**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2012 through February 29, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 19.80 | $ 11,793.00 |
| Case Administration | 1,282.30 | 820,908.00 |
| Claims Administration and Objections | 902.50 | 542,782.50 |
| M&A Advice | 9.50 | 6,362.00 |
| Employee Matters | 853.20 | 472,860.00 |
| Customer Issues | 9.80 | 6,426.00 |
| Supplier Issues | 1.70 | 960.50 |
| Plan of Reorganization and Disclosure Statement | 4.30 | 2,135.00 |
| Tax | 68.70 | 43,243.50 |
| Intellectual Property | 64.80 | 40,631.00 |
| Regulatory | 82.00 | 50,236.00 |
| Chapter 15 | 6.30 | 3,109.00 |
| Fee and Employment Applications | 136.60 | 63,420.50 |
| Litigation | 143.60 | 62,291.50 |
| Real Estate | 19.80 | 11,187.00 |
| **TOTAL** | **3,604.90** | **$ 2,138,345.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 02/01/12 | t/c with E. Bussigel re: executory contracts | .10 | 63.00 | 30469496 |
| Bussigel, E.A. | 02/01/12 | Reviewing contract list and em K. Schultea re same (.9), em exchange L.  Schweitzer re license (.1), em R. Eckenrod  re contracts (.1), t/c K. Schultea re  contracts (.2), em Nortel re contract termination (.2). | 1.50 | 847.50 | 30689037 |
| Lipner, L. | 02/02/12 | Correspondence re asset sale issues w/C. Armstrong (.2); t/c w/C. Armstrong re same (.2). | .40 | 252.00 | 30711136 |
| Lipner, L. | 02/03/12 | Correspondence re asset sale issues w/L. Schweitzer and J. Ray (N) (.5). | .50 | 315.00 | 30711203 |
| Bussigel, E.A. | 02/05/12 | Reviewing executory contracts | 2.00 | 1,130.00 | 30480092 |
| Eckenrod, R.D. | 02/06/12 | Prep for discussion w/ client re: IP licenses  (.4); TC w/ client and E. Bussigel re: executory contracts (.3) | .70 | 441.00 | 30582895 |
| Bussigel, E.A. | 02/07/12 | Em K.Schultea (RLKS) re contracts (.3) | .30 | 169.50 | 30504768 |
| Eckenrod, R.D. | 02/07/12 | Review of supplier contracts | .40 | 252.00 | 30582898 |
| Lipner, L. | 02/07/12 | Correspondence re asset sale issues w/B.  Faubus and R. Ryan (.2). | .20 | 126.00 | 30691200 |
| Lipner, L. | 02/09/12 | Correspondence w/A. Cambouris re asset sale issue (.3). | .30 | 189.00 | 30691559 |
| Eckenrod, R.D. | 02/10/12 | EM to A. Kogan re: asset sale | .20 | 126.00 | 30582905 |
| Lipner, L. | 02/10/12 | Correspondence w/C. Armstrong and  L. Schweitzer re asset sale issues (.5). | .50 | 315.00 | 30596574 |
| Ryan, R.J. | 02/10/12 | Call w/ Jeff Wood and M. Fleming re:  potential dispute with past purchaser (.50);  follow-up meeting w/ M. Fleming re: same (.10); reviewed deal documents re: same  (2.00); follow-up meeting w/ M. Fleming re:  same (.50). | 3.10 | 1,519.00 | 30695807 |
| Lipner, L. | 02/13/12 | Reviewed asset sale order and motion  materials (1.1); Correspondence w/L.  Schweitzer re asset sale side letter (.4); Correspondence w/L. Schweitzer, J. Ray (N),  S. Bomhof, K. McPhee and C. Armstrong re same (1); t/c w/C. Armstrong re same  (.2). | 2.70 | 1,701.00 | 30596983 |
| Lipner, L. | 02/14/12 | T/c w/L. Schweitzer re asset sale issues (.2); Reviewed letter re same (.1). | .30 | 189.00 | 30597178 |
| Lipner, L. | 02/15/12 | Reviewed proposed change to asset sale vesting orders (.1); Correspondence re same w/L. Schweitzer and S. Bomhof (0.1); Drafted letter to | 1.60 | 1,008.00 | 30597580 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Canadian estate re asset sale issues (1.2); Correspondence w/L. Schweitzer re same and IP Address sale (.2); | | | |
| Lipner, L. | 02/16/12 | O/c w/I. Scott re Canadian hearing(.5); Preparation re same (.2); Correspondence w/L. Schweitzer re same (.2); t/c w/S. Bomhof re same (.2). | 1.10 | 693.00 | 30597978 |
| Lipner, L. | 02/17/12 | Correspondence w/S. Bomhof and L. Schweitzer re asset sale (.1). | .10 | 63.00 | 30598084 |
| Lipner, L. | 02/21/12 | Emails to L. Schweitzer re asset sale issue (.3); Reviewed sale agreements re same (.8); Reviewed correspondence from Canadian Debtors re same (.1); Correspondence w/D. Ilan re same (.1); Revised letter re same (.5); | 1.80 | 1,134.00 | 30656606 |
| Lipner, L. | 02/22/12 | Email exchange w/D. Ilan re asset sale issue (.1); Correspondence re same w/J. Ray and L. Schweitzer (.5); Revised letter re same (.1); Correspondence w/J. Stam, Akin and Milbank re same (.4). | 1.10 | 693.00 | 30656754 |
| Lipner, L. | 02/23/12 | Correspondence re asset sale issues w/D. Ilan (.1); t/c re same w/G. Reichert (N) (.2); Correspondence re same w/G. Reichert (N) (.1). | .40 | 252.00 | 30656944 |
| Lipner, L. | 02/24/12 | Correspondence w/G. Reichert (N) re asset sale issue (.1). | .10 | 63.00 | 30657318 |
| Lipner, L. | 02/29/12 | T/c w/G. Reichert (N) re asset sale issues (.2); Correspondence w/L. Schweitzer and C. Armstrong re same (.2). | .40 | 252.00 | 30691615 |
| | | **MATTER TOTALS:** | **19.80** | **11,793.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Baik, R. | 01/09/12 | Review draft settlement agreement and prepare mark-up for the same (2.4); coordinate with  A. Cordon (at MNAT) and J. Simon (at Foley) regarding certain court filings (0.5);  meeting with L. Schweitzer and T. Britt regarding certain notice process issues  (0.3). | 3.20 | 2,112.00 | 30628142 |
| Baik, R. | 01/11/12 | Draft e-mail to J. Ray (at Nortel) regarding certain foreign affiliate issue and review related documents (1.40); draft summary e-mail to be sent to J. Bromley and K.  Hailey regarding certain foreign affiliate wind down issues (0.9); review local professional's response regarding potential engagement (0.2) and follow up  communications with K. Hailey and A. Kogan  (0.5). | 3.00 | 1,980.00 | 30683300 |
| Baik, R. | 01/11/12 | Telephone conference with S. Doody (at A&O) and J. Kim regarding draft settlement agreement (.30); draft settlement Agreement (3.7). | 4.00 | 2,640.00 | 30683359 |
| Baik, R. | 01/12/12 | Coordinate with A&O and Travelers regarding conference call for settlement discussion  (0.3); review background materials for the  same (0.8); confirm court order regarding  amendment to EY retention arrangement and provide notice to J. Simon (at Foley)  regarding same (0.3). | 1.40 | 924.00 | 30519624 |
| Ryan, R.J. | 01/12/12 | Prep for meeting w/ T. Britt re: document retention (.30); meeting w/ T. Britt re:  same (.70). | 1.00 | 490.00 | 30561693 |
| Baik, R. | 01/18/12 | E-mail with B. Murphy and A. Stout (at  Nortel) regarding certain foreign affiliate  wind down issues (0.3); coordinate to schedule regular update calls (0.2). | .50 | 330.00 | 30628327 |
| Baik, R. | 01/19/12 | Review background materials and confer with  R. Reeb on the wind down progress and next  steps (1.80); e-mail communications regarding foreign affiliate issues and  review background materials regarding  potential disputes (0.7); follow-up e-mails to K. Hailey on certain foreign affiliate issues (0.1). | 2.60 | 1,716.00 | 30628410 |
| Baik, R. | 01/20/12 | Review background materials and documents related to certain foreign wind down issues, conference call with client, discuss the  next steps with R. Reeb. | 1.60 | 1,056.00 | 30628471 |
| Baik, R. | 01/20/12 | Confer with J. Roll regarding certain notice issues. | .10 | 66.00 | 30628481 |
| Baik, R. | 01/23/12 | Telephone conference with local professionals and Nortel team regarding certain foreign affiliate | 1.30 | 858.00 | 30628637 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | wind down issue (0.2); e-mail J. Bromley regarding same (0.9); respond to A. Stout's (at Nortel) inquiry regarding wind down progress and next step (0.2). | | | |
| Baik, R. | 01/23/12 | Respond to inquiries from C. Goodman and V. Belyavsky regarding certain deal costs. | .50 | 330.00 | 30628736 |
| Zelbo, H. S. | 01/24/12 | Work on allocation issues; meet re same. | 5.50 | 6,022.50 | 30659879 |
| Baik, R. | 01/25/12 | Coordinate with C. Goodman and J. Kim regarding certain sale transaction costs (0.5); coordinate with T. Ross and A. Stout regarding certain asset recovery (0.5); coordinate with J. Kim and respond to S. Doody (at A&O) and follow up with L. Schweitzer regarding same (0.3). | 1.30 | 858.00 | 30691152 |
| Zelbo, H. S. | 01/26/12 | Edit mediation brief. | 2.00 | 2,190.00 | 30663027 |
| Baik, R. | 01/27/12 | Respond to J. Lanzkron's inquiry regarding certain professional fee arrangement. | .70 | 462.00 | 30485851 |
| Zelbo, H. S. | 01/27/12 | Work on mediation brief. | 2.50 | 2,737.50 | 30663299 |
| Zelbo, H. S. | 01/30/12 | Work on mediation brief. | 2.00 | 2,190.00 | 30664403 |
| Rubenstein, R. | 02/01/12 | Corresponded with Rita Narula and began putting together binders re Nortel corporate info. | 5.00 | 1,150.00 | 30468052 |
| Berger, J. | 02/01/12 | Compiled documentation. | 11.00 | 2,530.00 | 30468094 |
| Eckenrod, R.D. | 02/01/12 | EMs to client and K. Hailey re: foreign affiliate wind-down entity (.7); EM to local counsel re: foreign affiliate wind-down entity (.1); OM w/ L. Schweitzer and K. Hailey re: 4th estate (.2); revisions to fourth estate documents (.8); review of intercompany agreements (.7) | 2.50 | 1,575.00 | 30469497 |
| O'Keefe, P. | 02/01/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30469538 |
| Rozenberg, I. | 02/01/12 | Team confs re misc allocation issues, for dataroom (1.30); correspondence re: same (.20); work on mediation brief, including team confs and corr re edits to same (1.50); work on confidentiality agreements for allocation dataroom (1.50); work on IT issues related to estates (1.00). T/c w/J. Rozenblit and E. Klipper re: documentation (.50). | 6.00 | 5,040.00 | 30469749 |
| Klipper, E. | 02/01/12 | Call with Inna Rozenberg and Julia Rozenblit re: status of IP issues analysis. | .50 | 207.50 | 30469851 |
| Klipper, E. | 02/01/12 | Gather/organize documents and send to team, create list of documents sent. | 3.50 | 1,452.50 | 30469912 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 02/01/12 | Review IP binder for additional terms for inbox search. | .80 | 332.00 | 30469931 |
| Klipper, E. | 02/01/12 | Review prior tolling motions for allocation issues | 2.50 | 1,037.50 | 30469935 |
| Schweitzer, L. | 02/01/12 | T/c Shimshak, Weil, J Rosenthal re Herbert Smith (0.4). T/c J Rosenthal, e/m J Ray re TPR (0.2). E/ms J Bromley, C Brod, I Rozenberg re allocation issues (0.3). Team mtg re allocation, mediation issues (1.3). Revise 4th estate agreement (0.7). Conf K Hailey, R Eckenrod re same (0.4). Conf L Lipner re case issue (0.1). | 3.40 | 3,536.00 | 30470014 |
| Pak, J. | 02/01/12 | Requesting data room access for R. Narula and discussing Nortel transition. | 1.50 | 345.00 | 30470213 |
| Pak, J. | 02/01/12 | Meeting w/J. Cornelius (.5). Making revisions to inventory based on J. Cornelius's comments (2.0). | 2.50 | 575.00 | 30470223 |
| Opolsky, J. | 02/01/12 | Docket review and summary to team (.2). | .20 | 98.00 | 30470373 |
| Whatley, C. | 02/01/12 | Docketed papers received. | .50 | 75.00 | 30470520 |
| Erickson, J. | 02/01/12 | Coordinate upload and analysis of custodian emails (G. Reidel), comms. with E. Klipper, T. Cummings-Gordon re same. | .30 | 106.50 | 30471223 |
| Peacock, L.L. | 02/01/12 | Correspondence with team members regarding mediation/allocation brief and research regarding same (1.1). Meeting regarding Nortel mediation/allocation issues with partners and senior team (1.30) and follow-up regarding same. (.50) | 2.90 | 2,030.00 | 30471328 |
| Rozenblit, J.M. | 02/01/12 | Internal telephone call with I. Rozenberg and E. Klipper regarding documentation. | .50 | 245.00 | 30474781 |
| Fleming, M. J. | 02/01/12 | Office conference with J. Opolosky re: staffing. | .20 | 132.00 | 30483387 |
| Fleming, M. J. | 02/01/12 | Emails re: staffing meeting. | .10 | 66.00 | 30483467 |
| Fleming, M. J. | 02/01/12 | T/c with J. Kim re: staffing. | .10 | 66.00 | 30483472 |
| Fleming, M. J. | 02/01/12 | Email to J. Kim re: disks. | .10 | 66.00 | 30483871 |
| Fleming, M. J. | 02/01/12 | Email to J. Roll re: workstreams chart. | .10 | 66.00 | 30483947 |
| Fleming, M. J. | 02/01/12 | Office conference with J. Roll re: workstreams chart. | .10 | 66.00 | 30484003 |
| Baik, R. | 02/01/12 | Telephone conference with L. Guerra and A. Stout (at Nortel) and K. Hailey regarding issues relating to certain foreign affiliate wind down process. | 1.00 | 660.00 | 30485897 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 02/01/12 | Circulated monitored docket online. | .30 | 45.00 | 30485955 |
| Britt, T.J. | 02/01/12 | Meeting w/ R. Ryan re: document retention. | .50 | 282.50 | 30486048 |
| Barefoot, L. | 02/01/12 | T/C Peacock (alloc. br.) (.20); t/c Rozenberg (alloc. br.) (.30).; t/c's Lipner (alloc. br.) (.20); e-mails Bromley et al (alloc. br.) (.30); O/C Bromley, Rozenberg, others re: allocation (1.00); review reports from monitor (alloc. br.) (.40); review brief as sent to client (alloc. br.) (.70) | 3.10 | 2,201.00 | 30505959 |
| Narula, R. | 02/01/12 | Met with S. Delahaye re: Nortel assignment (0.5); Reviewed Nortel documents (.3). | .80 | 392.00 | 30512784 |
| Cornelius, J. | 02/01/12 | Review and revise the share certificate chart. | 1.30 | 734.50 | 30517865 |
| Cornelius, J. | 02/01/12 | Meet with J. Pak regarding the share certificate chart. | .50 | 282.50 | 30517868 |
| Cornelius, J. | 02/01/12 | Correspondence with J. Pak regarding the share certificate chart. | .20 | 113.00 | 30517869 |
| Uziel, J.L. | 02/01/12 | Review docket and update case calendar (0.1) | .10 | 41.50 | 30520595 |
| Kim, J. | 02/01/12 | Add and code correspondence and pleadings onto the litigators notebook. | 2.80 | 714.00 | 30529166 |
| Kim, J. | 02/01/12 | Pull Monitors reports per L. Lipner. | 2.00 | 510.00 | 30529174 |
| Kim, J. | 02/01/12 | Add correspondence onto the Litigators notebook and note on tracker for certain materials per E. Klipper. | .70 | 178.50 | 30529182 |
| Kim, J. | 02/01/12 | Prepare bid letters binder per E. Klipper. | .90 | 229.50 | 30529199 |
| Ilan, D. | 02/01/12 | meet mediation team | .60 | 474.00 | 30539234 |
| Roll, J. | 02/01/12 | Weekly workstream email and updates per M. Fleming (0.5); updated litigator's notebook with case materials per E. Bussigel (0.5); sent document retention materials to R. Ryan (0.2). | 1.20 | 306.00 | 30552385 |
| Bromley, J. L. | 02/01/12 | Tc Botter on allocation issues (.30); tc Weil and Paul Weiss re document production issues (.40); tc Ray on allocation issues (.40); call on allocation issues with Ray, Chilmark, LS, others (.70); team meeting re: allocation matters (1.30); ems on various case matters with L. Schweitzer, H. Zelbo, C. Brod, J. Ray, others (1.00). | 4.10 | 4,489.50 | 30590902 |
| Delahaye, S. | 02/01/12 | Prep for meeting (.20); Meeting w/ R. Narula re: transition onto team (.50); email w/ K. Hailey re: same (.20) | .90 | 567.00 | 30624549 |
| Weiss, E. | 02/01/12 | TC with I. Rozenberg re research assignment | .10 | 56.50 | 30632675 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 02/01/12 | Researching issue on last issues | 2.10 | 1,186.50 | 30632826 |
| Weiss, E. | 02/01/12 | Working with J. Kim to organize correspondence | .40 | 226.00 | 30632836 |
| Ryan, R.J. | 02/01/12 | Reviewed documents provided in connection with litigation with 3rd party (1.50); summarized documents in report (1.50); reviewed documents for possibly being related to sold Nortel businesses (1.70); meeting w/T. Britt re: document retention (.50). | 5.20 | 2,548.00 | 30646015 |
| Brod, C. B. | 02/01/12 | Matters relating to Confi (.40); telephone calls L. Schweitzer, J. Bromley re same (.40). | .80 | 876.00 | 30657163 |
| Brod, C. B. | 02/01/12 | Telephone call Lang to discuss Confi (.20); telephone call A. Ventresca re same (.20). | .40 | 438.00 | 30657245 |
| Brod, C. B. | 02/01/12 | Conference on Confi, mediation and related matters with Schweitzer, Bromley, Zelbo, Rozenberg, Rosenthal, Peacock, Barefoot (1.00, partial participant). | 1.00 | 1,095.00 | 30657385 |
| Brod, C. B. | 02/01/12 | Review prior Confi for proposed changes (.50). | .50 | 547.50 | 30657445 |
| Britt, T.J. | 02/01/12 | Follow-up comm. w/Rob Ryan re document retention issues. | .70 | 395.50 | 30659601 |
| Zelbo, H. S. | 02/01/12 | Work on mediation brief; meetings; review documents. | 3.00 | 3,285.00 | 30665191 |
| Britt, T.J. | 02/01/12 | Comm. w/ Kathy Schultea (RLKS) (.30), D. J. Jones (Nortel) (.20), Inna Rozenberg (.20) re: data retention. | .70 | 395.50 | 30674360 |
| Britt, T.J. | 02/01/12 | Comm. w/ Kara Hailey re: data sharing. | .20 | 113.00 | 30675666 |
| Britt, T.J. | 02/01/12 | Comm. w/ Lisa Schweitzer re: case issues. | .10 | 56.50 | 30676301 |
| Britt, T.J. | 02/01/12 | Comm. w/ Rebecca Reeb re: data/document issues. | .10 | 56.50 | 30676509 |
| Hailey, K. | 02/01/12 | Call to discuss foreign affiliate w/ A. Stout and L. Guerra, R. Baik (1.0) and review of documents re: same (.5). | 1.50 | 1,260.00 | 30687598 |
| Hailey, K. | 02/01/12 | Review 4th estate revisions and comments to same; emails and t/cs w/ R. Eckenrod and L. Schweitzer re: same; emails Mw/ TSA team and litigation teams re: surviving obligations. | 1.70 | 1,428.00 | 30687704 |
| Hailey, K. | 02/01/12 | Emails and t/cs w/ A. Stout, L. Guerra, R. Eckenrod, R. Reeb re: subsidiary wind down open issues and review of documents re: same. | 2.90 | 2,436.00 | 30687769 |
| Hailey, K. | 02/01/12 | Emails w/ S. Delahaye and J. Ray re: CT corp notices. | .50 | 420.00 | 30688507 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/01/12 | T/c Herbert Smith re case information (.2),  ems J. Roll re documents (.2), em L. Schweitzer, J. Croft re information request  (.2), em C. Moore (Nortel) re invoices (.3), em J. McGill re case information (.1), em S.  Britton (HS) re case information (.1), mtg J. Opolsky re research (.2). | 1.30 | 734.50 | 30688661 |
| Kim, J. | 02/01/12 | Review agenda and e-mail re: same (.2). | .20 | 142.00 | 30691803 |
| Lipner, L. | 02/01/12 | T/c w/L. Barefoot re mediation brief (.2);  w/L. Barefoot re mediation brief (.1); t/c  w/L. Barefoot r e same (.2); Correspondence  w/L. Barefoot re same (.2); Reviewed revised mediation brief (.4); Researched filings in other courts re same (3.2); t/c w/R.  Eckenrod (.1). | 4.40 | 2,772.00 | 30710827 |
| Pak, J. | 02/02/12 | Preparing for meeting with K. Hailey, S. Delahaye, J. Cornelius, T. Gao, and R.  Narula to be held the following week; reviewing comments regarding Nortel stock certificate inventory. | 2.00 | 460.00 | 30470262 |
| Rubenstein, R. | 02/02/12 | Brought draft binder to Ritu Narula for review. After review implemented Ritu's comments and corresponded with the Duplicating Department to have copies of the  binder made and distributed. | 1.00 | 230.00 | 30470904 |
| Erickson, J. | 02/02/12 | Coordinate upload and analysis of custodian emails (G. Reidel, C. Cianciolo). | .10 | 35.50 | 30475233 |
| Bussigel, E.A. | 02/02/12 | Em S.Bomhof (Torys) re case issue (.2), em  J.Roll re workstream (.2), em J.Opolsky re  research (.3), em C.Moore (Nortel) re case issue (.3), em T.Britt re case issue (.1),  research re case issue (2.0) | 3.10 | 1,751.50 | 30478391 |
| Eckenrod, R.D. | 02/02/12 | EM to client re: 4th estate agreement (.2); OM w/ K. Hailey and client  re: entity wind-down (1.0); OM w/ K. Hailey re: 4th estate settlement and entity  wind-down (1.1);  EMs to committee counsel  re: 4th estate agreement (.3); review of Fourth estate agreement (3.7); T/C w/ Chilmark and  K. Hailey re: 4th estate (.4); OM  w/ K. Haiey re: entity wind-down and 4th  estate (.2); t/c w/ J. Cornelius  re: stock certificates (.2); EMs to client re: foreign affiliate entity wind-down (.6); t/c with client re: foreign affiliate wind-down entity (.5); t/c with K. Hailey and client re: foreign affiliate wind-down entity (.7) | 8.90 | 5,607.00 | 30481995 |
| Rozenberg, I. | 02/02/12 | Call w/ PPF's counsel re confidentiality  issues and related team corr and conf (1.00); edit mediation brief and related  team corr and conf (2.00); work on  confidentiality agreements for allocation dataroom (1.00); other misc allocation  related work (1.00). | 5.00 | 4,200.00 | 30482363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 02/02/12 | Review documents for mediation issues. | 4.00 | 1,660.00 | 30483147 |
| Baik, R. | 02/02/12 | Review certain professional invoice and provide comment to A. Stout (at Nortel) (0.2); respond to R. Ryan's inquiry regarding certain litigation issues (0.2). | .40 | 264.00 | 30485928 |
| Cheung, S. | 02/02/12 | Circulated monitored docket online. | .30 | 45.00 | 30485979 |
| Fleming, M. J. | 02/02/12 | Email to T. Britt re: sale. | .10 | 66.00 | 30486931 |
| Fleming, M. J. | 02/02/12 | Email to J. Opolosky re: staffing. | .10 | 66.00 | 30486942 |
| Fleming, M. J. | 02/02/12 | Email to J. Philbrick re: case issues. | .10 | 66.00 | 30487008 |
| Fleming, M. J. | 02/02/12 | Edited workstreams chart and related email to J. Roll. | .30 | 198.00 | 30487019 |
| Fleming, M. J. | 02/02/12 | Emails re: staffing meeting. | .10 | 66.00 | 30487046 |
| Fleming, M. J. | 02/02/12 | Email to Z. Shea re: signature pages. | .10 | 66.00 | 30487048 |
| Fleming, M. J. | 02/02/12 | Email to R. Eckenrod and K. Hailey re: potential sale dispute. | .40 | 264.00 | 30487050 |
| Fleming, M. J. | 02/02/12 | Email to R. Ryan re: cover letter. | .10 | 66.00 | 30487052 |
| Peacock, L.L. | 02/02/12 | Correspondence with E. Weiss regarding coordination with allocation/mediation team (.3). Call re allocation w/ E. Weiss (.6); follow-up regarding same (.6). Reviewing edits to mediation statement and call with I. Rozenberg regarding mediation statement (.5). | 2.00 | 1,400.00 | 30495577 |
| Barefoot, L. | 02/02/12 | O/C Lipner (edits to mediation brief) (.30); t/c's Rozenberg (edits to mediation brief) (.40); revise brief (2.30); correspondence w/Kim (.20); correspondence w/Cornelius (.70). | 3.90 | 2,769.00 | 30506095 |
| Narula, R. | 02/02/12 | Created binder of corporate documents for U.S. entities. | .30 | 147.00 | 30512751 |
| Cornelius, J. | 02/02/12 | Review and revise the chart. | 6.10 | 3,446.50 | 30517886 |
| Cornelius, J. | 02/02/12 | Correspondence with R. Eckenrod regarding "unknown entities" on the chart. | .20 | 113.00 | 30517894 |
| Cornelius, J. | 02/02/12 | Correspondence with K. Klein "unknown entities" and case issue. | .20 | 113.00 | 30517899 |
| Cornelius, J. | 02/02/12 | Correspondence with L. Barefoot and J. Kim regarding foreign affiliate issues and the "unknown entities" on the chart. | .30 | 169.50 | 30517903 |
| Cornelius, J. | 02/02/12 | Correspondence with S. Delahaye regarding the chart. | .20 | 113.00 | 30517904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 02/02/12 | Correspondence with J. Pak regarding the chart. | .30 | 169.50 | 30517907 |
| Cornelius, J. | 02/02/12 | Correspondence with T. Gao, S. Delahaye, J. Pak and R. Narula regarding process meeting. | .10 | 56.50 | 30517922 |
| Uziel, J.L. | 02/02/12 | Review hearing agenda (0.2); E-mail to I. Scott re: calendar dates (0.1); Review docket and update case calendar (0.1); E-mail agenda to teams for review (0.1); | .50 | 207.50 | 30520598 |
| Kim, J. | 02/02/12 | Search entities in claims registry per L. Barefoot and J. Cornelius. | 2.00 | 510.00 | 30529226 |
| Kim, J. | 02/02/12 | Prepare additional copies of entire Claims CDs sets and distribute per M. Fleming. | .80 | 204.00 | 30529245 |
| O'Keefe, P. | 02/02/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30529495 |
| Ilan, D. | 02/02/12 | review brief re case issue | 1.00 | 790.00 | 30539369 |
| Roll, J. | 02/02/12 | Prepared materials for staffing meeting (0.5); updated litigator's notebook with case materials per E. Bussigel (1.0). | 1.50 | 382.50 | 30552448 |
| Bromley, J. L. | 02/02/12 | Work on case matters (3.00); discussions at Jefferies event with Hodara, Tay, McDonald, Schweitzer (1.00); call w H. Zelbo on allocation (.40); work on issues with I. Rozenberg (.40); ems on various case matters with L. Schweitzer, C. Brod, J. Ray, Chilmark, I. Rozenberg, H. Zelbo, others (1.10); team mtg on allocation issues (2.00). | 7.90 | 8,650.50 | 30590918 |
| Delahaye, S. | 02/02/12 | Scheduled meeting w/ K. Hailey, J. Cornelius, R. Narula, T. Gao and J. Pak re: team transitions | .30 | 189.00 | 30624552 |
| Weiss, E. | 02/02/12 | TC with L. Peacock and professional | .60 | 339.00 | 30632846 |
| Ryan, R.J. | 02/02/12 | Prep for meeting re: retention w/ T. Britt (.50); meeting re: retention w/ T. Britt (.50). | 1.00 | 490.00 | 30646918 |
| Ryan, R.J. | 02/02/12 | Continues review of documents to be produced by 3rd party in ongoing litigation to see if relevant (4.20); summarized documents re: same analysis (2.10). | 6.30 | 3,087.00 | 30647000 |
| Ryan, R.J. | 02/02/12 | Called Nortel Counsel to see if there were updates re: nortel retention issues (1.10); comm w/ T. Britt re: same (.40). | 1.50 | 735.00 | 30647028 |
| Brod, C. B. | 02/02/12 | Telephone call Lang (.30); e-mail and conference Schweitzer re: document (.20). | .50 | 547.50 | 30657516 |
| Brod, C. B. | 02/02/12 | Conference Schweitzer (.20). | .20 | 219.00 | 30657697 |

**MATTER: 17650-004** CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 02/02/12 | E-mails Bromley (.20). | .20 | 219.00 | 30657919 |
| Zelbo, H. S. | 02/02/12 | Work on allocation issues. | .50 | 547.50 | 30665316 |
| Hailey, K. | 02/02/12 | Emails and t/cs w/ local counsel, REckenrod, L. Guerra, R. Baik, A. Stout re: windown subsidiaries. | 2.90 | 2,436.00 | 30688863 |
| Hailey, K. | 02/02/12 | Meeting with R. Eckenrod re 4th Estate. | 1.00 | 840.00 | 30688885 |
| Hailey, K. | 02/02/12 | Nortel Liquidating Entity Weekly Call-updates and pending actions R. Eckenrod, A. Stout, L. Guerra, R. Reeb, R. Baik. | 1.00 | 840.00 | 30688918 |
| Hailey, K. | 02/02/12 | Call to discuss 4th Estate Obligations with M. Kennedy and R. Eckenrod and emails and review of documents re: same. | 1.30 | 1,092.00 | 30689018 |
| Hailey, K. | 02/02/12 | Foreign affiliate call with A. Stout, K. Ishikawa, K. Nakai, R. Kezuka Y. Miura and emails re: same. | 1.00 | 840.00 | 30689110 |
| Hailey, K. | 02/02/12 | Foreign affiliate call with A. Stout, B. Tan, R. Eckenrod, and emails re: same. | 1.10 | 924.00 | 30689127 |
| Kim, J. | 02/02/12 | Correspondence with J. Cornelius and L. Barefoot re: stock (.4), e-mail to R. Eckenrod and others re: term sheet and research re: same (.4). | .80 | 568.00 | 30692186 |
| Schweitzer, L. | 02/02/12 | 4th estate settlement work (0.3). T/c K. Hailey e/ms re: sub winddown (0.1). T/c Rosenberg, O'Connor re case issues (0.5). E/ms J Ray, etc. re mediation (0.2). | 1.10 | 1,144.00 | 30698788 |
| Lipner, L. | 02/02/12 | Reviewed edits to brief (.3); t/c w/L. Barefoot re same (.2); Correspondence w/L. Barefoot re same (.2); t/c w/R. Eckenrod re fourth estate issues (.1); Correspondence w/J. Lanzkron re intercompany issues (.3). | 1.10 | 693.00 | 30711131 |
| Britt, T.J. | 02/02/12 | Retention:  Comm. w/ Megan Fleming re: outstanding document requests  (.10). Comm. w/ Inna Rozenberg (.10).  Comm. w/ Robert Ryan re: outstanding document requests (.20). Comm w/ Emily Bussigel re: outstanding document requests (.10).  Comm w/ David Herrington re: outstanding document requests (.10).  Comm.  w/ Kara Hailey re: data sharing (.10).  Comm. w/ Jennifer Palmer re: document requests (.10).  Work on data retention spreadsheets (.80). | 1.60 | 904.00 | 30714745 |
| Eckenrod, R.D. | 02/03/12 | preparation of EM to advisor re; fourth  estate settlement (.7); OM w/ K. Hailey and  client (partial) re: 4th estate agreement  (.8); review of obligations for  4th estate agreement (4.3); | 5.80 | 3,654.00 | 30481999 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 02/03/12 | Team and client corr re retention and allocation issues. | .50 | 420.00 | 30482385 |
| Bussigel, E.A. | 02/03/12 | T/c M. O'Rourke (R&Q) re stipulation (.2), em L. Schweitzer re same (.2), em J. Roll re documents (.2), research re case issue (1.2). | 1.80 | 1,017.00 | 30482942 |
| Rozenblit, J.M. | 02/03/12 | Telephone call with M. Kennedy regarding patent lists. | .30 | 147.00 | 30483424 |
| Rozenblit, J.M. | 02/03/12 | Various email communications with L. Peacock regarding patent lists. | .70 | 343.00 | 30483466 |
| Cheung, S. | 02/03/12 | Circulated monitored docket online. | .30 | 45.00 | 30486278 |
| Fleming, M. J. | 02/03/12 | T/c with J. Kim re: staffing. | .10 | 66.00 | 30487137 |
| Fleming, M. J. | 02/03/12 | T/c with J. Opolosky re: staffing. | .20 | 132.00 | 30487246 |
| Fleming, M. J. | 02/03/12 | T/c with M. Kostov re: staffing. | .10 | 66.00 | 30487249 |
| Fleming, M. J. | 02/03/12 | Email to M. Kostov re: review of joint administrator reports. | .10 | 66.00 | 30487256 |
| Fleming, M. J. | 02/03/12 | Email to R. Eckenrod and K. Hailey re: 4th estate settlement. | .30 | 198.00 | 30487262 |
| Whatley, C. | 02/03/12 | Docketed papers received. | 2.80 | 420.00 | 30490940 |
| Pak, J. | 02/03/12 | Meeting with J. Cornelius (.5) and revising inventory based on comments made by other members of Nortel team regarding "unknown." (3.0) | 3.50 | 805.00 | 30490973 |
| Peacock, L.L. | 02/03/12 | Setting up meeting re allocation issues and call with E. Weiss regarding same (.5) Research regarding case issues regarding same with A. Kogan, Julia Rozenblit, E. Weiss (.5). Read edits from D. Illan to document (.2). | 1.20 | 840.00 | 30495589 |
| Cornelius, J. | 02/03/12 | Review and revise the share certificate chart. | .30 | 169.50 | 30517976 |
| Cornelius, J. | 02/03/12 | Meet with J. Pak regarding the chart. | .50 | 282.50 | 30517978 |
| Cornelius, J. | 02/03/12 | Correspondence with J. Pak regarding the chart. | .20 | 113.00 | 30517980 |
| Uziel, J.L. | 02/03/12 | Review docket and update case calendar (0.1); E-mail case calendar to team (0.1); Review hearing agenda (0.1); E-mail to L. Schweitzer re: hearing agenda (0.1) | .40 | 166.00 | 30520603 |
| O'Keefe, P. | 02/03/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30529521 |
| Ilan, D. | 02/03/12 | send team comments on brief | 1.50 | 1,185.00 | 30539807 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 02/03/12 | Updated litigator's notebook with case materials per E. Bussigel (0.3); extensive review of notice documents and related process (2.0). | 2.30 | 586.50 | 30552577 |
| Bromley, J. L. | 02/03/12 | Tc Hodara, Botter, L. Schweitzer on foreign affiliate issues (.50); tc Zelbo re same (.40); ems on documents with I. Rozenberg (.30); ems and calls with L. Schweitzer, Ray, Zelbo, Chilmark on foreign affiliate issues (.90); work on allocation issues (1.30); ems on various case matters with L. Schweitzer, C. Brod, H. Zelbo, J. Rosenthal, J. Ray, others (1.10). | 4.50 | 4,927.50 | 30591627 |
| Bromley, J. L. | 02/03/12 | Ems with K. Hailey on various international wind down issues; review issues re same (.40). | .40 | 438.00 | 30591634 |
| Delahaye, S. | 02/03/12 | Email w/ K. Hailey re: case issue | .10 | 63.00 | 30624559 |
| Weiss, E. | 02/03/12 | Emailing with team re scheduling meeting with professional | .20 | 113.00 | 30632864 |
| Ryan, R.J. | 02/03/12 | Drafted letter to purchasers (2.10); circulated to D. Herrington for review (,20); turned comments to letters (1.10); prepared letters to be sent out and related exhibits (1.50). | 4.90 | 2,401.00 | 30647588 |
| Brod, C. B. | 02/03/12 | Telephone call Bromley (.50). | .50 | 547.50 | 30659271 |
| Kogan, A. | 02/03/12 | Email to L. Peacock regarding notes and review of related documents. | .40 | 226.00 | 30665979 |
| Hailey, K. | 02/03/12 | Obligations under the 4th Estate Agreement call with A. Stout, M. Kennedy, R. Eckenrod and review of documents re: same. | 2.00 | 1,680.00 | 30689171 |
| Hailey, K. | 02/03/12 | Review of summary documents and emails to PWC re: 4th estate and revisions to same. | 1.50 | 1,260.00 | 30689197 |
| Hailey, K. | 02/03/12 | Emails, conf. calls and t/cs w/ A. Stout, R. Eckenrod, Baik, local counsel and L. Guerra re: subsidiary winddowns and review of documents re: same. | 2.60 | 2,184.00 | 30689259 |
| Kim, J. | 02/03/12 | E-mails re: various case issues (.6). | .60 | 426.00 | 30692019 |
| Schweitzer, L. | 02/03/12 | T/c w/Akin, J Bromley on foreign affiliate issues (0.5). L Lipner e/m re IPA (0.1). | .60 | 624.00 | 30694636 |
| Britt, T.J. | 02/03/12 | Document/Data Retention: Comm. w/ George Reichert (Nortel) re: available applications. (.10). Comm. w/ Inna Rozenberg re: data retention issues (.10). Comm. w/ Howard Zelbo re: data retention issues (.10). Comm. w/ Lisa Schweitzer and Neil Forrest re: data retention issues (.10). | .40 | 226.00 | 30718861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Narula, R. | 02/04/12 | Reviewed case (1.5). | 1.50 | 735.00 | 30482548 |
| Rozenblit, J.M. | 02/05/12 | Attention to patent lists. | 1.00 | 490.00 | 30483853 |
| Fleming, M. J. | 02/05/12 | Reviewed exhibits to the omnibus claims objections; Related emails with Z. Shea. | 1.30 | 858.00 | 30487288 |
| Berger, J. | 02/06/12 | Compiled documentation for J. Rozenblit. | 3.30 | 759.00 | 30484866 |
| Delahaye, S. | 02/06/12 | Reviewed list of director and officer requirements (.60); meeting w/ R. Narula re: same (.50); call w/ R. Narula re: signing authority (.30); prepared for team meeting (.30) | 1.70 | 1,071.00 | 30489608 |
| Bussigel, E.A. | 02/06/12 | Em J. Bromley re case issue (.2), scheduling meeting (.1), t/c A. Stout (Nortel), R. Eckenrod re case issues (.3), reviewing contracts and drafting email to K. Schultea (RLKS) re same (.4). | 1.00 | 565.00 | 30491360 |
| Cheung, S. | 02/06/12 | Circulated monitored docket online. | .20 | 30.00 | 30491421 |
| Rozenberg, I. | 02/06/12 | Team corr re statement and review D. Ilan and Torys comments on same (1.00); work on case issue (1.00); work on agreements (1.50). | 3.50 | 2,940.00 | 30495597 |
| Klipper, E. | 02/06/12 | Communicate with Inna Rozenberg and Jodi Erickson regarding processing for new doc review project. | .30 | 124.50 | 30496136 |
| Lashay, V. | 02/06/12 | production data issue;  Data processing planning | 1.00 | 265.00 | 30496415 |
| Erickson, J. | 02/06/12 | Coordinate upload and analysis of custodian emails, comms with V. Lashay and T. Cummings-Gordon regarding same. | 1.00 | 355.00 | 30496984 |
| Rozenblit, J.M. | 02/06/12 | Various communications with J. Berger, A. Sinnenberg and M. Steecker regarding patent lists. | .60 | 294.00 | 30505092 |
| Barefoot, L. | 02/06/12 | Review comments (.30); correspondence Peacock (.10); correspondence Lipner (.10). | .50 | 355.00 | 30505904 |
| Fleming, M. J. | 02/06/12 | Office conference with R. Eckenrod (.3); and related emails re: resolution (.4). | .70 | 462.00 | 30506351 |
| Fleming, M. J. | 02/06/12 | Email to R. Eckenrod re: 4th Estate settlement. | .40 | 264.00 | 30507763 |
| Fleming, M. J. | 02/06/12 | T/c with E. Bussigel re: claims and staffing. | .40 | 264.00 | 30507768 |
| Narula, R. | 02/06/12 | Reviewed draft statement (1.5); Prepared for meeting with S. Delahaye (.5); Met with S. Delahaye (.5); Call with S. Delayaye re: org chart and signers for Nortel (.30). | 2.80 | 1,372.00 | 30512817 |
| Peacock, L.L. | 02/06/12 | Emails regarding meeting with professional (.8). Call with M. Kennedy regarding statement and prep for mediation and follow-up regarding same | 4.00 | 2,800.00 | 30513362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). Editing statement and preparing for mediation and correspondence with team (L. Barefoot, A. Kogan, B. McRae, I. Rozenberg) regarding same (3.0). | | | |
| Klein, K.T. | 02/06/12 | Review documents re: claims (2.5); email J. Oyston re: same (.1). | 2.60 | 1,469.00 | 30514211 |
| Uziel, J.L. | 02/06/12 | Review docket and e-mail case calendar to team (0.1); Update case calendar (0.1); E-mail to J. Bromley re: case calendar (0.1); | .30 | 124.50 | 30520630 |
| Kim, J. | 02/06/12 | Extensive review of notice documents and related processes per R. Baik. | 2.00 | 510.00 | 30529505 |
| Kim, J. | 02/06/12 | Code correspondence onto the litigators notebook. | 3.90 | 994.50 | 30529559 |
| Cornelius, J. | 02/06/12 | Corresp with S. Delahaye re: Tuesday meeting. | .10 | 56.50 | 30529990 |
| Roll, J. | 02/06/12 | Extensive review of notice documents and related process. | 3.50 | 892.50 | 30552625 |
| Eckenrod, R.D. | 02/06/12 | OM w/ M. Fleming re: dispute (.3); review of interestate obligations (.6); summary of interestate obligations (.8); EMs re: 4th estate agreement to K. Hailey and L. Schweitzer (.2); drafting of exhibits for 4th estate agreement (1.3); drafting of motion re: fourth estate agreement (.8); drafting of foreign affiliate issues wind-down entity documents (.2); OM w/ L. Schweitzer and K. Hailey re: 4th estate agreement (.7); EM to client re: 4th estate agreement (1); EM to client and local advisors re: foreign affiliate issues wind-down entity (.4); review of provisions in 4th estate agreement for EMs to L. Schweitzer and D. Ilan (1) | 7.30 | 4,599.00 | 30582893 |
| Bromley, J. L. | 02/06/12 | Weekly call among US advisors (1.00); weekly call with UCC advisors (1.00); ems on various case matters with L. Schweitzer, J. Ray, C. Brod, H. Zelbo, J. Rosenthal, others (1.20); ems with Chilmark and L. Schweitzer on allocation issues (.30); ems on foreign affiliate document issues with H. Zelbo, I. Rozenberg, L. Schweitzer, others (.40). | 3.90 | 4,270.50 | 30591671 |
| Baik, R. | 02/06/12 | Telephone conference regarding foreign affiliate wind down process. | .50 | 330.00 | 30628753 |
| Weiss, E. | 02/06/12 | Emailing with team re meeting with professional | .20 | 113.00 | 30632882 |
| Cummings-Gordon | 02/06/12 | Manually opening and processing custodian emails | 2.00 | 450.00 | 30634617 |
| Ryan, R.J. | 02/06/12 | Monitored case docket (.50). | .50 | 245.00 | 30649998 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 02/06/12 | Participate in weekly update call (.50). | .50 | 547.50 | 30659730 |
| Britt, T.J. | 02/06/12 | Comm. w/ Louis Lipner re: case issues. | .10 | 56.50 | 30660512 |
| Zelbo, H. S. | 02/06/12 | Call with UCC, emails re brief; review draft brief. | 1.50 | 1,642.50 | 30681525 |
| Hailey, K. | 02/06/12 | Emails and t/cs w. R. Eckenrod, J. Ray L. Schweitzer re: 4th estate comments and obligations chart (.7); and review of same (.3). | 1.00 | 840.00 | 30689449 |
| Hailey, K. | 02/06/12 | Emails, T/Cs w/ Local counsel, A. Stout and R. Eckenrod re: subsidiary winddowns and review of documents re: same. | 1.20 | 1,008.00 | 30689467 |
| Schweitzer, L. | 02/06/12 | Weekly Strategy call w/J Ray, Chilmark (1.0). Revise stip (0.1). Work on case issues (0.4). Weekly committee call w/J Ray (0.8). E/ms J Bromley, etc. re allocation issues (0.3). Review S Bomhof memos (0.6). Conf K Hailey, R Eckenrod re 4th estate resolution (0.7). Review drafts re: same (0.5). F/u e/ms re same (0.3). | 4.70 | 4,888.00 | 30694766 |
| Lipner, L. | 02/06/12 | Correspondence w/L. Barefoot re brief (.2). | .20 | 126.00 | 30711440 |
| Rubenstein, R. | 02/07/12 | Made changes to binder index and met with Ritu Narula to discuss other changes that needed to be made to binder. Corresponded with the Duplicating department to have the changes made and delivered to Ritu. | 1.00 | 230.00 | 30496360 |
| Kogan, A. | 02/07/12 | Call with L. Peacock re bonds. | .30 | 169.50 | 30496414 |
| Berger, J. | 02/07/12 | Compiled documentation. | 1.00 | 230.00 | 30500606 |
| Pak, J. | 02/07/12 | Corporate team meeting; requesting latest Nortel corporate org chart from J. Roll for corporate team. | 3.50 | 805.00 | 30504535 |
| Bussigel, E.A. | 02/07/12 | Em S.Bomhof (Torys) re scheduling (.1), em T.Gao re case issue (.1), em J.Bromley re memo (.4)` | .60 | 339.00 | 30504749 |
| Erickson, J. | 02/07/12 | Document searches and review for mediation preparation, per L. Peacock.` | 2.50 | 887.50 | 30505673 |
| Whatley, C. | 02/07/12 | Docketed papers received. | 1.50 | 225.00 | 30506727 |
| Fleming, M. J. | 02/07/12 | Claims team meeting; Emails with Z. Shea. | 1.00 | 660.00 | 30511176 |
| Narula, R. | 02/07/12 | Meeting with Nortel team (.8); Reviewed corporate bylaws and charter documents (2.9); created binder of charter documents (.4); researched status of foreign affiliates (1.80). | 5.90 | 2,891.00 | 30512829 |
| Fleming, M. J. | 02/07/12 | Emails with R. Eckenrod re: 4th Estate agreement. | .10 | 66.00 | 30513274 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 02/07/12 | Editing mediation brief, reviewing underlying documents / searching for underlying documents (including call with I. Rozenberg regarding status of brief and related projects, call with J. Rozenblit and reviewing IP documents and summarizing same for I. Rozenberg) (6.1). | 6.10 | 4,270.00 | 30513400 |
| Fleming, M. J. | 02/07/12 | Email to M. Kostov. | .10 | 66.00 | 30513403 |
| Fleming, M. J. | 02/07/12 | Email re: case issue. | .40 | 264.00 | 30513435 |
| Fleming, M. J. | 02/07/12 | T/c with B. Faubus re: case issue. | .10 | 66.00 | 30513443 |
| Klein, K.T. | 02/07/12 | Communications with M. Blyth and J. Oysten re: claims (.5); review of related documents (.6) | 1.10 | 621.50 | 30514139 |
| Fleming, M. J. | 02/07/12 | Reviewed research re claim. | .40 | 264.00 | 30516356 |
| Fleming, M. J. | 02/07/12 | Edited claims stipulation. | .90 | 594.00 | 30516363 |
| Rozenberg, I. | 02/07/12 | Work on issues re request (3.00); edit brief for dispute (2.00); corr re agreements for dataroom (1.00); corr re IT issues related to estates (1.00). | 7.00 | 5,880.00 | 30518472 |
| Uziel, J.L. | 02/07/12 | E-mails to A. Cordo and C. Fights re: hearing agenda (0.1); Review docket and update case calendar (0.2) | .30 | 124.50 | 30520642 |
| Rozenblit, J.M. | 02/07/12 | Telephone call with L. Peacock regarding patents. | .40 | 196.00 | 30529038 |
| Rozenblit, J.M. | 02/07/12 | Attention to patent lists. | .50 | 245.00 | 30529043 |
| O'Keefe, P. | 02/07/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30529532 |
| Cornelius, J. | 02/07/12 | Call with S. Delahaye, K. Hailey, R. Narula and T. Gao regarding process of inventory (partial participant) | .20 | 113.00 | 30530013 |
| Cornelius, J. | 02/07/12 | Meet with J. Pak regarding chart. | .10 | 56.50 | 30530035 |
| Kim, J. | 02/07/12 | Extensive review of Notice documents and related processes per R. Baik. | 3.40 | 867.00 | 30531947 |
| Kim, J. | 02/07/12 | Code correspondence on the litigators notebook. | .30 | 76.50 | 30531987 |
| Ilan, D. | 02/07/12 | cf Russell re case issue. | .50 | 395.00 | 30544246 |
| Roll, J. | 02/07/12 | Extensive review of notice documents and related process (2.0); weekly workstream email and updates per M. Fleming (0.3); prepared copies of Nortel structure chart for corporate team and related correspondence. (1.5). | 3.80 | 969.00 | 30552693 |
| Eckenrod, R.D. | 02/07/12 | EM re: foreign affiliate wind-down entity to local advisor (.6); t/c w/ local advisor re: foreign | 4.80 | 3,024.00 | 30582897 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | affiliate wind-down entity (.2); EMs to local adivsors re: foreign affiliate wind-down entity (.2); T/c with  UCC counsel and K. Hailey re: 4th estate  agreement (.1); EMs to D. Ilan re: fourth estate agreement (.2) EMs to local advisors  re: foreign affiliate wind-down entity (.4); EM to K. Hailey re: exhibits for 4th estate  documentation (.2); review of documentation  re: wind-down entity tax matter (.8);  review of amounts owed re: foreign affiliate for EM to client and Jane Kim (1.1); EMs to local advisors re: foreign affilaite wind-down entity (.1); OM w/ D. Ilan re: 4th estate agreement (.2); EM to L. Schweitzer  and K. Hailey re: 4th estate agreement (.7) | | | |
| Bromley, J. L. | 02/07/12 | Ems on various case matters with Chilmark, J. Ray, L. Schweitzer, others (1.00); tcs and ems on case issues and I. Rozenberg (.40); ems on bondholder issues with H. Zelbo, J. Ray, L. Schweitzer (.30); work on allocation issues (1.00); work on EMEA issues (1.00); dinner meeting with Ray, Rosenberg and Kennedy on case issues (1.50); tc with D. Abbott (MNAT) on possible issue (.40). | 5.60 | 6,132.00 | 30591678 |
| Baik, R. | 02/07/12 | Telephone conference regarding certain  foreign affiliate wind down issues and  related communications with A. Stout, M. Arencibia (at Nortel) and K. Hailey; review  related documents and previous  correspondences. | 5.00 | 3,300.00 | 30628875 |
| Delahaye, S. | 02/07/12 | Meeting w/ K. Hailey, R. Narula, J. Cornelius, T. Gao and J. Pak re: team  transitions | .90 | 567.00 | 30630245 |
| Weiss, E. | 02/07/12 | Researching issue on case issue | .50 | 282.50 | 30632893 |
| Weiss, E. | 02/07/12 | Emailing and TC with team and professional re scheduling a meeting and providing documents | .90 | 508.50 | 30632902 |
| Weiss, E. | 02/07/12 | Emailing and TC re proceeding | .40 | 226.00 | 30632938 |
| Ryan, R.J. | 02/07/12 | Monitored case docket (.50). | .50 | 245.00 | 30649999 |
| Britt, T.J. | 02/07/12 | Comm. w/Inna Rozenberg re data retention | .50 | 282.50 | 30659666 |
| Brod, C. B. | 02/07/12 | Conference Rozenberg on case document (.20). | .20 | 219.00 | 30660126 |
| Brod, C. B. | 02/07/12 | Conference Rozenberg (.40); e-mail Lang  (.20); e-mail Rozenberg, Bromley, Schweitzer re:  follow-up on document (.40). | 1.00 | 1,095.00 | 30660263 |
| Ryan, R.J. | 02/07/12 | Comm w/ Jeff Wood (E&Y); L. Lipner, B. Fabus and M. Fleming re; potential dispute issues (.50). | .50 | 245.00 | 30665560 |
| Hailey, K. | 02/07/12 | Meeting with J. Cornelius, R. Narula, S. Delahaye, T. Gao re: corporate governance workstream (.9) | 1.30 | 1,092.00 | 30689497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and review of documents re: same (.4). | | | |
| Hailey, K. | 02/07/12 | Conf call w/ R. Eckenrod, J. Oyston re: NN Shannon and review of documents re: same. | .90 | 756.00 | 30689521 |
| Hailey, K. | 02/07/12 | Nortel 4th estate license issues with R. Eckenrod, D. Ilan and various emails and t/cs re: 4th estate open issues w/ M. Kennedy, R. Eckenrod, L. Schweitzer. | 1.70 | 1,428.00 | 30689590 |
| Hailey, K. | 02/07/12 | Review of documents re: subsidiary winddowns and t/cs and emails w/ R. Eckenrod, A. Stout, L. Guerra, R. Reeb, R. Baik and local counsel re: same. | 3.90 | 3,276.00 | 30689689 |
| Kim, J. | 02/07/12 | E-mail to C. Delano re: hearing (.1), e-mail to E. Smith re: insurance (.1), various e-mails re: case issues (.3) | .50 | 355.00 | 30695029 |
| Schweitzer, L. | 02/07/12 | Work on 4th estate draft (0.5). | .50 | 520.00 | 30698856 |
| Pak, J. | 02/08/12 | Revising inventory; managing data room (2.2); meeting w/J. Cornelius re: same (.3). | 2.50 | 575.00 | 30507818 |
| Klein, K.T. | 02/08/12 | Communications with M. Blyth, N. Forrest, and I. Rozenberg re: claims (.9); review documents re: same (.5); revise document re: same (.2). | 1.60 | 904.00 | 30508051 |
| Berger, J. | 02/08/12 | Compiled documentation for J. Rozenblit. | 3.80 | 874.00 | 30508391 |
| Rozenberg, I. | 02/08/12 | Conf w/ team and client re data retention issues (1.20); conf w/ team and client re notice issues (1.00); conf w/ opposing counsel re notice issues (1.00); court conf re notice issues (1.00); corr re agreement (.50); work on papers for case issues (9.30). | 14.00 | 11,760.00 | 30510090 |
| Erickson, J. | 02/08/12 | Communications with E. Weiss re research. | .10 | 35.50 | 30511214 |
| Narula, R. | 02/08/12 | Reviewed charter docs for foreign affiliate (.8); Meeting with S. Delahaye to call local counsel ( .5); prepared questions for local counsels re: case issue (.5); reviewed bylaws of foreign affiliate (1.2). | 3.00 | 1,470.00 | 30512865 |
| Bussigel, E.A. | 02/08/12 | Em J. Roll re workstreams (.3), research and editing memo (8.1). | 8.40 | 4,746.00 | 30512896 |
| Forrest, N. | 02/08/12 | Review and document re: claims and emails re same. | .80 | 672.00 | 30516464 |
| Uziel, J.L. | 02/08/12 | Updated case calendar re: new omnibus hearing dates, holidays and deadlines (2.7); Review docket and update case calendar (0.1) | 2.80 | 1,162.00 | 30520650 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 02/08/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30529459 |
| O'Keefe, P. | 02/08/12 | Search for precedent pleadings as per E. Weiss (1.30) Communications with E. Weiss regarding same (.20) | 1.50 | 465.00 | 30529698 |
| Cornelius, J. | 02/08/12 | Review and revise chart. | 1.50 | 847.50 | 30530068 |
| Cornelius, J. | 02/08/12 | Meet with J. Pak re: chart revisions. | .30 | 169.50 | 30530071 |
| Cornelius, J. | 02/08/12 | Correspondence with J. Pak re: chart revisions. | .20 | 113.00 | 30530075 |
| Kim, J. | 02/08/12 | Prepare all case issue correspondence emails from litigators notebook per E. Weiss. | 2.00 | 510.00 | 30532320 |
| Kim, J. | 02/08/12 | Pull from litigators notebook and send letter to L. Peacock. | .20 | 51.00 | 30532789 |
| Kim, J. | 02/08/12 | Update tracker and update litigators notebook. | 1.00 | 255.00 | 30533307 |
| Kim, J. | 02/08/12 | Add correspondence to litigators notebook and code. | 2.40 | 612.00 | 30535715 |
| Roll, J. | 02/08/12 | Prepared copies of Nortel structure chart for corporate team (0.3); weekly workstream updates per M. Fleming (0.3); extensive review of notice documents and related process (2.0). | 2.60 | 663.00 | 30554105 |
| Eckenrod, R.D. | 02/08/12 | EMs to client re: wind-down entities (.2); EMs to K. Hailey and client re: foreign affiliate wind-down entity (.2); EM to client and K. Hailey re: foreign affiliate wind-down entity (.2); t/c w/ D. Ilan re case issue (.1); review of issues re: foreign affiliate issues (1.3); EM to local counsel re: tax issues (.4); 4th estate surviving obligations review (.6); t/c with K. Hailey re: 4th estate agreement (.7); 4th estate document drafting (1.5); meeting w/J. Lanzkron re: case update (.4); EM to J. Bromley and L. Schweitzer re: foreign affiliate wind-down entity (.5) | 6.10 | 3,843.00 | 30582900 |
| Bromley, J. L. | 02/08/12 | Meeting with J.Ray, Chilmark, Leffell, Milbank, FTI in midtown on various case issues (4.00); tc D. Abbott (MNAT) on case issues (.40); calls and mtgs with team on same (1.50); work on papers re same (3.50); conf calls on same with Akin, Milbank, Canada, A&O, court (3.00); various ems on case matters with L. Schweitzer, H. Zelbo, J. Rosenthal, J. Ray, I. Rozenberg, others (.70). | 13.10 | 14,344.50 | 30591681 |
| Bromley, J. L. | 02/08/12 | Ems with K. Hailey on international wind down issues (.20) | .20 | 219.00 | 30591688 |
| Peacock, L.L. | 02/08/12 | Call with D. Illan regarding mediation and follow-up regarding same (.4). Emails scheduling case | 1.70 | 1,190.00 | 30606535 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting and call with E. Weiss regarding same (.3); follow-up regarding mediation related issues (1.0). | | | |
| New York, Temp. | 02/08/12 | H. Jung: Assist J. Kim in preparing correspondence per E. Weiss. | .30 | 69.00 | 30614707 |
| New York, Temp. | 02/08/12 | H. Jung: LNB Nortel Emails. | 5.80 | 1,334.00 | 30614709 |
| Delahaye, S. | 02/08/12 | Reviewed power of attorney spreadsheet and sent comments to J. Pak (.40); meeting w/ R. Narula re: board and officer requirements (.50); scheduled case discussion (.20);  emailed invoice to T. Ross (.20) | 1.30 | 819.00 | 30630396 |
| Weiss, E. | 02/08/12 | Finding documents re case issue | .80 | 452.00 | 30632984 |
| Weiss, E. | 02/08/12 | Drafting and coordinating filings | 10.70 | 6,045.50 | 30632992 |
| Ryan, R.J. | 02/08/12 | Monitored case docket (.50). | .50 | 245.00 | 30650000 |
| Britt, T.J. | 02/08/12 | Retention: Comm. w/Robin Baik (.20). Comm. w/Kathy Schultea (.10). | .30 | 169.50 | 30659688 |
| Cummings-Gordon | 02/08/12 | Manually processing error documents for  emails | 2.00 | 450.00 | 30660044 |
| Britt, T.J. | 02/08/12 | Comm. w/ Robin Baik re: case issues. | .20 | 113.00 | 30660543 |
| Brod, C. B. | 02/08/12 | Matters relating to document (.20); e-mails Lang, Rozenberg, Bromley, Schweitzer (.30). | .50 | 547.50 | 30660651 |
| Brod, C. B. | 02/08/12 | Telephone call Lang re:  document (.20). | .20 | 219.00 | 30660894 |
| Britt, T.J. | 02/08/12 | Conference w/ Howard Zelbo, George Reichert (Nortel) re: IT issues. | .80 | 452.00 | 30662785 |
| Kogan, A. | 02/08/12 | OCP issues. | .50 | 282.50 | 30666098 |
| Schweitzer, L. | 02/08/12 | Michael Leffell mtg (by phone) (2.0).  J Stam letter re TM (0.1).  Review pldgs (0.3).  Work on drafting documents (7); multiple confs, t/cs, t/c w/Court, e/ms re: same (1.5). | 10.90 | 11,336.00 | 30678641 |
| Fleming, M. J. | 02/08/12 | Emails with R. Ryan re: potential case issue. | .20 | 132.00 | 30679894 |
| Fleming, M. J. | 02/08/12 | T/c with R. Ryan re: potential case issue. | .20 | 132.00 | 30679937 |
| Fleming, M. J. | 02/08/12 | Emails to J. Bromley and L. Schweitzer re: potential case issue. | .20 | 132.00 | 30679966 |
| Fleming, M. J. | 02/08/12 | Edited stipulation. | .30 | 198.00 | 30680392 |
| Fleming, M. J. | 02/08/12 | Email to E. Bussigel re: stipulation. | .10 | 66.00 | 30680410 |
| Fleming, M. J. | 02/08/12 | Email traffic re: claim. | .20 | 132.00 | 30680427 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/08/12 | Edited procedures. | 1.80 | 1,188.00 | 30680439 |
| Zelbo, H. S. | 02/08/12 | Conference call with George Reichert (Nortel) and others re document issues; emails re same. | .50 | 547.50 | 30682078 |
| Fleming, M. J. | 02/08/12 | Communications with J. Kim re: staffing meeting. | .10 | 66.00 | 30682444 |
| Fleming, M. J. | 02/08/12 | Office conference with E. Bussigel re: staffing. | .20 | 132.00 | 30682510 |
| Fleming, M. J. | 02/08/12 | Email to R. Zahralddin re: insurance. | .20 | 132.00 | 30682530 |
| Fleming, M. J. | 02/08/12 | Emails with L. Schweitzer re: staffing. | .10 | 66.00 | 30682566 |
| Fleming, M. J. | 02/08/12 | Email to J. Roll re: staffing meeting. | .10 | 66.00 | 30682605 |
| Hailey, K. | 02/08/12 | Meeting with R. Baik re foreign affiliate issues. | 1.00 | 840.00 | 30689843 |
| Hailey, K. | 02/08/12 | Emails and t/cs w. local counsel, J. Ray, M. Kennedy, A. Stout, L. Schweitzer, R. Eckenrod, L. Guerra re: subsidiary wd open issues and review of documents re: same. | 4.10 | 3,444.00 | 30689923 |
| Hailey, K. | 02/08/12 | Emails w/ R. Narula, T. Ross, T. Gao, L. Schweitzer re: corporate governance issues and workstream. | .50 | 420.00 | 30689940 |
| Hailey, K. | 02/08/12 | Review and revision of summary of 4th Estate terms and emails and t/cs w/ R. Eckenrod and J. Bromley re: same. | .50 | 420.00 | 30690000 |
| Baik, R. | 02/08/12 | Review previous correspondences and related documents for wind down process (1.1); office conference with K. Hailey regarding certain foreign affiliate wind down issues (1.0); follow up diligence and e-mail (0.4); coordinate with A. Stout regarding diligence call and review relevant information (0.2). | 2.70 | 1,782.00 | 30691529 |
| Baik, R. | 02/08/12 | Review and provide comments on certain professional service invoices. | .40 | 264.00 | 30692065 |
| Ryan, R.J. | 02/08/12 | Follow-up with purchasers counsel re: discovery issues (.60). | .60 | 294.00 | 30694994 |
| Kim, J. | 02/08/12 | E-mails re: various case issues (.5) | .50 | 355.00 | 30695095 |
| Britt, T.J. | 02/08/12 | Document/Data Retention: Comm. w/ Inna Rozenberg re: issue w/ applications (.10). Comm. w/ Kathy Schultea (RLKS) re: wind-down issues and document and data retention (.30). | .40 | 226.00 | 30718877 |
| Berger, J. | 02/09/12 | Compiled documentation for J. Rozenblit. | .50 | 115.00 | 30511292 |
| Pak, J. | 02/09/12 | Meeting with S. Delahaye and R. Narula (.6); follow-up work re: signing authority (.9). | 1.50 | 345.00 | 30514706 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 02/09/12 | Review inbox search results for info to help in privilege determination. | 3.00 | 1,245.00 | 30516900 |
| Bussigel, E.A. | 02/09/12 | Editing memo and collecting sources | 4.50 | 2,542.50 | 30517055 |
| Rozenberg, I. | 02/09/12 | Court conference re Request (1.50); misc follow up on same, including discussing research projects w/ associates (1.50); work on case document and certification of counsel for same, including corr w/ opposing counsel re same (2.00); team corr re confidnetiality agreements for allocation dataroom (.50); work w/ Joan Kim on gathering all correspondence related to Request (1.00). | 6.50 | 5,460.00 | 30518497 |
| Uziel, J.L. | 02/09/12 | Review docket and update case calendar (0.1) | .10 | 41.50 | 30520661 |
| Erickson, J. | 02/09/12 | Case research, communications with E. Klipper re same | .30 | 106.50 | 30527421 |
| O'Keefe, P. | 02/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30529223 |
| Cornelius, J. | 02/09/12 | Meet with J. Pak re: charts. | .10 | 56.50 | 30530120 |
| Cornelius, J. | 02/09/12 | Corresp with J. Pak re: charts. | .20 | 113.00 | 30530126 |
| Cornelius, J. | 02/09/12 | Corresp with K. Hailey re: charts. | .30 | 169.50 | 30530129 |
| Cornelius, J. | 02/09/12 | Coordinate printing and circulation of charts. | .10 | 56.50 | 30530136 |
| Cornelius, J. | 02/09/12 | Review and revise charts. | 2.60 | 1,469.00 | 30530137 |
| Narula, R. | 02/09/12 | Reviewed current spreadsheets of case issues (.8); created working group list of Nortel contacts (.6); met with S. Delahaye and J. Pak re: charts and called local counsel to discuss officers issue (.60). | 2.00 | 980.00 | 30530871 |
| Kim, J. | 02/09/12 | Search for and send document per M. Fleming. | .60 | 153.00 | 30535721 |
| Kim, J. | 02/09/12 | Add transcript re case issue to litigators notebook. | .10 | 25.50 | 30535735 |
| Kim, J. | 02/09/12 | Meeting with I. Rozenberg re correspondence. | 1.00 | 255.00 | 30535740 |
| Kim, J. | 02/09/12 | Review all correspondence to ensure inclusion of all attachments and emails and letters per I. Rozenberg. | 2.40 | 612.00 | 30535747 |
| Kim, J. | 02/09/12 | Prepare copies of correspondence. | .30 | 76.50 | 30535757 |
| Fleming, M. J. | 02/09/12 | T/c with V. Belyavsky re: stipulation. | .10 | 66.00 | 30544182 |
| Fleming, M. J. | 02/09/12 | T/c with E. Bussigel re: stipulation. | .20 | 132.00 | 30544200 |
| Fleming, M. J. | 02/09/12 | Email to L. Schewitzer re: staffing. | .10 | 66.00 | 30544484 |
| Fleming, M. J. | 02/09/12 | Communications with J. Roll re: workstream | .10 | 66.00 | 30544497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | chart. | | | |
| Fleming, M. J. | 02/09/12 | Email to L. Schweitzer re: cross-border claims. | .10 | 66.00 | 30544515 |
| Fleming, M. J. | 02/09/12 | Emails with I. Scott and J. Ray re: meeting logistics. | .20 | 132.00 | 30544623 |
| Fleming, M. J. | 02/09/12 | Reviewed pleadings and related email to J. Graffam (Gillen). | .60 | 396.00 | 30544639 |
| Fleming, M. J. | 02/09/12 | Emails with L. Schweitzer and J. Roll re: list. | .20 | 132.00 | 30544647 |
| Fleming, M. J. | 02/09/12 | T/c with T. Britt re: purchaser | .10 | 66.00 | 30544654 |
| Fleming, M. J. | 02/09/12 | Email to E. Bussigel re: case issue. | .10 | 66.00 | 30547630 |
| Fleming, M. J. | 02/09/12 | Email traffic with C. Fischer re: case issues. | .10 | 66.00 | 30547633 |
| Roll, J. | 02/09/12 | Docket search per M. Fleming (0.2); Searched List per M. Fleming (0.3) | .50 | 127.50 | 30554344 |
| Eckenrod, R.D. | 02/09/12 | EM to R. Baik and claims team re: foreign affiliate issues (.1); EM to client re: foreign affiliate issues (.5); t/c with client, K. Hailey re: entity wind-down (1.3); EM to client and local advisor re: foreign affiliate wind-down entity (.2); EMs re: 4th estate to Chilmark and K. Hailey (.1); EM to local advisor re: foreign affiliate and fourth estate settlement (.2); EM to local advisor re: foreign affiliate wind-down entity (.2); drafting of 4th estate motion (1.5); drafting of 4th estate exhibits (1.4) | 5.50 | 3,465.00 | 30582902 |
| Bromley, J. L. | 02/09/12 | Meeting with I. Rozenberg, L. Schweitzer, H. Zelbo on litigation issues (1.50); ems on same with H. Zelbo, L. Schweitzer, J. Ray, J. Rosenthal, others on case issues (.60); call with Goodmans, Stam, A&O re same (.50); ems and calls on same and form of order with Herbert Smith, HHR, others (1.20); work on review of documents re case issue (1.00). | 4.80 | 5,256.00 | 30591694 |
| Bromley, J. L. | 02/09/12 | Ems with R. Eckenrod on foreign affiliate issues (.30). | .30 | 328.50 | 30591697 |
| Peacock, L.L. | 02/09/12 | Emails regarding scheduling meeting with professional (.4). Emails with I. Rozenberg regarding brief (.2). | .60 | 420.00 | 30606576 |
| Delahaye, S. | 02/09/12 | Meeting w/ R. Narula and J. Pak re: signing authority | .60 | 378.00 | 30630711 |
| Weiss, E. | 02/09/12 | TC with I. Roxenberg re research assignment | .20 | 113.00 | 30632997 |
| Weiss, E. | 02/09/12 | Researched case law related to case issue | 3.50 | 1,977.50 | 30633025 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 02/09/12 | Emailing with team re meeting re allocation issue | .60 | 339.00 | 30633027 |
| Ryan, R.J. | 02/09/12 | Monitored case docket (.50). | .50 | 245.00 | 30650003 |
| Cummings-Gordon | 02/09/12 | Manually processing custodian emails | 2.00 | 450.00 | 30660123 |
| Britt, T.J. | 02/09/12 | Comm. w/ Kathy Schultea re: document/data retention. | .20 | 113.00 | 30660567 |
| Brod, C. B. | 02/09/12 | Conference Rozenberg (2.10); e-mail Lang, Ray, Bromley, Schweitzer re: document (.40). | 2.50 | 2,737.50 | 30660933 |
| Brod, C. B. | 02/09/12 | Telephone calls Lang (.30). | .30 | 328.50 | 30661014 |
| Britt, T.J. | 02/09/12 | Conference w/ K. Schultea (RLKS) re: data retention. | .50 | 282.50 | 30662833 |
| Kogan, A. | 02/09/12 | Emails with R. Baik re OCP issues and call with R. Baik re same. | .50 | 282.50 | 30666241 |
| Schweitzer, L. | 02/09/12 | Call w/Court re document incl. f/u team conference (1.5).  F/u e/ms re proposed order and related work (0.6).  T/c J Stam, J Bromley re document (0.2).  J Croft e/m re: resolution (0.1).  T/c J Ray re document (0.2).  C Brod e/ms re case issues (0.2). | 2.80 | 2,912.00 | 30679010 |
| Hailey, K. | 02/09/12 | Emails, conf calls and t/cs w. local counsel,  J. Ray, M. Kennedy, A. Stout, , R. Eckenrod, L. Guerra re: subsidiary wd open issues and  review of documents re: same. | 4.20 | 3,528.00 | 30690118 |
| Hailey, K. | 02/09/12 | Review of 4th estate docs and sale docs. | 1.70 | 1,428.00 | 30690145 |
| Lashay, V. | 02/09/12 | Nortel litigation document work per agreement | 1.00 | 265.00 | 30690154 |
| Lipner, L. | 02/09/12 | T/c w/I. Rozenberg re case issues (.3);  Reviewed complaint and associated pleadings  (.5); Correspondence re same (.1). | .90 | 567.00 | 30691400 |
| Baik, R. | 02/09/12 | Prepare for and participate in conference  call regarding wind down process updates  (1.1); follow-up e-mails to local professionals (0.8); respond to T. Britt's  inquiry regarding certain document retention issues and review prior correspondence  (0.4); e-mails with K. Hailey and A. Kogan regarding certain professional retention issues (0.6); telephone conference with A. Kogan regarding same (0.5). | 3.40 | 2,244.00 | 30714402 |
| Baik, R. | 02/09/12 | Respond to B. Faubus regarding certain  foreign affiliate issue (0.1); follow-up  e-mail to S. Doody regarding agreement (0.2); review draft amendment to document and  provide comments to J. Simon (at Foley)  regarding same (0.9) and follow-up with A. Cordo (at MNAT) regarding | 1.90 | 1,254.00 | 30714428 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.7). | | | |
| Britt, T.J. | 02/09/12 | Document/Data Retention:  Comm. w/ D. J. Jones re: restatements database and data  requirement (.10).  Comm. w/ Inna Rozenberg re: certain applications (.20). Comm. w/  Robin Baik re: wind-down issues (.20).  Comm. w/ Gary Storr and George Reichert (Nortel) re: data request (.20). Comm. w/  Kara Hailey re: wind-down issue (.20). Review litigations and updating data chart  (1.0). Comm. w/ Robert Ryan re: data update ( .30). | 2.20 | 1,243.00 | 30719234 |
| Britt, T.J. | 02/09/12 | Drafting of comm. re: litigation claims to Kathy Schultea (RLKS) and John Ray (Nortel)  (.30). | .30 | 169.50 | 30720056 |
| Uziel, J.L. | 02/10/12 | Review dockets and e-mails re: case calendar (0.1); E-mail case calendar to team (0.1) | .20 | 83.00 | 30520664 |
| Rozenberg, I. | 02/10/12 | Work on letter to Herbert Smith re conference call on case issues (1.50); work on  gathering correspondence re same to send to D. Adler (1.00); work on agreements for dataroom (1.50);  misc work on briefing (.50). | 4.50 | 3,780.00 | 30527209 |
| Erickson, J. | 02/10/12 | Coordinate upload and analysis of custodian emails, comms with V. Lashay and T. Cummings-Gordon regarding same. | .20 | 71.00 | 30527352 |
| O'Keefe, P. | 02/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30529009 |
| Narula, R. | 02/10/12 | Call with local counsel re: compliance. | .50 | 245.00 | 30530427 |
| Kim, J. | 02/10/12 | Prepare Claims binder with authorities and scan portions of documents per  E. Bussigel. | 1.70 | 433.50 | 30536459 |
| Kim, J. | 02/10/12 | Prepare emails from litigators notebook re case issue in original format per I.  Rozenberg. | 2.50 | 637.50 | 30536555 |
| Kim, J. | 02/10/12 | Prepare packages and scan and code cover letters per E. Weiss. | .70 | 178.50 | 30536561 |
| Kim, J. | 02/10/12 | Request creation of listserves for team internal and external. | .20 | 51.00 | 30536567 |
| Kim, J. | 02/10/12 | Code correspondence and add to litigators notebook. | 1.10 | 280.50 | 30536570 |
| Bussigel, E.A. | 02/10/12 | Em A. Kogan, A. Ungberg re reporting (.2),  mtg J. Kim re binder (.1), prep for mtg L. Schweitzer re case issue (.6), t/c S. Bomhof  (Torys) re Canadian motion (.1), reviewing binder (.3). | 1.30 | 734.50 | 30545026 |
| Fleming, M. J. | 02/10/12 | Conference call with R. Ryan and J. Wood re: potential dispute (.50); and follow-up office | .60 | 396.00 | 30548121 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference with R. Ryan (.10). | | | |
| Fleming, M. J. | 02/10/12 | Email to J. Wood re: stipulation. | .10 | 66.00 | 30548398 |
| Cheung, S. | 02/10/12 | Circulated monitored docket online. | .50 | 75.00 | 30548422 |
| Fleming, M. J. | 02/10/12 | Office conference with R. Ryan re: dispute. | .50 | 330.00 | 30548763 |
| Fleming, M. J. | 02/10/12 | Email to D. Green. | .10 | 66.00 | 30548962 |
| Fleming, M. J. | 02/10/12 | Email to J. Ray and K. Schultea. | .20 | 132.00 | 30548973 |
| Roll, J. | 02/10/12 | Organized case materials on electronic database. | 1.20 | 306.00 | 30554186 |
| Eckenrod, R.D. | 02/10/12 | Prep for wind-down update meeting (.5); t/c with client and K. Hailey re: entity wind-down (.4); research re: foreign affiliate agreement issue (.2); drafting of 4th estate agreement exhibit (.5); EM to client, K. Hailey and J. Bromley re: foreign affiliate wind-down entity (.3); t/c w/ K. Hailey and Chilmark re: 4th estate and foreign affiliate issues (.8); t/c w/ K. Hailey re: 4th estate (.2); revisions to 4th estate exhibits (.4); fourth estate motion drafting (2.2); OM w/ J. Bromley re: foreign affiliate (.4); EM to client re: foreign affiliate (.4) | 6.30 | 3,969.00 | 30582904 |
| Lipner, L. | 02/10/12 | T/c w/C. Fights (MNAT) re transcripts of recent hearings (.1); Reviewed same (1); Correspondence w/J. Bromley re document (.5); Researched case issues (2.6). | 4.20 | 2,646.00 | 30596532 |
| Peacock, L.L. | 02/10/12 | Emails regarding scheduling meeting with professional (.3). | .30 | 210.00 | 30606707 |
| New York, Temp. | 02/10/12 | H. Jung: Scanned and printed documents per J. Kim. | .50 | 115.00 | 30619003 |
| New York, Temp. | 02/10/12 | H. Jung: Pulled documents into lit path for M. Kostov. | .50 | 115.00 | 30619017 |
| Weiss, E. | 02/10/12 | Emailing with team re meeting | .10 | 56.50 | 30633034 |
| Weiss, E. | 02/10/12 | Collecting correspondence re proceeding and coordinating sending them to opposing counsel | 2.30 | 1,299.50 | 30633075 |
| Ryan, R.J. | 02/10/12 | Monitored case docket (.50). | .50 | 245.00 | 30650004 |
| Cummings-Gordon | 02/10/12 | Manually processing custodian emails | 2.30 | 517.50 | 30660241 |
| Brod, C. B. | 02/10/12 | Telephone call Rozenberg (.30); e-mails Bromley, Schweitzer, Lang (.20); follow-up re: Confi (1.50). | 2.00 | 2,190.00 | 30661088 |
| Schweitzer, L. | 02/10/12 | E/ms Armstrong re IPA (0.1). Review docs re: same (0.2). Misc. e/ms J Ray, J Bromley, etc. | .80 | 832.00 | 30681974 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). Correspondence re Herbert Smith production issues (0.2). | | | |
| Zelbo, H. S. | 02/10/12 | Emails re IT issues. | .50 | 547.50 | 30683351 |
| Hailey, K. | 02/10/12 | Conf. call re: Nortel Portugal w/ A. Stout, K. Stenseth, G. Staunton, J Bastos, L. Guerra and Robin Baik and emails and review of documents re: same. | 1.50 | 1,260.00 | 30684436 |
| Hailey, K. | 02/10/12 | Nortel LE Monthly Status Update call with A. Stout, L. Guerra, R. Reeb and R. Baik. | 1.00 | 840.00 | 30684446 |
| Hailey, K. | 02/10/12 | Emails w/ R. Mitchell, J. Ray and A. Stout re: case issue. | .50 | 420.00 | 30684459 |
| Hailey, K. | 02/10/12 | Emails and t/cs w/ local counsel, R. Eckenrod, A. Stout, L. Guerra, R. Baik re: subsidiary wd open issues and review of documents re: same. | 2.30 | 1,932.00 | 30684470 |
| Hailey, K. | 02/10/12 | Review of 4th Estate documents and monthly report | 1.80 | 1,512.00 | 30684481 |
| Hailey, K. | 02/10/12 | Email to S. Givens re: agreement and preparation of documents re: same. | 1.00 | 840.00 | 30684495 |
| Lashay, V. | 02/10/12 | Nortel data destruction per agreement | 1.50 | 397.50 | 30690131 |
| Bromley, J. L. | 02/10/12 | Ems M. Fleming, others re monitors report (.20); ems I. Rozenberg, E.Weiss, others re letter to Whiteoak at Herbert Smith on case issues, work on same (1.00); ems E. Bussigel re case issues (.20); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.50); ems Hodara on foreign affiliate issues (.10). | 2.00 | 2,190.00 | 30695510 |
| Bromley, J. L. | 02/10/12 | Mtg with R. Eckenrod on issues (.40). | .40 | 438.00 | 30695517 |
| Ryan, R.J. | 02/10/12 | prep for call w/ counsel to purchaser (.20); call w/ counsel to purchaser (.30); drafted update email to D. Herrington re: same (.30). | .80 | 392.00 | 30695825 |
| Baik, R. | 02/10/12 | Conference call regarding wind down process updates (0.9); prepare for and participate in conference call regarding next steps for certain foreign affiliate wind down process (0.6); follow up with local professionals regarding wind down process (1.0). | 2.50 | 1,650.00 | 30714439 |
| Baik, R. | 02/10/12 | Conference call regarding agreement and next steps (0.4); conduct diligence and report to J. Kim (0.7); revise draft settlement agreement and send to L. Schweitzer (0.6); follow-up with R. Izzard and D. Tang (at Nortel) regarding certain issues (0.2); follow-up with A. Cordo (at MNAT) regarding next steps for amendment (0.9); send the | 3.70 | 2,442.00 | 30714569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same  to L. Schweitzer for review (0.4); review certain public filing draft and provide comments (0.4); respond to E. Bussigel's  inquiry regarding certain court filing requirements (0.1). | | | |
| Britt, T.J. | 02/10/12 | Comm. w/ Robert Ryan, Anna Kogan, Jennifer Palmer, Robin Baik re: 10-K (.30).  Draft of descriptions for 10-K (.40). | .70 | 395.50 | 30719247 |
| Britt, T.J. | 02/10/12 | Document/Data Retention:  Comm. w/ Robin Baik re: wind-down issues (.20). | .20 | 113.00 | 30719258 |
| Bromley, J. L. | 02/11/12 | Ems J.Ray re foreign affiliate issues | .20 | 219.00 | 30695555 |
| Uziel, J.L. | 02/12/12 | Update case calendar (0.1) | .10 | 41.50 | 30520666 |
| Lipner, L. | 02/12/12 | Correspondence w/J. Bromley re document (.1). | .10 | 63.00 | 30596605 |
| Brod, C. B. | 02/12/12 | E-mails Ray, Bromley (.20). | .20 | 219.00 | 30662861 |
| Bromley, J. L. | 02/12/12 | Em J. Ray re France; ems C. Brod, J. Ray on case issues; ems L. Schweitzer, H. Zelbo, J. Ray, Kogan on  various case issues (.70 ); work on case issues, including  foreign affiliate issues (2.00). | 2.70 | 2,956.50 | 30695582 |
| Bromley, J. L. | 02/12/12 | Em J. Ray re foreign affiliate (.10). | .10 | 109.50 | 30695592 |
| Croft, J. | 02/13/12 | Reviewing emails re: foreign affiliate issues | .20 | 132.00 | 30545201 |
| Cheung, S. | 02/13/12 | Circulated monitored docket online. | .30 | 45.00 | 30548467 |
| Uziel, J.L. | 02/13/12 | E-mail to team re:  case calendar (0.1);  Update case calendar (0.1) | .20 | 83.00 | 30551011 |
| Rozenberg, I. | 02/13/12 | Work on notice issues (1.50); work on misc  issues (.4); work on agreements for dataroom (1.00); conf w J. Rosenthal and S. Reens on  retention issues (1.00); cf D. Ilan re same (.6). | 4.50 | 3,780.00 | 30551532 |
| Pak, J. | 02/13/12 | Revising chart of entities and related issues. | 3.00 | 690.00 | 30552206 |
| Erickson, J. | 02/13/12 | Coordinate upload and analysis of custodian emails, comms with  V. Lashay and T. Cummings-Gordon regarding same.` | .30 | 106.50 | 30553805 |
| Schweitzer, L. | 02/13/12 | Weekly strategy call (1.0). Internal e/ms re case issues (0.3).  E/ms L Lipner re sale (0.2).  E/ms I Rozenberg, etc. re motion (0.3). | 1.80 | 1,872.00 | 30564156 |
| Fleming, M. J. | 02/13/12 | Email to R. Zahralddin re: meeting. | .20 | 132.00 | 30564498 |
| Fleming, M. J. | 02/13/12 | Edited email to J. Bromley re: dispute. | .20 | 132.00 | 30565694 |
| Fleming, M. J. | 02/13/12 | Emails to I. Scott re: Canadian hearing. | .20 | 132.00 | 30565703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/13/12 | T/c with L. Schweitzer re: Canadian hearing. | .10 | 66.00 | 30565708 |
| Fleming, M. J. | 02/13/12 | T/c with R. Baik re: Canadian hearing. | .10 | 66.00 | 30565712 |
| Fleming, M. J. | 02/13/12 | T/c with S. Bomhof re: Canadian hearing. | .10 | 66.00 | 30565715 |
| Fleming, M. J. | 02/13/12 | T/c with E. Weiss re: meeting. | .10 | 66.00 | 30565733 |
| Fleming, M. J. | 02/13/12 | T/c with L. Lipner re: case issue. | .30 | 198.00 | 30565811 |
| Fleming, M. J. | 02/13/12 | Prepared for (.5) and office conference with J. Bromley re: purchaser (1.0); T/c with  J. Wood (.1). | 1.60 | 1,056.00 | 30566640 |
| Fleming, M. J. | 02/13/12 | T/c with L. Lipner re: conflicts. | .20 | 132.00 | 30566644 |
| Fleming, M. J. | 02/13/12 | T/c with C. Goodman re: purchaser. | .30 | 198.00 | 30566662 |
| Shea, Z.E. | 02/13/12 | Call with claimant about Omni filing (.4), background research and internal  correspondence re call with claimant about  Omni filing (1) | 1.40 | 581.00 | 30582772 |
| Eckenrod, R.D. | 02/13/12 | EMs to local advisors and K. Hailey re:  entity wind-down (.4); EM to J. Kim and  foreign affiliate representatives re: foreign affiliate issues (.6); t/c with client re: foreign affiliate issues (.2); drafting of fourth estate motion (1.4) | 2.60 | 1,638.00 | 30582907 |
| Ilan, D. | 02/13/12 | Cf Inna Rosenberg. | .60 | 474.00 | 30589205 |
| Lipner, L. | 02/13/12 | T/c w/M. Fleming re various case matters  (.3); Correspondence w/J. Kim re  documents (.4); t/c w/J. Kim re same (.2); t/c w/M. Fleming re same (.2);  t/c w/A. Cordo (MNAT) re same (.3); t/c w/J. Philbrick re same (.1); t/c w/J. Philbrick re same (.1);  t/c w/K. Sidhu re same (.1);  t/c w/E. Weiss re hearing (.1); Research  and prepared outline on legal issue re same  (5.8); Correspondence w/I. Rozenberg and J. Bromley re same (.3); Correspondence w/J. Uziel and C. Fights (MNAT) re calendar/agenda (.1). | 8.00 | 5,040.00 | 30597061 |
| Wu, A. | 02/13/12 | January diary review. | 1.50 | 735.00 | 30601282 |
| O'Keefe, P. | 02/13/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607297 |
| Narula, R. | 02/13/12 | Call with local DE counsel re: case issue (.5); reviewed local counsel response to question  re: officers (.5); drafted email to Kara re:  summary of issues discussed; (2). | 3.00 | 1,470.00 | 30611976 |
| Kim, J. | 02/13/12 | Prepare correspondence for J.  Bromley per E. Weiss. | .50 | 127.50 | 30628965 |

**MATTER: 17650-004** CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/13/12 | Review docket for case issue per L. Lipner. | 1.40 | 357.00 | 30629032 |
| Kim, J. | 02/13/12 | Prepare documents for next day's meeting per E. Weiss. | .70 | 178.50 | 30629099 |
| Kim, J. | 02/13/12 | Add correspondence to the litigator's notebook. | 2.60 | 663.00 | 30629202 |
| Reeb, R. | 02/13/12 | Read and respond to emails and prepare documents relating to subsidiary wind-down. | 2.20 | 1,243.00 | 30629735 |
| Reeb, R. | 02/13/12 | Call with local counsel. | .30 | 169.50 | 30629900 |
| Weiss, E. | 02/13/12 | Emailing with team re meeting with professional | .30 | 169.50 | 30633095 |
| Weiss, E. | 02/13/12 | Writing memo re research related to case issue | 2.30 | 1,299.50 | 30633098 |
| Weiss, E. | 02/13/12 | Preparation for call with foreign affiliates re proceeding | 1.00 | 565.00 | 30633106 |
| Ryan, R.J. | 02/13/12 | Monitored case docket (.50). | .50 | 245.00 | 30650005 |
| Cummings-Gordon | 02/13/12 | Manually processing custodian emails and consulting with trouble shooters about the error files. | 3.00 | 675.00 | 30660372 |
| Britt, T.J. | 02/13/12 | Meeting w/ Jeff Rosenthal, Scott Reents, Inna Rozenberg re: case issues. | .80 | 452.00 | 30662989 |
| Brod, C. B. | 02/13/12 | Conference call with Ray, Bromley, Schweitzer, Chilmark, Torys, MNAT (1.00). | 1.00 | 1,095.00 | 30663311 |
| Hailey, K. | 02/13/12 | Emails w/ T. Gao, T. Ross re: corporate governance and authority and review of docs re: same. | .50 | 420.00 | 30684541 |
| Hailey, K. | 02/13/12 | Emails w/ R. Eckenrod, A. Stout, local counsel, R. Baik, L Guerra re: subsidiary wd issues and review of documents re: same. | 1.50 | 1,260.00 | 30684550 |
| Lashay, V. | 02/13/12 | Case configuration; Data import; OCR creation | 2.00 | 530.00 | 30689166 |
| Bussigel, E.A. | 02/13/12 | T/c S. Bomhof re motion (.2), em A. Stout re case issue (.1) and reviewing emails re same (.4). | .70 | 395.50 | 30689366 |
| Baik, R. | 02/13/12 | Conference call regarding certain foreign affiliate wind down update (0.3); respond to local professional's inquiry (0.1); coordinate with K. Hailey and R. Reeb and A. Stout (at Nortel) to set up a conference call with local professional (0.5); coordinate with R. Reeb regarding certain local professional engagement (0.1); review draft e-mail to local professional and provide comments (0.2); coordinate with R. Reeb regarding foreign affiliate wind down progress (0.9); e-mail to local counsel regarding wind down process (1.1). | 3.30 | 2,178.00 | 30692219 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 02/13/12 | E-mail to A. Cordo regarding procedural  issues (0.1); e-mail to R. Izzard (at Nortel) regarding insurance issues (0.2); coordinate with M. Fleming regarding procedure monitoring (0.1); e-mail to A. Cordo regarding certain professional  engagement and hearings issue (0.2). | .60 | 396.00 | 30692658 |
| Kim, J. | 02/13/12 | E-mails re: various case issues (.3) | .30 | 213.00 | 30695598 |
| Bromley, J. L. | 02/13/12 | Weekly Nortel conference call with J.Ray, Chilmark, others (1.00); meeting re  potential dispute with Fleming (1.00); ems re same; ems J. Rosenthal, I. Rozenberg , H. Zelbo, L. Schweitzer, others re Herbert Smith re case, (.50); ems L. Schweitzer, J.Ray, Chilmark re case issues (.30) ems on various case matters  with Brod, L. Schweitzer, Zelbo, J. Ray, Chilmark (.60). | 3.40 | 3,723.00 | 30695636 |
| Bromley, J. L. | 02/13/12 | Em KH re foreign affiliate. (.10) | .10 | 109.50 | 30695668 |
| Delahaye, S. | 02/13/12 | Call w/ R. Narula re: case issue | .30 | 189.00 | 30700248 |
| Britt, T.J. | 02/13/12 | Document/Data Retention:  Comm. w/ Rebecca Reeb re: wind-down (.10). Comm. w/ George Reichert (Nortel) re: data/document issues (.10). Comm. w/ Inna Rozenberg re: data  issues (.10). | .30 | 169.50 | 30719284 |
| Uziel, J.L. | 02/14/12 | Update case calendar (0.1); Review Nortel documents (0.1); Review agenda (0.1); Communications with A. Cordo and C.  Fights re: same (0.2); E-mail to L.  Schweitzer and J. Bromley re:  agenda (0.2) | .70 | 290.50 | 30551024 |
| Croft, J. | 02/14/12 | Meeting with R. Eckenrod and K. Hailey re: case issues (.8); emails and office conference  with R. Eckenrod re: same (.2); reviewing notes before meeting (.3) | 1.30 | 858.00 | 30552115 |
| Pak, J. | 02/14/12 | Revising chart re: case issues. | 7.00 | 1,610.00 | 30552204 |
| Forrest, N. | 02/14/12 | Conf call with court re status of stipulation  and order, read stipulation as so ordered,  and various emails re funding escrow. | 1.00 | 840.00 | 30554080 |
| Erickson, J. | 02/14/12 | Coordinate upload and analysis of documents and comms with V. Lashay and T. Cummings-Gordon regarding same. | .10 | 35.50 | 30553860 |
| Rozenberg, I. | 02/14/12 | Work on issues re case (4.0); team meetings (1.00); work on doc retention issues (.5); meet with D. Ilan re: same (.5) | 6.00 | 5,040.00 | 30564080 |
| Schweitzer, L. | 02/14/12 | Prep for call (0.5). Participate in call re docs (part) (1.2).  Conf R Baik re, schedules (0.5). Allocation related work (0.4). UCC weekly  call (0.8).  T/c J | 4.90 | 5,096.00 | 30565579 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re various case matters (0.2).  E/ms L Lipner, S Bomhof re documents (.1), review same (.2).  E/ms re draft (0.1). T/c L Lipner re case issues (0.1).  E/ms J Ray re various case matters (0.4).  Review new documents, correspondence (0.4). | | | |
| Shea, Z.E. | 02/14/12 | internal communication about claims issues. | .50 | 207.50 | 30582782 |
| Eckenrod, R.D. | 02/14/12 | EMs to client re: wind-down (.7); EM  to client re: tax issues (.3); review of documentation (.2); EM to  local advisor (.2); revisions to document re: case issues (.5) | 1.90 | 1,197.00 | 30582909 |
| Eckenrod, R.D. | 02/14/12 | review of next steps re: documentation (1.0) and revisions to documents (2.0); OM w/ J. Croft and K. Hailey re: case issues (.9) | 3.90 | 2,457.00 | 30582911 |
| Ilan, D. | 02/14/12 | meeting re claims (1.8) and call (.5); meet w/I. Rozenberg re: case (.5)) | 2.80 | 2,212.00 | 30589370 |
| Fleming, M. J. | 02/14/12 | T/c with J. Kim re: case issues. | .10 | 66.00 | 30590833 |
| Fleming, M. J. | 02/14/12 | Email to B. Peace re: claims issues. | .20 | 132.00 | 30591785 |
| Fleming, M. J. | 02/14/12 | Reviewed case document. | .30 | 198.00 | 30591835 |
| Fleming, M. J. | 02/14/12 | Emails to J. Ray, L. Schweitzer and J.  Bromley re: case issues. | .40 | 264.00 | 30591930 |
| Fleming, M. J. | 02/14/12 | Claims call including follow-up with M. Alcock and L. Bagarella. | .70 | 462.00 | 30591942 |
| Fleming, M. J. | 02/14/12 | T/c with A. McKinnon (case issues). | .10 | 66.00 | 30591950 |
| Fleming, M. J. | 02/14/12 | T/c with I. Scott re: claims. | .20 | 132.00 | 30591952 |
| Fleming, M. J. | 02/14/12 | Email to R. Baik re: claims. | .10 | 66.00 | 30591959 |
| Fleming, M. J. | 02/14/12 | Email to L. Schweitzer and J. Kim re: information request. | .20 | 132.00 | 30591962 |
| Fleming, M. J. | 02/14/12 | T/c's with J. Bromley and call to J. Finnegan re: information request. | .20 | 132.00 | 30591968 |
| Fleming, M. J. | 02/14/12 | T/c with A. Cordo. | .10 | 66.00 | 30592013 |
| Fleming, M. J. | 02/14/12 | Emails re: claims status. | .10 | 66.00 | 30592049 |
| Fleming, M. J. | 02/14/12 | Staffing meeting. | .70 | 462.00 | 30592053 |
| Fleming, M. J. | 02/14/12 | T/c with L. Barefoot. | .10 | 66.00 | 30592055 |
| Fleming, M. J. | 02/14/12 | Email to M. Chronister and D. Hardin. | .10 | 66.00 | 30592057 |
| Fleming, M. J. | 02/14/12 | Communications with J. Kim re: emails. | .10 | 66.00 | 30592059 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/14/12 | Emails to I. Scott re: claims. | .10 | 66.00 | 30592063 |
| Lipner, L. | 02/14/12 | T/c w/J. Lanzkron re case matters (.1); t/c w/M. Fleming re various case matters (.2); t/c w/L. Barefoot re various case matters (.3); t/c w/J. Philbrick re case matters (.2);  Correspondence w/library re obtaining case  in relation to research question (.2); Correspondence w/C. Brown re document (.2); Correspondence  w/J. Uziel re agenda (.2). | 1.40 | 882.00 | 30597475 |
| Cheung, S. | 02/14/12 | Circulated monitored docket online. | .30 | 45.00 | 30606474 |
| Peacock, L.L. | 02/14/12 | Scheduling allocation related meeting (.1). | .10 | 70.00 | 30607068 |
| O'Keefe, P. | 02/14/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607290 |
| Narula, R. | 02/14/12 | Reviewed response from local counsels re: case issues (3.0) and summarized findings in email to K. Hailey  (.5) | 3.50 | 1,715.00 | 30611988 |
| Kim, J. | 02/14/12 | Prepare document per E. Weiss. | 2.00 | 510.00 | 30629461 |
| Kim, J. | 02/14/12 | Prepare redactions for documents at issue per E. Weiss and I. Rozenberg's instruction. | 4.50 | 1,147.50 | 30629481 |
| Kim, J. | 02/14/12 | Add documents to electronic files. | .50 | 127.50 | 30629503 |
| Reeb, R. | 02/14/12 | Call to discuss wind-down. | .60 | 339.00 | 30630219 |
| Reeb, R. | 02/14/12 | Prepare documents relating to wind-down. | .30 | 169.50 | 30630228 |
| Weiss, E. | 02/14/12 | Conference call re documents | 2.50 | 1,412.50 | 30633136 |
| Weiss, E. | 02/14/12 | Preparing documents (5.5) and coordinating with Joan Kim re same (1.0) | 6.50 | 3,672.50 | 30633160 |
| Roll, J. | 02/14/12 | Weekly workstream updates per M. Fleming | .30 | 76.50 | 30643116 |
| Ryan, R.J. | 02/14/12 | Monitored case docket (.50). | .50 | 245.00 | 30650007 |
| Britt, T.J. | 02/14/12 | Comm. w/ Robert J. Ryan re: document/data issues. | .30 | 169.50 | 30660660 |
| Cummings-Gordon | 02/14/12 | Processing case documents (2.0) and consulting re: same (1.0). | 3.00 | 675.00 | 30660678 |
| Britt, T.J. | 02/14/12 | Work on doc retention issues. | 1.00 | 565.00 | 30663192 |
| Brod, C. B. | 02/14/12 | E-mails Bromley (.20); telephone call Bromley (.40). | .60 | 657.00 | 30663761 |
| Hailey, K. | 02/14/12 | Nortel meeting with J. Croft, R. Eckenrod (.8); review of documents re: same. (.7) | 1.50 | 1,260.00 | 30690540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 02/14/12 | Emails w/ R. Eckenrod, L. Schweitzer and M. Kennedy re: tax issues. | 1.10 | 924.00 | 30690566 |
| Hailey, K. | 02/14/12 | Email w/ J. Ray re: case issues. | .50 | 420.00 | 30690604 |
| Hailey, K. | 02/14/12 | Various emails, t/cs and conf. calls w/ A. Stout, local counsel, R. Eckenrod, others re: winddowns (.8) and review of documents re: same (3.0). | 3.80 | 3,192.00 | 30690644 |
| Hailey, K. | 02/14/12 | Review of document (.4) and emails w/ T. Ross re: same (.1). | .50 | 420.00 | 30690669 |
| Baik, R. | 02/14/12 | Office conference with L. Schweitzer regarding certain claims-related issues (0.6); follow-up e-mail to T. Ross (at Nortel) regarding document (0.2); e-mail to J. Kim case issue agreement (0.1); review documents and previous correspondences (0.6); revise document (.2) and send the same to S. Doody (0.1); e-mail communication with various Nortel and other constituencies regarding document amendment (0.8); e-mail to A. Cordo (at MNAT) with update on timing (0.1). | 2.70 | 1,782.00 | 30694775 |
| Baik, R. | 02/14/12 | Review wind-down process summary (0.4); review e-mail to local counsel regarding the next step for wind down (0.3) and repsond to K. Hailey's inquiry re: same (0.3); review K. Hailey's input on winddown process summary and provide comments (0.8). | 1.80 | 1,188.00 | 30694825 |
| Kim, J. | 02/14/12 | Mtg w/ L. Lipner re: case issues (.3), t/c w/ M. Fleming re: case issues (.3) and e-mails re: same (.3) | .90 | 639.00 | 30695545 |
| Bromley, J. L. | 02/14/12 | Meeting to prepare call re case issues with team (.50); Mtg to discuss case issues with team (2.50); ems re same (.20); meeting with J.Ray and ems re same (2.30); UCC weekly call with J.Ray, others (1.00); ems and calls on case matters with Brod, Schweitzer, Zelbo, J. Ray (1.00); ems on various case matters with L. Schweitzer, J. Ray, C. Brod, H. Zelbo, others (.50). | 8.00 | 8,760.00 | 30695766 |
| Bromley, J. L. | 02/14/12 | Em K. Hailey re case issues (.20). | .20 | 219.00 | 30695771 |
| Bussigel, E.A. | 02/14/12 | Reviewing email from A. Stout (Nortel) (.2) and em re same (.2), emails L. Schweitzer re meeting (.2). | .60 | 339.00 | 30711607 |
| Britt, T.J. | 02/14/12 | Review of document/data research and summary. | .40 | 226.00 | 30719935 |
| Erickson, J. | 02/15/12 | Coordinate upload and analysis of emails (.2), comms with V. Lashay and T. Cummings-Gordon regarding same (.1). | .30 | 106.50 | 30563729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/15/12 | Case research, communications with E. Weiss re same. | .10 | 35.50 | 30563748 |
| Rozenberg, I. | 02/15/12 | Work on case issues (1.00); work on issues re data (1.00). | 2.00 | 1,680.00 | 30563996 |
| Bussigel, E.A. | 02/15/12 | Reviewing report (.1), em T. Britt re case issue (.1), meeting L. Schweitzer re case issue (t/c S. Bomhof torys - part) (.8), t/c M. Fleming re issue (.1), em L. Schweitzer re payable issue (.2), editing document (.5) and email L. Schweitzer re same (.4). | 2.20 | 1,243.00 | 30565312 |
| Eckenrod, R.D. | 02/15/12 | t/c re: case issue with counsel, L. Schweitzer and K. Hailey (1.0); t/c with client and K. Hailey re: wind-down (.5); t/c with client and K. Hailey re: other wind-down issues (1.0); EMs to client and local advisors re: wind-down (.9); EM to local advisor re: tax issues (.3); EM to J. Bromley and K. Hailey w/ presentation re: tax issues (1.2); EM to J. Bromley, L. Schweitzer and K. Hailey re: document (.4); review of documents (.7) | 6.00 | 3,780.00 | 30582931 |
| Fleming, M. J. | 02/15/12 | T/c with L. Lipner re: case issue. | .10 | 66.00 | 30585473 |
| Fleming, M. J. | 02/15/12 | Email traffic re: data issues. | .30 | 198.00 | 30585498 |
| Fleming, M. J. | 02/15/12 | Email to L. Schweitzer re: case issues. | .40 | 264.00 | 30585605 |
| Fleming, M. J. | 02/15/12 | Edited document (.2); Related email to J. Uziel (.1). | .30 | 198.00 | 30587509 |
| Fleming, M. J. | 02/15/12 | Drafted letter to Togut. | 5.50 | 3,630.00 | 30587539 |
| Fleming, M. J. | 02/15/12 | Emails re: production and cover letters. | .50 | 330.00 | 30587545 |
| Fleming, M. J. | 02/15/12 | Communications with J. Roll re: staffing meeting. | .20 | 132.00 | 30590816 |
| Lipner, L. | 02/15/12 | T/c w/M. Fleming re case issues (.1); Correspondence w/I. Scott re same (.2); o/c w/J. Bromley re document (.5); Reviewed case issues for o/c w/J. Bromley re same (.8); t/c w/R. Eckenrod re claims issues (.2); Correspondence w/M. Scanella re same (.1). | 1.90 | 1,197.00 | 30597551 |
| Pak, J. | 02/15/12 | Revising chart re: case issues. | 3.50 | 805.00 | 30597986 |
| Cheung, S. | 02/15/12 | Circulated monitored docket online. | .30 | 45.00 | 30606935 |
| Peacock, L.L. | 02/15/12 | Searching for documents, reviewing documents regarding allocation (.4) and correspondence with E. Weiss regarding same (.1). | .50 | 350.00 | 30607133 |
| O'Keefe, P. | 02/15/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607284 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Narula, R. | 02/15/12 | Reviewed local counsel comments to DE. | .80 | 392.00 | 30612031 |
| O'Keefe, P. | 02/15/12 | Search various dockets re: document issues | 2.30 | 713.00 | 30615038 |
| Delahaye, S. | 02/15/12 | Read emails from R. Narula re: case issues. | .30 | 189.00 | 30624615 |
| Kim, J. | 02/15/12 | Work on documents at issue per E. Weiss. | 4.50 | 1,147.50 | 30629525 |
| Kim, J. | 02/15/12 | Complete document work per E. Weiss. | 1.20 | 306.00 | 30629584 |
| Reeb, R. | 02/15/12 | Call to discuss wind-down. | 1.00 | 565.00 | 30630374 |
| Reeb, R. | 02/15/12 | Call to discuss wind-down. | .50 | 282.50 | 30630382 |
| Reeb, R. | 02/15/12 | Prepare documents relating to wind-down. | .80 | 452.00 | 30630392 |
| Weiss, E. | 02/15/12 | Emailing with team re scheduling meeting | .20 | 113.00 | 30634137 |
| Weiss, E. | 02/15/12 | Preparing for conference call re case issues | .40 | 226.00 | 30634211 |
| Weiss, E. | 02/15/12 | Work on documents with Joan Kim | 2.40 | 1,356.00 | 30634240 |
| Weiss, E. | 02/15/12 | Searching for documents | 1.00 | 565.00 | 30634247 |
| Weiss, E. | 02/15/12 | Reading through documents (1.0) and emailing with MNAt re same (.2) | 1.20 | 678.00 | 30634422 |
| Ryan, R.J. | 02/15/12 | Monitored case docket (.50). | .50 | 245.00 | 30650008 |
| Britt, T.J. | 02/15/12 | Comm. w/ Anna Kogan re: case issues. | .10 | 56.50 | 30660687 |
| Cummings-Gordon | 02/15/12 | Processing emails (2.0) and consulting re: same (1.0). | 3.00 | 675.00 | 30660846 |
| Brod, C. B. | 02/15/12 | Telephone call Bromley (.10); e-mail regarding recent developments (.10). | .20 | 219.00 | 30664146 |
| Schweitzer, L. | 02/15/12 | Review documents (0.6). e/mails re: case issues (0.1). E/mails M Kennedy re: claims (0.1). T/c w/ team and others re claims (0.8). E/m Ross re case issues (0.1). T/c re case issues (1.2). Comms w/ E Bussigel re case issues (0.5). | 3.40 | 3,536.00 | 30682434 |
| Lashay, V. | 02/15/12 | Work on data issues | .70 | 185.50 | 30683079 |
| Schweitzer, L. | 02/15/12 | T/c S Bomhof re: IPA hearing, review e/ms re same (0.4). E/ms J Factor, J Croft, Goodman re: tax issue (0.2). | .60 | 624.00 | 30683916 |
| Hailey, K. | 02/15/12 | Conf. call w/ team re: foreign affiliate issues (.7) and review of documents re: same (.3). | 1.00 | 840.00 | 30685581 |
| Hailey, K. | 02/15/12 | Conf. call w/ local counsel and accountants, A. Stout and R. Eckenrod re: foreign affiliate issues. | 1.00 | 840.00 | 30685593 |
| Hailey, K. | 02/15/12 | Conf. call w/ with R. Eckenrod, J. Oyston, M. | 1.00 | 840.00 | 30685792 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Coghlan and S. Doggett re: case issues. | | | |
| Hailey, K. | 02/15/12 | Conf call w/ team and others re: case issues (.9) and emails and t/cs re: same (.3) and review of documents re:  same. (.2) | 1.40 | 1,176.00 | 30685814 |
| Hailey, K. | 02/15/12 | Conf. call w/ team and others re: foreign affiliate issues. | 1.00 | 840.00 | 30685871 |
| Hailey, K. | 02/15/12 | Emails w/ L. Schweitzer and M.Sercombe re: foreign affiliate issues (.3) and review of emails re: same (.2). | .50 | 420.00 | 30685937 |
| Hailey, K. | 02/15/12 | Emails (.5) and t/cs (.5) w local counsel, A. Stout, R. Eckenrod re: subsidiary winddowns and review of documents re: same. (1.2) | 2.20 | 1,848.00 | 30686017 |
| Baik, R. | 02/15/12 | E-mails on document (0.8);  coordinate with A. Cordo (at MNAT) regarding same (0.6) | 1.40 | 924.00 | 30695475 |
| Baik, R. | 02/15/12 | Conference calls regarding certain foreign  affiliate issues (1.8); e-mails to  B. Murphy (at Nortel) re: same and follow up  inquiries (1.3); review document re: tax issues.  (0.8); follow-up e-mail to local counsel  (0.1) | 4.00 | 2,640.00 | 30695523 |
| Baik, R. | 02/15/12 | Call with A. Beaky regarding open  issues | .40 | 264.00 | 30695744 |
| Bromley, J. L. | 02/15/12 | Tc J.Ray re claims (.4) and followup re same; meeting with L. Lipner re: case issue (.50); ems M.Kennedy on  same (.30); tc D. Adler, ems, E.Weiss,  others re case issues  (.80); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray (.80); various ems on case matters with L. Schweitzer, C. Brod, H. Zelbo, others (.50). | 3.40 | 3,723.00 | 30695789 |
| Bromley, J. L. | 02/15/12 | Ems K. Hailey, L. Schweitzer, R. Eckenrod re case issues (.40) | .40 | 438.00 | 30695796 |
| Britt, T.J. | 02/15/12 | Review of materials and drafting of memo re: document/data issues. | 3.80 | 2,147.00 | 30719955 |
| Britt, T.J. | 02/16/12 | Follow-up call w/Rob Ryan re doc and data issues. | .10 | 56.50 | 30565857 |
| Schweitzer, L. | 02/16/12 | Misc e/ms J Ray, J Bromley, R Baik re tax issues and other case matters (0.4). | .40 | 416.00 | 30572999 |
| Erickson, J. | 02/16/12 | Coordinate upload and analysis of custodian emails (.6), comms with V. Lashay and E. Klipper regarding same (.1). | .70 | 248.50 | 30573492 |
| Klipper, E. | 02/16/12 | Communicate with Inna Rozenberg and Jodi Erickson re: inbox search. | 1.00 | 415.00 | 30573596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 02/16/12 | Review e-mail traffic (0.2); E-mails to L. Schweitzer and J. Bromley re: agenda (0.2); Update case calendar (0.1) | .50 | 207.50 | 30582628 |
| Eckenrod, R.D. | 02/16/12 | Review of  wind-down issues (.2);  emails  to client and K. Hailey (.6); wind-down   update call with team (.6); work on case issues (2.5); revisions to document (2.2) | 6.10 | 3,843.00 | 30582914 |
| Rozenberg, I. | 02/16/12 | Work on data issues (1.00); work on case issues (.50); other  misc allocation issues (.50); work on document (.50). | 2.50 | 2,100.00 | 30584440 |
| Lipner, L. | 02/16/12 | Correspondence w/J. Philbrick re document  (.5); Review re same (.5); Correspondence w/C. Brown re same (.2). | 1.20 | 756.00 | 30598035 |
| Rozenblit, J.M. | 02/16/12 | Finalize case list. | .40 | 196.00 | 30599997 |
| Fleming, M. J. | 02/16/12 | Set up meeting with L. Schweitzer. | .10 | 66.00 | 30606660 |
| Fleming, M. J. | 02/16/12 | Prepared for (1.2) and attended office conference with L. Schweitzer (.5). | 1.70 | 1,122.00 | 30607063 |
| Cheung, S. | 02/16/12 | Circulated monitored docket online. | .50 | 75.00 | 30607071 |
| Fleming, M. J. | 02/16/12 | Email to custodian re: tax  inquiry. | .20 | 132.00 | 30607079 |
| Fleming, M. J. | 02/16/12 | T/c with R. Ryan re: tax  inquiry. | .10 | 66.00 | 30607103 |
| O'Keefe, P. | 02/16/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607280 |
| Fleming, M. J. | 02/16/12 | Email to M. Alcock re: documents. | .10 | 66.00 | 30607490 |
| Fleming, M. J. | 02/16/12 | Communications with J. Kim re: staffing. | .10 | 66.00 | 30607786 |
| Fleming, M. J. | 02/16/12 | Email to R. Baik re: insurance. | .10 | 66.00 | 30607984 |
| Fleming, M. J. | 02/16/12 | T/c with custodian re: tax  inquiry. | .20 | 132.00 | 30612001 |
| Fleming, M. J. | 02/16/12 | Reviewed research (.3); Related t/c with J. Philbrick (.2). | .50 | 330.00 | 30612034 |
| Fleming, M. J. | 02/16/12 | Emails to A. Cordo and J. Uziel re: case issues. | .10 | 66.00 | 30612072 |
| Narula, R. | 02/16/12 | Revised summary of case issues  for email to K. Hailey. | 2.90 | 1,421.00 | 30612081 |
| Fleming, M. J. | 02/16/12 | T/c with R. Baik re: insurance. | .10 | 66.00 | 30613426 |
| O'Keefe, P. | 02/16/12 | Communications with R. Ryan regarding document issues (.10)  Search for materials and send via e-mail to R. Ryan (.10) | .20 | 62.00 | 30614920 |
| Kim, J. | 02/16/12 | Check research tool and materials and prepare | 1.50 | 382.50 | 30629796 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | results per J. Uziel. | | | |
| Reeb, R. | 02/16/12 | Weekly call to discuss wind-down. | 1.00 | 565.00 | 30630402 |
| Reeb, R. | 02/16/12 | Prepare documents relating to wind-down. | 1.50 | 847.50 | 30630409 |
| Weiss, E. | 02/16/12 | Emailing with team re documents. | .20 | 113.00 | 30634457 |
| Weiss, E. | 02/16/12 | TC with I. Rozenberg re assignment | .20 | 113.00 | 30634590 |
| Weiss, E. | 02/16/12 | TC with K. McGhee re documents (.2) and emailing with team re same (.2). | .40 | 226.00 | 30634657 |
| Ryan, R.J. | 02/16/12 | Monitored case docket (.50). | .50 | 245.00 | 30650009 |
| Kim, J. | 02/16/12 | Add correspondence and pleadings to database. | 4.50 | 1,147.50 | 30650150 |
| Brod, C. B. | 02/16/12 | Continued work regarding claims issues (.40); telephone call Bromley (.10). | .50 | 547.50 | 30664159 |
| Brod, C. B. | 02/16/12 | Telephone call Bromley (.20); call with Lang (.20); review document and follow-up call (.60). | 1.00 | 1,095.00 | 30664407 |
| Kim, J. | 02/16/12 | Work re: case issues. | .60 | 426.00 | 30676223 |
| Lashay, V. | 02/16/12 | Work on case issues. | 2.00 | 530.00 | 30682715 |
| Zelbo, H. S. | 02/16/12 | Work on allocation issues. | 1.00 | 1,095.00 | 30684768 |
| Hailey, K. | 02/16/12 | Nortel Week Call with team (1.0) and preparation for same.  (.5). | 1.50 | 1,260.00 | 30686097 |
| Hailey, K. | 02/16/12 | Emails and comm. w R. Eckenrod,  L. Schweitzer, others re: case issues (1.0) and review of  same (.2). | 1.20 | 1,008.00 | 30686115 |
| Hailey, K. | 02/16/12 | Comms. and emails w/ A. Stout, local counsel, R. Eckenrod, R. Baik re: winddowns (1.2); review and drafting  of documents re: same (2.0). | 3.20 | 2,688.00 | 30686217 |
| Hailey, K. | 02/16/12 | Comms. and emails w/ A. Stout, R. Baik re: foreign affiliate issues (.7) and review of documents and emails re: same (1.0). | 1.70 | 1,428.00 | 30686253 |
| Bromley, J. L. | 02/16/12 | Tc D. Abbott on case issues (.20); Tc Botter on same  (.10); tc, em Kristine Saul re claim (.10); ems H. Zelbo re documents issues (.40); review same (.80); ems I. Rozenberg, C. Brod re allocation issues (.50); ems on  case matters with Brod, L. Schweitzer, Zelbo, J. Ray, others (.80); ems M. Lang case issues;  Ray, L. Schweitzer and H. Zelbo case issues (.30); group call on same (1.00). | 4.20 | 4,599.00 | 30695893 |
| Baik, R. | 02/16/12 | Confer with J. Ray (at Nortel) regarding next steps (1.1); coordinate with A. Cordo (at MNAT) | 2.90 | 1,914.00 | 30695996 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and J. Simon regading the same (0.2); e-mail correspondence regarding documents (0.9); follow up e-mails regarding certain case issues (0.3); e-mails regarding case issues (0.4) | | | |
| Baik, R. | 02/16/12 | Send K. Hailey documents relating to certain foreign affiliates (0.1); conference call regarding wind-down (1.1); review local counsel's reponse regarding open issues, (.6) and follow-up (.2) (0.8); review previous correspondences and other background materials for certain foreign affiliate issues (1.6); respond to K. Hailey's inquirty regarding certain foreign affiliate issues (1.1); follow-up e-mail to local counsel (0.2) | 4.90 | 3,234.00 | 30696061 |
| Bussigel, E.A. | 02/16/12 | Email T.Britt re case issue (.1), email L. Schweitzer re case issue (.2), em K. Hailey re case issue (.1), em L. Schweitzer re case issue (.1). | .50 | 282.50 | 30711705 |
| Britt, T.J. | 02/16/12 | Drafting of memo re: document issue (.60). | .60 | 339.00 | 30719966 |
| Britt, T.J. | 02/16/12 | Update re: data issues (.60). | .60 | 339.00 | 30719971 |
| Uziel, J.L. | 02/17/12 | E-mail to R. Baik re: claims issues(0.1); Review e-mail traffic (0.1); Update case calendar (0.1); E-mail to team re: case calendar (0.1) | .40 | 166.00 | 30582633 |
| Eckenrod, R.D. | 02/17/12 | Research re: foreign affiliate issues (.8); case issue review (.2); review of documents (.9); prep for t/c re: case issues (.1); t/c with K. Hailey, E. Cobbs, S. Lunetta re: case issues (.5); EMs to client and K. Hailey re: same (.9) | 3.40 | 2,142.00 | 30582917 |
| Rozenberg, I. | 02/17/12 | Work on issues re case (.7), including conf re same (.3). | 1.00 | 840.00 | 30584487 |
| Bromley, J. L. | 02/17/12 | Ems with L. Sschweitzer, J. Ray, H. Zelbo, J. Rosenthal, C. Brod, Chilmark, Akin, on various case matters (1.00); ems with E. Weiss, I. Rozenberg, L. Schweitzer, H. Zelbo, J. Rosenthal on various issues (1.0) and review materials re same (.20); ems on mtgs with the UCC (.30); work on allocation issues (.50). | 3.00 | 3,285.00 | 30591721 |
| Bromley, J. L. | 02/17/12 | Ems with K. Hailey and R. Eckenrod on foreign affiliate issues (.20). | .20 | 219.00 | 30591726 |
| Lipner, L. | 02/17/12 | Correspondence w/C. Brown re case issues(.1). | .10 | 63.00 | 30598079 |
| O'Keefe, P. | 02/17/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607269 |
| Cheung, S. | 02/17/12 | Circulated monitored docket online. | .50 | 75.00 | 30607273 |
| Peacock, L.L. | 02/17/12 | Emails with A. Lieberman regarding allocation | .40 | 280.00 | 30607479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.2) and follow-up regarding same (.2). | | | |
| Narula, R. | 02/17/12 | Summarized findings re: case issues (.3); call with client re: claims issues (.4). | .70 | 343.00 | 30612057 |
| Fleming, M. J. | 02/17/12 | Office conference with R. Ryan re: research. | .20 | 132.00 | 30621752 |
| Fleming, M. J. | 02/17/12 | Email to R. Baik re: case isues. | .10 | 66.00 | 30623458 |
| Fleming, M. J. | 02/17/12 | Emails with R. Baik and M. Alcock re: same. | .10 | 66.00 | 30623527 |
| Fleming, M. J. | 02/17/12 | Email to I. Scott re: claims issues. | .10 | 66.00 | 30623528 |
| Fleming, M. J. | 02/17/12 | Email to K. Schultea re: case issues. | .10 | 66.00 | 30623529 |
| Delahaye, S. | 02/17/12 | Call w/ T. Ross, A. Stout, R. Narula and T.  Gao re: case issues (.40); follow-up emails w/ Cleary team re: same (.40) | .80 | 504.00 | 30624619 |
| Reeb, R. | 02/17/12 | Call to discuss wind-down. | .50 | 282.50 | 30630498 |
| Reeb, R. | 02/17/12 | Call to discuss wind-down. | .30 | 169.50 | 30630502 |
| Reeb, R. | 02/17/12 | Prepare documents relating to wind-down. | 2.00 | 1,130.00 | 30630511 |
| Weiss, E. | 02/17/12 | TC with K. McGhee re documents (.1) and emailing with team re the same (.1) | .20 | 113.00 | 30634732 |
| Weiss, E. | 02/17/12 | Emailing documents. | .10 | 56.50 | 30634746 |
| Weiss, E. | 02/17/12 | Reviewing proposed document changes | 2.40 | 1,356.00 | 30634875 |
| Ryan, R.J. | 02/17/12 | Monitored case docket (.50). | .50 | 245.00 | 30650011 |
| Kim, J. | 02/17/12 | Code correspondence in database. | 4.70 | 1,198.50 | 30650159 |
| Cummings-Gordon | 02/17/12 | Processing custodian emails (2.0) and consulting re: same (1.0). | 3.00 | 675.00 | 30661017 |
| Brod, C. B. | 02/17/12 | E-mail Bromley, Silverman (.20). | .20 | 219.00 | 30664414 |
| Kogan, A. | 02/17/12 | Communications regarding case issues. | .20 | 113.00 | 30666499 |
| Kim, J. | 02/17/12 | E-mails to T. Ross re: research (.5). | .50 | 355.00 | 30676309 |
| Lashay, V. | 02/17/12 | Performed search re: case issues. | .80 | 212.00 | 30682313 |
| Hailey, K. | 02/17/12 | Conf call w/ E. Cobb, S. Lunetta and R.  Eckenrod re: case issues. | .50 | 420.00 | 30686301 |
| Hailey, K. | 02/17/12 | Emails and communications w S. Delahaye and R. Narula  re: case issues. | .50 | 420.00 | 30686336 |
| Hailey, K. | 02/17/12 | Wind Down call with team. | 1.00 | 840.00 | 30686434 |
| Hailey, K. | 02/17/12 | Communications, emails w/ A. Stout, R. Baik, R. Beeb, R. Eckenrod, local counsel re: wd  (1.0) | 3.20 | 2,688.00 | 30686515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | open items and review of documents re: same (2.2). | | | |
| Schweitzer, L. | 02/17/12 | T/c S Bomhof re: case issues (.3), review e/ms re same (0.1). E/ms J Factor, J Croft, Goodman re tax issues (0.2). | .60 | 624.00 | 30686701 |
| Bussigel, E.A. | 02/17/12 | Em S.Keeting (Marsh) re case issue (.1), research re case issues (1.4) | 1.50 | 847.50 | 30717495 |
| Rozenberg, I. | 02/18/12 | Work on issues re case. | .50 | 420.00 | 30584546 |
| Bromley, J. L. | 02/18/12 | Ems on document issues with Weiss, Zelbo, I. Rozenberg, L. Schweitzer, others (.40) | .40 | 438.00 | 30591733 |
| Cummings-Gordon | 02/18/12 | Processing custodian emails | 5.00 | 1,125.00 | 30633459 |
| Weiss, E. | 02/18/12 | Reviewing proposed document changes | 1.40 | 791.00 | 30634880 |
| Lashay, V. | 02/18/12 | Custodian data. | .20 | 53.00 | 30682201 |
| Rozenberg, I. | 02/19/12 | Team corr re case issues (.30); update action items list re  allocation (.20). | .50 | 420.00 | 30584566 |
| Bromley, J. L. | 02/19/12 | Ems on document issues with Weiss, Zelbo, L. Schweitzer, others (.40). | .40 | 438.00 | 30591773 |
| Weiss, E. | 02/19/12 | Emailing with team re proposed changes to document | .50 | 282.50 | 30634893 |
| Rozenberg, I. | 02/20/12 | Team corr re case issues (.30); team corr re employee issues (.20). | .50 | 420.00 | 30584605 |
| Lipner, L. | 02/20/12 | Email exchange w/J. Bromley re document (.3). | .30 | 189.00 | 30598113 |
| Reeb, R. | 02/20/12 | Prepare documents relating to wind-down. | .30 | 169.50 | 30630617 |
| Weiss, E. | 02/20/12 | Reviewing proposed document changes (3.2) and TC with Emma Stones re same (1.0) | 4.20 | 2,373.00 | 30634924 |
| Hailey, K. | 02/20/12 | Emails and communications w local counsel, A. Stout, R. Eckenrod, C. Moore re: winddowns (.3) and review of documents re: same (.7). | 1.00 | 840.00 | 30674201 |
| Britt, T.J. | 02/21/12 | Comm. w/Inna Rozenberg re data issues. | .30 | 169.50 | 30585527 |
| Britt, T.J. | 02/21/12 | Data Issues: Comm. w/Ian Scott (.10), Luke Barefoot (.20), David Herrington, Jane Kim, Jessica Kallstrom-Schreckengost (.20).  Drafting of communications to Cleary Teams (.40). | .90 | 508.50 | 30588152 |
| Rozenberg, I. | 02/21/12 | Conf re case issues (.3) and prepare for same (.20); work on proposed (1.20); team corr re data issues (.50); conf call w/ L. Peacock re changes to document (.40); conf call w/ M. Fleming re allocation issues (.40); corr w/Debtors re | 3.50 | 2,940.00 | 30596363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (.50). | | | |
| O'Keefe, P. | 02/21/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607259 |
| Erickson, J. | 02/21/12 | Coordinate upload and analysis of custodian emails (.3), comms with V. Lashay, T. Cummings-Gordon, C. Eskenazi and E. Klipper regarding same (.3). | .60 | 213.00 | 30607296 |
| Erickson, J. | 02/21/12 | Coordinate return of data to client, per I. Rozenberg. | .30 | 106.50 | 30607304 |
| Peacock, L.L. | 02/21/12 | Call with E. Weiss regarding scheduling allocation related meeting (.2). Call with fee app team and communications to H. Zelbo and I. Rozenberg regarding outside invoice (.9). Call with I. Rozenberg regarding document (.4). | 1.50 | 1,050.00 | 30607678 |
| O'Keefe, P. | 02/21/12 | Reviewed various court dockets for documents as per J. Uziel (4.00) Uploaded related documents to Share Drive (.60) | 4.60 | 1,426.00 | 30607986 |
| Cheung, S. | 02/21/12 | Circulated monitored docket online. | .50 | 75.00 | 30620953 |
| New York, Temp. | 02/21/12 | H. Jung: Pulled documents for L. Bagarella and created binders. | 6.00 | 1,380.00 | 30622006 |
| Eckenrod, R.D. | 02/21/12 | EM to client re: case issues (.1); EMs to client and K. Hailey re: wind-down (.4); EMs to C. Davison and J. Lanzkron re: foreign affiliate issues (.3); review documents re: foreign affiliate issues (1.9); review of materials re: same (2.2) | 4.90 | 3,087.00 | 30624020 |
| Uziel, J.L. | 02/21/12 | E-mail to team re: agenda (0.1); E-mails to team re: case calendar (0.2); Update case calendar (0.1); Review e-mail traffic (.1). | .50 | 207.50 | 30624714 |
| Baik, R. | 02/21/12 | Coordinate with D. Lorimer and P. Goodman (at Nortel) regarding certain case issues (2.0) and review the same (.7); e-mail J. Kim regarding documents (0.4). | 3.10 | 2,046.00 | 30629633 |
| Cummings-Gordon | 02/21/12 | Processing custodian emails (2.0) and consulting re: same (1.0). | 3.00 | 675.00 | 30633471 |
| Fleming, M. J. | 02/21/12 | Claims team meeting and follow-up. | .70 | 462.00 | 30633723 |
| Fleming, M. J. | 02/21/12 | Conference call with Goodmans re: employee issues. | 1.50 | 990.00 | 30634098 |
| Fleming, M. J. | 02/21/12 | T/c with J. Finnegan re: information request. | .30 | 198.00 | 30634139 |
| Fleming, M. J. | 02/21/12 | Conference call with E. Smith, L. Bagarella and M. Alcock re: case issues. | .30 | 198.00 | 30634287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/21/12 | Email to J. Bromley re: information request. | .20 | 132.00 | 30634326 |
| Fleming, M. J. | 02/21/12 | T/c with A. Kogan re: document. | .10 | 66.00 | 30634362 |
| Fleming, M. J. | 02/21/12 | Email to R. Baik re: case issues. | .10 | 66.00 | 30634369 |
| Fleming, M. J. | 02/21/12 | T/c with L. Peacock re: document. | .10 | 66.00 | 30634385 |
| Fleming, M. J. | 02/21/12 | T/c with I. Rozenberg re: document. | .40 | 264.00 | 30634391 |
| Fleming, M. J. | 02/21/12 | Emails to L. Schweitzer and team re: document. | .20 | 132.00 | 30634401 |
| Fleming, M. J. | 02/21/12 | Email to N. Forrest re: case issues. | .10 | 66.00 | 30634409 |
| Fleming, M. J. | 02/21/12 | Email re: information request (.4) and related email to J. Bromley (.1). | .50 | 330.00 | 30634421 |
| Weiss, E. | 02/21/12 | Reviewing proposed document changes (.3) and communications with J. Bromley re same (.3). | .60 | 339.00 | 30635048 |
| Weiss, E. | 02/21/12 | TC with L. Peacock re meeting (.2); and drafting emails re the same (.3). | .50 | 282.50 | 30635094 |
| Weiss, E. | 02/21/12 | Conference call with Judge Gross re case issues | .50 | 282.50 | 30635098 |
| Weiss, E. | 02/21/12 | Drafting propsed document | .80 | 452.00 | 30635113 |
| Weiss, E. | 02/21/12 | Call with fee application team re case issues | .30 | 169.50 | 30635117 |
| Barefoot, L. | 02/21/12 | E-mails Brih, Lipner (.40); review spreadsheet (.30). | .70 | 497.00 | 30642224 |
| Roll, J. | 02/21/12 | Prepared copies of Nortel documents per E. Weiss (0.5); Weekly workstream updates per M. Fleming (0.3); Updated database per E. Bussigel (0.2) | 1.00 | 255.00 | 30644727 |
| Ryan, R.J. | 02/21/12 | Comm w/ Megan Fleming re: case issues (.20); comm w/ D. Glass (Nortel) re: same (.30). | .50 | 245.00 | 30648202 |
| Ryan, R.J. | 02/21/12 | Monitored case docket (.50). | .50 | 245.00 | 30650018 |
| Kim, J. | 02/21/12 | Assist in scanning and redactions on Document with issue per E. Weiss. | .90 | 229.50 | 30650219 |
| Kim, J. | 02/21/12 | Prepare fedex of items back to client per J. Erickson. | .70 | 178.50 | 30650220 |
| Kim, J. | 02/21/12 | Add documents to database. | 3.40 | 867.00 | 30650223 |
| Britt, T.J. | 02/21/12 | Comm. w/ D. J. Jones re: data issues. | .20 | 113.00 | 30660742 |
| Brod, C. B. | 02/21/12 | Conferences Bromley, Schweitzer (.30); telephone call Lang (.20). | .50 | 547.50 | 30664896 |
| Brod, C. B. | 02/21/12 | Conference call Bromley re: case issues (1.30). | 1.30 | 1,423.50 | 30665182 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 02/21/12 | Follow-up call Bromley and Lang (.50). | .50 | 547.50 | 30665320 |
| Hailey, K. | 02/21/12 | Emails and communications w local counsel, A. Stout, R. Eckenrod, R. Baik  re: winddowns (1.0) and review of documents re: same (.5). | 1.50 | 1,260.00 | 30674891 |
| Kim, J. | 02/21/12 | e-mails re: utilities (.1). | .10 | 71.00 | 30676432 |
| Schweitzer, L. | 02/21/12 | E/ms R Baik, work on revised schedules (0.3). E/ms R Baik, J Ray re: tax issues (0.2). UCC weekly call (0.9).  T/c M Fleming  (0.2).  Review and draft documents re:  IP issues e/ms L Lipner, J Stam re: same (0.5)  Participate in Court call re: case issues  incl f/u mtg J Bromley, I Rozenberg re:  same (1.0). E/ms I Rozenberg, etc. re: same (0.3).  T/c J Ray, Reichert, Rosenthal, etc. re IT issues (0.8).  Review  e/ms re: same (0.3).  Revise draft document.  E/m R Eckenrod re: same (0.3).  Revised draft document0.4). | 5.20 | 5,408.00 | 30689068 |
| Bromley, J. L. | 02/21/12 | UCC Weekly call with L. Schweitzer, others (.40); Tcs D. Abbott (.50); Call with John Ray, G.Reichert, L. Schweitzer, C. Brod re: case issues (1.50); ems on same (.40);  calls and background work on same (1.00): tc D. Adler on case issues (.10); Court call with I. Rozenberg, E.Weiss (.40); ems re same (.30); call on case issues  with L. Schweitzer, J.Ray, G.Reichert (1.00); ems I. Rozenberg,  JAR, others re same (.20); ems L. Schweitzer, J. Ray re UK foreign affiliate employee issues (.20);  ems M. Fleming re call (.10); ems D. Abbott, E. Harron (YC), I. Rozenberg, others re draft form  of order (.70); ems H. Zelbo, E. Weiss re case issue (.50); ems on various case  matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.80). | 8.10 | 8,869.50 | 30695919 |
| Britt, T.J. | 02/22/12 | Data Retention: Follow-up communications w/Louis Lipner and Luke Barefoot (.30)(partial). Comm. w/Robert Ryan re next steps (.10). | .40 | 226.00 | 30598346 |
| Britt, T.J. | 02/22/12 | Comm. w/Ian Scott re data retention and  claims. | .40 | 226.00 | 30603859 |
| Rozenberg, I. | 02/22/12 | Work on allocation issues, including  preparation of certification of counsel and updating M. Blyth re developments (1.50);  work on doc retention issues, including  confs w/ E. Weiss and L. Barefoot re same (.50). | 2.00 | 1,680.00 | 30605543 |
| Klipper, E. | 02/22/12 | Extensive document review. | 7.80 | 3,237.00 | 30606900 |
| O'Keefe, P. | 02/22/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30607247 |
| Erickson, J. | 02/22/12 | Coordinate upload and analysis of custodian | .70 | 248.50 | 30607563 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails, comms with T. Cummings-Gordon, C. Eskenazi and E. Klipper regarding same. | | | |
| Erickson, J. | 02/22/12 | Coordinate data collection efforts with client, per I. Rozenberg.` | .30 | 106.50 | 30607566 |
| Peacock, L.L. | 02/22/12 | Editing mediation statement and emails and call with Chilmark regarding same (1.5). Communications with E. Weiss regarding allocation-related materials and looked for located materials (.4). | 1.90 | 1,330.00 | 30611485 |
| Schweitzer, L. | 02/22/12 | Miscellaneous e/ms John Ray, James Bromley, Craig Brod re: tax claims, corp. issues (0.8). E/ms John Ray, etc re: tax issues (0.2).  E/ms Kogan, etc. re: 10K (0.2).  T/c K Hailey re: sub issues (0.1).  Revise draft HS letter, e/ms J Croft re: same (0.3).  Work on insurance issues (0.4).  T/c M Kennedy re: mtg prep, case matters (0.4).  J. Stam letter, L Lipner e/ms re TM issues  (0.3).  I. Rozenberg e/ms re: case issues (0.2). | 2.90 | 3,016.00 | 30615070 |
| Cheung, S. | 02/22/12 | Circulated monitored docket online. | .30 | 45.00 | 30622178 |
| Eckenrod, R.D. | 02/22/12 | Foreign affiliate wind-down entity meeting prep (.4);  Foreign affiliate wind-down meeting with J. Bromley and K. Hailey (1.0); drafting of memorandum for foreign affiliate wind-down entity director (1.3); revisions to motion re: foreign affiliate agreement (1.0); EMs to local advisor  re: foreign affiliate wind-down entity (.2) | 3.90 | 2,457.00 | 30624023 |
| Uziel, J.L. | 02/22/12 | Update case calendar (0.1); Review e-mail  traffic (0.1) | .20 | 83.00 | 30624720 |
| Baik, R. | 02/22/12 | Review certain insurance policies and respond  to related inquiries by M. Fleming and M.  Alcock. | .90 | 594.00 | 30629718 |
| Fleming, M. J. | 02/22/12 | Email to Z. Shea re: meeting. | .10 | 66.00 | 30634448 |
| Fleming, M. J. | 02/22/12 | T/c with K. Sidhu re: various actions. | .10 | 66.00 | 30634577 |
| Fleming, M. J. | 02/22/12 | Office conference with Z. Shea and L.  Schweitzer re: claim procedures. | .60 | 396.00 | 30634608 |
| Fleming, M. J. | 02/22/12 | Email to L. Schweitzer re: staffing. | .10 | 66.00 | 30634620 |
| Fleming, M. J. | 02/22/12 | Emails with J. Bromley re: information  request. | .20 | 132.00 | 30634680 |
| Ilan, D. | 02/22/12 | review trademark letter | .60 | 474.00 | 30634799 |
| Weiss, E. | 02/22/12 | Working with J. Kim to convert redacted document in excel format to pdf | .50 | 282.50 | 30635416 |
| Weiss, E. | 02/22/12 | Reviewing final redactions from debtors | .70 | 395.50 | 30635457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 02/22/12 | Creating list of subjects to keep off list of applications being decommissioned | 2.70 | 1,525.50 | 30635474 |
| Barefoot, L. | 02/22/12 | T/C T. Britt, L. Lipner (decommissioning) (1.0); t/c Rozenberg (decommissioning) (.30); review proposed applic. list  (decommissioning) (0.10). | 1.40 | 994.00 | 30643212 |
| Roll, J. | 02/22/12 | Weekly workstream updates per M. Fleming (0.3); Updated litigator's notebook per L. Lipner (0.2); Prepared mailing for L. Lipner  (0.3) | .80 | 204.00 | 30644880 |
| New York, Temp. | 02/22/12 | H. Jung: Pulled Claims for L. Bagarella and created binders. | 2.00 | 460.00 | 30649778 |
| Ryan, R.J. | 02/22/12 | Monitored case docket (.50). | .50 | 245.00 | 30650019 |
| Kim, J. | 02/22/12 | Add 2/21/12 transcript to litigators notebook and circulate to I. Rozenberg and E. Weiss. | .30 | 76.50 | 30650237 |
| Kim, J. | 02/22/12 | Assist E. Weiss gather PPF briefings per E. Weiss. | 1.50 | 382.50 | 30650246 |
| Kim, J. | 02/22/12 | Prepare Document 6 for hard copy, coverting excel to pdf per E. Weiss. | 1.80 | 459.00 | 30650262 |
| Lipner, L. | 02/22/12 | O/c w/L. Barefoot and T. Britt (partial) re retention (1); Correspondence w/T. Britt re same (.1); Preparation re same (.1); t/c w/L. Barefoot re document retention (.1);  t/c w/I. Scott re Canadian hearing (.1). | 1.40 | 882.00 | 30656709 |
| Britt, T.J. | 02/22/12 | Follow-up comm. w/ D. J. Jones re: data retention. | .30 | 169.50 | 30660756 |
| Cummings-Gordon | 02/22/12 | Manually tagging duplicate records in the database. | .30 | 67.50 | 30662381 |
| Hailey, K. | 02/22/12 | Mtg w/ J. Bromley and R. Eckenrod re: 4th estate settlement agreement and foreign affiliate (1.0) and review and revisions of draft email to S. Givens re: same (1.5). | 2.50 | 2,100.00 | 30678431 |
| Hailey, K. | 02/22/12 | Emails and communications w/ R. Baik, local counsel, A. Stout, R. Eckenrod re: wd subsidiaries and branches and review of documents re: same. | 3.10 | 2,604.00 | 30678465 |
| Bussigel, E.A. | 02/22/12 | Editing stipulation (.5), em exchange J. Ray  re foreign affiliate motion and stipulation  (.4), em S. Bomhof (Torys) re stipulation (.1), . | 1.00 | 565.00 | 30680817 |
| Baik, R. | 02/22/12 | Review draft corporate documents regarding certain foreign affiliate wind down process  and provide comments to K. Hailey (1.2);  review e-mail correspondence from foreign professional regarding certain wind down  process (0.4); review documents relating to  certain foreign affiliate and | 2.50 | 1,650.00 | 30686161 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related e-mail  correspondence (0.9). | | | |
| Bromley, J. L. | 02/22/12 | Ems on case issues with C. Brod, L. Schweitzer, H. Zelbo, J. Ray (.70); ems Stam, others re trademark (.20); ems L. Schweitzer, I. Rozenberg, Howard Zelbo, others re  allocation issues (.50); review and edit materials from E. Bussigel on bondholder issues  (1.0); tc E. Bussigel re same (.10); Meeting w/ R. Eckenrod and K.  Hailey re foreign affiliate wind-down (1.0); ems R. Eckenrod re foreign affiliate (.20); ems L. Schweitzer re escrow  releases (.20); various ems on case matters with J. Ray, H. Zelbo, L. Schweitzer, C. Brod, JAR, I. Rozenberg, others (1.00) | 4.90 | 5,365.50 | 30695949 |
| Britt, T.J. | 02/22/12 | Conf. w/Louis Lipner and Luke Barefoot re  data retention issues. | .80 | 452.00 | 30722486 |
| Whatley, C. | 02/23/12 | Docketed papers received. | 2.30 | 345.00 | 30619100 |
| Rozenberg, I. | 02/23/12 | Work on doc retention issues (.50); corr w/ J. Rosenthal re misc case issues (.30); team corr re related motion (.20). | 1.00 | 840.00 | 30621899 |
| Eckenrod, R.D. | 02/23/12 | EMs to local advisors re: wind-down entities (.5); t/c with client and team re: entity wind-down (1.3); review of foreign affiliate asset sale summary  (.5); review of foreign affiliate liquidation  issue (.3); EM to K. Hailey re: foreign affiliate  agreement (.1); draft of EM to local advisor  re: foreign affiliate wind-down entity (.2) | 2.90 | 1,827.00 | 30624028 |
| Uziel, J.L. | 02/23/12 | Update case calendar (0.1) | .10 | 41.50 | 30624723 |
| Baik, R. | 02/23/12 | Review insurance documents and respond to M. Alcock's inquiry (0.9); follow up communication with M. Alcock and Marsh team (0.2). | 1.10 | 726.00 | 30629755 |
| Baik, R. | 02/23/12 | Review documents relating to certain foreign affiliate issues and e-mail communication with local professionals (1.0); conference  call with client and team on foreign entity wind down progress  (1.3); review documents and previous correspondences regarding certain foreign affiliate wind down issues (0.5); conference  call regarding same and follow up discussion  with R. Reeb (1.0); conference call with MNAT and K. Hailey regarding foreign affiliate issues  (1.0). | 4.80 | 3,168.00 | 30629830 |
| Reeb, R. | 02/23/12 | Weekly status call with team regarding subsidiary wind-down (1.0) and follow up re same (0.3). | 1.30 | 734.50 | 30630870 |
| Reeb, R. | 02/23/12 | Call with client and R. Baia to discuss foreign affiliate wind-down. | 1.00 | 565.00 | 30630878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 02/23/12 | Prepare documents relating to subsidiary wind-down. | 2.00 | 1,130.00 | 30630883 |
| Fleming, M. J. | 02/23/12 | Email to M. Kennedy re: meeting. | .20 | 132.00 | 30634757 |
| Fleming, M. J. | 02/23/12 | Email to J. Graffam. | .10 | 66.00 | 30634778 |
| Fleming, M. J. | 02/23/12 | T/c with E. Bussigel re: staffing. | .10 | 66.00 | 30634784 |
| Fleming, M. J. | 02/23/12 | T/c with J. Kim re: staffing. | .10 | 66.00 | 30634789 |
| Fleming, M. J. | 02/23/12 | Email to R. Baik re: insurance. | .10 | 66.00 | 30634798 |
| Fleming, M. J. | 02/23/12 | Email to R. Ryan and J. Uziel re: professional fee application. | .10 | 66.00 | 30634805 |
| Ilan, D. | 02/23/12 | corres re purchaser request | .50 | 395.00 | 30634841 |
| Fleming, M. J. | 02/23/12 | Email to R. Ryan re: tax inquiry. | .20 | 132.00 | 30634871 |
| Fleming, M. J. | 02/23/12 | Email to R. Ryan re: asset sale issue. | .20 | 132.00 | 30634890 |
| Fleming, M. J. | 02/23/12 | Email to J. Bromley re: tax inquiry. | .10 | 66.00 | 30634932 |
| Cheung, S. | 02/23/12 | Circulated monitored docket online. | .30 | 45.00 | 30635125 |
| Fleming, M. J. | 02/23/12 | Edited claims memo. | .50 | 330.00 | 30635174 |
| O'Keefe, P. | 02/23/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30635182 |
| Weiss, E. | 02/23/12 | TC with T. Britt re decommissioning of applications and emailing with I. Rozenberg and J. Rsoenthal re the same | .30 | 169.50 | 30635365 |
| Barefoot, L. | 02/23/12 | E-mail H. Zelbo case issue (mediation/alloc) | .20 | 142.00 | 30643648 |
| Bussigel, E.A. | 02/23/12 | Em R. Eckenrod re contract (.2), em J. Philbrick re documents (.2). | .40 | 226.00 | 30644924 |
| Roll, J. | 02/23/12 | Updated litigator's notebook per L. Lipner (0.2); Extensive review of notice documents and related process (1.0) | 1.20 | 306.00 | 30644993 |
| Ryan, R.J. | 02/23/12 | Drafted update email to J. Bromley re purchaser issues (.90). | .90 | 441.00 | 30649236 |
| Ryan, R.J. | 02/23/12 | Monitored case docket (.50). | .50 | 245.00 | 30650021 |
| Britt, T.J. | 02/23/12 | Comm. w/ Megan Fleming re: case issues. | .30 | 169.50 | 30660792 |
| Britt, T.J. | 02/23/12 | Comm. w/ Emily Weiss re: document/data issues. | .20 | 113.00 | 30660861 |
| Britt, T.J. | 02/23/12 | Meeting w/ Robert Ryan re: document/data retention issues. | .30 | 169.50 | 30664577 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/23/12 | Add pleadings to the litigators notebook. | 3.50 | 892.50 | 30666105 |
| Kim, J. | 02/23/12 | E-mails to A. Cordo & J. Ray re: case issues (.2). | .20 | 142.00 | 30676481 |
| Hailey, K. | 02/23/12 | conf. calls w/ R.Baik, local counsel, A. Stout, R. Eckenrod re: winddown  subsidiaries and branches (1.3) and review of documents re: same (0.8). | 2.10 | 1,764.00 | 30676534 |
| Hailey, K. | 02/23/12 | Nortel Liquidating Entity Weekly team call. | 1.00 | 840.00 | 30676645 |
| Hailey, K. | 02/23/12 | Conf. call w/ D. Abbot, R. Baik re:  r retention and other case issues (1.0) process and  review of court orders and related documents  re: same and emails w/ J. Bromley re: same (0.9). | 1.90 | 1,596.00 | 30676705 |
| Schweitzer, L. | 02/23/12 | Review new pldgs filed, R Ryan e/ms re: same (0.3). | .30 | 312.00 | 30690679 |
| Bromley, J. L. | 02/23/12 | Ems H. Zelbo, L. Schweitzer, J. Ray, C. Brod others on case issues (.80); em C. Brod re case issues  (.10); calls with J. Ray on case issues  (.50); calls and ems on assistance re same  (.40); ems on purchaser issue w R. Ryan (.40); ems on case matters with C. Brod,  L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.60). | 2.80 | 3,066.00 | 30696016 |
| Bromley, J. L. | 02/23/12 | Em K. Hailey re foreign affiliate (.30). | .30 | 328.50 | 30696025 |
| Britt, T.J. | 02/23/12 | Review of and modifications to data application list.  UP date data retention list. | .80 | 452.00 | 30720323 |
| Eckenrod, R.D. | 02/24/12 | EMs to client and local advisors re: entity wind-down (.7); review of issues for EM to client re: foreign affiliate entity repayment (.5); OM w/ K. Hailey re: entity wind-down matters  (1.0); EM to foreign affiliate counsel re: foreign affiliate agreement (.1); EM to team re:  wind-down entities (.1); EM to local counsel  re: foreign affiliate entity wind-down (.3); EMs to  client and local advisors re: foreign affiliate wind-down entity (.5); | 3.20 | 2,016.00 | 30624015 |
| Delahaye, S. | 02/24/12 | Email w/ R. Narula re: team meeting | .10 | 63.00 | 30624584 |
| Uziel, J.L. | 02/24/12 | Review e-mail traffic (0.1); Update case  calendar (0.1); E-mail to team re:  case calendar (0.2) | .40 | 166.00 | 30624727 |
| Rozenberg, I. | 02/24/12 | Work on doc retention issues. | 1.20 | 1,008.00 | 30627203 |
| Baik, R. | 02/24/12 | Review certain insurance policies and respond  to M. Alcock's inquiry (0.6); telephone conference with M. Provost (at Marsh)  regarding same (0.8); follow-up  communication with M. Alcock and M. Provost  regarding same and review insurance documents (0.8); review revised amendment  for | 2.60 | 1,716.00 | 30630394 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement and draft related court document (0.4). | | | |
| Baik, R. | 02/24/12 | Telephone conference with K. Hailey regarding certain foreign affiliate issues and conduct related diligence and e-mail communications. | 1.20 | 792.00 | 30630440 |
| Reeb, R. | 02/24/12 | Prepare documents relating to subsidiary wind-down. | .50 | 282.50 | 30630912 |
| Narula, R. | 02/24/12 | Reviewed emails and correspondence. | 1.30 | 637.00 | 30634068 |
| O'Keefe, P. | 02/24/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30634815 |
| Cheung, S. | 02/24/12 | Circulated monitored docket online. | .50 | 75.00 | 30635240 |
| Cheung, S. | 02/24/12 | Circulated new Nortel case. | .20 | 30.00 | 30635369 |
| Barefoot, L. | 02/24/12 | Review application list (decommissioning) (.70); e-mail I. Rozenberg, T. Brit (decommissioning) (.40); t/c I. Rozenberg (decommissioning) (.20). | 1.30 | 923.00 | 30643729 |
| Bussigel, E.A. | 02/24/12 | Em J. Bromley, L. Schweitzer re contract extension (.3), t/c A. Cerceo re same (.1), returning call (.1) . | .50 | 282.50 | 30644628 |
| Fleming, M. J. | 02/24/12 | Email to M. Alcock and R. Baik re: insurance. | .10 | 66.00 | 30645590 |
| Fleming, M. J. | 02/24/12 | T/c with R. Baik and Marsh re: insurance. | .40 | 264.00 | 30645627 |
| Fleming, M. J. | 02/24/12 | T/c with K. O'Neill. | .10 | 66.00 | 30645632 |
| Fleming, M. J. | 02/24/12 | Email to R. Zahralddin re: meeting. | .20 | 132.00 | 30645638 |
| Fleming, M. J. | 02/24/12 | T/c with J. Wood re: asset sale tax inquiry. | .10 | 66.00 | 30647002 |
| Fleming, M. J. | 02/24/12 | T/c with M. Alcock re: insurance. | .10 | 66.00 | 30647010 |
| Fleming, M. J. | 02/24/12 | T/c with R. Baik re: insurance. | .10 | 66.00 | 30647015 |
| Fleming, M. J. | 02/24/12 | Emails to Z. Shea re: procedures. | .20 | 132.00 | 30647035 |
| Fleming, M. J. | 02/24/12 | Edited procedures. | 1.00 | 660.00 | 30647039 |
| Fleming, M. J. | 02/24/12 | Reviewed Canadian pleadings; Related emails to L. Schweitzer. | .20 | 132.00 | 30647051 |
| Ryan, R.J. | 02/24/12 | Comm w/ T. Britt re: Doc retention issues (.30); call w/ T. Britt and DJ Jones and follow-up meeting w/ T. Britt (.50); call w/ T. Britt and H. Jung re: employee issues and doc retention (.50, partial). | 1.30 | 637.00 | 30649351 |
| Ryan, R.J. | 02/24/12 | Monitored case docket (.50).  ` | .50 | 245.00 | 30650023 |
| Britt, T.J. | 02/24/12 | Comm. w/ Inna Rozenberg re: data retention. | .20 | 113.00 | 30660917 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/24/12 | Add and Code correspondence onto the litigators notebook. | 2.30 | 586.50 | 30666092 |
| Brod, C. B. | 02/24/12 | Telephone calls and conference L. Schweitzer, J. Bromley - all re: case issues split (1.00). | 1.00 | 1,095.00 | 30673939 |
| Brod, C. B. | 02/24/12 | Participate in call with Lang, Ventresca, A&O  on agreement (1.00). | 1.00 | 1,095.00 | 30674133 |
| Hailey, K. | 02/24/12 | Review exhibits and escrow amendments and communications w R. Eckenrod and M.  Kennedy re: foreign affiliate and subsidiary issues. | .90 | 756.00 | 30676947 |
| Hailey, K. | 02/24/12 | Meeting w/ R. Eckenrod to discuss open issues w/r/t wd of subsidiaries. | 1.00 | 840.00 | 30676985 |
| Hailey, K. | 02/24/12 | Communications w/ A. Stout, local counsel, L. Guerra, R. Baik and local counsel re: subsidiary winddowns (1.2) and communications and review of documents re: same (1.7). | 2.90 | 2,436.00 | 30677048 |
| Hailey, K. | 02/24/12 | Emails w/ J. Bromley and S. Givens re: foreign affiliate and Settlement Agreement. | .50 | 420.00 | 30678084 |
| Schweitzer, L. | 02/24/12 | E/ms S Bomhof, M Fleming re Canadian LTD motion (0.2).  S Bomhof e/ms re Chartis (0.1).  E Bussigel e/ms re asset sale (0.1).   E/ms J Bromley, J Ray re case issues (0.3).  Conf C Brod re subsidiary share issues (0.3). Leitch, J Ray e/ms re sale issues (0.3).  Hodera e/m (0.1). Work on IT issues (0.1). | 1.50 | 1,560.00 | 30691064 |
| Bromley, J. L. | 02/24/12 | Communication with H. Zelbo (.50); call with J. Stam  (.10); ems JAR re IT issues (.20); tc F. Baumgartner on foreign issues (.40); calls and other work on case issues with C. Brod, J. Ray, J. Stam,  H. Zelbo, others (2.40); ems on various case  matters with C. Brod, L. Schweitzer, H. Zelbo, J.  Ray, Chilmark, Hodara (1.00); call with Hodara re same (.40) | 5.00 | 5,475.00 | 30696072 |
| Bromley, J. L. | 02/24/12 | Em R. Eckenrod re foreign affiliate issues; em K. Hailey re foreign affiliate issues; review issues  re same (.30) | .30 | 328.50 | 30696080 |
| Eckenrod, R.D. | 02/25/12 | EMs to local advisors, client and K. Hailey  re: wind-down entities | .50 | 315.00 | 30624335 |
| Lipner, L. | 02/25/12 | Reviewed conflicts check re supplemental declaration. | 2.50 | 1,575.00 | 30657383 |
| Bromley, J. L. | 02/25/12 | ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark. | .50 | 547.50 | 30696139 |
| Uziel, J.L. | 02/26/12 | Update case calendar (0.1) | .10 | 41.50 | 30624734 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 02/26/12 | EMs to client re: entity wind-down | .30 | 189.00 | 30627869 |
| Fleming, M. J. | 02/26/12 | Email to L. Barefoot. | .10 | 66.00 | 30647305 |
| Fleming, M. J. | 02/26/12 | Email to Z. Shea re:procedures. | .10 | 66.00 | 30647314 |
| Lipner, L. | 02/26/12 | Reviewed conflicts check re supplemental declaration. | 2.20 | 1,386.00 | 30657391 |
| Hailey, K. | 02/26/12 | Review of documents re: subsidiary issues. | .80 | 672.00 | 30678164 |
| Schweitzer, L. | 02/26/12 | Review misc. team emails (0.4). | .40 | 416.00 | 30691974 |
| Bromley, J. L. | 02/26/12 | ems on case matters with C. Brod, JAR, L. Schweitzer, H. Zelbo, J. Ray, Chilmark. | .30 | 328.50 | 30696161 |
| Delahaye, S. | 02/27/12 | Call w/ R. Narula re: signing authority | .20 | 126.00 | 30637197 |
| Croft, J. | 02/27/12 | Emails with J. Kim, A. Cordo, T. Ross, R. Baik, P. O'Keefe re: precedents, (1.5); call with M. Fleming re: staffing (.2); call with E. Bussigel re: same (.2) | 1.90 | 1,254.00 | 30639594 |
| Rozenberg, I. | 02/27/12 | Review action items list (.10); call w/ E. Weiss re doc retention issues (.20); corr w/ team re misc case issues (.20). | .50 | 420.00 | 30640630 |
| Narula, R. | 02/27/12 | Reviewed chart and director/officer requirements summary (1); searched for foreign affiliate entity documents (.70). | 1.70 | 833.00 | 30642327 |
| Bussigel, E.A. | 02/27/12 | Ems A. Cerceo re meeting issue (.2), em T. Ross, J. Ray (Nortel) re contract issue (.4), meeting J. Bromley re case research (1.0), reviewing extension and em L. Schweitzer re same (.3), research re case issue (3.6), reviewing case law on plan issues (1.0) | 6.50 | 3,672.50 | 30644052 |
| Eckenrod, R.D. | 02/27/12 | EMs to client and K. Hailey re: wind-down entities (.4); review of appointment status (.3); review/t/c w/ L. Lipner re: wind-down liqudiation entity receivable (.8); EM to local advisor re: wind-down of foreign affiliate entity (.1); t/cs with local advisor (partial), client and K. Hailey re: foreign affiliate wind-down entity (.5); EM to local advisor re: foreign affiliate wind-down entity (.5) | 2.60 | 1,638.00 | 30644428 |
| Fleming, M. J. | 02/27/12 | T/c with J. Croft re: staffing. | .10 | 66.00 | 30645009 |
| Fleming, M. J. | 02/27/12 | T/c with J. Wood re: claim inquiry and follow-up emails. | .20 | 132.00 | 30645053 |
| Fleming, M. J. | 02/27/12 | T/c with Z. Shea re: procedures. | .10 | 66.00 | 30645065 |
| Shea, Z.E. | 02/27/12 | Editing of potential procedures for settling cross-border claims (.3), research for procedures (.6), | 1.00 | 415.00 | 30645108 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | internal correspondence re procedures (.1) | | | |
| Fleming, M. J. | 02/27/12 | Email to J. Kim re: staffing. | .10 | 66.00 | 30645232 |
| Fleming, M. J. | 02/27/12 | Emails with Z. Shea re: procedures. | .30 | 198.00 | 30645336 |
| Fleming, M. J. | 02/27/12 | T/c with L. Lipner re: staffing. | .20 | 132.00 | 30645552 |
| Whatley, C. | 02/27/12 | Docketed papers received. | .80 | 120.00 | 30647023 |
| Pak, J. | 02/27/12 | Managing and reviewing documents stored in data room for U.S. Nortel entities. | 3.50 | 805.00 | 30649833 |
| Ryan, R.J. | 02/27/12 | Monitored case docket (.50). ` | .50 | 245.00 | 30650025 |
| Uziel, J.L. | 02/27/12 | Updated calendar (0.1); E-mail to team re: case calendar (0.1); Reviewed e-mail traffic (0.2) | .40 | 166.00 | 30656899 |
| Lipner, L. | 02/27/12 | T/c w/T. Feuerstein (Akin) re various case matters (.4); t/c w/J. Croft re same (.1); t/c w/M. Fleming re various case matters (.4); t/c w/R. Eckenrod re cash management (.2); Reviewed order re same (.3); Correspondence w/J. Philbrick re supplemental declaration (.2); Reviewed document re same (2.3). | 3.90 | 2,457.00 | 30657491 |
| Schweitzer, L. | 02/27/12 | Mtg w/J Ray, J Bromley, H Zelbo, etc. re IT issues (0.9).  Weekly committee call (1.0)  E/ms J Ray re asset sale, IT issue, claims matters (0.3). | 2.20 | 2,288.00 | 30659564 |
| Cheung, S. | 02/27/12 | Circulated monitored docket online. | .30 | 45.00 | 30662067 |
| Kim, J. | 02/27/12 | Prepare electronic copies of emails from litigators notebook with attachments re application per E. Weiss. | 1.50 | 382.50 | 30666121 |
| Kim, J. | 02/27/12 | Communications w/ M. Kostov re: report (.3), review notices (.4), e-mails re: case issues (.3). | 1.00 | 710.00 | 30677008 |
| Brod, C. B. | 02/27/12 | E-mail re: case issues. | .10 | 109.50 | 30678180 |
| Hailey, K. | 02/27/12 | Conf. call, t/cs and emails w/ A. Stout, and R. Eckenrod re: claims and assessments and review of documents re: same. | 1.00 | 840.00 | 30678213 |
| Hailey, K. | 02/27/12 | Emails and t/cs w/ local counsel, M. Sercombe, R. Eckenrod and R .Baik re: subsidiary winddowns and review of documents re: same. | 1.00 | 840.00 | 30678238 |
| Roll, J. | 02/27/12 | Assistance with LTD/Retiree meeting (partial) (0.5); Prepared spreadsheet re: employee issues per J. Uziel (1.0). | 1.50 | 382.50 | 30682776 |
| O'Keefe, P. | 02/27/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Communications with R. Baik, J. Kim and J. Croft regarding Nortel and service of | .50 | 155.00 | 30685178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | papers precedent (.20) Follow-up Communications with R. Baik, J. Kim and J. Croft regarding Nortel and service of papers received in bankruptcy proceedings (.20) | | | |
| Baik, R. | 02/27/12 | Conference call regarding certain foreign affiliate wind down process and review related documents (0.8); review draft document provided by local counsel regarding foreign affiliate wind down (0.9). | 1.70 | 1,122.00 | 30686410 |
| Baik, R. | 02/27/12 | Review revised amendment and prepare court document (0.7); respond to J. Croft's inquiry regarding certain procedural issues (0.2). | .90 | 594.00 | 30686625 |
| Barefoot, L. | 02/27/12 | E-mail Schweitzer (Ray) | .10 | 71.00 | 30687619 |
| Britt, T.J. | 02/27/12 | Comm. w/ Jeff Rosenthal, George Reichert re: data retention issues. | .50 | 282.50 | 30689307 |
| Bromley, J. L. | 02/27/12 | Mtgs on case issues with H. Zelbo (partial), J. Ray, others (3.90); UCC Weekly call with J.Ray, LS, Chilmark, (1.00); afternoon call on case issues with H. Zelbo, Reichert, others (1.00); Mtg E. Bussigel re case issues (1.00); mtgs with J.Ray, Chilmark, L. Schweitzer, others on case issues (.90); ems JAR, others re IT issues (.20); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.00) | 9.00 | 9,855.00 | 30696184 |
| Kostov, M.N. | 02/27/12 | Communicated with J. Kim and L. Barefoot re Nortel report filings (.6) | .60 | 294.00 | 30702717 |
| Ryan, R.J. | 02/28/12 | Monitored case docket (.50). | .50 | 245.00 | 30650029 |
| Kim, J. | 02/28/12 | Prepare Application correspondence and attachments binder per E. Weiss. | 3.00 | 765.00 | 30650102 |
| Eckenrod, R.D. | 02/28/12 | EMs to K. Hailey and client re: foreign affiliate wind-down entity (.3); revisions to summary of wind-down entity status (.5); t/c with K. Hailey re: entity wind-down (.2); EM to Canadian counsel re: foreign affiliate agreement (.3); EMs to client re: wind-down entity (.2); OM w/ K. Hailey re: foreign affiliate agreement (.2); revisions to foreign affiliate agreement exhibits (2.9) | 4.60 | 2,898.00 | 30652708 |
| Shea, Z.E. | 02/28/12 | Research re: potential procedures for settling cross-border claims (1), internal communication re: potential procedures (.2) | 1.20 | 498.00 | 30656426 |
| Uziel, J.L. | 02/28/12 | Conduct research per J. Kim re: claims issues (2.2); Draft e-mail to J. Kim re: same (0.8); Update case calendar (0.1); Review e-mail traffic (0.2) | 3.30 | 1,369.50 | 30657148 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 02/28/12 | Emails L. Peacock re: claims | .10 | 56.50 | 30657669 |
| Lipner, L. | 02/28/12 | Prepared supplemental declaration (1.5); Correspondence w/B. Houston re same (.2); Correspondence w/L. Schweitzer re trust (.2); t/c w/C. Fights (MNAT) re supplemental declaration (.1); Correspondence w/C. Fights (MNAT) re same (.2); t/c w/J. Smith (Benesch) re same (.2). | 2.40 | 1,512.00 | 30657698 |
| Klipper, E. | 02/28/12 | Create timeline/summary of findings from custodian review; draft email to I. Rozenberg and send her my findings. | 2.50 | 1,037.50 | 30659693 |
| Whatley, C. | 02/28/12 | Docketed papers received. | 3.30 | 495.00 | 30660788 |
| Rozenberg, I. | 02/28/12 | corr w/ E. Klipper re email review | .20 | 168.00 | 30661834 |
| Cheung, S. | 02/28/12 | Circulated monitored docket online. | .30 | 45.00 | 30662260 |
| Schweitzer, L. | 02/28/12 | Trust memo, e/mails (0.1). S Bomhof e/ms re Chartis (0.1). T/c K Hailey re case issues (0.1). T/c A Feuerstein (0.2). Conf J Ray re claims, employees and case issues (1.3). E/ms K Hailey, J Ray, M Kennedy re foreign affiliate agreement draft (0.3). | 2.10 | 2,184.00 | 30662388 |
| Weiss, E. | 02/28/12 | Reading correspondence re data applications | 1.20 | 678.00 | 30665913 |
| Kogan, A. | 02/28/12 | Call with K. Hailey regarding case issues and review of documentation regarding same. | .40 | 226.00 | 30666433 |
| Fleming, M. J. | 02/28/12 | Emails re: presentation. | .40 | 264.00 | 30678093 |
| Fleming, M. J. | 02/28/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30678165 |
| Fleming, M. J. | 02/28/12 | Email to S. Bomhof re: CCAA hearing. | .10 | 66.00 | 30678223 |
| Fleming, M. J. | 02/28/12 | Cross-border claims call with Goodmans. | 1.00 | 660.00 | 30678243 |
| Fleming, M. J. | 02/28/12 | T/c with J. Kim re: research. | .10 | 66.00 | 30678265 |
| Brod, C. B. | 02/28/12 | Conference Bromley (.40); telephone call Ray (.20); conference Bromley (.20). | .80 | 876.00 | 30678335 |
| Fleming, M. J. | 02/28/12 | Email to Z. Shea re: procedures. | .20 | 132.00 | 30678364 |
| Hailey, K. | 02/28/12 | Conf. call w/ S. Givens re: foreign affiliate Settlement Agreement and preparation for same. | .80 | 672.00 | 30678552 |
| Fleming, M. J. | 02/28/12 | Email to Z. Shea re: procedures. | .10 | 66.00 | 30678614 |
| Fleming, M. J. | 02/28/12 | T/c with A. Cordo re: invoice. | .20 | 132.00 | 30678640 |
| Fleming, M. J. | 02/28/12 | Email to L. Schweitzer re: invoice. | .10 | 66.00 | 30678675 |
| Fleming, M. J. | 02/28/12 | Email to L. Schweitzer re: CCAA hearing. | .10 | 66.00 | 30678691 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 02/28/12 | Conf. call w/ local counsel, R. Baik re: subsidiary issues and review of documents re: same. | 1.00 | 840.00 | 30679140 |
| Hailey, K. | 02/28/12 | Emails and t/cs w/ local counsel, A .Stout, R. Baik, R. Eckenrod re: subsidiary  winddowns and review of documents re: same. | 2.80 | 2,352.00 | 30679174 |
| Hailey, K. | 02/28/12 | t/cs and emails w/ R .Baik, A. Kogan, R.  Reeb, A. Stout re: retention of branch office counsel and review of documents re:  same. | .80 | 672.00 | 30679218 |
| Hailey, K. | 02/28/12 | Emails w/ L. Schweitzer and R. Eckenrod re: foreign affiliate settlement agreement. | .50 | 420.00 | 30679244 |
| Bussigel, E.A. | 02/28/12 | Mtg J. Kim re case issue (.2), em J. Bromley re research issue (.7). | .90 | 508.50 | 30680616 |
| Roll, J. | 02/28/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 30683877 |
| Zelbo, H. S. | 02/28/12 | Meeting with J. Bromley and John Ray. | .50 | 547.50 | 30685888 |
| Baik, R. | 02/28/12 | Review previous correspondences and related documents regarding foreign affiliate wind down process (1.5); telephone conference  with K. Hailey and H. Viana (at Jimenez)  regarding same (1.0); follow-up discussion with K. Hailey regarding next steps (0.2); e-mail summarizing the conference call and  review related documents (2.0); conduct research on previous court documents and  report to K. Hailey of the findings (1.2); review financial information for foreign affiliate and e-mail communication regarding same (0.7); e-mail communication with local professionals regarding next steps (0.4). | 7.00 | 4,620.00 | 30689174 |
| Baik, R. | 02/28/12 | E-mail to L. Schweitzer regarding amendment. | .10 | 66.00 | 30689196 |
| Bromley, J. L. | 02/28/12 | Mtgs to discuss case issues with C. Brod (partial), H. Zelbo (partial) (.80); Tc Kennedy on case issues (.50); call re same with J. Ray, L. Schweitzer, H. Zelbo (1.00);  afternoon mtgs with Chilmark, H. Zelbo, J.Ray,  others (2.70); ems G.Reichert on same (.30);  ems on case matters with C. Brod, L. Schweitzer,  H. Zelbo, J. Ray, Chilmark (.80); ems EB re bondholder issues (.30). | 6.40 | 7,008.00 | 30696199 |
| Bromley, J. L. | 02/28/12 | Ems Hailey re foreign affiliate issues (.20) | .20 | 219.00 | 30696204 |
| Klein, K.T. | 02/29/12 | Correspondence with L. Peacock, A. Goldsmith, and A. Dupuis | .30 | 169.50 | 30660709 |
| Weiss, E. | 02/29/12 | Reviewing correspondence on data applications | 2.00 | 1,130.00 | 30665968 |
| Kim, J. | 02/29/12 | Assist D. Mindlin in finding Del. Chancery docket. | .20 | 51.00 | 30666192 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/29/12 | Prepare correctly formatted attachments to correct email binder per E. Weiss. | .50 | 127.50 | 30666210 |
| Kogan, A. | 02/29/12 | Communications regarding case issues; oc with S. Flow regarding 10-K; Tc with E. Bussigel regarding case issues and review of related documentation. | 1.20 | 678.00 | 30666439 |
| Cheung, S. | 02/29/12 | Circulated monitored docket online. | .30 | 45.00 | 30673935 |
| Rozenberg, I. | 02/29/12 | Misc allocation work on case issues. | .50 | 420.00 | 30674291 |
| Croft, J. | 02/29/12 | Emails with T. Ross, L. Schweitzer, J. Lloyd,  A. Cordo, J. Kim re: precedents | .40 | 264.00 | 30674423 |
| Reeb, R. | 02/29/12 | Prepare documents relating to subsidiary wind-down. | 1.00 | 565.00 | 30676778 |
| Fleming, M. J. | 02/29/12 | Emails with E. Bussigel re: staffing. | .10 | 66.00 | 30678888 |
| Fleming, M. J. | 02/29/12 | Reviewed docket re: employee issues. | .10 | 66.00 | 30678909 |
| Fleming, M. J. | 02/29/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30678929 |
| Fleming, M. J. | 02/29/12 | Reviewed pleadings re employee issues. | 2.40 | 1,584.00 | 30678976 |
| Fleming, M. J. | 02/29/12 | T/c with E. Bussigel re: plan. | .20 | 132.00 | 30678999 |
| Fleming, M. J. | 02/29/12 | Edited claim letter and email; Related t/c with E. Bussigel. | 1.50 | 990.00 | 30679024 |
| Fleming, M. J. | 02/29/12 | Emails re: potential dispute. | .30 | 198.00 | 30679114 |
| Fleming, M. J. | 02/29/12 | Email to J. Roll re: workstreams. | .10 | 66.00 | 30679131 |
| Hailey, K. | 02/29/12 | Review and revise foreign affiliate Amendments and Agreement Instructions and emails and  t/cs w/ R. Eckenrod re: same. | 1.50 | 1,260.00 | 30679739 |
| Bussigel, E.A. | 02/29/12 | Reviewing email from S. Bomhof re stipulation (.1), mtg L. Schweitzer, R. Baik (part) re case issue (.4), em J. Ray re stipulation comments (.3), t/c M. Fleming re case issue (.2), t/c L. Lipner re case issue (.2), em J. Bromley re research and research on  payments (3.7). | 4.90 | 2,768.50 | 30679789 |
| Hailey, K. | 02/29/12 | Revise status chart in preparation for J.  Ray call and emails w/ R. Eckenrod and R. Baik re: same. | .50 | 420.00 | 30679887 |
| Hailey, K. | 02/29/12 | Emails and t/cs w/ local counsel, R. Eckenrod, R. Baik, R. Reeb, J. Ray and A.  Stout re: subsidiary winddowns and review of documents re: same. | 2.80 | 2,352.00 | 30679917 |
| Brod, C. B. | 02/29/12 | Telephone call Ventresca (.50); e-mail Ventresca (.20); conference J. Bromley (.30). | 1.00 | 1,095.00 | 30681178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/29/12 | e-mail to R. Baik re: notice (.1), e-mail to J. Croft re: notice (.1). | .20 | 142.00 | 30683810 |
| Roll, J. | 02/29/12 | Weekly workstream updates per M. Fleming. | .20 | 51.00 | 30684135 |
| Francois, D. | 02/29/12 | Research employee issues and send draft settlement agreement language to A. Kohn for review [3.30hrs]. Research question re: case issues [4.7hrs]. Desksite search draft precedents [0.4 hr]. | 8.40 | 4,746.00 | 30686165 |
| Baik, R. | 02/29/12 | Review foreign affiliate wind down progress chart and provide comments and follow up e-mails to local professionals regarding same (1.4); related e-mail communications with K. Hailey and R. Reeb (0.8); coordinate with A. Kogan and R. Reeb regarding additional diligence (0.4); summarize certain foreign affiliate wind down process and send the same to K. Hailey for review (1.2) | 3.80 | 2,508.00 | 30689333 |
| Baik, R. | 02/29/12 | Review draft court document and coordinate with A. Cordo to file notice of amendment. | .80 | 528.00 | 30689371 |
| Lipner, L. | 02/29/12 | O/c w/J. Bromley re supplemental declaration (.3); Preparation re same (.2); Correspondence w/J. Bromley re same (.8). | 1.30 | 819.00 | 30691642 |
| Schweitzer, L. | 02/29/12 | Conf E Bussigel and R. Baik (partial) re claims issues (0.4). | .40 | 416.00 | 30692083 |
| Bromley, J. L. | 02/29/12 | Tcs Kennedy, J. Rosenberg on case issues (1.00); tc J.Ray on case issues (.30); mtg with C. Brod on claims and case matters (.30); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.80); ems I. Rozenberg, others re case issues (.20), ems Akin, others re mtgs coming up (.60). | 3.20 | 3,504.00 | 30696216 |
| Bromley, J. L. | 02/29/12 | Ems K. Hailey re foreign affiliate issues; mtg with K. Hailey (.10) | .10 | 109.50 | 30696222 |
| Bromley, J. L. | 02/29/12 | Mtg with Louis Lipner on declaration supplement. | .20 | 219.00 | 30696227 |
| Eckenrod, R.D. | 02/29/12 | review of foreign affiliate agreement (.8); t/c with escrow agent re: foreign affiliate agreement (.2); t/c w/ K. Hailey re: foreign affiliate agreement (.1); revisions to foreign affiliate agreement exhibits (1); EMs to client re: wind-down entities (.4) | 2.50 | 1,575.00 | 30699840 |
| Eckenrod, R.D. | 02/29/12 | prep for TC with local counsel (.3); TC with local counsel (partial) and client (.5) | .80 | 504.00 | 30699842 |
| Ryan, R.J. | 02/29/12 | Admin tasks re: docket monitoring (.50). | .50 | 245.00 | 30717016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/29/12 | Comm. w/Kara Hailey re wind-down issues and doc retention. | .30 | 169.50 | 30722349 |
| Britt, T.J. | 02/29/12 | Comm. w/Rob Ryan re comm. with insurer. | .10 | 56.50 | 30722351 |
| | | **MATTER TOTALS:** | **1,282.30** | **820,908.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 01/18/12 | E-mail communication with C. Fischer regarding certain claims resolution issues (0.2); respond to M. Mendolaro's inquiry regarding certain claims data (0.2). | .40 | 264.00 | 30628346 |
| Baik, R. | 01/19/12 | Review draft settlement agreement and cover letter and provide comments to C. Fischer (0.7); respond to M. Mendolaro's inquiry regarding certain claims resolution (0.1). | .80 | 528.00 | 30628383 |
| Baik, R. | 01/23/12 | Review draft court document and provide comments to Z. Shea (3.8); meetings with L. Schweitzer, K. O'Neill, I. Scott (partial attendance), J. Philbrick (partial attendance) regarding draft document and next steps (2.3); coordinate with Z. Shea regarding timeline and next steps (0.4); coordinate with team regarding draft court document (0.5). | 7.00 | 4,620.00 | 30628722 |
| Baik, R. | 01/24/12 | Review K. O'Neill's response regarding certain claims resolution issue (0.3); discuss the same with K. O'Neill and I. Scott (0.2); coordinate with Epiq regarding prospective filing (0.4); compile information regarding certain category of claims; review draft court documents and claims to be included in objections; and coordinate with R. Boris (at Nortel) regarding same (5.8); conference call regarding certain cross-border claims and follow up discussion with K. O'Neill and I. Scott (0.7); review and comment on draft time line for court filing (0.2); respond to T. Britt's inquiry regarding claims resolution process (0.1). | 7.70 | 5,082.00 | 30690851 |
| Zelbo, H. S. | 01/25/12 | Email on claims and judge's pending decision on motion to dismiss. | .30 | 328.50 | 30661983 |
| Baik, R. | 01/25/12 | Coordinate with K. O'Neill and R. Boris regarding certain issues relating to claims resolution process (0.2); review and compile data on certain claims and claims objection and drat summary of claims (6.2); coordinate with team on certain procedural issues (0.4); review draft court documents and provide comments (2.9). | 9.70 | 6,402.00 | 30691298 |
| Baik, R. | 01/26/12 | Respond to R. Boris's (at Nortel) input on certain claim data and coordinate with other team members regarding same. | .90 | 594.00 | 30485844 |
| Baik, R. | 01/27/12 | Respond to K. O'Neill's inquiry regarding procedural issues for court filings (0.1); respond to J. Uziel's inquiry regarding certain claim (0.5). | .60 | 396.00 | 30485847 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 01/30/12 | E-mails with R. Boris (at Nortel) regarding certain claims resolution issues (0.8) and related communications with team members (0.8). | 1.60 | 1,056.00 | 30485852 |
| Baik, R. | 01/31/12 | Review draft e-mail regarding certain claim resolution issues and provide comments to B. Faubus (1.4); e-mails regarding certain procedural issues for court filings (0.3). | 1.70 | 1,122.00 | 30485861 |
| Sidhu, K. | 02/01/12 | File maintenance. | .10 | 49.00 | 30463472 |
| Sherrett, J.D.H | 02/01/12 | Email to N. Forrest re settlement proposal (0.1); email to R. Boris re same (0.1); call w/ B. Faubus re claims issues (0.3); updating tracker (0.1). | .60 | 294.00 | 30468185 |
| McCoy, S.D. | 02/01/12 | Review of recent filings and court orders (.10); review of emails re status of settlement (.10); | .20 | 138.00 | 30469636 |
| Palmer, J.M. | 02/01/12 | updating litigation claims chart, related calls, email with N Forrest, claimants' counsel (1.4); meeting with L Schweitzer re same (.6) | 2.00 | 1,380.00 | 30469777 |
| Schweitzer, L. | 02/01/12 | Conf J Palmer re outstanding claims (0.6). T/c Haut, J Palmer re claim (0.1). Misc. e/ms re claims motion, settlements (0.3). | 1.00 | 1,040.00 | 30470020 |
| Opolsky, J. | 02/01/12 | Call with E. Bussigel (.1); research re: legal issues (3.9); communications with E. Bussigel re: the same (.3). | 4.30 | 2,107.00 | 30470376 |
| Forrest, N. | 02/01/12 | T/c J Palmer re meeting with client re customer claims (.30); review and revise various settlement documents and emails re other issues (1.50) | 1.80 | 1,512.00 | 30470623 |
| Whatley, C. | 02/01/12 | Docketed papers received. | .30 | 45.00 | 30470893 |
| Shea, Z.E. | 02/01/12 | Omnibus filing preparation, including research on setoff issues (3), correspondence regarding certain claims (1), correspondence coordinating filing (.3) | 4.30 | 1,784.50 | 30471227 |
| Rosenthal, J. A | 02/01/12 | Emails regarding HS inquiry and confi issues. | .40 | 434.00 | 30475383 |
| Rosenthal, J. A | 02/01/12 | Conference call with Paul Weiss and follow-up call with L. Schweitzer. | .70 | 759.50 | 30475387 |
| Rosenthal, J. A | 02/01/12 | Team meeting re: allocation (partial participant). | 1.00 | 1,085.00 | 30475390 |
| Fleming, M. J. | 02/01/12 | Email traffic re: claims. | .20 | 132.00 | 30483336 |
| Fleming, M. J. | 02/01/12 | Email to J. Palmer re: litigation claims. | .10 | 66.00 | 30483359 |
| Fleming, M. J. | 02/01/12 | Email traffic re: claims. | .30 | 198.00 | 30483370 |
| Fleming, M. J. | 02/01/12 | T/c with B. Faubus re: claim. | .20 | 132.00 | 30483673 |
| Fleming, M. J. | 02/01/12 | T/c with B. Faubus re: claim. | .10 | 66.00 | 30483686 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/01/12 | T/c with J. Philbrick re: claims objection. | .20 | 132.00 | 30483779 |
| Fleming, M. J. | 02/01/12 | Emails re: omnibus claims objections. | .20 | 132.00 | 30483862 |
| Fleming, M. J. | 02/01/12 | Prep for conf. (.1); Office conference with V. Belyavsky and E.  Bussigel re: claim (.5). | .60 | 396.00 | 30483934 |
| Fleming, M. J. | 02/01/12 | Reviewed email traffic re: omnibus claims objections. | .40 | 264.00 | 30484125 |
| Fleming, M. J. | 02/01/12 | T/c with J. Philbrick re: omnibus claims objections. | .10 | 66.00 | 30484170 |
| Vanek, M.J. | 02/01/12 | Reviewing relevant documents re: claims. (settlement agreement drafting / transmittal to opp. Counsel) | .20 | 132.00 | 30484355 |
| Baik, R. | 02/01/12 | E-mail regarding certain procedural issues for court filings. | 1.40 | 924.00 | 30485922 |
| Cheung, S. | 02/01/12 | Circulated monitored docket online. | .20 | 30.00 | 30485961 |
| Scott, I.E. | 02/01/12 | Meeting with Faubus and K. O'Neill (1.0). Meeting with O'Neill (.5). Review of emails (1.00). Update of Agenda (.50). Review of OMNI (3.00). | 6.00 | 2,940.00 | 30500062 |
| Philbrick, J.E. | 02/01/12 | Review documents on cross-border claim and email to D. Pollack regarding same (.3); email to R. Lemisch and J. Hoover regarding  possible inclusion on objection (.1);  discussion of objection with B. Faubus, Z. Shea and follow-up emails regarding same  (.9); calls with D. Pollack and with  claimant regarding cross-border claim (.9);  discussion of legal question, change to  local rule, and objection generally with M. Fleming, B. Faubus, Z. Shea and emails to L.  Schweitzer (1); drafting memo to file on cross-border call (.5); further discussion  of objection with , M. Fleming, B. Faubus,  R. Lemisch, D. Sugerman, M. Gerstenzang,  K'O'Neill and research with Z. Shea and M. Fleming (2.5); call to claimant and  email to D. Pollack regarding scheduling cross-border call (.1) | 6.30 | 3,559.50 | 30510981 |
| Galvin, J.R. | 02/01/12 | Attn to em re update (.1); em J. Sherrett re litigation document update (.1); reply to B.  Kahn re claim issue (.3) | .50 | 245.00 | 30520485 |
| Kim, J. | 02/01/12 | Create additional claims CDs, check and distribute to team per M. Fleming. | .80 | 204.00 | 30529187 |
| O'Neill, K.M. | 02/01/12 | Review of claims progress (0.7); meeting with B. Faubus and I. Scott to discuss open  issues on trade claims (1.0); emails re: agenda for claims meeting (0.2); meeting  with I. Scott to discuss claims | 2.40 | 1,656.00 | 30536556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meetings and  agenda (0.5). | | | |
| New York, Temp. | 02/01/12 | W. Lau: Check documents per discussion with T. Britt. | 1.30 | 299.00 | 30601990 |
| Faubus, B.G. | 02/01/12 | Em to Epiq re: revisions to omni exhibits (.3); Revising omni exhibits (1.9); Em to J Ray and R Boris re: resolution of certain claims (.8); Tcs and ems w/ A Cordo and team re: legal issue for objection (.8); Ems to I Scott re: claim negotiation (.7); Draft ems  to Monitor re: claim resolution issues (.8);  Em to K Sidhu re: claim negotiation (.1); Ems w/ team re: changes to exhibits and other omni tasks (3.3); meeting w/K. O'Neil and I. Scott re: trade claims (1.0). | 9.70 | 4,753.00 | 30619027 |
| Fischer, C.M. | 02/01/12 | Drafted email to J. Ray regarding claims issues (0.4); Prepared summary of trade  claim and settlement offer for trade claim (1.7); Draft email to I. Scott regarding  trade claims (0.4). | 2.50 | 1,225.00 | 30673415 |
| Britt, T.J. | 02/01/12 | Comm. w/ Ian Scott (.10), Bussigel (.10) re: Ray claims meetings and  follow-up. | .20 | 113.00 | 30675986 |
| Bussigel, E.A. | 02/01/12 | Em exchange J. Opolsky re claim issue (.2), mtg M. Fleming V. Belyavsky re claim (.5),  em exchange V. Belyavsky re withdrawal (.2), reviewing omni and email J. Philbrick re same (.1), ems J. Opolsky claim issue  (.3), mtg J. Opolsky re same (.5). | 1.80 | 1,017.00 | 30686890 |
| Lipner, L. | 02/01/12 | Revised claim stipulation (.3); Correspondence w/M. Nadeau re same (.2). | .50 | 315.00 | 30710839 |
| Sherrett, J.D.H | 02/02/12 | Call w/ J. Phillbrick re cross-border claims call (0.1); call re cross-border claims w/ J. Philbrick D. Pollack (monitor) and opposing  counsel (1.0); email to S. McCoy re same  (0.1); settlement call w/ opposing counsel  (0.1). | 1.30 | 637.00 | 30471546 |
| Palmer, J.M. | 02/02/12 | calls, email with claimant counsel re  litigation claims (1.3); call with  co-counsel re litigation claim (.2) | 1.50 | 1,035.00 | 30471558 |
| Gibbon, B.H. | 02/02/12 | Ems with J. Galvin re claims issues. | .10 | 70.00 | 30475313 |
| Opolsky, J. | 02/02/12 | Meeting with E. Bussigel re: claims (.5); research re: the same (1.8). | 2.30 | 1,127.00 | 30475460 |
| McCoy, S.D. | 02/02/12 | office conference and emails with J.Sherrett  re claim status and settlement (.20); emails  to counsel for claimant re settlement (.10); review of recent claimant and court orders (.10); | .40 | 276.00 | 30475625 |
| Forrest, N. | 02/02/12 | Various emails re various issues in various cases | 1.50 | 1,260.00 | 30477815 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/02/12 | tax claims call (.4), t/c V.Belyavsky (.2),  meeting J.Opolsky re research (.5), editing  letter re claim (.5), ems team re objection  (.4), em L.Schweitzer, J.Ray re claim issue  (.4), ems I.Scott re claims issue (.2), em  R.Boris re claim issue (.2), reviewing motion (.3), t/c A.Cerceo re same (.2), reviewing research (.3), research re legal issue (.7) | 4.30 | 2,429.50 | 30478325 |
| Shea, Z.E. | 02/02/12 | Preparation of omnibus objections filing | 3.50 | 1,452.50 | 30478697 |
| Rosenthal, J. A | 02/02/12 | Emails regarding mediation, confi, HS issues and other matters. | .50 | 542.50 | 30483397 |
| Baik, R. | 02/02/12 | E-mails regarding certain claims resolution process issues. | 1.50 | 990.00 | 30485931 |
| Cheung, S. | 02/02/12 | Circulated monitored docket online. | .20 | 30.00 | 30485983 |
| Fleming, M. J. | 02/02/12 | Communications with E. Bussigel re: claims. | .10 | 66.00 | 30486936 |
| Fleming, M. J. | 02/02/12 | Reviewed email traffic re: claims. | .20 | 132.00 | 30486948 |
| Fleming, M. J. | 02/02/12 | Email to J. Philbrick re: omnibus claims objections. | .10 | 66.00 | 30486956 |
| Fleming, M. J. | 02/02/12 | T/c with J. Philbrick re: omnibus claims objection. | .20 | 132.00 | 30486994 |
| Fleming, M. J. | 02/02/12 | Reviewed materials re: omnibus claims objection; Related t/c with J.  Philbrick; Related email to B. Faubus; Reviewed summary email to L. Schweitzer; Drafted summary email to client. | 3.00 | 1,980.00 | 30487006 |
| Scott, I.E. | 02/02/12 | Preparation for team meetings agenda. Review of Emails. Review of OMNI. | 4.50 | 2,205.00 | 30500111 |
| Philbrick, J.E. | 02/02/12 | Preparation for cross-border call, including  calls with J. Sherrett and D. Pollack (.5); emails with B. Faubus and Z. Shea regarding  updating cross-references in objection (.6);  cross-border call with D. Pollack, J.  Sherrett and claimant (1); discussion of legal issue and claims to add to omni with M. Fleming, R. Eckenrod (1); memo to file on cross-border call (.6); discussion of claim with D. Sugerman, E. Bussigel, L. Lipner (.5); email response to R. Baik on claim  question and call with Z. Shea on same (.2);  discussion re: claims admin with A. Cordo and D. Sugerman regarding claims and  review of reports (.4); emails with A. Cordo, Z. Shea regarding objection (.3 | 5.10 | 2,881.50 | 30510995 |
| O'Neill, K.M. | 02/02/12 | Review of emails relating to filing of omnis. | .50 | 345.00 | 30535795 |
| Faubus, B.G. | 02/02/12 | Ems to R Baik re: claim issues (.2); Ems to J Philbrick re: omni exhibit issues (.3); Ems  to I scott and K O'Neill re: claim resolution issues (.6); Tc w/ A Tsai re:  omni exhibits (.9); Draft ems to | 4.10 | 2,009.00 | 30619110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A Tsai re: revisions to omni exhibits (1.8); Ems to Z Shea re: changes to omni (.3).` | | | |
| Alcock, M. E. | 02/02/12 | Employee claims resolution meeting | 1.00 | 905.00 | 30675628 |
| Schweitzer, L. | 02/02/12 | A. Cerceo e/mails (0.3). | .30 | 312.00 | 30698768 |
| Lipner, L. | 02/02/12 | Correspondence w/M. Nadeau re claim stipulation (.3). | .30 | 189.00 | 30711102 |
| Opolsky, J. | 02/03/12 | Research for E. Bussigel re: claims | 1.90 | 931.00 | 30478617 |
| Palmer, J.M. | 02/03/12 | drafting letter to claimant counsel re  potential settlement, related research and  email with N Forrest (2.3); calls with co-counsel and potential witness in  litigation claim proceedings (.4); reviewing  emails/files to preserve for future reference (1) | 3.70 | 2,553.00 | 30479543 |
| Sherrett, J.D.H | 02/03/12 | Calls w/ S. McCoy re claims issue (0.4); research re claims issue (0.6); drafting  email to opposing counsel re various claims  issues and comms w/ S. McCoy re same (1.5). | 2.50 | 1,225.00 | 30479603 |
| Bussigel, E.A. | 02/03/12 | Mtg J. Bromley, B. McRae, V. Belyavsky, M. Kagan re claim (1.0), ems J. Bromley re same (.2), prep for meeting (.7), reviewing em  from J. Opolsky (.5), em R. Boris re claims issue (.1). | 2.50 | 1,412.50 | 30480090 |
| Sidhu, K. | 02/03/12 | Email mediator re: mediation scheduling. | .20 | 98.00 | 30482685 |
| Sidhu, K. | 02/03/12 | Email correspondence with M. Vanek re: litigation issues. | .10 | 49.00 | 30482689 |
| Sidhu, K. | 02/03/12 | Email to client (R. Boris) re: mediation scheduling. | .20 | 98.00 | 30482693 |
| Rosenthal, J. A | 02/03/12 | Emails regarding data issue. | .10 | 108.50 | 30483533 |
| Vanek, M.J. | 02/03/12 | Reviewing relevant documents re: claims (settlement agreement) | .30 | 198.00 | 30484474 |
| Gibbon, B.H. | 02/03/12 | Revision of C. Fischer email re claims issues and email re same. | 1.10 | 770.00 | 30485908 |
| Baik, R. | 02/03/12 | E-mail R. Boris (at Nortel) regarding next steps for certain claims resolution process. | .30 | 198.00 | 30485937 |
| Forrest, N. | 02/03/12 | Review and revise draft settlement letter to customer (.80); various emails re settlement proposals (.70) | 1.50 | 1,260.00 | 30485980 |
| Cheung, S. | 02/03/12 | Circulated monitored docket online. | .20 | 30.00 | 30486283 |
| Fleming, M. J. | 02/03/12 | Email traffic re: ominbus claims objections. | .10 | 66.00 | 30487066 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/03/12 | Email to Z. Shea re: omnibus claims objections. | .10 | 66.00 | 30487071 |
| Fleming, M. J. | 02/03/12 | Email traffic re: omnibus claims objections. | .40 | 264.00 | 30487265 |
| McCoy, S.D. | 02/03/12 | Emails with N. Abularach re litigation issues (.10); review of emails re answer and case status (.30); teleconferences with J.Sherrett re response to  claimant (.50); review email to claimant re refusal to answer (.30);  review of email from counsel re status of settlement stipulation (.10); | 1.30 | 897.00 | 30491197 |
| Shea, Z.E. | 02/03/12 | Preparation of omnibus objections filing (4.6). Meeting w/ K. O'Neill, J. Philbrick and I. Scott re: same (.7). | 5.30 | 2,199.50 | 30496734 |
| Scott, I.E. | 02/03/12 | Meeting w/ K. O'Neill, J. Philbrick and Z. Shea re unliquidated claims (.7). Emails and questions. (2.3) | 3.00 | 1,470.00 | 30500213 |
| Philbrick, J.E. | 02/03/12 | Emails on objection status to team (.2); meeting with K. O'Neill, I. Scott, Z. Shea  on objection process and objection claims  (.7); emails with R. Baik and team on claim  inclusion in objection (.4); review of  emails on objection additions and claim list  (.3); call with A. Cordo to discuss objection (.2); call to claimant regarding  objection and cross-border call (.1); review of claim objection drafts and emails with D.  Sugerman, K. O'Neill and L. Schweitzer regarding language on certain claims (2.9) | 4.80 | 2,712.00 | 30511956 |
| Carpenter, K. | 02/03/12 | Worked to setup claims repository for C. Fischer | .50 | 127.50 | 30516874 |
| Kim, J. | 02/03/12 | Code correspondence on the litigators notebook. | 4.50 | 1,147.50 | 30529480 |
| O'Neill, K.M. | 02/03/12 | Preparation of comments on omni exhibits (5.6); meeting with J. Philbrick, I. Scott and Z. Shea re: unliquidated claims (0.7). | 6.30 | 4,347.00 | 30535730 |
| Fischer, C.M. | 02/03/12 | Drafted email to J. Kim regarding claims issues. | .20 | 98.00 | 30672999 |
| Kim, J. | 02/03/12 | Review presentation re: claims and e-mails re: same (.1). | .10 | 71.00 | 30692041 |
| Schweitzer, L. | 02/03/12 | Philbrick, J Croft e/ms (0.1). | .10 | 104.00 | 30694693 |
| Lipner, L. | 02/03/12 | Correspondence re claim stipulation w/counsel to claimant (.2). | .20 | 126.00 | 30711154 |
| Baik, R. | 02/04/12 | Review draft court document and provide comments; telephone conferences with K.  O'Neill regarding same. | 3.00 | 1,980.00 | 30485940 |
| Shea, Z.E. | 02/04/12 | Preparation of omnibus objections filing | 7.20 | 2,988.00 | 30489631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 02/04/12 | Review of comments from R. Boris on objections and emails with Z. Shea and K. O'Neill regarding same (.6); review of compiled edits to objection from Z. Shea and emails with team regarding same (1.4) | 2.00 | 1,130.00 | 30512400 |
| O'Neill, K.M. | 02/04/12 | Review of exhibits and commentary on response to Epiq re: revisions of exhibits. | 6.50 | 4,485.00 | 30535719 |
| Faubus, B.G. | 02/04/12 | Review omni objection exhibits and various emails concerning changes to those exhibits (2.2); Em to Z Shea re omni exhibits (.1). | 2.30 | 1,127.00 | 30619173 |
| Bussigel, E.A. | 02/05/12 | Em V.Belyavsky re claim research | .30 | 169.50 | 30480093 |
| Baik, R. | 02/05/12 | Review draft court document and provide comments. | 4.10 | 2,706.00 | 30485947 |
| Shea, Z.E. | 02/05/12 | preparation of omnibus objections filing | 6.30 | 2,614.50 | 30489632 |
| Philbrick, J.E. | 02/05/12 | Review of exhibit comments and draft objection and emails regarding same with K. O'Neill, Z. Shea and R. Baik (3.2) | 3.20 | 1,808.00 | 30512404 |
| O'Neill, K.M. | 02/05/12 | Review of exhibits to omnibus objections and emails re: same. | 4.30 | 2,967.00 | 30534465 |
| Karlan, M.M. | 02/06/12 | Prep for meeting (.5); Meeting w/ L. Bagarella et al. re: claims objections (1.0). | 1.50 | 622.50 | 30486534 |
| Sherrett, J.D.H | 02/06/12 | Drafting litigation responses (6.1): comms w/ S. McCoy re same (0.2); email to N. Forrest re same (0.3); settlement call w/ opposing counsel (0.2); call w/ C. Brown re claims issue (0.1); settlement call w/ opposing counsel (0.1); updating tracker (0.1). | 7.10 | 3,479.00 | 30489548 |
| Shea, Z.E. | 02/06/12 | Preparation of Omnibus Objections filing (8.7) including meeting with L. Schweitzer, R. Baik, J. Philbrick, B. Faubus, M. Fleming (.5) | 9.20 | 3,818.00 | 30489625 |
| Karlan, M.M. | 02/06/12 | Reviewing claims. | 1.10 | 456.50 | 30489784 |
| Sidhu, K. | 02/06/12 | File maintenance (0.2); drafted dismissal stipulation (0.2). | .40 | 196.00 | 30491291 |
| Bussigel, E.A. | 02/06/12 | Em claims team re claims questions (.2), t/c monitor, J. Bromley, team re claim issue (.4), editing stipulation (.4), editing contract spreadsheet (.5), t/c M. Fleming re claim issues (.2). | 1.70 | 960.50 | 30491295 |
| Palmer, J.M. | 02/06/12 | revising/finalizing letter to claimant and related email with N Forrest (1.1); call with claimant counsel and potential witness for claim objectin | 2.70 | 1,863.00 | 30491372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.6) | | | |
| Cheung, S. | 02/06/12 | Circulated monitored docket online. | .30 | 45.00 | 30491424 |
| Forrest, N. | 02/06/12 | Cont. work on letter to customers re claims (.50); various emails re various issues in various cases (1.50) | 2.00 | 1,680.00 | 30497590 |
| McCoy, S.D. | 02/06/12 | Review of stipulation of dismissal (.10); review of emails re receipt of settlement payment (.10); review of stipulation of dismissal (.10); review and edit of responses and objections to litigation requests (.50); review of emails re settlement stipulation (.10) | .90 | 621.00 | 30504459 |
| Rosenthal, J. A | 02/06/12 | Reviewed HS letter and emails regarding same and potential responses and telephone call with H. Zelbo regarding same. | .50 | 542.50 | 30505027 |
| Fleming, M. J. | 02/06/12 | Email traffic re: omnibus claims objections. | .50 | 330.00 | 30506430 |
| Fleming, M. J. | 02/06/12 | T/c with E. Bussigel re: claims. | .20 | 132.00 | 30506431 |
| Fleming, M. J. | 02/06/12 | Emails to Z. Shea re: omnibus claims objections. | .10 | 66.00 | 30506445 |
| Fleming, M. J. | 02/06/12 | Edited omnibus claims objections; Related email. | .40 | 264.00 | 30506448 |
| Fleming, M. J. | 02/06/12 | T/c's with J. Philbrick re: omnibus claims objections. | .20 | 132.00 | 30506715 |
| Fleming, M. J. | 02/06/12 | Office conference re: omnibus claims objections with team. | .50 | 330.00 | 30507705 |
| Fleming, M. J. | 02/06/12 | T/c with J. Philbrick re: claims team staffing. | .20 | 132.00 | 30507760 |
| Philbrick, J.E. | 02/06/12 | Review of objection bodies and emails to team regarding same (1); response to E. Bussigel with claim question (.2); review of objection motions, exhibits and updating drafts (5.2); preparation for meeting with L. Schweitzer for final sign-off on objections (.6); meeting with L. Schweitzer, M. Fleming, R. Baik, Z. Shea, B. Faubus (.5); discussion of strategy with M. Fleming (.1); responding to question on claims from R. Boris (.1); emails with B. Faubus and R. Baik regarding claim question (.1); emails with Z. Shea regarding objection filing process (.1); review of exhibit changes for objection and emails with Z. Shea, R. Baik, K. O'Neill regarding same (.5); call with E. Bussigel regarding claims question (.1) | 8.50 | 4,802.50 | 30512406 |
| Galvin, J.R. | 02/06/12 | Work on claims issues (.8); ems C. Brown (Huron) re claims issues (.3). | 1.10 | 539.00 | 30520451 |
| Vanek, M.J. | 02/06/12 | Reviewing relevant documents re: claims. (Correspondence with counsel re: settlement | .10 | 66.00 | 30530565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation.) | | | |
| Vanek, M.J. | 02/06/12 | Reviewing relevant documents re: claims. (Correspondence with counsel for Canadian Monitor re: stipulation.)` | 1.10 | 726.00 | 30530570 |
| O'Neill, K.M. | 02/06/12 | Review of omnibus objection exhibits and commentary on same (7.0); meeting re: claims with B. Faubus and I. Scott (1.0). | 8.00 | 5,520.00 | 30531989 |
| New York, Temp. | 02/06/12 | W. Lau: Update Notebook Entry for J. Galvin | .30 | 69.00 | 30602202 |
| Faubus, B.G. | 02/06/12 | Claims update meeting w/ K O'Neill and I  Scott (1); Prep for meeting (.3); Meeting  for final review of omnibus objections with  Z Shea, J Philbrick, l Schweitzer and M. Fleming (.5); Em and tc w/ E Bussigel re:  claim issue (.3); Ems to I scott and  opposing counsel re: claim settlement issue (.4); Communications w/ K O'Neill re: claim issue  (.3); Em and tc w/ C Fischer re: claim settlement issue (.2); Em to opposing  counsel re: claim objection (.2); Review of  omni exhibits and revisions to same (3.0). | 6.20 | 3,038.00 | 30619209 |
| Baik, R. | 02/06/12 | Review draft court documents and provide comments; related e-mail and telephone communications with team members and client (R. Boris) (7.0); Team meeting re: claims (.50). | 7.50 | 4,950.00 | 30628778 |
| Nadeau, M. | 02/06/12 | Meeting with Morris re remaining unliquidated claims (.5); Review of remaining unliquidated claims. (3.5) | 4.00 | 2,260.00 | 30666643 |
| Alcock, M. E. | 02/06/12 | Claims resolution meeting | .50 | 452.50 | 30678210 |
| Zelbo, H. S. | 02/06/12 | Work on dispute with affiliate. | 1.50 | 1,642.50 | 30681645 |
| Fischer, C.M. | 02/06/12 | Drafted email to R. Boris regarding trade claim issues (0.8); Reviewed revised draft  of exhibits to omnibus objection (1.1). | 1.90 | 931.00 | 30685104 |
| Schweitzer, L. | 02/06/12 | Revise claims stip, correspondence re: claims settlement (0.4).  Team mtg re objections (0.5). | .90 | 936.00 | 30694806 |
| Lipner, L. | 02/06/12 | Correspondence w/L. Schweitzer and M. Nadeau re claim stipulation (.2); Revised claim stipulation (.2); Correspondence w/counsel  to claimant re same (.1). | .50 | 315.00 | 30711434 |
| Lashay, V. | 02/07/12 | Data upload to review database and image  project; Document production build and  processing | 2.50 | 662.50 | 30499830 |
| Scott, I.E. | 02/07/12 | Team meeting (1.0) and meeting with B. Faubus & K. O'Neill (.50); follow-up work on claims (1.5). | 3.00 | 1,470.00 | 30500157 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 02/07/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, M. Fleming, M. Nadeau, I. Scott | 1.00 | 415.00 | 30500839 |
| Sherrett, J.D.H | 02/07/12 | Revising settlement stip and email to opposing counsel re same (0.1); attn to emails (0.1); call w/ N. Forrest re discovery responses (0.2); call w/ N. Abularach re claims issue (0.2); email to opposing counsel re settlement stip (0.1); updating tracker (0.1); revising discovery responses per N. Forrest (0.7); working on discovery responses (3.3); reviewing settlement stip and email to I. Armstrong re same (0.3). | 5.10 | 2,499.00 | 30500849 |
| Palmer, J.M. | 02/07/12 | reviewing letter from claimant counsel (.5); drafting motion (1); calls with claimant counsel (.2) | 1.70 | 1,173.00 | 30501222 |
| Karlan, M.M. | 02/07/12 | Reviewing employee claims. | 1.20 | 498.00 | 30501296 |
| Sidhu, K. | 02/07/12 | File maintenance. | .20 | 98.00 | 30504581 |
| Sidhu, K. | 02/07/12 | Case admin associated with the closing of an adversary proceeding | .40 | 196.00 | 30504587 |
| Sidhu, K. | 02/07/12 | Email to OP re: litigation issue. | .10 | 49.00 | 30504591 |
| Sidhu, K. | 02/07/12 | Drafted dismissal stipulation. | .10 | 49.00 | 30504593 |
| Sidhu, K. | 02/07/12 | Email to OP re: litigation issue. | .10 | 49.00 | 30504600 |
| Bussigel, E.A. | 02/07/12 | Em claimant re stipulation (.6), t/c claimant re stipulation (.1), ems M.O'Rourke re same (.2), ems M.Nadeau re claims (.2), em C.Fischer re claim issue (.2), t/c B.Faubus re claim issue (.2), em M.Fleming re tax issue (.7)` | 2.20 | 1,243.00 | 30504761 |
| McCoy, S.D. | 02/07/12 | Review recent filings and court orders (.20); further review of responses to litigation requests (.30); | .50 | 345.00 | 30504797 |
| Shea, Z.E. | 02/07/12 | preparation of omnibus objections filing | 9.10 | 3,776.50 | 30504856 |
| O'Neill, K.M. | 02/07/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming, M. Nadeau, I. Scott. | 1.00 | 690.00 | 30505147 |
| Rosenthal, J. A | 02/07/12 | Emails and analysis regarding HS letter and telephone call with J. Bromley and I. Rozenberg regarding same and edited response. | .70 | 759.50 | 30505354 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 02/07/12 | Docketed papers received. | 1.30 | 195.00 | 30506730 |
| Forrest, N. | 02/07/12 | Review and revise responses in two cases (1.50); various emails re various issues in various cases (1.30) | 2.80 | 2,352.00 | 30506902 |
| Philbrick, J.E. | 02/07/12 | Review of updated objection exhibit drafts (.5); Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, B. Faubus, C. Fischer, Z. Shea, M. Fleming, M. Nadeau, I. Scott (1); discussion of filing logistics with Z. Shea (.3); emails with B. Faubus, D. Sugerman and D. Lin regarding claimant status (.3); discussions of objection filing progress with Z. Shea and final review of drafts for filing (.7); discussion of claim status with D. Sugerman and email to J. Han (.3); discussion of claim objection and cross-border claims with K. O'Neill (.1) | 3.20 | 1,808.00 | 30512637 |
| Vanek, M.J. | 02/07/12 | Reviewing relevant documents re: claims (settlement stipulation) | .70 | 462.00 | 30530870 |
| O'Neill, K.M. | 02/07/12 | Review of draft exhibits to omnis 21 and 22 (1.2); t/c with Nortel to report on claims w/ R. Boris, I. Scott and RLKS (0.5); meeting with I. Scott and B. Faubus to discuss claims (0.5); additional work on exhibits to omnis (0.5); revised claims tracking file (1.8); reviewed open claims not on the omnis (2.6). | 7.10 | 4,899.00 | 30531949 |
| Kim, J. | 02/07/12 | Review and prepare production, excels and pdfs, per J. Sherrett and prepare for service. | 3.80 | 969.00 | 30531974 |
| Fischer, C.M. | 02/07/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, Z. Shea, M. Fleming, M. Nadeau, I. Scott (1). | 1.00 | 490.00 | 30539406 |
| Faubus, B.G. | 02/07/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, C. Fischer, Z. Shea, M. Fleming, M. Nadeau, I. Scott (1); Meeting to discuss claim negotiation (.5); Ems to J philbrick re: claim administration issue (.3); Em to Z Shea re: claim objection issue (.2); Em to claimant counsel re: objection (.4); Revisions to claim tracker (.3); Ems to R Ryan, M Fleming, and C Goodman re: claim issue (.3); Review of spreadsheet of claims re: objection issues (.3); Em to K O'Neill re: same (.2); Revisions to claim settlement memo (1.8); Tc w/ B Hunt re: claims | 5.60 | 2,744.00 | 30619255 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | register issues (.3). | | | |
| Baik, R. | 02/07/12 | Team meeting (partial attendance) (0.8); review draft court document, provide comments and related communications with J. Ray and R. Boris (at Nortel) and other team members (2.5). | 3.30 | 2,178.00 | 30628914 |
| Alcock, M. E. | 02/07/12 | Employee claims team meeting | .80 | 724.00 | 30678717 |
| Zelbo, H. S. | 02/07/12 | Work on motion to court regarding notice. | 1.00 | 1,095.00 | 30681758 |
| Fischer, C.M. | 02/07/12 | Drafted email to claimant regarding trade claim issues (0.70); Drafted email to R. Boris (0.30); Drafted email to trade claimant regarding trade claim issues (0.4); Drafted email to K. Carpenter regarding omnibus objection (0.3); Prepare updates to trade claim team tracker (0.5). | 2.20 | 1,078.00 | 30685247 |
| Gibbon, B.H. | 02/07/12 | Emails with J. Galvin re pref vendor. | .20 | 140.00 | 30689104 |
| Kim, J. | 02/07/12 | E-mail to C. Fischer re: claims (.1) | .10 | 71.00 | 30695039 |
| Schweitzer, L. | 02/07/12 | Review claims objections (0.4). | .40 | 416.00 | 30698860 |
| Sherrett, J.D.H | 02/08/12 | Emails w/ C. Brown re doc production (0.1); drafting default motion per S. McCoy (1.4); email to N. Abularach re claims issue (0.7); email to J. Kim re doc production (0.1); reviewing status report and email to J. Galvin re same (0.1); email to opposing counsel re stip of dismissal (0.1); attn to emails (0.1). | 2.60 | 1,274.00 | 30508011 |
| Palmer, J.M. | 02/08/12 | research on litigation issue, related calls, email with L Schweitzer, M Fleming, R Ryan | 2.30 | 1,587.00 | 30508040 |
| Sidhu, K. | 02/08/12 | File maintenance (0.2); Update of action status report to be filed with the court (0.1). | .30 | 147.00 | 30510111 |
| Rosenthal, J. A | 02/08/12 | Team and client conference calls regarding potential response to HS. | .70 | 759.50 | 30510491 |
| Rosenthal, J. A | 02/08/12 | Telephone call with HS regarding certain docs. | 1.00 | 1,085.00 | 30510497 |
| Rosenthal, J. A | 02/08/12 | Numerous emails regarding motion and related issues. | 1.00 | 1,085.00 | 30510503 |
| Carpenter, K. | 02/08/12 | Worked to organize Nortel claims for C. Fischer | 1.00 | 255.00 | 30512054 |
| Fischer, C.M. | 02/08/12 | Responded to email regarding trade claims from K. O'Neill. | .40 | 196.00 | 30512893 |
| Fischer, C.M. | 02/08/12 | Meeting with Z. Shea regarding trade claim issues. | .30 | 147.00 | 30512898 |
| Fischer, C.M. | 02/08/12 | Drafted and responded to emails from R. Boris regarding trade claim settlement. | 1.40 | 686.00 | 30512905 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 02/08/12 | Drafted email to R. Boris regarding trade claims. | .20 | 98.00 | 30512910 |
| Bussigel, E.A. | 02/08/12 | T/c A. Cerceo re stip (.1), t/c M. Fleming re stip (.2), reviewing stip (.4), em team re claim categorization (.1). | .80 | 452.00 | 30512912 |
| Philbrick, J.E. | 02/08/12 | Email to B. Faubus, R. Baik regarding claim treatment (.1); review of cross-border claims listing and email regarding same to K. O'Neill (.2); call with L. Lipner and emails with B. Faubus to discuss claims (.1) | .40 | 226.00 | 30513552 |
| Forrest, N. | 02/08/12 | Email exchange J Palmer re claim status (.40); various emails re various issues in various cases (1.30). | 1.70 | 1,428.00 | 30516524 |
| Galvin, J.R. | 02/08/12 | Work on claims issues (.4); draft litigation document (.6); circulate same to team (.1); update same w comments from team (.3); comms w S. McCoy re claims issue (.2); em R. Boris re claim issue (.3); further work on claim issue (.3). | 2.20 | 1,078.00 | 30520469 |
| Vanek, M.J. | 02/08/12 | Reviewing relevant documents re: claims. (settlement stipulation.) | .70 | 462.00 | 30531053 |
| Vanek, M.J. | 02/08/12 | Telephone conference with opposing counsel re: claims. (re: completing settlement agreement.) | .10 | 66.00 | 30531062 |
| O'Neill, K.M. | 02/08/12 | Review of cross-border claims (0.7); email to Galvin re: claim actions (0.2); review of emails re: claims report (0.7). | 1.60 | 1,104.00 | 30531875 |
| Kim, J. | 02/08/12 | Prepare excel spreadsheets for pdf production per J. Sherrett. | 1.20 | 306.00 | 30533857 |
| Shea, Z.E. | 02/08/12 | meeting with C. Fischer re: Omnibus objection responses | .30 | 124.50 | 30535736 |
| McCoy, S.D. | 02/08/12 | Review of emails re settlement (.20); | .20 | 138.00 | 30547031 |
| Scott, I.E. | 02/08/12 | Various questions/emails on cross border and monitor schedules. | 3.00 | 1,470.00 | 30552796 |
| Faubus, B.G. | 02/08/12 | Em to K O'Neill re: claim register issues (.2); Revisions to CRA for claim (1.5); Ems to J Philbrick and A Cordo re: claim issues (.3); Ems to I Scott re: claim summary and settlement issues (.3). | 2.30 | 1,127.00 | 30619329 |
| Schweitzer, L. | 02/08/12 | R Baik e/ms re cross border claims (0.2). Review monitor report, e/ms O'Neill re same (0.3). Work on claims procedures (0.4). | .90 | 936.00 | 30678713 |
| Fleming, M. J. | 02/08/12 | T/c with E. Bussigel re: claims. | .20 | 132.00 | 30679595 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/08/12 | Email to E. Bussigel, V. Belyavsky and M. Kostov re: claim. | .20 | 132.00 | 30679846 |
| Zelbo, H. S. | 02/08/12 | Work on motion conference call with Court. | 4.30 | 4,708.50 | 30682879 |
| Lashay, V. | 02/08/12 | Data processing through LAW; Data upload to review database and image project; Database maintenance; Document production build and processing; Production data encryption | 4.50 | 1,192.50 | 30690574 |
| Lipner, L. | 02/08/12 | Correspondence w/counsel to claimant re stipulation (.1); t/c w/counsel to claimant re same (.5). | .60 | 378.00 | 30691297 |
| Lipner, L. | 02/08/12 | Correspondence w/D. Ray (N) re employee issues (.3); Correspondence w/J. Bromley re same  (.1). | .40 | 252.00 | 30691323 |
| Baik, R. | 02/08/12 | Coordinate with C. Fischer regarding certain procedural issues (0.3) and respond to claimant's inquiry (0.1); follow-up communication with certain claimants (0.6); telephone conference with T. Britt regarding schedule amendment (.4), review precedent and draft notice (0.5); review certain claims and follow-up e-mail to K. O'Neill (0.8); review certain Canadian court filings and coordinate with K. O'Neill and L. Schweitzer  and J. Ray regarding same (2.3). | 5.00 | 3,300.00 | 30691748 |
| Gibbon, B.H. | 02/08/12 | Review of C. Fischer and R. Boris emails re vendor. | .20 | 140.00 | 30694597 |
| Kim, J. | 02/08/12 | E-mail to C. Fischer re: claim (.1) | .10 | 71.00 | 30695111 |
| Carpenter, K. | 02/09/12 | Worked to check and organize the Nortel  claims voicemail and boxes for C. Fischer | 1.00 | 255.00 | 30512064 |
| Karlan, M.M. | 02/09/12 | Employee claims team meeting. | 1.10 | 456.50 | 30514263 |
| Sherrett, J.D.H | 02/09/12 | Email to C. Fights re dismissal stip (0.1);  email to N. Abularach re claims issue (0.1); email to N. Forrest re same (0.1); call w/  K. Sidhu re litigation issue (0.1); email to N. Abularach re same (0.1); email to  opposing counsel re case issue (0.1); email  to N. Forrest re claims issue (0.2); email  to J. Ray re settlement proposal (0.2);  working on supplementary doc production  (1.3); working on default judgment papers  (2.3); email to opposing counsel re settlement (0.1). | 4.70 | 2,303.00 | 30514565 |
| Palmer, J.M. | 02/09/12 | email with M Fleming, R Baik re LTD claimant issue | .20 | 138.00 | 30514618 |
| Karlan, M.M. | 02/09/12 | Reviewing employee claims. | 1.30 | 539.50 | 30514671 |
| Sidhu, K. | 02/09/12 | Updated internal litigation tracker (0.1);  revised notice email to be sent to Notice Parties re: | .50 | 245.00 | 30516277 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (Jack Morton) (0.2); telephone conference with J. Sherrett re: litigation issues (0.1); Email to counsel for unsecured creditors committee re: litigation issues (0.1). | | | |
| Bussigel, E.A. | 02/09/12 | T/c C.Fischer re claims issue (.1), t/c M.Fleming re claim issues (.2), drafting stipulation (1.0) | 1.30 | 734.50 | 30517086 |
| Forrest, N. | 02/09/12 | Emails re status of certain litigation claims (.40) and review of various litigation documents and emails re various litigation issues (2.30) | 2.70 | 2,268.00 | 30517342 |
| Fischer, C.M. | 02/09/12 | Review list of trade claims filed against Epiq tracking to ensure consistency (0.7); Drafted email to R. Boris (0.1); Drafted email to counsel for trade claimant regarding settlement (0.3); Revised trade claim tracking spreadsheet (0.2); Drafted email to M. Fleming regarding unliquidated trade claim (0.2); Call with R. Baik regarding trade claim issues (0.2). | 1.70 | 833.00 | 30517515 |
| Rosenthal, J. A | 02/09/12 | Numerous emails regarding claims issue. | .40 | 434.00 | 30529796 |
| Rosenthal, J. A | 02/09/12 | Emails regarding confi issues. | .20 | 217.00 | 30529850 |
| Vanek, M.J. | 02/09/12 | Telephone conference with opposing counsel re: claims. | .10 | 66.00 | 30531224 |
| Vanek, M.J. | 02/09/12 | Telephone conference with opposing counsel re: claims. | .30 | 198.00 | 30531228 |
| Vanek, M.J. | 02/09/12 | Reviewing relevant documents re: claims. | .70 | 462.00 | 30531233 |
| Vanek, M.J. | 02/09/12 | Reviewing relevant documents re: claims. | .30 | 198.00 | 30531252 |
| O'Neill, K.M. | 02/09/12 | Preparation for meeting with Ian Scott re: claims (1.0); meeting with Ian Scott re: claims (0.8); follow up to meeting with Ian Scott (0.2); review of emails re: claims (0.5); review of monitor report from Canada (0.5); review of emails re: monitor's report (0.5); revised email to monitor re: report (0.8). | 4.30 | 2,967.00 | 30531863 |
| Kim, J. | 02/09/12 | Review production and prepare packages for production per J. Sherrett. | 1.00 | 255.00 | 30535732 |
| Kim, J. | 02/09/12 | Code correspondence on the litigators notebook. | .90 | 229.50 | 30535820 |
| Fleming, M. J. | 02/09/12 | Emails re: scheduling meeting re: claims and meeting logistics. | .50 | 330.00 | 30544219 |
| Fleming, M. J. | 02/09/12 | Email to I. Scott re: claims meeting. | .10 | 66.00 | 30547436 |
| McCoy, S.D. | 02/09/12 | Review and analyze recent filings and court orders (.10); review supplementary doc production to litigants (.40); review production cover letter | 1.50 | 1,035.00 | 30547503 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20);  review emails re production (.20); review revised settlement stipulation (.30); teleconference with opposing counsel (.30); | | | |
| Scott, I.E. | 02/09/12 | Review of monitor report. Review of negotiated status. Email re amended schedule (4.2); meeting w/K. O'Neill re: claims (.8). | 5.00 | 2,450.00 | 30552805 |
| Philbrick, J.E. | 02/09/12 | Response to question from R. Boris regarding claim data (.1); review of claims tracker  and claims register for consistency and  emails with I. Scott and K. O'Neill  regarding same (1) | 1.10 | 621.50 | 30557215 |
| Faubus, B.G. | 02/09/12 | Ems w/ R Eckenrod and K O'Neill re: communication from affiliate (.2); Review of claim negotiation spreadsheet (.2); em to I. Scott re: same (.1). | .50 | 245.00 | 30619371 |
| Zelbo, H. S. | 02/09/12 | Work on motion; conference call with court. | 2.00 | 2,190.00 | 30682926 |
| Lashay, V. | 02/09/12 | Document production build and processing; Production data encryption; Optical media replication | 1.50 | 397.50 | 30690335 |
| Lipner, L. | 02/09/12 | Correspondence w/claimant re claim stipulation (.2). | .20 | 126.00 | 30691539 |
| Baik, R. | 02/09/12 | Respond to M. Fleming's inquiry regarding certain claim (0.2); coordinate with I.  Scott and K. O'Neill regarding certain cross-border claims diligence and next steps (0.6) and follow-up conversation with B.  Kahn (at Akin) regarding same (0.2); related  e-mails (0.5); review data regarding certain claims and discuss  the next step with C. Fischer (0.3);  conference with C. Fischer regarding claims resolution process and related e-mails  (0.3). | 2.10 | 1,386.00 | 30714419 |
| Palmer, J.M. | 02/10/12 | Email with reporting team re litigation  updates (.2); call with claimant counsel re documentation supporting claim (.2); review  of settlement documentation (.2) | .60 | 414.00 | 30516463 |
| Sherrett, J.D.H | 02/10/12 | Email to various parties re recent  settlements (0.4); call w/ counterparty re  settlement and email re same (0.2); email to J. Ray re settlement stip (0.1); updating  team case tracker (0.2); working on default judgment request and comms re same (0.5);  revisions to settlement stip and email to N. Abularach re same (0.6); drafting settlement  stip and email to N. Abularach re same  (1.3); email to opposing counsel re settlement stip (0.1); updating tracker  (0.1); email to opposing counsel re default judgment request (0.1). | 3.60 | 1,764.00 | 30520213 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 02/10/12 | Work on claims issues. | .70 | 343.00 | 30520438 |
| Sidhu, K. | 02/10/12 | File maintenance (0.2); telephone conference with M. Vanek and B. Kahn (counsel to UCC) re: litigation issues (0.2); preparation for same (0.1) email to client (R. Boris) re: litigation issue (0.10). | .60 | 294.00 | 30526850 |
| Forrest, N. | 02/10/12 | review various documents and emails re: litigation issues. | 2.00 | 1,680.00 | 30529258 |
| Rosenthal, J. A | 02/10/12 | Reviewed draft of re: claim issue letter. | .10 | 108.50 | 30530080 |
| Vanek, M.J. | 02/10/12 | Reviewing relevant documents re: claims. | .40 | 264.00 | 30531268 |
| Vanek, M.J. | 02/10/12 | Preparation for call with Creditors Committee re: liability issues. | .10 | 66.00 | 30531274 |
| Vanek, M.J. | 02/10/12 | Telephone conference with Creditors' Committee counsel re: claims. | .20 | 132.00 | 30531282 |
| Vanek, M.J. | 02/10/12 | Reviewing relevant documents re: claims. | .30 | 198.00 | 30531299 |
| O'Neill, K.M. | 02/10/12 | Meeting with Ian Scott to discuss updating claims chart (0.5); review of claims chart (0.5); discussion of claims chart with Richard Boris and Ian Scott (1.5); follow up to claims chart discussion (0.7). | 3.20 | 2,208.00 | 30531831 |
| Shea, Z.E. | 02/10/12 | Omnibus objection response; call to claimholder | .30 | 124.50 | 30535764 |
| Carpenter, K. | 02/10/12 | Organized and monitored claims voicemail and inbox to ensure expedited responses by attorneys. | 1.50 | 382.50 | 30539626 |
| Bussigel, E.A. | 02/10/12 | Em exchange M. Kagan, V. Belyavsky re claim issues (.3), drafting stipulation (1.0), email exchange R. Baik re claim reports (.2), mtg J. Kim re claim issue (.1), emails J. Bromley, W. McRae re stipulation and letter (.2), drafting letter (.8), em I. Scott re claim filing (.1), drafting letter re liability estimates (.5). | 3.20 | 1,808.00 | 30545045 |
| McCoy, S.D. | 02/10/12 | Emails with counsel re settlement stipulation (.30); review of emails re litigation issues (.20); review default papers and emails re same (.50) | 1.00 | 690.00 | 30547660 |
| Fleming, M. J. | 02/10/12 | T/c with V. Belvavsky re: liability issues. | .10 | 66.00 | 30548080 |
| Fleming, M. J. | 02/10/12 | T/c with E. Bussigel re: liability issues. | .10 | 66.00 | 30548084 |
| Fleming, M. J. | 02/10/12 | Email to J. Ray re: claims meeting. | .10 | 66.00 | 30548100 |
| Cheung, S. | 02/10/12 | Circulated monitored docket online. | .50 | 75.00 | 30548427 |
| Fleming, M. J. | 02/10/12 | Reviewed claims motion. | .40 | 264.00 | 30548446 |
| Fleming, M. J. | 02/10/12 | Email to I. Scott and K. O'Neill re: claims motion. | .10 | 66.00 | 30548673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/10/12 | Email to S. Bomhof re: claims motion. | .10 | 66.00 | 30548697 |
| Fleming, M. J. | 02/10/12 | Communications with E. Bussigel re: claims reporting. | .10 | 66.00 | 30548703 |
| Fleming, M. J. | 02/10/12 | T/c with C. Fischer re: claim. | .10 | 66.00 | 30548745 |
| Fleming, M. J. | 02/10/12 | Email to I. Scott re: claims motion. | .10 | 66.00 | 30549253 |
| Fleming, M. J. | 02/10/12 | Email traffic re: claims motion. | .20 | 132.00 | 30549256 |
| Scott, I.E. | 02/10/12 | Review of claims in negotiation. | 2.00 | 980.00 | 30552980 |
| Scott, I.E. | 02/10/12 | Various emails/questions. | 1.50 | 735.00 | 30552983 |
| Scott, I.E. | 02/10/12 | Prep meeting re outstanding claims (1.0); meeting with K. O'Neill re: same (.5) | 1.50 | 735.00 | 30552997 |
| Scott, I.E. | 02/10/12 | Cross border claim meeting (1.5); follow-up re: same (.5). | 2.00 | 980.00 | 30554803 |
| Baik, R. | 02/10/12 | Coordinate with I. Scott and K. O'Neill regarding next steps for certain cross-border claims resolution (0.5); follow-up e-mail to certain claimants regarding recent developments (0.4); e-mail L. Schweitzer regarding proposed amendment to schedules (1.1). | 2.00 | 1,320.00 | 30714588 |
| Palmer, J.M. | 02/11/12 | review of settlement documentation and related email with N Forrest | .20 | 138.00 | 30527182 |
| Rosenthal, J. A | 02/11/12 | Reviewed motion | .20 | 217.00 | 30530184 |
| Rosenthal, J. A | 02/11/12 | Confi emails and reviewed draft confi. | .40 | 434.00 | 30530226 |
| Palmer, J.M. | 02/12/12 | email with A Kogan re reporting issues | .30 | 207.00 | 30527195 |
| Galvin, J.R. | 02/12/12 | Edit litigation document (.5); em S. McCoy re same (.1). | .60 | 294.00 | 30531657 |
| Sherrett, J.D.H | 02/13/12 | Email to R. Boris re claims issue (0.1); call w/ opposing counsel re settlement stip (0.2); emails w/ N. Abularach re mediation (0.1); call w/ opposing counsel re same (0.1); call w/ S. McCoy re same (0.1); email to opposing counsel re mediation (0.3); email to N. Forrest re settlement stip (0.1); updating tracker (0.1); email to opposing counsel re default judgment (0.1); call w/ S. McCoy re mediation issue (0.1); email to opposing counsel re same (0.2); call to C. Brown re claims issue (0.1); email to N. Forrest re settlement stip (0.1); revising settlement stip per N. Abularach (0.1). | 1.80 | 882.00 | 30536639 |
| Galvin, J.R. | 02/13/12 | Em N. Forrest re litigation document (.1); em opposing counsel re litigation document (.1); em | 1.40 | 686.00 | 30539020 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Abularach re scheduling and  litigation issue (.5); file maintenance  (.5); em S. McCoy re litigation issue (.1);  edit stipuatlion (.3); em opposing counsel  re call and document (.2). | | | |
| Sidhu, K. | 02/13/12 | File maintenance (0.2); telephone conference  with L. Lipner re: claims issues (0.1). | .30 | 147.00 | 30539138 |
| Palmer, J.M. | 02/13/12 | Reviewing/revising settlement documentation, related email with N Forrest, L Schweitzer (5.7); reviewing materials underlying proof  of claim, related email with paralegal (1); email to claimant counsel re settlement vs.  objection, related email with N Forrest (1). | 7.70 | 5,313.00 | 30539365 |
| Carpenter, K. | 02/13/12 | Worked to monitor and review claims from  Nortel claims inbox and voicemail for C.  Fischer | 1.00 | 255.00 | 30539658 |
| Fischer, C.M. | 02/13/12 | Research regarding responses received from omnibus objection (0.6); Draft email to J.  Ray regarding trade claim issues (0.9); Revise stipulation for trade claim  settlement (0.3); Draft email to R. Baik  regarding trade claim issues (0.1); Draft email to E. Bussigel regarding trade claim  issues (0.4). | 2.30 | 1,127.00 | 30544582 |
| Forrest, N. | 02/13/12 | review and revise draft settlement papers (1.30); review and revise various other re: claims issue documents re: litigation issues (1.50) | 2.80 | 2,352.00 | 30547978 |
| Cheung, S. | 02/13/12 | Circulated monitored docket online. | .20 | 30.00 | 30548635 |
| McCoy, S.D. | 02/13/12 | Call with B.Kahn re litigation issues  (.20); review latest draft of settlement stipulation (.40); teleconference with J.Sherrett re call with counsel re: litigation issues (.20); review of emails with counsel re: litigation issues (.20); | 1.00 | 690.00 | 30548751 |
| Whatley, C. | 02/13/12 | Docketed papers received. | .50 | 75.00 | 30549023 |
| Scott, I.E. | 02/13/12 | Review of Bryan memo for 2 claims. Various emails and questions. | 3.50 | 1,715.00 | 30553020 |
| Rosenthal, J. A | 02/13/12 | Conference with I. Rozenberg and R.  Reents regarding data issues. | 1.00 | 1,085.00 | 30553249 |
| Rosenthal, J. A | 02/13/12 | Emails regarding allocation issue meet and confer. | .30 | 325.50 | 30553265 |
| Rosenthal, J. A | 02/13/12 | Telephone call with H. Zelbo regarding data issues. | .10 | 108.50 | 30553284 |
| Rosenthal, J. A | 02/13/12 | Emails regarding updates of various issues. | .40 | 434.00 | 30553365 |
| Schweitzer, L. | 02/13/12 | J Croft e/ms re objections (0.1). R Baik e/ms re schedules (0.1). | .20 | 208.00 | 30565245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/13/12 | Email to I. Scott re: claims meeting. | .10 | 66.00 | 30566650 |
| Fleming, M. J. | 02/13/12 | T/c with E. Bussigel re: claims (St. Micro). | .10 | 66.00 | 30566651 |
| Fleming, M. J. | 02/13/12 | Email to I. Scott re: new claims summary. | .10 | 66.00 | 30566671 |
| Fleming, M. J. | 02/13/12 | Email traffic re: claims resolution. | .20 | 132.00 | 30566675 |
| Fleming, M. J. | 02/13/12 | Email to Z. Shea re: claims. | .10 | 66.00 | 30566682 |
| Philbrick, J.E. | 02/13/12 | Discussion of claimant response with C. Fischer and email regarding same to K. O'Neill, I. Scott, Z. Shea, C. Fischer (.3); discussion of tracker and review policies with L. Lipner (.2); review of tracker for consistency with additional records (.4) | .90 | 508.50 | 30566770 |
| Lipner, L. | 02/13/12 | Correspondence re tolling agreement and claims settlement with counsel to claimant (.3); Revised tolling agreement (.2). | .50 | 315.00 | 30597125 |
| O'Neill, K.M. | 02/13/12 | t/c with I. Scott re: Canadian hearing (0.2); emails re: status of claims (0.5). | .70 | 483.00 | 30603780 |
| Vanek, M.J. | 02/13/12 | Correspondence with J. Sherret re: litigation issues. | .10 | 66.00 | 30611454 |
| Faubus, B.G. | 02/13/12 | Revising claim summary memo (1.1); Em to R. Boris re: claim settlement issue (.2); Em to C goodman re: question from purchaser (.1); Ems to I scott and M Fleming re: claim summary memo (.2); Review claim documentation (2.3). | 3.90 | 1,911.00 | 30619448 |
| Zelbo, H. S. | 02/13/12 | Work regarding allocation issue. | .50 | 547.50 | 30683522 |
| Bussigel, E.A. | 02/13/12 | Em exchange A.Wu re claim issue (.2), t/c J. Palmer re claim issue and email re same (.2), reviewing email and em C. Fischer (.5), em J. Bromley re claim issue (.1), reviewing claim summary and em B.Faubus re same (.5) | 1.50 | 847.50 | 30689252 |
| Baik, R. | 02/13/12 | Coordinate with R. Boris (at Nortel) and L. Schweitzer regarding potential court filing (0.4); follow up with R. Boris (0.1); coordinate with team regarding responses to claims objections (0.4); review draft stipulation and provide comments (1.1); coordinate with B. Faubus and Z. Shea regarding claims reconciliation and legal research on case issues (0.3); compile information regarding certain claims and send e-mail to T. Ross and R. Boris (at Nortel) regarding same (1.7); review draft stipulation regarding certain claims (0.8). | 4.80 | 3,168.00 | 30692325 |
| Galvin, J.R. | 02/14/12 | Work on claims issues (.8); update claims chart with feedback from team (.5); comms w team re chart (.2); comms w S. McCoy re claims issues | 2.10 | 1,029.00 | 30549830 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); em N. Forrest re claims  issue (.1); em opposing counsel re claims issue (.1); em C. Fights re claims issue  (.1). | | | |
| Sidhu, K. | 02/14/12 | File maintenance (0.1); update on case status for Huron (0.1); Reviewed email from OP re: litigation issue (0.1);  Revised settlement stipulation (0.1); email to N. Forrest re: litigation issue (0.1). | .50 | 245.00 | 30552036 |
| Sherrett, J.D.H | 02/14/12 | Revising settlement stip and email to opposing counsel re same. | .20 | 98.00 | 30552116 |
| Scott, I.E. | 02/14/12 | Meeting re unliquidated claims with K. O'Neill (.5). Meeting with K. O'Neill (.5). Review of new claim (2.0). Answer various emails/questions (.3). Review of memo (.7). Preparation for Canadian filing (1.0). | 5.00 | 2,450.00 | 30553072 |
| Forrest, N. | 02/14/12 | Conf J Palmer re claims issue settlement issues and read her report on call with counsel re same (1.0); read email from counsel re litigation issues (.30); review and revise various settlement related documents  re: litigation issues (1.70) | 3.00 | 2,520.00 | 30554061 |
| Palmer, J.M. | 02/14/12 | Revising settlement documentation (2.1); related meeting with N Forrest (1.0); call with co-counsel re revised settlement documentation (1.6); call with co-counsel re litigation claim (.2); email with M Fleming  re benefits issues and related litigation (.2); email with claimant counsel re documentation underlying claim (.1) | 5.20 | 3,588.00 | 30554185 |
| Rosenthal, J. A | 02/14/12 | Client conference call regarding data issues  and emails regarding same. | .80 | 868.00 | 30565013 |
| McCoy, S.D. | 02/14/12 | Review of emails re UCC call (.10); Update of case summaries for settlements (.10); emails with N.Abularach and C.Fights re next  hearing dates (.10); | .30 | 207.00 | 30566223 |
| Philbrick, J.E. | 02/14/12 | Discussion of claimant response with C.  Fischer and D. Pollack (.2); message from D.  Pollack and emails regarding same with M. Nadeau (.1); discussion of conflicts process  with L. Lipner and email regarding same (.4) | .70 | 395.50 | 30566776 |
| Fleming, M. J. | 02/14/12 | Office conference with E. Bussigel re: liability issues. | .20 | 132.00 | 30590848 |
| Fleming, M. J. | 02/14/12 | T/c with L. Lipner re: claims stipulation. | .20 | 132.00 | 30591831 |
| Fleming, M. J. | 02/14/12 | Reviewed email traffic re: claims. | .20 | 132.00 | 30591934 |
| Barefoot, L. | 02/14/12 | T/C Salibi (inquiry on foreign affiliate litigation) (.50); e-mail Salibi (inquiry on foreign affiliate | 1.00 | 710.00 | 30592037 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation) (.20); correspondence Kim, Fleming (inquiry on foreign affiliate litigation) (.30). | | | |
| Fleming, M. J. | 02/14/12 | T/c with E. Bussigel re: liability issues. | .20 | 132.00 | 30592046 |
| Carpenter, K. | 02/14/12 | Worked to check Nortel Claims voicemail and inbox and sent responses to Nortel claims teams for C. Fischer. | .50 | 127.50 | 30597237 |
| Lipner, L. | 02/14/12 | Correspondence w/counsel to claimant and M. Nadeau re claim stipulation (.3); Email to J. Ray (N) re same (.3). | .60 | 378.00 | 30597491 |
| O'Neill, K.M. | 02/14/12 | t/c with R. Baik re: claims (0.2); meeting with I. Scott and M. Nadeau re: unliquidated claims (0.5); meeting with I. Scott re: open claims issues (0.5); diligence on cross-border claims (3.8); emails to I. Scott re: unliquidated claims (0.2). | 5.20 | 3,588.00 | 30603775 |
| Cheung, S. | 02/14/12 | Circulated monitored docket online. | .20 | 30.00 | 30606479 |
| Vanek, M.J. | 02/14/12 | Correspondence re: litigation issues. | .10 | 66.00 | 30612069 |
| Faubus, B.G. | 02/14/12 | Review claim documentation (1.2); Em to R Baik re: same (.3); Ems w/ C Fischer and R Baik re: claimant response to objection (.2); Revisions to CRA for claim and send to I Scott (1.3); Ems w/ I Scott re: same (.4). | 3.40 | 1,666.00 | 30619590 |
| Kim, J. | 02/14/12 | Convert .msg documents into .pdfs for future review. | 1.00 | 255.00 | 30629305 |
| Alcock, M. E. | 02/14/12 | Prepare for cross border claims call (.20); attend call (.50); conf L. Bagarella re same (.50); review SERP materials (.50); employee claims team meeting (.50). | 2.20 | 1,991.00 | 30684131 |
| Fischer, C.M. | 02/14/12 | Drafted email to R. Boris (0.2); Drafted email to R. Baik regarding trade claim issues (0.1); Respond and research responses received to omnibus objection (0.9); Update internal trade claim tracking spreadsheet (0.3). | 1.50 | 735.00 | 30690660 |
| Fischer, C.M. | 02/14/12 | Review documentation related to trade claim (1.8); Draft email to L. Schweitzer regarding trade claim (0.6). | 2.40 | 1,176.00 | 30690700 |
| Baik, R. | 02/14/12 | Respond to C. Fischer's inquiry regarding procedural issues in claims resolution process (0.3); review B. Faubus' report on claims resolution and follow conversation regarding the same (0.7); respond to K. O'Neill's inquiry re: claims resolution process (0.2); respond to C. Fischer's inquiry regarding strategy and next step regarding certain claims dispute (0.5); e-mail J. Ray (at Nortel) regarding proposed amendment to | 2.50 | 1,650.00 | 30694689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedules (0.4); coordinate with A. Cordo (at MNAT) on timing of the same (0.2); follow-up with B. Faubus re: next steps to resolve claims (0.2) | | | |
| Bussigel, E.A. | 02/14/12 | Email liability estimates team re priority issue (.3), research and email J. Bromley re same (1.7), em C. Fischer re settlement proposal email (.2), em EY re letter (.1), emails liability estimates re claim settlement report (.2), em exchange A. Wu re research (.3), email exchange A. Cerceo, L. Schweitzer re claim issues (.3). | 3.10 | 1,751.50 | 30711623 |
| Sherrett, J.D.H | 02/15/12 | Call w/ C. Brown re claims issue (0.1); emails w/ S. McCoy re settlement issue (0.1); email to R. Baik re same (0.1); compiling settlement data for J. Galvin (0.4); email to N. Forrest re settlement proposal (0.2); reviewing analysis of claims and email to C. Brown re same (0.1). | 1.00 | 490.00 | 30561478 |
| Palmer, J.M. | 02/15/12 | Call with claimant counsel re claim documentation, related follow up (.6); calls with L Schweitzer, N Forrest re class settlement documentation and revising of same (.5); call/email with N Forrest, E Bussigel re claims settlement issue (.5); work on settlement issues (3.5). | 5.10 | 3,519.00 | 30561633 |
| Rosenthal, J. A | 02/15/12 | Emails regarding allocation issues. | .10 | 108.50 | 30565175 |
| Rosenthal, J. A | 02/15/12 | Emails regarding data issues. | .20 | 217.00 | 30565215 |
| Bussigel, E.A. | 02/15/12 | Em exchange A. Cerceo re claim issue (.2), em D. Rutledge (Nortel) re claim issue (.2), t/c W. McRae re claim issue (.1), t/c A. Wu re claim issue (.2), t/c I. Scott re claim issue (.2), em EY re claim issue (.1), em J. Bromley re claim issue (.1), editing letter (.2), editing claim summary (.1), em J. Ray re claim issue (.2), em A. Stout (Nortel) re claim issue (.1), t/c M. Fleming re claim issue (.1). | 1.80 | 1,017.00 | 30565354 |
| McCoy, S.D. | 02/15/12 | Review of settlement email from re claim (.10); emails and teleconferences with J.Sherrett re response to settlement communication (.60); | .70 | 483.00 | 30566324 |
| Philbrick, J.E. | 02/15/12 | Emails with Z. Shea, R. Baik and C. Fischer regarding research question (.2); preparation for and call with C. Fischer regarding research question (.2) | .40 | 226.00 | 30566885 |
| Philbrick, J.E. | 02/15/12 | Review of research provided by C. Fischer and emails to C. Fischer, Z. Shea and R. Boris with follow-up questions (.8) | .80 | 452.00 | 30566903 |
| Forrest, N. | 02/15/12 | Various emails re trade claims (.50); email | 2.70 | 2,268.00 | 30567053 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exchanges J Palmer re claims issues (.30); review and revise various documents re: litigation issues (1.50); call with J. Palmer re: settlement issue (.40). | | | |
| Sidhu, K. | 02/15/12 | File maintenance (0.1); email to OP re: settlement stipulation (0.1); email to client (J. Ray) re same (.1). | .30 | 147.00 | 30569949 |
| Fleming, M. J. | 02/15/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30590757 |
| Fleming, M. J. | 02/15/12 | T/c with E. Bussigel re: claim. | .10 | 66.00 | 30590769 |
| Fleming, M. J. | 02/15/12 | T/c with L. Bagarella re: claim. | .10 | 66.00 | 30590770 |
| Carpenter, K. | 02/15/12 | Worked to check Nortel claims inbox and voicemail and distribute responses to Nortel claims team. | .70 | 178.50 | 30596419 |
| Lipner, L. | 02/15/12 | Correspondence w/counsel to claimant re stipulation (.2); Correspondence w/M. Nadeau re same (.2); Correspondence w/M. Nadeau re claims issue (.1). | .50 | 315.00 | 30597960 |
| Scott, I.E. | 02/15/12 | Preparation for hearing (2.0); meeting w/ M. Nadeau (.5). | 2.50 | 1,225.00 | 30598179 |
| Scott, I.E. | 02/15/12 | Various emails/questions (.5); meeting w/ B. Faubus (.5); meeting w/ C. Fischer (.5). | 1.50 | 735.00 | 30598205 |
| O'Neill, K.M. | 02/15/12 | Revision of non-inventory cross-border claims chart (0.8); review of NNL claims report (0.3); t/c with T. Britt re: claims process  (0.2); review of cross-border claims to be negotiated (0.5); meeting with I. Scott to  discuss open claims issues (0.2). | 2.00 | 1,380.00 | 30603755 |
| Cheung, S. | 02/15/12 | Circulated monitored docket online. | .20 | 30.00 | 30606940 |
| Faubus, B.G. | 02/15/12 | Call w/ claimant re: response to omni  objection (.4); Meeting w/ I Scott re:  claims status (.5); Ems to L. Schweitzer re:  claim issue (.4); Drafting em to claimant  for settlement negotiation (.3); Reviewing claims on Epiq website and revising claims  tracker (1.5).` | 3.10 | 1,519.00 | 30619822 |
| Kim, J. | 02/15/12 | Code correspondence on the litigator's notebook. | .50 | 127.50 | 30629697 |
| Nadeau, M. | 02/15/12 | Review of (1.1); meeting with Ian  Scott. (.5) | 1.50 | 847.50 | 30666524 |
| Schweitzer, L. | 02/15/12 | T/c Palmer (0.1).  Work on claims issue /ems Palmer re: same (0.6). | .70 | 728.00 | 30683076 |
| Alcock, M. E. | 02/15/12 | Research claims issues | .30 | 271.50 | 30685848 |
| Fischer, C.M. | 02/15/12 | Draft email to L. Schweitzer regarding trade  claim issues (0.8); Research of caselaw regarding | 5.60 | 2,744.00 | 30690860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | response received from trade claimant (4.3); Meeting with I. Scott regarding trade claims (0.5). | | | |
| Baik, R. | 02/15/12 | Review correspondences between C. Fischer and L. Schweitzer regarding certain claims and next steps (0.2); respond to J. Sherrett's inquiry regarding claims (0.2) | .40 | 264.00 | 30695547 |
| Galvin, J.R. | 02/16/12 | Em C. Brown and J. Sherrett re claims issue (.1); draft litigation document (.6); comms w team re same (.2). | .90 | 441.00 | 30567922 |
| Palmer, J.M. | 02/16/12 | Revising claim settlement agreement and related documents, related email with co-counsel (2.4); reviewing litigation claims and intercompany issues, related call/email with R Boris (1.5) | 3.90 | 2,691.00 | 30568144 |
| Sherrett, J.D.H | 02/16/12 | Email to opposing counsel re settlement stip (0.1); reviewing analysis re claim and email to S. McCoy re same (0.2); call w/ M. Kostov re claims issue (0.1); call w/ S. McCoy re same (0.1); mtg w/ N. Forrest re same (0.5); email to R. Boris re litigation issues (0.1); email to opposing counsel re same (0.7); revising settlement stip and email to N. Forrest re same (0.5); call w/ S. McCoy re various claims issues (0.1). | 2.40 | 1,176.00 | 30568160 |
| Rosenthal, J. A | 02/16/12 | Emails regarding data issues. | .10 | 108.50 | 30571573 |
| Rosenthal, J. A | 02/16/12 | Emails regarding security issues. | .10 | 108.50 | 30571574 |
| Schweitzer, L. | 02/16/12 | Revise draft objections, J Croft e/ms re same (0.7). Philbrick e/ms re claims resolution (0.2). E/ms J Ray, JA Kim, J Croft re claims issues (0.3). | 1.20 | 1,248.00 | 30572993 |
| Forrest, N. | 02/16/12 | Review and revise documents re: litigation issues (1.50) and conf J. Sherrett (.5) and emails J Sherrett re same and re litigation issues (.5) | 2.50 | 2,100.00 | 30573397 |
| McCoy, S.D. | 02/16/12 | Review of litigation status report draft (.20); review litigation of information re: litigation issues (.30); multiple emails re litigation issues (.60). | 1.10 | 759.00 | 30586453 |
| Carpenter, K. | 02/16/12 | Worked to check Nortel Claims Inbox and Voicemail and distribute responses to Nortel claims team for C. Fischer. | .50 | 127.50 | 30596319 |
| Lipner, L. | 02/16/12 | T/c w/K. Hailey re interco bar date (.2); Correspondence w/M. Nadeau and I. Scott re claims issue (.2); Correspondence w/M. Nadeau re email to stipulation counterparty (.5); Reviewed claim settlement procedures order (.1). | 1.00 | 630.00 | 30597990 |
| Scott, I.E. | 02/16/12 | Team meetings re claim status (4.5); mtg. w/L. Lipner re: hearing (.5). | 5.00 | 2,450.00 | 30598253 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 02/16/12 | t/c with R. Boris re: claims (0.8); review of Canadian claims with cross-border issues  (0.5); emails re: resolution of cross-border  legal claim (0.2); email with M. Alcock re: cross-border claim resolution (0.1); email  to I. Scott re: misfiled claims report  (0.2); emails re: Canadian hearing (0.2);  t/c with J. Philbrick re: resolution of  cross-border claim (0.2); email with C.  Fischer re: responses to omnis (0.1);  revision of chart of cross-border claims (3.5); review of claims resolution authority  (0.2); email to John Ray re: resolution of  cross-border claim (0.2). | 6.20 | 4,278.00 | 30603749 |
| Cheung, S. | 02/16/12 | Circulated monitored docket online. | .50 | 75.00 | 30607088 |
| Philbrick, J.E. | 02/16/12 | Review of research provided by C. Fischer and cases cited and drafting email to team summarizing research in context of response inquiry (1.4); preparation for claims update meeting with I. Scott (.3); meeting with I. Scott for claims update (.4); email to M. Fleming and K. O'Neill regarding claim strategy (.4); review of claims register and list of claimants sent by L. Lipner for  review on disclosure (1); emails with K. O'Neill on claim resolution strategy (.3); comms.with M. Fleming and K. O'Neill  on claim strategy and emails with L. Schweitzer and K. O'Neill regarding same  (2.3); email to claimant regarding objection inquiry (.1); email to J. Ray on claim  approach (.3) | 6.50 | 3,672.50 | 30607992 |
| Fleming, M. J. | 02/16/12 | Emails re: claim (Crowell) with J. Philbrick and K. O'Neill. | .30 | 198.00 | 30611982 |
| Fleming, M. J. | 02/16/12 | T/c with E. Bussigel and C. Fischer re: claim | .20 | 132.00 | 30611996 |
| Fleming, M. J. | 02/16/12 | Emails with L. Schweitzer and C. Fischer re: claim | .20 | 132.00 | 30612005 |
| Fleming, M. J. | 02/16/12 | T/c with E. Bussigel re: claims. | .20 | 132.00 | 30612066 |
| Fang, J.J. | 02/16/12 | Discussion with R. Baik on the phone re  setoff rights | .30 | 147.00 | 30618924 |
| Faubus, B.G. | 02/16/12 | Drafting em to claimant for settlement  negotiation (.2); Drafting stipulation and  motion for settlement of claim objection (1.8); Revisions to CRA for claim (.2); Ems  to R Reeb and C Brown (Huron) re: claims  admin issue (.2); Ems to R Boris re: claims  issues (.2).` | 2.60 | 1,274.00 | 30620019 |
| Vanek, M.J. | 02/16/12 | Telephone conference with opposing counsel re: claims. | .10 | 66.00 | 30621914 |
| Vanek, M.J. | 02/16/12 | Reviewing relevant documents re: claims. | .10 | 66.00 | 30621949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 02/16/12 | Employee claims team meeting (.50); email re cross order claims (.30); employee claims resolution meeting (1.00); meeting w/L. Bagarella re: employee issues (.5). | 2.30 | 2,081.50 | 30686226 |
| Fischer, C.M. | 02/16/12 | Drafted email to J. Ballard regarding inquiry (0.3); Review and comment on draft release (3.5); Meeting with J. Fisher regarding comments to release (0.30); Draft email to KND regarding release (0.20). | 4.30 | 2,107.00 | 30691467 |
| Fischer, C.M. | 02/16/12 | Drafted email to B. Faubus regarding trade claim issues (0.2); Prepare revised chart regarding trade claim (0.30); Call with R. Baik regarding trade claims (0.4); Call with trade claimant taken with E. Bussigel (0.7); Drafted email to R. Boris regarding omnibus response (0.20); Review and research regarding response to omnibus trade claim  (1). | 2.80 | 1,372.00 | 30691725 |
| Baik, R. | 02/16/12 | Review research summary and provide comments to J. Philbrick (0.7); draft court document  and circulate the same (0.4); confer with C.  Fischer regarding certain claims (0.2);  review draft correspondence with claimant  and provide comment (0.3) | 1.60 | 1,056.00 | 30696026 |
| Bussigel, E.A. | 02/16/12 | Prep for settlement call (.3), conf. call C.  Fischer, claimant (.4), sending letter re claim (.5), email exchange A. Wu re liability issue (.2), meeting C. Fischer re claim  issues (.2), editing letter and em J.  Bromley re same (.4), em J. Ray re same  (.2), sending letter (.3), t/c A. Wu, claimant re claim (.2), follow-up email re  withdrawal (.2). | 2.90 | 1,638.50 | 30711721 |
| Sidhu, K. | 02/17/12 | Email to MAO re: litigation deadlines. | .10 | 49.00 | 30570745 |
| Sidhu, K. | 02/17/12 | Email corr with M. Vanek re: litigation issue (0.1); file maintenance (0.2) | .30 | 147.00 | 30571134 |
| Palmer, J.M. | 02/17/12 | Revising claim settlement documentation and related email with L Schweitzer (1.9), call with J Philbrick (.1). | 2.00 | 1,380.00 | 30571469 |
| Galvin, J.R. | 02/17/12 | Prep for call w opposing counsel (.2); call w opposing counsel (.3); update stipulation  (.3); circulate same (.2). | 1.00 | 490.00 | 30572313 |
| McCoy, S.D. | 02/17/12 | emails re litigation issues (.30);  teleconference with counsel re settlement stipulation (.30); review of  emails re litigation issues  (.20) | .80 | 552.00 | 30586675 |
| Sherrett, J.D.H | 02/17/12 | Emails w/ S. McCoy and opposing counsel re settlement issues. | .30 | 147.00 | 30586948 |
| Rosenthal, J. A | 02/17/12 | Reviewed correspondence from HS. | .20 | 217.00 | 30589891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Scott, I.E. | 02/17/12 | Attend hearing in Canada. | 4.00 | 1,960.00 | 30598263 |
| Scott, I.E. | 02/17/12 | Communications with Louis on IP sales. | 1.00 | 490.00 | 30598275 |
| Forrest, N. | 02/17/12 | Review and revise various documents re: litigation issues and other court filings re same. | 1.30 | 1,092.00 | 30600570 |
| O'Neill, K.M. | 02/17/12 | Edits to cross-border chart of claims (1.0); email to Canadian Monitor (0.5); additional review of cross-border claims (2.0). | 3.50 | 2,415.00 | 30603743 |
| Cheung, S. | 02/17/12 | Circulated monitored docket online. | .50 | 75.00 | 30607283 |
| Faubus, B.G. | 02/17/12 | Em to R Reeb re: claim admin issues (.1); Drafting stipulation and motion for settlement of claim objection (3.2); Ems to C Fischer and R Baik re: draft motions and stipulation (.2). | 3.50 | 1,715.00 | 30620414 |
| Fleming, M. J. | 02/17/12 | Reviewed email re: claim. | .20 | 132.00 | 30621851 |
| Fleming, M. J. | 02/17/12 | T/c with C. Fischer re: claim. | .10 | 66.00 | 30621853 |
| Vanek, M.J. | 02/17/12 | Telephone conference with opposing counsel re: claims. | .20 | 132.00 | 30622128 |
| Vanek, M.J. | 02/17/12 | Telephone conference with opposing counsel re: claims. | .10 | 66.00 | 30622132 |
| Philbrick, J.E. | 02/17/12 | Email response to R. Boris regarding question from M. Nadeau (.1); call with D. Pollack regarding claim question (.1); call with claimant regarding objection and follow-up discussion with R. Baik regarding same (.1); review of information provided by R. Boris on claim and email response regarding same (.1); call with J. Palmer (.1). | .50 | 282.50 | 30622195 |
| Zelbo, H. S. | 02/17/12 | Issues relating to allocation issue. | .50 | 547.50 | 30684801 |
| Alcock, M. E. | 02/17/12 | Review omnibus objections (1.00); conf call M. Cilia and L. Bagarella re cross border claims (.5); review materials for cross border claims meeting (1.00); mtg w/L. Bagarella re: T. Ayers and employee issues (.5). | 3.00 | 2,715.00 | 30686569 |
| Schweitzer, L. | 02/17/12 | J Croft, E Bussigel, etc. e/ms re claims negotiations (0.4). | .40 | 416.00 | 30686918 |
| Fischer, C.M. | 02/17/12 | Research regarding cross-border protocol for inquiry of L. Schweitzer (1.1); Drafted email to claims team regarding status of responses to omnibus objection (0.2); Drafted email to R. Boris regarding trade claim issues (0.3); Call with claimant regarding response to omnibus objection (0.1); Research regarding case issue (0.8). | 2.50 | 1,225.00 | 30691906 |

MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 02/18/12 | email with K O'Neill re cross border claims  issues | .30 | 207.00 | 30584878 |
| Shea, Z.E. | 02/20/12 | Internal communication about claimant  responses to Omnibus objections (.3),  research about case issue (1) | 1.30 | 539.50 | 30587273 |
| Scott, I.E. | 02/20/12 | Nortel meeting agenda. | 1.00 | 490.00 | 30598293 |
| Scott, I.E. | 02/20/12 | Update of negotiation schedule. | 1.50 | 735.00 | 30598295 |
| Scott, I.E. | 02/20/12 | Finalize and email of comments. | 2.00 | 980.00 | 30598300 |
| Fang, J.J. | 02/20/12 | Legal research on case issue. | 4.30 | 2,107.00 | 30618932 |
| Shea, Z.E. | 02/21/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations (.7) | .70 | 290.50 | 30588233 |
| O'Neill, K.M. | 02/21/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations. | .70 | 483.00 | 30588803 |
| Sherrett, J.D.H | 02/21/12 | Call w/ B. Kahn and N. Abularach re settlements (.3) and prep for same (0.1); revising settlement stip and email to  opposing counsel re same (0.2); email to J.  Ray re settlement stip (0.1); email to K. O'Neill and R. Baik re settlement procedures  issue (0.2); email to D. Culver (MNAT) re  same (0.1). | 1.00 | 490.00 | 30592142 |
| Palmer, J.M. | 02/21/12 | call with litigation counsel re settlement agreement and issues with claimant's counsel  (.5); review of spreadsheet underlying proof  of claim and related email with L Schweitzer  (.4); call with M Fleming re cross border claim (.1); research on case issue (1.4); email with client, litigation counsel re  settlement calculation issue (.4); email with L Schweitzer re settlement documentation (.2) | 3.00 | 2,070.00 | 30592667 |
| Sidhu, K. | 02/21/12 | File maintenance (0.1); telephone conference with S. McCoy re: litigation issue (0.1); email correspondence with M. Vanek re: litigation issue (0.1); email to client (Richard Boris) re: mediation scheduling  (0.1). | .40 | 196.00 | 30595236 |
| Scott, I.E. | 02/21/12 | Team meeting to discuss status of claims including Omni objections outstanding issues  and claims negotiations. | .80 | 392.00 | 30598315 |
| Scott, I.E. | 02/21/12 | Update of negotiated claim schedule (1.4); meeting with Mary Alcock (.1). | 1.50 | 735.00 | 30598360 |
| Scott, I.E. | 02/21/12 | Cross border claims. | .50 | 245.00 | 30598369 |
| Scott, I.E. | 02/21/12 | Review of cross border claim schedules. | 1.00 | 490.00 | 30598375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Scott, I.E. | 02/21/12 | Review of cross border material. | 1.50 | 735.00 | 30598378 |
| O'Neill, K.M. | 02/21/12 | email to J. Ray re: cross-border claims meeting (0.2); t/c with Nortel and RLKS re: claims status (0.5); updating of claims chart to reflect new status (1.0); review of cross-border protocol for meeting with M. Alcock (0.5); meeting with M. Alcock, L. Bagarella and I. Scott re: cross-border protocol (0.3); prepared materials for cross-border claims meeting (3.5); email to M. Alcock re: claims protocol and cross-border claims notice to creditors' committee (0.3). | 6.30 | 4,347.00 | 30603788 |
| Faubus, B.G. | 02/21/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with team (.7); Tc and em w/ claimant re: adjournment of objection (.4); Ems to R Baik and J Philbrick re: same (.3). | 1.40 | 686.00 | 30620591 |
| Shea, Z.E. | 02/21/12 | Processing responses from claimants to Omnibus Objection | 1.00 | 415.00 | 30621804 |
| Cheung, S. | 02/21/12 | Circulated monitored docket online. | .50 | 75.00 | 30621868 |
| Rosenthal, J. A | 02/21/12 | Emails regarding claims issue. | .20 | 217.00 | 30622220 |
| Rosenthal, J. A | 02/21/12 | Emails regarding data issues and reviewed documents relating thereto. | .30 | 325.50 | 30622222 |
| Rosenthal, J. A | 02/21/12 | Mediation prep. | .70 | 759.50 | 30622223 |
| Rosenthal, J. A | 02/21/12 | Conference call with J. Ray, L. Schweitzer, Reichert regarding data issues (.8); prep re: same (.2). | 1.00 | 1,085.00 | 30622225 |
| Philbrick, J.E. | 02/21/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with K. O'Neill, R. Baik, J. Philbrick, B. Faubus, Z. Shea, M. Fleming, I. Scott (.7); diligence on claims and follow-up email to R. Baik, K. O'Neill, M. Fleming (.4); discussions with K. O'Neill regarding cross-border claim (.3); review of research on claims issue, emails on same with M. Fleming, R. Boris (.4); review of previous communications with respect to claimant (.1); call with claimant regarding objection and follow-up emails with R. Baik and claimant regarding same (.2); call with D. Pollack regarding cross-border claim and follow-up emails with R. Boris regarding same (.2) | 2.30 | 1,299.50 | 30622248 |
| Forrest, N. | 02/21/12 | Various emails re preference settlement issues and other issues re status of certain cases. | 1.00 | 840.00 | 30627853 |
| Baik, R. | 02/21/12 | E-mail J. Ray (Nortel) regarding next steps to resolve certain cross border claims issues (0.4); | 6.70 | 4,422.00 | 30629531 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team meeting (0.7); e-mail communications with team members and certain claimants regarding recent developments and resolution of disputes relating to claims objections (0.6); coordinate with J. Ray (Nortel) and A. Cordo (at MNAT) and Epiq regarding certain court filing (2.2); review and provide preliminary comments on negotiation strategy and related memo (0.9); e-mail and telephone communication with counsel re claims issue regarding claim objections (0.6); respond to K. O'Neill's inquiry regarding certain cross border issues (0.2); respond to J. Sherrett's inquiry regarding certain settlements (0.1); provide comments to Z. Shea regarding informal inquiry by claimant (0.3); follow-up e-mails to claimant regarding recent development (0.4); respond to I. Scott's inquiry regarding procedural issue (0.1); respond to J. Philbrick's inquiry regarding certain procedural issues (0.2).. | | | |
| McCoy, S.D. | 02/21/12 | Emails re edits to settlement stipulation (.30); | .30 | 207.00 | 30633368 |
| Fleming, M. J. | 02/21/12 | Email to J. Philbrick re: claims. | .20 | 132.00 | 30633876 |
| Fleming, M. J. | 02/21/12 | T/c with J. Palmer re: claim. | .10 | 66.00 | 30634007 |
| Fleming, M. J. | 02/21/12 | Reviewed employee claim. | .20 | 132.00 | 30634038 |
| Fleming, M. J. | 02/21/12 | Email to L. Bagarella re: claim. | .10 | 66.00 | 30634065 |
| Fleming, M. J. | 02/21/12 | T/c with J. Philbrick re: claims. | .10 | 66.00 | 30634309 |
| Fleming, M. J. | 02/21/12 | T/c with A. Cordo re: claims priority. | .10 | 66.00 | 30634377 |
| Fleming, M. J. | 02/21/12 | Email to J. Philbrick re: claims research. | .20 | 132.00 | 30634437 |
| Vanek, M.J. | 02/21/12 | Reviewing relevant documents re: claims. stipulation of dismissal. | .10 | 66.00 | 30647475 |
| Lipner, L. | 02/21/12 | Email exchange w/I. Scott re claims calendar issue (.2). | .20 | 126.00 | 30656616 |
| Bussigel, E.A. | 02/21/12 | Reviewing emails on claim (.2), ems L.Bagarella re claim (.4) | .60 | 339.00 | 30667475 |
| Zelbo, H. S. | 02/21/12 | Conference call with court; meeting and emails re claims issue. | .30 | 328.50 | 30684874 |
| Alcock, M. E. | 02/21/12 | Conf L. Bagarella re cross border claims research (.50); conf call Canada re cross border claims (1.50); CGSH conf re cross border protocol (.20); t/c with L. Bagarella, E. Smith re claims issue (.30); employee claims team meeting (.70); meeting with I. Scott (.1). | 3.30 | 2,986.50 | 30687178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/21/12 | Review claims settlement drafts (0.4). Review draft claims settlement docs, Palmer e/ms re: same (0.3). | .70 | 728.00 | 30689173 |
| Carpenter, K. | 02/22/12 | Reviewed Nortel Claims responses and organized responses and distributed them to the Nortel Claims Team for C. Fischer. | 1.50 | 382.50 | 30601472 |
| Palmer, J.M. | 02/22/12 | Research on case issue and drafting related memo (5.2); email with co-counsel re settlement documentation (.3); email with co-counsel, R Boris re settlement discussions (.3) | 5.80 | 4,002.00 | 30603631 |
| O'Neill, K.M. | 02/22/12 | Scheduled claims strategy call (0.1); email to J. Croft re: responses to omnis (0.1); preparation for cross-border claims meeting (2.6); gathered and sent requested claims to Canadian Monitor (1.0); emails re: responses to omnis (0.5). | 4.30 | 2,967.00 | 30603793 |
| Sherrett, J.D.H | 02/22/12 | Email to opposing counsel re mediation (0.1); call w/ K. Sidhu re settlements (0.1); email to mediator re scheduling (0.1). | .30 | 147.00 | 30603924 |
| Sidhu, K. | 02/22/12 | File maintenance. | .20 | 98.00 | 30605799 |
| Sidhu, K. | 02/22/12 | Email to MNAT re: litigation issue. | .10 | 49.00 | 30605803 |
| Sidhu, K. | 02/22/12 | Reviewed S. McCoy's email memo summarizing telephone conference with opposing counsel re: litigation issue | .10 | 49.00 | 30605812 |
| Sidhu, K. | 02/22/12 | Email correspondence with OP re: litigation issue. | .10 | 49.00 | 30605816 |
| Sidhu, K. | 02/22/12 | Email to J. Croft re: claims issue. | .10 | 49.00 | 30605821 |
| Sidhu, K. | 02/22/12 | Email memo to M. Fleming re: claims issue. | .50 | 245.00 | 30605824 |
| Gibbon, B.H. | 02/22/12 | Emails with N. Forrest and J. Galvin re vendor. | .50 | 350.00 | 30607183 |
| Gibbon, B.H. | 02/22/12 | Calls with opposing counsel. | .20 | 140.00 | 30607209 |
| Gibbon, B.H. | 02/22/12 | Emails re vendor with C. Fischer. | .10 | 70.00 | 30607223 |
| Gibbon, B.H. | 02/22/12 | Ems with opposing counsel. | .10 | 70.00 | 30607243 |
| Schweitzer, L. | 02/22/12 | Review various claims stips, internal e/ms re settlements (0.4). Conf M Fleming and Z. Shea, etc. re claims procedures (0.6). Revise draft claims procedures, e/m J Croft re same (0.4). | 1.40 | 1,456.00 | 30615300 |
| Fang, J.J. | 02/22/12 | Continue legal research on case issue | 5.50 | 2,695.00 | 30618942 |
| Faubus, B.G. | 02/22/12 | Ems to R baik and Z Shea re various adjournments (.3); Calls to various clamants seeking adjournments (.6); Review of claimant responses | 1.60 | 784.00 | 30620618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.7). | | | |
| Shea, Z.E. | 02/22/12 | Editing of potential procedures for facilitating cross-border settlements (2.5), Processing responses from claimants to Omnibus Objection 22 (2.2), Meeting re: potential procedures for facilitating cross-border settlements with M. Fleming & L. Schweitzer (0.6) | 5.30 | 2,199.50 | 30621759 |
| Cheung, S. | 02/22/12 | Circulated monitored docket online. | .20 | 30.00 | 30622181 |
| Philbrick, J.E. | 02/22/12 | Review of proposed order for objection and email to R. Baik regarding same (.1); review of research from M. Fleming and email to M. Fleming regarding same (.7); call to claimant regarding response deadline inquiry and emails with claimant, Z. Shea and R. Baik regarding same (.4); discussion of document provided by claimant with R. Boris, R. Baik (.1) | 1.30 | 734.50 | 30622608 |
| Forrest, N. | 02/22/12 | Review and revise summary of claims and recoveries prepared by Huron (.50); various emails re settlement issues in various cases (.50) | 1.00 | 840.00 | 30628706 |
| Baik, R. | 02/22/12 | Coordinate with team members regarding responses to the claims objections and draft proposed orders and circulate same (3.8); review draft stipulation and related motion and provide comments to B. Faubus (0.7); discuss claims process with J. Croft and I. Scott (0.5) and related e-mail communications (0.1); e-mail R. Boris regarding updated court filing (0.1); telephone conference with J. Philbrick regarding communication with claimant (0.4). | 5.60 | 3,696.00 | 30629702 |
| Fleming, M. J. | 02/22/12 | T/c with Z. Shea re: claims. | .10 | 66.00 | 30634444 |
| Fleming, M. J. | 02/22/12 | T/c to E. Bussigel re: claims. | .10 | 66.00 | 30634464 |
| Fleming, M. J. | 02/22/12 | Email to M. Alcock re: claims. | .20 | 132.00 | 30634489 |
| Fleming, M. J. | 02/22/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30634564 |
| Fleming, M. J. | 02/22/12 | Email to E. Bussigel re: claim. | .10 | 66.00 | 30634671 |
| Fleming, M. J. | 02/22/12 | Email traffic re: claims schedule. | .20 | 132.00 | 30634696 |
| McCoy, S.D. | 02/22/12 | Review emails re settlement (.20); review of emails re mediation scheduling and settlement (.50); emails re settlement (.60) | 1.30 | 897.00 | 30635177 |
| Fischer, C.M. | 02/22/12 | Reviewed formal responses received from claimants to omnibus objection and drafted emails to team regarding status of responses (1.3). | 1.30 | 637.00 | 30640672 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/22/12 | Finalizing settlement stipulation. | .20 | 132.00 | 30647781 |
| Scott, I.E. | 02/22/12 | Claims meeting with James Croft. | 1.00 | 490.00 | 30659089 |
| Scott, I.E. | 02/22/12 | Various questions and emails re claims. | 2.00 | 980.00 | 30659100 |
| Scott, I.E. | 02/22/12 | Cross Border meeting and review of claims. | 2.00 | 980.00 | 30659105 |
| Bussigel, E.A. | 02/22/12 | Editing letter re claims (.8), em I. Scott re claims issue (.2), em L. Bagarella re claim issue (.1), reviewing letter (.1). | 1.20 | 678.00 | 30680855 |
| Alcock, M. E. | 02/22/12 | Conf L. Bagarella re claims protocol email (.30); t/c M. Cilia L. Bagarella re same (1.00); review claims (1.30); research case issues (.50); review claims issues (1.00) | 4.10 | 3,710.50 | 30687396 |
| Palmer, J.M. | 02/23/12 | Call/email with K O'Neil re litigation claims and cross border issues (.8); research on case issue and drafting related memo, related email with N Forrest (4.9); email with L Bagarella, M Alcock re claim issues (.1) | 5.80 | 4,002.00 | 30615394 |
| Karlan, M.M. | 02/23/12 | Employee claims resolution team meeting (partial). | 1.50 | 622.50 | 30615395 |
| Sherrett, J.D.H | 02/23/12 | Call w/ opposing counsel re claim issue (0.2); comms w/ B. Faubus re same (0.1); call w/ S. McCoy re settlement issues (0.1); revising settlement stip and email to opposing counsel re same (0.1); comms w/ N. Abularach re same (0.1); call w/ opposing counsel re same (0.1). | .70 | 343.00 | 30615400 |
| Sidhu, K. | 02/23/12 | File maintenance. | .10 | 49.00 | 30618556 |
| Fang, J.J. | 02/23/12 | Draft legal research summary re case issue. | 2.30 | 1,127.00 | 30618960 |
| Carpenter, K. | 02/23/12 | Worked to organize and circulate Nortel Claims responses to internal Cleary team for C. Fischer | 1.00 | 255.00 | 30620165 |
| Shea, Z.E. | 02/23/12 | Processing responses from claimaints re: Omnibus Objection (1), Editing of potential procedures to facilitate cross-border settlements (.8) | 1.80 | 747.00 | 30621008 |
| Philbrick, J.E. | 02/23/12 | Further diligence on claims (.2); email to K. O'Neill regarding settlement proposal (.3); email to M. Fleming, R. Baik, K. O'Neill regarding research results (.5); review of objection response and email to team regarding same (.7) | 1.70 | 960.50 | 30623428 |
| Rosenthal, J. A | 02/23/12 | Working on data issues. | .20 | 217.00 | 30623818 |
| Rosenthal, J. A | 02/23/12 | Emails regarding case administration issues. | .10 | 108.50 | 30623820 |
| Forrest, N. | 02/23/12 | Read memo from J Palmer re objections issues (.70); various emails and t/cs re settlements and | 1.70 | 1,428.00 | 30629074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategy (1.0) | | | |
| Baik, R. | 02/23/12 | E-mail S. Bomhof (at Torys) regarding certain legal questions. | .50 | 330.00 | 30629869 |
| Fleming, M. J. | 02/23/12 | T/c with E. Bussigel re: claims. | .20 | 132.00 | 30634847 |
| Fleming, M. J. | 02/23/12 | Email to M. Alcock re: claims. | .10 | 66.00 | 30634864 |
| Fleming, M. J. | 02/23/12 | T/c with E. Bussigel re: claims. | .30 | 198.00 | 30634944 |
| Fleming, M. J. | 02/23/12 | T/c with L. Bagarella re: claims. | .10 | 66.00 | 30635115 |
| Cheung, S. | 02/23/12 | Circulated monitored docket online. | .20 | 30.00 | 30635178 |
| McCoy, S.D. | 02/23/12 | Emails re settlement (.30) | .30 | 207.00 | 30641224 |
| Bussigel, E.A. | 02/23/12 | Em M. Kagan re claim issue (.1), t/c V. Belyavsky re claim issue (.1), t/c M. Fleming re same (.2), em V. Belyavsky re same (.1) , em A. Wu re files (.1), reviewing same (.3). | .90 | 508.50 | 30644946 |
| Lipner, L. | 02/23/12 | Correspondence re claim settlement w/I. Armstrong (N) (0.1); o/c w/L. Schweitzer re same (.5). | .60 | 378.00 | 30656964 |
| Scott, I.E. | 02/23/12 | Review of claim tracker and cross border claims. | 2.50 | 1,225.00 | 30659284 |
| O'Neill, K.M. | 02/23/12 | Email to R. Boris re: claims issuer (0.1);  analysis of claims added to discussion list by Canadian Monitor (0.5); prepared for call  with M. Cilia and R. Lydecker and R. Boris  re: claims meeting with Canada (0.5); claims  call (1.0); revision of cross-border claims  chart based on call (1.2); t/c with A. Podolsky re: meeting with Canadian monitor (0.2); email to I. Scott re: response  tracking for omnibus objections (0.1). | 3.60 | 2,484.00 | 30662196 |
| Faubus, B.G. | 02/23/12 | Em to R Boris re: claim reconciliation  document (.1); Em to M Fleming re: claim  summary document (.1); Tc and em w/ counsel  for claimant re response to objection (.5);  Drafting claim resolution documents (1.2). | 1.90 | 931.00 | 30664460 |
| Zelbo, H. S. | 02/23/12 | Emails re Shields issue. | .50 | 547.50 | 30685246 |
| Alcock, M. E. | 02/23/12 | Employee claims team meeting (.80); conf L. Bagarella re claims issues (.20); review  materials re same (.30); emails re insurance  coverage (.20); employee claims resolution meeting (2.20) | 3.70 | 3,348.50 | 30689053 |
| Schweitzer, L. | 02/23/12 | Conf L Lipner re: supplier claims (0.5). | .50 | 520.00 | 30690747 |
| Palmer, J.M. | 02/24/12 | email, meeting with E Bussigel, M Fleming, M Alcock, L Bagarella re claimant  issues (1.0), prep for same (0.4); email/call with M. Cilia, M. | 2.70 | 1,863.00 | 30623990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Alcock, E. Bussigel and L. Bagarella re same (.6); reviewing documents underlying claim (.6); email with co-counsel re settlement documentation (.1) | | | |
| Sidhu, K. | 02/24/12 | File maintenance (0.3); email to J. Galvin re: claims issues (0.1); telephone conference with M. Vanek re: litigation issue (0.1); email correspondence with client (R. Boris) re: mediation scheduling (0.1); drafted litigation document (dismissal stip) (0.1); Revised letter to mediator re: mediation (0.8); telephone conference with S. McCoy re: litigation issues (0.2); telephone conference with Huron re: claims issues (0.1). | 1.80 | 882.00 | 30628560 |
| Rosenthal, J. A | 02/24/12 | Emails regarding data issues. | .50 | 542.50 | 30628770 |
| Rosenthal, J. A | 02/24/12 | Emails regarding estate issues. | .20 | 217.00 | 30628775 |
| Baik, R. | 02/24/12 | Review revised draft settlement agreement and related court document and provide comments to B. Faubus (0.6); telephone conference with S. Bomhof (at Torys) regarding certain foreign legal issues law (0.3) and related e-mail communication to B. Faubus (0.3); coordinate with team members regarding responses to claims objections (1.6). | 2.80 | 1,848.00 | 30630423 |
| Forrest, N. | 02/24/12 | Various emails re various settlement issues. | 1.50 | 1,260.00 | 30633404 |
| Cheung, S. | 02/24/12 | Circulated monitored docket online. | .50 | 75.00 | 30635246 |
| McCoy, S.D. | 02/24/12 | Emails re mediation and settlement (.50) | .50 | 345.00 | 30643094 |
| Bussigel, E.A. | 02/24/12 | Mtg M. Fleming, L. Baguarella, M. Alcock, J. Palmer re claims (1.0), prep for meeting (.2), em EY re claim issue (.1), em A. Cerceo re stip execution (.1), conf call M. Cilia (RLKS), M. Alcock, L. Baguarella re claims (.6), reviewing new claims and em M. Nadeau re claim (.1), em J. Palmer re information request (.1) . | 2.20 | 1,243.00 | 30644131 |
| Vanek, M.J. | 02/24/12 | Reviewing relevant documents re: claims (dismissal stipulation; memo to N. Forrest re: same.) | .30 | 198.00 | 30644430 |
| Vanek, M.J. | 02/24/12 | Telephone conference with opposing counsel re claims. (re: settlement agreement.) | .10 | 66.00 | 30644767 |
| Shea, Z.E. | 02/24/12 | Editing of potential procedures to settle cross-border claims. | 3.20 | 1,328.00 | 30645052 |
| Fleming, M. J. | 02/24/12 | T/c with N. Berger re: claims. | .10 | 66.00 | 30645594 |
| Fleming, M. J. | 02/24/12 | T/c with J. Kim re: claims. | .10 | 66.00 | 30645618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/24/12 | Email to L. Schweitzer re: claims. | .20 | 132.00 | 30645649 |
| Fleming, M. J. | 02/24/12 | Office conference with M. Alcock, J. Palmer, E. Bussigel and L. Bagarella re: claims (partial). | .90 | 594.00 | 30645662 |
| Fleming, M. J. | 02/24/12 | Email to K. O'Neill re: claims. | .10 | 66.00 | 30645667 |
| Fleming, M. J. | 02/24/12 | T/c with N. Berger re: claims. | .20 | 132.00 | 30645750 |
| Fleming, M. J. | 02/24/12 | Emails with L. Schweitzer re: claims. | .30 | 198.00 | 30646999 |
| Carpenter, K. | 02/24/12 | Worked to organize Nortel Claims Responses with J. Kim to inform litigation and corporate teams. | 1.50 | 382.50 | 30648203 |
| Lipner, L. | 02/24/12 | T/c w/J. Kim re claim stipulation (.1); Revised same (.4); Correspondence w/counsel to claimant re same (.2). | .70 | 441.00 | 30657298 |
| Philbrick, J.E. | 02/24/12 | Call and email with K. O'Neill regarding claim amounts (.4); call with A. Cordo to discuss response question (.1); preparation for and call to claimant regarding response (.3); updating trackers to reflect objections and resolved claims (.7) | 1.50 | 847.50 | 30659651 |
| O'Neill, K.M. | 02/24/12 | reviewed materials relating to secured claims (0.7); t/c with Jane Kim re: omnibus objection (0.2). | .90 | 621.00 | 30662122 |
| Faubus, B.G. | 02/24/12 | Drafting stipulation and motion for claim resolution (.8); Tc w/ R Baik re: same (.2); Ems to Monitor re: claims (.2); Tcs and ems w/ Claimants re: objections (.5). | 1.70 | 833.00 | 30664649 |
| Zelbo, H. S. | 02/24/12 | Work on matters relating to inquiry. | 1.30 | 1,423.50 | 30685324 |
| Alcock, M. E. | 02/24/12 | Meeting with L. Bagarella, M. Fleming, E. Bussigel and J. Palmer re 401(k) claim call (1.00); conf call M. Cilia, L. Bagarella, E. Bussigel and J. Palmer re same (.60); review cross border spreadsheets for J. Ray (.60) | 2.20 | 1,991.00 | 30689294 |
| Schweitzer, L. | 02/24/12 | Work on claims objections issues (0.5). | .50 | 520.00 | 30691087 |
| Palmer, J.M. | 02/27/12 | research on motion and related meeting with N Forrest re litigation claims (2.9); email with K ONeill re cross border issues (.1); email with J Kim, Jackson Lewis re settlement (.2) | 3.20 | 2,208.00 | 30636170 |
| Sherrett, J.D.H | 02/27/12 | Email to M. Vanek re settlement stip (0.1); drafting stip of dismissal (0.1); email to opposing counsel re same (0.1). | .30 | 147.00 | 30636230 |
| Sidhu, K. | 02/27/12 | File maintenance and updating of internal litigation tracker. | .60 | 294.00 | 30641826 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/27/12 | Email correspondence with Huron re: claims issues. | .10 | 49.00 | 30641839 |
| Sidhu, K. | 02/27/12 | Email to M. Vanek re: litigation issue (settlement strategy). | .10 | 49.00 | 30641863 |
| Sidhu, K. | 02/27/12 | Revised draft of letter re: litigation issue. | .20 | 98.00 | 30641870 |
| Sidhu, K. | 02/27/12 | Preparation for mediation scheduled for tomorrow. . | .60 | 294.00 | 30641886 |
| Sidhu, K. | 02/27/12 | Sent email of notice of settlement to Notice Parties. | .20 | 98.00 | 30641890 |
| Sidhu, K. | 02/27/12 | Meeting with client (J. Ray) re: litigation issue. | .10 | 49.00 | 30641893 |
| Sidhu, K. | 02/27/12 | Meeting with S. McCoy re: litigation issue (0.2); telephone conferences with S. McCoy re: same (0.3) | .50 | 245.00 | 30641909 |
| Sidhu, K. | 02/27/12 | Email correspondence with N. Forrest re: litigation issue. | .10 | 49.00 | 30641919 |
| Sidhu, K. | 02/27/12 | Email to OP re: litigation issue. | .10 | 49.00 | 30641926 |
| Sidhu, K. | 02/27/12 | Telephone conference with B. Faubus re:  claims issue. | .10 | 49.00 | 30641934 |
| Sidhu, K. | 02/27/12 | Email correspondence with client (R. Boris) re: litigation issue. | .10 | 49.00 | 30641942 |
| Bussigel, E.A. | 02/27/12 | Editing email and letter re claim (.5), ems A. Wu re claim issues (.2), research re case issue (.1) . | .80 | 452.00 | 30644109 |
| Fleming, M. J. | 02/27/12 | T/c with E. Bussigel re: claim. | .20 | 132.00 | 30645466 |
| Forrest, N. | 02/27/12 | Read J Palmer legal memo on issues and conf J Palmer re same  and re status of other open litigation claims (2.0); work on various settlements and setttlement documents (2.0) | 4.00 | 3,360.00 | 30645581 |
| Whatley, C. | 02/27/12 | Docketed papers received. | .50 | 75.00 | 30647021 |
| Gibbon, B.H. | 02/27/12 | Emails with team re vendors. | .50 | 350.00 | 30647548 |
| Fischer, C.M. | 02/27/12 | Update spreadsheet tracking responses and adjournments for omnibus objection (1.7);  Call with R. Baik regarding trade claim  issues (0.3); Call with B. Faubus regarding  trade claim issues (0.2); Revise draft of proposed orders for omnibus objections  (1.1); Draft e-mail to R. Boris regarding  trade claim issues (0.2) | 3.50 | 1,715.00 | 30647920 |
| Carpenter, K. | 02/27/12 | Worked to coordinate and distribute Nortel Claims Responses for C. Fischer | 1.00 | 255.00 | 30648288 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 02/27/12 | Collection of stipulations for execution (.30); office conference with J.Ray and R.Boris re mediation and settlement (.20); multiple emails and teleconferences re settlement and mediation (3.4); emails with counsel re settlement stipulation (.20); | 4.10 | 2,829.00 | 30648344 |
| Schweitzer, L. | 02/27/12 | Conf. J Ray, McCoy, etc. re claims (0.3). Mtg. w/J Stam, Ayres, Armstrong, J Ray, Cleary team re: cross border claims issues, incl. f/u mtgs w/ J Ray (partial attendees) (2.5). F/u O'Neill e/ms (0.1). Review claimant correspondence (0.1). | 3.00 | 3,120.00 | 30659447 |
| Philbrick, J.E. | 02/27/12 | Call with claimant regarding objection and email regarding same to M. Fleming, K. O'Neill, R. Baik, I. Scott, Z. Shea (.3); discussion with C. Fischer including update to response tracker (.1); email to R. Baik regarding adjournment process and discussion of same with C. Fischer (.1) | .50 | 282.50 | 30659739 |
| Britt, T.J. | 02/27/12 | Comm. w/ Kathleen O'Neill re: claims issue. | .10 | 56.50 | 30660962 |
| Britt, T.J. | 02/27/12 | Comm. w/ Craig Fischer re: claims issue. | .10 | 56.50 | 30660965 |
| O'Neill, K.M. | 02/27/12 | Nortel meetings with Canadian Monitor (4.0); production of meeting summary and consultation with internal meeting participants (2.0); revisions to meeting summary and email to participants of summary (0.6). | 6.60 | 4,554.00 | 30662061 |
| Cheung, S. | 02/27/12 | Circulated monitored docket online. | .20 | 30.00 | 30662176 |
| Faubus, B.G. | 02/27/12 | Em to R Baik re: draft stip and motion (.2); Tc w/ counsel for claimant re objection and response (.3); Updating claims objection response tracker (.3); Draft em to counsel for claimant re: claim response (.2); Draft em to L Schweitzer re: claim settlement docs (.5); Draft em to Monitor re: claim settlement (.3); Review docs re claim settlement (.6); Respond to request of K Sidhu re: certain claim settlement info (.2).` | 2.60 | 1,274.00 | 30664706 |
| Kim, J. | 02/27/12 | Prepare electronic copy of Settlement stipulation. | .30 | 76.50 | 30666116 |
| Kim, J. | 02/27/12 | Prepare mediation material binders per K. Sidhu. | .80 | 204.00 | 30666120 |
| Zelbo, H. S. | 02/27/12 | Meeting with John Curran and others re claims issue; further work relating to claims issue. | 2.50 | 2,737.50 | 30685570 |
| Baik, R. | 02/27/12 | Review draft stipulation and related court document and provide comments to B. Faubus (.6); telephone conference with C. Fischer regarding certain claims resolution issues (0.2); e-mail regarding certain claims diligence and next steps (2.0); answer creditor's call regarding | 3.10 | 2,046.00 | 30686530 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedural issues (0.3). | | | |
| Vanek, M.J. | 02/27/12 | Reviewing relevant documents re: claims. Compiling settlement stipulations for client signature. | .30 | 198.00 | 30687036 |
| Vanek, M.J. | 02/27/12 | Reviewing relevant documents re: claims (settlement correspondence.) | .10 | 66.00 | 30687090 |
| Barefoot, L. | 02/27/12 | T/C Kostov ( progress reports) (.20);  Review progress reports (.30); research case issue (2.80). | 3.30 | 2,343.00 | 30687533 |
| Vanek, M.J. | 02/27/12 | Reviewing client correspondence re: financial statements /contingent liabilities, standstill agreement . | .10 | 66.00 | 30689129 |
| Alcock, M. E. | 02/27/12 | Cross border claims meeting w/ Monitor & J.  Ray (.80); emails re claims issues (.30) | 1.10 | 995.50 | 30689636 |
| McCoy, S.D. | 02/28/12 | Prepare stipulation of dismissal (.10); Email with N.Abularach re upcoming status reports (.10); emails re settlement and mediation (.20); Review of draft brief (.30). | .70 | 483.00 | 30641329 |
| Carpenter, K. | 02/28/12 | Worked to organize and distribute Nortel Claims Responses for C. Fischer. | .50 | 127.50 | 30648421 |
| Palmer, J.M. | 02/28/12 | email with E Bussigel, M Alcock re plan participant issues (.4); email with J Kim, RKLS re settlement issue (.5) | .90 | 621.00 | 30650450 |
| Sherrett, J.D.H | 02/28/12 | Call w/ S. McCoy re claims issues (0.1); reviewing status report and email to N.  Abularach re same (0.1); email to opposing counsel re settlement stip (0.1); email to  B. Hunt (Epiq) re claims issue (0.1); email  to S. McCoy re case status (0.1); email to  opposing counsel re same (0.1); attn to emails (0.1); drafting mediation brief  (3.2); call w/ C. Brown re same (0.2). | 4.10 | 2,009.00 | 30650650 |
| O'Neill, K.M. | 02/28/12 | t/c with M. Kennedy re: discussion of  cross-border claims with stakeholders (0.1); t/c with J. Palmer re: cross-border claims  discussion effects on litigation claims (0.1); review of chart describing outcome of  cross-border claims discussion (0.6); t/c  with A. Podolsky re: claims resolution (0.2); emails with J. Philbrick re: scheduled claim (0.1); emails with Z. Shea  re: cross-border claim resolution (0.1);  review of open claims (0.5). | 1.70 | 1,173.00 | 30650937 |
| Sidhu, K. | 02/28/12 | File maintenance (0.1); drafting of dismissal stipulations (0.3); email correspondence with C. Brown re: claims  issues (0.3) | .70 | 343.00 | 30654672 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/28/12 | T/c w/counsel to claimant re stipulation (.4); Correspondence w/K. Sidhu re same (.1). | .50 | 315.00 | 30657621 |
| Philbrick, J.E. | 02/28/12 | Correspondence with L. Lipner regarding list of claim (.5); emails with K. O'Neill  regarding settlement approach (.1); email from claimant and correspondence with D.  Pollack regarding same (.1); calls to D.  Saldahana and D. Pollack and email to K. O'Neill regarding same (.4); emails with K.  O'Neill, D. Pollack and claimants regarding claims (.8); review of draft agenda and email regarding same to C. Fischer, R. Baik  (.1) | 2.00 | 1,130.00 | 30659824 |
| Fischer, C.M. | 02/28/12 | Revised proposed order for omnis (0.75); Drafted trade claim stipulation and motion for approval of trade claim  stipulation (3.5); Drafted e-mail to B. Gibbon regarding trade claim issues (0.75). | 5.00 | 2,450.00 | 30660827 |
| Forrest, N. | 02/28/12 | Review and revise various settlement related documents and settlement offers. | 2.00 | 1,680.00 | 30660957 |
| Cheung, S. | 02/28/12 | Circulated monitored docket online. | .20 | 30.00 | 30662262 |
| Schweitzer, L. | 02/28/12 | Review multiple claims stipulations, settlement motion drafts (0.5). | .50 | 520.00 | 30662626 |
| Faubus, B.G. | 02/28/12 | Em to Monitor re: claim (.1); Ems and tc w/ C fischer re: claim objection tracker (.2); Draft em to R Boris re: certain claim responses to objections (.8);  em to M fleming re claim summary (.1); review response from claimant (.2); Respond  to R Baik re: claim resolution issues (.9). | 2.30 | 1,127.00 | 30664868 |
| Kim, J. | 02/28/12 | Add and code pleadings onto the litigators notebook. | 1.00 | 255.00 | 30666187 |
| Fleming, M. J. | 02/28/12 | Office conference with E. Bussigel re: claims. | .20 | 132.00 | 30678192 |
| Fleming, M. J. | 02/28/12 | Email to B. Faubus re: claim. | .10 | 66.00 | 30678564 |
| Bussigel, E.A. | 02/28/12 | Ems J. Palmer, M. Alcock, L. Baguarella re claims (.5), mtg W. McRae re claims (.4), mtg M. Fleming re case issue (.1), em exchange A. Wu re tax issues (.2), mtg A.  Wu, W. McRae re claim (.2), em C. Fischer re claim (.1). | 1.50 | 847.50 | 30680435 |
| Barefoot, L. | 02/28/12 | E-mail w/Zelbo (re: case issue) (.30); e-mail Streatfield (re: case issue) (.50); Research (re: case issue) (1.50); draft memo (re: case issue (.40); review briefing (case issue) (1.00). | 3.70 | 2,627.00 | 30683028 |
| Zelbo, H. S. | 02/28/12 | Work on inquiry matter (0.3); conference call with foreign affiliate counsel (1.0). | 1.30 | 1,423.50 | 30685818 |
| Baik, R. | 02/28/12 | Coordinate with team regarding formal and informal responses to claims objections and  next | .80 | 528.00 | 30689216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | steps. | | | |
| Vanek, M.J. | 02/28/12 | Reviewing relevant documents re: claims. Drafting stipulation of dismissal; e-mail to opposing counsel re: execution of settlement stipulation and payment instructions. | .30 | 198.00 | 30689485 |
| Alcock, M. E. | 02/28/12 | Canada cross border call (.80); meeting with M. Cilia re protocol (partial) (.50); emails re claims (.30) | 1.60 | 1,448.00 | 30690229 |
| Faubus, B.G. | 02/29/12 | Tcs w/ J Croft and R Baik re: claim resolution issues (.4); Tc w/ A Cordo re: claim resolution issues (.2); Draft em to L Schweitzer re: claim resolution issues (.4); em to counsel for claimant re: claim objection (.1); Respond to em from counsel for claimant re: objection response (.1); Updating claim resolution summary per comments from M fleming (.3); Em and tc w/ M fleming re: claim resolution summary (.4).` | 1.90 | 931.00 | 30665212 |
| Palmer, J.M. | 02/29/12 | email with N Forrest, J Ray, L Schweitzer, call with A Cordo, email with opposing counsel and related research re case issue | 4.10 | 2,829.00 | 30666238 |
| Sherrett, J.D.H | 02/29/12 | Call w/ J. Croft re assumed contract issue (0.2); working on brief (1.3); call w/ S. McCoy re same (0.1); drafting settlement stip (1.1). | 2.70 | 1,323.00 | 30666315 |
| Cheung, S. | 02/29/12 | Circulated monitored docket online. | .20 | 30.00 | 30673949 |
| Croft, J. | 02/29/12 | Reviewing briefing materials (.8); call with J. Sherret re: same (.3) | 1.10 | 726.00 | 30674326 |
| Croft, J. | 02/29/12 | Calls and emails with B. Faubus and R Baik re: claims issues | .50 | 330.00 | 30674348 |
| Fleming, M. J. | 02/29/12 | Edited claims memo. | .90 | 594.00 | 30678949 |
| Bussigel, E.A. | 02/29/12 | T/c J. Sherrett re claim issue (.2), em exchange J. Bromley, W. McRae re claim issue (.4), mtg J. Uziel re claims (.2), editing mediation statement (.2), em EY re claim issue (.1), em M. Fleming re claim issue (.1), em V. Belyavsky re claim (.2), em MNAT re motion and editing same (.5). | 1.90 | 1,073.50 | 30679618 |
| Barefoot, L. | 02/29/12 | E-mail Streatfield. | .10 | 71.00 | 30681782 |
| McCoy, S.D. | 02/29/12 | Review emails re settlement stipulation (.10); review settlement stipulation (.20); review mediation statement and emails re same (.30) | .60 | 414.00 | 30683254 |
| Fischer, C.M. | 02/29/12 | Prepare revision to agenda for omnibus hearing (1.1); Call with claimant regarding trade claim issues (0.2); Prepare revisions to order regarding omnibus objections (0.2); Review contract | 3.30 | 1,617.00 | 30686433 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding trade claim (1.8). | | | |
| Zelbo, H. S. | 02/29/12 | Emails and call re claims matter. | .30 | 328.50 | 30686478 |
| Baik, R. | 02/29/12 | Coordinate with team regarding responses to claims objection (1.2) and related e-mail communication with L. Schweitzer and R. Boris (at Nortel) (0.9); telephone conversation with L. Schweitzer and K. O'Neill regarding same (0.3); confer with B. Faubus and J. Croft regarding certain procedural issues (0.3); office conference with L. Schweitzer and E. Bussigel regarding certain claims related issues (partial) (0.3). | 3.00 | 1,980.00 | 30689498 |
| Philbrick, J.E. | 02/29/12 | Correspondence with D. Pollack regarding claims (.4); call with claimant (.1); review of updated hearing agenda and email with C. Fischer regarding same (.1); call with counsel to claimant and follow-up email to K. O'Neill, R. Baik (.2); email to R. Boris regarding claim response (.1) | .90 | 508.50 | 30689540 |
| Vanek, M.J. | 02/29/12 | Reviewing relevant documents re: claims. settlement stipulation. | .10 | 66.00 | 30689974 |
| Scott, I.E. | 02/29/12 | Reviewed cross border claim summary and meeting with Kathleen. Various questions. | 4.00 | 1,960.00 | 30690055 |
| Forrest, N. | 02/29/12 | T/cs and emails J Palmer re claim and review draft emails re same (1.30); work on various settlement related issues (1.50); emails re status (.40); review draft summary schedule prepared by Huron re cases incorporating my comments (.30) | 3.50 | 2,940.00 | 30690107 |
| Schweitzer, L. | 02/29/12 | T/c, e/m R Baik re claim objection (0.2). Review claimant correspondence (0.2). Conf J Uziel re claimant letter (0.2). | .60 | 624.00 | 30692058 |
| Carpenter, K. | 02/29/12 | Worked to check Nortel Claims Inbox and Voicemail and distribute reponses to team for C. Fischer. | .50 | 127.50 | 30694293 |
| O'Neill, K.M. | 02/29/12 | t/c with I. Scott re: insurance claims (0.1); emails re: open claims to put on next omni (0.2); meeting with I. Scott to discuss Monday's cross-border claims meeting (0.7); t/c with R. Baik re: intercompany claim (0.1); email to R. Boris re: intercompany claim (0.1). | 1.20 | 828.00 | 30696467 |
| | | **MATTER TOTALS:** | **902.50** | **542,782.50** | |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Leitch, E.J. | 02/01/12 | T/c with counterparties re outstanding TSA issues and follow-up. | 1.50 | 1,005.00 | 30514540 |
| Croft, J. | 02/06/12 | Call with J Sherret re counterparty (.1); reviewing records re same (.1); emails with same and C Davison re same (.1). | .30 | 198.00 | 30496641 |
| Leitch, E.J. | 02/06/12 | E-mails to Herbert Smith re escrows. | .20 | 134.00 | 30497316 |
| Leitch, E.J. | 02/15/12 | Review of data issues; e-mails. | 1.00 | 670.00 | 30561563 |
| Leitch, E.J. | 02/16/12 | E-mail to S. Naqvi. | .20 | 134.00 | 30582641 |
| Leitch, E.J. | 02/23/12 | E-mails; telephone conferences. | 1.00 | 670.00 | 30632579 |
| Leitch, E.J. | 02/24/12 | E-mails, telephone conferences, research re case issue. | 4.50 | 3,015.00 | 30632655 |
| Leitch, E.J. | 02/25/12 | E-mail to K. McPhee, G. Reichert, D.J. Jones. | .20 | 134.00 | 30632554 |
| Leitch, E.J. | 02/27/12 | E-mail to S. Milanovic re deal issues. | .30 | 201.00 | 30673342 |
| Leitch, E.J. | 02/29/12 | E-mail to L. Schweitzer re deal issues. | .30 | 201.00 | 30673868 |
| | | **MATTER TOTALS:** | **9.50** | **6,362.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 01/09/12 | Comm w/ M. Fleming re: term sheets (.20); revised documents (1.20). | 1.40 | 686.00 | 30561663 |
| Ryan, R.J. | 01/10/12 | Comm w/ L. Schweitzer and M. Fleming re: updating term sheets (.60); updated term sheets with comments (1.10). | 1.70 | 833.00 | 30561674 |
| Ryan, R.J. | 01/10/12 | | 1.50 | 735.00 | 30561675 |
| Ryan, R.J. | 01/11/12 | Comm w/ M. Fleming re: document requests issues(.40); reviewed production re: same (.50). | .90 | 441.00 | 30561679 |
| Ryan, R.J. | 01/12/12 | Prep for employee claims issue meeting (.40); attended employee claims team meeting (.60). | 1.00 | 490.00 | 30561685 |
| Ryan, R.J. | 01/13/12 | Comm w/ J. Kim and J. Uziel re: employee document requests (.50); reviewed documents and drafted reply (.60). | 1.10 | 539.00 | 30561698 |
| Klein, K.T. | 02/01/12 | Review documents re: employee issue (.5); emails B. Gibbon re: same (.4) | .90 | 508.50 | 30451010 |
| Ryan, R.J. | 02/01/12 | Prep for call (.30); call w/ J. Kim, J. Uziel, Mercer and Nortel re: employee issues (.80). | 1.10 | 539.00 | 30464664 |
| Opolsky, J. | 02/01/12 | Email to M. Blythe (Linklaters). | .10 | 49.00 | 30470346 |
| Forrest, N. | 02/01/12 | T/c w/ B. Gibbon, Chilmark and Punter re employee issue (.80); prep for call (.20). | 1.00 | 840.00 | 30470625 |
| Gibbon, B.H. | 02/01/12 | Prep for call with N. Forrest, Chilmark and Punter re employee issue. | .80 | 560.00 | 30471072 |
| Gibbon, B.H. | 02/01/12 | Call with N. Forrest re employee issues. | .80 | 560.00 | 30471075 |
| Gibbon, B.H. | 02/01/12 | Review of emails and research re case issue. | 1.50 | 1,050.00 | 30471083 |
| Gibbon, B.H. | 02/01/12 | Review of documents re employee issue. | .80 | 560.00 | 30471087 |
| Gibbon, B.H. | 02/01/12 | Sending documents re employee issue. | .30 | 210.00 | 30471090 |
| Fleming, M. J. | 02/01/12 | Email to L. Beckerman re: meeting re: employee issues. | .10 | 66.00 | 30483440 |
| Fleming, M. J. | 02/01/12 | Email to R. Ryan and J. Uziel re: call with Mercer. | .10 | 66.00 | 30483895 |
| Fleming, M. J. | 02/01/12 | T/c with L. Malone re: employee claims. | .10 | 66.00 | 30483904 |
| Fleming, M. J. | 02/01/12 | Communications with J. Uziel re: call with Mercer. | .10 | 66.00 | 30483956 |
| Fleming, M. J. | 02/01/12 | T/c with N. Berger (Togut) re: meeting. | .10 | 66.00 | 30483971 |
| Fleming, M. J. | 02/01/12 | Drafted response to letter re: employee issues. | 1.50 | 990.00 | 30484114 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/01/12 | T/c with B. Moore re: employee issues. | .10 | 66.00 | 30484134 |
| Fleming, M. J. | 02/01/12 | T/c with L. Schweitzer re: letter re: employee issues. | .10 | 66.00 | 30484144 |
| Fleming, M. J. | 02/01/12 | T/c with R. Ryan re: letter re: employee issues. | .10 | 66.00 | 30484152 |
| Fleming, M. J. | 02/01/12 | Email to D. Hardin and M. Chronister re: letter re: employee issues. | .20 | 132.00 | 30484208 |
| Britt, T.J. | 02/01/12 | Employee claims team meeting. | 1.00 | 565.00 | 30486094 |
| LaPorte Malone, | 02/01/12 | Work on employee claims issues | 1.20 | 756.00 | 30496333 |
| Barefoot, L. | 02/01/12 | E-mail Linklaters re: employee issues. | .10 | 71.00 | 30506006 |
| Kolkin, Z. | 02/01/12 | Review disclosure per E. Adonyi; emails re: same. | 2.50 | 1,575.00 | 30507685 |
| Uziel, J.L. | 02/01/12 | Conduct research re: case issues (1.7); Review objection precedents (0.5);  T/C with J. Kim, R. Ryan,  Nortel and Mercer re: same (0.8); Communications with T. Britt and J. Croft  re:  employee claim objection (0.3); T/C  with J. Roll re: document requests (0.1); Draft e-mail to Nortel and Mercer re: document requests (0.3); Review and analyze documents re:  document requests (1.0);  email to M. Fleming-Delacruz re:  document request (0.2) | 5.10 | 2,116.50 | 30520594 |
| Britt, T.J. | 02/01/12 | Comm. w/Jessica Uziel re employee claims  issue (.20). Review of draft Omnibus  Objection (.50). | .70 | 395.50 | 30603861 |
| New York, Temp. | 02/01/12 | H. Jung: Updated Nortel Claims charts for T. Britt. | 5.00 | 1,150.00 | 30613459 |
| Ryan, R.J. | 02/01/12 | Comm w/ A. Cordo re: procedural question  (.20); comm w/ Jane Kim re: same (.20);  circulated draft order to L. Schweitzer and  D. Herrington (.30). | .70 | 343.00 | 30645998 |
| Britt, T.J. | 02/01/12 | Call and comm. w/Annie Cordo re employee claims issues | .40 | 226.00 | 30659605 |
| Britt, T.J. | 02/01/12 | Comm. w/ Harry Jung re: employee claims (.20). Review of data (.80). | 1.00 | 565.00 | 30674462 |
| Britt, T.J. | 02/01/12 | Comm. w/ Laura Bagarella (.30), James Croft (.30) re: employee issues. | .60 | 339.00 | 30675947 |
| Britt, T.J. | 02/01/12 | Follow-up comm. w/ Annie Cordo (MNAT) re: employee issues (.10).  Comm. w/ Mary Cilia (RLKS) re data (.20).  Review of data from  Mary Cilia (.40). Comm. w/ Coley Brown  (Huron) re: employee issues (.10). | .80 | 452.00 | 30676440 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/01/12 | Emails to Employee Claims Team (.10). Emails from James Croft re: employee issues  (.10). | .20 | 113.00 | 30676572 |
| Francois, D. | 02/01/12 | Call with Mercer and Nortel re follow up document requests. | .40 | 226.00 | 30684961 |
| Bagarella, L. | 02/01/12 | work re. employee claims (2.5), email to T.  Britt re. objection (.3), email to J. Croft  re. objection (.3) | 3.10 | 1,751.50 | 30686676 |
| Kim, J. | 02/01/12 | Call w/ Nortel and Mercer re: employee issues and follow-up (.9), e-mails to T. Britt re: employee issues (.2), review e-mails re: employee claims motion (.2), e-mail to J.  Caress re: employee claims (.1), e-mails to  team re: response to employee issues (.2), e-mails to team  re: employee issues (.3), e-mails to M.  Fleming, J. Uziel re: employee issues (.4), e-mails to  J. Croft re: employee claims (.2), work re:  employee claims (2.8). | 5.30 | 3,763.00 | 30691850 |
| Lipner, L. | 02/01/12 | Correspondence re employee issues w/L.  Barefoot (.1); Correspondence re same w/J. Croft (.2). | .30 | 189.00 | 30710845 |
| Palmer, J.M. | 02/02/12 | reviewing claim background materials | 1.00 | 690.00 | 30471559 |
| Opolsky, J. | 02/02/12 | Participated on conference call with M.  Blythe (Linklaters), L. Lipner, L. Barefoot re: production (.3);  meeting with L. Barefoot, L. Lipner re: same (.5); drafted email to J. Bromley re: same (.7); reviewed documents for production (1.7). | 3.20 | 1,568.00 | 30475429 |
| Ezie, A.C. | 02/02/12 | Attended a meeting held by L. Bagarella and M. Karlan regarding employee claims. | 1.00 | 415.00 | 30475530 |
| Klein, K.T. | 02/02/12 | Various communications J. Cornelius, C. Cadavid, and J. Oysten re: employee issue | .40 | 226.00 | 30477890 |
| Kostov, M.N. | 02/02/12 | employee claims team meeting (.7) (partial attendance) | .70 | 343.00 | 30477926 |
| Kostov, M.N. | 02/02/12 | continued research and preparation of summary  of employee issues (5.5) | 5.50 | 2,695.00 | 30477928 |
| Karlan, M.M. | 02/02/12 | Prep for meeting (.4); meeting w/ L. Bagarella and A. Ezie re: employee claims (1.0). | 1.40 | 581.00 | 30482104 |
| Croft, J. | 02/02/12 | legal research re case issues (2.5 hours); reviewing caselaw (2 hours); reviewing model objections (.5 hours); reviewing Treatise re same (.5  hours); employee claims team meeting (.7) (partial attendance); follow-up re same with  T Britt and J Kim (.2); follow-up emails  with L Bagarella re same (.2); drafting and  editing certification of counsel and amended  order (1.0). | 7.60 | 5,016.00 | 30484458 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/02/12 | Comm. w/Harry Jung re claims issues (.40). Comm. w/Laura Bagarella re claims issues (.40). | .80 | 452.00 | 30486112 |
| Britt, T.J. | 02/02/12 | Meeting w/ L. Bagarella, J. Uziel, C. Brown (Huron) re: omnibus objection. (partial participant) | .50 | 282.50 | 30486119 |
| Fleming, M. J. | 02/02/12 | Email to J. Kim re:letter re: employee issues. | .10 | 66.00 | 30486964 |
| Fleming, M. J. | 02/02/12 | Email to D. Hardin and M. Chronister re: letter re: employee issues. | .10 | 66.00 | 30486968 |
| Fleming, M. J. | 02/02/12 | Edited LTD response letter and related email to L. Schweitzer. | .30 | 198.00 | 30486979 |
| Fleming, M. J. | 02/02/12 | T/c's with B. Moore, N. Berger and R. Zahralddin re: 1114 meeting date re: employee issues. | .30 | 198.00 | 30487043 |
| Fleming, M. J. | 02/02/12 | Emails with L. Schweitzer and J. Kim re: communications re: meeting date re: employee issues. | .20 | 132.00 | 30487045 |
| LaPorte Malone, | 02/02/12 | Employee claims team meeting (0.5) (partial attendance); work on employee claims issues (0.9) | 1.40 | 882.00 | 30496317 |
| Barefoot, L. | 02/02/12 | Call w/Linklaters re: employee issues (.30); e-mails re: employee issues w/L. Lipner, J. Opolsky, J. Bromley re: employee issues (.60). | .90 | 639.00 | 30506087 |
| Uziel, J.L. | 02/02/12 | Review e-mail traffic (0.2); Update employee claims roster (0.1); E-mail to T. Britt re: same (0.1); T/C with J. Croft re: employee claims objection (0.1); Conducted research re: case issues (2.6); T/C with C. Brown (Huron), T. Britt and L. Bagarella re: employee claim review (0.8); O/C with T. Britt re: same (0.2); E-mail to M. Fleming-Delacruz re: employee issues (0.1); Preparation for employee claims resolution meeting (0.1); Employee claims resolution team meeting (1.0) | 5.30 | 2,199.50 | 30520596 |
| Roll, J. | 02/02/12 | Organized productions on shared litigation drive per J. Uziel. | 2.00 | 510.00 | 30552559 |
| New York, Temp. | 02/02/12 | H. Jung: LNB Nortel Emails. | 7.00 | 1,610.00 | 30613608 |
| Ryan, R.J. | 02/02/12 | Prep for Employee Claims Team Meeting (.50); attend Employee Claims Team Meeting (1.0). | 1.50 | 735.00 | 30646966 |
| Ryan, R.J. | 02/02/12 | Comm w/ D. Herrington re: order (.20); revised order w/ comments from D. Herrington (.50). | .70 | 343.00 | 30647009 |
| Francois, D. | 02/02/12 | Review and revise communication letters re: employee issues. | 1.50 | 847.50 | 30685026 |
| Bagarella, L. | 02/02/12 | call with T. Britt, J. Uziel and C. Brown (Huron) re. omnibus objections (.8), research questions | 7.70 | 4,350.50 | 30687093 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from J. Kim re. employee  claim and email response (.3), email to J. Graffam (Nortel) re. employee issue (.2),  meeting with C. Ezie and M. Karlan re.  employee claims (1), preparation of documents re. employee claims(1.5), preparation and attendance at employee  claims team meeting (1.5), email to M. Alcock and L. Malone re. employee claim  (.4),  work re. employee claims (2) | | | |
| Kim, J. | 02/02/12 | T/Cs w/ J. Rich re: employee claims (.3), e-mail to L. Bagarella re: employee claim (.1), review employee claims info (.2), e-mails re: employee issues (.3), employee claims team mtg (1.0), work re: employee claims (1.7), work re: employee issues (1.0). | 4.60 | 3,266.00 | 30692200 |
| Francois, D. | 02/02/12 | Employee claims team meeting. | 1.00 | 565.00 | 30694427 |
| Schweitzer, L. | 02/02/12 | E/ms committees re meeting dates (0.1); prep for meeting (.3); employee claims meeting (1.0). | 1.40 | 1,456.00 | 30698806 |
| Lipner, L. | 02/02/12 | T/c w/L. Barefoot, J. Opolsky and Linklaters  re employee issues (.5); Correspondence w/J. Opolsky re same (.1). | .60 | 378.00 | 30711090 |
| Britt, T.J. | 02/02/12 | Employee Issues:  Work on Omnibus Objection and exhibits (2.10). Comm. w/ Richard  Lydecker (RLKS) (.10).  Comm. w/ Coley Brown (.20). Comm. w/ Jessica Uziel re: omnibus objection Exhibits (.20). | 2.60 | 1,469.00 | 30714750 |
| Croft, J. | 02/03/12 | Call with T Britt and L Bagarella re employee claims (.5); subsequent call with T Britt re same (.2); emails with J Kim, T Britt, L Bagarella re objection schedule (.3); emails with Epiq re proofs of claim (.3); work re: employee issues (5.3 hours). | 6.60 | 4,356.00 | 30484586 |
| Fleming, M. J. | 02/03/12 | T/c with B. Moore re: meeting date re: employee issues. | .10 | 66.00 | 30487074 |
| Fleming, M. J. | 02/03/12 | Email to Togut and Elliot Greenleaf re:  meeting date. | .20 | 132.00 | 30487078 |
| Fleming, M. J. | 02/03/12 | Email to J. Kim re: response letter re: employee issues. | .10 | 66.00 | 30487081 |
| Fleming, M. J. | 02/03/12 | Emails to L. Schweitzer re: message from B. Moore. | .30 | 198.00 | 30487085 |
| Fleming, M. J. | 02/03/12 | Email to B. Moore re: meeting date re: employee issues. | .10 | 66.00 | 30487101 |
| Fleming, M. J. | 02/03/12 | Email to J. Ray re: meeting date re: employee | .20 | 132.00 | 30487104 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Fleming, M. J. | 02/03/12 | T/c with L. Schweitzer re: meeting date re: employee issues. . | .10 | 66.00 | 30487135 |
| Fleming, M. J. | 02/03/12 | Email to R. Zahralddin re: meeting date re: employee issues. . | .20 | 132.00 | 30487269 |
| Fleming, M. J. | 02/03/12 | Email to L. Schweitzer re: letter re: employee issues. . | .10 | 66.00 | 30487278 |
| Uziel, J.L. | 02/03/12 | Review exhibits re:  employee claims  objection (0.2); E-mail to T. Britt re:  same (0.1) | .30 | 124.50 | 30520601 |
| Ryan, R.J. | 02/03/12 | Revised order w/ comments from L. Schweitzer (.50); comm w/ J. Kim and D. Herrington  (.30). | .80 | 392.00 | 30647576 |
| Alcock, M. E. | 02/03/12 | Review letters re: employee issues. | .50 | 452.50 | 30676908 |
| Francois, D. | 02/03/12 | Revise letters re: employee issues. | .70 | 395.50 | 30685070 |
| Bagarella, L. | 02/03/12 | email to J. Kim re. list of employee claims  (.2), work on review of employee claims request by J. Kim (1.5), calls with T. Britt  re. omnibus objections and employee claims (.5), call with T. Britt, J. Croft re.  employee issues (.5), preparation of  documents to assist in claims review (1.5), email to C. Ezie and M. Karlan with  documents to assist in claims review (.2),  work re. employee claims (2.5) | 6.90 | 3,898.50 | 30687287 |
| Kim, J. | 02/03/12 | E-mail and t/c w/ J. Rich re: employee claims  (.2), e-mail to J. Croft re: employee claims (.1), e-mails to R. Ryan re: employee issues (.3), e-mail to M. Fleming re: employee issues (.1), t/c  w/ K. Schultea re: employee issues (.1), e-mails to team re: same (.2), correspondence w/ T. Britt re: employee issues  and review of work product re: same (.4),  work re: employee claims (2.0). | 3.40 | 2,414.00 | 30692070 |
| Schweitzer, L. | 02/03/12 | T/c N Berger (0.2).  E/ms M Fleming re employee issues (0.3). | .50 | 520.00 | 30694678 |
| Britt, T.J. | 02/03/12 | Employee Issues: Comm. w/ Jessican Uziel re: exhibits for omnibus objection (.20).  Comm. w/ Mary Cilia (RLKS) re: claims issues (.90). Comm.  w/ James Croft re: schedule amendments (.30). Comm. w/ Jane Kim re: claims issues  (.40). Work on Omnibus objection (.70).  Email comm. re: claims from Daniel Ray  (Nortel), Mary Cilia (RLKS), Laura Bagarella, Brad Tuttle (Epiq) (.40). Comm.  w/ Laura Bagarella re: claims (.50).  Meeting  w/ Coley Brown (Huron) and Brad Tuttle (Eqiq) re: claims objections (.80). Comm.  w/ Coley Brown (Huron) re: certain claimants  (1.30). Work on timeline re: employee issues  (.50). Work | 6.90 | 3,898.50 | 30718832 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on claims review and analysis  and update charts (.90). | | | |
| Ezie, A.C. | 02/05/12 | Reviewed Nortel employee claims. | 6.00 | 2,490.00 | 30480115 |
| Fleming, M. J. | 02/05/12 | Emails re: 1114 meeting date re employee issues. | .40 | 264.00 | 30487292 |
| Kim, J. | 02/05/12 | E-mail to T. Britt re: employee claims and  review of work product re: same (.6). | .60 | 426.00 | 30692113 |
| Ezie, A.C. | 02/06/12 | Attended employee claims resolution meeting. | 1.40 | 581.00 | 30486497 |
| Ezie, A.C. | 02/06/12 | Reviewed employee claims. | .80 | 332.00 | 30487376 |
| Britt, T.J. | 02/06/12 | Comm. w/James Croft re employee issues  (.20). Comm. w/Laura Bagarella re omnibus  objections (.40). Comm. w/Coley Brown (Huron) re omnibus objection and exhibits  (.60). Follow-up w/James Croft and Jessica  Uziel re employee claims (.40). Comm. w/Harry Jung re claims issues (.40). | 2.00 | 1,130.00 | 30495943 |
| LaPorte Malone, | 02/06/12 | Prep for meeting (.4); employee claims resolution meeting (1.0); work on employee claims issues (0.5) | 1.90 | 1,197.00 | 30496282 |
| Croft, J. | 02/06/12 | Editing cert of counsel and draft order re employee issues (.3); emails with A. Cordo and C. Fights re same (.2); call with T. Britt re employee claims (.3); employee claims resolution meeting (1.0); follow-up re same with T Britt, J Uziel, L Bagarella (.3).  Diligencing employee claims, including by reviewing claims and  records (5.7). | 7.80 | 5,148.00 | 30496625 |
| Barefoot, L. | 02/06/12 | E-mail w/L. Lipner re: employee issues. | .10 | 71.00 | 30505941 |
| Fleming, M. J. | 02/06/12 | Email to L. Schweitzer re: re: employee issues. | .10 | 66.00 | 30506442 |
| Fleming, M. J. | 02/06/12 | T/c with B. Moore re: meeting re: employee issues. . | .10 | 66.00 | 30506452 |
| Fleming, M. J. | 02/06/12 | Email to R. Ryan re: meeting re: employee issues. | .20 | 132.00 | 30506455 |
| Fleming, M. J. | 02/06/12 | Edited letter re: employee issues;  Related emails with L. Schweitzer. | .60 | 396.00 | 30506722 |
| Fleming, M. J. | 02/06/12 | Email to K. Schutea re: response re: employee issues. | .10 | 66.00 | 30507715 |
| Fleming, M. J. | 02/06/12 | Email to J. Uziel re: meeting logistics. | .10 | 66.00 | 30507726 |
| Fleming, M. J. | 02/06/12 | Finalized letter re: employee issues. | .20 | 132.00 | 30507754 |
| Fleming, M. J. | 02/06/12 | Email to R. Zahralddin re: employee issues. | .20 | 132.00 | 30507765 |
| Fleming, M. J. | 02/06/12 | Reviewed email from B. Moore (Togut) re: employee issues. | .20 | 132.00 | 30507772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/06/12 | Email to L. Schweitzer re: email from B.  Moore. | .10 | 66.00 | 30507780 |
| Uziel, J.L. | 02/06/12 | Preparation for employee claims resolution call (0.7); Employee claims resolution team meeting (1.0); E-mail to team re:  proofs of claim (0.1); Review of precedent case  dockets re: employee claim objections  (0.6); E-mail to J. Croft re:  same (0.1) | 2.50 | 1,037.50 | 30520636 |
| Kolkin, Z. | 02/06/12 | Call with A. Ventrasca, J. Shaughnessy and E. Adonyi re: disclosure. | 1.00 | 630.00 | 30554582 |
| Kolkin, Z. | 02/06/12 | Discuss disclosure with M. Alcock. | .30 | 189.00 | 30554593 |
| Ryan, R.J. | 02/06/12 | Comm w/ M. Fleming and J Uziel re: meeting with committees (.30); make arrangements for meeting (1.10). | 1.40 | 686.00 | 30657661 |
| Britt, T.J. | 02/06/12 | employee claims resolution meeting . | 1.00 | 565.00 | 30662750 |
| Alcock, M. E. | 02/06/12 | Conf Z. Kolkin re disclosure | .30 | 271.50 | 30678346 |
| Bagarella, L. | 02/06/12 | work on employee claims (2), emails to T.  Britt about employee claims review (.3), preparing documents to facilitate employee  claims review (1.2), employee claims  resolution meeting (1) | 4.50 | 2,542.50 | 30689321 |
| Schweitzer, L. | 02/06/12 | Work on Rafael Z letter & committee issues  (0.4). Work on employee issues (0.3). | .70 | 728.00 | 30694859 |
| Kim, J. | 02/06/12 | E-mails re: employee issues (.5) | .50 | 355.00 | 30695019 |
| Britt, T.J. | 02/06/12 | Extensive review of claims for omnibus objection. | 2.10 | 1,186.50 | 30702729 |
| Ezie, A.C. | 02/07/12 | Reviewed employee benefits claims. | 4.20 | 1,743.00 | 30501378 |
| Kostov, M.N. | 02/07/12 | Nortel employee claims team meeting (1.1) | 1.10 | 539.00 | 30504645 |
| Croft, J. | 02/07/12 | Diligencing employee claims (.5);  drafting document re same (.5); reviewing claims  for omnibus objection (3 hours); employee claims team meeting (1 hour) | 5.00 | 3,300.00 | 30505676 |
| LaPorte Malone, | 02/07/12 | T/c re employee  claims issues (0.7); Employee claims team meeting (1.1); review  employee claims (0.9); work on employee claims issues (1.0) | 3.70 | 2,331.00 | 30507328 |
| Fleming, M. J. | 02/07/12 | Drafted email re: meeting logistics. | .40 | 264.00 | 30511531 |
| Fleming, M. J. | 02/07/12 | T/c's with R. Ryan re: document requests. | .20 | 132.00 | 30511587 |
| Fleming, M. J. | 02/07/12 | Reviewed information requests re: employee issues. | .30 | 198.00 | 30511595 |
| Fleming, M. J. | 02/07/12 | Conference call with M. Alcock, L. Malone, L. | .70 | 462.00 | 30512460 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bagarella and Goodmans re: employee claims (.5); Follow-up office conference with L. Malone and L. Bagarella (.2). | | | |
| Fleming, M. J. | 02/07/12 | Email to J. Ray re: meeting logistics. | .10 | 66.00 | 30513381 |
| Fleming, M. J. | 02/07/12 | Employee claims team meeting and follow-up with L. Malone. | 1.10 | 726.00 | 30513397 |
| Fleming, M. J. | 02/07/12 | T/c with J. Kim re: information request. | .10 | 66.00 | 30513413 |
| Fleming, M. J. | 02/07/12 | Email to K. Schutea re: information request. | .20 | 132.00 | 30513423 |
| Klein, K.T. | 02/07/12 | Communications with I. Rozenberg re: employee issue (.1); review of documents re: same (.2) | .30 | 169.50 | 30514155 |
| Fleming, M. J. | 02/07/12 | T/c with R. Ryan re: research. | .10 | 66.00 | 30516338 |
| Fleming, M. J. | 02/07/12 | Drafted email to R. Zahralddin re: employee issues. . | .20 | 132.00 | 30516346 |
| Fleming, M. J. | 02/07/12 | Email to L. Schweitzer re: email to R. Zahralddin. | .10 | 66.00 | 30516350 |
| Fleming, M. J. | 02/07/12 | Email traffic re:  meeting re: employee issues. | .10 | 66.00 | 30516367 |
| Uziel, J.L. | 02/07/12 | Draft omnibus objection (1.2); Communications with T. Britt re: same (0.2); Review and  update response chart re: employee issues  (0.3); Employee claims team meeting (1.0);  Review e-mail traffic (0.2); Review and analyze employee claims (0.8) | 3.70 | 1,535.50 | 30520640 |
| New York, Temp. | 02/07/12 | H. Jung: LNB Nortel Emails. | 4.50 | 1,035.00 | 30614689 |
| Britt, T.J. | 02/07/12 | Omnibus Objection: Drafting correspondence  and pleadings related to employee issues (2.60). Comm. w/Richard Lydecker re: same (.20). | 2.80 | 1,582.00 | 30659647 |
| Britt, T.J. | 02/07/12 | Team meeting re: employee claims. | 1.00 | 565.00 | 30662765 |
| Bagarella, L. | 02/07/12 | emails to C. Ezie re. employee claims (.3), work re. employee claims (.5), call w/ Goodmans, L. Malone, M. Alcock, M. Fleming  re. employee claims (.7), employee claims team meeting (1), work re. omnibus objection  (.5) | 3.00 | 1,695.00 | 30667484 |
| Fleming, M. J. | 02/07/12 | Emails with R. Ryan re: meeting  logistics. | .10 | 66.00 | 30683671 |
| Lipner, L. | 02/07/12 | Email re employee issues to D. Ray (Nortel) (.2). | .20 | 126.00 | 30691221 |
| Francois, D. | 02/07/12 | Follow up email to Kathy Schultea re letters re: employee issues. | .20 | 113.00 | 30692924 |
| Ryan, R.J. | 02/07/12 | Comm w/ J. Kim re: employee issues (.20); research case` issues  (3.80). | 4.00 | 1,960.00 | 30694731 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/07/12 | Employee claims team meeting (1.0) and follow-up (.2), work re: employee claims (.6), employee claims review (5.1), T/C w/ J. Zalakar re: claim (.2), t/c w/ D. Abbott re: employee issues and e-mail re: same (.4), t/c w/ R. Ryan re: research (.2), e-mail to L. Schweitzer & D. Herrington re: employee issues (.2), voicemail to K. Stickels re: employee issues (.1), t/c w/ A. Cordo re: certification of counsel (.1), e-mail to J. Rich re: employee claims (.1), e-mail to L. Bagarella re: same (.1), e-mail to L. Kraidin re: employee issues (.1) | 8.40 | 5,964.00 | 30695045 |
| Schweitzer, L. | 02/07/12 | E/ms committees re mtg (0.2). Internal e/ms re same (0.2). Employee team mtg (1.0). | 1.40 | 1,456.00 | 30698864 |
| LaPorte Malone, | 02/08/12 | Review of employee claims | 2.00 | 1,260.00 | 30507333 |
| Croft, J. | 02/08/12 | Drafting bullets re employee issues, including reviewing models re same (3 hours); reviewing draft omnibus objection (1 hour); meeting with J Uziel re same (.5 hours); reviewing employee claims for omnibus objection and emails with L Bagarella and team re same (1 hour). | 5.50 | 3,630.00 | 30511857 |
| Barefoot, L. | 02/08/12 | E-mail w/L. Lipner, and Nortel re: employee issues. | .20 | 142.00 | 30518500 |
| Uziel, J.L. | 02/08/12 | Revise omnibus objection (1.8); O/C with J. Croft re: same (0.5); Review and analysis of employee claims (1.4) | 3.70 | 1,535.50 | 30520655 |
| Kolkin, Z. | 02/08/12 | Emails re: draft disclosure. | .10 | 63.00 | 30554622 |
| Kolkin, Z. | 02/08/12 | Review revised draft of disclosure. | 3.00 | 1,890.00 | 30554640 |
| Britt, T.J. | 02/08/12 | Comm. w/Jane Kim re claims issue (.10). Call w/Jane Kim re claims issue (.30). | .40 | 226.00 | 30659684 |
| Britt, T.J. | 02/08/12 | Comm. w/ Jane Kim re: employee issues. | .30 | 169.50 | 30660526 |
| Bagarella, L. | 02/08/12 | Communications with T. Britt re. omnibus objection (.4), email re. omnibus objection (.3), review of employee claims (2), email to M. Cilia (RLKS) re. employee claims (.5), work re. omnibus objection (2), work re. employee claims (2). | 7.20 | 4,068.00 | 30667529 |
| Schweitzer, L. | 02/08/12 | T/c, e/ms J Ray re employee issues (0.7). F/u e/ms D Herrington, JA Kim, etc. re same (0.2). t/c R. Zahralddin re correspondence (0.3). | 1.20 | 1,248.00 | 30678821 |
| Fleming, M. J. | 02/08/12 | T/c with B. Moore re: meeting logistics. | .10 | 66.00 | 30679320 |
| Fleming, M. J. | 02/08/12 | T/c with R. Ryan re: meeting logistics. | .10 | 66.00 | 30679579 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/08/12 | Emails with L. Schweitzer and R. Ryan re: 1114 meeting logistics. | .20 | 132.00 | 30679872 |
| Fleming, M. J. | 02/08/12 | T/c with J. Palmer re: employee issues. | .20 | 132.00 | 30679986 |
| Fleming, M. J. | 02/08/12 | Email traffic with L. Schweitzer re: meeting and call with R. Zahralddin. | .20 | 132.00 | 30680667 |
| Fleming, M. J. | 02/08/12 | Email to K. Schultea re: call. | .10 | 66.00 | 30682483 |
| Fleming, M. J. | 02/08/12 | Email to J. Graffam re: call. | .20 | 132.00 | 30682490 |
| Fleming, M. J. | 02/08/12 | Email traffic re: employee claims. | .30 | 198.00 | 30682554 |
| Fleming, M. J. | 02/08/12 | Emails with L. Schweitzer re: employee claims. | .20 | 132.00 | 30682586 |
| Ryan, R.J. | 02/08/12 | Research case issues (2.90); researched same online (1.40); reviewed caselaw re: same (2.50). | 6.80 | 3,332.00 | 30694909 |
| Kim, J. | 02/08/12 | Claims review (.6), Correspondence w/ T. Britt re: employee issues (.4), e-mail to D. Herrington re: employee issues (.2), work re:  employee claims (1.2) | 2.40 | 1,704.00 | 30695115 |
| Britt, T.J. | 02/08/12 | Employee Issues:  Review of claims procedures draft (.40). Comm. w/ Laura Bagarella re: schedules (.20).  Comm. w/ Robin Baik re: schedules (.10).  Comm. w/ James Croft re: employee issues (.30).  Comm. w/ Kathleen O'Neil re: claims issue (.10). Comm. w/  Coley Brown (Huron) re: certain claims  (.30). Comm. w/ Mary Cilia (RLKS) re: claims analysis (.20).  Comm. w/ Lisa Schweitzer  re: employee claims issues (.10). Comm. w/  Jessica Uziel re: employee claims issues (.20).  Review of exhibits/schedules and analysis (.80). | 2.70 | 1,525.50 | 30718886 |
| LaPorte Malone, | 02/09/12 | employee claims team meeting (1.0); review employee claims (1.8); Employee claims resolution  team meeting (1.5) | 4.30 | 2,709.00 | 30512361 |
| Barefoot, L. | 02/09/12 | E-mail w/L. Lipner re: employee issues (.20); t/c L. Lipner  re: employee issues (.30). | .50 | 355.00 | 30518638 |
| Uziel, J.L. | 02/09/12 | Preparation for employee claims meeting  (0.1); Employee claims team meeting (0.5)  (partial); Review and analysis of employee claims (3.2); Communications with T. Britt  re:  objection (0.1); Review e-mail traffic  (0.1); Revise objection (0.6); Revise timeline (0.3); Employee claims resolution meeting (1.4) | 6.30 | 2,614.50 | 30520659 |
| Croft, J. | 02/09/12 | Employee claims team meeting (1);  reviewing employee claims for omnibus objection (2.5); calls and emails re: same with L. Bagarella (.3); employee claims resolution meeting (1);  follow | 5.20 | 3,432.00 | 30530890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up re: same (.4) | | | |
| Fleming, M. J. | 02/09/12 | Emails re: meeting re: employee issues. | .30 | 198.00 | 30531616 |
| Fleming, M. J. | 02/09/12 | Emails to J. Graffam and K. Schultea re: call. | .20 | 132.00 | 30531621 |
| Fleming, M. J. | 02/09/12 | Email to J. Graffam re: employee issues. | .10 | 66.00 | 30531648 |
| Fleming, M. J. | 02/09/12 | Emails with J. Palmer, R. Baik and T. Britt re: employee issues. | .20 | 132.00 | 30539707 |
| Fleming, M. J. | 02/09/12 | Employee claims team meeting (1.0) and follow-up with R. Ryan (.4). | 1.40 | 924.00 | 30539723 |
| Fleming, M. J. | 02/09/12 | Email to J. Kim and J. Roll re: employee issues (Gillen). | .10 | 66.00 | 30539738 |
| Fleming, M. J. | 02/09/12 | Email to J. Ray re: meeting re: employee issues. | .10 | 66.00 | 30544506 |
| Fleming, M. J. | 02/09/12 | T/c with J. Kim re: employee issues. | .10 | 66.00 | 30547623 |
| Fleming, M. J. | 02/09/12 | Email to K. Schultea and M. Cilia re: employee claims. | .20 | 132.00 | 30547624 |
| Fleming, M. J. | 02/09/12 | Reviewed pleadings re: employee issues. | .50 | 330.00 | 30547635 |
| New York, Temp. | 02/09/12 | H. Jung: LNB Nortel Emails. | 6.80 | 1,564.00 | 30614713 |
| New York, Temp. | 02/09/12 | H. Jung: Organized Excel files re: employee issues in Nortel Lit Path. | 1.00 | 230.00 | 30614774 |
| Britt, T.J. | 02/09/12 | Team meeting re: employee claims. | 1.00 | 565.00 | 30662794 |
| Britt, T.J. | 02/09/12 | Employee claims resolution meeting. | 1.00 | 565.00 | 30662864 |
| Bagarella, L. | 02/09/12 | employee claims team meeting (1.0), review of documents re. employee claims (1.5), call with T. Britt re. employee claims (.5), employee claims resolution meeting (1.5), email to C. Brown (Huron) re. employee claims, review of employee claims for omnibus objection (4.0) | 8.50 | 4,802.50 | 30667534 |
| Schweitzer, L. | 02/09/12 | Employee claims team mtg (1.0). JA Kim e/ms re employee issues (0.1). R. Zahralddin, J Ray e/ms re mtg (0.2). | 1.30 | 1,352.00 | 30679113 |
| Alcock, M. E. | 02/09/12 | Employee claims team meeting (partial participant). | .80 | 724.00 | 30681524 |
| Lipner, L. | 02/09/12 | T/c w/L. Barefoot re employee issues (.3); Correspondence w/L. Barefoot re same (.1). | .40 | 252.00 | 30691500 |
| Ryan, R.J. | 02/09/12 | Research case issues (1.90); read and analyzed cases, law and articles (2.80); outlined memo (.70); drafted and edited research memo (3.0); circulated to D. Herrington, L. Schweitzer, J. Kim | 8.60 | 4,214.00 | 30695423 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and T.  Britt (.20). | | | |
| Ryan, R.J. | 02/09/12 | prep for employee claims team meeting (.20); attended employee claims team meeting (.50, partial participant). | .70 | 343.00 | 30695440 |
| Britt, T.J. | 02/09/12 | Employee Issues:  Email comm. re: claims from Angela Tsai (Epiq) (.10).  Review of claims  (.30). Comm. w/ Megan Fleming re: claims issue (.20).  Comm. w/ Mary Cilia (RLKS) re:  claims issues (.20).  Email comm. re: claims - Kathy Schultea (RLKS), Laura Bagarella,  Richard Lydecker (RLKS) (.30). | 1.30 | 734.50 | 30719221 |
| LaPorte Malone, | 02/10/12 | Review disclosure (0.8); employee claims questions (1.1) | 1.90 | 1,197.00 | 30520227 |
| Uziel, J.L. | 02/10/12 | E-mails to Joan Kim re:  team addresses  (0.1); E-mail to J. Kim re:  employee claims  issue (0.1); Review of e-mail traffic (0.2);  T/C with L. Bagarella re: review of  employee claims (0.1); E-mail to L.  Bagarella re:  employee claims (0.1); Communications with A. Cordo, C. Fights and  C. Brown re: objection (0.2); E-mail to M. Cilia and C. Brown re:  employee claims  issue (0.3); E-mail to employee claims team  re:  team addresses (0.1); Draft employee claims agenda (1.0); Review and analyze website re: employee issues (0.4); E-mail to M. Alcock, L. LaPorte Malone and L. Bagarella re:  same (0.1); E-mail to L. Schweitzer re:  same (0.1); Revise timeline re: employee issues (0.8) | 3.60 | 1,494.00 | 30520662 |
| Croft, J. | 02/10/12 | Updating bullets re: post-petition severance motion (2); emails with T. Britt, L. Bagarella, J. Kim, J. Uziel re: employee claims (.5); emails with all of same and  L. Schweitzer re: omnibus objection (.5);  reviewing employee claims and updating files (2); call with L.  Bagarella re: same (.2); emails  with J. Kim re: same (.3) | 5.50 | 3,630.00 | 30531105 |
| Klein, K.T. | 02/10/12 | Review and revise document re: employee issue (1.1); review of documents re: same (.4); correspondence with N. Forrest re: same (.1) | 1.60 | 904.00 | 30546856 |
| Fleming, M. J. | 02/10/12 | Conference call with J. Graffam and K.  Schultea re: retiree information request and  related preparation. | .90 | 594.00 | 30548056 |
| Fleming, M. J. | 02/10/12 | Email to K. Schultea and M. Cilia re: employee claims call. | .10 | 66.00 | 30548146 |
| Fleming, M. J. | 02/10/12 | Scheduled call re: employee claims. | .10 | 66.00 | 30548156 |
| Fleming, M. J. | 02/10/12 | T/c with J. Kim re: information request. | .10 | 66.00 | 30548404 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/10/12 | Email to L. Schweitzer re: information request. | .20 | 132.00 | 30548414 |
| Fleming, M. J. | 02/10/12 | Email to J. Ray and K. Schultea re:  information requests. | .20 | 132.00 | 30548434 |
| Fleming, M. J. | 02/10/12 | Emails re: employee issues. | .40 | 264.00 | 30548716 |
| Fleming, M. J. | 02/10/12 | Email to J. Graffam re: employee issues. | .10 | 66.00 | 30548748 |
| Fleming, M. J. | 02/10/12 | Office conference wiht M. Alcock re: employee issues. | .10 | 66.00 | 30548759 |
| Fleming, M. J. | 02/10/12 | Communications with J. Kim re: information request. | .10 | 66.00 | 30548978 |
| Fleming, M. J. | 02/10/12 | Emails with J. Graffam, D. Lorimer and E.  Smith re: information requests. | .40 | 264.00 | 30548995 |
| Fleming, M. J. | 02/10/12 | Emails to J. Ray re: employee issues. | .20 | 132.00 | 30549017 |
| Barefoot, L. | 02/10/12 | Review/revise correspondence (re: employee isues) (.20); O/C J. Bromley re: employee issues (.20); O/C L. Lipner re: employee issues) (.50). | .90 | 639.00 | 30554281 |
| Lipner, L. | 02/10/12 | Drafted email re employee issues and correspondence re same w/L. Barefoot (.2); o/c w/L. Barefoot re same (.5). | .70 | 441.00 | 30596567 |
| Britt, T.J. | 02/10/12 | Review and analysis of claims (3.50). | 3.50 | 1,977.50 | 30615401 |
| New York, Temp. | 02/10/12 | H. Jung: LNB Nortel Emails. | 6.80 | 1,564.00 | 30618993 |
| Britt, T.J. | 02/10/12 | Comm. w/ Laura Bagarella re: employee issues. | .30 | 169.50 | 30660606 |
| Bagarella, L. | 02/10/12 | emails w. C. Brown re omnibus objection  (.2), call w. T. Britt re omnibus objection  exhibits (.3), review of claims re omnibus  objection (4.5), research and email re.  employee claims to J. Uziel (.4) | 5.40 | 3,051.00 | 30667544 |
| Schweitzer, L. | 02/10/12 | E/ms JA Kim, D Herrington re employee issues (0.2).  M Fleming e/ms re: employee issues (0.1). | .30 | 312.00 | 30681903 |
| Bromley, J. L. | 02/10/12 | Mtg with LBarefoot re information requests (.20); ems L. Lipner, L. Barefoot re same (.10). | .30 | 328.50 | 30695524 |
| Ryan, R.J. | 02/10/12 | Follow-up research on employee issues per L. Schweitzer (1.40); drafted email to L.  Schweitzer re: same (.70). | 2.10 | 1,029.00 | 30695759 |
| Britt, T.J. | 02/10/12 | Employee Issues:  Comm. w/ Richard Lydecker (RLKS) re: claims on Omnibus objection (.10).  Comm. w/ James Croft re: claims on objection (.30).  Comm. w/ Jane Kim re: claims on objection (.20).  Comm. w/ Laura Bagarella re: claims on objection (.20).  Review of claims procedures | 1.40 | 791.00 | 30719254 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30).  Comm. w/ Jessica Uziel re: objection and other claims issues (.30). | | | |
| Croft, J. | 02/13/12 | Diligence re: employee claims and updating files re: same (2); call re: employee claims with T. Britt, L. Bagarella, J. Uziel, Huron, RLKS (.5); follow up re: same with T.  Britt, J. Uziel (.3); call with A. Cordo, T. Britt, J. Uziel re: same (.4); follow up re:  same (1.5); emails with L. Schweitzer and J. Kim re:  same (.5) | 5.20 | 3,432.00 | 30545110 |
| Klein, K.T. | 02/13/12 | Review document re: employee issue (.1); email A. Kogan re: same (.1). | .20 | 113.00 | 30546734 |
| LaPorte Malone, | 02/13/12 | Work on employee claims issues and ems re same | 1.00 | 630.00 | 30547841 |
| Forrest, N. | 02/13/12 | Email exchanges M Blyth and others re employee issue | .50 | 420.00 | 30547987 |
| Cheung, S. | 02/13/12 | Circulated monitored docket online. | .30 | 45.00 | 30548639 |
| Uziel, J.L. | 02/13/12 | Preparation for employee claims T/C with M. Cilia and C. Brown (0.6); T/C with M. Cilia, C. Brown, T. Britt, J. Croft and L. Bagarella re:  employee claims issues (0.5);  O/C with T. Britt and J. Croft re:  employee claims objection issues (0.3); Draft employee claims team agenda (1.3); Review  and analyze spreadsheets re:  document requests (0.8); E-mail to M. Fleming-Delacruz, J. Kim and R. Ryan re:  same (0.1); Conduct research re: case issues (0.2) | 3.80 | 1,577.00 | 30551018 |
| Schweitzer, L. | 02/13/12 | M Fleming t/c, e/ms re employee inquiries (0.4). | .40 | 416.00 | 30565068 |
| Fleming, M. J. | 02/13/12 | Email traffic with J. Ray re: employee issues. | .30 | 198.00 | 30565700 |
| Fleming, M. J. | 02/13/12 | Email to R. Ryan re: research re: case issues | .10 | 66.00 | 30565729 |
| Fleming, M. J. | 02/13/12 | Email to J. Uziel re: employee issues (.3); Reviewed services agreement (1.2); T/c to M. Ledwin (.2); Emails to L. Schweitzer (.3). | 2.00 | 1,320.00 | 30565792 |
| Fleming, M. J. | 02/13/12 | Reviewed employee claims information; related emails. | .40 | 264.00 | 30565809 |
| Fleming, M. J. | 02/13/12 | Emails to L Bagarella re: employee issues. | .20 | 132.00 | 30565830 |
| Fleming, M. J. | 02/13/12 | Office conference with R. Ryan re: research on issues. | .40 | 264.00 | 30565848 |
| Fleming, M. J. | 02/13/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30566657 |
| Fleming, M. J. | 02/13/12 | Email to L. Bagarella re: employee issues. | .10 | 66.00 | 30566678 |
| Fleming, M. J. | 02/13/12 | Email traffic re: employee claims information. | .20 | 132.00 | 30566685 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 02/13/12 | E-mails L. Lipner, J. Bromley re: employee issues (.30); review materials re: employee issues (.80). | 1.10 | 781.00 | 30596202 |
| Lipner, L. | 02/13/12 | Correspondence w/L. Barefoot and J. Bromley re employee issues (.3); t/c w/L. Barefoot re  same (.1). | .40 | 252.00 | 30596994 |
| New York, Temp. | 02/13/12 | H. Jung: LNB Nortel Emails. | 7.00 | 1,610.00 | 30619159 |
| Britt, T.J. | 02/13/12 | Conference w/ Coley Brown (Huron), Jane Davison (Nortel), Mary Cilia (RLKS) and  Cleary team re: employee claims. | .50 | 282.50 | 30662980 |
| Bagarella, L. | 02/13/12 | call w. J. Uziel, J. Croft, T. Britt, M.  Cilia (RLKS) re. omnibus objection (.5) ,  work re. employee claims (.5), compile documents re. employee issue (1), work re.  omnibus objection (3), emails to M. Alcock  (.2), M. Fleming (.2), L. Malone (.2) re. employee issues | 5.60 | 3,164.00 | 30667561 |
| Francois, D. | 02/13/12 | Review disclosure. | .50 | 282.50 | 30689017 |
| Kim, J. | 02/13/12 | Review e-mail re: objections and e-mails re:  same (.3) | .30 | 213.00 | 30695603 |
| Bromley, J. L. | 02/13/12 | Em M. Blyth re employee issue; em L. Lipner re employee issue. | .20 | 219.00 | 30695660 |
| Britt, T.J. | 02/13/12 | Employee Issues:  Comm. w/ Employee Claims Team re: Omnis (.20).  Follow-up meeting w/ James Croft, Jessica Uziel re: Omnis,  schedules (.10).  Comm. w/ Jane Kim re:  Omnis (.20). Drafting of Omnis  and exhibits (1.00).  Follow-up comm. w/  James Croft and Jessica Uziel re: Omni revisions (.40). Meeting w/ Annie Cordo,  James Croft, Jessica Uziel re: Omnis and  schedules (.50). | 2.40 | 1,356.00 | 30719577 |
| Britt, T.J. | 02/13/12 | Work on Omnis (1.60). | 1.60 | 904.00 | 30719909 |
| LaPorte Malone, | 02/14/12 | T/c with Goodmans re EE cross-border issues (0.3); Employee claims team meeting (0.8);  work on employee claims issues (0.7) | 1.80 | 1,134.00 | 30547838 |
| Klein, K.T. | 02/14/12 | Correspondence with A. Kogan re: employee issue (.2); email N. Forrest re: same (.1). | .30 | 169.50 | 30548721 |
| Uziel, J.L. | 02/14/12 | Revise employee claims team agenda (0.1); Conduct and review research re: case issues (1.0); E-mail to M. Cilia and M. Fleming-Delacruz re: employee claims  issue (0.1); T/C with M. Fleming-Delacruz  re: same (0.1); Communications with T.  Britt re:  employee claims objection (0.2);  Revise employee claims objections (1.2);  Draft letter re:  document requests (1.0);  Employee claims team meeting and | 5.10 | 2,116.50 | 30551049 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up with T. Britt and L. Bagarella (1.0); Communications with A. Cordo re: employee claims issues (0.2); Review materials re: employee claims issues (0.2) | | | |
| Croft, J. | 02/14/12 | Drafting and editing documents re: employee claims (2); meeting with J. Kim re: same (.3); emails with J. Kim, L. Schweitzer, J. Ray re: employee claims (.4); reviewing claims for omnibus objection (2.5); meeting with team re: employee issues (.8); follow up re: same with T. Britt and J. Uziel (.3); emails to UCC re: same (.3) | 6.60 | 4,356.00 | 30552180 |
| Forrest, N. | 02/14/12 | Review of documents and email exchange K Klein re employee issue (.80); read document re: employee issue (.70) | 1.50 | 1,260.00 | 30554130 |
| Schweitzer, L. | 02/14/12 | Employee Claims team mtg (0.6). A Cerceo e/m re real estate issues (0.1). | .70 | 728.00 | 30565889 |
| Fleming, M. J. | 02/14/12 | Conference call with J. Kim, M. Cilia and K. Schultea re: employee claims. | .40 | 264.00 | 30590840 |
| Fleming, M. J. | 02/14/12 | T/c with J. Uziel re: employee claims. | .10 | 66.00 | 30591778 |
| Fleming, M. J. | 02/14/12 | Reviewed claims history; T/c with D. Lorimer. | .40 | 264.00 | 30591966 |
| Fleming, M. J. | 02/14/12 | Email to D. Greer re: information request. | .10 | 66.00 | 30591996 |
| Fleming, M. J. | 02/14/12 | Email to J. Graffam and F. Schulter re: information request. | .10 | 66.00 | 30592004 |
| Fleming, M. J. | 02/14/12 | Email to J. Ray re: information request. | .10 | 66.00 | 30592009 |
| Fleming, M. J. | 02/14/12 | T/c with D. Lorimer re: employee issues. | .20 | 132.00 | 30592018 |
| Barefoot, L. | 02/14/12 | Review new caselaw docs re: employee issues. | .70 | 497.00 | 30592030 |
| Fleming, M. J. | 02/14/12 | T/c with R. Ryan re: LTD production. | .10 | 66.00 | 30592031 |
| Fleming, M. J. | 02/14/12 | Email to R. Ryan re: cover letter. | .10 | 66.00 | 30592034 |
| Fleming, M. J. | 02/14/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30592039 |
| Fleming, M. J. | 02/14/12 | Email to M. Alcock re: employee issue. | .20 | 132.00 | 30592061 |
| Fleming, M. J. | 02/14/12 | Reviewed email traffic re: employee claims. | .20 | 132.00 | 30592090 |
| Kostov, M.N. | 02/14/12 | employee claims team meeting (.6) | .60 | 294.00 | 30592567 |
| Kolkin, Z. | 02/14/12 | Review draft disclsoure; emails re: same. | 1.00 | 630.00 | 30611412 |
| Kolkin, Z. | 02/14/12 | Emails with M. Alcock re: employee release. | .10 | 63.00 | 30611423 |
| New York, Temp. | 02/14/12 | H. Jung: Analyzed charts in re: employee issues per T. Britt. | 7.50 | 1,725.00 | 30619187 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ezie, A.C. | 02/14/12 | Reviewed Nortel employee claims. | .50 | 207.50 | 30635702 |
| Ezie, A.C. | 02/14/12 | Reviewed Nortel employee claims. | .60 | 249.00 | 30635704 |
| Ezie, A.C. | 02/14/12 | Reviewed Nortel employee claims. | .70 | 290.50 | 30635827 |
| Britt, T.J. | 02/14/12 | Comm. w/ James Croft re: employee issues. | .30 | 169.50 | 30660668 |
| Britt, T.J. | 02/14/12 | Team meeting re: employee claims. | 1.00 | 565.00 | 30663200 |
| Britt, T.J. | 02/14/12 | Meeting w/ Martin Kostov, Jane Kim re: employee issues. | 1.00 | 565.00 | 30663213 |
| Bagarella, L. | 02/14/12 | meeting with M. Alcock re. employee claims (.5), call with Goodmans, M. Fleming and M. Alcock and follow up o/c with M. Fleming and M. Alcock re. employee claims (.5), employee claims team meeting (1), work re. omnibus objection (1.3), work re. employee claims (1.3) | 4.60 | 2,599.00 | 30667590 |
| Francois, D. | 02/14/12 | Employee claims team meeting. | 1.00 | 565.00 | 30694330 |
| Kim, J. | 02/14/12 | Employee claims team mtg (1.0), follow-up (.4), t/c w/ B. Bowden & R. Renck re: employee issues (.3), e-mail re: same (.1), e-mail to D. Herrington re: employee issues (.1), mtg w/ T. Britt & M. Kostov re: employee issues (1.1), t/c w/ T. Britt re: objection (.3), Review objection (.5), Review outline and related cases (1.4), Review documents re: employee issues (.3), Review information requests (.6), t/c w/ K. Schultea & M. Cilia re: employee issues (.4), t/c w/ J. Rich re: employee claims (.1), voicemail to J. Landon re: claim (.1), t/c w/ C. Salibi re: employee claim (.2), work re: employee issues (.4), e-mail to J. Ray re: same (.1), e-mails to US Bank and B. Bowden re: same (.4), e-mail to M. Fleming re: employee issues (.1) | 7.90 | 5,609.00 | 30695549 |
| Britt, T.J. | 02/14/12 | Employee Issues: Drafting of exhibit template (.80). Comm. w/ Brad Tuttle (Epiq) re: Omnis and exhibits (.30). Comm. w/ Coley Brown (Huron) re: Omnis and schedules (.50). | 1.60 | 904.00 | 30719931 |
| Britt, T.J. | 02/15/12 | Review of draft exhibits for omnibus objection and review of claims. | 2.30 | 1,299.50 | 30554729 |
| Croft, J. | 02/15/12 | Meeting with T. Britt and J. Uziel re: employee claims (.8); emails with same and L. Bagarella re: same (.4); reviewing exhibits to claims (2); emails with A. Cordo and C. Brown re: same (.3); reviewing documents re: employee issues and emails with L. Schweitzer and J. Kim re: same (.5); | 4.00 | 2,640.00 | 30564169 |
| LaPorte Malone, | 02/15/12 | Review employee claims | 2.20 | 1,386.00 | 30568219 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 02/15/12 | Drafted employee claims resolution agenda (0.3); create employee issue timeline (0.3); Review materials for objections (0.4); O/C with T. Britt and J. Croft re:  objections (1.0); Revise objections (0.3); E-mail to A. Cordo re:  same (0.5); Revise cover letter  re: document requests (0.7); Review claims (1.3); Review document re: document requests (0.3); O/C with M. Fleming-Delacruz re: document request letter (0.1); Revise  team agenda (0.2); T/C with M.  Fleming-Delacruz re: document requests  (0.1); Communications with J. Kim, T. Britt  and M. Fleming-Delacruz re: employee claims  team agenda (0.2) | 5.70 | 2,365.50 | 30582617 |
| Fleming, M. J. | 02/15/12 | Email to L. Bagarella re: employee issues. | .10 | 66.00 | 30585461 |
| Fleming, M. J. | 02/15/12 | Email to J. Graffam re: employee issues. | .20 | 132.00 | 30585491 |
| Fleming, M. J. | 02/15/12 | Email to D. Hardin re: meeting. | .20 | 132.00 | 30587427 |
| Fleming, M. J. | 02/15/12 | Email to L. Schweitzer re: meeting. | .10 | 66.00 | 30587441 |
| Fleming, M. J. | 02/15/12 | Email to D. Francois re: employee issues. | .20 | 132.00 | 30587517 |
| Fleming, M. J. | 02/15/12 | Email to J. Ray re: meeting. | .10 | 66.00 | 30587526 |
| Fleming, M. J. | 02/15/12 | Emails re: meeting logistics. | .20 | 132.00 | 30587534 |
| Fleming, M. J. | 02/15/12 | T/c with R. Ryan re: information request. | .10 | 66.00 | 30587952 |
| Fleming, M. J. | 02/15/12 | Email to E. Smith re: information request. | .10 | 66.00 | 30587957 |
| Fleming, M. J. | 02/15/12 | T/c's with J. Kim and J. Uziel re: employee issues. | .30 | 198.00 | 30588012 |
| Fleming, M. J. | 02/15/12 | T/c with A. McKinnon (Koskie) re: employee issues. | .10 | 66.00 | 30588017 |
| Fleming, M. J. | 02/15/12 | T/c with L. Schweitzer re: meeting. | .10 | 66.00 | 30590753 |
| Fleming, M. J. | 02/15/12 | Email to R. Zahralddin re: production. | .20 | 132.00 | 30590766 |
| Fleming, M. J. | 02/15/12 | Email traffic re: LTD plan requests. | .40 | 264.00 | 30590805 |
| Lipner, L. | 02/15/12 | O/c w/L. Barefoot re employee issues (.1). | .10 | 63.00 | 30597560 |
| Kolkin, Z. | 02/15/12 | Emails with M. Alcock re: disclosure. | .20 | 126.00 | 30611441 |
| New York, Temp. | 02/15/12 | H. Jung: LNB Nortel emails. | 3.00 | 690.00 | 30619442 |
| Roll, J. | 02/15/12 | Production to LTD Committee per R. Ryan & J. Uziel | 2.00 | 510.00 | 30643224 |
| Britt, T.J. | 02/15/12 | Meeting w/ James Croft, Jessica Uziel re: employee claims review. | 1.00 | 565.00 | 30663264 |
| Bagarella, L. | 02/15/12 | emails to D. Francois, R. Ryan, J. Uziel re. employee plans (.4), emails to T. Britt re. omnibus | 3.60 | 2,034.00 | 30667628 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection (.2), review of omnibus  objection exhibits (2), work re. employee  claims (1) | | | |
| Schweitzer, L. | 02/15/12 | T/c N Berger (0.4). Work on production (0.5). | .90 | 936.00 | 30683279 |
| Francois, D. | 02/15/12 | Review documents re: employee issues and related communication with M. Fleming and J. Kim. | 2.50 | 1,412.50 | 30685347 |
| Alcock, M. E. | 02/15/12 | Review term sheet (.70); emails re same  (.20) | .90 | 814.50 | 30685629 |
| Bromley, J. L. | 02/15/12 | Ems M. Blyth re employee issue (.20) | .20 | 219.00 | 30695792 |
| LaPorte Malone, | 02/16/12 | Employee claims team meeting (0.5); employee claims resolution team meeting (1.0) | 1.50 | 945.00 | 30566041 |
| Britt, T.J. | 02/16/12 | Call w/Annie Cordo re filing of employee  claims omni. | .10 | 56.50 | 30566647 |
| Karlan, M.M. | 02/16/12 | Employee claims resolution team meeting. | 1.00 | 415.00 | 30568049 |
| Schweitzer, L. | 02/16/12 | Conf M Fleming re response to information requests (0.5).  Review documents re: employee issues, e/ms JA Kim  re same (0.2).  Employee team mtg (0.5). | 1.20 | 1,248.00 | 30572585 |
| Croft, J. | 02/16/12 | Meeting with J. Kim re: employee issues (.2); prep for same (.2); employee claims team meeting (.5); reviewing and editing omnibus objection (2); reviewing and editing stip (.5); emails with  J. Ray, J. Kim and L. Schweitzer re: same  (.3); reviewing and editing omnibus objection (1);  comms. with L. Schweitzer, J. Kim,  T. Britt, J. Uziel, Huron, Epiq re: same  (1); employee claims  resolution meeting (1) | 6.70 | 4,422.00 | 30576559 |
| Uziel, J.L. | 02/16/12 | Preparation for employee claims team meeting (0.2); E-mail to M. Cilia, R. Lydecker, R.  Boris and J. Davison re:  objections (0.2); Employee claims team meeting (0.5); Revise  employee claims resolution team agenda  (0.3); Review documents re:  document request (0.3); Research re: case issues (0.5); Review and revise objections (1.0); Employee claims resolution team meeting (1.1); Communications with T. Britt  re: objections (0.2); Create employee  claims resolution workstream chart per M.  Cilia (0.2); Review and analysis of  professional fee application (0.8); Review  and revise documents re:  employee issues  (1.6) | 6.90 | 2,863.50 | 30582627 |
| Barefoot, L. | 02/16/12 | Research re: case issues. | .40 | 284.00 | 30591829 |
| Fleming, M. J. | 02/16/12 | Edited letter to Togut. | .40 | 264.00 | 30606641 |
| Fleming, M. J. | 02/16/12 | Email traffic re: employee issues. | .20 | 132.00 | 30606649 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/16/12 | Employee claims team meeting. | .50 | 330.00 | 30606832 |
| Fleming, M. J. | 02/16/12 | Email to M. Alcock re: employee claims. | .10 | 66.00 | 30606890 |
| Fleming, M. J. | 02/16/12 | Email to R. Ryan re: information request. | .10 | 66.00 | 30607069 |
| Fleming, M. J. | 02/16/12 | Reviewed emails and drafted response to LTD information request. | .80 | 528.00 | 30612044 |
| Fleming, M. J. | 02/16/12 | Email to D. Greer re: information request. | .20 | 132.00 | 30612047 |
| Fleming, M. J. | 02/16/12 | Emails re: call with Mercer; Set up meeting. | .20 | 132.00 | 30612871 |
| Fleming, M. J. | 02/16/12 | Reviewed materials and related emails to J. Ray, K. Schultea and J. Kim re: information request. | 1.00 | 660.00 | 30613404 |
| Fleming, M. J. | 02/16/12 | Communications with J. Kim re: employee issues. | .10 | 66.00 | 30613421 |
| Fleming, M. J. | 02/16/12 | Emails to R. Ryan re: employee issues. | .10 | 66.00 | 30613437 |
| New York, Temp. | 02/16/12 | H. Jung: LNB Nortel Emails and pleadings. | 8.30 | 1,909.00 | 30619463 |
| Roll, J. | 02/16/12 | Prepared copy of production for records (0.3); Updated litigator's notebook and shared drive with recent correspondence per R. Ryan & J. Uziel (0.5) | .80 | 204.00 | 30644261 |
| Britt, T.J. | 02/16/12 | Follow-up w/ Annie Cordo (MNAT) re: employee issues. | .20 | 113.00 | 30660703 |
| Britt, T.J. | 02/16/12 | Team meeting re: employee claims team meeting. | 1.00 | 565.00 | 30663275 |
| Britt, T.J. | 02/16/12 | employee claims resolution meeting. | 1.00 | 565.00 | 30663293 |
| Bagarella, L. | 02/16/12 | employee claims team meeting (.5), employee claims resolution meeting (1), meeting w/ M. Alcock re. employee issue (.5), work re. employee issue and email to M. Cilia re. same (4) | 6.00 | 3,390.00 | 30667646 |
| Kim, J. | 02/16/12 | Mtg w/ J. Croft re: employee claims (.4), Employee claims team mtg (.5), Employee claims resolution meeting (1.0), Voicemail to K. Saul re: employee issue (.1), t/c w/ J. Landon re: employee call (.2), review schedules and e-mails to L. Schweitzer & J. Croft re: same (.4), review documents re: employee issues & e-mails to team re: same (.2), e-mails & research re: case issues (1.3), work re: employee claims (4.5). | 8.60 | 6,106.00 | 30676268 |
| Alcock, M. E. | 02/16/12 | Revise JG term sheet | .50 | 452.50 | 30686249 |
| LaPorte Malone, | 02/17/12 | Review employee claims | 3.00 | 1,890.00 | 30578489 |
| Uziel, J.L. | 02/17/12 | Review and revise documents re: employee issues (1.0); O/C with M. Fleming-Delacruz re: same (0.8); E-mail to L. Schweitzer re: employee issues | 5.60 | 2,324.00 | 30582632 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); Research re: case issues (2.6); E-mail to M. Fleming-Delacruz re: summary of research (0.4); Communications with R. Ryan and M. Fleming-Delacruz re:  same (0.2); E-mail to  P. O'keefe re: dockets (0.2); Communications with M. Fleming-Delacruz and  R. Ryan re: spreadsheets re: employee issues (0.2) | | | |
| Palmer, J.M. | 02/17/12 | Review documents re: employee issue | .50 | 345.00 | 30584839 |
| Croft, J. | 02/17/12 | Reviewing and editing Omnis (2.5);  pulling and circulating materials to J. Ray (.5); emails with Epiq re: service lists  (.5); editing and circulating draft  documents re: employee issues (.3); call with M. Alcock re: Omnis (.2) | 4.00 | 2,640.00 | 30585909 |
| Kostov, M.N. | 02/17/12 | sent research materials to J. Uziel and R. Ryan | .30 | 147.00 | 30592579 |
| Barefoot, L. | 02/17/12 | Review caselaw re: case issues | .60 | 426.00 | 30597031 |
| O'Keefe, P. | 02/17/12 | Reviewed various docket for  pleadings per J. Uziel (4.10)  Uploaded related documents to Share Drive  (.70) Communications with J. Uziel regarding  same (.20) | 5.00 | 1,550.00 | 30614841 |
| Fleming, M. J. | 02/17/12 | Email traffic re: committees. | .40 | 264.00 | 30620954 |
| Fleming, M. J. | 02/17/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30620959 |
| Fleming, M. J. | 02/17/12 | Reviewed email summarizing employee isues. | .20 | 132.00 | 30621035 |
| Fleming, M. J. | 02/17/12 | Communications with J. Kim re: employee issues. | .10 | 66.00 | 30621039 |
| Fleming, M. J. | 02/17/12 | Office conference with J. Uziel re: draft agreements re: employee issues. | .80 | 528.00 | 30621045 |
| Fleming, M. J. | 02/17/12 | T/c with J. Kim re: information request. | .10 | 66.00 | 30621757 |
| Fleming, M. J. | 02/17/12 | Email to L. Schweitzer re: employee issues. | .20 | 132.00 | 30621841 |
| Fleming, M. J. | 02/17/12 | T/c with C. Delano (Milbank) meeting re: employee issues. | .10 | 66.00 | 30621845 |
| Fleming, M. J. | 02/17/12 | T/c with J. Uziel re: review of materials re: employee issues. | .10 | 66.00 | 30621867 |
| Fleming, M. J. | 02/17/12 | Edited letter to B. Moore and related materials. | 4.00 | 2,640.00 | 30621871 |
| New York, Temp. | 02/17/12 | H. Jung: LNB Nortel emails and pleadings. | 3.00 | 690.00 | 30622001 |
| Fleming, M. J. | 02/17/12 | Conference call with Mercer, K. Schultea and J. Kim re: information request (.5) and follow up office conference with J. Kim (.5). | 1.00 | 660.00 | 30622104 |
| Fleming, M. J. | 02/17/12 | T/c with J. Kim re: committees. | .20 | 132.00 | 30623460 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/17/12 | Email to R. Ryan and J. Uziel re: employee issues. | .10 | 66.00 | 30623519 |
| Roll, J. | 02/17/12 | Updated litigator's notebook with recent correspondence per J. Uziel | .50 | 127.50 | 30644353 |
| Kim, J. | 02/17/12 | T/C w/ M. Fleming, K. Schultea & Mercer re: employee issues (.5), Follow-up conference with M. Fleming (.5). Review materials re: employee issues and e-mails re: same (1.4), work re: employee issues (1.7). | 4.10 | 2,911.00 | 30676353 |
| Bagarella, L. | 02/17/12 | call with M. Cilia (RLKS) and M. Alcock re. employee claims (.5), emails with C. Brown (.3), M. Alcock (.2) re. omnibus objection, work re. spreadsheet for meeting between J. Ray and T. Ayres (Monitor) (3), meeting with M. Alcock re. meeting with T. Ayres (Monitor) re. employee claims (.5), email to M. Cilia re. upcoming meeting with T. Ayres (.4), email to R. Ryan re. employee issue (.4) | 5.30 | 2,994.50 | 30683720 |
| Alcock, M. E. | 02/17/12 | Emails re employee issues | .20 | 181.00 | 30686601 |
| Schweitzer, L. | 02/17/12 | Correspondence from committees re: info requests (0.4). Multiple J Ray, Schultea, M Fleming e/ms re committee requests, employee issues (0.5). | .90 | 936.00 | 30686889 |
| Francois, D. | 02/17/12 | Email correspondence with A. Kohn re employee issues | .20 | 113.00 | 30689233 |
| Britt, T.J. | 02/17/12 | Comm. w/ Jane Kim re: amendments to responses (.2). Work on amendments re: employee issues (.5). | .70 | 395.50 | 30691837 |
| Britt, T.J. | 02/17/12 | Comm. w/ John Ray (Nortel), James Croft, Jessica Uziel, Mary Alcock re: employee issues (1.0). Comm. w/ Brian Hunt (Epiq), Coley Brown (Huron), James Croft re: employee issues (.20). | 1.20 | 678.00 | 30692833 |
| Britt, T.J. | 02/17/12 | Comm. w/ Robert Ryan, Jessica Uziel re: settlement agreements re: employee issues. | .30 | 169.50 | 30692993 |
| Britt, T.J. | 02/17/12 | Comm. w/ Jane Kim, David Herrington, Lisa Schweitzer re: responses re: employee issues (.3). Work on responses (.5). | .80 | 452.00 | 30693163 |
| Ryan, R.J. | 02/18/12 | Reviewed agreements re: employee issues (1.50). | 1.50 | 735.00 | 30657691 |
| Barefoot, L. | 02/19/12 | E-mails L. Lipner, D. Ray re: employee issues. | .20 | 142.00 | 30592054 |
| Lipner, L. | 02/19/12 | Correspondence w/D. Ray (Nortel) re employee issues (.1). | .10 | 63.00 | 30598100 |
| Bagarella, L. | 02/19/12 | work re. documents for meeting with T. Ayres and J. Ray (.8) | .80 | 452.00 | 30684016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 02/20/12 | Revise employee claims resolution agenda (0.1); Review motions re: employee issues (0.1); Research re: case issues (1.0); E-mail to L. Bagarella re: spreadsheets re: employee issues (0.2) | 1.40 | 581.00 | 30582635 |
| Bagarella, L. | 02/20/12 | work re. spreadsheets for upcoming meeting with J. Ray and T. Ayres | 2.00 | 1,130.00 | 30684200 |
| Schweitzer, L. | 02/20/12 | J Ray, R. Zahralddin e/mails (0.2). | .20 | 208.00 | 30687701 |
| Britt, T.J. | 02/21/12 | Attention to email re Omnibus Objections: Annie Cordo (MNAT), James Croft, Angela Tsai (Epiq). | .30 | 169.50 | 30585889 |
| Britt, T.J. | 02/21/12 | Comm. w/James Croft re employee issues (.30). Comm. w/Mary Cilia (RLKS) and Coley Brown (Huron) re employee issues (.20). | .50 | 282.50 | 30588216 |
| Klein, K.T. | 02/21/12 | Review documents re: employee issue | .20 | 113.00 | 30589234 |
| Croft, J. | 02/21/12 | Reviewing and editing omnibus objections prior to filing (1); coordinating service re: same with A. Cordo and Epiq, including emails with same re: same (.4); emails with T. Britt and J. Uziel re: same (.3); drafting letter re: employee issues (.8); meeting re: employee issues with team (.6) | 3.10 | 2,046.00 | 30595218 |
| Erickson, J. | 02/21/12 | Coordinate document upload for claimant information request (.5), communications with L. Lipner regarding same (.2).` | .70 | 248.50 | 30607313 |
| Kolkin, Z. | 02/21/12 | Emails re: draft disclosure. | .50 | 315.00 | 30619840 |
| Kolkin, Z. | 02/21/12 | Call re: disclosure with E. Adonyi and J. Shaughnessy. | .20 | 126.00 | 30620528 |
| New York, Temp. | 02/21/12 | H. Jung: LNB Nortel emails. | 4.00 | 920.00 | 30622130 |
| Uziel, J.L. | 02/21/12 | Create and update security list for meeting with committees (0.2); Communications with R. Ryan re: document requests (0.1); Review and analyze agreements re: employee issues in other proceedings (2.7); Drafted communication protocol re: omnibus objections (0.5); T/C with T. Britt re: same (0.1); E-mail to team re: employee claims agenda (0.1); preparation for employee claims team meeting (0.2); Employee claims team meeting (1.8); | 5.70 | 2,365.50 | 30624716 |
| Kostov, M.N. | 02/21/12 | employee claims team meeting | .60 | 294.00 | 30628454 |
| Fleming, M. J. | 02/21/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30633704 |
| Fleming, M. J. | 02/21/12 | T/c with T. Lieb (Aetna) and related preparation. | .20 | 132.00 | 30633759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/21/12 | T/c with L. Beckerman (Akin) re: meeting. | .10 | 66.00 | 30633778 |
| Fleming, M. J. | 02/21/12 | T/c with T. Matz (Milbank) re: meeting. | .10 | 66.00 | 30633805 |
| Fleming, M. J. | 02/21/12 | T/c with L. Schweitzer re: meeting. | .10 | 66.00 | 30633819 |
| Fleming, M. J. | 02/21/12 | Emails to R. Zahralddin and B. Moore re: employee issues. | .40 | 264.00 | 30633828 |
| Fleming, M. J. | 02/21/12 | T/c with C. Chen-Delano re: 1114 meeting re: employee issues. | .10 | 66.00 | 30633843 |
| Fleming, M. J. | 02/21/12 | Email to R. Ryan re: meeting logistics. | .10 | 66.00 | 30633862 |
| Fleming, M. J. | 02/21/12 | Email to L. Beckerman (Akin) re: 1114 meeting re: employee issues. | .10 | 66.00 | 30633868 |
| Fleming, M. J. | 02/21/12 | T/c with R. Ryan re: meeting re: employee issues. | .10 | 66.00 | 30633887 |
| Fleming, M. J. | 02/21/12 | Email to K. Schultea and J. Graffam re: employee issues. | .10 | 66.00 | 30633995 |
| Fleming, M. J. | 02/21/12 | Email to D. Hardin re: employee issues. | .10 | 66.00 | 30634072 |
| Fleming, M. J. | 02/21/12 | Email to L. Schweitzer re: response to information request. | .20 | 132.00 | 30634144 |
| Fleming, M. J. | 02/21/12 | Email to C. Chen-Delano re: 1114 meeting re: employee issues. | .20 | 132.00 | 30634151 |
| Fleming, M. J. | 02/21/12 | Email to R. Ryan re: meeting re: employee issues. | .10 | 66.00 | 30634155 |
| Fleming, M. J. | 02/21/12 | T/c with K. Schultea re: employee issues. | .20 | 132.00 | 30634296 |
| Fleming, M. J. | 02/21/12 | Prepared for and attended employee claims  team meeting and follow-up office communications with J. Uziel and R. Ryan. | 2.10 | 1,386.00 | 30634351 |
| Fleming, M. J. | 02/21/12 | Emails to J. Ray re: call re: meeting. | .20 | 132.00 | 30634357 |
| Fleming, M. J. | 02/21/12 | Reviewed materials and related emails re: information requests. | 1.50 | 990.00 | 30634428 |
| Barefoot, L. | 02/21/12 | E-mails L. Lipner/J. Erickson re: employee issues (.60); research re: case issues (1.60). | 2.20 | 1,562.00 | 30642201 |
| Ryan, R.J. | 02/21/12 | Prep for Employee Claims Team Meeting (.50); attended employee claims team meeting (1.0). | 1.50 | 735.00 | 30648101 |
| Ryan, R.J. | 02/21/12 | Research case issues (2.10); reviewed precedent re: employee issues (1.80). | 3.90 | 1,911.00 | 30648236 |
| Ryan, R.J. | 02/21/12 | Comm w/ J. Uziel and M. Fleming re: employee meeting logistics (.80); attention to  logistics for employee meeting (1.60). | 2.70 | 1,323.00 | 30648279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/21/12 | T/c w/L. Barefoot re employee issues (.1); t/c w/L. Barefoot re employee issues (.1);  Reviewed documents for production from D. Ray (Nortel) re same (.4); Correspondence w/L.  Barefoot and J. Erickson re same (.4). | 1.00 | 630.00 | 30656643 |
| Britt, T.J. | 02/21/12 | Comm. w/ Jessica Uziel re: employee issues. | .30 | 169.50 | 30660715 |
| Britt, T.J. | 02/21/12 | employee claims team meeting . | 1.00 | 565.00 | 30664539 |
| Kim, J. | 02/21/12 | t/c w/ R. Renck re: employee issues (.1), t/c  w/ F. Glass re: employee claims (.2), t/c w/  P. McDonald re: employee issues and e-mails to team re: same (.2), review certification of  counsel (.3), employee claims team mtg (.5),  work re: employee issues (3.3), review  outline re: employee issues (1.6). | 6.20 | 4,402.00 | 30676450 |
| Bagarella, L. | 02/21/12 | Meeting with M. Alcock re. documents  or meeting with J.Ray and T. Ayres (Monitor)  re. employee issues (.5), email to M. Cilia  re. employee claims (.3), call with team re. employee claims (1.5), employee claims team meeting  (1), work re. employee claims (2), emails to M. Cilia re. employee claims (.5), call with  E. Smith, M. Alcock re. employee issue (.3); follow-up re: same (.5). | 6.60 | 3,729.00 | 30684327 |
| Schweitzer, L. | 02/21/12 | Work on employee issues incl e/ms M.  Fleming, R. Zahralddin re: same (0.7).  T/c N.  Berger, e/ms M Fleming re mtg (0.2).  Claims team mtg incl f/u mtg re: prep for committee meetings (1.5). | 2.40 | 2,496.00 | 30690061 |
| Francois, D. | 02/21/12 | Review draft agreements re employee issues and related communication with A. Kohn. | 1.30 | 734.50 | 30690684 |
| Francois, D. | 02/21/12 | Review plan re: employee issues and  related communication. | 4.20 | 2,373.00 | 30690759 |
| Francois, D. | 02/21/12 | Email correspondence to A. Kohn re employee issues. | .50 | 282.50 | 30690777 |
| Britt, T.J. | 02/22/12 | Employee Claims Issues: Comm. w/Jessica Uziel re employee claims issues and calendar (.10).  Comm. w/Employee Claims Team re  employee issues and calendar (.20). | .30 | 169.50 | 30600552 |
| Croft, J. | 02/22/12 | Reviewing and editing  draft documents re: employee issues (1); emails with J. Kim re: same (.4); meeting with R. Baik and I. Scott re: responses to employee  objections (.5); follow up re: same (.3); email with T. Britt, J. Uziel, J. Kim re:  same (.4); emails and calls with J. Kim, T. Britt, L. Schweitzer, L. Bagarella re: employee issues (.4); meeting  with T. Britt re: Schedules | 4.20 | 2,772.00 | 30607093 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); follow up re: same (.2); reviewing materials re: responses to objections (.5) | | | |
| O'Keefe, P. | 02/22/12 | Reviewed docket for pleadings as per J. Uziel (.60) Uploaded related documents to Share Drive (.20) | .80 | 248.00 | 30607346 |
| Erickson, J. | 02/22/12 | Coordinate document upload for claimant request re: employee issues, communications with L. Lipner, J. Moniz, J. Kim re same. | .50 | 177.50 | 30607571 |
| Schweitzer, L. | 02/22/12 | T/c N. Forrest re employee issue (0.2). T/c J Ray, M Fleming re Monday committee mtg, employee claims (0.8). Follow up conf. w/M. Flemming (0.2). E/ms M Fleming re committee inquiries (0.3). Review materials for mtg prep (0.4). JA Kim e/ms re employee issues (0.2). | 1.90 | 1,976.00 | 30615099 |
| Kolkin, Z. | 02/22/12 | Emails re: disclosure with E. Adonyi. | .20 | 126.00 | 30620571 |
| Uziel, J.L. | 02/22/12 | Extensive review and analysis of precedents in other cases (5.8); Update employee claims resolution agenda (0.1); Conducted research re: case issues (2.7); Communications w/ T. Britt re: employee claims (0.1); O/C with R. Ryan and IT re: meeting preparation (0.2); Communications with graphics and R. Ryan re: meeting preparation (0.2); Update timeline re: employee issues (0.2) | 9.30 | 3,859.50 | 30624718 |
| Forrest, N. | 02/22/12 | T/c L Schweitzer re employee issue (.20) and read document re: employee issue (.50) | .70 | 588.00 | 30628718 |
| Fleming, M. J. | 02/22/12 | Email traffic with J. Graffam re: retiree requests re: employee issues. | .20 | 132.00 | 30634458 |
| Fleming, M. J. | 02/22/12 | Conference call with J. Ray and L. Schweitzer re: meeting re: employee issues (0.8); Follow up office conference with L. Schweitzer (0.2). | 1.00 | 660.00 | 30634481 |
| Fleming, M. J. | 02/22/12 | Email to M. Curran and related emails with team. | 1.40 | 924.00 | 30634531 |
| Fleming, M. J. | 02/22/12 | Edited talking points and email to R. Zahralddin. | 3.80 | 2,508.00 | 30634539 |
| Fleming, M. J. | 02/22/12 | T/c with D. Francois re: employee issues. | .10 | 66.00 | 30634571 |
| Fleming, M. J. | 02/22/12 | Email traffic re: meeting re: employee issues. | .20 | 132.00 | 30634615 |
| Fleming, M. J. | 02/22/12 | T/c with J. Uziel re: research re: case issues. | .10 | 66.00 | 30634658 |
| Fleming, M. J. | 02/22/12 | Email to J. Ray re: email to committee. | .30 | 198.00 | 30634687 |
| Barefoot, L. | 02/22/12 | E-mail J. Bromley/L. Lipner re; employee issues (.70); e-mail D. Ray re: employee issues (.10); correspondence re: employee issues (.50). | 1.30 | 923.00 | 30643245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 02/22/12 | Prepared production per L. Lipner | 3.00 | 765.00 | 30644885 |
| Ryan, R.J. | 02/22/12 | Comm w/ J. Kim and A. Cordo re: scheduling order (.50). | .50 | 245.00 | 30648478 |
| Ryan, R.J. | 02/22/12 | Drafted outline of issues for  employee meeting (3.90); comm w/ M. Fleming  and J. Uziel re: same (.50). | 4.40 | 2,156.00 | 30648492 |
| Ryan, R.J. | 02/22/12 | Reviewed committee information requests (.90); attention to committee meeting logistics (1.90). | 2.80 | 1,372.00 | 30648523 |
| Ryan, R.J. | 02/22/12 | Prepared documents for production re: information requests (.60); comm w/ M. Fleming re: same (.20). | .80 | 392.00 | 30649117 |
| New York, Temp. | 02/22/12 | H. Jung: LNB Nortel emails and pleadings. | 5.30 | 1,219.00 | 30649799 |
| Lipner, L. | 02/22/12 | Correspondence w/J. Roll and L. Barefoot re production (.7); Correspondence w/D. Ray (Nortel)  re employee issues (.2). | .90 | 567.00 | 30656891 |
| Britt, T.J. | 02/22/12 | Meeting w/ James Croft re: employee claims schedule (0.5) and follow-up re: same. | 1.00 | 565.00 | 30664557 |
| Bagarella, L. | 02/22/12 | work re. employee claims (3), work re. updating spreadsheets and documents for upcoming meeting with J. Ray and Monitor (1.5), emails with D. Ray (Nortel), M. Cilia (RLKS), M. Alcock re. employee issues document requests (1), conf. with M. Alcock re employee issues (0.3).  call with M. Cilia,  M. Alcock re. employee issues (1.0), | 6.80 | 3,842.00 | 30685110 |
| Francois, D. | 02/22/12 | Meeting with A. Kohn to discuss questions re employee issues. | .20 | 113.00 | 30690864 |
| Francois, D. | 02/22/12 | Email communication with L. Schweitzer and M. Fleming. | .30 | 169.50 | 30691060 |
| Bromley, J. L. | 02/22/12 | Ems with L. Schweitzer, J. Ray re: employee issues. | .20 | 219.00 | 30695954 |
| Britt, T.J. | 02/22/12 | Updating call log. | .30 | 169.50 | 30720166 |
| Britt, T.J. | 02/22/12 | Follow-up communications w/James Croft re employee issues. | .20 | 113.00 | 30722397 |
| Ezie, A.C. | 02/23/12 | Attended the Nortel employee claims  resolution team meeting. | 2.20 | 913.00 | 30615499 |
| Croft, J. | 02/23/12 | Reviewing comments re: employee issues (.4); employee claims team meeting (.8);  editing document re: employee issues and emails with  J. Ray and RLKS re: same (1); emails with J. Kim, Joan Kim, P. O'Keefe, J. Roll re: employee issues (.4); reviewing and editing  omnibus objection | 5.50 | 3,630.00 | 30619241 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | materials (.8);  employee claims resolution team meeting (2.2). | | | |
| Uziel, J.L. | 02/23/12 | Preparation for employee claims meeting  (0.1); Review and analysis of precedent in other cases (2.0); Employee  claim team meeting (0.8); Update attendee  list for meeting (0.1); Update employee claims resolution meeting agenda and e-mail  to team (0.1); Preparation for employee  claims resolution meeting (0.1); Draft  timeline re: employee issues (0.3); Employee claims resolution meeting (1.7)  (partial); Preparation for meeting re: employee issues (0.1) | 5.30 | 2,199.50 | 30624722 |
| Kostov, M.N. | 02/23/12 | employee claims team meeting (.8); sent documents re: employee issues to J. Uziel and R. Ryan (0.1) | .90 | 441.00 | 30631239 |
| Fleming, M. J. | 02/23/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30634706 |
| Fleming, M. J. | 02/23/12 | Email to J. Ray re: meeting re: employee issues. | .20 | 132.00 | 30634715 |
| Fleming, M. J. | 02/23/12 | Email to L. Schweitzer re: meeting re: employee issues. | .10 | 66.00 | 30634721 |
| Fleming, M. J. | 02/23/12 | Employee team claims meeting (0.8) and follow up  office conference with L. Schweitzer (0.4). | 1.20 | 792.00 | 30634752 |
| Fleming, M. J. | 02/23/12 | T/c to T. Lieb (Aetna) re: meeting re: employee issues. | .10 | 66.00 | 30634763 |
| Fleming, M. J. | 02/23/12 | Edited talking points and related emails and  t/c's. | .80 | 528.00 | 30634772 |
| Fleming, M. J. | 02/23/12 | Email to R. Zahralddin. | .10 | 66.00 | 30634792 |
| Fleming, M. J. | 02/23/12 | Drafted email to J. Ray re: retiree issue. | .30 | 198.00 | 30634826 |
| Fleming, M. J. | 02/23/12 | Drafted email to B. Moore and R. Zahralddin  re: claims summary. | .80 | 528.00 | 30634837 |
| Fleming, M. J. | 02/23/12 | T/c with T. Britt re: response re: employee issues. | .20 | 132.00 | 30634913 |
| Fleming, M. J. | 02/23/12 | Email to Akin and Milbank re: presentation. | .20 | 132.00 | 30635129 |
| Fleming, M. J. | 02/23/12 | Email to R. Zahralddin re: employee issues. | .10 | 66.00 | 30635159 |
| Fleming, M. J. | 02/23/12 | Edited timeline re: employee issues. | .70 | 462.00 | 30635164 |
| Fleming, M. J. | 02/23/12 | Email to J. Uziel re:1114 timeline. | .10 | 66.00 | 30635170 |
| Barefoot, L. | 02/23/12 | E-mail from J. Ray re: employee issues (.20); review docs re: employee issues (.30). | .50 | 355.00 | 30643625 |
| Roll, J. | 02/23/12 | Updated litigator's notebook and shared drive  with recent correspondence per R. Ryan & J. Uziel | .40 | 102.00 | 30645007 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 02/23/12 | Reviewed document and information productions relates to (7.2); comm to M. Fleming re: same (.20). | 7.40 | 3,626.00 | 30649218 |
| Ryan, R.J. | 02/23/12 | Reviewed and revised timeline re: employee issues (.40); comm w/ J. Uziel re: same (.30). | .70 | 343.00 | 30649225 |
| Ryan, R.J. | 02/23/12 | Reviewed precedent re: employee issues  (1.30); drafted summary for L. Schweitzer  (.90). | 2.20 | 1,078.00 | 30649254 |
| Lipner, L. | 02/23/12 | Correspondence w/L. Barefoot and D. Ray (Nortel)  re employee issues (.2). | .20 | 126.00 | 30657199 |
| Kolkin, Z. | 02/23/12 | Emails re: draft disclosure. | .10 | 63.00 | 30659137 |
| Britt, T.J. | 02/23/12 | Team meeting re: employee claims (0.8) and follow up re: same (0.2). | 1.00 | 565.00 | 30664589 |
| Britt, T.J. | 02/23/12 | employee claims resolution meeting (partial). | 1.00 | 565.00 | 30664623 |
| Kim, J. | 02/23/12 | Employee claims team mtg (.8), employee claims team mtg follow up (.6), employee claims call (2.2), t/c w/ P. McDonald re: employee issues (.2), work re: employee claims (1.1), e-mail to L. Schweitzer re: employee claims (.3), work re: employee issues (4.1). | 9.30 | 6,603.00 | 30676510 |
| Bagarella, L. | 02/23/12 | employee claims team meeting (0.8), employee claims resolution meeting (2.2), work re. employee claims and documents for meeting w/ J. Ray and T. Ayres re employee issues (2.2) | 5.20 | 2,938.00 | 30685238 |
| Schweitzer, L. | 02/23/12 | Review presentation re: employee issues (0.2). T/c, e/ms J Ray, M Fleming re employee issues and related mtg prep (1.0).  Employee Claims team mtg (.80) and follow up o/c with M. Fleming (.4). | 2.40 | 2,496.00 | 30690572 |
| Francois, D. | 02/23/12 | Preparation for meeting (0.5); Employee claims team meeting (0.8). | 1.30 | 734.50 | 30691624 |
| Francois, D. | 02/23/12 | Review language re employee issues. | 4.00 | 2,260.00 | 30691731 |
| Bromley, J. L. | 02/23/12 | Ems M. Blyth on employee issue; tc re same. | .20 | 219.00 | 30696023 |
| Britt, T.J. | 02/23/12 | Review of and revisions to analysis for employee claims. | 1.00 | 565.00 | 30720346 |
| Britt, T.J. | 02/23/12 | Comm. w/James Croft re employee issues. | .30 | 169.50 | 30722483 |
| Uziel, J.L. | 02/24/12 | Revise 1114 timeline (0.6); Review materials re: employee issues (0.4); Updated memo re: case issue research (1.6); Communications with M. Fleming-Delacruz and  R. Ryan re: meeting preparation (0.4); Review of materials and preparation  for meeting re: same (0.6); O/C with | 4.60 | 1,909.00 | 30624725 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T. Britt, J. Croft and J. Kim re: omnibus objections (0.4); E-mail to J. Roll re: spreadsheets re: employee issues (0.2); E-mail to L. Schweitzer re: summary of research re: case issues (0.2); Revise timeline re: employee issues and e-mail same to L. Schweitzer (0.2) | | | |
| Croft, J. | 02/24/12 | Meeting with T. Britt, J. Uziel and J. Kim re: employee claims (.4); drafting talking points re: discussions with employees and email with team re: same (1); reviewing documents re: employee issues and email with J. Kim re: same (.8); reviewing materials re: employee responses (.3); bullets re: organization of litigators notebook (.4) | 2.90 | 1,914.00 | 30628363 |
| O'Keefe, P. | 02/24/12 | Research regarding case issues per J. Croft | 2.50 | 775.00 | 30634827 |
| Barefoot, L. | 02/24/12 | E-mails J. Bromley, L. Lipner re: employee issues (.30); conf. call D. Ray re: employee issues and L. Lipner (.80); o/c L. Lipner re: employee issues (.30). | 1.40 | 994.00 | 30643706 |
| Fleming, M. J. | 02/24/12 | Edited talking points. | .90 | 594.00 | 30647006 |
| Fleming, M. J. | 02/24/12 | Emails with R. Ryan and J. Uziel re: meeting logistics. | .20 | 132.00 | 30647032 |
| Fleming, M. J. | 02/24/12 | Edited response to Committee letter re: employee issues. | .50 | 330.00 | 30647288 |
| Ryan, R.J. | 02/24/12 | Reviewed pleadings re: employee issues per L. Schweitzer (2.10); drafted summary for L. Schweitzer re: same (1.50). | 3.60 | 1,764.00 | 30649370 |
| Ryan, R.J. | 02/24/12 | Comm w/ M. Fleming and J. Uziel re: plans for meeting (.80); finalized plans for meeting (1.20); organized documents for meeting (1.40). | 3.40 | 1,666.00 | 30649438 |
| Lipner, L. | 02/24/12 | T/c w/D. Ray (N) and L. Barefoot re employee issues (.8); o/c w/L. Barefoot re same (.3); Preparation re same (.3); Correspondence w/J. Bromley, L. Barefoot and D. Ray (N) re same (.5); Revised email to re same (.3); Reviewed production documents re same (.3). | 2.50 | 1,575.00 | 30657348 |
| Britt, T.J. | 02/24/12 | Comm. w/ Nortel Claimant (E. Martin) re: claim filed and omni objection. | .40 | 226.00 | 30660889 |
| Britt, T.J. | 02/24/12 | Comm. w/ Raj Perubhatla (RLKS) re: claims analysis. | .20 | 113.00 | 30660897 |
| Britt, T.J. | 02/24/12 | Meeting w/ David Herrington, Jane Kim re: employee issues (partial). | .50 | 282.50 | 30664648 |
| Britt, T.J. | 02/24/12 | Meeting w/ James Croft, Jessica Uziel, Joan Kim re: omnibus objection (.4); and follow-up re: same | 1.00 | 565.00 | 30664729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6). | | | |
| Britt, T.J. | 02/24/12 | Conference w/ Raj Perubhatla, Harry Jung, Robert Ryan (partial) re: employee issues. | 1.00 | 565.00 | 30664781 |
| Kim, J. | 02/24/12 | Attend meeting re Litigators notebook, Call Log, and Hotline with J. Croft, J. Uziel,  and T. Britt (.4) and follow-up re: same (.1). | .50 | 127.50 | 30666085 |
| Kim, J. | 02/24/12 | Organize team litigators notebook per J.  Croft. | .70 | 178.50 | 30666099 |
| Kim, J. | 02/24/12 | Mtg w/ T. Britt (partial) and D. Herrington (partial) re: employee issues (1.3), e-mail to P. McDonald re: employee issues (.1), e-mails  to J. Ray and team re: LTD (.3), work re:  employee issues and correspondence w/ team & A. Cordo re: same (4.2), Review Monitor's report and e-mails re: same (.9). | 6.80 | 4,828.00 | 30676646 |
| Bagarella, L. | 02/24/12 | meeting with E. Bussigel, J. Palmer, M. Fleming and M. Alcock re employee issue in preparation for afternoon call with M. Cilia (1.0), call with M. Alcock, E. Bussigel, J. Palmer, M. Cilia re. employee issue (.6),  work re. employee claims (1.0), email to J.  Ray re documents for meeting with T. Ayres  re. employee issue (.2) | 2.80 | 1,582.00 | 30685446 |
| Schweitzer, L. | 02/24/12 | Review J Uziel e/ms, memos re employee issues (0.3).  JA Kim e/ms, t/cs re: scheduling order (0.3). E/ms JA Kim re:  employee claim (0.2). Prepare for committee meeting (0.6). | 1.40 | 1,456.00 | 30691779 |
| Francois, D. | 02/24/12 | Draft language re: employee issues. | 1.30 | 734.50 | 30691791 |
| Bromley, J. L. | 02/24/12 | Em L. Lipner re employee issues (.10) | .10 | 109.50 | 30696076 |
| Uziel, J.L. | 02/26/12 | Drafted e-mail to L. Schweitzer re: employee issues (0.5); Reviewed e-mail  traffic (0.1) | .60 | 249.00 | 30627148 |
| Fleming, M. J. | 02/26/12 | Edited letter to B. Moore re: employee issues. | .90 | 594.00 | 30647300 |
| Fleming, M. J. | 02/26/12 | Email to L. Schweitzer re: letter to B.  Moore re: employee issues. | .20 | 132.00 | 30647319 |
| Fleming, M. J. | 02/26/12 | Edited talking points re: employee issues. | .50 | 330.00 | 30647324 |
| Ryan, R.J. | 02/26/12 | Reviewed productions to  prepare response to information  requests (.60); comm w/ M. Fleming and J. Uziel re: same (.20). | .80 | 392.00 | 30647779 |
| Schweitzer, L. | 02/26/12 | J Ray e/ms re: employee issues (0.1). | .10 | 104.00 | 30691954 |
| Croft, J. | 02/27/12 | Reviewing rules and past orders re: amendments (1); drafting and editing notices  re: employee issues, including reviewing  models re: same (2.5); call with C. Fischer  re: employee claims (.2); calls | 4.20 | 2,772.00 | 30639584 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with employees (.2); prep and follow up re: same (.3) | | | |
| Fleming, M. J. | 02/27/12 | Edited letter to B. Moore re: employee issues. | .40 | 264.00 | 30644988 |
| Fleming, M. J. | 02/27/12 | Emails with K. Shultea re: meeting re: employee issues. | .30 | 198.00 | 30644997 |
| Fleming, M. J. | 02/27/12 | T/c's and emails re: meeting logistics. | .20 | 132.00 | 30645018 |
| Fleming, M. J. | 02/27/12 | Edited talking points re: employee issues. | .30 | 198.00 | 30645022 |
| Fleming, M. J. | 02/27/12 | Office conference with J. Uziel and R. Ryan re: employee issues (partial). | .30 | 198.00 | 30645034 |
| Fleming, M. J. | 02/27/12 | Edited letter and office conference with L. Schweitzer. | .60 | 396.00 | 30645046 |
| Fleming, M. J. | 02/27/12 | Office conference with L. Schweitzer re:  letter to Togut. | .20 | 132.00 | 30645214 |
| Fleming, M. J. | 02/27/12 | Email to R. Ryan re: meeting logistics. | .10 | 66.00 | 30645222 |
| Fleming, M. J. | 02/27/12 | Email to B. Moore re: information request. | .40 | 264.00 | 30645314 |
| Fleming, M. J. | 02/27/12 | Emails with L. Schweitzer, R. Ryan and J.  Uziel re: 1114 meeting logistics. | .30 | 198.00 | 30645326 |
| Fleming, M. J. | 02/27/12 | Prepared for and attended meeting and  related prep and follow-up meetings. | 4.00 | 2,640.00 | 30645344 |
| Fleming, M. J. | 02/27/12 | Office conference with J. Ray, J. Kim and Mercer re: employee issues (partial). | .50 | 330.00 | 30645362 |
| Fleming, M. J. | 02/27/12 | Office conference with R. Ryan and J. Uziel  re: employee issues. | .50 | 330.00 | 30645426 |
| Fleming, M. J. | 02/27/12 | T/c with J. Uziel re: information request. | .10 | 66.00 | 30645559 |
| Fleming, M. J. | 02/27/12 | Reviewed materials re: employee issues and related  emails to L. Schweitzer. | 1.20 | 792.00 | 30645582 |
| Ryan, R.J. | 02/27/12 | Prepared for meeting with committees  (4.2); attended meeting with committees (2.10); meeting w/ M. Fleming and  J. Uziel re: follow-up issues re: employee matters (.50); reviewed documents re: employee issues (1.50); drafted email to M. Fleming and L. Schweitzer re:  same (.90). | 9.20 | 4,508.00 | 30647810 |
| New York, Temp. | 02/27/12 | H. Jung: LNB Nortel Emails. | 6.50 | 1,495.00 | 30649987 |
| Kim, J. | 02/27/12 | Correspondence with K. Carpenter re employee issues. | .30 | 76.50 | 30650138 |
| Uziel, J.L. | 02/27/12 | Coordination of logistics and preparation for meeting (2.6); O/C with M. Fleming-Delacruz and R. Ryan re: meeting preparation (0.2); Attended | 7.50 | 3,112.50 | 30656769 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and took notes on meeting (partial) (2.7); O/C with M. Fleming-Delacruz and R. Ryan re: next steps on (0.5); Review and analyze document requests (0.4); Communications with M. Fleming-Delacruz re: same (0.1); Draft e-mail to M. Fleming-Delacruz re: same (0.5); Update chart re: employee issues (0.3); Updated employee claims team meeting agenda (0.2) | | | |
| Schweitzer, L. | 02/27/12 | Finalize A Togut letter re: employee issues (0.2). Prepare for and attend mtgs w/J Ray, Akin, Milbank, Mercer, etc. (3.7). | 3.90 | 4,056.00 | 30661099 |
| Kim, J. | 02/27/12 | Pre-mtg re: meeting (1.8), attend meeting and follow-up (2.8), mtg w/ Mercer, M. Fleming (partial), John Ray re: employee issues (1.0), e-mails to M. Alcock, D. Francois and T. Britt re: employee issues (.3), review documents re: employee issues (.1), e-mails re: same (.2), work re: employee issues (.9). | 7.10 | 5,041.00 | 30677043 |
| Britt, T.J. | 02/27/12 | Comm. w/ Kathy Schultea re: assistance with employee issues. | .50 | 282.50 | 30687058 |
| Barefoot, L. | 02/27/12 | E-mails J. Kim, L. Lipner re: employee issues. | .30 | 213.00 | 30687603 |
| Alcock, M. E. | 02/27/12 | Review letters re: employee issues (.20); email re same (.20) | .40 | 362.00 | 30689724 |
| Britt, T.J. | 02/27/12 | Review fax from Jim Bromley re employee issues (.2). Comm. w/ James Croft, Jessica Uziel re: documents re: employee issues (.2). Review documents from James Croft (.3). Comm. w/ Mary Alcock, Jane Kim re: meetings (.1). | .80 | 452.00 | 30690809 |
| Francois, D. | 02/27/12 | Review and revise letters re: employee issues, and related communication with M. Alcock and Kathy Schultea (RLKS). | 1.90 | 1,073.50 | 30692203 |
| Uziel, J.L. | 02/28/12 | Communications with T. Britt re: employee claims resolution meeting (0.1) Review and revise analysis re: document requests (0.6); Review draft of documents re: employee issues (0.3); Review Q&A re: omnibus objections (0.2); Conduct research re: case issues (0.6); Preparation for employee claims resolution meeting (0.1); O/C with M. Cilia, L. Bagarella, T. Britt, M. Alcock and J. Croft re: employee claims resolution (0.8) | 2.70 | 1,120.50 | 30657122 |
| Lipner, L. | 02/28/12 | Correspondence w/L. Barefoot re employee issues (.2); t/c w/L. Barefoot re same (.1); Revised email to other parties re same (.1). | .40 | 252.00 | 30657935 |
| Croft, J. | 02/28/12 | Meeting with M Cilia, M Alcock (partial), T Britt (partial), J Uziel, L Bagarella regarding employee | 4.00 | 2,640.00 | 30659961 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim issues (.8); reviewing and editing Q&A regarding omnibus objections (2 hours); call with employee, preparation for same, emails and call with L Bagarella regarding same and updating log regarding same, emails with T Britt and J Uziel regarding same (partial) (.8); emails with I Scott regarding same (.1); emails with L Schweitzer regarding claims issues (.3) | | | |
| Britt, T.J. | 02/28/12 | Comm. w/ Jane Kim re: employee issues. | .20 | 113.00 | 30660993 |
| Schweitzer, L. | 02/28/12 | Review claims info, e/ms M Alcock, J Ray re claims issues (0.3).  M Fleming e/ms re employee issues (0.2). | .50 | 520.00 | 30662658 |
| Britt, T.J. | 02/28/12 | Conference w/ Mary Cilia (RLKS) and Cleary team re: employee claims resolution (partial attendance). | 1.00 | 565.00 | 30664853 |
| Fleming, M. J. | 02/28/12 | Email to  J. Graffam re: employee issues. | .10 | 66.00 | 30678147 |
| Roll, J. | 02/28/12 | Prepared spreadsheet re: employee issues per J. Uziel (0.5);  Updated litigator's notebook per J. Uziel (0.2). | .70 | 178.50 | 30683745 |
| Kim, J. | 02/28/12 | e-mails re: claimant (.2),e-mail to  J. Uziel re: meeting (.2), prepare letter  re: employee claim and e-mail re: same  (1.4), e-mails to P. McDonald re: call re: employee issues (.2), review letter re: employee claim (.1), e-mails re: employee claim (.2),  t/cs w/ M. Fleming re: employee issues (.2), work re: employee claims (2.6), revise responses and e-mail to T. Britt re: employee issues (.4). | 5.50 | 3,905.00 | 30683753 |
| Bagarella, L. | 02/28/12 | review of data re. employee issues (.8), emails with D. Ray and M. Cilia re. data re. employee issue (.5), research re. question from J. Croft re. case issues (.4),  email to J. Croft with answer (.2), meeting  with M. Cilia, T. Britt (partial), J. Croft, M. Alcock (partial), J. Uziel re. employee issues (0.8), research re. question re. case issues from J. Kim (.4), email to J. Kim with answer (.4), call with Goodmans, M. Fleming and M. Alcock (partial) re. employee issues  (1.0), | 4.50 | 2,542.50 | 30686077 |
| Francois, D. | 02/28/12 | Research and draft re: case issues. | 3.30 | 1,864.50 | 30692346 |
| Ryan, R.J. | 02/28/12 | reviewed documents re: employee issues (1.10); reviewed statutory provisions re: same (.70); outlined document re: employee issues (.60); drafted document re: employee issues (2.1); edited document re: employee issues (1.60). | 6.10 | 2,989.00 | 30716999 |
| Klein, K.T. | 02/29/12 | Emails with B. Gibbon re: employee issue | .20 | 113.00 | 30662259 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 02/29/12 | H. Jung: LNB Nortel emails. | .50 | 115.00 | 30677066 |
| Fleming, M. J. | 02/29/12 | Email to J. Kim re: litigation issues. | .10 | 66.00 | 30679045 |
| Fleming, M. J. | 02/29/12 | Email to J. Graffam re: litigation issues. | .30 | 198.00 | 30679066 |
| Fleming, M. J. | 02/29/12 | Email to R. Ryan and J. Uziel re: litigation issues. | .20 | 132.00 | 30679089 |
| Fleming, M. J. | 02/29/12 | Emails to J. Uziel re: litigation issues. | .20 | 132.00 | 30679148 |
| Fleming, M. J. | 02/29/12 | Email to K. Schultea re: employee issues. | .10 | 66.00 | 30679170 |
| Fleming, M. J. | 02/29/12 | Email to J. Graffam re: employee issues. | .10 | 66.00 | 30679181 |
| Barefoot, L. | 02/29/12 | Correspondence L. Lipner, Canada, J. Bromley re: employee issues. | .20 | 142.00 | 30681744 |
| Kim, J. | 02/29/12 | e-mail to J. Uziel re: letter (.1), revise letter (.1), voicemail to D. Shapiro re: employee claim (.1), review invoice re: employee issues (.1), e-mail to A. Cordo re: same (.1), e-mails to T. Britt re: employee issues (.2), e-mail to M. Fleming re: employee issues (.1), work re: employee claims (1.6). | 2.40 | 1,704.00 | 30683833 |
| Bagarella, L. | 02/29/12 | work re. employee claims summary (1.5), email to M. Cilia (.2), review of spreadsheet re. employee claims (1) | 2.70 | 1,525.50 | 30686399 |
| Lipner, L. | 02/29/12 | Correspondence w/Canadian and UK estate re employee issues (.3); Correspondence w/L. Barefoot re same (.2). | .50 | 315.00 | 30691682 |
| Bromley, J. L. | 02/29/12 | Ems L. Lipner re employee issues (.10) | .10 | 109.50 | 30696219 |
| Ryan, R.J. | 02/29/12 | Comm w/ M. Fleming and J. Uziel re: employee issues (.20); reviewed document re: employee issues (1.90). | 2.10 | 1,029.00 | 30717039 |
| | | **MATTER TOTALS:** | **853.20** | **472,860.00** | |

**MATTER: 17650-010 CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/01/12 | Correspondence re customer issue w/E. Chishom (N). | .10 | 63.00 | 30710834 |
| Croft, J. | 02/07/12 | Nortel Customer issues--call with opposing counsel re customer issues (.3); reviewing draft agreement re same (.8); emails with T Ross and L Schweitzer re same, including reviewing Plan (.5) | 1.60 | 1,056.00 | 30505500 |
| Croft, J. | 02/09/12 | Emails with T. Ross and L. Schweitzer re: Nortel customer agreement (.3); editing draft agreement (1) | 1.30 | 858.00 | 30530866 |
| Lipner, L. | 02/09/12 | Correspondence w/E. Chisholm (N) re customer issue (.1). | .10 | 63.00 | 30691524 |
| Croft, J. | 02/10/12 | Reviewing edits re: customer agreement and implementing same, including emails to L. Schweitzer, T. Ross and opposing counsel re: same (1) | 1.00 | 660.00 | 30531083 |
| Croft, J. | 02/10/12 | Review ind files re: counterparty bankruptcy and emails with T. Ross re: same (.8) | .80 | 528.00 | 30642706 |
| Croft, J. | 02/13/12 | Reviewing docket re: Nortel customer bankruptcy | .30 | 198.00 | 30545117 |
| Croft, J. | 02/15/12 | Emails with opposing counsel, L. Schweitzer, T. Ross re: Nortel customer issues (.5) | .50 | 330.00 | 30564175 |
| Croft, J. | 02/16/12 | Emails with T. Ross and team re: customer bankruptcy; emails with opposing counsel re: same | .50 | 330.00 | 30576564 |
| Croft, J. | 02/21/12 | Emails with opposing counsel re: customer bankruptcy | .20 | 132.00 | 30594496 |
| Croft, J. | 02/22/12 | Emails with L. Schweitzer, J. Ray re: customer issues (.2); emails with L. Lipner re: same (.2); emails and call with L. Guerera re: same (1); reviewing documents re: same (.3) | 1.70 | 1,122.00 | 30606814 |
| Lipner, L. | 02/22/12 | Correspondence w/L. Guerra (N) re customer contract issue (.2). | .20 | 126.00 | 30656718 |
| Lipner, L. | 02/22/12 | Correspondence w/L. Guerra (N), J. Croft and R. Eckenrod re customer issue (1). | 1.00 | 630.00 | 30656872 |
| Croft, J. | 02/27/12 | Reviewing agreement and drafting notice of withdrawal re: same | .50 | 330.00 | 30639587 |
|  |  | **MATTER TOTALS:** | **9.80** | **6,426.00** |  |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/02/12 | Em T.Ross (Nortel) re case issue (.1), msg  from C.Armstrong re same (.1) | .20 | 113.00 | 30478399 |
| Bussigel, E.A. | 02/03/12 | T/c C. Armstrong (Goodmans) re motion (.1). | .10 | 56.50 | 30482954 |
| Bussigel, E.A. | 02/15/12 | Email C. Armstrong (Nortel) re supplier issue (.1). | .10 | 56.50 | 30565414 |
| Bussigel, E.A. | 02/16/12 | T/c C. Armstrong (Goodmans) re supplier contract (.2), email T. Ross re same (.1). | .30 | 169.50 | 30711739 |
| Bussigel, E.A. | 02/17/12 | Em L.Schweitzer re supplier agreement (.3) | .30 | 169.50 | 30717466 |
| Bussigel, E.A. | 02/28/12 | Em J. Ray re purchase order (.2), em L. Schweitzer re extension (.1). | .30 | 169.50 | 30680554 |
| Bussigel, E.A. | 02/29/12 | Em estates re supplier agreement (.2) , t/c  A. Cerceo re supplier agreement (.1), t/c A.  Lane (JCI) re same (.1). | .40 | 226.00 | 30679648 |
| | | **MATTER TOTALS:** | **1.70** | **960.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 02/01/12 | Call with M. Atkey (Torys) re: case (.3); meeting with E. Bussigel re: the same (.5). | .80 | 392.00 | 30470358 |
| Opolsky, J. | 02/02/12 | Revised memo for E. Bussigel re: case issues research  (2.5). | 2.50 | 1,225.00 | 30475447 |
| Opolsky, J. | 02/03/12 | Revised memo for E. Bussigel re: case issues research | .80 | 392.00 | 30478614 |
| Lipner, L. | 02/29/12 | Correspondence re plan w/E. Bussigel (.2). | .20 | 126.00 | 30691659 |
|  |  | **MATTER TOTALS:** | **4.30** | **2,135.00** |  |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lieberman, A. | 01/13/12 | Phone call with professional about allocation issues and follow-up. | 2.50 | 1,037.50 | 30589240 |
| Lieberman, A. | 01/18/12 | Phone call with Bill McRae and custodian concerning documents relating to foreign  issue. | .20 | 83.00 | 30592124 |
| Belyavsky, V.S. | 02/01/12 | reviewed claims (1.7), meeting with e. Bussigel and M. Fleming (.5) | 2.20 | 1,078.00 | 30469189 |
| Wu, A. | 02/01/12 | Emails M. Kagan about claims summary (0.2); emails I. Scott about more comprehensive  claims summary (0.2). | .40 | 196.00 | 30564559 |
| Kagan, M. | 02/01/12 | Correspond w/A. Wu and V. Belyavsky re: weekly meeting (.2); reviewing V.  Belyavsky research re: case issues (1.0). | 1.20 | 756.00 | 30682942 |
| Belyavsky, V.S. | 02/02/12 | reviewed claims (1.5), call with nortel (0.5), meeting with M. Kagan (.5) | 2.50 | 1,225.00 | 30472916 |
| Goodman, C.M. | 02/02/12 | tc w/ eckenrod re: escrows in asset deals. | .10 | 66.00 | 30474621 |
| Kagan, M. | 02/02/12 | Meeting w/V. Belyavsky to discuss claims  (.5); weekly claim call (.5). | 1.00 | 630.00 | 30683064 |
| Belyavsky, V.S. | 02/03/12 | Meeting with B. McRae, J. Bromley, E, Bussigel and  M. Kagan (1.0), reviewed claims (1.0) | 2.00 | 980.00 | 30479941 |
| McRae, W. L. | 02/03/12 | Discussion of claims issues (1.00); review new appendices to the agreement to send to professional (0.8). | 1.80 | 1,899.00 | 30531051 |
| Bromley, J. L. | 02/03/12 | Meeting on liability issue with E. Bussigel, McRae, Goodman, others and ems re same (1.00). | 1.00 | 1,095.00 | 30591630 |
| Kagan, M. | 02/03/12 | Prepping for liability claim meeting (.3); liability claim meeting (1.0). | 1.30 | 819.00 | 30683282 |
| Belyavsky, V.S. | 02/06/12 | Reviewed claims (2.9), meeting with W. McCrae, J. Bromley, E. Bussigel, M. Kagan and professionals (0.4). | 3.10 | 1,519.00 | 30489567 |
| McRae, W. L. | 02/06/12 | Call about liability issue (0.4). | .40 | 422.00 | 30527732 |
| Wu, A. | 02/06/12 | Reviewing summary and e-mails to I. Scott  about summary. | .70 | 343.00 | 30564147 |
| Bromley, J. L. | 02/06/12 | Calls re: issue with E. Bussigel, McRae. | .30 | 328.50 | 30591676 |
| Kagan, M. | 02/06/12 | Reviewing stipulation (.1); call w/professionals re: claim (.4). | .50 | 315.00 | 30683391 |
| Belyavsky, V.S. | 02/07/12 | reviewed claims | .20 | 98.00 | 30510853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lieberman, A. | 02/07/12 | Review foreign documents | 1.80 | 747.00 | 30556319 |
| Belyavsky, V.S. | 02/08/12 | reviewed claims | .20 | 98.00 | 30508394 |
| McRae, W. L. | 02/08/12 | Call about liability issues with professionals and follow up with Emily Bussigel (0.7); follow up discussion with Jim Bromley (0.3). | 1.00 | 1,055.00 | 30529801 |
| Lieberman, A. | 02/08/12 | Reviewed documents for information pertaining to foreign issue | 1.00 | 415.00 | 30557056 |
| Bromley, J. L. | 02/08/12 | Ems with McRae on liability issues. | .20 | 219.00 | 30591685 |
| Belyavsky, V.S. | 02/09/12 | reviewed claims | 2.60 | 1,274.00 | 30514870 |
| McRae, W. L. | 02/09/12 | Emails about liability issue (0.3); discussion of foreign issue with Anne Lieberman (0.4) | .70 | 738.50 | 30518785 |
| Goodman, C.M. | 02/09/12 | review of regulatory filing | 1.70 | 1,122.00 | 30526813 |
| Belyavsky, V.S. | 02/10/12 | reviewed claims | 1.90 | 931.00 | 30520276 |
| McRae, W. L. | 02/10/12 | Review of liability stipulation (0.5). | .50 | 527.50 | 30544190 |
| Kagan, M. | 02/10/12 | Doing research for case issues (.3). | .30 | 189.00 | 30686564 |
| Bromley, J. L. | 02/10/12 | Ems E. Bussigel re liability issue. | .10 | 109.50 | 30695533 |
| Goodman, C.M. | 02/13/12 | Regulatory filing review and comments (1.3); tcs w/ m. fleming re: refunds (.4). | 1.70 | 1,122.00 | 30539336 |
| Wu, A. | 02/13/12 | Updating liability claims summary. | .50 | 245.00 | 30601293 |
| Wu, A. | 02/13/12 | Discussions with M. Kagan about liability claims summary. | .20 | 98.00 | 30601298 |
| Wu, A. | 02/13/12 | E-mails with E. Bussigel about liability claims. | .30 | 147.00 | 30601299 |
| Wu, A. | 02/13/12 | Emails with C. Goodman about liability claims. | .20 | 98.00 | 30601303 |
| Wu, A. | 02/13/12 | E-mail to B Short and team regarding liability claims summary and factual question relating to liability claim. | .20 | 98.00 | 30601307 |
| Goodman, C.M. | 02/14/12 | response to regulatory filing comments from A. Kogan. | .40 | 264.00 | 30549907 |
| Wu, A. | 02/14/12 | Research case issues, e-mails to J. Bromley and E. Bussigel. | 3.00 | 1,470.00 | 30601398 |
| Kagan, M. | 02/14/12 | Reviewing emails re: liability claim (1.4). | 1.40 | 882.00 | 30682392 |
| Wu, A. | 02/15/12 | Reviewing liability claims report, emails with V. Belyavsky about liability claims. | .30 | 147.00 | 30601580 |
| Wu, A. | 02/15/12 | Draft summary of liability claim, emails with B. | .80 | 392.00 | 30601583 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | McRae, E. Bussigel, I. Scott about same. | | | |
| Wu, A. | 02/15/12 | Call with E. Bussigel about liability claim. | .10 | 49.00 | 30601587 |
| Bromley, J. L. | 02/15/12 | Ems re liability claim with E. Bussigel (.10) | .10 | 109.50 | 30695803 |
| Wu, A. | 02/16/12 | Discussions with E. Bussigel about resolving liability claim. | .50 | 245.00 | 30601721 |
| Wu, A. | 02/16/12 | Phone call with opposing counsel about liability claim, including preparation | .20 | 98.00 | 30601724 |
| Wu, A. | 02/16/12 | Call from custodian to answer factual question about liability claim. | .20 | 98.00 | 30601727 |
| Wu, A. | 02/16/12 | Email to custodian about factual question re liability claim, and email to update about claims. | .20 | 98.00 | 30601729 |
| Bromley, J. L. | 02/16/12 | Em E. Bussigel re liability claim response; sign doc; em J. Ray re same. | .30 | 328.50 | 30695898 |
| Goodman, C.M. | 02/17/12 | searching for reservation of rights letter and subsequent letters. | .50 | 330.00 | 30578219 |
| Goodman, C.M. | 02/21/12 | Regulatory filing review. reviewing letter drafted by J. Croft re: reservation of rights. | 1.80 | 1,188.00 | 30592902 |
| Belyavsky, V.S. | 02/21/12 | reviewed claims | .50 | 245.00 | 30594175 |
| Eckenrod, R.D. | 02/21/12 | EMs to local advisor re: appeals (.1); preparation of documentation for appeals (.4) | .50 | 315.00 | 30624021 |
| Wu, A. | 02/21/12 | Review emails from R Baik. | .10 | 49.00 | 30629024 |
| Schweitzer, L. | 02/21/12 | E/m Goodman, J Factor, J Croft, etc. re liability issue letter correspondence and review same (0.3). | .30 | 312.00 | 30690368 |
| Bromley, J. L. | 02/21/12 | Ems Croft, Goodman, L. Schweitzer re letter re allocation. | .30 | 328.50 | 30695926 |
| Belyavsky, V.S. | 02/22/12 | reviewed claims | .50 | 245.00 | 30603951 |
| McRae, W. L. | 02/22/12 | Emails about liability issue (0.2); call with custodian (0.1), email (0.1) . | .40 | 422.00 | 30606987 |
| Eckenrod, R.D. | 02/22/12 | Revisions to presentation re: foreign entity wind-down update for EM to K. Hailey | .80 | 504.00 | 30624024 |
| Wu, A. | 02/22/12 | Review email from M. Gentile about regular call. | .10 | 49.00 | 30629205 |
| Kagan, M. | 02/22/12 | Reviewing stipulation for liability (.2) | .20 | 126.00 | 30629854 |
| Bromley, J. L. | 02/22/12 | Ems L. Schweitzer, W. McRae re liability claim issues (.20). | .20 | 219.00 | 30695961 |
| Goodman, C.M. | 02/23/12 | reviewing letter. | .10 | 66.00 | 30615612 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 02/23/12 | call with Nortel, M. Uagan and A. Wu (0.5), follow up o/c with team(0.3). reviewed claims (0.9) | 1.70 | 833.00 | 30615687 |
| Wu, A. | 02/23/12 | Regular claims team call (partial). | .40 | 196.00 | 30629320 |
| Wu, A. | 02/23/12 | Claims team meeting before and after call. | .30 | 147.00 | 30629329 |
| Wu, A. | 02/23/12 | Preparation for meeting and call. | .10 | 49.00 | 30629333 |
| Wu, A. | 02/23/12 | Discussions with E. Bussigel about liability claims. | .10 | 49.00 | 30629339 |
| Wu, A. | 02/23/12 | Reviewing notes regarding liability claim and considering legal basis for strategy. | 1.60 | 784.00 | 30629345 |
| Wu, A. | 02/23/12 | Draft summary notes about liability claims and discussion. | .30 | 147.00 | 30629354 |
| Kagan, M. | 02/23/12 | Weekly liability claims call (0.5) and team follow up meting (0.3). | .80 | 504.00 | 30629913 |
| Bromley, J. L. | 02/23/12 | Ems J. Croft, L. Schweiter, Goodman re allocation (.20); ems on liability issues (.10). | .30 | 328.50 | 30696020 |
| Eckenrod, R.D. | 02/24/12 | EMs to client and local advisors re: liability proceedings | .50 | 315.00 | 30624017 |
| McRae, W. L. | 02/24/12 | Emails re liability issues (0.3); emails re liability issues (0.3). | .60 | 633.00 | 30627658 |
| Wu, A. | 02/24/12 | Reviewing J. Drake notes and documents regarding liability claim and assessing strategy. | 1.50 | 735.00 | 30629496 |
| Bromley, J. L. | 02/24/12 | Ems L. Schweitzer, W. McRae, C. Brod re liability issues (.20) | .20 | 219.00 | 30696079 |
| Goodman, C.M. | 02/27/12 | tc w/ w. mcrae: re: analysis | .10 | 66.00 | 30636364 |
| McRae, W. L. | 02/27/12 | Emails (0.3); discussion of various issues with Jim Bromley (0.6); reviewed allocation proposal (1.00). | 1.90 | 2,004.50 | 30642220 |
| Wu, A. | 02/27/12 | Review J. Drake notes and research law regarding case issues, including discussions with E. Bussigel. | 3.30 | 1,617.00 | 30674193 |
| Kagan, M. | 02/27/12 | Correspond w/A. Wu re: liability claim (.2). | .20 | 126.00 | 30676162 |
| Bromley, J. L. | 02/27/12 | Mtg with McRae on liability issues (.30). | .30 | 328.50 | 30696187 |
| Goodman, C.M. | 02/28/12 | review of emails from r. lydecker re: liability issue. | .10 | 66.00 | 30650680 |
| Belyavsky, V.S. | 02/28/12 | reviewed claims | .20 | 98.00 | 30654276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 02/28/12 | Emails about liability issue (0.6); call to opposing counsel (0.2) | .80 | 844.00 | 30661626 |
| Wu, A. | 02/28/12 | Continue to review notes and research law case issues. | .30 | 147.00 | 30674411 |
| Wu, A. | 02/28/12 | Draft email to opposing counsel about liability claim. | .20 | 98.00 | 30674421 |
| Wu, A. | 02/28/12 | Call with opposing counsel. | .10 | 49.00 | 30674433 |
| Wu, A. | 02/28/12 | Discussions with E. Bussigel and B. McRae about liability claims. | .50 | 245.00 | 30674447 |
| Wu, A. | 02/28/12 | Emails with J. Drake about liability claims. | .20 | 98.00 | 30674466 |
| Wu, A. | 02/28/12 | Emails to J. Uziel to update Nortel case calendar. | .10 | 49.00 | 30674481 |
| Bromley, J. L. | 02/28/12 | Ems McRae, CG re allocation. | .20 | 219.00 | 30696200 |
| Belyavsky, V.S. | 02/29/12 | reviewed claims | .10 | 49.00 | 30666274 |
| McRae, W. L. | 02/29/12 | T/c opposing counsel (0.3); email (0.2); emails about claims issue (0.4). | .90 | 949.50 | 30673055 |
| Bromley, J. L. | 02/29/12 | Ems McRae, E. Bussigel re liability claim; ems on liability issues; ems professionals. | .50 | 547.50 | 30696221 |
| | | **MATTER TOTALS:** | **68.70** | **43,243.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 02/01/12 | cfc G. Reichert (0.2); cfc Norton Rose (0.4);  cfc PW (0.6); email team (0.5) | 1.70 | 1,343.00 | 30539212 |
| Ilan, D. | 02/01/12 | corres Julia re Disclosures and instruct re  confi issues | .50 | 395.00 | 30539310 |
| Rozenblit, J.M. | 02/01/12 | Review data requests. | 2.00 | 980.00 | 30474785 |
| Rozenblit, J.M. | 02/01/12 | Attention to confidentiality provisions in prior divestitures and NDAs. | 1.00 | 490.00 | 30475044 |
| Rozenblit, J.M. | 02/02/12 | Attention to and distribute confidentiality provisions and review. | 1.00 | 490.00 | 30483048 |
| Rozenblit, J.M. | 02/02/12 | Attention to patent lists. | 3.80 | 1,862.00 | 30483084 |
| Rozenblit, J.M. | 02/02/12 | Attention to transferred patent list. | .50 | 245.00 | 30483141 |
| Ilan, D. | 02/03/12 | tsa data call | .80 | 632.00 | 30539799 |
| Rozenblit, J.M. | 02/03/12 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R.  Solski (Nortel) regarding data transfer. | .80 | 392.00 | 30483489 |
| Ilan, D. | 02/06/12 | cfc re TSA (1); review purchaser request re assignment pf patents from nni (0.8); cf C. Hunter re TSA review (0.4) | 2.20 | 1,738.00 | 30541567 |
| Ilan, D. | 02/06/12 | cfc re TM with C. Hunter (0.3); followup with team (0.3). | .60 | 474.00 | 30542144 |
| Rozenblit, J.M. | 02/06/12 | Telephone call with D. Ilan, C. Hunter, B.  Junkin (purchaser), C. Cianciolo (purchaser), T. Mason (Nortel) and R. Solski (Nortel) regarding data transfer. | 1.00 | 490.00 | 30505111 |
| Rozenblit, J.M. | 02/06/12 | Email communication with L. Koehn (Global IP) regarding patent assignments. | .30 | 147.00 | 30505117 |
| Rozenblit, J.M. | 02/06/12 | Attention to confidentiality provisions in sale agreements. | .40 | 196.00 | 30505152 |
| Croft, J. | 02/07/12 | Reviewing Monitors report re sale | .30 | 198.00 | 30505708 |
| Rozenblit, J.M. | 02/07/12 | Attention to draft transfer requests | .60 | 294.00 | 30528987 |
| Croft, J. | 02/08/12 | Emails with L. Schweitzer. | .20 | 132.00 | 30511867 |
| Croft, J. | 02/08/12 | Reviewing case issues retention documents and emails with L Schweitzer and J Bromley re same. | 1.30 | 858.00 | 30511888 |
| Ilan, D. | 02/08/12 | cf Lauren Peacock and Russel Eckenrod and corres re ASA  obligations (0.8); cfc re data with | 1.80 | 1,422.00 | 30544412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser and review related corres (1) | | | |
| Ilan, D. | 02/08/12 | review corres re case issues | .40 | 316.00 | 30544417 |
| Berger, J. | 02/09/12 | Meeting and correspondence J. Rozenblit (.7), cross-checked patent data (2.3). | 3.00 | 690.00 | 30514065 |
| Ilan, D. | 02/09/12 | cfc re purchaser data (1); cf Julia Rozenblit re review of patents and instruct Julia Rozenblit (0.6) | 1.60 | 1,264.00 | 30544451 |
| Ilan, D. | 02/09/12 | cf Antonia Carew-Watts re supplier issues | .30 | 237.00 | 30544571 |
| Rozenblit, J.M. | 02/09/12 | Review and comment on data requests (.8); conference/communications w/D. Ilan re: same (.6). | 1.40 | 686.00 | 30529140 |
| Rozenblit, J.M. | 02/09/12 | Internal meeting with J. Berger regarding data requests. | .70 | 343.00 | 30529217 |
| Berger, J. | 02/10/12 | Correspondence and meeting J. Rozenblit (.5), cross-checked patent data (1.0). | 1.50 | 345.00 | 30516377 |
| Rozenblit, J.M. | 02/10/12 | Internal meeting with J. Berger regarding data transfer requests. | .50 | 245.00 | 30529784 |
| Berger, J. | 02/13/12 | Cross-checked information and compiled data for J. Rozenblit. | 2.50 | 575.00 | 30529648 |
| Ilan, D. | 02/13/12 | Cfc Nortel re data (.3) and cf J. Rozenblit (.2); cfc purchaser re data (1.8) | 2.30 | 1,817.00 | 30589220 |
| Rozenblit, J.M. | 02/13/12 | Prepare for telephone calls regarding data requests. | .50 | 245.00 | 30565859 |
| Rozenblit, J.M. | 02/13/12 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel) regarding data requests. | .40 | 196.00 | 30565868 |
| Rozenblit, J.M. | 02/13/12 | Telephone call with D. Ilan, C. Hunter (Norton Rose), B. Junkin (purchaser), T. Mason (Nortel) and R. Solski (Nortel) regarding data transfer requests. | .50 | 245.00 | 30566602 |
| Rozenblit, J.M. | 02/15/12 | Cross check patent ownership for data requests. | 2.00 | 980.00 | 30566857 |
| Ilan, D. | 02/16/12 | cfc w/J. Rozenblit, R. Solski (Nortel), T. Mason (Nortel) and C. Hunter (Norton Rose) re: data issues. | 1.00 | 790.00 | 30589899 |
| Rozenblit, J.M. | 02/16/12 | Telephone call with D. Ilan, R. Solski (Nortel), T. Mason (Nortel) and C. Hunter (Norton Rose) regarding data transfer. | 1.00 | 490.00 | 30599969 |
| Rozenblit, J.M. | 02/16/12 | Email communication with B. Junkin regarding data transfer. | .40 | 196.00 | 30599974 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/17/12 | Emails with L. Schweitzer, J. Factor, C. Goodman, J. Bromley re: letter, including reviewing agreements | .50 | 330.00 | 30585923 |
| Croft, J. | 02/21/12 | Reviewing past letters and agreements re: tax issue (1); drafting and editing response letter, multiple iterations (1.8); emails and communications with L. Schweitzer and C. Goodman re: same  (.4) | 3.20 | 2,112.00 | 30595226 |
| Ilan, D. | 02/21/12 | review purchaser consent letter and corres  Paul (0.5); cfc re data with purchaser (1.3) | 1.80 | 1,422.00 | 30634741 |
| Ilan, D. | 02/21/12 | cfc Mark Hearn | .50 | 395.00 | 30634771 |
| Croft, J. | 02/22/12 | Emails with L. Schweitzer, J. Bromley, J. Factor, C. Goodman re: case issue and editing  letter re: same | 1.00 | 660.00 | 30606984 |
| Ilan, D. | 02/22/12 | review purchaser's new requests and responses  to last queries from us | 1.50 | 1,185.00 | 30634811 |
| Croft, J. | 02/23/12 | Reviewing comments letter and editing  (.5); emails with C. Goodman, L. Schwitzer,  J. Bromley, J. Factor, J. Ray re: same (.7) | 1.20 | 792.00 | 30618973 |
| Ilan, D. | 02/23/12 | cfc Mark Hearn and corres re standards (1.2);  cfc re documentation (1); cfc with purchaser  (1) | 3.20 | 2,528.00 | 30634833 |
| Ilan, D. | 02/27/12 | cfc re data (2); respond to specific  question re data from R. Solski (1) | 3.00 | 2,370.00 | 30659077 |
| Ilan, D. | 02/28/12 | various cfcs re purchaser data including calls with Mark Hearn and internal Nortel calls  (3); review emails and attachments of info  from Randy Solski (0.6) | 3.60 | 2,844.00 | 30659318 |
| Ilan, D. | 02/29/12 | numerous calls re purchaser data (2.7); review purchaser letter (0.3); review responses from Bill Junkin and proposed responses from  Nortel (1); update team re status (0.5) | 4.50 | 3,555.00 | 30681436 |
| | | **MATTER TOTALS:** | **64.80** | **40,631.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 02/01/12 | Telephone call Ventresca re: 10-K (.10). | .10 | 109.50 | 30657312 |
| Brod, C. B. | 02/03/12 | Conference Kogan (.50). | .50 | 547.50 | 30659337 |
| Kolkin, Z. | 02/07/12 | Review draft 10-K; prepare markup of same. | 1.50 | 945.00 | 30554615 |
| Delahaye, S. | 02/07/12 | Emails w/ A. Ventresca and S. Flow re: 10-K review schedule | .20 | 126.00 | 30630250 |
| Kolkin, Z. | 02/09/12 | Emails re: 10-K. | .10 | 63.00 | 30567756 |
| Kolkin, Z. | 02/09/12 | Call with E. Adonyi, A. Ventresca, J. Shaughnessy re: 10-K. | .50 | 315.00 | 30567769 |
| Delahaye, S. | 02/09/12 | Various communications w/ S. Flow, D. Webb and A. Kogan re: 10-K review process (.70); reviewed 10-K blacklines (.20); emails w/ M. Szczupak re: same (.20) | 1.10 | 693.00 | 30630674 |
| Kogan, A. | 02/09/12 | Work with respect to 10-K. | 5.00 | 2,825.00 | 30666263 |
| Croft, J. | 02/10/12 | Emails with A. Kogan re: Nortel 10K and reviewing same (.4) | .40 | 264.00 | 30531077 |
| Fleming, M. J. | 02/10/12 | Email to A. Kogan re: Form 10-K. | .10 | 66.00 | 30548126 |
| Fleming, M. J. | 02/10/12 | Email traffic re: Form 10-K. | .20 | 132.00 | 30548683 |
| Fleming, M. J. | 02/10/12 | T/c with L. Barefoot re: Form 10-K. | .10 | 66.00 | 30548711 |
| Fleming, M. J. | 02/10/12 | Edited Form 10-K; Related emails. | .80 | 528.00 | 30548722 |
| Barefoot, L. | 02/10/12 | E-mail from Kostov | .10 | 71.00 | 30554284 |
| Brod, C. B. | 02/10/12 | E-mails re:  10-K (.30). | .30 | 328.50 | 30662766 |
| Delahaye, S. | 02/10/12 | Email w/ A. Kogan re: 10-K review (.30); emails w/ S. Flow and E. Marques re:  10-K review timing (.20) | .50 | 315.00 | 30700236 |
| Kogan, A. | 02/10/12 | Work regarding 10-K; tc with E. Souza regarding 10-K. | 4.00 | 2,260.00 | 30666269 |
| Kostov, M.N. | 02/10/12 | communicated with A. Kogan re Nortel 10-K (.4); worked  with paralegal to obtain Monitor reports (.2) | .60 | 294.00 | 30539181 |
| Lipner, L. | 02/10/12 | Correspondence w/A. Kogan and J. Lanzkron re 10-Q disclosure (.5). | .50 | 315.00 | 30596572 |
| Souza, E.M. | 02/10/12 | Review Nortel's 10-K. | 2.00 | 740.00 | 30531661 |
| Barefoot, L. | 02/10/12 | Review/revise draft 10-K disclosures (.70);  e-mails Kogan, Rozenberg re:  draft 10-K | .90 | 639.00 | 30554148 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disclosures (.20). | | | |
| Kolkin, Z. | 02/10/12 | Call re: draft 10-K; review same. | 1.50 | 945.00 | 30608005 |
| Brod, C. B. | 02/11/12 | Review 10-K (1.50). | 1.50 | 1,642.50 | 30662836 |
| Delahaye, S. | 02/11/12 | Reviewed 10-K MD&A | 5.30 | 3,339.00 | 30700240 |
| Brod, C. B. | 02/12/12 | Review 10-K (1.80). | 1.80 | 1,971.00 | 30662976 |
| Delahaye, S. | 02/12/12 | Reviewed 10-K financial statements (2.20); meetings and emails w/ team re: review (2.40) | 4.60 | 2,898.00 | 30700243 |
| Kogan, A. | 02/12/12 | Work on 2011 Form 10-K. | 6.00 | 3,390.00 | 30520730 |
| Kostov, M.N. | 02/12/12 | reviewed Monitors' reports; sent summary to A. Kogan and S. Delahaye (3.8) | 3.80 | 1,862.00 | 30539194 |
| Lipner, L. | 02/12/12 | Correspondence w/A. Kogan re 10-Q disclosure (.2). | .20 | 126.00 | 30596613 |
| Brod, C. B. | 02/12/12 | Review 10-K (1.50). | 1.50 | 1,642.50 | 30662873 |
| Brod, C. B. | 02/13/12 | Conference Delahaye (.10); e-mail Delahaye (.10). | .20 | 219.00 | 30663324 |
| Delahaye, S. | 02/13/12 | Compiled comments to 10-K ; (2.40); email w/ A. Kogan re: 10-K (.20) | 2.60 | 1,638.00 | 30700247 |
| Fleming, M. J. | 02/13/12 | Email traffic re: Form 10-K. | .10 | 66.00 | 30566686 |
| Kostov, M.N. | 02/13/12 | reviewed Monitors' reports; sent summary to S. Delahaye (1) | 1.00 | 490.00 | 30539235 |
| Souza, E.M. | 02/13/12 | Review of Nortel's Form 10-K. | 1.00 | 370.00 | 30539086 |
| Fleming, M. J. | 02/14/12 | Review 10-K and related emails. | .30 | 198.00 | 30590819 |
| Kogan, A. | 02/14/12 | Review 2011 Form 10-K and related communications. | 4.40 | 2,486.00 | 30549959 |
| Lipner, L. | 02/14/12 | T/c w/A. Kogan re 10-Q disclosure (.3); Correspondence w/L. Schweitzer re same (.2). | .50 | 315.00 | 30597139 |
| Delahaye, S. | 02/15/12 | Read emails from A. Kogan re: 10-K review | .30 | 189.00 | 30624616 |
| Kogan, A. | 02/15/12 | Working on 10-K. | .70 | 395.50 | 30666392 |
| Kogan, A. | 02/16/12 | Review 10-K. | 2.00 | 1,130.00 | 30666482 |
| Lipner, L. | 02/17/12 | Correspondence w/A. Kogan re 10-Q disclosure (.2). | .20 | 126.00 | 30598073 |
| Brod, C. B. | 02/17/12 | Telephone call Flow (.20). | .20 | 219.00 | 30664643 |
| Kogan, A. | 02/17/12 | Work regarding 2011 10-K. | 2.00 | 1,130.00 | 30666534 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Souza, E.M. | 02/20/12 | Review of Nortel's 10-K. | 3.50 | 1,295.00 | 30633002 |
| Delahaye, S. | 02/21/12 | Emails w/ A. Kogan re: 10-K (.30); read emails from A. Kogan to Cleary team re: 10-K review (.40) | .70 | 441.00 | 30624629 |
| Kogan, A. | 02/21/12 | Work on Form 10-K. | 6.70 | 3,785.50 | 30666558 |
| Souza, E.M. | 02/21/12 | Review of Nortel's 10-K. | 2.50 | 925.00 | 30633003 |
| Brod, C. B. | 02/22/12 | E-mails J. Bromley, L. Schweitzer, S. Delahaye, H. Zelbo re: 10-K (.70). | .70 | 766.50 | 30665501 |
| Delahaye, S. | 02/22/12 | Meeting w/ S. Flow re: comments to 10-K (.80); compiled comments to same (.90); email w/ E. Souza re: 10-K (.30); emails w/ S. Flow and C. Brod re: 10-K (.30); emails w/ S.  Flow, C. Brod and H. Zelbo re: 10-K (.60); calls w/ S. Flow re: same  (.20) | 3.10 | 1,953.00 | 30624567 |
| Lipner, L. | 02/22/12 | T/c w/S. Delahaye re 10-K (.1). | .10 | 63.00 | 30656726 |
| Brod, C. B. | 02/23/12 | Conference S. Flow, S. Delahaye re:  10-K (.30). | .30 | 328.50 | 30665518 |
| Brod, C. B. | 02/23/12 | Conference Zelbo (.30); telephone call S. Flow, S. Delahaye (.20). | .50 | 547.50 | 30665528 |
| Delahaye, S. | 02/23/12 | Communications w/ S. Flow and C. Brod re: 10-K (.80); emails w/ A. Ventresca re: same and scheduling a call to discuss (.30) | 1.10 | 693.00 | 30624577 |
| Delahaye, S. | 02/24/12 | Call w/ A. Ventresca, S. Flow and A. Kogan re: 10-K (.90); meeting w/ A.  Kogan re: J. Bromley's comments to 10-K (.30) | 1.20 | 756.00 | 30624586 |
| Delahaye, S. | 02/27/12 | Call w/ A. Kogan re: 10-K review process | .20 | 126.00 | 30637195 |
| Delahaye, S. | 02/29/12 | Emails w/ A. Kogan re: 10-K | .20 | 126.00 | 30666282 |
| | | **MATTER TOTALS:** | **82.00** | **50,236.00** | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Kostov, M.N. | 02/03/12 | Communicated with J. Opolsky, M. Fleming and J. Kallstrom (.9) | .90 | 441.00 | 30504606 |
| Kostov, M.N. | 02/10/12 | Reviewed Chapter 15 docket and sent  summary to team (.2); reviewed, prepared summaries of and circulated motions (1.8) | 2.00 | 980.00 | 30539177 |
| Kostov, M.N. | 02/14/12 | Summarized and circulated foreign affiliate proceedings  (.8) | .80 | 392.00 | 30592569 |
| Barefoot, L. | 02/17/12 | E-mail Kostov (docket monitor) | .10 | 71.00 | 30597016 |
| Kostov, M.N. | 02/17/12 | Sent ch. 15 docket update and foreign affiliate filing  update | .80 | 392.00 | 30592580 |
| Kostov, M.N. | 02/24/12 | Sent foreign affiliate and Ch. 15 docket update | .50 | 245.00 | 30631268 |
| Kostov, M.N. | 02/25/12 | Summarized and circulated foreign affiliate proceeding  update | 1.20 | 588.00 | 30632522 |
| | | **MATTER TOTALS:** | **6.30** | **3,109.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/01/12 | Comm. w/Emma Cohen re estimate and re fee app review request from Nortel. | .10 | 56.50 | 30659607 |
| Britt, T.J. | 02/01/12 | Comm. w/ Emma Cohen re: diary review issues. | .10 | 56.50 | 30674391 |
| Coleman, R. | 02/01/12 | Comm w/ E. Cohen re: fee app filing (.1); comm w/ J. Sherrett re: fee app filing (.1); comm w/ E. Cohen re: disbursements (.3); work on same (7.3); attention to scheduling  (.2) | 8.00 | 3,320.00 | 30438325 |
| Britt, T.J. | 02/02/12 | Comm. w/ Emma Cohen re: Fee App. | .20 | 113.00 | 30660506 |
| Britt, T.J. | 02/02/12 | Fee App:  Comm. w/ Annie Cordo (MNAT) (.10). Comm. w/ Marisa DeCarli (MNAT) re November Fee App (.10).  Comm. w/ Jesse Sherrett (.10), Ronald Coleman (.10), re: November  Fee App. Comm. w/ Emma Cohen re: estimate and analysis (.20).  Comm. w/ Michelle Cook  (Nortel) re: fee app issues (.20). | .80 | 452.00 | 30714762 |
| Coleman, R. | 02/02/12 | Comm w/ T. Britt, J. Sherrett, J. Bromley re: filing (.6); comm w/ T. Britt, E. Cohen re:  diaries (.2); reviewing documents re: same  (.1) Comm w/ E. Cohen, J. Erickson re:  disbursements (.4); reviewing same (.2);  work on same (.4); Team comm re: same and fees (.1) | 2.00 | 830.00 | 30471041 |
| Erickson, J. | 02/02/12 | Review disbursement charges and request backup for January fee application. | .10 | 35.50 | 30475318 |
| Britt, T.J. | 02/03/12 | Fee App:  Comm. w/ Emma Cohen re: fee app issues (.10).  Diary review - January 2012 (2.00). | 2.10 | 1,186.50 | 30718865 |
| Coleman, R. | 02/03/12 | Comm w/ J. Sherrett re: diaries (.3); comm w/  E. Gamblin re: same (.1); comm w/ A. Coombs  re: same (.1); comm w/ J. Lanzkron re: same  (.1); comm w/ D. McGregor re: same (.2);  comm w/ D. Dell'Amico re: same (.4); comm w/  E. Cohen re: same (.1); comm w/ P. O'Keefe re: schedule (.1); comm w/ J. Erickson re:  schedule (.1); attention to scheduling (.2);  comm w/ E. Cohen re: disbursements (.3);  updating disbursements (.2) | 2.20 | 913.00 | 30475319 |
| O'Keefe, P. | 02/03/12 | Prepare diaries for review (.50) E-mail to RJ Coleman regarding review process (.30)  E-mail to J. Croft regarding diaries (.10) Review January diaries (3.60) | 4.50 | 1,395.00 | 30530282 |
| Sherrett, J.D.H | 02/03/12 | Email to J. Galvin and R. Coleman re Jan fee  app (0.1); email to various billers re  January diaries (0.1); comms w/ R. Coleman  re same (0.1). | .30 | 147.00 | 30478889 |
| Coleman, R. | 02/06/12 | Reviewing comm from P. O'Keefe re: January | 5.50 | 2,282.50 | 30485069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Diaries (.2); comm to same re: same (.2)  work on January Diaries (.3); comm w/ E. Cohen re: January Diaries (.1); attention to  scheduling (.3); comm w/ Duplicating re: disbursements (.1); comm w/ P. Nascimento's  secretary re: same (.1); comm w/ Imaging re:  same (.3); reviewing comm from E. Cohen re:  same (.2); comms w/ D. Stewart re: same  (.2); work on same (1.0); work on fee app tracking (2.5) | | | |
| Galvin, J.R. | 02/06/12 | Ems re January fee app. | .50 | 245.00 | 30520449 |
| Coleman, R. | 02/07/12 | Comm w/ P. O'Keefe re: fee app diaries (.1); Team Comm re: same (.2); work on same (6.9); comm w/ E. Cohen, J. Erickson re: disbursements (.2); work on fee app tracking  (.5); comm w/ R. Falco re: diary review mtg  (.1); comm w/ G. Malave re: same (.2); scheduling same (.1); Team comm re: same  (.1); comm w/ J. Sherrett re: fee app  scheduling (.2); attention to same (.2); updating same (.3) | 9.10 | 3,776.50 | 30504962 |
| Erickson, J. | 02/07/12 | Review disbursements and draft expense narratives for January fee application.` | 1.00 | 355.00 | 30505680 |
| O'Keefe, P. | 02/07/12 | Prepared diaries for review and assign to  team (.50) Review time details for January  Fee Application as per J. Sherrett (2.40) | 2.90 | 899.00 | 30529787 |
| Sherrett, J.D.H | 02/07/12 | Call w/ R. Coleman re fee app schedule. | .10 | 49.00 | 30500851 |
| Britt, T.J. | 02/08/12 | Fee App:  Comm. w/ Jamie Galvin re: diary review (.30).  Comm. w/ Emma Cohen re: diary review and new account (.20).  Comm. w/ Craig Brod re: accounts (.10). | .60 | 339.00 | 30718884 |
| Coleman, R. | 02/08/12 | Comm w/ P. O'Keefe re: January Diary Review (.2); reviewing same (.2); transmitting same  to E. Cohen (.2); comm w/ E. Cohen, J.  Erickson re: disbursements (.3); work on  same (2.3); attention to scheduling (.2); work on tracking (3.7); Team comm re:  January Diary Review (.3) | 7.40 | 3,071.00 | 30504820 |
| Erickson, J. | 02/08/12 | Communications with R. Coleman re January fee application. | .10 | 35.50 | 30511640 |
| Galvin, J.R. | 02/08/12 | Work on January diary review. | 1.00 | 490.00 | 30520470 |
| O'Keefe, P. | 02/08/12 | Communications with J. Galvin regarding  review (.10) Review time for January Fee Application as per J. Sherrett (2.10) | 2.20 | 682.00 | 30529757 |
| Sherrett, J.D.H | 02/08/12 | Email to R. Coleman re Jan fee app. | .10 | 49.00 | 30510361 |
| Britt, T.J. | 02/09/12 | Fee App:  Diary review - January. | 2.30 | 1,299.50 | 30719240 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 02/09/12 | Comm w/ P. O'Keefe re: January Diary Review (.2); work on same (2.3); transmitting same to E. Cohen (.2); call w/ E. Cohen re: same (.1); memo to E. Cohen re: same (.1); comm w/ E. Cohen re: same (.1); updating diary review tracker (.1); attention to scheduling (.2); work on tracking (2.2); Team comm re: diaries (.3); comm w/ J. Erickson re: disbursements (.3); work on same (.9) | 7.00 | 2,905.00 | 30512166 |
| Erickson, J. | 02/09/12 | Communications with R. Coleman re January fee application | .10 | 35.50 | 30527429 |
| O'Keefe, P. | 02/09/12 | Communications with J. Opolosky regarding Nortel diaries (.10) Communications with R. Coleman regarding review (.10) Review time details for January Fee Application as per J. Sherrett (2.20) | 2.40 | 744.00 | 30529096 |
| Sherrett, J.D.H | 02/09/12 | Diary review for Jan fee app (1.8); email to R. Ryan re Jan fee app (0.1); email to team re diary review for Jan fee app (0.1). | 2.00 | 980.00 | 30514566 |
| Britt, T.J. | 02/10/12 | Fee App: Comm. w/ Jesse Sherrett and Emma Cohen re: diary review (.20). | .20 | 113.00 | 30719267 |
| Cerceo, A. R. | 02/10/12 | January diary review | .80 | 452.00 | 30663824 |
| Coleman, R. | 02/10/12 | Comms w/ L. Giambatista re: disbursements (.2); comm w/ MAO re: same (.2); work on same (2.7); comms w/ E. Cohen re: same (.3); comm w/ J. Sherrett re: filing (.1); call w/ J. Sherrett re: filing (.1); calls w/ E. Cohen re: filing (.1); em to E. Cohen re: filing (.1); work on filing issues (.3); call w/ T. Britt re: filing (.1); comms w/ J. Sherrett re: diary review (.3); comms w/ J. Uziel re: diary review (.3); work on same (2.2) | 7.00 | 2,905.0 | 30516721 |
| Erickson, J. | 02/10/12 | January diary review | .70 | 248.50 | 30527356 |
| Klein, K.T. | 02/10/12 | January diary review | 1.80 | 1,017.00 | 30546924 |
| Rozenblit, J.M. | 02/10/12 | January Diary Review. | 1.00 | 490.00 | 30529893 |
| Sherrett, J.D.H | 02/10/12 | Working on Jan fee app (0.3); comms w/ R. Coleman re same (0.1); comms w/ E. Cohen and A. Cerceo re billing issue (0.2). | .60 | 294.00 | 30520214 |
| Galvin, J.R. | 02/12/12 | January diary review | 2.50 | 1,225.00 | 30520498 |
| Britt, T.J. | 02/13/12 | Fee App: Diary review. | 3.60 | 2,034.00 | 30662950 |
| Coleman, R. | 02/13/12 | January Diary Review Meeting (including work on January Diary Review) (2.5); work on January Diary Review (1.6); call w/ J. Sherrett re: same (.1); delivering same to J. Sherrett (.3); comms w/ | 8.20 | 3,403.00 | 30531813 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Cohen, C. Brod re: disbursements (.6); work on same (2.6);  comm re: January Diary Review Meeting (.1); attention to scheduling (.2); comm w/ P. O'Keefe re: fee app work (.2). | | | |
| Delahaye, S. | 02/13/12 | Diary review | .30 | 189.00 | 30700249 |
| Klein, K.T. | 02/13/12 | January diary review and emails J. Sherrett  and T. Britt re: same | .70 | 395.50 | 30546742 |
| Sherrett, J.D.H | 02/13/12 | Diary review for Jan fee app (0.7); Jan fee  app logistics (0.1). | .80 | 392.00 | 30531922 |
| Sidhu, K. | 02/13/12 | January Diary review. | .50 | 245.00 | 30539140 |
| Bagarella, L. | 02/14/12 | January Diary Review | 3.50 | 1,977.50 | 30667592 |
| Britt, T.J. | 02/14/12 | Fee App:  Comm. w/ Lisa Schweitzer, Jesse Sherrett, R. J. Coleman re: December Fee App (.30). | .30 | 169.50 | 30719947 |
| Coleman, R. | 02/14/12 | Comms w/ J. Sherrett re: scheduling (.2);  attention to same (.2); updating same (.3); team comm re: same (.3); drafting comm to C.  Brod re: disbursements (.5); work on same (2.5); comm w/ J. Sherrett re: same (.3);  work on fee app tracking (2.3); comms w/ E. Cohen re: same (.3); comms w/ T. Britt, J.  Sherrett re: diaries (.2) | 7.10 | 2,946.50 | 30544625 |
| Faubus, B.G. | 02/14/12 | January diary review (.40) | .40 | 196.00 | 30619626 |
| Klein, K.T. | 02/14/12 | January diary review | .60 | 339.00 | 30546992 |
| Sherrett, J.D.H | 02/14/12 | Comms w/ R. Coleman re Jan fee app (0.1); email to J. Bromley re Dec fee app (0.1);  emails w/ team re diary review for Jan fee app (0.2). | .40 | 196.00 | 30552150 |
| Coleman, R. | 02/15/12 | Comm w/ T. Britt, L. Schweitzer, J. Bromley  re: diaries (.1); call w/ J. Sherrett re:  same (.1); comms J. Sherret re: motion (.4);  attention to scheduling (.2); updating same  (.1); Team comms re: same (.2); ems w/ J. Erickson re: same (.1) attention to tracking  (.1); follow-up call to L. Giambatista re: disbursements (.1); call w/ I. Rozenberg re:  disbursements (.1); updating comm to C. Brod (.2); comm w/ J. Sherrett re: disbursements  (.3); work on motion (1.9); comms w/ E.  Cohen re: tracking (.2); work on same (.9) | 5.00 | 2,075.00 | 30552413 |
| Bromley, J. L. | 02/15/12 | Ems Jesse Sherrett re fee appl (.10); mtg w Louis Lipner on declaration (.50). | .60 | 657.00 | 30695800 |
| Erickson, J. | 02/15/12 | Communications with R. Coleman, J. Sherrett, and E. Cohen re January fee application. | .10 | 35.50 | 30563750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 02/15/12 | Emails to J. Bromley and L. Schweitzer re Dec fee app (0.3); Jan fee app logistics (0.2); call w/ R. Coleman re Jan fee app motion (0.1); | .60 | 294.00 | 30561480 |
| Brod, C. B. | 02/16/12 | Telephone call and e-mail Sherrett (.20). | .20 | 219.00 | 30664196 |
| Coleman, R. | 02/16/12 | comm w/ J. Sherrett re: motion (.1) | .10 | 41.50 | 30565677 |
| Erickson, J. | 02/16/12 | Work on January fee application (diaries and totals). | 1.30 | 461.50 | 30573501 |
| Rozenberg, I. | 02/16/12 | Billing for allocation issues. | .30 | 252.00 | 30584461 |
| Sherrett, J.D.H | 02/16/12 | Call w/ J. Erickson re Jan fee app (0.1); comms w/ E. Cohen re same (0.1); working on Jan fee app (1.9). | 2.10 | 1,029.00 | 30568248 |
| Fleming, M. J. | 02/16/12 | Emails to L. Peacock re: fee application expense. | .20 | 132.00 | 30613415 |
| Brod, C. B. | 02/17/12 | E-mail Sherrett (.10). | .10 | 109.50 | 30664520 |
| Brod, C. B. | 02/20/12 | Review January Fee Application (3.00). | 3.00 | 3,285.00 | 30664831 |
| Coleman, R. | 02/20/12 | Comm w/ J. Sherrett, L. Peacock, E. Weiss, and E. Cohen re: disbursements | .10 | 41.50 | 30584480 |
| Britt, T.J. | 02/21/12 | Conf call w/Cleary Team re expenses (.30). Follow-up call w/A. Cordo (MNAT) re expenses (.20). | .50 | 282.50 | 30589257 |
| Britt, T.J. | 02/21/12 | Comm. w/ Jesse Sherrett re: fee app. | .10 | 56.50 | 30660728 |
| Brod, C. B. | 02/21/12 | Follow-up on January Fee App (.10). | .10 | 109.50 | 30665385 |
| Coleman, R. | 02/21/12 | Ems w/ J. Sherrett, T. Britt, E. Weiss, L. Peacock, E. Cohen re: disbursements (.4); call w/ J. Sherrett, T. Britt, E. Weiss, L. Peacock re: same (.3); call w/ J. Sherrett, T. Britt, A. Cordo re: same (.3); calls to J. Sherret re: same (.2); ; call w/ E. Cohen re: same (.2); call w/ same and J. Sherrett re: same (.2); em to J. Sherrett re: same (.2); inputting J. Sherrett's changes to disbursements communication (.1); em to T. Britt re: disbursements (.1); reviewing feedback on disbursements chart (.2); em to L. Streatfeild and J. Zimmerman re: disbursements (.1); em to B. Houston re: same (.1); em to S. Cheung re: same (.1); em to S. Burrows re: same (.1); receiving backup (.1); sending same to E. Cohen (.1) | 2.80 | 1,162.00 | 30590832 |
| Sherrett, J.D.H | 02/21/12 | Comms w/ R. Coleman re expense for Feb fee app (0.1); comms w/ L. Peacock re same (0.1); conference call w/ T. Britt, L. Peacock and R. Coleman re same (partial attendees) (0.5); call w/ E. Cohen and R. Coleman re same (0.1); email to | 1.00 | 490.00 | 30592140 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Coleman re same (0.2); | | | |
| Britt, T.J. | 02/22/12 | Comm. w/RJ Coleman re fee app expenses (.20). Review of expenses and email (.20). | .40 | 226.00 | 30598361 |
| Coleman, R. | 02/22/12 | Em from S. Cheung re: disbursements (.1);  call to same re: same (.1); ems from B. Houston re: same (.1); call to same re: same  (.1); ems with S. Burrows re: same (.3);  calls to E. Cohen re: same (.2); email from  same re: same (.1); call to T. Britt re:  same (.1); second call w/ same re: same  (.1); em comms with J. Bromley, C. Brod, J.  Sherrett, T. Britt, and E. Cohen re: same  (.3); reviewing document re: same (.1) | 1.60 | 664.00 | 30597971 |
| Britt, T.J. | 02/23/12 | Comm. w/Ronald Coleman re fee app issues. | .10 | 56.50 | 30722408 |
| Brod, C. B. | 02/23/12 | E-mail J. Sherrett, R. Coleman re:  January Fee App  (.30). | .30 | 328.50 | 30665609 |
| Bromley, J. L. | 02/23/12 | Ems T. Britt , R. Coleman, J.Sherrett re fee app (.30) | .30 | 328.50 | 30696030 |
| Coleman, R. | 02/23/12 | Extensive comms w/ J. Zimmermann, L. Streatfeild, C. Brod, J. Sherrett, E. Cohen  re: disbursements (1.4); work on same (.4);  comms w/ J. Sherrett, J. Bromley, C. Brod,  and T. Britt re: filing matters (.6); updating motion (.4); sending same and  disbursements to J. Sherrett (.1); attention  to scheduling (.2); updating same (.1) | 3.20 | 1,328.00 | 30606524 |
| Sherrett, J.D.H | 02/23/12 | Revising Jan fee app per C. Brod and comms re same (1.2); finalizing Jan fee app (0.9); comms w/ R. Coleman re same (0.1). | 2.20 | 1,078.00 | 30615398 |
| Coleman, R. | 02/24/12 | Comm w/ E. Cohen re: Fee App tracking (.1); work on tracking (.2) | .30 | 124.50 | 30619830 |
| Sherrett, J.D.H | 02/24/12 | Comms w/ E. Cohen re Dec fee app. | .10 | 49.00 | 30624132 |
| Brod, C. B. | 02/27/12 | Telephone call Sherrett re fee app(.10). | .10 | 109.50 | 30678123 |
| Coleman, R. | 02/27/12 | Comm w/ J. Erickson, J. Sherrett, and E.  Cohen re: scheduling | .10 | 41.50 | 30642782 |
| Sherrett, J.D.H | 02/27/12 | Drafting quarterly fee app. | 2.70 | 1,323.00 | 30636229 |
| Brod, C. B. | 02/28/12 | Review quarterly (.50); e-mail Sherrett (.10). | .60 | 657.00 | 30679120 |
| Sherrett, J.D.H | 02/28/12 | Call w/ A. Cordo re quarterly fee app (0.1);  email to C. Brod re same (0.1); emails w/ J.  Bromley re same (0.1). | .30 | 147.00 | 30650649 |
| Brod, C. B. | 02/29/12 | E-mails Sherrett (.10). | .10 | 109.50 | 30681330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 02/29/12 | Finalizing quarterly fee app. | .30 | 147.00 | 30665707 |
| | | **MATTER TOTALS:** | **136.60** | **63,420.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/01/12 | Comm. w/ David Herrington (.20), Jane Kim (.20) re: litigation. | .40 | 226.00 | 30675916 |
| Britt, T.J. | 02/01/12 | Comm. w/ Meredith Mann re: litigation Wiki request. | .10 | 56.50 | 30676530 |
| Erickson, J. | 02/01/12 | Communications with R. Polan regarding litigation issue. | .10 | 35.50 | 30471230 |
| New York, Temp. | 02/01/12 | H. Jung: Pulled documents from database for T. Britt. | 2.80 | 644.00 | 30613456 |
| Britt, T.J. | 02/02/12 | Email commuinications re: motion - Jane Kim, David Herrington, Lisa Schweitzer (.30). Research re: case issues (1.30). Work on discovery requests (.70). | 2.30 | 1,299.50 | 30714807 |
| Herrington, D. | 02/02/12 | Work on letters to purchasers regarding litigation issues (0.90); | .90 | 814.50 | 30692614 |
| Herrington, D. | 02/02/12 | Emails regarding litigation issues. | .30 | 271.50 | 30692650 |
| Herrington, D. | 02/02/12 | Review and comment on litigation documents and emails regarding same | .90 | 814.50 | 30692679 |
| Kim, J. | 02/02/12 | E-mail to R. Ryan re: document request (.2). | .20 | 142.00 | 30692213 |
| New York, Temp. | 02/02/12 | H. Jung: Pulled documents for litigation analysis | 1.50 | 345.00 | 30613604 |
| Britt, T.J. | 02/03/12 | Conference w/ D. J. Jones (Nortel) re: litigation status. | .50 | 282.50 | 30486130 |
| Britt, T.J. | 02/03/12 | Litigation: Comm. w/ Harry Jung re: litigation summary analyses (.70). Comm. w/ Joan Kim re: litigation claims (.20). Review of litigation claims analyses (.50). Comm. w/ Kathy Schultea re: insurance (.30). Comm. w/ Jane Kim re: litigation issues (.40). | 2.10 | 1,186.50 | 30714824 |
| Herrington, D. | 02/03/12 | Attention to litigation issue including work on letter to asset purchasers re same and emails to team re same (1.50). | 1.50 | 1,357.50 | 30483176 |
| Herrington, D. | 02/03/12 | Work on litigation document. | .30 | 271.50 | 30483205 |
| Kim, J. | 02/03/12 | E-mails to D. Herrington & R. Ryan re: litigation issues (.3), review letters re: same (.1). | .40 | 284.00 | 30692089 |
| Kostov, M.N. | 02/03/12 | Finalized research and began drafting outline of litigation document (1.4) | 1.40 | 686.00 | 30504611 |
| New York, Temp. | 02/03/12 | H. Jung: Updated Nortel Claims charts for T. Britt. | 3.00 | 690.00 | 30613646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 02/03/12 | H. Jung: Meeting with T. Britt about litigation issues. | 1.00 | 230.00 | 30613652 |
| New York, Temp. | 02/03/12 | Attention to litigation records.. | 3.50 | 805.00 | 30613654 |
| Kostov, M.N. | 02/04/12 | Worked on outline of litigation document (3) | 3.00 | 1,470.00 | 30504616 |
| Britt, T.J. | 02/05/12 | Comm. w/ Jane Kim re: litigation issue (.20). Work on litigation claims issues (.90). | 1.10 | 621.50 | 30718873 |
| Britt, T.J. | 02/06/12 | Comm. w/Mary Alcock re claims litigation (.20). Extensive research for and drafting of brief (6.60). | 6.80 | 3,842.00 | 30495945 |
| Erickson, J. | 02/06/12 | Communications with R. Polan, A. Ungberg and V. Lashay regarding litigation issue. | .20 | 71.00 | 30496989 |
| Herrington, D. | 02/06/12 | Radware: Emails regarding threatened claim. | .50 | 452.50 | 30695107 |
| Kostov, M.N. | 02/06/12 | continued work on outline of motion to dismiss and had call with T. Britt to discuss outline (6) | 6.00 | 2,940.00 | 30504630 |
| Lipner, L. | 02/06/12 | Correspondence w/D. Herrington re litigation claim (.1). | .10 | 63.00 | 30711445 |
| Britt, T.J. | 02/07/12 | Extensive analyis of litigation claim data and documents (3.20). Drafting of motion documents (1.80). Extensive research re case issues (3.20). Comm. w/Harry Jung (.40) re litigation issues. Comm. w/Jane Kim (.30) re litigation issues. | 8.90 | 5,028.50 | 30659632 |
| Herrington, D. | 02/07/12 | Emails and calls regarding litigation issues. | .30 | 271.50 | 30691749 |
| Herrington, D. | 02/07/12 | Eemails regarding proposed correspondence (0.20); emails regarding litigation issues (0.20). | .40 | 362.00 | 30691772 |
| Kim, J. | 02/07/12 | E-mail to D. Herrington re: mediation (.1), review litigation documents and e-mail to D. Herrington re: same (.5), e-mail to Canada re: mediation (.2) | .80 | 568.00 | 30695052 |
| Kostov, M.N. | 02/07/12 | Continued work on outline of litigation document (3.6) | 3.60 | 1,764.00 | 30504635 |
| New York, Temp. | 02/07/12 | H. Jung: Created charts for litigation issues per T. Britt. | 3.30 | 759.00 | 30614693 |
| Britt, T.J. | 02/08/12 | Comm. w/Harry Jung re litigation issues (.50). Comm. w/Jane Kim re litigation issues (.30). Research, analysis and work on pleadings (1.10). | 1.90 | 1,073.50 | 30659694 |
| Britt, T.J. | 02/08/12 | Litigation: Email comm. from M. Kostov re: motion outline (.30). Comm. w/ David Herrington re: litigation claims issues (.10). | .40 | 226.00 | 30718885 |
| Herrington, D. | 02/08/12 | Emails regarding litigation issues. | .40 | 362.00 | 30510484 |
| Herrington, D. | 02/08/12 | Emails with counsel for purchasers regarding | .90 | 814.50 | 30510488 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Kostov, M.N. | 02/08/12 | Finished outline of litigation document, incorporated T. Britt section to outline, reviewed, sent to J. Kim for review (7.2) | 7.20 | 3,528.00 | 30537406 |
| New York, Temp. | 02/08/12 | H. Jung: Organized charts for litigation issues per T. Britt. | 2.00 | 460.00 | 30614701 |
| Britt, T.J. | 02/09/12 | Comm. w/ Kathy Schultea (RLKS) re: claims (.10).  Comm. w/ John Ray (Nortel) re: claims (.10). | .20 | 113.00 | 30719237 |
| Erickson, J. | 02/09/12 | Communications with A. Ungberg and V. Lashay regarding litigation issue | .10 | 35.50 | 30527433 |
| Fleming, M. J. | 02/09/12 | Email to J. Kim re: litigation. | .10 | 66.00 | 30547383 |
| Herrington, D. | 02/09/12 | Eemails regarding litigation issues. | .20 | 181.00 | 30689547 |
| Herrington, D. | 02/09/12 | Emails regarding litigation issues. | .20 | 181.00 | 30689570 |
| Britt, T.J. | 02/10/12 | Conference w/ D. J. Jones (Nortel) and Robert J. Ryan re: litigation status. | .50 | 282.50 | 30662881 |
| Britt, T.J. | 02/10/12 | Comm. w/ Jane Kim, Robert Ryan re: litigation issue (.20). | .20 | 113.00 | 30719260 |
| Herrington, D. | 02/10/12 | Emails regarding litigation issues (0.30). | .30 | 271.50 | 30689304 |
| Herrington, D. | 02/13/12 | Eemails with attorneys for purchasers regarding litigation issues. | .80 | 724.00 | 30684771 |
| Lipner, L. | 02/13/12 | Correspondence w/L. Schweitzer re litigation issues (.4). | .40 | 252.00 | 30597103 |
| Britt, T.J. | 02/14/12 | Conf w/Harry Jung re litigation issues. | .30 | 169.50 | 30544972 |
| Britt, T.J. | 02/14/12 | Drafting of litigation documents (.40). | .40 | 226.00 | 30719916 |
| Erickson, J. | 02/14/12 | Communications with A. Ungberg and V. Lashay regarding litigation issue. | .10 | 35.50 | 30553866 |
| Fleming, M. J. | 02/14/12 | Emails with L. Schweitzer and J. Palmer re: litigation. | .30 | 198.00 | 30592044 |
| Herrington, D. | 02/14/12 | Emails with counsel for customer and with counsel for purchasers regarding litigation issues. | .40 | 362.00 | 30684686 |
| Herrington, D. | 02/14/12 | Emails regarding litigation issues. | .30 | 271.50 | 30684716 |
| Kostov, M.N. | 02/14/12 | Worked with paralegal re upload of cases cited in litigation document outline (.5); prepared documents for meeting (.5); meeting with J. Kim and T. Britt to discuss outline (1.0) | 2.00 | 980.00 | 30592563 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/14/12 | T/c w/paralegal to opposing counsel re litigation issues; Email to J. Graffam (N) re same (.2). | .50 | 315.00 | 30597149 |
| New York, Temp. | 02/14/12 | H. Jung: Created lit path folder and arranged documents per M. Kostov. | .50 | 115.00 | 30619199 |
| New York, Temp. | 02/15/12 | H. Jung: Upload cases per T. Britt. | 5.30 | 1,219.00 | 30619435 |
| Britt, T.J. | 02/16/12 | Drafting and revisions of litigation document (.40). | .40 | 226.00 | 30719961 |
| Herrington, D. | 02/16/12 | Emails to and from plaintiffs' counsel regarding litigation issues. | .40 | 362.00 | 30695691 |
| Kostov, M.N. | 02/16/12 | Began revising outline of litigation document (1.2) | 1.20 | 588.00 | 30592577 |
| Lipner, L. | 02/16/12 | Correspondence w/C. Case (N) re litigation issues (.1). | .10 | 63.00 | 30598048 |
| Kostov, M.N. | 02/17/12 | Continued revision of outline of litigation document | .90 | 441.00 | 30592578 |
| Kostov, M.N. | 02/19/12 | Finished revision of litigation document outline and sent to J. Kim and T. Britt | 3.50 | 1,715.00 | 30592581 |
| Kostov, M.N. | 02/20/12 | Prepared chart of caselaw summaries and sent to J. Kim and T. Britt | 3.00 | 1,470.00 | 30592583 |
| Britt, T.J. | 02/22/12 | Comm. w/ David Herrington re: litigation. | .20 | 113.00 | 30660770 |
| Lipner, L. | 02/22/12 | T/c w/C. Case and J. Graffam (N) re (.3); Correspondence w/C. Case (N) re same (.2). | .50 | 315.00 | 30656736 |
| New York, Temp. | 02/22/12 | H. Jung: Research data per T. Britt. | 2.00 | 460.00 | 30649803 |
| Herrington, D. | 02/23/12 | Emails regarding filing of litigation document and call with plaintiffs' counsel regarding same (0.30); work on discovery requests (0.70). | 1.00 | 905.00 | 30679322 |
| Kostov, M.N. | 02/23/12 | Communicated with J. Kim re litigation document outline | .20 | 98.00 | 30631233 |
| New York, Temp. | 02/23/12 | H. Jung: Researched documents in database per T. Britt. | 8.00 | 1,840.00 | 30649837 |
| Britt, T.J. | 02/24/12 | Conference w/ D. J. Jones (Nortel), Robert Ryan re: litigation status. | .50 | 282.50 | 30664667 |
| Fleming, M. J. | 02/24/12 | Edited litigation document. | .20 | 132.00 | 30647293 |
| Herrington, D. | 02/24/12 | Meeting with T. Britt and J. Kim to review amendments to litigation documents and review of proposed amendments (0.50, partial); emails regarding litigation documents (0.40). | .90 | 814.50 | 30694763 |
| Kostov, M.N. | 02/24/12 | Call with J. Kim re litigation document. | .20 | 98.00 | 30631259 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 02/24/12 | H. Jung: Researched documents in database per T. Britt. | 8.00 | 1,840.00 | 30649969 |
| New York, Temp. | 02/24/12 | H. Jung: Meeting with R. Ryan and T. Britt regarding litigation. | 1.00 | 230.00 | 30649981 |
| Britt, T.J. | 02/27/12 | Comm. w/ John Ray, Jessica Uziel re: case calendar. | .20 | 113.00 | 30689203 |
| Herrington, D. | 02/27/12 | Review and comment on draft litigation document.. | 1.20 | 1,086.00 | 30678739 |
| New York, Temp. | 02/27/12 | H. Jung: attention to litigation records. | 3.30 | 759.00 | 30650131 |
| New York, Temp. | 02/27/12 | H. Jung: Pulled and organized documents per T. Britt. | 3.00 | 690.00 | 30650132 |
| Ryan, R.J. | 02/27/12 | Comm w/ D. Herrington re: Nortel opinion (.20); located and cited Nortel  Opinion (.20). | .40 | 196.00 | 30647815 |
| Fleming, M. J. | 02/28/12 | Emails re: litigation issues. | .20 | 132.00 | 30678125 |
| Kim, J. | 02/28/12 | e-mail to J. Vanacore re: mediator (.1), e-mail to D. Herrington re: same (.1),  e-mail to J. Palmer re: litigation (.1). | .30 | 213.00 | 30683775 |
| New York, Temp. | 02/28/12 | H. Jung: attention to litigation records. | 3.30 | 759.00 | 30676961 |
| New York, Temp. | 02/28/12 | H. Jung: Pulled and organized documents per T. Britt. | 3.00 | 690.00 | 30676988 |
| Britt, T.J. | 02/29/12 | Meeting w/ Harry Jung re: litigation issues and preparation of documents (1.10). Comm. w/Jane Kim and David Herrington re litigation issues (.90). | 2.00 | 1,130.00 | 30665184 |
| Britt, T.J. | 02/29/12 | Litigation:  Revisions to summary analysis for litigation claims (.30). | .30 | 169.50 | 30720463 |
| Britt, T.J. | 02/29/12 | Comm. w/Corey Eskenazi re litigation data. | .20 | 113.00 | 30721541 |
| Britt, T.J. | 02/29/12 | Revisions to and drafting of response to employee litigation filings. | .60 | 339.00 | 30722376 |
| Herrington, D. | 02/29/12 | Review and comment on amendments to litigation documents and  emails regarding same. | .50 | 452.50 | 30676306 |
| Herrington, D. | 02/29/12 | Emails regarding litigation issues. | .30 | 271.50 | 30676360 |
| New York, Temp. | 02/29/12 | H. Jung: Updated documents per T. Britt. | 4.00 | 920.00 | 30677041 |
| New York, Temp. | 02/29/12 | H. Jung: meeting with T. Britt and prep for same. | 3.00 | 690.00 | 30677083 |
| New York, Temp. | 02/29/12 | H. Jung: Organized and pulled documents from database per T. Britt. | 1.50 | 345.00 | 30677098 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | **MATTER TOTALS:** | **143.60** | **62,291.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 02/01/12 | Stipulation e-mails regarding settlement  thereof to claimant counsel | 1.00 | 565.00 | 30657824 |
| Cerceo, A. R. | 02/01/12 | Edits to letter agreement | 1.00 | 565.00 | 30657839 |
| Cerceo, A. R. | 02/02/12 | Edits to letter agreement | 2.00 | 1,130.00 | 30658255 |
| Cerceo, A. R. | 02/02/12 | E-mails with L. Schweitzer and J. Ray  regarding claims administration | .80 | 452.00 | 30658271 |
| Cerceo, A. R. | 02/02/12 | Calls with E. Bussigel. | .20 | 113.00 | 30658284 |
| Cerceo, A. R. | 02/06/12 | Edits to letter | 2.50 | 1,412.50 | 30662377 |
| Cerceo, A. R. | 02/07/12 | Assembly of letter agreement and  distribution of same to K. Blacklow, L. Schweitzer, J. Croft, A. Lane and J. Ray. | 1.00 | 565.00 | 30662663 |
| Cerceo, A. R. | 02/08/12 | Finalization of letter agreement | .80 | 452.00 | 30662678 |
| Cerceo, A. R. | 02/08/12 | Work on stipulations | .50 | 282.50 | 30662693 |
| Cerceo, A. R. | 02/13/12 | Edits and review of stipulations | 1.00 | 565.00 | 30663937 |
| Cerceo, A. R. | 02/14/12 | Draft e-mail to L. Schweitzer regarding claim analysis | 1.50 | 847.50 | 30664037 |
| Cerceo, A. R. | 02/21/12 | Review e-mails regarding letter agreement and assemble final document  versions | .50 | 282.50 | 30676084 |
| Cerceo, A. R. | 02/22/12 | Edits to stipulations, motions and  e-mails on same to L. Schweitzer | 1.50 | 847.50 | 30676429 |
| Cerceo, A. R. | 02/23/12 | Preparation of stipulations in respect of  lease rejection damages claims | 1.50 | 847.50 | 30678239 |
| Cerceo, A. R. | 02/24/12 | Review of sales confirmation agreement, e-mails on same with A. Lane | .80 | 452.00 | 30678336 |
| Cerceo, A. R. | 02/24/12 | Call with E. Bussigel | .20 | 113.00 | 30678382 |
| Cerceo, A. R. | 02/27/12 | Edits and review of stipulations and motions | 1.20 | 678.00 | 30678980 |
| Cerceo, A. R. | 02/28/12 | Review of contract and e-mails on same | .50 | 282.50 | 30679156 |
| Cerceo, A. R. | 02/28/12 | Review and edits to stipulations and motions | 1.00 | 565.00 | 30679178 |
| Cerceo, A. R. | 02/29/12 | Calls with E. Bussigel and A. Lane regarding contract | .30 | 169.50 | 30679599 |
| | | **MATTER TOTALS:** | **19.80** | **11,187.00** | |