**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2012 through February 29, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        678.99 |
| Travel – Transportation | | 1,046.25 |
| Travel – Lodging | | 1,643.87 |
| Travel – Meals | | 126.09 |
| Mailing and Shipping Charges | | 597.48 |
| Scanning Charges (at $0.10/page) | | 39.10 |
| Duplicating Charges (at $0.10/page) | | 1,628.20 |
| Color Duplicating Charges (at $0.65/page) | | 652.60 |
| Legal Research | Lexis | 10,162.02 |
| | Westlaw | 8,923.70 |
| Late Work – Meals | | 2,442.72 |
| Late Work – Transportation | | 5,059.27 |
| Conference Meals | | 2,026.07 |
| Other (see attached schedules for details) | | 227.22 |
| **Grand Total Expenses** | | **$        35,253.58** |

---

[2]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

> Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 10/10/2011 | 2.87 | TEL & TEL N366000001862120393 Buell |
| 11/10/2011 | 0.86 | TEL & TEL N366000001842120604 Brod Telecommuications |
| 11/10/2011 | 0.11 | TEL & TEL N366000001842120604 Brod Telecommuications |
| 11/10/2011 | 0.75 | TEL & TEL N366000001842120604 Brod Telecommuications |
| 12/1/2011 | 15.48 | TEL & TEL N366000120522120477 Bromley Blackberry Dec Jan |
| 12/13/2011 | 8.78 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/13/2011 | 7.85 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/13/2011 | 2.67 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 12/14/2011 | 5.39 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/14/2011 | 4.40 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/14/2011 | 41.50 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/14/2011 | 8.54 | TEL & TEL N366000120522120477 Bromley Blackberry Dec Jan |
| 12/15/2011 | 21.23 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/15/2011 | 1.03 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/15/2011 | 6.21 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 12/15/2011 | 2.43 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/15/2011 | 13.90 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/15/2011 | 12.67 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 12/16/2011 | 11.33 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 12/16/2011 | 1.83 | Conference Call Charges Conf. ID:  ID: Shannon Delahaye |
| 12/16/2011 | 4.41 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 12/20/2011 | 3.50 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/20/2011 | 3.95 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 12/21/2011 | 2.09 | Conference Call Charges Conf. ID:  ID: James Croft |
| 12/21/2011 | 4.92 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/21/2011 | 5.63 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 12/22/2011 | 12.72 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 12/27/2011 | 12.01 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/27/2011 | 7.86 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 12/29/2011 | 1.60 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/29/2011 | 4.67 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 1/3/2012 | 13.04 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/4/2012 | 14.97 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/4/2012 | 3.41 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2012 | 3.03 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 1/5/2012 | 1.19 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/5/2012 | 9.90 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/5/2012 | 18.84 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/6/2012 | 2.46 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 1/6/2012 | 3.54 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 1/6/2012 | 4.88 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/6/2012 | 13.61 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 1/8/2012 | 16.53 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 1/9/2012 | 2.51 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 1/9/2012 | 40.81 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/10/2012 | 5.66 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/10/2012 | 8.98 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 1/11/2012 | 3.13 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 1/12/2012 | 8.89 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 1/12/2012 | 2.98 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/12/2012 | 18.35 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 1/12/2012 | 6.95 | Conference Call Charges Conf. ID:  ID: Zachary Kolkin |
| 2/1/2012 | 8.31 | LONDON T & T TELEPHONE:0018777485444 DESTINATION:N. AMERI DURATION:1594 |
| 2/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2223 2033331177      BRIDGEPORTCT |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4168641234      TORONTO  ON |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254      TORONTO  ON |
| 2/2/2012 | 1.48 | NY TEL CLIENT REPORTS x2339 7209635308      DENVERSWSTCO |
| 2/2/2012 | 0.29 | NY TEL CLIENT REPORTS x2407 3028885842      WILMINGTONDE |
| 2/2/2012 | 0.21 | NY TEL CLIENT REPORTS x2433 2146515247      DALLAS   TX |
| 2/2/2012 | 0.31 | NY TEL CLIENT REPORTS x2602 2024204747      WASHINGTONDC |
| 2/2/2012 | 1.41 | NY TEL CLIENT REPORTS x2602 2024967312      WASHINGTONDC |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 2136836332      LOS ANGELECA |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 2148554774      DALLAS   TX |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026512001      WILMINGTONDE |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026512001      WILMINGTONDE |
| 2/2/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 9722489430      RENNER   TX |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2766 3125513266      CHICAGO  IL |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2956 3128805644      CHICGOZN IL |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 3125513266      CHICAGO  IL |
| 2/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 3125513266      CHICAGO  IL |
| 2/2/2012 | 0.50 | NY TEL CLIENT REPORTS x2972 3129849711      CHICGOZN IL |
| 2/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168496013      TORONTO  ON |
| 2/3/2012 | 1.58 | NY TEL CLIENT REPORTS x2284 011886266122069 TAIWAN |
| 2/3/2012 | 0.29 | NY TEL CLIENT REPORTS x2316 3123375534      CHICAGO  IL |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2012 | 0.36 | NY TEL CLIENT REPORTS x2316 3129849711    CHICGOZN IL |
| 2/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 2/3/2012 | 3.09 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 2/3/2012 | 0.64 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 2/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 8178783535    FORT WORTHTX |
| 2/3/2012 | 1.96 | NY TEL CLIENT REPORTS x2829 8178783535    FORT WORTHTX |
| 2/3/2012 | 0.64 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 2/3/2012 | 0.71 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 2/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON  TX |
| 2/6/2012 | 0.21 | NY TEL CLIENT REPORTS x2126 3055790884    MIAMI   FL |
| 2/6/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 2/6/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 3025747405    WILMINGTONDE |
| 2/6/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 2/6/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 2/6/2012 | 0.56 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 2/6/2012 | 1.34 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 2/6/2012 | 3.79 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 2/6/2012 | 4.14 | NY TEL CLIENT REPORTS x2433 7863310640    MIAMI    FL |
| 2/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 9735098500    BLOOMFIELDNJ |
| 2/6/2012 | 0.21 | NY TEL CLIENT REPORTS x2433 9735098500    BLOOMFIELDNJ |
| 2/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 4152686352    SNFC CNTRLCA |
| 2/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 4162161906    TORONTO  ON |
| 2/6/2012 | 0.71 | NY TEL CLIENT REPORTS x3436 3022522887    WILMINGTONDE |
| 2/7/2012 | 9.11 | NY TEL CLIENT REPORTS x2019 01144208118610 UNITED KNGDM |
| 2/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2097 3176144905    INDIANAPLSIN |
| 2/7/2012 | 0.43 | NY TEL CLIENT REPORTS x2097 3176144905    INDIANAPLSIN |
| 2/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2132 9722489430    RENNER   TX |
| 2/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 2/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 4159725672    SNFC CNTRLCA |
| 2/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519357    WILMINGTONDE |
| 2/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 2/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 2/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026512001    WILMINGTONDE |
| 2/7/2012 | 0.99 | NY TEL CLIENT REPORTS x2677 6304441445    ST CHARLESIL |
| 2/7/2012 | 1.34 | NY TEL CLIENT REPORTS x3936 9193365280    CARY RESEANC |
| 2/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2154 3023519349    WILMINGTONDE |
| 2/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2154 3055362729    MIAMI    FL |
| 2/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2197 3129849711    CHICGOZN IL |
| 2/8/2012 | 0.71 | NY TEL CLIENT REPORTS x2264 3023519357    WILMINGTONDE |
| 2/8/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/8/2012 | 0.78 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 2/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2422 5196465537    LONDON   ON |
| 2/8/2012 | 0.85 | NY TEL CLIENT REPORTS x2422 5196465537    LONDON   ON |
| 2/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885842    WILMINGTONDE |
| 2/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4029645037    OMAHA    NE |
| 2/8/2012 | 1.34 | NY TEL CLIENT REPORTS x2629 3023849401    WILMINGTONDE |
| 2/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2756 2013100548    HACKENSACKNJ |
| 2/8/2012 | 7.40 | NY TEL CLIENT REPORTS x2799 011442074564246 UNITED KNGDM |
| 2/8/2012 | 35.84 | NY TEL CLIENT REPORTS x2972 011442073748000 UNITED KNGDM |
| 2/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2972 3023519357    WILMINGTONDE |
| 2/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2972 3026589200    WILMINGTONDE |
| 2/8/2012 | 3.58 | NY TEL CLIENT REPORTS x3816 9199483846    PRINCETON NC |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 2/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2154 3023519349    WILMINGTONDE |
| 2/9/2012 | 0.50 | NY TEL CLIENT REPORTS x2154 3055362715    MIAMI    FL |
| 2/9/2012 | 3.01 | NY TEL CLIENT REPORTS x2223 3024288191    WILMINGTONDE |
| 2/9/2012 | 0.58 | NY TEL CLIENT REPORTS x2264 011442074662010 UNITED KNGDM |
| 2/9/2012 | 0.99 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 2/9/2012 | 1.20 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 2/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 5404385302    HARRISONBGVA |
| 2/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 2/9/2012 | 1.96 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4029645037    OMAHA    NE |
| 2/9/2012 | 0.43 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON    MA |
| 2/9/2012 | 0.43 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3022950192    WILMINGTONDE |
| 2/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2677 3026509748    WILMINGTONDE |
| 2/9/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 3026512001    WILMINGTONDE |
| 2/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 3026541888    WILMINGTONDE |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 9722489430    RENNER    TX |
| 2/9/2012 | 1.34 | NY TEL CLIENT REPORTS x2677 9722489430    RENNER    TX |
| 2/9/2012 | 0.56 | NY TEL CLIENT REPORTS x2692 3024288191    WILMINGTONDE |
| 2/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2756 7209635308    DENVERSWSTCO |
| 2/9/2012 | 0.21 | NY TEL CLIENT REPORTS x2972 3023519461    WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519461    WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO   ON |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199813034 | RALEIGH  NC |
| 2/10/2012 | 0.50 | NY TEL CLIENT REPORTS x2126 8132222022 | TAMPA CENTFL |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 2018069814 | RUTHERFORDNJ |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 2/10/2012 | 0.36 | NY TEL CLIENT REPORTS x2407 9786819010 | LAWRENCE MA |
| 2/10/2012 | 4.28 | NY TEL CLIENT REPORTS x2468 9199483859 | PRINCETON NC |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 2/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519461 | WILMINGTONDE |
| 2/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 8607316026 | WINDSOR  CT |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2616 3023519366 | WILMINGTONDE |
| 2/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 2/10/2012 | 0.36 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 2/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 2/10/2012 | 1.13 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 2/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2933 6477252505 | ON |
| 2/21/2012 | 0.21 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 2/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2103 7758325250 | CRYSTALBAYNV |
| 2/21/2012 | 0.99 | NY TEL CLIENT REPORTS x2108 3102944156 | TORRANCE CA |
| 2/21/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 4257477154 | BELLEVUE WA |
| 2/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7026997928 | LAS VEGAS NV |
| 2/21/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 7138242905 | HOUSTON  TX |
| 2/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 2018069814 | RUTHERFORDNJ |
| 2/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 4169433254 | TORONTO  ON |
| 2/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 2/21/2012 | 5.11 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 2/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4029645037 | OMAHA   NE |
| 2/21/2012 | 0.21 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 2/21/2012 | 0.21 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 2/21/2012 | 0.64 | NY TEL CLIENT REPORTS x2433 2142564708 | FARMESBRCHTX |
| 2/21/2012 | 2.04 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 2/21/2012 | 0.91 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 2/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 2/21/2012 | 0.56 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 2483624444 | TROY    MI |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 2483624444 | TROY    MI |
| 2/22/2012 | 0.21 | NY TEL CLIENT REPORTS x2103 2483624444 | TROY    MI |

EXPENSE SUMMARY
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3024253308    WILMINGTONDE |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 7812804976    BEDFORD  MA |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 9199813034    RALEIGH  NC |
| 2/22/2012 | 0.21 | NY TEL CLIENT REPORTS x2284 3026617000    WILMINGTONDE |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4029645037    OMAHA    NE |
| 2/22/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 2/22/2012 | 0.21 | NY TEL CLIENT REPORTS x2538 9198322288    RALEIGH  NC |
| 2/22/2012 | 0.43 | NY TEL CLIENT REPORTS x2538 9198322288    RALEIGH  NC |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 2/22/2012 | 1.13 | NY TEL CLIENT REPORTS x2662 9546830234    FORT LAUDEFL |
| 2/22/2012 | 1.15 | NY TEL CLIENT REPORTS x2756 011442073748000 UNITED KNGDM |
| 2/22/2012 | 1.71 | NY TEL CLIENT REPORTS x2756 011442073748000 UNITED KNGDM |
| 2/22/2012 | 0.58 | NY TEL CLIENT REPORTS x2756 0114473748000  UNITED KNGDM |
| 2/22/2012 | 1.48 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 2/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 9196739877    RALEIGH  NC |
| 2/22/2012 | 0.85 | NY TEL CLIENT REPORTS x2895 9196739877    RALEIGH  NC |
| 2/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 2482734430    TROY    MI |
| 2/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 2/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4257477154    BELLEVUE  WA |
| 2/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 7149723284    SANTA ANA CA |
| 2/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 2/23/2012 | 2.25 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 2/23/2012 | 3.44 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 2/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 2/23/2012 | 0.50 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 2/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9193086624    DURHAM   NC |
| 2/23/2012 | 1.20 | NY TEL CLIENT REPORTS x2629 2699235525    BENTON HBRMI |
| 2/23/2012 | 0.16 | NY TEL CLIENT REPORTS x3470 2029666342    WASHINGTONDC |
| 2/23/2012 | 0.15 | NY TEL CLIENT REPORTS x3470 9198072219    RALEIGH  NC |
| 2/24/2012 | 1.98 | LONDON T & T TELEPHONE:0013058038366 DESTINATION:FLORIDA DURATION:394 |
| 2/24/2012 | 0.08 | LONDON T & T TELEPHONE:0019722653890 DESTINATION:TEXAS DURATION:52 |
| 2/24/2012 | 0.78 | NY TEL CLIENT REPORTS x2019 4168687240    TORONTO  ON |
| 2/24/2012 | 1.26 | NY TEL CLIENT REPORTS x2019 4168687240    TORONTO  ON |
| 2/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 5857664791    ROCHESTER NY |
| 2/24/2012 | 0.91 | NY TEL CLIENT REPORTS x2103 2482734430    TROY    MI |
| 2/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3024253308    WILMINGTONDE |
| 2/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 7812804976    BEDFORD  MA |
| 2/24/2012 | 0.43 | NY TEL CLIENT REPORTS x2103 7812804976    BEDFORD  MA |
| 2/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199813034    RALEIGH  NC |
| 2/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 5857664791    ROCHESTER NY |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/24/2012 | 0.29 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 2/24/2012 | 0.21 | NY TEL CLIENT REPORTS x2284 3028880301 | WILMINGTONDE |
| 2/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942453 | PITTSBURGHPA |
| 2/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 6177205657 | BOSTON   MA |
| 2/24/2012 | 3.86 | NY TEL CLIENT REPORTS x2494 6473176865 | TORONTO  ON |
| 2/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 2/27/2012 | 57.63 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT | |
| 2/27/2012 | 1.14 | NY TEL CLIENT REPORTS x2103 8095939778 | DOMINICAN RE |
| 2/27/2012 | 1.14 | NY TEL CLIENT REPORTS x2103 8095939778 | DOMINICAN RE |
| 2/27/2012 | 0.71 | NY TEL CLIENT REPORTS x2264 9193086624 | DURHAM   NC |
| 2/27/2012 | 2.04 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/27/2012 | 4.56 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 6177205657 | BOSTON   MA |
| 2/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2453 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2662 2149385319 | GRAND PRAITX |
| 2/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.71 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 2/27/2012 | 0.08 | NY TEL CLIENT REPORTS x3167 3028886888 | WILMINGTONDE |
| 2/28/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 2/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2188 7034257751 | FAIRFAX  VA |
| 2/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 3028880301 | WILMINGTONDE |
| 2/28/2012 | 0.43 | NY TEL CLIENT REPORTS x2284 4169433254 | TORONTO  ON |
| 2/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4169434431 | TORONTO  ON |
| 2/28/2012 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 2/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/28/2012 | 0.78 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/28/2012 | 1.83 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/28/2012 | 2.31 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/28/2012 | 2.81 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461 | WILMINGTONDE |
| 2/28/2012 | 0.36 | NY TEL CLIENT REPORTS x2536 3024427011 | WILMINGTONDE |
| 2/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 2/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON ON |
| **TOTAL:** | **678.99** | | |
| | | | |
| **Travel - Transportation** | | | |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**February 1, 2012 through February 29, 2012**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 9/29/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 9/29/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 1/11/2012 | 47.25 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/11/2012 | 216.60 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/18/2012 | 29.45 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/19/2012 | 194.00 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/19/2012 | 79.50 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/20/2012 | 25.00 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/20/2012 | 33.80 | TRAVEL - TRANSPORTATION - Rozenblit Trip to North Carolina |
| 1/25/2012 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 1/29/2012 | 55.40 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| **TOTAL:** | **1,046.25** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/5/2010 | 365.26 | TRAVEL - LODGING - Bromley Trip to Washington |
| 1/18/2012 | 370.95 | TRAVEL - LODGING - Rozenblit Trip to North Carolina |
| 1/19/2012 | 370.95 | TRAVEL - LODGING - Rozenblit Trip to North Carolina |
| 1/29/2012 | 474.96 | TRAVEL - LODGING - Bussigel Trip to Toronto |
| 1/29/2012 | 61.75 | TRAVEL - LODGING - Bussigel Trip to Toronto |
| **TOTAL:** | **1,643.87** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/18/2012 | 3.45 | TRAVEL - MEALS - Rozenblit Trip to North Carolina |
| 1/20/2012 | 13.47 | TRAVEL - MEALS - Rozenblit Trip to North Carolina |
| 1/20/2012 | 14.85 | TRAVEL - MEALS - Rozenblit Trip to North Carolina |
| 1/20/2012 | 14.85 | TRAVEL - MEALS - Rozenblit Trip to North Carolina (meal on 1/19/12) |
| 1/20/2012 | 35.09 | TRAVEL - MEALS - Rozenblit Trip to North Carolina (meal on 1/19/12) |
| 1/20/2012 | 44.38 | TRAVEL - MEALS - Rozenblit Trip to North Carolina (meal on 1/18/12) |
| **TOTAL:** | **126.09** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 1/6/2012 | 43.00 | SHIPPING CHARGES Inv:  100238795  Track#:  511153298068 |
| 1/9/2012 | 10.89 | SHIPPING CHARGES Inv:  775606673  Track#:  511153298322 |
| 1/11/2012 | 15.39 | SHIPPING CHARGES Inv:  775943000  Track#:  511147064746 |
| 1/11/2012 | 41.53 | SHIPPING CHARGES Inv:  775943000  Track#:  511153299190 |
| 1/13/2012 | 10.89 | SHIPPING CHARGES Inv:  776231592  Track#:  511153301848 |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/17/2012 | 39.32 | SHIPPING CHARGES Inv: 100539699 Track#: 861153206048 |
| 1/17/2012 | 19.10 | SHIPPING CHARGES Inv: 776545355 Track#: 511147065570 |
| 1/18/2012 | 28.94 | SHIPPING CHARGES Inv: 776698294 Track#: 511153302579 |
| 1/19/2012 | 15.39 | SHIPPING CHARGES Inv: 776698294 Track#: 511153303336 |
| 1/19/2012 | 15.39 | SHIPPING CHARGES Inv: 776698294 Track#: 511153303347 |
| 1/20/2012 | 33.62 | SHIPPING CHARGES Inv: 100837140 Track#: 511153303520 |
| 1/20/2012 | 25.65 | SHIPPING CHARGES Inv: 776991878 Track#: 511153303726 |
| 1/20/2012 | 13.75 | SHIPPING CHARGES Inv: 776991878 Track#: 877041514600 |
| 1/24/2012 | 43.00 | SHIPPING CHARGES Inv: 100837140 Track#: 511147065845 |
| 1/25/2012 | 39.32 | SHIPPING CHARGES Inv: 101134895 Track#: 511147065890 |
| 1/31/2012 | 13.65 | SHIPPING CHARGES Inv: 777996785 Track#: 511153306688 |
| 1/31/2012 | 10.86 | SHIPPING CHARGES Inv: 777996785 Track#: 511153306699 |
| 2/3/2012 | 25.00 | NY MESSENGER UPTOWN |
| 2/3/2012 | 49.88 | SHIPPING CHARGES - -VENDOR: Federal Express - Tracking Id: 511153293239 |
| 2/3/2012 | 8.01 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307684 |
| 2/3/2012 | 8.01 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307695 |
| 2/3/2012 | 8.01 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307700 |
| 2/3/2012 | 14.24 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307710 |
| 2/3/2012 | 12.78 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307721 |
| 2/3/2012 | 12.78 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307732 |
| 2/3/2012 | 12.78 | SHIPPING CHARGES Inv: 778453267 Track#: 511153307743 |
| 2/10/2012 | 25.00 | NY MESSENGER DOWNTWN |
| 2/27/2012 | 1.30 | N.Y. POSTAGE |
| **TOTAL:** | **597.48** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 1/31/2012 | 0.10 | NY SCAN TO PDF |
| 1/31/2012 | 0.10 | NY SCAN TO PDF |
| 1/31/2012 | 0.20 | NY SCAN TO PDF |
| 2/1/2012 | 2.70 | NY SCAN TO PDF |
| 2/2/2012 | 0.20 | NY SCAN TO PDF |
| 2/2/2012 | 0.20 | NY SCAN TO PDF |
| 2/2/2012 | 0.30 | NY SCAN TO PDF |
| 2/3/2012 | 0.20 | NY SCAN TO PDF |
| 2/3/2012 | 0.20 | NY SCAN TO PDF |
| 2/3/2012 | 0.20 | NY SCAN TO PDF |
| 2/3/2012 | 0.20 | NY SCAN TO PDF |
| 2/3/2012 | 0.80 | NY SCAN TO PDF |
| 2/6/2012 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2012 | 0.30 | NY SCAN TO PDF |
| 2/6/2012 | 1.20 | NY SCAN TO PDF |
| 2/7/2012 | 0.10 | NY SCAN TO PDF |
| 2/7/2012 | 0.10 | NY SCAN TO PDF |
| 2/7/2012 | 0.10 | NY SCAN TO PDF |
| 2/7/2012 | 0.30 | NY SCAN TO PDF |
| 2/7/2012 | 0.60 | NY SCAN TO PDF |
| 2/7/2012 | 0.30 | NY SCAN TO PDF |
| 2/7/2012 | 1.50 | NY SCAN TO PDF |
| 2/7/2012 | 0.20 | NY SCAN TO PDF |
| 2/7/2012 | 5.80 | NY SCAN TO PDF |
| 2/8/2012 | 0.40 | NY SCAN TO PDF |
| 2/8/2012 | 0.40 | NY SCAN TO PDF |
| 2/8/2012 | 0.60 | NY SCAN TO PDF |
| 2/8/2012 | 1.50 | NY SCAN TO PDF |
| 2/8/2012 | 0.40 | NY SCAN TO PDF |
| 2/9/2012 | 0.40 | NY SCAN TO PDF |
| 2/9/2012 | 0.10 | NY SCAN TO PDF |
| 2/9/2012 | 0.20 | NY SCAN TO PDF |
| 2/10/2012 | 0.10 | NY SCAN TO PDF |
| 2/10/2012 | 0.90 | NY SCAN TO PDF |
| 2/10/2012 | 0.40 | NY SCAN TO PDF |
| 2/10/2012 | 0.10 | NY SCAN TO PDF |
| 2/10/2012 | 0.20 | NY SCAN TO PDF |
| 2/10/2012 | 1.60 | NY SCAN TO PDF |
| 2/10/2012 | 0.20 | NY SCAN TO PDF |
| 2/10/2012 | 0.30 | NY SCAN TO PDF |
| 2/10/2012 | 0.50 | NY SCAN TO PDF |
| 2/21/2012 | 0.30 | NY SCAN TO PDF |
| 2/21/2012 | 1.60 | NY SCAN TO PDF |
| 2/21/2012 | 0.10 | NY SCAN TO PDF |
| 2/21/2012 | 0.10 | NY SCAN TO PDF |
| 2/21/2012 | 0.20 | NY SCAN TO PDF |
| 2/22/2012 | 2.50 | NY SCAN TO PDF |
| 2/22/2012 | 0.20 | NY SCAN TO PDF |
| 2/22/2012 | 0.20 | NY SCAN TO PDF |
| 2/22/2012 | 0.20 | NY SCAN TO PDF |
| 2/23/2012 | 0.10 | NY SCAN TO PDF |
| 2/23/2012 | 0.20 | NY SCAN TO PDF |
| 2/24/2012 | 0.90 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2012 | 0.30 | NY SCAN TO PDF |
| 2/27/2012 | 0.10 | NY SCAN TO PDF |
| 2/27/2012 | 0.70 | NY SCAN TO PDF |
| 2/27/2012 | 0.80 | NY SCAN TO PDF |
| 2/27/2012 | 0.90 | NY SCAN TO PDF |
| 2/27/2012 | 0.80 | NY SCAN TO PDF |
| 2/27/2012 | 1.20 | NY SCAN TO PDF |
| 2/27/2012 | 0.80 | NY SCAN TO PDF |
| 2/28/2012 | 1.20 | NY SCAN TO PDF |
| 2/28/2012 | 0.20 | NY SCAN TO PDF |
| 2/28/2012 | 1.10 | NY SCAN TO PDF |
| **TOTAL:** | **39.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/31/2012 | 2.40 | NY DUPLICATING |
| 1/31/2012 | 22.70 | NY DUPLICATING |
| 1/31/2012 | 2.40 | NY DUPLICATING |
| 1/31/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/31/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/31/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/31/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/31/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/31/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/31/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/31/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/31/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/31/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/31/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/31/2012 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/31/2012 | 4.20 | NY DUPLICATING XEROX |
| 1/31/2012 | 4.20 | NY DUPLICATING XEROX |
| 1/31/2012 | 4.50 | NY DUPLICATING XEROX |
| 1/31/2012 | 4.80 | NY DUPLICATING XEROX |
| 1/31/2012 | 5.10 | NY DUPLICATING XEROX |
| 1/31/2012 | 6.30 | NY DUPLICATING XEROX |
| 1/31/2012 | 8.40 | NY DUPLICATING XEROX |
| 1/31/2012 | 15.60 | NY DUPLICATING XEROX |
| 1/31/2012 | 37.50 | NY DUPLICATING XEROX |
| 2/1/2012 | 14.70 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2012 | 0.90 | NY DUPLICATING |
| 2/3/2012 | 41.60 | NY DUPLICATING |
| 2/3/2012 | 0.20 | NY DUPLICATING |
| 2/6/2012 | 4.40 | NY DUPLICATING |
| 2/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2012 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2012 | 0.10 | NY DUPLICATING |
| 2/7/2012 | 0.10 | NY DUPLICATING |
| 2/7/2012 | 4.00 | NY DUPLICATING |
| 2/7/2012 | 0.60 | NY DUPLICATING |
| 2/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/7/2012 | 13.40 | NY DUPLICATING XEROX |
| 2/7/2012 | 13.40 | NY DUPLICATING XEROX |
| 2/8/2012 | 7.00 | NY DUPLICATING |
| 2/9/2012 | 0.50 | NY DUPLICATING |
| 2/9/2012 | 0.10 | NY DUPLICATING |
| 2/9/2012 | 85.70 | NY DUPLICATING |
| 2/9/2012 | 0.30 | NY DUPLICATING |
| 2/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/9/2012 | 2.40 | NY DUPLICATING XEROX |
| 2/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.20 | NY DUPLICATING |
| 2/10/2012 | 2.00 | NY DUPLICATING |
| 2/10/2012 | 36.30 | NY DUPLICATING |
| 2/10/2012 | 2.00 | NY DUPLICATING |
| 2/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/10/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/10/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/10/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 2/10/2012 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 2/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.30 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.30 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.30 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.30 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 2/10/2012 | 3.90 | NY DUPLICATING XEROX |
| 2/10/2012 | 4.20 | NY DUPLICATING XEROX |
| 2/10/2012 | 4.80 | NY DUPLICATING XEROX |
| 2/10/2012 | 6.00 | NY DUPLICATING XEROX |
| 2/10/2012 | 6.30 | NY DUPLICATING XEROX |
| 2/10/2012 | 6.90 | NY DUPLICATING XEROX |
| 2/10/2012 | 7.80 | NY DUPLICATING XEROX |
| 2/10/2012 | 8.70 | NY DUPLICATING XEROX |
| 2/10/2012 | 11.10 | NY DUPLICATING XEROX |
| 2/10/2012 | 20.70 | NY DUPLICATING XEROX |
| 2/10/2012 | 35.60 | NY DUPLICATING XEROX |
| 2/12/2012 | 4.20 | NY DUPLICATING |
| 2/12/2012 | 8.50 | NY DUPLICATING |
| 2/21/2012 | 0.10 | NY DUPLICATING |
| 2/21/2012 | 0.10 | NY DUPLICATING |
| 2/21/2012 | 1.60 | NY DUPLICATING |
| 2/21/2012 | 0.10 | NY DUPLICATING |
| 2/21/2012 | 0.10 | NY DUPLICATING |
| 2/21/2012 | 0.10 | NY DUPLICATING |
| 2/21/2012 | 0.20 | NY DUPLICATING |
| 2/21/2012 | 0.50 | NY DUPLICATING |
| 2/21/2012 | 3.90 | NY DUPLICATING |
| 2/21/2012 | 24.00 | NY DUPLICATING |
| 2/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.30 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.70 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.40 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 2/21/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 3.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 3.20 | NY DUPLICATING XEROX |
| 2/21/2012 | 4.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 5.10 | NY DUPLICATING XEROX |
| 2/21/2012 | 10.00 | NY DUPLICATING XEROX |
| 2/21/2012 | 10.00 | NY DUPLICATING XEROX |
| 2/22/2012 | 0.80 | NY DUPLICATING |
| 2/22/2012 | 2.20 | NY DUPLICATING |
| 2/22/2012 | 4.00 | NY DUPLICATING |
| 2/22/2012 | 8.90 | NY DUPLICATING XEROX |
| 2/22/2012 | 8.90 | NY DUPLICATING XEROX |
| 2/23/2012 | 122.40 | NY DUPLICATING |
| 2/23/2012 | 5.00 | NY DUPLICATING |
| 2/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 2/23/2012 | 1.90 | NY DUPLICATING XEROX |
| 2/23/2012 | 1.90 | NY DUPLICATING XEROX |
| 2/23/2012 | 2.50 | NY DUPLICATING XEROX |
| 2/23/2012 | 3.50 | NY DUPLICATING XEROX |
| 2/23/2012 | 4.10 | NY DUPLICATING XEROX |
| 2/23/2012 | 5.10 | NY DUPLICATING XEROX |
| 2/23/2012 | 5.70 | NY DUPLICATING XEROX |
| 2/23/2012 | 7.60 | NY DUPLICATING XEROX |
| 2/23/2012 | 19.60 | NY DUPLICATING XEROX |
| 2/23/2012 | 20.40 | NY DUPLICATING XEROX |
| 2/23/2012 | 23.40 | NY DUPLICATING XEROX |
| 2/23/2012 | 32.40 | NY DUPLICATING XEROX |
| 2/24/2012 | 208.40 | NY DUPLICATING |
| 2/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2012 | 12.00 | NY DUPLICATING XEROX |
| 2/24/2012 | 16.00 | NY DUPLICATING XEROX |
| 2/24/2012 | 23.40 | NY DUPLICATING XEROX |
| 2/24/2012 | 31.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**February 1, 2012 through February 29, 2012**                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/26/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.10 | NY DUPLICATING |
| 2/27/2012 | 0.70 | NY DUPLICATING |
| 2/27/2012 | 1.00 | NY DUPLICATING |
| 2/27/2012 | 11.40 | NY DUPLICATING |
| 2/27/2012 | 52.50 | NY DUPLICATING |
| 2/27/2012 | 52.50 | NY DUPLICATING |
| 2/27/2012 | 52.50 | NY DUPLICATING |
| 2/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 2/27/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/27/2012 | 2.70 | NY DUPLICATING XEROX |
| 2/27/2012 | 3.90 | NY DUPLICATING XEROX |
| 2/27/2012 | 5.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 6.80 | NY DUPLICATING |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  In re Nortel Networks Inc., et al.
February 1, 2012 through February 29, 2012  (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/28/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/28/2012 | 14.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **1,628.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 1/31/2012 | 31.20 | NY COLOR PRINTING |
| 2/7/2012 | 2.60 | NY COLOR PRINTING |
| 2/21/2012 | 93.60 | NY COLOR DUPLICATING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 0.65 | NY COLOR PRINTING |
| 2/21/2012 | 1.30 | NY COLOR PRINTING |
| 2/21/2012 | 1.30 | NY COLOR PRINTING |
| 2/21/2012 | 1.30 | NY COLOR PRINTING |
| 2/21/2012 | 1.30 | NY COLOR PRINTING |
| 2/21/2012 | 1.30 | NY COLOR PRINTING |
| 2/21/2012 | 1.30 | NY COLOR PRINTING |
| 2/21/2012 | 1.95 | NY COLOR PRINTING |
| 2/21/2012 | 1.95 | NY COLOR PRINTING |
| 2/21/2012 | 2.60 | NY COLOR PRINTING |
| 2/21/2012 | 2.60 | NY COLOR PRINTING |
| 2/21/2012 | 5.85 | NY COLOR PRINTING |
| 2/21/2012 | 9.10 | NY COLOR PRINTING |
| 2/21/2012 | 21.45 | NY COLOR PRINTING |
| 2/27/2012 | 5.85 | NY COLOR PRINTING |
| 2/27/2012 | 120.25 | NY COLOR PRINTING |
| 2/27/2012 | 341.25 | NY COLOR PRINTING |
| **TOTAL:** | **652.60** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 1/1/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2012 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/3/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2012 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2012 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2012 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2012 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 1/22/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 1/22/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/22/2012 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 1/22/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2012 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2012 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 56.89 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 1/23/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2012 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/24/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/24/2012 | 27.85 | COMPUTER RESEARCH - LEXIS |
| 1/24/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/24/2012 | 40.72 | COMPUTER RESEARCH - LEXIS |
| 1/24/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |

EXPENSE SUMMARY
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2012 | 215.58 | COMPUTER RESEARCH - LEXIS |
| 1/24/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/25/2012 | 23.21 | COMPUTER RESEARCH - LEXIS |
| 1/25/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 1/25/2012 | 188.63 | COMPUTER RESEARCH - LEXIS |
| 1/25/2012 | 188.63 | COMPUTER RESEARCH - LEXIS |
| 1/25/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2012 | 23.21 | COMPUTER RESEARCH - LEXIS |
| 1/26/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/26/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 1/26/2012 | 80.84 | COMPUTER RESEARCH - LEXIS |
| 1/26/2012 | 191.63 | COMPUTER RESEARCH - LEXIS |
| 1/26/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/27/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/27/2012 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 1/27/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2012 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 1/28/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 1/28/2012 | 80.84 | COMPUTER RESEARCH - LEXIS |
| 1/28/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2012 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2012 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 1/30/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 1/30/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/30/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/30/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 106.74 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 242.53 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 529.97 | COMPUTER RESEARCH - LEXIS |
| 1/31/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2012 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2012 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 2/1/2012 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/1/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/1/2012 | 60.48 | COMPUTER RESEARCH - LEXIS |
| 2/1/2012 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 2/2/2012 | 27.85 | COMPUTER RESEARCH - LEXIS |
| 2/2/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/2/2012 | 244.33 | COMPUTER RESEARCH - LEXIS |
| 2/2/2012 | 305.41 | COMPUTER RESEARCH - LEXIS |
| 2/3/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 2/3/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/3/2012 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 2/3/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/3/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 2/3/2012 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 23.21 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 156.30 | COMPUTER RESEARCH - LEXIS |
| 2/6/2012 | 389.25 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 2/7/2012 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 80.84 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 145.52 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 71.26 | COMPUTER RESEARCH - LEXIS |
| 2/8/2012 | 80.24 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 82.04 | COMPUTER RESEARCH - LEXIS |
| 2/9/2012 | 138.93 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/10/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/13/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/13/2012 | 18.56 | COMPUTER RESEARCH - LEXIS |
| 2/13/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/13/2012 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 2/13/2012 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 2/13/2012 | 132.94 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2012 | 197.62 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 23.21 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 69.47 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 170.67 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 410.21 | COMPUTER RESEARCH - LEXIS |
| 2/14/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/15/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 2/15/2012 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 2/15/2012 | 615.61 | COMPUTER RESEARCH - LEXIS |
| 2/16/2012 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 2/16/2012 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 2/16/2012 | 143.72 | COMPUTER RESEARCH - LEXIS |
| 2/16/2012 | 159.29 | COMPUTER RESEARCH - LEXIS |
| 2/16/2012 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 2/21/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 2/22/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/22/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/22/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/23/2012 | 23.21 | COMPUTER RESEARCH - LEXIS |
| 2/23/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/23/2012 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 2/23/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **10,162.02** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 1/22/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2012 | 30.11 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2012 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2012 | 262.18 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2012 | 9.91 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2012 | 135.28 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2012 | 157.96 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2012 | 163.86 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2012 | 58.69 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2012 | 136.43 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2012 | 108.61 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2012 | 171.10 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2012 | 103.65 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2012 | 33.54 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2012 | 133.42 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2012 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2012 | 382.22 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2012 | 104.28 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2012 | 11.48 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2012 | 110.70 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2012 | 177.01 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2012 | 44.59 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2012 | 65.93 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2012 | 208.45 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2012 | 269.04 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2012 | 114.51 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2012 | 212.64 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/6/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2012 | 134.14 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2012 | 138.33 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2012 | 156.62 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2012 | 35.06 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2012 | 49.92 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2012 | 526.46 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2012 | 64.40 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2012 | 223.85 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/12/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/12/2012 | 9.91 | COMPUTER RESEARCH - WESTLAW |
| 2/13/2012 | 47.25 | COMPUTER RESEARCH - WESTLAW |
| 2/13/2012 | 79.84 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2012 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2012 | 64.02 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2012 | 300.29 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2012 | 83.84 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2012 | 94.13 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2012 | 591.48 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2012 | 6.10 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2012 | 2,701.86 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2012 | 230.36 | COMPUTER RESEARCH - WESTLAW |
| 2/18/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **8,923.70** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/29/2011 | 25.11 | Late Work Meals - Baik |
| 8/29/2011 | 26.94 | Late Work Meals - Kallstrom-Schreckengost |
| 8/29/2011 | 19.73 | Late Work Meals - Klein |
| 8/29/2011 | 11.80 | Late Work Meals - Rha |
| 8/29/2011 | 17.75 | Late Work Meals - Vanek |
| 8/30/2011 | 16.15 | Late Work Meals - Fleming |
| 8/30/2011 | 24.17 | Late Work Meals - Klein |
| 8/30/2011 | 25.91 | Late Work Meals - Lau |
| 8/30/2011 | 34.69 | Late Work Meals - Lipner |
| 8/30/2011 | 20.96 | Late Work Meals - Rha |
| 8/30/2011 | 19.22 | Late Work Meals - Vanek |
| 8/31/2011 | 27.45 | Late Work Meals - Galvin |
| 8/31/2011 | 21.43 | Late Work Meals - Rha |
| 8/31/2011 | 15.24 | Late Work Meals - Roll |
| 9/1/2011 | 17.45 | Late Work Meals - Buell |
| 9/1/2011 | 18.67 | Late Work Meals - Fleming |
| 9/1/2011 | 21.34 | Late Work Meals - Jung |
| 9/1/2011 | 20.73 | Late Work Meals - Pak |
| 9/1/2011 | 20.03 | Late Work Meals - Rha |
| 9/1/2011 | 17.53 | Late Work Meals - Rif |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2011 | 10.06 | Late Work Meals - Fleming |
| 9/6/2011 | 19.36 | Late Work Meals - Jung |
| 9/6/2011 | 14.57 | Late Work Meals - Lipner |
| 9/6/2011 | 19.36 | Late Work Meals - Steecker |
| 9/7/2011 | 12.58 | Late Work Meals - Cadavid |
| 9/7/2011 | 16.81 | Late Work Meals - Fleming |
| 9/7/2011 | 19.47 | Late Work Meals - Lau |
| 9/7/2011 | 19.27 | Late Work Meals - Ryan |
| 9/7/2011 | 13.42 | Late Work Meals - Vanek |
| 9/8/2011 | 10.63 | Late Work Meals - Bromley |
| 9/8/2011 | 13.60 | Late Work Meals - Hailey |
| 9/8/2011 | 20.87 | Late Work Meals - Ryan |
| 10/25/2011 | 32.22 | Late Work Meals - Kim |
| 12/10/2011 | 23.67 | Late Work Meals - Lipner |
| 12/14/2011 | 28.56 | Late Work Meals - Francois |
| 1/3/2012 | 24.78 | Late Work Meals - Eckenrod |
| 1/4/2012 | 24.79 | Late Work Meals - Baik |
| 1/4/2012 | 26.38 | Late Work Meals - Eckenrod |
| 1/4/2012 | 20.78 | Late Work Meals - Uziel |
| 1/5/2012 | 21.82 | Late Work Meals - Lipner |
| 1/9/2012 | 24.81 | Late Work Meals - Eckenrod |
| 1/9/2012 | 25.95 | Late Work Meals - Klipper |
| 1/10/2012 | 23.52 | Late Work Meals - Eckenrod |
| 1/10/2012 | 18.61 | Late Work Meals - Rozenblit |
| 1/11/2012 | 23.78 | Late Work Meals - Klipper |
| 1/12/2012 | 7.94 | Late Work Meals - Galvin |
| 1/12/2012 | 16.62 | Late Work Meals - Ryan |
| 1/13/2012 | 24.06 | Late Work Meals - Coleman |
| 1/16/2012 | 38.00 | Late Work Meals - Jang |
| 1/16/2012 | 18.83 | Late Work Meals - Opolsky |
| 1/17/2012 | 29.99 | Late Work Meals - Baik |
| 1/17/2012 | 23.52 | Late Work Meals - Eckenrod |
| 1/17/2012 | 29.54 | Late Work Meals - Fleming |
| 1/18/2012 | 26.15 | Late Work Meals - Bussigel |
| 1/18/2012 | 24.78 | Late Work Meals - Eckenrod |
| 1/18/2012 | 28.18 | Late Work Meals - Raymond |
| 1/19/2012 | 23.09 | Late Work Meals - Eckenrod |
| 1/19/2012 | 31.27 | Late Work Meals - Jang |
| 1/20/2012 | 31.40 | Late Work Meals - Opolsky |
| 1/21/2012 | 18.85 | Late Work Meals - Opolsky (weekend meal) |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/21/2012 | 27.54 | Late Work Meals - Opolsky (weekend meal) |
| 1/22/2012 | 18.84 | Late Work Meals - Opolsky |
| 1/23/2012 | 24.18 | Late Work Meals - Eckenrod |
| 1/23/2012 | 27.40 | Late Work Meals - Raymond |
| 1/23/2012 | 26.15 | Late Work Meals - Shea |
| 1/24/2012 | 33.49 | Late Work Meals - Belyavsky |
| 1/24/2012 | 22.54 | Late Work Meals - Eckenrod |
| 1/24/2012 | 20.78 | Late Work Meals - Shea |
| 1/25/2012 | 25.60 | Late Work Meals - Eckenrod |
| 1/25/2012 | 22.20 | Late Work Meals - Reeb |
| 1/25/2012 | 22.84 | Late Work Meals - Shea |
| 1/26/2012 | 24.78 | Late Work Meals - Eckenrod |
| 1/26/2012 | 18.28 | Late Work Meals - Shea |
| 1/28/2012 | 29.66 | Late Work Meals - Opolsky |
| 1/29/2012 | 18.07 | Late Work Meals - Opolsky |
| 1/30/2012 | 22.00 | Late Work Meals - Eckenrod |
| 1/31/2012 | 24.78 | Late Work Meals - Eckenrod |
| 2/1/2012 | 23.88 | Late Work Meals - Eckenrod |
| 2/1/2012 | 23.73 | Late Work Meals - Opolsky |
| 2/2/2012 | 23.70 | Late Work Meals - Coleman |
| 2/2/2012 | 24.52 | Late Work Meals - Eckenrod |
| 2/2/2012 | 30.81 | Late Work Meals - Opolsky |
| 2/6/2012 | 24.71 | Late Work Meals - Eckenrod |
| 2/6/2012 | 21.45 | Late Work Meals - Kostov |
| 2/7/2012 | 24.11 | Late Work Meals - Coleman |
| 2/7/2012 | 23.35 | Late Work Meals - Fleming |
| 2/7/2012 | 22.33 | Late Work Meals - Kostov |
| 2/8/2012 | 23.78 | Late Work Meals - Eckenrod |
| 2/8/2012 | 35.76 | Late Work Meals - Weiss |
| 2/9/2012 | 26.10 | Late Work Meals - Belyavsky |
| 2/9/2012 | 24.52 | Late Work Meals - Eckenrod |
| 2/10/2012 | 20.24 | Late Work Meals - Belyavsky |
| 2/10/2012 | 14.01 | Late Work Meals - Ryan |
| 2/11/2012 | 9.07 | Late Work Meals - Narula |
| 2/12/2012 | 21.51 | Late Work Meals - Kostov |
| 2/13/2012 | 20.51 | Late Work Meals - Faubus |
| 2/16/2012 | 80.30 | Late Work Meals - Bloch (3 meals and 1 ride during the week of 12/19/11 - 12/25/11) |
| 2/16/2012 | 29.49 | Late Work Meals - Cavanagh (2 meals during the week of 1/10/12 - 1/16/12) |
| 2/17/2012 | 118.25 | Late Work Meals - Bloch (8 meals during the weeks of 1/2/12 - 1/16/12) |
| 2/17/2012 | 42.32 | Late Work Meals - Cavanagh (3 meals during the weeks of 12/19/11 - 1/8/12) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2012 | 20.95 | Late Work Meals - Malone |
| **TOTAL:** | **2,442.72** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 9/24/2010 | 47.00 | Late Work Transportation - Bromley |
| 11/17/2011 | 7.87 | Late Work Transportation - Kim |
| 11/28/2011 | 33.44 | Late Work Transportation - Herrington |
| 11/29/2011 | 31.33 | Late Work Transportation - Bussigel |
| 11/29/2011 | 27.45 | Late Work Transportation - Lipner |
| 11/30/2011 | 27.45 | Late Work Transportation - Lipner |
| 11/30/2011 | 35.21 | Late Work Transportation - Shea |
| 12/7/2011 | 33.82 | Late Work Transportation - Rozenberg |
| 12/10/2011 | 16.56 | Late Work Transportation - Lipner |
| 12/30/2011 | 23.23 | Late Work Transportation - Klein |
| 1/3/2012 | 115.70 | Late Work Transportation - Britt |
| 1/3/2012 | 27.45 | Late Work Transportation - Bussigel |
| 1/4/2012 | 56.00 | Late Work Transportation - Baik |
| 1/4/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 1/4/2012 | 20.19 | Late Work Transportation - Klein |
| 1/4/2012 | 20.20 | Late Work Transportation - Peacock |
| 1/4/2012 | 18.71 | Late Work Transportation - Uziel |
| 1/5/2012 | 21.12 | Late Work Transportation - Barefoot |
| 1/5/2012 | 19.76 | Late Work Transportation - Eckenrod |
| 1/5/2012 | 20.96 | Late Work Transportation - Klein |
| 1/5/2012 | 19.76 | Late Work Transportation - Lipner |
| 1/5/2012 | 24.87 | Late Work Transportation - Ryan |
| 1/5/2012 | 26.04 | Late Work Transportation - Uziel |
| 1/9/2012 | 24.02 | Late Work Transportation - Bussigel |
| 1/9/2012 | 23.23 | Late Work Transportation - Klipper |
| 1/9/2012 | 28.97 | Late Work Transportation - Lipner |
| 1/9/2012 | 24.49 | Late Work Transportation - Rozenblit |
| 1/10/2012 | 111.03 | Late Work Transportation - Britt |
| 1/10/2012 | 55.00 | Late Work Transportation - Bromley |
| 1/10/2012 | 38.49 | Late Work Transportation - Bromley (client ride) |
| 1/10/2012 | 33.89 | Late Work Transportation - Bromley (ride ordered for meeting participant) |
| 1/10/2012 | 30.01 | Late Work Transportation - Bromley (travel for meeting) |
| 1/10/2012 | 23.23 | Late Work Transportation - Fleming |
| 1/10/2012 | 17.65 | Late Work Transportation - Rozenblit |
| 1/10/2012 | 51.86 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2012 | 59.62 | Late Work Transportation - Bromley |
| 1/11/2012 | 28.97 | Late Work Transportation - Hailey |
| 1/11/2012 | 25.65 | Late Work Transportation - Klipper |
| 1/12/2012 | 122.29 | Late Work Transportation - Britt |
| 1/13/2012 | 28.88 | Late Work Transportation - Cerceo |
| 1/17/2012 | 17.25 | Late Work Transportation - Bagarella |
| 1/17/2012 | 43.29 | Late Work Transportation - Baik |
| 1/17/2012 | 115.70 | Late Work Transportation - Britt |
| 1/17/2012 | 11.87 | Late Work Transportation - Bussigel |
| 1/17/2012 | 42.41 | Late Work Transportation - Eckenrod |
| 1/17/2012 | 36.73 | Late Work Transportation - Wu |
| 1/18/2012 | 121.41 | Late Work Transportation - Britt |
| 1/18/2012 | 10.75 | Late Work Transportation - Bussigel |
| 1/18/2012 | 19.94 | Late Work Transportation - Raymond |
| 1/19/2012 | 123.97 | Late Work Transportation - Croft |
| 1/19/2012 | 24.49 | Late Work Transportation - Fleming |
| 1/19/2012 | 24.49 | Late Work Transportation - Klipper |
| 1/19/2012 | 56.95 | Late Work Transportation - Mendolaro |
| 1/19/2012 | 30.99 | Late Work Transportation - Uziel |
| 1/20/2012 | 117.60 | Late Work Transportation - Britt |
| 1/20/2012 | 14.76 | Late Work Transportation - Fleming |
| 1/20/2012 | 56.95 | Late Work Transportation - Mendolaro |
| 1/23/2012 | 17.98 | Late Work Transportation - Belyavsky |
| 1/23/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 1/23/2012 | 20.14 | Late Work Transportation - Kim |
| 1/23/2012 | 27.53 | Late Work Transportation - Klipper |
| 1/23/2012 | 17.39 | Late Work Transportation - Pak |
| 1/23/2012 | 30.01 | Late Work Transportation - Peacock |
| 1/23/2012 | 31.52 | Late Work Transportation - Philbrick |
| 1/24/2012 | 53.30 | Late Work Transportation - Bromley |
| 1/24/2012 | 44.65 | Late Work Transportation - Bromley (client ride) |
| 1/24/2012 | 141.98 | Late Work Transportation - Bromley (ride ordered for Schweitzer) |
| 1/24/2012 | 30.01 | Late Work Transportation - Bromley (ride ordered for meeting participant) |
| 1/24/2012 | 40.11 | Late Work Transportation - Bromley (travel for meeting) |
| 1/24/2012 | 27.90 | Late Work Transportation - Eckenrod |
| 1/24/2012 | 15.99 | Late Work Transportation - Kim |
| 1/24/2012 | 47.51 | Late Work Transportation - Vanlare |
| 1/25/2012 | 116.72 | Late Work Transportation - Britt |
| 1/25/2012 | 36.73 | Late Work Transportation - Bussigel |
| 1/25/2012 | 23.17 | Late Work Transportation - Malone |

EXPENSE SUMMARY
February 1, 2012 through February 29, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2012 | 32.04 | Late Work Transportation - Malone |
| 1/27/2012 | 28.30 | Late Work Transportation - Malone (travel after midnight on 1/26/12) |
| 1/29/2012 | 116.37 | Late Work Transportation - Bussigel |
| 1/30/2012 | 23.23 | Late Work Transportation - Fleming |
| 1/30/2012 | 45.08 | Late Work Transportation - Malone |
| 1/31/2012 | 13.62 | Late Work Transportation - Bromley |
| 1/31/2012 | 35.21 | Late Work Transportation - Eckenrod |
| 1/31/2012 | 27.25 | Late Work Transportation - Malone |
| 1/31/2012 | 18.71 | Late Work Transportation - Rozenblit |
| 2/1/2012 | 19.15 | Late Work Transportation - Berger |
| 2/2/2012 | 112.23 | Late Work Transportation - Britt |
| 2/2/2012 | 39.09 | Late Work Transportation - Bussigel |
| 2/2/2012 | 34.65 | Late Work Transportation - Hailey |
| 2/3/2012 | 69.08 | Late Work Transportation - O'Keefe |
| 2/6/2012 | 29.58 | Late Work Transportation - Eckenrod |
| 2/7/2012 | 55.98 | Late Work Transportation - Baik |
| 2/8/2012 | 32.95 | Late Work Transportation - Bagarella |
| 2/8/2012 | 19.15 | Late Work Transportation - Berger |
| 2/8/2012 | 129.43 | Late Work Transportation - Britt |
| 2/8/2012 | 27.45 | Late Work Transportation - Weiss |
| 2/9/2012 | 32.85 | Late Work Transportation - Bussigel |
| 2/12/2012 | 49.62 | Late Work Transportation - Kogan |
| 2/16/2012 | 330.96 | Late Work Transportation - Bloch (7 rides during the weeks of 1/3/12 - 1/30/12) |
| 2/16/2012 | 291.16 | Late Work Transportation - Cavanagh (3 rides during the weeks of 1/10/12 - 1/23/12) |
| 2/17/2012 | 243.90 | Late Work Transportation - Bloch (5 rides during the weeks of 12/12/11 - 1/9/12) |
| 2/17/2012 | 102.04 | Late Work Transportation - Cavanagh (1 ride during the week of 12/19/11 - 12/25/11) |
| 2/28/2012 | 51.70 | Late Work Transportation - Bussigel |
| **TOTAL:** | **5,059.27** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/13/2012 | 238.44 | Conference Meal (8 attendees) |
| 1/17/2012 | 146.98 | Conference Meal (6 attendees) |
| 1/19/2012 | 70.77 | Conference Meal (5 attendees) |
| 1/19/2012 | 172.02 | Conference Meal (7 attendees) |
| 1/24/2012 | 99.97 | Conference Meal (6 attendees) |
| 1/30/2012 | 89.82 | Conference Meal (3 attendees) |
| 1/30/2012 | 89.82 | Conference Meal (3 attendees) |
| 1/30/2012 | 100.00 | Conference Meal (6 attendees) |
| 1/31/2012 | 68.59 | Conference Meal (6 attendees) |

**EXPENSE SUMMARY**
**February 1, 2012 through February 29, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2012 | 166.58 | Conference Meal (6 attendees) |
| 1/31/2012 | 89.55 | Conference Meal (7 attendees) |
| 1/31/2012 | 89.55 | Conference Meal (7 attendees) |
| 1/31/2012 | 187.81 | Conference Meal (7 attendees) |
| 1/31/2012 | 210.67 | Conference Meal (7 attendees) |
| 2/2/2012 | 141.54 | Conference Meal (10 attendees) |
| 2/2/2012 | 63.96 | Conference Meal (5 attendees) |
| **TOTAL:** | **2,026.07** | |
| | | |
| **Other** | | |
| | | |
| 9/16/2011 | -5.00 | Expenditure credit |
| 2/10/2012 | 63.69 | Outside Duplicating |
| 2/17/2012 | 127.38 | Outside Duplicating |
| 2/29/2012 | 41.15 | Money Order for Apostille |
| **TOTAL:** | **227.22** | |
| | | |
| | | |
| **GRAND TOTAL:** | **35,253.58** | |