# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

February 1, 2012 Through February 29, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 7.4 | $3,602.00 |
| Automatic Stay Matters | 1.7 | 1,020.00 |
| Creditor Communications and Meetings | .5 | 256.50 |
| Fee Applications (MNAT- Filing) | 10.5 | 2,943.00 |
| Fee Applications (Others – Filing) | 28.8 | 9,176.50 |
| Other Contested Matters | 20.2 | 8,716.00 |
| Employee Matters | 3.4 | 1,619.50 |
| Court Hearings | 14.7 | 5,435.50 |
| Claims Objections and Administration | 37.7 | 16,185.00 |
| Litigation/Adversary Proceedings | 26.1 | 9,943.00 |
| Professional Retention (MNAT – Filing) | 12.7 | 5,095.50 |
| Professional Retention (Others – Filing) | 3.3 | 1,395.00 |
| General Corporate Matters | 3.8 | 2,085.50 |
| Schedules/SOFA/U.S. Trustee Reports | 3.4 | 1,424.50 |
| **TOTAL** | **174.2** | **$68,897.50** |

PROFORMA 329032    AS OF 02/29/12    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2707249 | 221 | Schwartz | 02/16/12 | B | B110 | 0.10 | 60.00 | Teleconf. from P. Tinker for update |
| 2707250 | 221 | Schwartz | 02/16/12 | B | B110 | 0.10 | 60.00 | Conf. w\ A. Cordo re: case items |
| 2707446 | 221 | Schwartz | 02/16/12 | B | B110 | 0.10 | 60.00 | Conf. w\ D. Abbott re: case items |
| 2710709 | 221 | Schwartz | 02/22/12 | B | B110 | 0.10 | 60.00 | Rev. Monitor 80th report |
| 2697876 | 322 | Abbott | 02/06/12 | B | B110 | 0.70 | 420.00 | Weekly status call w/ Bromley, Bomhoff, Ray, Schweitzer |
| 2700211 | 322 | Abbott | 02/08/12 | B | B110 | 0.50 | 300.00 | Telephone call w/ Zelbo, Bromley re: doc production issues re: EMEA debtors (.3); coordinate conf call w/ Court (.2) |
| 2704190 | 322 | Abbott | 02/13/12 | B | B110 | 1.00 | 600.00 | Weekly call w/ Bromley, Ray, Schweitzer, Bomhoff, Kennedy, Brod, Rosenberg |
| 2704803 | 322 | Abbott | 02/13/12 | B | B110 | 0.10 | 60.00 | Mtg w/ Cordo re: press inquiry |
| 2707251 | 322 | Abbott | 02/16/12 | B | B110 | 0.40 | 240.00 | Telephone call w/ Tinker re: follow up on press inquiries(.1); tc w/ Bromley re: press inquiries (.3) |
| 2707272 | 322 | Abbott | 02/16/12 | B | B110 | 0.40 | 240.00 | Additional telephone call w/ Tinker re: follow up on press inquiries(.1); telephone call w/ Bromley re: press inquiries (.3) |
| 2707275 | 322 | Abbott | 02/16/12 | B | B110 | 0.10 | 60.00 | Correspondence w/ Bromley re: press inquiries |
| 2698763 | 605 | Naimoli | 02/06/12 | B | B110 | 0.40 | 54.00 | Review email from A. Cordo (.1); Prepare & Efile COC re Proposed Orders re Rule 3007 (.2); Service to Chambers (.1) |
| 2709646 | 605 | Naimoli | 02/21/12 | B | B110 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & Efile "Notice of Amendments to Schedules of Assets and Liabilities of Nortel Network Inc." (.1) |
| 2705401 | 684 | DeCarli | 02/14/12 | B | B110 | 0.10 | 23.00 | File AOS from Epiq |
| 2707977 | 684 | DeCarli | 02/17/12 | B | B110 | 0.10 | 23.00 | File AOS for Epiq |
| 2698674 | 900 | Fights | 02/06/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly case calendar email |
| 2701458 | 900 | Fights | 02/09/12 | B | B110 | 0.50 | 202.50 | Attention to 2012 mailing deadlines (.4); email to J. Uziel re same (.1) |
| 2705073 | 900 | Fights | 02/13/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2706113 | 900 | Fights | 02/14/12 | B | B110 | 0.10 | 40.50 | Reviewed emails from A. Cordo and M. DeCarli re service issues |
| 2709516 | 900 | Fights | 02/21/12 | B | B110 | 0.10 | 40.50 | Attention to weekly calendar |
| 2713306 | 900 | Fights | 02/27/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2698688 | 904 | Cordo | 02/06/12 | B | B110 | 0.10 | 45.50 | Review e-mail from C. Fights re: CNOs; review e-mail from J. Uziel re: case calendar |
| 2700675 | 904 | Cordo | 02/08/12 | B | B110 | 0.20 | 91.00 | Call with D. abbott re: nortel schedule |
| 2701519 | 904 | Cordo | 02/09/12 | B | B110 | 0.10 | 45.50 | E-mail B. Springart re: expedited transcripts |
| 2704914 | 904 | Cordo | 02/13/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J.Uziel re: case calendar |
| 2704917 | 904 | Cordo | 02/13/12 | B | B110 | 0.30 | 136.50 | Discussion with L. Lipner re: case status matters |
| 2706071 | 904 | Cordo | 02/14/12 | B | B110 | 0.10 | 45.50 | Review and sign service NOS |
| 2706073 | 904 | Cordo | 02/14/12 | B | B110 | 0.10 | 45.50 | Review nortel article and e-mail with D. Abbott re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

| 2709612 | 904 | Cordo | 02/21/12 | B | B110 | 0.10 | 45.50 | Review weekly case calendar |
| 2712380 | 904 | Cordo | 02/24/12 | B | B110 | 0.30 | 136.50 | Attn: to service research |
| 2712381 | 904 | Cordo | 02/24/12 | B | B110 | 0.20 | 91.00 | Four emails with M. Calloway re: service address |
| 2713218 | 904 | Cordo | 02/27/12 | B | B110 | 0.10 | 45.50 | Review weekly calendar e-mail from J. Uziel |
| 2713231 | 904 | Cordo | 02/27/12 | B | B110 | 0.20 | 91.00 | Review e-mail from L. Hobby re: mail; review mail (.1); emails with J. Croft re: same (.1) |
| 2715893 | 904 | Cordo | 02/29/12 | B | B110 | 0.10 | 45.50 | Two emails with M. Decarli re: filing of affidavits |

Total Task:  B110    7.40    3,602.00

Automatic Stay Matters

| 2700015 | 322 | Abbott | 02/08/12 | B | B140 | 0.30 | 180.00 | Telephone call w/ Rozenberg re: doc issues (.1); telephone call w/ Fights (.1); telephone call w/ Cordo re: same (.1) |
| 2700596 | 322 | Abbott | 02/08/12 | B | B140 | 1.40 | 840.00 | Court call re: UK disco dispute |

Total Task:  B140    1.70    1,020.00

Creditor Communications and Meetings

| 2707129 | 322 | Abbott | 02/15/12 | B | B150 | 0.10 | 60.00 | Telephone call w/ Tinker re:  news article |
| 2707136 | 322 | Abbott | 02/15/12 | B | B150 | 0.10 | 60.00 | Call to Bromley re: UST call |
| 2704909 | 904 | Cordo | 02/13/12 | B | B150 | 0.20 | 91.00 | Call with party re: questions (.1); call with J. Croft re: same (.1) |
| 2712393 | 904 | Cordo | 02/24/12 | B | B150 | 0.10 | 45.50 | Review emails re: contact with creditors |

Total Task:  B150    0.50    256.50

Fee Applications (MNAT - Filing)

| 2717654 | 203 | Culver | 02/24/12 | B | B160 | 0.10 | 60.00 | Email w/M. DeCarli re proforma |
| 2718345 | 203 | Culver | 02/27/12 | B | B160 | 0.30 | 180.00 | Review pro forma |
| 2706472 | 684 | DeCarli | 02/15/12 | B | B160 | 0.20 | 46.00 | Draft CNO re: mnat fee app for Dec. |
| 2707130 | 684 | DeCarli | 02/16/12 | B | B160 | 0.40 | 92.00 | Review Jan. pro forma |
| 2711149 | 684 | DeCarli | 02/24/12 | B | B160 | 0.10 | 23.00 | Emails with D. Culver re: pro forma |
| 2712807 | 684 | DeCarli | 02/27/12 | B | B160 | 2.60 | 598.00 | Retrieve fee applications for fee hearing |
| 2713160 | 684 | DeCarli | 02/27/12 | B | B160 | 0.50 | 115.00 | Draft Fee Exhibit A |
| 2713935 | 684 | DeCarli | 02/28/12 | B | B160 | 1.10 | 253.00 | Continue to draft Fee Exhibit A |
| 2714468 | 684 | DeCarli | 02/28/12 | B | B160 | 0.80 | 184.00 | Revise pro forma |
| 2714654 | 684 | DeCarli | 02/28/12 | B | B160 | 0.90 | 207.00 | Draft COS and notice of MNAT fee application (.2); draft fee application (.7) |
| 2714948 | 684 | DeCarli | 02/28/12 | B | B160 | 0.30 | 69.00 | File and serve MNAT fee app |
| 2715648 | 684 | DeCarli | 02/29/12 | B | B160 | 0.20 | 46.00 | File and serve MNAT quarterly app |
| 2715401 | 684 | DeCarli | 02/29/12 | B | B160 | 0.10 | 23.00 | Draft COS re: MNAT quarterly app |
| 2715402 | 684 | DeCarli | 02/29/12 | B | B160 | 1.10 | 253.00 | Draft 12th quarterly fee application of MNAT |
| 2708186 | 900 | Fights | 02/17/12 | B | B160 | 0.50 | 202.50 | Reviewed pro forma for January fees |
| 2700655 | 904 | Cordo | 02/08/12 | B | B160 | 0.10 | 45.50 | Review e-mail from R. Fusco re: MNAT Cno; e-mail C. Fights re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

PROFORMA 229632                                        AS OF 02/29/12                    INVOICE# ******

| 2708052 | 904 | Cordo | 02/17/12 | B | B160 | 0.70 | 318.50 | Review and revise Jan pro forma |
| 2715168 | 904 | Cordo | 02/28/12 | B | B160 | 0.10 | 45.50 | Further revisions to fee app |
| 2715165 | 904 | Cordo | 02/28/12 | B | B160 | 0.20 | 91.00 | Review and sign MNAT January fee app and discuss same with M. Decarli |
| 2715898 | 904 | Cordo | 02/29/12 | B | B160 | 0.20 | 91.00 | Review quarterly application (.1); e-mail M. Decarli re: same (.1) |

Total Task: B160   10.50   2,943.00

Fee Applications (Others - Filing)

| 2709249 | 322 | Abbott | 02/21/12 | B | B165 | 0.10 | 60.00 | Mtg w/ Cordo re: various fee app issues |
| 2710647 | 546 | Fusco | 02/23/12 | B | B165 | 0.20 | 46.00 | Draft cno re Cleary 36th fee app |
| 2710654 | 546 | Fusco | 02/23/12 | B | B165 | 0.20 | 46.00 | Draft notice, cos & service list re Huron 36th fee app |
| 2710655 | 546 | Fusco | 02/23/12 | B | B165 | 0.10 | 23.00 | Draft notice, cos & service list re Chilmark 23rd fee app |
| 2710657 | 546 | Fusco | 02/23/12 | B | B165 | 0.30 | 69.00 | Efile Huron 36th fee app |
| 2710658 | 546 | Fusco | 02/23/12 | B | B165 | 0.10 | 23.00 | Email to A Cordo re Huron fee app |
| 2710659 | 546 | Fusco | 02/23/12 | B | B165 | 0.40 | 92.00 | Prep service of fee apps |
| 2710660 | 546 | Fusco | 02/23/12 | B | B165 | 0.20 | 46.00 | Efile Chilmark Janaury fee app |
| 2710661 | 546 | Fusco | 02/23/12 | B | B165 | 0.10 | 23.00 | Email to A Cordo re Chilmark fee app |
| 2710663 | 546 | Fusco | 02/23/12 | B | B165 | 0.20 | 46.00 | Efile CNO re Cleary December fee app |
| 2696525 | 605 | Naimoli | 02/02/12 | B | B165 | 0.10 | 13.50 | Prepare & Efile CNO Re: John Ray 24th Fee App |
| 2710318 | 605 | Naimoli | 02/22/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Tory's Tenth Monthly Fee Application (.2) |
| 2711020 | 605 | Naimoli | 02/23/12 | B | B165 | 0.30 | 40.50 | Prepare, efile & serve Cleary Gottlieb Thirty-Seventh Interim Fee Application |
| 2713366 | 605 | Naimoli | 02/27/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo; Prepare, efile & serve "Jackson Lewis 33rd Fee Application" |
| 2713367 | 605 | Naimoli | 02/27/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo; Prepare, efile & serve "Jackson Lewis 34th Fee Application" |
| 2715984 | 605 | Naimoli | 02/29/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo; Prepare, efile & serve "Jackson Lewis 12th Quarterly Fee App" |
| 2716008 | 605 | Naimoli | 02/29/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo; Prepare, efile & serve "Punter Southall 13th Monthly Fee App" |
| 2716009 | 605 | Naimoli | 02/29/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo; Prepare, efile & serve "Punter Southall 11h Quarterly Fee App" |
| 2715982 | 605 | Naimoli | 02/29/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo; Prepare, efile & serve "Cleary Gottlieb 12th Quarterly Fee App" |
| 2695228 | 684 | DeCarli | 02/02/12 | B | B165 | 0.50 | 115.00 | Draft CNO re: Cleary Nov fee app (.2); draft CNO re: John Ray Dec fee app (.2); emails with Cleary and R. Smith re: same (.1) |
| 2695540 | 684 | DeCarli | 02/02/12 | B | B165 | 0.90 | 207.00 | Break down of various fee binders |
| 2696708 | 684 | DeCarli | 02/03/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Cleary Dec. fee app (.1); emails with C. Brown re: same (.1) |
| 2696716 | 684 | DeCarli | 02/03/12 | B | B165 | 0.10 | 23.00 | File CNO re: Cleary Nov. fee application |
| 2697906 | 684 | DeCarli | 02/06/12 | B | B165 | 0.10 | 23.00 | Emails with C. Fights re: Huron CNO for Dec fee app |

| 2698325 | 684 | DeCarli | 02/06/12 | B | B165 | 0.20 | 46.00 | Emails with C. Fights re: CNO re Huron (.1); file Huron CNO (.1) |
| 2698402 | 684 | DeCarli | 02/06/12 | B | B165 | 0.40 | 92.00 | Draft notice and COS re: RLKS Nov. fee application (.3); emails with A. Cordo re: same (.1) |
| 2698430 | 684 | DeCarli | 02/06/12 | B | B165 | 0.30 | 69.00 | File and serve RLKS Nov fee app |
| 2699218 | 684 | DeCarli | 02/07/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: RLKS fee application for Dec. |
| 2699495 | 684 | DeCarli | 02/07/12 | B | B165 | 0.30 | 69.00 | File and serve RLKS Dec. fee app |
| 2704704 | 684 | DeCarli | 02/13/12 | B | B165 | 0.40 | 92.00 | File John Ray Jan. fee application (.2); serve same (.2) |
| 2704416 | 684 | DeCarli | 02/13/12 | B | B165 | 0.20 | 46.00 | Draft COS re: John Ray fee app (.1); draft ntoice of same (.1) |
| 2705836 | 684 | DeCarli | 02/14/12 | B | B165 | 0.20 | 46.00 | E-mails with J. Sherrett adn A. Cordo re: Cleary Dec. fee app |
| 2706478 | 684 | DeCarli | 02/15/12 | B | B165 | 0.40 | 92.00 | Draft CNO re: Chilmark Nov fee app (.2); draft CNO re: Chilmark Dec fee app (.2) |
| 2706728 | 684 | DeCarli | 02/15/12 | B | B165 | 0.30 | 69.00 | File cno re: mnat fee app (.1); file CNO re: chilmark fee app Nov. (.1); file CNO re: chilmark fee app Dec. (.1) |
| 2708001 | 684 | DeCarli | 02/17/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Jan. Torys fee app |
| 2708412 | 684 | DeCarli | 02/20/12 | B | B165 | 0.20 | 46.00 | Emails with B. Gray re: Torys CNO (.1); draft Torys CNO re: Dec. fee app (.1) |
| 2708639 | 684 | DeCarli | 02/20/12 | B | B165 | 0.10 | 23.00 | File CNO re: Torys Dec fee app |
| 2712353 | 684 | DeCarli | 02/24/12 | B | B165 | 0.80 | 184.00 | Retrieve documents for quarterly fee hearing binder for docket |
| 2712268 | 684 | DeCarli | 02/24/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Torys quarterly app |
| 2712297 | 684 | DeCarli | 02/24/12 | B | B165 | 0.30 | 69.00 | File and serve Torys quarterly app |
| 2712304 | 684 | DeCarli | 02/24/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Huron quarterly app |
| 2712314 | 684 | DeCarli | 02/24/12 | B | B165 | 0.30 | 69.00 | File and serve Huron quarterly fee app |
| 2712838 | 684 | DeCarli | 02/27/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: RLKS Jan fee app |
| 2712840 | 684 | DeCarli | 02/27/12 | B | B165 | 0.30 | 69.00 | Draft COS re: Shearman quarterly app (.1); draft notice and COS re: Shearman 10th monthly app (.2) |
| 2712919 | 684 | DeCarli | 02/27/12 | B | B165 | 0.30 | 69.00 | File and serve RLKS Jan. fee application |
| 2712983 | 684 | DeCarli | 02/27/12 | B | B165 | 0.50 | 115.00 | File and serve Shearman monthly fee app (.3); file and serve Shearman quarterly app (.2) |
| 2714623 | 684 | DeCarli | 02/28/12 | B | B165 | 0.10 | 23.00 | Draft COS re: John ray quarterly app |
| 2714776 | 684 | DeCarli | 02/28/12 | B | B165 | 0.30 | 69.00 | File and serve John Ray quarterly app |
| 2714832 | 684 | DeCarli | 02/28/12 | B | B165 | 0.30 | 69.00 | Draft COS and notice of Jackson Jan. fee app |
| 2714880 | 684 | DeCarli | 02/28/12 | B | B165 | 0.30 | 69.00 | File and serve Jackson Lewis Jan fee application |
| 2715418 | 684 | DeCarli | 02/29/12 | B | B165 | 0.20 | 46.00 | Draft CNO re RLKS Nov fee app (.;1); draft CNO re: RLKS Dec. fee app (.1) |
| 2715450 | 684 | DeCarli | 02/29/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A |
| 2715456 | 684 | DeCarli | 02/29/12 | B | B165 | 0.20 | 46.00 | Draft Crowell Notice and COS re: Nov fee app |
| 2715510 | 684 | DeCarli | 02/29/12 | B | B165 | 0.60 | 138.00 | Draft notice and COS re: Crowell Dec fee app (.2); draft COS and notice of Crowell Jan fe app (.2); draft COS re: Crowell quarterly app (.1); emails with A. Cordo re: same (.1) |
| 2715659 | 684 | DeCarli | 02/29/12 | B | B165 | 0.40 | 92.00 | File and serve Nov. Crowell fee app (.2); file and serve Dec. Crowell fee app (.2) |

| 2715666 | 684 | DeCarli | 02/29/12 | B | B165 | 0.20 | 46.00 | Further revisions to Fee Exhibit A |
| 2715668 | 684 | DeCarli | 02/29/12 | B | B165 | 0.20 | 46.00 | Various emails with A. Cordo re: fee professional fee applications |
| 2715696 | 684 | DeCarli | 02/29/12 | B | B165 | 0.40 | 92.00 | Prepare fee application fee binder |
| 2715700 | 684 | DeCarli | 02/29/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Chilmark quarterly |
| 2715748 | 684 | DeCarli | 02/29/12 | B | B165 | 0.40 | 92.00 | File and serve Chilmark quarterly app (.2); file CNO re: RLKS Nov app (.1); file CNO re: RLKS Dec app (.1) |
| 2715764 | 684 | DeCarli | 02/29/12 | B | B165 | 0.40 | 92.00 | File Crowell Jan app and serve (.2); file and serve Crowell Quarterly app (.2) |
| 2698653 | 900 | Fights | 02/06/12 | B | B165 | 0.20 | 81.00 | Weekly email to Nortel re fee applications/CNOs |
| 2698676 | 900 | Fights | 02/06/12 | B | B165 | 0.10 | 40.50 | Attention to Huron CNO re fee ap |
| 2698679 | 900 | Fights | 02/06/12 | B | B165 | 0.10 | 40.50 | Attention to RLKS fee applications |
| 2705068 | 900 | Fights | 02/13/12 | B | B165 | 0.20 | 81.00 | Weekly fee/CNO email to Nortel |
| 2705074 | 900 | Fights | 02/13/12 | B | B165 | 0.10 | 40.50 | Reviewed email from A. Cordo re forthcoming fee hearing |
| 2708789 | 900 | Fights | 02/20/12 | B | B165 | 0.30 | 121.50 | Weekly email to Nortel re CNOs/Fee Applications |
| 2713309 | 900 | Fights | 02/27/12 | B | B165 | 0.50 | 202.50 | Weekly fee/CNO email to Nortel |
| 2696425 | 904 | Cordo | 02/02/12 | B | B165 | 0.20 | 91.00 | Review emails from M. Decarli and R. Smith re: fee app CNO (.1); review and sign CNO (.1) |
| 2697363 | 904 | Cordo | 02/03/12 | B | B165 | 0.10 | 45.50 | Emails with M. Decarli re: cleary CNO; review and sign same |
| 2698692 | 904 | Cordo | 02/06/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Shultea re: fee app; e-mail C. Fights re: same |
| 2699657 | 904 | Cordo | 02/07/12 | B | B165 | 0.20 | 91.00 | Review e-mail from K. Shultea re: fee app; respond re: Same (.1); review and sign NOA and COS (.1) |
| 2699680 | 904 | Cordo | 02/07/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Shultea re: claims objection; e-mail M. Decarli re: same |
| 2700699 | 904 | Cordo | 02/08/12 | B | B165 | 0.20 | 91.00 | Review e-mail from L. Hobby re: fee app address; respond re: same (.1); e-mail B. Taylor rE: same (.1) |
| 2701419 | 904 | Cordo | 02/09/12 | B | B165 | 0.10 | 45.50 | Review e-mail from W. Taylor re: service addresses |
| 2704941 | 904 | Cordo | 02/13/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Smith re: J. Ray fee app; respond re: same (.1); review and sign NOA and COS (.1) |
| 2704932 | 904 | Cordo | 02/13/12 | B | B165 | 0.30 | 136.50 | E-mail reminder out to all professionals re: next quarterly hearing (.1); research re: same (.2) |
| 2704935 | 904 | Cordo | 02/13/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. Baik re: fee order; respond re: same |
| 2706053 | 904 | Cordo | 02/14/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Sherret re: fee app; respond re: same |
| 2706934 | 904 | Cordo | 02/15/12 | B | B165 | 0.20 | 91.00 | Review e-mail from M. Decarli re: fee app; respond re: same (.1); e-mail M. Kennedy re; same (.1) |
| 2707673 | 904 | Cordo | 02/16/12 | B | B165 | 0.10 | 45.50 | Review fee app from committee and e-mail M. Fleming re: same |
| 2708059 | 904 | Cordo | 02/17/12 | B | B165 | 0.40 | 182.00 | Review e-mail from D. Ralph re: tory's fee app (.1); review fee pp (.2); email D. Ralph re: same (.1) |
| 2708765 | 904 | Cordo | 02/20/12 | B | B165 | 0.10 | 45.50 | Review and sign Torys CNO for filing |
| 2709606 | 904 | Cordo | 02/21/12 | B | B165 | 0.10 | 45.50 | Discussion with D. Abbott re: fees |
| 2709609 | 904 | Cordo | 02/21/12 | B | B165 | 0.20 | 91.00 | Call with T. Britt and J. Sherret re: fee app question |
| 2710196 | 904 | Cordo | 02/22/12 | B | B165 | 0.40 | 182.00 | Review torys fee app (.2); e-mail WP re: COS and NOA (.1); fix exhibits (.1) |
| 2710427 | 904 | Cordo | 02/22/12 | B | B165 | 0.10 | 45.50 | Additional emails with WP re: filing of torys fee app |

| 2710214 | 904 | Cordo | 02/22/12 | B | B165 | 0.30 | 136.50 | Review e-mail from D. Ralph re: fee app; respond re: same |
| 2710934 | 904 | Cordo | 02/23/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Sherret re: fee app; review aapp (.1); review and sign COS and NOA (.1) |
| 2710763 | 904 | Cordo | 02/23/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Sherret re: CNO; respond re: same (.1); additional emails re: same (.1) |
| 2710772 | 904 | Cordo | 02/23/12 | B | B165 | 0.30 | 136.50 | Review Huron fee app and send same to R. Fusco (.2); review and sign NOtice and COS (.1) |
| 2710773 | 904 | Cordo | 02/23/12 | B | B165 | 0.20 | 91.00 | Review e-mail from S. Shannon re: fee app; review application (.1); review and sign NOS and COS (.1) |
| 2710777 | 904 | Cordo | 02/23/12 | B | B165 | 0.10 | 45.50 | Review and sign Cleary CNO |
| 2710778 | 904 | Cordo | 02/23/12 | B | B165 | 0.10 | 45.50 | E-mail J. Sherret re: as filed CNO |
| 2710884 | 904 | Cordo | 02/23/12 | B | B165 | 0.10 | 45.50 | Call with J. Sherret re: question about fee app |
| 2712564 | 904 | Cordo | 02/24/12 | B | B165 | 0.10 | 45.50 | Emails with T. Gilroy re: fee app |
| 2712382 | 904 | Cordo | 02/24/12 | B | B165 | 0.30 | 136.50 | Review e-mail from D. Ralph re: fee app; review fee app (.1); e-mail M. Decarli re: same (.1); review and sign COS (.1) |
| 2713202 | 904 | Cordo | 02/27/12 | B | B165 | 0.50 | 227.50 | Review two emails from R. James re: fee applications; respond re: same (.1); review applications (.1); e-mail comments to R. James (.1); e-mail WP re: notices and COS (.1); review and sign two notices and two COS (.1) |
| 2713220 | 904 | Cordo | 02/27/12 | B | B165 | 0.10 | 45.50 | Review fee app from K. Shultea; e-mail M. Decarli re: same |
| 2713221 | 904 | Cordo | 02/27/12 | B | B165 | 0.30 | 136.50 | Review RLKS application (.2); review and sign NOA and COS (.1) |
| 2713222 | 904 | Cordo | 02/27/12 | B | B165 | 0.50 | 227.50 | Review Sherman fee app (.1); review and sign NOA and COS (.1); review quarterly app (.1); review and sign NOA and COS (.1); emails with M. Decarli re: same (.1) |
| 2713237 | 904 | Cordo | 02/27/12 | B | B165 | 0.10 | 45.50 | Emails with J. Sherret re: cnos and fee apps |
| 2713291 | 904 | Cordo | 02/27/12 | B | B165 | 0.20 | 91.00 | Additional emails with WP re: filing and service of Jackson fee apps |
| 2713230 | 904 | Cordo | 02/27/12 | B | B165 | 0.10 | 45.50 | Review weekly fee update from C. Fights |
| 2713225 | 904 | Cordo | 02/27/12 | B | B165 | 0.10 | 45.50 | Call with H. Ashner re: fee apps |
| 2713226 | 904 | Cordo | 02/27/12 | B | B165 | 0.10 | 45.50 | E-mail M. Decarli re: fee apps |
| 2713227 | 904 | Cordo | 02/27/12 | B | B165 | 0.20 | 91.00 | Emails with M. Decarli re: fee applications |
| 2715169 | 904 | Cordo | 02/28/12 | B | B165 | 0.20 | 91.00 | Call with M. Fleming re: invoices (.1); emails with J. Schierbaum re: same (.1) |
| 2715170 | 904 | Cordo | 02/28/12 | B | B165 | 0.10 | 45.50 | Call with J. Sherret re: fee app |
| 2715171 | 904 | Cordo | 02/28/12 | B | B165 | 0.30 | 136.50 | Send reminders to five professionals re: missing fee applications |
| 2715161 | 904 | Cordo | 02/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Shultea re: fee apps; e-mail M. Decarli re: same |
| 2715162 | 904 | Cordo | 02/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. Smith re: J. Ray quarterly fee application; respond re: same |
| 2715163 | 904 | Cordo | 02/28/12 | B | B165 | 0.20 | 91.00 | E-mail R. Smith re: J. Ray fee app; e-mail M. Decarli re: same (.1); review e-mail from M. Decarli re: same; review and sign COS (.1) |
| 2715164 | 904 | Cordo | 02/28/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. James re: fee app; e-mail M. Decarli re: same (.1); review fee app and sign NOA and COS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

PROFORMA 299082                        AS OF 02/29/12                        INVOICE# ******

| 2716230 | 904 | Cordo | 02/29/12 | B | B165 | 0.40 | 182.00 | Review e-mail from R. McGlothlian re: fee apps (.1); respond re: same; e-mail WP re: same (.1); review revised fee apps (.1); review two COS and one NOA (.1) |
|---|---|---|---|---|---|---|---|---|
| 2715899 | 904 | Cordo | 02/29/12 | B | B165 | 0.50 | 227.50 | Review three fee applications from C&M (.3); review and sign NOA and COS for 2 of them (.1); discussions with Crowel re: revisions to the third (.1) |
| 2715900 | 904 | Cordo | 02/29/12 | B | B165 | 0.10 | 45.50 | Review and sign RLKS CNO's |
| 2715901 | 904 | Cordo | 02/29/12 | B | B165 | 0.20 | 91.00 | Review quarterly app from chilmark (.1); sign COS re: same; e-mail M. Kennedy re: same (.1) |
| 2715902 | 904 | Cordo | 02/29/12 | B | B165 | 0.20 | 91.00 | Emails with K. Shultea re: CNO |
| 2715894 | 904 | Cordo | 02/29/12 | B | B165 | 0.10 | 45.50 | Emails with J. Kim re: question about invoicing. |
| 2715895 | 904 | Cordo | 02/29/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Schiermbaum re: payment of invoices (.1); respond re: same (.1) |
| 2715904 | 904 | Cordo | 02/29/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Sherrett re: fee application; e-mail WP re: same (.1); review and sign COS and e-mail J. Sherret re: same (.1) |
| 2715905 | 904 | Cordo | 02/29/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. James re: quarterly fee app; respond re: same (.1); e-mail WP re: same; sign COS re: same (.1) |
| 2715891 | 904 | Cordo | 02/29/12 | B | B165 | 0.10 | 45.50 | Emails with J. Enright re; fee applications |
| 2715892 | 904 | Cordo | 02/29/12 | B | B165 | 0.10 | 45.50 | Emails with J. Schierbaum re: KCC invoices; e-mail J. KIm re: same |
| | | | Total Task: | B165 | | 28.80 | 9,176.50 | |

Other Contested Matters

| 2709190 | 221 | Schwartz | 02/14/12 | B | B190 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Proposed Order Modifying The Application Of Local Rule 3007 |
|---|---|---|---|---|---|---|---|---|
| 2710686 | 221 | Schwartz | 02/22/12 | B | B190 | 0.10 | 60.00 | Rev. Motion for TRO |
| 2710687 | 221 | Schwartz | 02/22/12 | B | B190 | 0.10 | 60.00 | Rev. Motion to file under seal complaint for declaratory judgment and injunctive relief |
| 2710688 | 221 | Schwartz | 02/22/12 | B | B190 | 0.10 | 60.00 | Rev. Brief in Support of TRO motion |
| 2710689 | 221 | Schwartz | 02/22/12 | B | B190 | 0.10 | 60.00 | Rev. Declaration in support of TRO Motion |
| 2700793 | 322 | Abbott | 02/08/12 | B | B190 | 0.10 | 60.00 | Review motion to seal re: TRO |
| 2700894 | 322 | Abbott | 02/08/12 | B | B190 | 0.80 | 480.00 | Coordinate prep and filing of TRO papers |
| 2700895 | 322 | Abbott | 02/09/12 | B | B190 | 0.10 | 60.00 | Telephone call w/ Bromley re: status of UK production issues |
| 2700900 | 322 | Abbott | 02/09/12 | B | B190 | 0.60 | 360.00 | Telephonic hearing re: TRO/UK production |
| 2708947 | 322 | Abbott | 02/21/12 | B | B190 | 0.30 | 180.00 | Telephone call w/ Chapman re: PI hearing and resolution of same; court call re: same(.1); telephone call w/ Court w/ Chapman re: same (.1); telephone call w/ Bromley re: same (.1); coordinate notice of same |
| 2708957 | 322 | Abbott | 02/21/12 | B | B190 | 0.10 | 60.00 | Telephone call w/ Bromley re: UK PI hearing |
| 2709120 | 322 | Abbott | 02/21/12 | B | B190 | 0.50 | 300.00 | Call w/ Court re: PI hearing |
| 2701599 | 546 | Fusco | 02/09/12 | B | B190 | 0.20 | 46.00 | Efile COC re TRO |
| 2701600 | 546 | Fusco | 02/09/12 | B | B190 | 0.20 | 46.00 | Send COC re TRO to KG chambers |
| 2701586 | 546 | Fusco | 02/09/12 | B | B190 | 0.50 | 115.00 | Put together binder of TRO for KG |
| 2701594 | 546 | Fusco | 02/09/12 | B | B190 | 0.60 | 138.00 | Draft NOS re TRO docs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2701595 | 546 | Fusco | 02/09/12 | B | B190 | 0.10 | 23.00 | Efile NOS re TRO docs |
| 2705247 | 684 | DeCarli | 02/14/12 | B | B190 | 0.10 | 23.00 | Emails with A. Cordo and C. Fights re: Bloom Adv. |
| 2705313 | 684 | DeCarli | 02/14/12 | B | B190 | 0.40 | 92.00 | Draft NOS re: Bloom adv. restraining order (.2); serve order (.2) |
| 2705420 | 684 | DeCarli | 02/14/12 | B | B190 | 0.10 | 23.00 | File NOS re Temporary Restraining Order in Bloom Adv. |
| 2710086 | 684 | DeCarli | 02/22/12 | B | B190 | 0.40 | 92.00 | Serve Bloom Adv. order (.2); draft NOS re: same (.1); file NOS (.1) |
| 2709831 | 684 | DeCarli | 02/22/12 | B | B190 | 0.20 | 46.00 | File COC re proposed order in Bloom Adv. (.1); coordinate copy to chambers (.1) |
| 2700746 | 900 | Fights | 02/08/12 | B | B190 | 1.90 | 769.50 | Call with D. Abbott re TRO issue (.1); research re same (1.6); emails to co-counsel re same (.2) |
| 2700750 | 900 | Fights | 02/08/12 | B | B190 | 0.60 | 243.00 | Research regarding TRO procedural issue (.4); internal communications re same (.2) |
| 2700751 | 900 | Fights | 02/08/12 | B | B190 | 1.20 | 486.00 | Research re jurisdictional/venue issue |
| 2701457 | 900 | Fights | 02/09/12 | B | B190 | 0.10 | 40.50 | Communications with A. Cordo re UK Complaint issues |
| 2701460 | 900 | Fights | 02/09/12 | B | B190 | 0.30 | 121.50 | Internal communications re entry of TRO (.2); communications with chambers re same (.1) |
| 2701468 | 900 | Fights | 02/09/12 | B | B190 | 0.60 | 243.00 | Communications with A. Cordo re TRO COC (.1); Communications with I. Rozenberg re same (.1); attention to same (.4) |
| 2709515 | 900 | Fights | 02/21/12 | B | B190 | 0.70 | 283.50 | Communications with D. Abbott re NNUK telephonic hearing issues (.2); drafted notice (.1); communications with UCC/Bondholders/Montior counsel re same (.3); communications with A. Cordo re same (.1) |
| 2713311 | 900 | Fights | 02/27/12 | B | B190 | 0.10 | 40.50 | Reviewed email from J. Croft re litigation issue |
| 2715928 | 900 | Fights | 02/29/12 | B | B190 | 0.10 | 40.50 | Reviewed email from A. Cordo re litigation issue |
| 2700871 | 904 | Cordo | 02/08/12 | B | B190 | 3.00 | 1,365.00 | Draft motion to seal (1.4); emails with L. Schweitzer re: same (.2); call with D. Abbott re: same (.1); final review and finalization of five documents for filing (1.3) |
| 2700700 | 904 | Cordo | 02/08/12 | B | B190 | 0.50 | 227.50 | Calls with local counsel for the Committee, Bonds, EMEA, and Monitor re: call at 4:00 p.m. |
| 2700701 | 904 | Cordo | 02/08/12 | B | B190 | 1.40 | 637.00 | Attendance on call with court re: TRO and Motion; review and revise complaint re: same |
| 2700673 | 904 | Cordo | 02/08/12 | B | B190 | 0.10 | 45.50 | Call with D. Abbott re: possible TRO Motion |
| 2700678 | 904 | Cordo | 02/08/12 | B | B190 | 0.10 | 45.50 | Additional emails with I. Rozenberg re: complaint |
| 2700680 | 904 | Cordo | 02/08/12 | B | B190 | 0.30 | 136.50 | Emails with I. Rozenberg re: TRO |
| 2700870 | 904 | Cordo | 02/09/12 | B | B190 | 0.50 | 227.50 | Emails related to service of documents. |
| 2701420 | 904 | Cordo | 02/09/12 | B | B190 | 0.30 | 136.50 | Review e-mail from I. Rozenberg re: TRO; respond re: same (.1); emails with E. Harron re: same (.1); emails with I. Rozenberg re: COC (.1) |
| 2701421 | 904 | Cordo | 02/09/12 | B | B190 | 0.10 | 45.50 | Review e-mail from R. Fusco re: service; respond re: same |
| 2701422 | 904 | Cordo | 02/09/12 | B | B190 | 0.50 | 227.50 | Review emails from C. Fights, E. Harron, and I. Rozenberg re: TRO and CNO (.3); discussions with C. Fights re: same (.2) |
| 2701423 | 904 | Cordo | 02/09/12 | B | B190 | 0.20 | 91.00 | Discussion with D. Abbott re: complaint service (.1); e-mail I. Rozenberg re: same (.1) |
| 2701418 | 904 | Cordo | 02/09/12 | B | B190 | 0.10 | 45.50 | Two emails with L. Schweitzer re: attachment to complaint |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

PROFORMA 292857                    AS OF 02/29/12        INVOICE# ******

| 2706077 | 904 | Cordo | 02/14/12 | B | B190 | 0.20 | 91.00 | Emails with M. Decarli re: service of adversary orders |
|---|---|---|---|---|---|---|---|---|
| 2709616 | 904 | Cordo | 02/21/12 | B | B190 | 0.10 | 45.50 | Review emails from D. Abbott re: Nortel TRO draft order |
| 2709879 | 904 | Cordo | 02/21/12 | B | B190 | 0.10 | 45.50 | Review emails from I. Greenberg and E. Harron re: TRO order |
| 2710199 | 904 | Cordo | 02/22/12 | B | B190 | 0.20 | 91.00 | Review signed TRO; e-mail I. Rozenberg re: same (.1); review and sign NOS rE: same (.1) |
| 2710204 | 904 | Cordo | 02/22/12 | B | B190 | 0.40 | 182.00 | Emails with I. Rozenberg re: Order and COC (.1); review TRO order for filing (.1); review and revise COC (.1); emails with E. Harron re: asme (.1) |
| 2710205 | 904 | Cordo | 02/22/12 | B | B190 | 0.10 | 45.50 | Call with S. Scaruzzi re: COC |
| 2710206 | 904 | Cordo | 02/22/12 | B | B190 | 0.10 | 45.50 | Call with E. Schwartz re: TRO complaint; e-mail E. Schwartz re: same |
| 2710210 | 904 | Cordo | 02/22/12 | B | B190 | 0.10 | 45.50 | Review e-mail from I. Rozenberg re: order; respond re: same |
| 2710770 | 904 | Cordo | 02/23/12 | B | B190 | 0.10 | 45.50 | Call with m. Fleming re: adversary proceedings; discuss same with C. Fights |
| 2713229 | 904 | Cordo | 02/27/12 | B | B190 | 0.20 | 91.00 | Emails with J. Kim and J. Croft re: GST Telecom (.1); call with J. Alberto re: same (.1) |
| 2715167 | 904 | Cordo | 02/28/12 | B | B190 | 0.10 | 45.50 | Discussion with J. Alberto re: distribution |
| | | | Total Task: | B190 | | 20.20 | 8,716.00 | |

Employee Matters

| 2699232 | 322 | Abbott | 02/07/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Kim re: deferred comp claims issues |
|---|---|---|---|---|---|---|---|---|
| 2712340 | 322 | Abbott | 02/24/12 | B | B220 | 0.30 | 180.00 | Review COC re: LTD order |
| 2694675 | 904 | Cordo | 02/01/12 | B | B220 | 0.20 | 91.00 | Review e-mail from R. Ryan re: schedule; e-mail D. Culver re: same (.1); review responses re: same and respond re: same (.1) |
| 2699681 | 904 | Cordo | 02/07/12 | B | B220 | 0.30 | 136.50 | Review scheduling order and discuss same with J. Kim |
| 2699677 | 904 | Cordo | 02/07/12 | B | B220 | 0.10 | 45.50 | Call with J. Kim re: question about scheduling order |
| 2708047 | 904 | Cordo | 02/17/12 | B | B220 | 0.10 | 45.50 | Review deferred comp COC and e-mail comments to R. Ryan re: same |
| 2710208 | 904 | Cordo | 02/22/12 | B | B220 | 0.70 | 318.50 | Review e-mail from J. Kim re: COC; respond re: same (.1); review COC, order, and blackline (.2); emails with M. Decarli re: same (.1); additional e-mail with J. Kim re: same (.1); call with J. Kim re: same (.1); emails with M. Decarli re: same (.1) |
| 2710216 | 904 | Cordo | 02/22/12 | B | B220 | 0.10 | 45.50 | Additional emails with J. Kim re: COC |
| 2710751 | 904 | Cordo | 02/23/12 | B | B220 | 0.30 | 136.50 | Review deferred comp COC (.1); emails with J. Kim re: same (.1); e-mail M. Decarli re: same (.1) |
| 2710936 | 904 | Cordo | 02/23/12 | B | B220 | 0.20 | 91.00 | Call with J. Kim re: cert of counsel (.1); discussion with D. Abbott re: same (.1) |
| 2710774 | 904 | Cordo | 02/23/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Kim re: deferred comp; respond re: same |
| 2712366 | 904 | Cordo | 02/24/12 | B | B220 | 0.30 | 136.50 | Review as entered order (.1) call and e-mail J. Kim (.1); call D. Abbott (.1) |
| 2712384 | 904 | Cordo | 02/24/12 | B | B220 | 0.30 | 136.50 | Review e-mail from J. Kim re: cert of counsel (.1); discuss same with D. Abbott  (.1); call with J. Kim re: same (.1) |
| 2713224 | 904 | Cordo | 02/27/12 | B | B220 | 0.20 | 91.00 | Review NOS re: scheduling order (.1); Discussion with D. Culver re: same (.1) |
| | | | Total Task: | B220 | | 3.40 | 1,619.50 | |

Court Hearings

| 2709191 | 221 | Schwartz | 02/07/12 | B | B300 | 0.10 | 60.00 | Rev. 2/9 agenda |
|---|---|---|---|---|---|---|---|---|
| 2694406 | 684 | DeCarli | 02/01/12 | B | B300 | 0.20 | 46.00 | Revise 2/9 agenda (.1); call with C. Fights re: same (.1) |
| 2697958 | 684 | DeCarli | 02/06/12 | B | B300 | 0.20 | 46.00 | Prepare 2/9 CNO binder |
| 2699595 | 684 | DeCarli | 02/07/12 | B | B300 | 0.10 | 23.00 | File COC re omnibus hearing dates |
| 2699472 | 684 | DeCarli | 02/07/12 | B | B300 | 0.40 | 92.00 | Emails with A. Cordo re: omnibus hearing dates (.1); draft COC re: same (.2); revise COC (.1) |
| 2699525 | 684 | DeCarli | 02/07/12 | B | B300 | 0.20 | 46.00 | File and serve amended agenda |
| 2699366 | 684 | DeCarli | 02/07/12 | B | B300 | 0.30 | 69.00 | Call with C. Fights re: amended agenda (.1); draft amended agenda (.1); draft COS re: amended agenda (.1) |
| 2698823 | 684 | DeCarli | 02/07/12 | B | B300 | 0.10 | 23.00 | Revise 2/9 agenda |
| 2698853 | 684 | DeCarli | 02/07/12 | B | B300 | 0.10 | 23.00 | Draft COS re agenda |
| 2698937 | 684 | DeCarli | 02/07/12 | B | B300 | 0.70 | 161.00 | File and serve 2/9 agenda |
| 2704107 | 684 | DeCarli | 02/13/12 | B | B300 | 0.30 | 69.00 | Serve omnibus hearing order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2705504 | 684 | DeCarli | 02/14/12 | B | B300 | 0.20 | 46.00 | Revise 2/23 agenda |
| 2705245 | 684 | DeCarli | 02/14/12 | B | B300 | 0.30 | 69.00 | Draft 2.23 agenda (.2); emails with A. Cordo re: same (.1) |
| 2707821 | 684 | DeCarli | 02/17/12 | B | B300 | 0.50 | 115.00 | Call and emails with C. Fights re: agenda (.1); file and serve 2/23 agenda (.3); coordinate copy to chambers (.1) |
| 2714009 | 684 | DeCarli | 02/28/12 | B | B300 | 0.30 | 69.00 | Call with C. Fights and A. Cordo re: draft agenda (.1); revise same (.2) |
| 2714376 | 684 | DeCarli | 02/28/12 | B | B300 | 0.20 | 46.00 | Additional call with C. Figths re: 3/8 agenda draft (.1); additional revisions to agenda (.1) |
| 2713993 | 684 | DeCarli | 02/28/12 | B | B300 | 0.50 | 115.00 | Draft 3/8 agenda (.4); e-mails with C. Fights and A. Cordo re: same (.1) |
| 2694636 | 900 | Fights | 02/01/12 | B | B300 | 0.20 | 81.00 | Attention to 2/9 agenda |
| 2694638 | 900 | Fights | 02/01/12 | B | B300 | 0.40 | 162.00 | Call with M. DeCarli re 2/9 agenda (.1); attention to same (.1); communications with A. Cordo re same (.1); email to co-counsel re same (.1) |
| 2696679 | 900 | Fights | 02/02/12 | B | B300 | 0.10 | 40.50 | Attention to 2/9 agenda and email from J. Kim re same |
| 2697313 | 900 | Fights | 02/03/12 | B | B300 | 0.10 | 40.50 | Emailed J. Kim re 2/9 agenda |
| 2699781 | 900 | Fights | 02/07/12 | B | B300 | 0.10 | 40.50 | Attention to 2/9 agenda |
| 2699785 | 900 | Fights | 02/07/12 | B | B300 | 0.10 | 40.50 | Communications with M. DeCarli re amended agenda |
| 2699786 | 900 | Fights | 02/07/12 | B | B300 | 0.10 | 40.50 | Attention to upcoming hearing issues and communications with A. Cordo re same |
| 2699787 | 900 | Fights | 02/07/12 | B | B300 | 0.10 | 40.50 | Emailed Cleary re amended 2/9 agenda |
| 2699790 | 900 | Fights | 02/07/12 | B | B300 | 0.10 | 40.50 | Reviewed email from A. Cordo re forthcoming omnibus hearing dates |
| 2699792 | 900 | Fights | 02/07/12 | B | B300 | 0.10 | 40.50 | Additional internal communications re amended 2/9 agenda |
| 2700748 | 900 | Fights | 02/08/12 | B | B300 | 0.40 | 162.00 | Communications with A. Cordo re calendar/mailing deadline inquiry (.1); research re same (.3) |
| 2701455 | 900 | Fights | 02/09/12 | B | B300 | 0.20 | 81.00 | Communications with A. Cordo re service issues re court |
| 2703856 | 900 | Fights | 02/10/12 | B | B300 | 0.20 | 81.00 | Call with L. Lipner re 2/9 transcript (.1); call with A. Cordo re same (.1) |
| 2705067 | 900 | Fights | 02/13/12 | B | B300 | 0.10 | 40.50 | Attention to NOS re omnibus hearing order |
| 2706101 | 900 | Fights | 02/14/12 | B | B300 | 0.30 | 121.50 | Reviewed email from J. Uziel re 2/24 agenda |

| 2706114 | 900 | Fights | 02/14/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with N. Abularach re omnibus hearing dates |
| 2706115 | 900 | Fights | 02/14/12 | B | B300 | 0.40 | 162.00 | Attention to draft 2/24 agenda (.1); emailed same to co-counsel (.1); internal communications re same (.2) |
| 2707692 | 900 | Fights | 02/16/12 | B | B300 | 0.10 | 40.50 | Reviewed email from A. Cordo re agenda issues |
| 2707690 | 900 | Fights | 02/16/12 | B | B300 | 0.10 | 40.50 | Attention to email from J. Uziel re 2/23 agenda; communications with A. Cordo re same |
| 2708185 | 900 | Fights | 02/17/12 | B | B300 | 0.10 | 40.50 | Emailed J. Uziel re 2/23 hearing |
| 2708183 | 900 | Fights | 02/17/12 | B | B300 | 0.20 | 81.00 | Attention to 2/23 agenda (.1); internal communications re same (.1) |
| 2715201 | 900 | Fights | 02/28/12 | B | B300 | 0.80 | 324.00 | Review of 3/8 agenda (.4); communications internally re same (.3); email to co-counsel re same (.1) |
| 2715929 | 900 | Fights | 02/29/12 | B | B300 | 0.10 | 40.50 | Reviewed email from J. Smith re 3/8 agenda |
| 2694690 | 904 | Cordo | 02/01/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda |
| 2694687 | 904 | Cordo | 02/01/12 | B | B300 | 0.10 | 45.50 | Follow up call with C. Fights re: agenda |
| 2696408 | 904 | Cordo | 02/02/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights and J. Kim re: revised agenda |
| 2699654 | 904 | Cordo | 02/07/12 | B | B300 | 0.20 | 91.00 | Review COC re: omnibus hearing dates and e-mail J. Houser re: same |
| 2699650 | 904 | Cordo | 02/07/12 | B | B300 | 0.10 | 45.50 | Review e-mail from M. Decarli re: revised Cert of omni hearing dates and respond re: same |
| 2699651 | 904 | Cordo | 02/07/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights re: agenda |
| 2699661 | 904 | Cordo | 02/07/12 | B | B300 | 0.60 | 273.00 | Call with S. Scaruzzi re: hearing dates (.2); calculate fee hearing dates (.2); call with J. Shereet re: same (.1); emails with M. Fleming re: same (.1) |
| 2699674 | 904 | Cordo | 02/07/12 | B | B300 | 0.20 | 91.00 | Review Nortel agenda (.1); emails with C. Fights re: same (.1) |
| 2700674 | 904 | Cordo | 02/08/12 | B | B300 | 0.20 | 91.00 | Review e-mail from L. Schweitzer re: hearing; respond re: same |
| 2700698 | 904 | Cordo | 02/08/12 | B | B300 | 0.20 | 91.00 | Discussion with A. Ciabatoni re: court call (.1); e-mails re: same (.1) |
| 2700679 | 904 | Cordo | 02/08/12 | B | B300 | 0.30 | 136.50 | Call with C. Samis and court call re: hearing and reservations |
| 2700676 | 904 | Cordo | 02/08/12 | B | B300 | 0.20 | 91.00 | Review e-mail from J. Uziel re: hearing dates; e-mail C. Fights re: same (.1); discuss same with C. Fights (.1) |
| 2701425 | 904 | Cordo | 02/09/12 | B | B300 | 0.10 | 45.50 | Review e-mail from G. Sarguagh re: transcript; e-mail Cleary re: same |
| 2703814 | 904 | Cordo | 02/10/12 | B | B300 | 0.20 | 91.00 | Review transcript from hearing |
| 2703812 | 904 | Cordo | 02/10/12 | B | B300 | 0.30 | 136.50 | Review e-mail from L. Lipner re: transcript; respond re: same (.1); e-mail Diaz re: same (.1); additional emails with L. Lipner and Diaz re: same (.1) |
| 2706055 | 904 | Cordo | 02/14/12 | B | B300 | 0.10 | 45.50 | Additional emails with C. Fights and M. Decarli re: agenda |
| 2706058 | 904 | Cordo | 02/14/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda; call with J. Uziel re: same |
| 2706064 | 904 | Cordo | 02/14/12 | B | B300 | 0.30 | 136.50 | Review e-mail from J. Scherbaum re: transcript; research and respond re: same (.1); two call with J. Sceribaum re: same (.1); Dicussion with B. Springart re: same (.1) |
| 2706075 | 904 | Cordo | 02/14/12 | B | B300 | 0.20 | 91.00 | Review nortel agenda (.1); e-mail C. Fights re: same (.1) |
| 2706920 | 904 | Cordo | 02/15/12 | B | B300 | 0.20 | 91.00 | Four emails with E. Weiss re: redaction of transcript |
| 2707674 | 904 | Cordo | 02/16/12 | B | B300 | 0.20 | 91.00 | Review e-mail from J. Uziel re: hearing; respond re: same (.1); leave message for chambers re: same (.1) |
| 2708050 | 904 | Cordo | 02/17/12 | B | B300 | 0.10 | 45.50 | Call with S. Scaruzzi re: hearing |
| 2708051 | 904 | Cordo | 02/17/12 | B | B300 | 0.10 | 45.50 | E-mail J. Uziel re: hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

PROFORMA 292857                          INVOICE# ******

| 2709615 | 904 | Cordo | 02/21/12 | B | B300 | 0.30 | 136.50 | Attendance on telephonic hearing |
| 2709611 | 904 | Cordo | 02/21/12 | B | B300 | 0.10 | 45.50 | Review various emails re: hearing |
| 2709607 | 904 | Cordo | 02/21/12 | B | B300 | 0.20 | 91.00 | Discussion with C. Fights re: hearing (.1); call with K. Makowski re: same (.1) |
| 2710213 | 904 | Cordo | 02/22/12 | B | B300 | 0.10 | 45.50 | Review e-mail from B. Springart re: transcript; e-mail J. Kim re: same |
| 2715166 | 904 | Cordo | 02/28/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights re: agenda (.1); review agenda and e-mail comments to C. Fights re: same (.1) |
| 2715185 | 904 | Cordo | 02/28/12 | B | B300 | 0.20 | 91.00 | Additional discussion with C. Fights re: agenda |
| 2722730 | 959 | Fay | 03/11/12 | B | B300 | 0.10 | 38.00 | Review and respond to J. Hook email re: 2/24 hearing transcript |
| | | | Total Task: | B300 | | 14.70 | 5,435.50 | |

Claims Objections and Administration

| 2707318 | 221 | Schwartz | 02/07/12 | B | B310 | 0.20 | 120.00 | Rev. Debtors' Motion for an Order Modifying the Application of (I) Local Rule 3007-1 and (II) this Courts Prior Order Related to Bankruptcy Rule 3007(e)(6) and Local Rule 3007-1(f) |
| 2709194 | 221 | Schwartz | 02/14/12 | B | B310 | 0.10 | 60.00 | Rev. 21st claim objection |
| 2709202 | 221 | Schwartz | 02/15/12 | B | B310 | 0.20 | 120.00 | Rev. 23rd Claims Objection |
| 2709204 | 221 | Schwartz | 02/15/12 | B | B310 | 0.10 | 60.00 | Rev. Claims Agent Motion |
| 2712277 | 221 | Schwartz | 02/23/12 | B | B310 | 0.10 | 60.00 | Rev. B. Workman email w\ attachment re: response to claim objection |
| 2712290 | 221 | Schwartz | 02/23/12 | B | B310 | 0.10 | 60.00 | Rev. 23rd Objection to claims |
| 2712291 | 221 | Schwartz | 02/23/12 | B | B310 | 0.10 | 60.00 | Rev. 24th Objection to Claims |
| 2712292 | 221 | Schwartz | 02/23/12 | B | B310 | 0.10 | 60.00 | Rev. 25th Objection to claims |
| 2713024 | 221 | Schwartz | 02/24/12 | B | B310 | 0.10 | 60.00 | Rev. response to claims objection |
| 2713027 | 221 | Schwartz | 02/24/12 | B | B310 | 0.10 | 60.00 | Rev. response to 22nd claim objection |
| 2713028 | 221 | Schwartz | 02/24/12 | B | B310 | 0.10 | 60.00 | Rev. further response to 22nd claims objection |
| 2713029 | 221 | Schwartz | 02/24/12 | B | B310 | 0.10 | 60.00 | Rev. LIPA response to claim objection |
| 2694245 | 322 | Abbott | 02/01/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: setoff issues |
| 2699226 | 322 | Abbott | 02/07/12 | B | B310 | 0.20 | 120.00 | Mtg w/ Cordo re: lease rejection claim |
| 2704555 | 322 | Abbott | 02/13/12 | B | B310 | 0.20 | 120.00 | Mtg w/ Cordo re: employee claim objections |
| 2704373 | 322 | Abbott | 02/13/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: claim objections |
| 2710440 | 322 | Abbott | 02/23/12 | B | B310 | 0.20 | 120.00 | Mtg w/ Cordo re: claims objections |
| 2715831 | 322 | Abbott | 02/29/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: claims objection litigation |
| 2715605 | 322 | Abbott | 02/29/12 | B | B310 | 0.10 | 60.00 | Telephone call w/ lawyer re: evidentiary hearing on claims |
| 2709258 | 546 | Fusco | 02/21/12 | B | B310 | 0.30 | 69.00 | Efile 23rd omni obj to claims |
| 2709259 | 546 | Fusco | 02/21/12 | B | B310 | 0.40 | 92.00 | Efile 24th omni obj to claims |
| 2709260 | 546 | Fusco | 02/21/12 | B | B310 | 0.30 | 69.00 | Efile 25th omni obj to claims |
| 2698441 | 684 | DeCarli | 02/06/12 | B | B310 | 0.10 | 23.00 | File CNO re Debtors' Motion for an Order Modifying the Application of (I) Local Rule 3007-1 and (II) this Courts Prior Order Related to Bankruptcy Rule 3007(e)(6) and Local Rule 3007-1(f) |

| 2698404 | 684 | DeCarli | 02/06/12 | B | B310 | 0.20 | 46.00 | Emails with A. Cordo re: Synder claim to chambers (.1); coordinate copy to chambers (.1) |
| 2697904 | 684 | DeCarli | 02/06/12 | B | B310 | 0.10 | 23.00 | Draft CNO re: 3007 motion |
| 2699434 | 684 | DeCarli | 02/07/12 | B | B310 | 0.60 | 138.00 | Draft notice of 21st onmibus objection (.1); draft notice of 22nd omnibus objection (.1); draft notice of motion to deem claims satisfied (.1); call with A. Cordo re: same (.1); revise notices (.2) |
| 2699597 | 684 | DeCarli | 02/07/12 | B | B310 | 0.10 | 23.00 | File Motion to Authorize the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid |
| 2699551 | 684 | DeCarli | 02/07/12 | B | B310 | 0.20 | 46.00 | File 21st omnibus obj. to claims |
| 2699579 | 684 | DeCarli | 02/07/12 | B | B310 | 0.20 | 46.00 | File 22nd omnibus obj to claims |
| 2699506 | 684 | DeCarli | 02/07/12 | B | B310 | 0.10 | 23.00 | Serve Order Modifying The Application Of Local Rule 3007-1 |
| 2704093 | 684 | DeCarli | 02/13/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2705875 | 684 | DeCarli | 02/14/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2708585 | 684 | DeCarli | 02/20/12 | B | B310 | 0.60 | 138.00 | Draft notice of 23rd omnibus obj. (.2); draft ntoice of 24th omnibus obj (.2); draft notice of 25th omnibus objection to claims (.2) |
| 2710029 | 684 | DeCarli | 02/22/12 | B | B310 | 0.20 | 46.00 | Emails with A. Cordo re: Response to Debtors' Objection to Twenty-Second Omnibus Objection (.1); retrieve same (.1) |
| 2713996 | 684 | DeCarli | 02/28/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2715332 | 684 | DeCarli | 02/29/12 | B | B310 | 0.10 | 23.00 | File AOS re omnibus claims obj |
| 2696446 | 826 | Miller | 02/02/12 | B | B310 | 0.10 | 49.00 | Confer with A. Cordo re claims objection question |
| 2694639 | 900 | Fights | 02/01/12 | B | B310 | 0.20 | 81.00 | Exchanged communications with A. Cordo (.1) and J. Philbrick (.1) re omnibus objection issues |
| 2694637 | 900 | Fights | 02/01/12 | B | B310 | 0.10 | 40.50 | Attention to omnibus objection conflicts |
| 2696675 | 900 | Fights | 02/02/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from A. Cordo and J. Philbrick re claims |
| 2696680 | 900 | Fights | 02/02/12 | B | B310 | 0.20 | 81.00 | Communications with A. Cordo re claims issues |
| 2697317 | 900 | Fights | 02/03/12 | B | B310 | 0.10 | 40.50 | Review of email from J. Croft re 3007 motion |
| 2698392 | 900 | Fights | 02/05/12 | B | B310 | 0.20 | 81.00 | Communications with A. Cordo re claims objection issues |
| 2698673 | 900 | Fights | 02/06/12 | B | B310 | 0.50 | 202.50 | Internal communications re Nortel 3007-1 motion (.2); communications with co-counsel re same (.1); attention to CNO re same (.1); attention to COC re same (.1) |
| 2699791 | 900 | Fights | 02/07/12 | B | B310 | 0.10 | 40.50 | Communications with A. Cordo re omnibus objection issues |
| 2701456 | 900 | Fights | 02/09/12 | B | B310 | 0.30 | 121.50 | Communications with D. Abbott re issue re claims objection (.1); research re same (.1); email to co-counsel re same (.1) |
| 2703857 | 900 | Fights | 02/10/12 | B | B310 | 0.10 | 40.50 | Attention to email from J. Uziel re 25th omnibus objection |
| 2704861 | 900 | Fights | 02/11/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from J. Croft and A. Cordo re omnibus objection |
| 2705071 | 900 | Fights | 02/13/12 | B | B310 | 0.20 | 81.00 | Communications with A. Cordo re 25th omnibus objection (.1); attention to emails from co-counsel and A. Cordo re same (.1) |
| 2705076 | 900 | Fights | 02/13/12 | B | B310 | 0.10 | 40.50 | Exchanged emails with T. Britt re omnibus objection inquiry |
| 2709517 | 900 | Fights | 02/21/12 | B | B310 | 0.20 | 81.00 | Exchanged communications with A. Cordo re 23-25th omnibus objections (.1); reviewed emails from A. Cordo and J. Croft re same (.1) |
| 2710276 | 900 | Fights | 02/22/12 | B | B310 | 0.10 | 40.50 | Reviewed email from R. Baik re proposed orders re omnis and mtds |

PRO FORMA 292857          AS OF 02/29/12          INVOICE# ******

| 2710277 | 900 | Fights | 02/22/12 | B | B310 | 0.20 | 81.00 | Communications with D. Meloro re claims and omnis/mtds (.1); communications with A. Cordo re same (.1) |
| 2710961 | 900 | Fights | 02/23/12 | B | B310 | 0.10 | 40.50 | Reviewed response to omnibus objection from Barnes & Thornburg |
| 2694693 | 904 | Cordo | 02/01/12 | B | B310 | 0.50 | 227.50 | Dicussion with D. Abbott re: set off (.1); additional emails with B. Fabus and R. Boris re; same (.1); review T. Minott research re: same (.2); e-mail B. Fabus re: same (.1) |
| 2694694 | 904 | Cordo | 02/01/12 | B | B310 | 0.30 | 136.50 | Call with B. Fabus re: claims objections |
| 2694696 | 904 | Cordo | 02/01/12 | B | B310 | 0.60 | 273.00 | Review and revise claim objections exhibits |
| 2694697 | 904 | Cordo | 02/01/12 | B | B310 | 0.30 | 136.50 | Call with T. Britt re: claims |
| 2694698 | 904 | Cordo | 02/01/12 | B | B310 | 0.10 | 45.50 | Discussion with T. Minott re: set off |
| 2694708 | 904 | Cordo | 02/01/12 | B | B310 | 0.40 | 182.00 | Review and comment on employee claims objection |
| 2694688 | 904 | Cordo | 02/01/12 | B | B310 | 0.10 | 45.50 | Review e-mail from C. Fights re: withdrawal of claims; e-mail C. FIghts re: same |
| 2694689 | 904 | Cordo | 02/01/12 | B | B310 | 0.20 | 91.00 | Call with J. Croft re: local rules and 3007 motion (.1); emails re: same (.1) |
| 2694676 | 904 | Cordo | 02/01/12 | B | B310 | 1.00 | 455.00 | Additional revision of exhibits |
| 2694683 | 904 | Cordo | 02/01/12 | B | B310 | 0.10 | 45.50 | Discussion with C. Fights re: claims; review e-mail to J. Philbrick re: same |
| 2694686 | 904 | Cordo | 02/01/12 | B | B310 | 0.10 | 45.50 | Additional mails with B. Fabus and T. Minott re: samples |
| 2696421 | 904 | Cordo | 02/02/12 | B | B310 | 0.20 | 91.00 | Research re: claims issue |
| 2696422 | 904 | Cordo | 02/02/12 | B | B310 | 0.10 | 45.50 | Additional emails with R. Boris re: claims |
| 2696423 | 904 | Cordo | 02/02/12 | B | B310 | 0.20 | 91.00 | Research re: claim (.1)  e-mail R. Boris re: same (.1) |
| 2696424 | 904 | Cordo | 02/02/12 | B | B310 | 0.40 | 182.00 | Review and revise claim objection exhibits |
| 2696405 | 904 | Cordo | 02/02/12 | B | B310 | 0.70 | 318.50 | Review and revise claim objections |
| 2696406 | 904 | Cordo | 02/02/12 | B | B310 | 0.30 | 136.50 | Review e-mail from R. Baik re: set off (.!);r respond re: same (.1); leave message for R. Baik re: same (.1) |
| 2697054 | 904 | Cordo | 02/02/12 | B | B310 | 0.60 | 273.00 | Additional emails with A. Tsai re: objection language and exhibits (.4); emails with J. Philbrick re: same (.2) |
| 2696426 | 904 | Cordo | 02/02/12 | B | B310 | 0.10 | 45.50 | Review withdraw of claims and e-mail J. Philbrick re: same |
| 2696427 | 904 | Cordo | 02/02/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Boris re: claim resolution; e-mail D. Culver re: same |
| 2697362 | 904 | Cordo | 02/03/12 | B | B310 | 0.10 | 45.50 | Review e-mail from Z. Shea re: omnibus objections |
| 2697364 | 904 | Cordo | 02/03/12 | B | B310 | 0.10 | 45.50 | E-mail with M. Decarli re: J. Ray CNO; review e-mail re: same |
| 2697365 | 904 | Cordo | 02/03/12 | B | B310 | 0.10 | 45.50 | Review e-mail from accounting re: claims disclosures; e-mail J. Philbrick re: same |
| 2697368 | 904 | Cordo | 02/03/12 | B | B310 | 0.20 | 91.00 | Call with J. Philbrick re: claims objection status |
| 2697369 | 904 | Cordo | 02/03/12 | B | B310 | 1.50 | 682.50 | Review and revise claim exhibits |
| 2697370 | 904 | Cordo | 02/03/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Croft |
| 2697371 | 904 | Cordo | 02/03/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Croft re: COC and order; review both (.1); respond re: same |
| 2697375 | 904 | Cordo | 02/03/12 | B | B310 | 0.10 | 45.50 | Review from J. Philbrick re: objection; respond re: same |
| 2697380 | 904 | Cordo | 02/03/12 | B | B310 | 0.10 | 45.50 | Review emails from R. Boris re: claims; respond re: same |
| 2698683 | 904 | Cordo | 02/04/12 | B | B310 | 0.50 | 227.50 | Review comments from R. Boris re: claims; respond re: same (.1); many emails with Z. Shea re: same (.4) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

| 2698705 | 904 | Cordo | 02/05/12 | B | B310 | 0.50 | 227.50 | Emails with Z. Shea re: comments to objections |
| 2698706 | 904 | Cordo | 02/05/12 | B | B310 | 0.50 | 227.50 | Emails with epiq re: changes to objections |
| 2698695 | 904 | Cordo | 02/06/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Palmer re: snyder claim; respond re; same (.1); e-mail M. Decarli re: same; review response re: same (.1) |
| 2698704 | 904 | Cordo | 02/06/12 | B | B310 | 0.50 | 227.50 | Emails with J. Croft re: COC and CNO (.2); emails with C. Fights re: same (.1); finalize COC for filing (.2) |
| 2698690 | 904 | Cordo | 02/06/12 | B | B310 | 0.40 | 182.00 | Review revise claims exhibits (.2); emails with R. Boris re: same (.1); e-mail epiq re: same (.1) |
| 2699652 | 904 | Cordo | 02/07/12 | B | B310 | 0.50 | 227.50 | Finalize 21st, 22nd,and 2nd Motion to Deem Satisfied for fling |
| 2699653 | 904 | Cordo | 02/07/12 | B | B310 | 0.10 | 45.50 | Review 3007 order and e-mail J. Croft re: same |
| 2699649 | 904 | Cordo | 02/07/12 | B | B310 | 0.10 | 45.50 | Review e-mail from T. Britt re: employee claims objections; call with T. Britt re: same |
| 2699659 | 904 | Cordo | 02/07/12 | B | B310 | 0.10 | 45.50 | Review notices for the objection and the motion and emails with m. Decarli re: same |
| 2699660 | 904 | Cordo | 02/07/12 | B | B310 | 0.20 | 91.00 | Emails with Z. Shea re: timing of filing; call with Z. Shea re: same (.1); emails with epiq re: same (.1) |
| 2699675 | 904 | Cordo | 02/07/12 | B | B310 | 0.20 | 91.00 | Review e-mail from Z. shea re: objections; respond re: same (.1); review additional emails re: same (.1) |
| 2699676 | 904 | Cordo | 02/07/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Boris re: claim on exhibit; respond re: same |
| 2699679 | 904 | Cordo | 02/07/12 | B | B310 | 0.10 | 45.50 | Emails with R. Lemish and Z. Shea re: final versions of claims objections |
| 2699682 | 904 | Cordo | 02/07/12 | B | B310 | 0.40 | 182.00 | Call with R. Boris re: claims (.1); call with Z. Shea re: same (.1); review emails from R. Boris re: same (.1); e-mail additional comments to epiq re: claims (.1) |
| 2699683 | 904 | Cordo | 02/07/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Edwards re: claim; discuss same with D. Abbott |
| 2699684 | 904 | Cordo | 02/07/12 | B | B310 | 0.30 | 136.50 | Call with J. Edwards re: lease (.2); call with R. Boris re: same (.1) |
| 2700677 | 904 | Cordo | 02/08/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Lydecker re: claim order; review e-mail from J. Croft re: same |
| 2703811 | 904 | Cordo | 02/10/12 | B | B310 | 0.10 | 45.50 | Review e-mail from counsel for claimant; e-mail R. Boris re: same |
| 2703974 | 904 | Cordo | 02/11/12 | B | B310 | 0.20 | 91.00 | Review omnibus objection and e-mail comments to J. Uziel re: same |
| 2704916 | 904 | Cordo | 02/13/12 | B | B310 | 0.10 | 45.50 | Additional emails with T. Britt re: objections |
| 2704936 | 904 | Cordo | 02/13/12 | B | B310 | 0.20 | 91.00 | Review e-mail from T. Britt re: new descriptions (.1); respond re: same (.1) |
| 2704934 | 904 | Cordo | 02/13/12 | B | B310 | 0.30 | 136.50 | Discussion with D. Abbott re: nortel claims |
| 2704928 | 904 | Cordo | 02/13/12 | B | B310 | 0.40 | 182.00 | Review exhibits (.2); discussion with D. Abbott re: same (.1); call with T. Britt re: same (.1) |
| 2704929 | 904 | Cordo | 02/13/12 | B | B310 | 0.20 | 91.00 | Review message from claimant re: objection; forward to cleary re: same (.1); review response re: same (.1) |
| 2704930 | 904 | Cordo | 02/13/12 | B | B310 | 0.50 | 227.50 | Call with T. Britt and J. Croft re: claims objections |
| 2706069 | 904 | Cordo | 02/14/12 | B | B310 | 0.10 | 45.50 | Review email from T. Britt re: 503(b)(9) claims; respond re: same |
| 2706131 | 904 | Cordo | 02/14/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Uziel re: claims; respond re: same |
| 2706079 | 904 | Cordo | 02/14/12 | B | B310 | 0.10 | 45.50 | Review e-mail from M. Decarli re: AOS; respond re: same |
| 2706087 | 904 | Cordo | 02/14/12 | B | B310 | 0.10 | 45.50 | Review message from claimant re; objection; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

| 2706925 | 904 | Cordo | 02/15/12 | B | B310 | 0.10 | 45.50 | Review message from J. Uziel re: claims;r despond re: same |
| 2707661 | 904 | Cordo | 02/16/12 | B | B310 | 0.10 | 45.50 | Additional emails with R. Boris re: claims |
| 2707675 | 904 | Cordo | 02/16/12 | B | B310 | 0.50 | 227.50 | Call with A. Feinmesser re: claim (.2); e-mail R. Boris re: same; review response re: same (.1); e-mail M. Decarli and C. Fights re: agenda (.1); e-mail Cleary re revised order (.1) |
| 2707676 | 904 | Cordo | 02/16/12 | B | B310 | 0.20 | 91.00 | Review e-mail from C. Fischer re: claimant; respond re: same (.1); review response re: same nd respond re: same (.1) |
| 2707677 | 904 | Cordo | 02/16/12 | B | B310 | 0.20 | 91.00 | Call with A. Feinmesser re: claims (.1); review e-mail re; same and respond re: same (.1) |
| 2707683 | 904 | Cordo | 02/16/12 | B | B310 | 0.20 | 91.00 | Review emails from T. Britt re: claims; call with T. Britt re:s same (.1); review distortional e-mail re: same (.1) |
| 2708056 | 904 | Cordo | 02/17/12 | B | B310 | 0.20 | 91.00 | Review message from claimant (.1) and e-mail cleary claims team re: same (.1) |
| 2708054 | 904 | Cordo | 02/17/12 | B | B310 | 0.30 | 136.50 | Emails with J. Palmer and M. Decarli re: claims withdrawal (.2); call J. Palmer re: same (.1) |
| 2708777 | 904 | Cordo | 02/20/12 | B | B310 | 0.10 | 45.50 | E-mail J. Edwards re: settlement agreement status |
| 2708782 | 904 | Cordo | 02/20/12 | B | B310 | 0.20 | 91.00 | Review message from claimant; research re: same (.1); e-mail cleary team re: same (.1) |
| 2708770 | 904 | Cordo | 02/20/12 | B | B310 | 0.20 | 91.00 | Review claims objections and e-mail M. Decarli re: notices for same |
| 2708771 | 904 | Cordo | 02/20/12 | B | B310 | 0.10 | 45.50 | Additionally emails with M. Cook and E. Johnson re: claim |
| 2708775 | 904 | Cordo | 02/20/12 | B | B310 | 0.20 | 91.00 | Review e-mail from claimant re: invoice (.1); e-mail Nortel re: same (.1) |
| 2709596 | 904 | Cordo | 02/21/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Boris re: claims response; respond re: same (.1); call with attorney for claimant re: same; e-mail R. Boris re: same (.1) |
| 2709605 | 904 | Cordo | 02/21/12 | B | B310 | 1.00 | 455.00 | Finalize the 23-25th omnibus objections for filing (.8); emails with J. Croft re: same (.2) |
| 2709610 | 904 | Cordo | 02/21/12 | B | B310 | 0.20 | 91.00 | Two emails with E. Johnson re: claims (.1); emails with M. Cook re: same (.1) |
| 2709613 | 904 | Cordo | 02/21/12 | B | B310 | 0.30 | 136.50 | Review Dell response to claim objection and e-mail R. Boris re: same |
| 2709614 | 904 | Cordo | 02/21/12 | B | B310 | 0.10 | 45.50 | Call with R. Baik re: response to claims objection |
| 2709620 | 904 | Cordo | 02/21/12 | B | B310 | 0.20 | 91.00 | Call with M. Fleming re: claims; amendments |
| 2710195 | 904 | Cordo | 02/22/12 | B | B310 | 0.10 | 45.50 | Review e-mail from Z. Shea re: claims; respond re: same |
| 2710197 | 904 | Cordo | 02/22/12 | B | B310 | 0.20 | 91.00 | Review e-mail from B. Kahn re: claim objection; respond re: same |
| 2710209 | 904 | Cordo | 02/22/12 | B | B310 | 0.20 | 91.00 | Review fax from claimant (.1); e-mail D. Abbott re: same (.1) |
| 2710211 | 904 | Cordo | 02/22/12 | B | B310 | 0.30 | 136.50 | Review telefonica response to objection (.2); e-mail R. Boris re: same (.1) |
| 2710207 | 904 | Cordo | 02/22/12 | B | B310 | 0.30 | 136.50 | Review e-mail from C. Fights re: terre mark; respond re: same (.1); e-mail CGSH re: same (.1); additional emails re: same (.1) |
| 2710775 | 904 | Cordo | 02/23/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Kim re: withdrawal; respond re: same |
| 2710776 | 904 | Cordo | 02/23/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Palmer re: synder claim; respond re: same |
| 2710771 | 904 | Cordo | 02/23/12 | B | B310 | 0.20 | 91.00 | Review two responses filed to omnibus objections |
| 2710765 | 904 | Cordo | 02/23/12 | B | B310 | 0.10 | 45.50 | Research re: claim |
| 2710766 | 904 | Cordo | 02/23/12 | B | B310 | 0.20 | 91.00 | Discussion with D. Abbott re: claims |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2710767 | 904 | Cordo | 02/23/12 | B | B310 | 0.30 | 136.50 | Call with claimant re: contact info (.1); e-mail M. Fleming and J. Kim re: same (.1); additional emails re: same (.1) |
| 2710768 | 904 | Cordo | 02/23/12 | B | B310 | 0.20 | 91.00 | Call with B. Kahn re: claim |
| 2710769 | 904 | Cordo | 02/23/12 | B | B310 | 0.10 | 45.50 | Review message from counsel for claimant; e-mail cleary re: same |
| 2712379 | 904 | Cordo | 02/24/12 | B | B310 | 0.10 | 45.50 | Review e-mail from M. Decarli re: snyder withdrawal |
| 2712383 | 904 | Cordo | 02/24/12 | B | B310 | 0.30 | 136.50 | Review withdrawal of claim and e-mail J. Palmer re: same |
| 2713219 | 904 | Cordo | 02/27/12 | B | B310 | 0.20 | 91.00 | Review e-mail from counsel for claimant with support (.1); email R. Boris re: same (.1) |
| 2713223 | 904 | Cordo | 02/27/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Boris re: response from claimant |
| 2713232 | 904 | Cordo | 02/27/12 | B | B310 | 0.20 | 91.00 | Review e-mail from R. Boris re: claims; respond re: same (.1); e-mail Dell rE: same (.1) |
| 2713233 | 904 | Cordo | 02/27/12 | B | B310 | 0.10 | 45.50 | Additional e-mail with R. Boris re: claims; emails with counsel for Dell re: same |
| 2715158 | 904 | Cordo | 02/28/12 | B | B310 | 0.10 | 45.50 | Review NOS re: claims and e-mail M. Decarli re: same |
| 2715159 | 904 | Cordo | 02/28/12 | B | B310 | 0.10 | 45.50 | Call with D. Dill worth re: claims |
| 2715160 | 904 | Cordo | 02/28/12 | B | B310 | 0.20 | 91.00 | Emails with R. Boris re: claimant information (.1); e-mail claimants counsel re: same (.1) |
| 2715874 | 904 | Cordo | 02/29/12 | B | B310 | 0.10 | 45.50 | Review e-mail and voice message from counsel for telefonica re: extension of objection deadline and claims objection |
| 2715890 | 904 | Cordo | 02/29/12 | B | B310 | 0.30 | 136.50 | Call with counsel for GST re: claim (.1); e-mail J. Croft re: same (.1) |
| 2715869 | 904 | Cordo | 02/29/12 | B | B310 | 0.20 | 91.00 | Revise 22nd omni order and e-mail R. Baik re: same |
| 2715870 | 904 | Cordo | 02/29/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Palmer re: questions about claims and respond re: same |
| 2715906 | 904 | Cordo | 02/29/12 | B | B310 | 0.10 | 45.50 | Review follow up e-mail from counsel for telephonic re: extension; e-mail C. Fights and M. Decarli re: agenda update |
| 2715896 | 904 | Cordo | 02/29/12 | B | B310 | 0.20 | 91.00 | Call with B. Fabus re: question about order |
| 2715897 | 904 | Cordo | 02/29/12 | B | B310 | 0.50 | 227.50 | Call with J. Palmer re: upcoming claims objections |
| 2715903 | 904 | Cordo | 02/29/12 | B | B310 | 0.40 | 182.00 | Call with counsel re: claim (.2); e-mail R. Boris re: same (.1); discussion with D. Abbott re: same (.1) |
| 2716796 | 904 | Cordo | 02/29/12 | B | B310 | 0.20 | 91.00 | Call with counsel for claimant re: resolution and e-mail R. Boris re: same |
| 2708197 | 961 | Remming | 02/17/12 | B | B310 | 0.10 | 40.50 | Tele w/ creditor re: claim objection; transfer call to A. Cordo |
| 2695206 | 971 | Minott | 02/01/12 | B | B310 | 1.80 | 504.00 | Research re setoff |
| | | | | Total Task: | B310 | 37.70 | 16,185.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2718403 | 203 | Culver | 02/02/12 | B | B330 | 0.10 | 60.00 | Review status request re Revonet |
| 2718404 | 203 | Culver | 02/02/12 | B | B330 | 0.10 | 60.00 | Email w/A. Cordo re McCann claim |
| 2718424 | 203 | Culver | 02/06/12 | B | B330 | 0.10 | 60.00 | Email w/Brown re ZTI settlement payment |
| 2718425 | 203 | Culver | 02/06/12 | B | B330 | 0.40 | 240.00 | Review/revise settlement agreement (Ricoh) (.3) and email w/S. Robertson re same (.1) |
| 2718426 | 203 | Culver | 02/06/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Wind settlement order |

PROFORMA  292857                    AS OF 02/29/12                    INVOICE# ******

| 2718429 | 203 | Culver | 02/06/12 | B | B330 | 0.40 | 240.00 | Revise CMGRP settlement stip (.3) and email to M. Austria re same (.1) |
| 2718431 | 203 | Culver | 02/06/12 | B | B330 | 0.10 | 60.00 | Email R. Boris re Wind payment |
| 2718440 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Call w/S. Roberts re Ricoh |
| 2718441 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re Wind |
| 2718443 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Email from J. Monahan re W-9 |
| 2718444 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Follow up re Razorfish W-9 request |
| 2718446 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Email to Monahan re NNI W-9 |
| 2718447 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Email w/M. Cook re CALA W-9 |
| 2718448 | 203 | Culver | 02/07/12 | B | B330 | 0.10 | 60.00 | Review K. Sidhu/C. Fights email re Aviat |
| 2704673 | 203 | Culver | 02/09/12 | B | B330 | 0.10 | 60.00 | Email w/J. Monahan re W-9/settlement payment |
| 2704681 | 203 | Culver | 02/09/12 | B | B330 | 0.10 | 60.00 | Email from J. Galvin re status report and review same |
| 2704646 | 203 | Culver | 02/10/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Wind payment |
| 2704647 | 203 | Culver | 02/10/12 | B | B330 | 0.10 | 60.00 | Email to/from R. Boris re Wind payment |
| 2704650 | 203 | Culver | 02/10/12 | B | B330 | 0.10 | 60.00 | Add'l email w/C. Fights re Wind payment |
| 2704653 | 203 | Culver | 02/10/12 | B | B330 | 0.20 | 120.00 | Call w/C. Fights/J. Sherrett re defaults |
| 2704658 | 203 | Culver | 02/10/12 | B | B330 | 0.30 | 180.00 | Email from C. Fights re defaults (.1) and review same (.2) |
| 2705399 | 203 | Culver | 02/13/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris/to C. Fights re Wind payment |
| 2705410 | 203 | Culver | 02/13/12 | B | B330 | 0.10 | 60.00 | Email from M. Cilia and to R. Boris re Wind payment |
| 2705411 | 203 | Culver | 02/13/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Wind stip of dismissal |
| 2705414 | 203 | Culver | 02/13/12 | B | B330 | 0.10 | 60.00 | Review emails from C. Fights/J. Sherrett re Manning Global |
| 2705415 | 203 | Culver | 02/13/12 | B | B330 | 0.10 | 60.00 | Review C. Fights/G. Hauswirth emails re Wind |
| 2705418 | 203 | Culver | 02/13/12 | B | B330 | 0.10 | 60.00 | Review emails from J. Galvin and C. Fights re status report |
| 2718026 | 203 | Culver | 02/17/12 | B | B330 | 0.10 | 60.00 | Email M. Austria re CMGRP settlement |
| 2718029 | 203 | Culver | 02/17/12 | B | B330 | 0.10 | 60.00 | Email from/to C. Brown re Razorfish |
| 2718032 | 203 | Culver | 02/17/12 | B | B330 | 0.10 | 60.00 | Email w/M. DeCarli re Razorfish dismissal |
| 2718250 | 203 | Culver | 02/20/12 | B | B330 | 0.10 | 60.00 | Email w/M. Austria re Razorfish |
| 2718275 | 203 | Culver | 02/21/12 | B | B330 | 0.10 | 60.00 | Email w/J. Monahan re Razorfish dismissal |
| 2718279 | 203 | Culver | 02/21/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re Razorfish payment |
| 2718284 | 203 | Culver | 02/21/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re CMGRP |
| 2718290 | 203 | Culver | 02/21/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sherrett re settlement procedures |
| 2718296 | 203 | Culver | 02/21/12 | B | B330 | 0.10 | 60.00 | Attention to Razorfish stip of dismissal |
| 2718306 | 203 | Culver | 02/22/12 | B | B330 | 0.10 | 60.00 | Email w/S. Roberts re Ricoh payment |
| 2718308 | 203 | Culver | 02/22/12 | B | B330 | 0.10 | 60.00 | Email w/R. Boris re CALA payment address |
| 2718310 | 203 | Culver | 02/22/12 | B | B330 | 0.10 | 60.00 | Email Robertson re CALA payment |
| 2717628 | 203 | Culver | 02/23/12 | B | B330 | 0.10 | 60.00 | Email w/S. Robertson re Ricoh |
| 2717631 | 203 | Culver | 02/23/12 | B | B330 | 0.10 | 60.00 | Review mediator letters re Bizsphere and Macadamian |
| 2717633 | 203 | Culver | 02/23/12 | B | B330 | 0.10 | 60.00 | Call to J. DuWors re Widevine |
| 2717634 | 203 | Culver | 02/23/12 | B | B330 | 0.30 | 180.00 | Pull/review emails/draft docs re Widevine status (.2) and email J. DuWors re same (.1) |

| 2717321 | 203 | Culver | 02/27/12 | B | B330 | 0.10 | 60.00 | Call w/S. Roberts re Ricoh settlement |
| 2717329 | 203 | Culver | 02/27/12 | B | B330 | 0.10 | 60.00 | Email w/R. Mitchell re Ricoh payment |
| 2717398 | 203 | Culver | 02/29/12 | B | B330 | 0.10 | 60.00 | Email from M. Austria re CMGRP |
| 2717399 | 203 | Culver | 02/29/12 | B | B330 | 0.10 | 60.00 | Email from C. Brown re Wind payment |
| 2707317 | 221 | Schwartz | 02/07/12 | B | B330 | 0.20 | 120.00 | Rev. Motion to Approve Approving the Stipulation resolving Claims with Avnet International (Canada) Ltd. |
| 2710685 | 221 | Schwartz | 02/22/12 | B | B330 | 0.20 | 120.00 | Rev. Complaint for Declaratory and Injunctive Relief against Bloom, et. al., |
| 2713167 | 322 | Abbott | 02/27/12 | B | B330 | 0.10 | 60.00 | Correspondence w/ UST re: Settlement |
| 2700937 | 546 | Fusco | 02/08/12 | B | B330 | 0.30 | 69.00 | Prep complaint for filing with court |
| 2700938 | 546 | Fusco | 02/08/12 | B | B330 | 2.90 | 667.00 | Draft under seal cover sheets; draft notice re motion to seal; filing prep; emails w A Cordo re filings |
| 2701596 | 546 | Fusco | 02/09/12 | B | B330 | 0.40 | 92.00 | Draft summons, cos & ADR form re Bloom, et al complaint |
| 2701585 | 546 | Fusco | 02/09/12 | B | B330 | 0.50 | 115.00 | Draft under seal cover sheets; draft notice re motion to seal; filing prep; emails w A Cordo re filings; efile TRO complaint and related pleadings |
| 2703536 | 546 | Fusco | 02/10/12 | B | B330 | 0.30 | 69.00 | Efile status report |
| 2709256 | 546 | Fusco | 02/21/12 | B | B330 | 0.10 | 23.00 | Efile notice of telephonic hrg re Alan Bloom adv proc |
| 2709257 | 546 | Fusco | 02/21/12 | B | B330 | 0.20 | 46.00 | Prep service of notice of telephonic hrg |
| 2701482 | 605 | Naimoli | 02/09/12 | B | B330 | 0.10 | 13.50 | Review email from C. Fights; Prepare & Efile Stipulation of Voluntary Dismissal |
| 2703919 | 605 | Naimoli | 02/10/12 | B | B330 | 0.60 | 81.00 | Review email from C. Fights; Prepare, efile & serve (i) Request for Entry of Default; and (ii) Request for Default Judgment |
| 2709650 | 605 | Naimoli | 02/21/12 | B | B330 | 0.10 | 13.50 | Review email from D. Culver; Prepare & Efile "Stipulation of Voluntary Dismissal of D.I. 4211" |
| 2694142 | 684 | DeCarli | 02/01/12 | B | B330 | 0.30 | 69.00 | Revise status report due dates (.2); emails with C. Fights re: same (.1) |
| 2695625 | 684 | DeCarli | 02/02/12 | B | B330 | 0.40 | 92.00 | File and serve wave 5 status report (.3); emails with C. Fights re: same (.1) |
| 2695821 | 684 | DeCarli | 02/02/12 | B | B330 | 0.10 | 23.00 | Emails with C. Fights re: Revonet status report |
| 2695264 | 684 | DeCarli | 02/02/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2696651 | 684 | DeCarli | 02/03/12 | B | B330 | 0.30 | 69.00 | Draft wave 2 status report shell (.1); e-mails with C. Fights re: same (.1); revise wave 2 service list (.1) |
| 2697902 | 684 | DeCarli | 02/06/12 | B | B330 | 0.20 | 46.00 | Draft CNO re: Avnet 9019 |
| 2698440 | 684 | DeCarli | 02/06/12 | B | B330 | 0.10 | 23.00 | File CNO re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Stipulation resolving Claims with Avnet International (Canada) Ltd. and Avnet, Inc. (as Successors in Interest to Bell Microproducts Canada-Tenex Data ULC and Bell Microproducts Inc.) and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff |
| 2699439 | 684 | DeCarli | 02/07/12 | B | B330 | 0.10 | 23.00 | File Aviat stip. of dismissal |
| 2699231 | 684 | DeCarli | 02/07/12 | B | B330 | 0.10 | 23.00 | File Zhone stip. of dismissal |
| 2699505 | 684 | DeCarli | 02/07/12 | B | B330 | 0.10 | 23.00 | Serve Order (I) Approving the Stipulation resolving Claims with Avnet International (Canada) Ltd. and Avnet, Inc. (as Successors in Interest to Bell Microproducts Canada-Tenex Data ULC and Bell Microproducts Inc.) and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2704576 | 684 | DeCarli | 02/13/12 | B | B330 | 0.40 | 92.00 | Serve entry of default (Manning) (.1); draft NOS re: same (.1); emails with C. Fights re: same (.1); file NOS (.1) |
| 2704195 | 684 | DeCarli | 02/13/12 | B | B330 | 0.20 | 46.00 | Draft wave 4 and 7 status report shells |
| 2704694 | 684 | DeCarli | 02/13/12 | B | B330 | 0.10 | 23.00 | File Stipulation of Dismissal (Wind) |
| 2705870 | 684 | DeCarli | 02/14/12 | B | B330 | 0.20 | 46.00 | File Aricent Stip of dismissal (.1); e-mails with C. Fights re: same (.1) |
| 2708004 | 684 | DeCarli | 02/17/12 | B | B330 | 0.20 | 46.00 | Draft Razorfish Stip of Dismissal |
| 2708710 | 684 | DeCarli | 02/20/12 | B | B330 | 0.20 | 46.00 | Draft COS re: wave 4 status report (.1); call with C. Fights re: same (.1) |
| 2708728 | 684 | DeCarli | 02/20/12 | B | B330 | 0.30 | 69.00 | File and serve wave 4 status report |
| 2710032 | 684 | DeCarli | 02/22/12 | B | B330 | 0.30 | 69.00 | File Certification of Counsel for Approval of Proposed Scheduling Order (Horne) (.1); emails with A. Cordo re: same (.1); save draft to system (.1) |
| 2711106 | 684 | DeCarli | 02/24/12 | B | B330 | 0.10 | 23.00 | Draft wave 9 status report shell |
| 2711150 | 684 | DeCarli | 02/24/12 | B | B330 | 0.20 | 46.00 | Revise wave 9 status report shell and service list |
| 2712764 | 684 | DeCarli | 02/27/12 | B | B330 | 0.20 | 46.00 | Draft wave 1 and 6 status report shells |
| 2712934 | 684 | DeCarli | 02/27/12 | B | B330 | 0.30 | 69.00 | Serve scheduling order (.1); draft NOS re: same (.2) |
| 2712843 | 684 | DeCarli | 02/27/12 | B | B330 | 0.20 | 46.00 | Revise wave 1 and 6 status reports |
| 2694635 | 900 | Fights | 02/01/12 | B | B330 | 0.20 | 81.00 | Attention to upcoming status report dates |
| 2694640 | 900 | Fights | 02/01/12 | B | B330 | 0.30 | 121.50 | Attention to counter party designation in matter |
| 2696674 | 900 | Fights | 02/02/12 | B | B330 | 0.20 | 81.00 | Attention to NOS re Wave 5 and Wave 5 Status Report |
| 2696678 | 900 | Fights | 02/02/12 | B | B330 | 0.10 | 40.50 | Attention to Revonet status report order |
| 2697314 | 900 | Fights | 02/03/12 | B | B330 | 0.10 | 40.50 | Emailed co-counsel re draft Wave 2 status report |
| 2697316 | 900 | Fights | 02/03/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with C. Fischer re Avenet 9019 CNO |
| 2698675 | 900 | Fights | 02/06/12 | B | B330 | 0.10 | 40.50 | Attention to Avenet CNO |
| 2698680 | 900 | Fights | 02/06/12 | B | B330 | 0.10 | 40.50 | Communications with D. Culver and J. Sherrett re discovery inquiry |
| 2698677 | 900 | Fights | 02/06/12 | B | B330 | 0.20 | 81.00 | Edited CMGRP stipulation (.1); email to D. Culver re same (.1) |
| 2698678 | 900 | Fights | 02/06/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with D. Culver re WIND adversary |
| 2699782 | 900 | Fights | 02/07/12 | B | B330 | 0.10 | 40.50 | Communications with A. Cordo re scheduling order |
| 2699783 | 900 | Fights | 02/07/12 | B | B330 | 0.20 | 81.00 | Attention to Zhone stipulation; email to co-counsel and email internally re same |
| 2699784 | 900 | Fights | 02/07/12 | B | B330 | 0.10 | 40.50 | Reviewed emails from K. Sidhu re settlements |
| 2699789 | 900 | Fights | 02/07/12 | B | B330 | 0.10 | 40.50 | Attention to Aviat stipulation of dismissal |
| 2699793 | 900 | Fights | 02/07/12 | B | B330 | 0.20 | 81.00 | Attention to service of Avnet order |
| 2700747 | 900 | Fights | 02/08/12 | B | B330 | 1.10 | 445.50 | Communications with J. Sherrett re Manning Global (.2); research re same (.9) |
| 2701454 | 900 | Fights | 02/09/12 | B | B330 | 0.20 | 81.00 | Attention to Bicks stipulation of dismissal (.1); related communications with co-counsel and Bicks' counsel (.1) |
| 2701459 | 900 | Fights | 02/09/12 | B | B330 | 0.30 | 121.50 | Call with J. Sherrett and D. Culver (partial) re adversary proceeding issues |
| 2701461 | 900 | Fights | 02/09/12 | B | B330 | 0.20 | 81.00 | Attention to Wave 2 report (.1); communications with J. Galvin re same (.1) |
| 2703854 | 900 | Fights | 02/10/12 | B | B330 | 0.10 | 40.50 | Reviewed email from J. Sherrett re recent adversary settlements |
| 2703855 | 900 | Fights | 02/10/12 | B | B330 | 0.40 | 162.00 | Attention to Wave 2 status report (.2); internal communications re same (.1); email to J. Galvin re same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2703859 | 900 | Fights | 02/10/12 | B | B330 | 0.40 | 162.00 | Attention to issues re entry of default in Manning (.2); internal communications re same (.2) |
| 2703860 | 900 | Fights | 02/10/12 | B | B330 | 0.20 | 81.00 | Attention to WIND settlement |
| 2703861 | 900 | Fights | 02/10/12 | B | B330 | 0.10 | 40.50 | Drafted stipulation of dismissal in WIND matter |
| 2703866 | 900 | Fights | 02/10/12 | B | B330 | 1.50 | 607.50 | Call with J. Sherrett re Manning default documents (.1); attention to same (1.1); internal communications re filing of same (.3) |
| 2705080 | 900 | Fights | 02/13/12 | B | B330 | 0.10 | 40.50 | Reviewed email from L. Lipner re Amphenol issue |
| 2705075 | 900 | Fights | 02/13/12 | B | B330 | 0.30 | 121.50 | Attention to Wave 4 status report and communications with co-counsel re same |
| 2705069 | 900 | Fights | 02/13/12 | B | B330 | 0.50 | 202.50 | Attention to WIND settlement payment issue (.1); communications with G. Hauswirth re same and stipulation of dismissal (.2); communications internally re same (.2) |
| 2705070 | 900 | Fights | 02/13/12 | B | B330 | 0.30 | 121.50 | Attention to default and default judgment (.1); communications with co-counsel re same (.1); communications internally re service of same (.1) |
| 2708791 | 900 | Fights | 02/20/12 | B | B330 | 0.20 | 81.00 | Internal communications re Wave 4 status report; communications with J. Galvin re same (.1); attention to Wave 4 status report/filing of same (.1) |
| 2709520 | 900 | Fights | 02/21/12 | B | B330 | 0.20 | 81.00 | Reviewed email from J. Sherrett re settlement procedures inquiry (.1); research re same (.1) |
| 2709521 | 900 | Fights | 02/21/12 | B | B330 | 0.20 | 81.00 | Attention to CMGRP matter and settlement issue (.1); email to D. Culver re same (.1) |
| 2710274 | 900 | Fights | 02/22/12 | B | B330 | 0.10 | 40.50 | Emailed K. Sidhu re Prime Carrier matter |
| 2710960 | 900 | Fights | 02/23/12 | B | B330 | 0.10 | 40.50 | Call with Cleary re MNAT preference status |
| 2712825 | 900 | Fights | 02/24/12 | B | B330 | 0.20 | 81.00 | Attention to Wave 9 status report and email to co-counsel re same |
| 2713308 | 900 | Fights | 02/27/12 | B | B330 | 0.30 | 121.50 | Reviewed Waves 1 and 6 Status Reports (.1); communications with M. DeCarli re same (.1); email to Cleary re same (.1) |
| 2715203 | 900 | Fights | 02/28/12 | B | B330 | 0.20 | 81.00 | Call with L. Lipner re preference actions |
| 2715204 | 900 | Fights | 02/28/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with L. Lipner re CMGRP adversary |
| 2699678 | 904 | Cordo | 02/07/12 | B | B330 | 0.10 | 45.50 | Review two emails from K. Sidhu re: preference settlements |
| | | | | | Total Task: B330 | 26.10 | 9,943.00 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2710000 | 221 | Schwartz | 02/21/12 | B | B340 | 0.10 | 60.00 | Rev. Supplemental Declaration of Derek C. Abbott |
| 2700820 | 546 | Fusco | 02/08/12 | B | B340 | 0.10 | 23.00 | Coordinate service of Abbott suppl declaration |
| 2700821 | 546 | Fusco | 02/08/12 | B | B340 | 0.20 | 46.00 | Efile Abbott suppl declaration |
| 2700822 | 546 | Fusco | 02/08/12 | B | B340 | 0.20 | 46.00 | Draft cos & service list re Abbott suppl declaration |
| 2696677 | 900 | Fights | 02/02/12 | B | B340 | 3.30 | 1,336.50 | Research regarding adverse status of claimants |
| 2697315 | 900 | Fights | 02/03/12 | B | B340 | 0.70 | 283.50 | Research regarding adverse status of claimants |
| 2699788 | 900 | Fights | 02/07/12 | B | B340 | 0.70 | 283.50 | Attention to 2014 disclosure issues |
| 2699794 | 900 | Fights | 02/07/12 | B | B340 | 0.60 | 243.00 | Research regarding adverse status of claimants |
| 2700749 | 900 | Fights | 02/08/12 | B | B340 | 0.30 | 121.50 | Attention to potential conflict issue (.2); related communications with A. Cordo (.1) |

Nortel Networks, Inc.                    PROFORMA  292857                    INVOICE#  ******
63989-DIP
DATE: 04/11/12 10:41:21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2701471 | 900 | Fights | 02/09/12 | B | B340 | 0.60 | 243.00 | Research regarding adverse status of claimants |
| 2707078 | 900 | Fights | 02/15/12 | B | B340 | 0.20 | 81.00 | Call with A. Cordo re rule 2014 issue (.1); reviewed internal emails re same (.1) |
| 2707080 | 900 | Fights | 02/15/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2707082 | 900 | Fights | 02/15/12 | B | B340 | 0.30 | 121.50 | Research re adverse issues |
| 2707691 | 900 | Fights | 02/16/12 | B | B340 | 0.10 | 40.50 | Reviewed emails from Accounting and A. Cordo re conflicts check issue |
| 2708184 | 900 | Fights | 02/17/12 | B | B340 | 0.10 | 40.50 | Research conflicts for omnibus objection |
| 2708792 | 900 | Fights | 02/20/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issues |
| 2708790 | 900 | Fights | 02/20/12 | B | B340 | 0.30 | 121.50 | Communications with A. Cordo re omnibus objection adversity issues |
| 2708788 | 900 | Fights | 02/20/12 | B | B340 | 0.40 | 162.00 | Research regarding adverse issues |
| 2709518 | 900 | Fights | 02/21/12 | B | B340 | 0.40 | 162.00 | Research regarding adverse issues |
| 2710275 | 900 | Fights | 02/22/12 | B | B340 | 1.00 | 405.00 | Research regarding adverse issues |
| 2710959 | 900 | Fights | 02/23/12 | B | B340 | 0.50 | 202.50 | Research regarding adverse issues |
| 2712826 | 900 | Fights | 02/24/12 | B | B340 | 0.40 | 162.00 | Research regarding adverse issues |
| 2713310 | 900 | Fights | 02/27/12 | B | B340 | 0.80 | 324.00 | Research regarding adverse issues |
| 2713307 | 900 | Fights | 02/27/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2715202 | 900 | Fights | 02/28/12 | B | B340 | 0.70 | 283.50 | Research regarding adverse issues |
| 2708768 | 904 | Cordo | 02/20/12 | B | B340 | 0.20 | 91.00 | Meeting with C. Fights re: disclosure issues (.1); additional emails re: same (.1) |
| 2708776 | 904 | Cordo | 02/20/12 | B | B340 | 0.10 | 45.50 | Emails with C. Fights re: disclosure issues |
| 2713228 | 904 | Cordo | 02/27/12 | B | B340 | 0.10 | 45.50 | Discussion with C. O'Neill re: potential disclosures |
| | | | Total Task: | | B340 | 12.70 | 5,095.50 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2709187 | 221 | Schwartz | 02/07/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration of Jay I. Borrow |
| 2715983 | 605 | Naimoli | 02/29/12 | B | B360 | 0.30 | 40.50 | Review email from A. Cordo; Prepare document for service upon 2000 list; Prepare, efile & serve "Fourth Amendment to Statement of Work re Ernst & Young" |
| 2703858 | 900 | Fights | 02/10/12 | B | B360 | 0.10 | 40.50 | Reviewed emails from R. Baik re E&Y retention issue |
| 2705072 | 900 | Fights | 02/13/12 | B | B360 | 0.10 | 40.50 | Reviewed emails from R. Baik and A. Cordo re E&Y order |
| 2707079 | 900 | Fights | 02/15/12 | B | B360 | 0.10 | 40.50 | Reviewed email from R. Baik re E&Y issue |
| 2707689 | 900 | Fights | 02/16/12 | B | B360 | 0.10 | 40.50 | Reviewed emails from A. Cordo and R. Baik re E&Y retention issue |
| 2715399 | 900 | Fights | 02/28/12 | B | B360 | 0.10 | 40.50 | Reviewed email from R. Baik re EY amendment |
| 2703813 | 904 | Cordo | 02/10/12 | B | B360 | 0.30 | 136.50 | Review e-mail from R. Baik E&Y; respond re: same (.1); review notice re: same (.1); e-mail DCA re: same (.1) |
| 2704931 | 904 | Cordo | 02/13/12 | B | B360 | 0.20 | 91.00 | Review e-mail from R. Baik re: E&Y; respond re: same (.1); discussion with D. Abbott re: same; e-mail R. Baik re: same (.1) |
| 2706088 | 904 | Cordo | 02/14/12 | B | B360 | 0.10 | 45.50 | Review e-mail from R. Baik re; EY; respond re: same |
| 2707672 | 904 | Cordo | 02/16/12 | B | B360 | 0.10 | 45.50 | Review e-mail from R. Baik re: SOW; respond re: same |
| 2708045 | 904 | Cordo | 02/17/12 | B | B360 | 0.10 | 45.50 | Additional emails with R. Baik re: retention issues |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

PROFORMA  292857                                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2708049 | 904 | Cordo | 02/17/12 | B | B360 | 0.10 | 45.50 | Call with R. Baik re: retention issues |
| 2708057 | 904 | Cordo | 02/17/12 | B | B360 | 0.10 | 45.50 | Schedule call with D. Abbott and R. Baik |
| 2708058 | 904 | Cordo | 02/17/12 | B | B360 | 0.20 | 91.00 | Discussion with D. Abbott re; retention issues |
| 2708055 | 904 | Cordo | 02/17/12 | B | B360 | 0.10 | 45.50 | Additional emails with R. Baik and D. Abbott re: call about retention |
| 2708053 | 904 | Cordo | 02/17/12 | B | B360 | 0.10 | 45.50 | Call with R. Baik re: retention issues |
| 2710937 | 904 | Cordo | 02/23/12 | B | B360 | 0.60 | 273.00 | Attendance on call with D. Abbott, K. Hailey, and R. Baik re: retention issues |
| 2710764 | 904 | Cordo | 02/23/12 | B | B360 | 0.10 | 45.50 | Emails with K. Hailey and R. Baik re: call about winddown |
| 2715872 | 904 | Cordo | 02/29/12 | B | B360 | 0.20 | 91.00 | Review EY Notice and SOW (.1); call with R. Baik re: same (.1); e-mail WP re: same (.1) |
| 2715919 | 904 | Cordo | 02/29/12 | B | B360 | 0.10 | 45.50 | Additional emails with WP re: filing of EY nottice |
| | | | | Total Task: | B360 | 3.30 | 1,395.00 | |

General Corporate Matters (including Corporate Gover

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2707201 | 217 | Wolters | 02/10/12 | B | B400 | 0.50 | 365.00 | Conference A. Priest; emails |
| 2710886 | 322 | Abbott | 02/23/12 | B | B400 | 0.60 | 360.00 | Call with Baik, Cordo, Hailey re: winddown issues |
| 2705570 | 330 | Vella | 02/13/12 | B | B400 | 0.20 | 108.00 | Email from/to Rebecca Reels at Cleary re: corporate goverance issues |
| 2705575 | 330 | Vella | 02/13/12 | B | B400 | 0.20 | 108.00 | Conference w/A. Priest re: corporate goverance issues |
| 2705586 | 330 | Vella | 02/14/12 | B | B400 | 0.20 | 108.00 | Conference w/A. Priest re: corporate goverance issues |
| 2709892 | 330 | Vella | 02/16/12 | B | B400 | 0.60 | 324.00 | Emails w/Rebecca Reeb at Cleary re: corporate goverance issues |
| 2705440 | 828 | Priest | 02/10/12 | B | B400 | 0.40 | 192.00 | Call with J. Wolters re: corporate goverance issues |
| 2705449 | 828 | Priest | 02/13/12 | B | B400 | 0.60 | 288.00 | Call with Cleary attorney re: corporate goverance issues; email P. Vella re: corporate goverance issues; conference with P. Vella re: corporate goverance issues; email A. Cordo re: corporate goverance issues |
| 2707410 | 828 | Priest | 02/15/12 | B | B400 | 0.20 | 96.00 | Email from P. Vella re: corporate goverance issues; email re: corporate goverance issues |
| 2704952 | 904 | Cordo | 02/13/12 | B | B400 | 0.10 | 45.50 | Additional emails with A. Priest re: governance |
| 2704937 | 904 | Cordo | 02/13/12 | B | B400 | 0.20 | 91.00 | Review e-mail from A. Priest re: corporate goverance issues; respond re: same |
| | | | | Total Task: | B400 | 3.80 | 2,085.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2713025 | 221 | Schwartz | 02/24/12 | B | B420 | 0.10 | 60.00 | Rev. amended schedules |
| 2713026 | 221 | Schwartz | 02/24/12 | B | B420 | 0.10 | 60.00 | Rev. sixth amended schedules |
| 2709742 | 322 | Abbott | 02/22/12 | B | B420 | 0.10 | 60.00 | Mtg w/ Cordo re: amended schedule filing |
| 2709480 | 594 | Conway | 02/21/12 | B | B420 | 0.10 | 23.00 | Assist T. Naimoli re filing amended schedules |
| 2709651 | 605 | Naimoli | 02/21/12 | B | B420 | 0.20 | 27.00 | Review email from A. Cordo; Prepare & Efile "Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc." |
| 2709648 | 605 | Naimoli | 02/21/12 | B | B420 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & Efile "Notice of Withdrawal of Notice of Amendments to Schedules of Assets and Liabilities of Nortel Network Inc." |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/12 10:41:21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2715479 | 684 | DeCarli | 02/29/12 | B | B420 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Amendments to Schedules of Assets and Liabilities |
| 2706545 | 900 | Fights | 02/14/12 | B | B420 | 0.10 | 40.50 | Review of email from J. Uziel re schedules issue; emails with A. Cordo re same |
| 2709519 | 900 | Fights | 02/21/12 | B | B420 | 0.30 | 121.50 | Reviewed emails from A. Cordo and R. Baik re amended schedules issue (.2); exchanged emails with A. Cordo re same (.1) |
| 2706918 | 904 | Cordo | 02/15/12 | B | B420 | 0.20 | 91.00 | Review e-mail from R. Baik re: schedules; respond re: same (.1); review amended schedules (.1) |
| 2709595 | 904 | Cordo | 02/21/12 | B | B420 | 0.10 | 45.50 | Review notice of withdrawal; respond re: same |
| 2709878 | 904 | Cordo | 02/21/12 | B | B420 | 0.60 | 273.00 | Review e-mail from A. Tsai re: revised amended schedules; review e-mail from R. Baik re: same and respond re: same (.1); review e-mail from R. Baik re: sign off; respond re: same (.1); review emails from J. Ray re: same (.1); review revised amendment and notice (.1); emails with WP re: filing of same (.1); emails with epiq re: service of same (.1) |
| 2709621 | 904 | Cordo | 02/21/12 | B | B420 | 0.20 | 91.00 | Additional emails with R. Baik and A. Tsai re: amendment to schedule |
| 2709617 | 904 | Cordo | 02/21/12 | B | B420 | 0.30 | 136.50 | Review e-mail from R. Baik re: notice of amendment of schedules; respond re: same (.1); review notice and schedules (.2) |
| 2709618 | 904 | Cordo | 02/21/12 | B | B420 | 0.20 | 91.00 | Finalize amended schedules for filing |
| 2709619 | 904 | Cordo | 02/21/12 | B | B420 | 0.30 | 136.50 | Attn: to schedule amendment issues |
| 2709608 | 904 | Cordo | 02/21/12 | B | B420 | 0.10 | 45.50 | Review e-mail from R. Baik re: amendment for NII schedule; respond re: same |
| 2710212 | 904 | Cordo | 02/22/12 | B | B420 | 0.10 | 45.50 | E-mail C. Hare re: amended schedules |
| 2706227 | 961 | Remming | 02/14/12 | B | B420 | 0.10 | 40.50 | Tele w/ creditor re amended schedules, transfer call to A. Cordo |
| | | | | Total Task: | B420 | 3.40 | 1,424.50 | |

|  |  |  |
|---|---|---|
| FEE SUBTOTAL | 174.20 | 68,897.50 |