**EXHIBIT A**

Togut, Segal & Segal LLP

Nortel Networks Section 1114
1/1/2012...1/31/2012

Summary Report

4/12/2012
1:56:15 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 23.1 | 21,598.50 |
| bmoore | Brian Moore | 86.1 | 52,951.50 |
| dperson | Dawn Person | 13.5 | 3,847.50 |
| dsmith | David Smith | 5.8 | 2,204.00 |
| jbernsten | Jayne Bernsten | 6.5 | 942.50 |
| lmuchnik | Leo Muchnik | 6.2 | 899.00 |
| lsheikh | Lara Sheikh | 25.2 | 13,104.00 |
| mhamersky | Michael Hamersky | 34.5 | 11,902.50 |
| nberger | Neil Berger | 46.5 | 37,432.50 |
| rmilin | Richard Milin | 15.4 | 11,011.00 |
| sratner | Scott E. Ratner | 11.7 | 9,360.00 |
| srothman | Samantha Rothman | 47.5 | 8,787.50 |
| sskelly | Stephanie Skelly | 29.6 | 10,212.00 |
| | Grand Total: | 351.6 | 184,252.50 |

**Togut, Segal & Segal LLP**
**Summary Report**

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 7.7 | 3,333.50 |
| | Retiree Benefits | 302.5 | 155,164.50 |
| | Retiree Committee Matters | 41.4 | 25,754.50 |
| | Grand Total: | 351.6 | 184,252.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter:  Fee Application/Fee Statements**

| 1/3/12 | dperson / Comm. Profes. | T | 0.1 | 28.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #521435 | Communications with NB re: November Monthly statement | | | |

| 1/6/12 | dperson / Review Docs. | T | 1.8 | 513.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #527960 | Review and revise October & November 2011 fee statements. | | | |

| 1/6/12 | dperson / Comm. Profes. | T | 0.1 | 28.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #527972 | Communications with J. Schierbaum @ M&E re: KCC Invoicing and status of payment re: October 2011. | | | |

| 1/10/12 | nberger / Draft Documents | T | 0.8 | 644.00 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #523627 | Work on TSS fee statements. | | | |

| 1/10/12 | dperson / Review Docs. | T | 0.9 | 256.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #528140 | Reviewed and revised September statement and first monthly statement | | | |

| 1/11/12 | nberger / Comm. Client | T | 0.3 | 241.50 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #523968 | T/c and draft email to client re monthly statements. | | | |

| 1/12/12 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #524242 | Memo's w/ AT re monthly statements. | | | |

| 1/17/12 | dperson / Draft Documents | T | 0.6 | 171.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #524750 | Revised and finalized 1st and Second Fee Statements and exhibits thereto. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/20/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #525597 | Communications with Jared Schierbaum re: status of filing monthly statements | | | |
| 1/23/12 | atogut / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>935.00 | 280.50<br>Billable |
| #546266 | Review 1st & 2nd interim fee statements and revise. | | | |
| 1/25/12 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.5<br>285.00 | 142.50<br>Billable |
| #526191 | Prepare (monthly and quarterly statements for submission to ME for filing) | | | |
| 1/25/12 | atogut / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546278 | Email w/ DP re fee statements. | | | |
| 1/26/12 | nberger / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>805.00 | 322.00<br>Billable |
| #526248 | Revise draft TSS November monthly statement (.3);  O/c's w/ DP re same (.1). | | | |
| 1/26/12 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #528443 | OC with NB re: November statement | | | |
| 1/26/12 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.5<br>285.00 | 142.50<br>Billable |
| #528444 | Prepare Fee Statements for filing (August 22- September 2012, October 2012, November 2012 and First Interim Quarterly application, along with exhibits and supplements for same) | | | |
| 1/26/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>285.00 | 142.50<br>Billable |
| #528450 | Prepare Fee Statements for December 2011. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/27/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #528805 | Reviewed and corrected December statement in preparation for filing. | | | |
| 1/31/12 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #527119 | Emails with W. Taylor of McCarter and M. Cook of Nortel relating to fee estimates. | | | |
| | | Matter Total: | 7.70 | 3,333.50 |

### Matter:  Retiree Benefits

| Date | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/2/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #521458 | Review and analyze 3rd Circuit decision re UK Pension claim. | | | |
| 1/2/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #521460 | Work on discovery letter re documents and data needed from Nortel (.5);  Memo's w/ BM and RM re same (.2). | | | |
| 1/2/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #526346 | Revising revised letter to Nortel, including drafting email re revisions to NB and BM | | | |
| 1/3/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #521349 | review and revise letter in reply re Nortel response to renewed documents request per NB and RKM comments | | | |
| 1/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #521384 | oc's with NB and RKM re Nortel response to renewed documents request per NB and RKM comments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/3/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #521462 | T/c w/ BM and A&M re open discovery and strategy. | | | |
| 1/3/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #521481 | review and revise draft motion to confirm benefits | | | |
| 1/3/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #521681 | circulate letter to M Daniele, D Greer and R Winter re letter in reply to Nortel response to renewed documents request per NB and RKM comments | | | |
| 1/3/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #521728 | OC w NB re: DPH key pleadings re VEBA (.1); review same (.3). | | | |
| 1/3/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #527008 | OC and memos w/BM re revised discovery letter issues | | | |
| 1/3/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #534231 | oc with BM re Nortel response to renewed documents request per NB and RKM comments | | | |
| 1/3/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #534239 | OC w MH re: DPH key pleadings | | | |
| 1/3/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #534240 | OC w/RM re revised discovery letter issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #521888 | circulate to AT re revised letter in reply re Nortel response to renewed documents request per NB and RKM comments | | | |
| 1/4/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #521894 | review and revise letter in reply re Nortel response to renewed documents request per new comments | | | |
| 1/4/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #521953 | review and comments to A&M reply on open data issue in response to Nortel charts | | | |
| 1/4/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #521958 | ocs with NB and RKM re M Daniele and R Winters comments for revisew letter in reply re Nortel response to renewed documents requests | | | |
| 1/4/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #521965 | Memo's w/ AT re 3rd Circuit decision re U.K. Pension claims and effect on retirees. | | | |
| 1/4/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #521966 | Review IRS summary re HCTC (.2);  Email w/ A&M and M. Daniele re same (.2). | | | |
| 1/4/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #521989 | tc and emails with D Greer re comment for A&M reply on open data issue in response to Nortel charts | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/4/12 | lsheikh / Correspondence<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #522562 | Review emails re status of Nortel Pension Regulator claims, including NB summary of Third Circuit opinion re same. | | | |
| 1/4/12 | mhamersky / Exam Court File<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #523088 | Review and analysis of docket & claims register re: Objection to UK claims | | | |
| 1/4/12 | sratner / Correspondence<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #524552 | Emails NB, AT re 3rd Circuit opinion on UK pension plan claim status against Nortel US. | | | |
| 1/4/12 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>285.00 | 28.50<br>Billable |
| #526913 | Communications with T. Conklin @ Epiq re: Disposition of UK Pension Trust claims. (2x) | | | |
| 1/4/12 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>285.00 | 28.50<br>Billable |
| #526914 | Followup email communications with MDH & NB re: Disposition of UK Pension Trust claims. | | | |
| 1/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #527032 | OC w/BM re revising letter to Cleary based on Alvarez's comments | | | |
| 1/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #534243 | OC w/RM re revising letter to Cleary based on Alvarez's comments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/4/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #546176 | Email exchange re Circuit Court opinion re UK claims. | | | |
| 1/4/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546177 | Review pleadings summary for 1/24 hearing. | | | |
| 1/4/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546178 | Review draft discovery letter. | | | |
| 1/4/12 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #546179 | Review discovery chart. | | | |
| 1/5/12 | bmoore / Research Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #522042 | review mediation motions and court orders for same | | | |
| 1/5/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #522045 | review and revise letter in reply re Nortel response to renewed documents request per AT comments | | | |
| 1/5/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #522069 | oc with NB and LS re Nortel - U.K. decision | | | |
| 1/5/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #522072 | O/c with NB re Third Circuit's decision on UK Pension Regulator claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #522074 | O/c with NB and BM re strategy relating to Retiree rights under section 1114. | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #522125 | meeting with AT, NB, and LS re next steps | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #522126 | meeting with NB,LS, SER RKM re research issues for 1114, next steps | | | |
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>520.00 | 364.00<br>Billable |
| #522148 | O/c with RKM, SER, BM and NB re strategy relating to modification of benefits and legal arguments relating to same. | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #522153 | meeting with LS SS and SJR re Nortel research issues. | | | |
| 1/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #522171 | O/C with BM and LS re next steps for formulating memo in response to debtor proposal. | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522172 | oc with MH re Nortel research issues and case study | | | |
| 1/5/12 | bmoore / Research<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #522173 | Review SS memo application of 1114 to liquidating cases | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/5/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #522254 | emails with D Greer re comment for A&M reply to Nortel<br>response to renewed documents request | | | |
| 1/5/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522255 | Review LS memo re application of 1114 Visteon issues. | | | |
| 1/5/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522257 | oc with LM re research results on mediation process | | | |
| 1/5/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #522258 | O/c w/ LS and BM re 3rd Cir decision and RC strategy (.2);<br>Meeting w/ AT, SER, BM and LS re §1114 strategy (.5);<br>Follow-up meeting w/ SER, LS, BM and RM re same - next<br>steps (.5). | | | |
| 1/5/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #522270 | OC w BM re updated Nortel research. | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522275 | oc with SS re issues raised in SS memo application of<br>1114 in liquidating cases | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522278 | oc with RKM re Nortel research issues and response to<br>termination motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #522290 | O/Cs with BM & RKM re issues to be analyzed in<br>liquidation context. | | | |
| 1/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #522291 | Review agreements and motion to reject CBAs and<br>terminate benefits filed in SAI case. | | | |
| 1/5/12 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #522315 | Research re citing references of SAI and arguments made<br>in motion to terminate and response. | | | |
| 1/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #522317 | Review summary memos of section 1114 in preparation for<br>meeting re next steps. | | | |
| 1/5/12 | bmoore / Research<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #522365 | Review and research fair and equitable issues under<br>section 1114(g) | | | |
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #522418 | O/c with BM and SAS re research relating to 1114<br>modifications in the context of liquidation. | | | |
| 1/5/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #522419 | Emails to NB, BM and RKM re status and next steps re<br>research of arguments in response to anticipated motion to<br>modify retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/5/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>520.00 | 572.00<br>Billable |
| #522423 | Review and analysis of research memoranda, including by SAS and SR, relating to arguments in response to motion to modify benefits under section 1114. | | | |
| 1/5/12 | nberger / Research<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #522538 | Review LS memo re SAI (.2);  Memo's w/ LS, RM and BM re same (.1). | | | |
| 1/5/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #522542 | Review BM email correspondence re open research questions relating to arguments in response to motion to terminate retiree benefits. | | | |
| 1/5/12 | lmuchnik / Research<br>Retiree Benefits | T | 2.2<br>145.00 | 319.00<br>Billable |
| #522958 | Research re Nortel mediation procedures & process, and review documents from the docket relating to the UK Pension Fund invitation to mediate | | | |
| 1/5/12 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>800.00 | 720.00<br>Billable |
| #524568 | Conference with AT, LS, BFM, NB re status and strategy open legal/factual issues for retiree benefits and section 1114. | | | |
| 1/5/12 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #524586 | Conference with LS, BFM, NB and RKM (only partial) continued meeting re status/strategy open retiree benefit legal/factual issues. | | | |
| 1/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #527602 | OC w/BM & SS re Nortel research issues and follow up to meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #527603 | Meeting w/LS, NB, BM and SER re legal issues relevant to termination | | | |
| 1/5/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #527605 | Exchange of emails w/SJR, LS, NB and BM re SJR's research conclusions and appropriate next steps | | | |
| 1/5/12 | atogut / OC/TC strategy Retiree Benefits | T | 0.9 935.00 | 841.50 Billable |
| #534220 | Conference with SR, LS, BFM, NB re status and strategy open legal/factual issues for retiree benefits and section 1114. | | | |
| 1/5/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.9 520.00 | 468.00 Billable |
| #534221 | Conference with SR, AT, BFM, NB re status and strategy open legal/factual issues for retiree benefits and section 1114. | | | |
| 1/5/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #534222 | Conference with SR, AT, LS, NB re status and strategy open legal/factual issues for retiree benefits and section 1114. | | | |
| 1/5/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #534223 | Conferences with SR, AT, LS, BM re status and strategy open legal/factual issues for retiree benefits and section 1114. | | | |
| 1/5/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.5 520.00 | 260.00 Billable |
| #534224 | Conference with SR, BFM, NB and RKM (only partial) continued meeting re status/strategy open retiree benefit legal/factual issues. | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                     4/12/2012
1/1/2012...1/31/2012                    Client Billing Report                      2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #534225 | Conference with SR, LS, NB and RKM (only partial) continued meeting re status/strategy open retiree benefit legal/factual issues. | | | |
| 1/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #534226 | Conference with SR, LS, BM and RKM (only partial) continued meeting re status/strategy open retiree benefit legal/factual issues. | | | |
| 1/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #534227 | Conference with SR, LS, BM and NB continued meeting re status/strategy open retiree benefit legal/factual issues. | | | |
| 1/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534244 | oc with BM and LS re Nortel mediation protocol issues | | | |
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #534245 | oc with BM and NB re Nortel mediation protocol issues | | | |
| 1/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #534248 | meeting with BM, AT, and LS re mediation issues and next steps | | | |
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>520.00 | 260.00<br>Billable |
| #534249 | meeting with BM, AT, and LNB re mediation issues and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>520.00 | 260.00<br>Billable |
| #534250 | meeting with NB,BM, SER RKM re research issues for 1114, mediation issues and next steps | | | |
| 1/5/12 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #534251 | meeting with NB,BM, LS, RKM re research issues for 1114, mediation issues and next steps | | | |
| 1/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #534252 | meeting with NB,BM, LS, SR re research issues for 1114, mediation issues and next steps | | | |
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #534253 | meeting with BM, SS and SJR re Nortel research issues. | | | |
| 1/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #534254 | meeting with BM, LS, and SJR re Nortel research issues. | | | |
| 1/5/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #534255 | meeting with BM, LS, and SS re Nortel research issues. | | | |
| 1/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #534258 | O/C with SS and LS re next steps for formulating memo in response to debtor proposal. | | | |
| 1/5/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #534259 | O/C with SS and BM re next steps for formulating memo in response to debtor proposal. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/5/12 | atogut / Attend Meeting Retiree Benefits | T | 0.5 935.00 | 467.50 Billable |
| #534289 | Meeting w/ NB, SER, BM and LS re §1114 strategy. | | | |
| 1/5/12 | sratner / Attend Meeting Retiree Benefits | T | 0.5 800.00 | 400.00 Billable |
| #534290 | Meeting w/ AT, NB, BM and LS re §1114 strategy. | | | |
| 1/5/12 | bmoore / Attend Meeting Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #534291 | Meeting w/ AT, NB, SR and LS re §1114 strategy. | | | |
| 1/5/12 | nberger / Revise Docs. Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #535002 | oc with BM re AT comments to letter in reply re Nortel response to renewed documents requests | | | |
| 1/5/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #535010 | O/c with LS re Third Circuit's decision on UK Pension Regulator claims. | | | |
| 1/5/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #535011 | O/c with NB and LS re strategy Retiree rights under section 1114, next steps. | | | |
| 1/5/12 | lmuchnik / Research Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #535046 | oc with BM re research results on mediation process | | | |
| 1/5/12 | lsheikh / Attend Meeting Retiree Benefits | T | 0.5 520.00 | 260.00 Billable |
| #535062 | Meeting w/ AT, SER, BM and NB re §1114 strategy. | | | |

.

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/5/12 | atogut / Discovery<br>Retiree Benefits | T | 0.8<br>935.00 | 748.00<br>Billable |
| #546180 | Extensive work on discovery requests responsive letter. | | | |
| 1/5/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>935.00 | 841.50<br>Billable |
| #546181 | O/C w/ NB, SR, BM & LS re status of discovery & next steps. | | | |
| 1/5/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546182 | Email to NB re status. | | | |
| 1/6/12 | bmoore / Research<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #522366 | Review and research fair and equitable issues under section 1114(g)(3) | | | |
| 1/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522368 | oc with RKM and NB re Nortel research issues on fair and equitable modification standard | | | |
| 1/6/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522369 | emails with D Greer re comment for A&M reply to Nortel response to renewed documents request & review same. | | | |
| 1/6/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #522371 | finalize letter and appendix in reply re Nortel response to renewed documents request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/6/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #522473 | Email to NB, BM, SAS, SR and MDH re existing research on 1114 precedent. | | | |
| 1/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #522496 | O/C with KL re reviewing docket for SAI documents. | | | |
| 1/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #522539 | t/c w/L. Schweitzer re open RC data and document demands (.2); Memos w/AT and BM re same (.2); O/c's w/ BM re same and final review of follow-up letter (.3). | | | |
| 1/6/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #522550 | Review BM email re case decision and impact on unilateral right to terminate benefits post-confirmation. | | | |
| 1/6/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #522551 | Email with RKM, BM and SR re researching arguments in response to unilateral right to terminate benefits post-confirmation. | | | |
| 1/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522621 | tc with L Schweitzer and NB re Retiree Committee to Nortel discovery response chart | | | |
| 1/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #522623 | oc with NB re Retiree Committee to Nortel discovery response chart, 1114 issues and next steps | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*4/12/2012*
*2:25:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #522625 | oc with MH re review of case study on 1114 modification<br>issues (.2) and SS on SAI modification issues (.2) | | | |
| 1/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #522722 | tc and email with M Fleming re Retiree Committee letter to<br>Nortel discovery response chart | | | |
| 1/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #522731 | Memo'sw/ RM, BM and SS re prep for §1114 motions. | | | |
| 1/6/12 | bmoore / Research<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #522833 | research on 1114 issues in liquidating cases (.4) and<br>expiring benefit provisions (.4) | | | |
| 1/6/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #522883 | Review SS memo on case modification issues  (.2) review<br>briefs in support of same (.5) | | | |
| 1/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #522968 | O/C with BM re review of case pleadings. | | | |
| 1/6/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #522970 | Email to NB re case pleadings and summary re same. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*4/12/2012*
*2:25:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/6/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #522972 | Draft memo summarizing factors cited in case motion to terminate. | | | |
| 1/6/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #522975 | Review of the monitors' docket and recent filings. | | | |
| 1/6/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #523058 | OC w BM re: Retiree website & case implication | | | |
| 1/6/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #523060 | Review UK Pension Claims portion of website | | | |
| 1/6/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #523062 | Review and analysis of Appellant appeal brief re: case 1114 | | | |
| 1/6/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #523063 | Review and analysis of key case research pleadings, declaration & decision re: Unilateral right to terminate | | | |
| 1/6/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #523123 | Review BM update for RC site. | | | |
| 1/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #523126 | O/c's w/ LS and BM - strategy re §1114. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/6/12 | lsheikh / Exam/Analysis Retiree Benefits | T | 0.6 520.00 | 312.00 Billable |
| #523616 | Review and comment on SR research memo on section 1114 termination/modification standards and defenses. | | | |
| 1/6/12 | lsheikh / Exam/Analysis Retiree Benefits | T | 0.9 520.00 | 468.00 Billable |
| #523621 | Review and analysis of prior research memoranda on modifications to retiree benefits under section 1114. | | | |
| 1/6/12 | srothman / Review Docs. Retiree Benefits | T | 0.9 185.00 | 166.50 Billable |
| #524061 | Reviewing decisions (.5); summary memo for team re same (.4). | | | |
| 1/6/12 | srothman / Research Retiree Benefits | T | 3.1 185.00 | 573.50 Billable |
| #524079 | Supplemental research regarding application of 1114 to liquidation cases (2.6); update memo re same (.5). | | | |
| 1/6/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #524097 | OC w/ RKM re research on american provisions factors | | | |
| 1/6/12 | srothman / Review Docs. Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #524807 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/6/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #534268 | oc with BM and NB re Nortel research issues on fair and equitable modification standard | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534269 | oc with BM and RM re Nortel research issues on fair and equitable modification standard | | | |
| 1/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #534272 | OC w/ SJR re research on american provisions factors | | | |
| 1/6/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>520.00 | 260.00<br>Billable |
| #534293 | O/c's w/ NB and BM - strategy re §1114. | | | |
| 1/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #535063 | O/c's w/ NB re open RC data and document demands and final review of follow-up letter. | | | |
| 1/6/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546185 | Email exchange w/ NB re status. | | | |
| 1/6/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546192 | Email exchange w/ BM re status. | | | |
| 1/6/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546193 | Review final version of discovery requests. | | | |
| 1/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513479 | oc and emails with DS and SER re survey of Canadian monitor report | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #523274 | prepare outline for draft response to modification motion | | | |
| 1/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #523275 | meeting with SS SJR LS and RKM re strategy and outline<br>on 1114 issues in liquidating cases | | | |
| 1/9/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #523287 | T/c w/ D. Greer and R. Winters re actuary report status and<br>strategy (.4);  O/c w/ LS re same (.1). | | | |
| 1/9/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #523297 | O/c w/ RM and memo to TSS team re meeting for strategy<br>update. | | | |
| 1/9/12 | sskelly  / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #523362 | O/C with LS, BM, RKM and SJR re outline addressing<br>1114 issues. | | | |
| 1/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #523365 | follow up meeting with RKM re strategy and outline on<br>1114 issues in liquidating cases | | | |
| 1/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #523366 | emails (.1) and tc with SS and M Daniele with RKM  re<br>retiree termination issues (.4) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/12 | bmoore / Research<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #523368 | research reinstatement issues in connection with 1114 modification issues | | | |
| 1/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #523373 | oc with MH re review of Ames  case study on 1114 modification issues | | | |
| 1/9/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #523381 | multiple oc with SS and SJR re comments for outline for draft response to modification motion | | | |
| 1/9/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #523411 | Email to SJR re Wheeling standard in 1114 memo. | | | |
| 1/9/12 | mhamersky / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #523427 | Research of law re: Ames decisions and filings re: Impact on 1114 negotiations | | | |
| 1/9/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #523428 | O/c with SR re comments to bullet outline of brief in response to motion to modify benefits. | | | |
| 1/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #523536 | Review claim procedure process for retiree benefits. | | | |
| 1/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #523539 | Follow up o/cs with SJR re 1114 outline. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/12 | Isheikh / Exam/Analysis Retiree Benefits | T | 1.2 520.00 | 624.00 Billable |
| #523608 | Review and comment on preliminary draft outline of arguments in response to motion to modify benefits. | | | |
| 1/9/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.8 185.00 | 148.00 Billable |
| #523893 | Team meeting w/ SS, LS, BM & RKM regarding strategy and outline on 1114 issues in liquidating cases. | | | |
| 1/9/12 | srothman / Review Docs. Retiree Benefits | T | 2.1 185.00 | 388.50 Billable |
| #524168 | Review pleadings in chapter 11 liquidation regarding modification of retiree benefits (1.3); memo re same (.8). | | | |
| 1/9/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #524198 | OC w/ LS regarding edits to outline of arguments regarding modification of benefits | | | |
| 1/9/12 | srothman / Revise Docs. Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #524200 | Revising brief outline per LS comments | | | |
| 1/9/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.8 715.00 | 572.00 Billable |
| #527645 | OCs w/BM, LS, SJR and SS re drafting bullet point response to motion to modify/terminate. | | | |
| 1/9/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #527648 | Review of SJR memo re arguments in opposition to motion to terminate | | | |
| 1/9/12 | dsmith / OC/TC strategy Retiree Benefits | T | 0.1 380.00 | 38.00 Billable |
| #528829 | oc w/ BFM re Canadian monitor reports. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>520.00 | 416.00<br>Billable |
| #534274 | meeting with SS SJR BM and RKM re strategy and outline on 1114 issues in liquidating cases | | | |
| 1/9/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #534275 | O/c w/ NB re actuary report status and strategy | | | |
| 1/9/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #534281 | oc with BM re review of case study on 1114 modification issues | | | |
| 1/9/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #534505 | Follow up o/cs with SS & BM re outline re 1114 issues. | | | |
| 1/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #535066 | multiple oc with BM and SJR re comments for outline for draft response to modification motion | | | |
| 1/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #523531 | O/C with NB, RKM, LS & SER re memo to respond to proposal. | | | |
| 1/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #523532 | O/C with RKM re revisions to 1114 outline. | | | |
| 1/10/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #523551 | Prep for team meeting re 1114 strategy (.5);  Follow-up o/c w/ RM and SER re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/10/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>520.00 | 312.00<br>Billable |
| #523609 | Review and comment on revised draft outline of arguments in response to motion to modify benefits. | | | |
| 1/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #523661 | Follow up O/C with RKM & LS re revisions to 1114 outline. | | | |
| 1/10/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #523672 | OC w RKM re: termination research issues and status. | | | |
| 1/10/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #523673 | OC w BM re: additional research re benefits termination. | | | |
| 1/10/12 | mhamersky / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #523674 | Research of law re: benefits termination cases. | | | |
| 1/10/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #523678 | work on outline for brief in response to motion to terminate. | | | |
| 1/10/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #523703 | Email to RKM, LS, BM and SJR re outline for brief of 1114 issues. | | | |
| 1/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #523973 | review SJR/SS outline for draft response to modification motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/10/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>520.00 | 572.00<br>Billable |
| #524550 | Review and analysis of 1114 case pleadings for purpose of creating outline for brief in response to motion to modify benefits. | | | |
| 1/10/12 | sratner / Attend Meeting<br>Retiree Benefits | T | 0.8<br>800.00 | 640.00<br>Billable |
| #524618 | Conference/meet with Nortel TSS team, including NB, LS, SS, etc., re open factual/legal issues under section 1114 and proposed strategy for responding to Debtor. | | | |
| 1/10/12 | sratner / Review Docs.<br>Retiree Benefits | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #524620 | Review CCAA monitor reports and memos re treatment of retirees in Canada vis a vis benefits. | | | |
| 1/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #527667 | OCs w/SER, NB & re completion of next steps | | | |
| 1/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #527669 | OC w/MDH re termination research issues and status | | | |
| 1/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #527670 | OCs w/SS & LS re drafting outline re necessity | | | |
| 1/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #534285 | O/C with SS, RKM, LS & SER re memo to respond to proposal. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #534286 | O/C with SS, NB, LS & SER re memo to respond to proposal. | | | |
| 1/10/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>520.00 | 468.00<br>Billable |
| #534287 | O/C with SS, NB, RKM & SER re memo to respond to proposal. | | | |
| 1/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #534298 | OC w MH re: Cases where retiree benefits were not terminated | | | |
| 1/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #534299 | Follow up o/cs with SS and LS re revisions to 1114 outline. | | | |
| 1/10/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #534300 | Follow up o/cs with SS and RM re revisions to 1114 outline. | | | |
| 1/10/12 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #534301 | OC w/ RM and NB re completion of next steps | | | |
| 1/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534302 | OC w/ RM and SR re completion of next steps | | | |
| 1/10/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #534303 | OC w/RM re legal issues for responding to potential motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/10/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #535171 | OC w/RM re drafting outline re necessity | | | |
| 1/10/12 | atogut / Comm. Others Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546195 | Email exchange with Nick Alvarez re coordination call. | | | |
| 1/11/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.5 520.00 | 260.00 Billable |
| #523759 | O/c's with SAS and SJR re research issues for draft response to anticipated motion to modify retiree benefits. | | | |
| 1/11/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.5 520.00 | 260.00 Billable |
| #523762 | O/c with RKM re outline for brief in response to motion to modify retiree benefits. | | | |
| 1/11/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #523763 | O/c with SJR re additional research issues re factors applied on motion to modify retiree benefits. | | | |
| 1/11/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #523869 | O/c w/ RM re updated strategy re benefits negotiation. | | | |
| 1/11/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #523884 | O/Cs with LS and SJR re additional research for 1114 outline. | | | |
| 1/11/12 | sskelly / Research Retiree Benefits | T | 1.3 345.00 | 448.50 Billable |
| #523885 | Follow up research for 1114 pleading. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/11/12 | srothman / OC/TC strategy | T | 0.5 | 92.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #523894 | OCs w/ LS, SAS re outline for response to motion to modify retire benefits | | | |
| 1/11/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #523954 | O/c with LM re research for good cause (.2) and o/cs with SJR re status of fair and equitable research (.2). | | | |
| 1/11/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #523955 | O/C with LS re revisions to 1114 outline. | | | |
| 1/11/12 | bmoore / Review Docs. | T | 0.6 | 369.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #523991 | review and comment SJR/SS outline for draft response to modification motion. | | | |
| 1/11/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #523999 | tc with SS re comments for outline for draft response to modification motion | | | |
| 1/11/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #524135 | oc with SER re Canadian retiree issues | | | |
| 1/11/12 | lmuchnik / OC/TC strategy | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #524185 | OC w/ SS re: research needed on the standard for "without good cause" under s.1114(g)(2) | | | |
| 1/11/12 | lmuchnik / Research | T | 1.9 | 275.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #524186 | Research re: standard for "good cause" under s.1114(g) (2). | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/11/12 | srothman / Revise Docs. Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #524203 | Revise outline regarding fair and equitable standards per LS comments | | | |
| 1/11/12 | srothman / Research Retiree Benefits | T | 2.5 185.00 | 462.50 Billable |
| #524204 | Supplemental research regarding fair and equitable requirements(1.1) and relevant information (.9) per LS comments for brief outline regarding modification of retiree benefits; update outline re same (.5). | | | |
| 1/11/12 | srothman / Research Retiree Benefits | T | 1.2 185.00 | 222.00 Billable |
| #524207 | 1114 research incomplete information (.9); draft memo re same (.3). | | | |
| 1/11/12 | srothman / Research Retiree Benefits | T | 0.7 185.00 | 129.50 Billable |
| #524210 | Research balance of the equities factor regarding rejection/acceptance of modification | | | |
| 1/11/12 | lsheikh / Exam/Analysis Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #524564 | Review RKM revisions to draft outline for brief in response to 1114 motion. | | | |
| 1/11/12 | sratner / Review Docs. Retiree Benefits | T | 0.5 800.00 | 400.00 Billable |
| #524634 | Review outline for proposed response to Nortel motion to terminate/modify benefits under 1114. | | | |
| 1/11/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #527685 | Exchange of emails w/LS, NB, BM, SS and SR re status, research issues, and revising outline | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #527686 | OC w/NB re status update and next steps for response to modification. | | | |
| 1/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #527688 | Meeting w/SS, SR and LS re research issues | | | |
| 1/11/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #527692 | Revising outline for response to a modification motion | | | |
| 1/11/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 1.2<br>520.00 | 624.00<br>Billable |
| #529481 | Review and analysis of caselaw on factors applied on motion to modify retiree benefits. | | | |
| 1/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #534312 | O/c with LS re outline for brief in response to anticipated motion to modify retiree benefits. | | | |
| 1/11/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #534313 | O/C with SS re revisions to 1114 outline. | | | |
| 1/11/12 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #534315 | oc with BM re Canadian retiree issues | | | |
| 1/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #534316 | OC w/ LM re: research re 1114(g)(2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/11/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #534317 | Meeting w/RM, SR and LS re research issues | | | |
| 1/11/12 | sratner / OC/TC strategy | T | 0.3 | 240.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #534318 | Meeting w/RM, SS and LS re research issues | | | |
| 1/11/12 | lsheikh / OC/TC strategy | T | 0.3 | 156.00 |
| | Retiree Benefits | | 520.00 | Billable |
| #534319 | Meeting w/RM, SS and SER re research issues | | | |
| 1/11/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #535172 | Follow up o/c with LS and SJR re RKM revised outline for brief and status of research for same. | | | |
| 1/11/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #535174 | oc with SER re Canadian retiree issues | | | |
| 1/11/12 | atogut / OC/TC strategy | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #546202 | T/C with Nick Alvarez re status. | | | |
| 1/11/12 | atogut / Comm. Others | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #546209 | Email exchange with Alvarez re coordination call. | | | |
| 1/12/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #523969 | Review and respond to R. Winters email re actuary report. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #524012 | oc with SS (.1) and RKM (.2)re outline for draft response to modification motion | | | |
| 1/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #524172 | O/C with LM re research regarding good cause (.2), o/c with LS re revisions to 1114 outline (.3), o/cs with SJR re additional research for outline and revisions re same (.3). | | | |
| 1/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #524173 | O/c with RKM re 1114 outline. | | | |
| 1/12/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #524174 | Revise 1114 outline. | | | |
| 1/12/12 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #524188 | OC w/ SS re: follow up questions regarding 1114(g)(2) | | | |
| 1/12/12 | lmuchnik / Research<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #524189 | Follow up research re: "good cause" under s.1114(g)(2) | | | |
| 1/12/12 | lmuchnik / Draft Documents<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #524190 | Draft Rider for Memo to File re: summary for research re 1114(g). | | | |
| 1/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #524196 | O/C with SJR re revisions to 1114 outline. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
1/1/2012...1/31/2012

*4/12/2012*
*2:25:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/12/12 | srothman  / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #524223 | OC w/ LS re research of 1114(i) | | | |
| 1/12/12 | srothman  / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #524225 | OC w/ SAS regarding revisions to brief outline | | | |
| 1/12/12 | srothman  / Revise Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #524400 | Revise brief outline per LS comments | | | |
| 1/12/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #524574 | O/cs with SAS and SR re status and next steps re research<br>for outline for 1114 brief. | | | |
| 1/12/12 | lsheikh / Revise Docs.<br>Retiree Benefits | T | 0.5<br>520.00 | 260.00<br>Billable |
| #524576 | Revise and draft inserts for outline for 1114 brief. | | | |
| 1/12/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #524577 | Email NB, BM, RKM, SAS and SJR re open issues re<br>revised outline for section 1114 brief. | | | |
| 1/12/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #524690 | O/cs with RKM re outline for brief in response to 1114<br>motion and additional research for same. | | | |
| 1/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #527717 | OCs w/LS & BM re memo in opposition to motion and<br>results of legal research to date | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/12/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #534323 | oc with BM re outline for draft response to modification motion | | | |
| 1/12/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #534331 | OC w/RM re memo in opposition to motion and status | | | |
| 1/12/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #534506 | O/c with LS re status and next steps for outline for 1114 brief | | | |
| 1/12/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546212 | Email exchange with NB re status. | | | |
| 1/13/12 | bmoore / Review Docs. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #524001 | review and comment revised outline for draft response to modification motion | | | |
| 1/13/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #524273 | conf call with NB, D Greer R Winters, V Bodnar re retirees subsidy modeling issues (.2) and follow-up OC w/NB re same (.2). | | | |
| 1/13/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #524275 | ocs with SS and LS re comments for revised outline for draft response to modification motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/13/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #524285 | O/c with BM re status of McCarter & English advice on procedural hoops re termination of retiree benefits. | | | |
| 1/13/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524286 | email and tc with M Daniele re retiree termination issues update | | | |
| 1/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #524291 | O/C with BM and SJR re revisions to 1114 outline. | | | |
| 1/13/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #524299 | Attend confer call w/ A&M, Bodnar and BM re status of actuary efforts re retiree benefits (.2);  Follow-up o/c's w/ BM re same (.2). | | | |
| 1/13/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #524300 | Review Cleary discovery production letter and email and o/c w/ BM re same. | | | |
| 1/13/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524305 | email and tc with M Daniele re VEBA solicitation issues update | | | |
| 1/13/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #524308 | emails with J Kim and R Ryan (Nortel) re supplemental data request and production  (.2) emails with D Greer and R Winters re same and scheduling issues (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/13/12 | srothman / Research<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #524404 | Review secondary sources and trial motions addressing 1114(i) issues. | | | |
| 1/13/12 | srothman / Research<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524408 | OC w/ LS re research on 1114(i) | | | |
| 1/13/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #524414 | Review and analysis of UK Pension Trustee petition for rehearing of UK Pension appeal before Third Circuit (.5); memo's w/ team re same (.2). | | | |
| 1/13/12 | sratner / Review Docs.<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #525003 | Review M. Fleming letter re status Nortel retiree benefit discovery compliance. | | | |
| 1/13/12 | sratner / Correspondence<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #525004 | Email MDH re UK Pension Plan Trustee decision to move 3rd circuit for reconsideration. | | | |
| 1/13/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534332 | follow up oc with BM re retirees subsidy modeling issues and next steps | | | |
| 1/13/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #534336 | O/c with ss re additional research for 1114 outline. | | | |
| 1/13/12 | bmoore / Correspondence<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534337 | o/c w/ NB re Cleary discovery production letter. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/13/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546217 | Review Cleary response letter. | | | |
| 1/13/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546230 | Review rehearing petition re UK pension claims. | | | |
| 1/13/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546232 | Email to MH re rehearing petition re UK pension claims. | | | |
| 1/16/12 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #524455 | emails with D Greer and R Winters re supplemental data production  form Nortel (.2) and scheduling issues (.2) | | | |
| 1/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #524522 | O/C with SJR re chart re reservation language in plans. | | | |
| 1/16/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>520.00 | 364.00<br>Billable |
| #524643 | Review and analysis of SJR research re section 1114(i). | | | |
| 1/16/12 | srothman / Review Docs.<br>Retiree Benefits | T | 1.7<br>185.00 | 314.50<br>Billable |
| #524681 | Review reservation of rights clauses in Plan documents and SPDs for updates to master chart (1.1); update chart re same (.6). | | | |
| 1/16/12 | srothman / Research<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #524682 | Research trial pleadings re: to 1114(i). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/16/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.8<br>380.00 | 304.00<br>Billable |
| #529067 | Review of the recent doc production prod provided by debtors (5); convert same to readable and circulate to BFM (.3). | | | |
| 1/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #524727 | prepare (.1) and participate on conf call with V Bodnar D Greer and R Winters re claims modeling issues supplemental data  production from Nortel  (.7) | | | |
| 1/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #524792 | oc with NB re follow up meeting on claims modeling issues, supplemental data  production from Nortel | | | |
| 1/17/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #524794 | O/c with NB and BM re status and next steps re outline for 1114 brief. | | | |
| 1/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #524795 | emails with J Kim and D Greer re follow up meeting on data issues | | | |
| 1/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524800 | tc and emails with M Daniele re VEBA solicitation issues. | | | |
| 1/17/12 | bmoore / Research<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #524801 | research claim confirmation process for motion on same; review Delta case study settlement | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #524804 | Follow up OC w/ JB regarding organization of production documents | | | |
| 1/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #524805 | OC w/ BM regarding e-mail from retiree and organization of discovery documents | | | |
| 1/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #524822 | emails re conf call with V Bodnar D Greer and R Winters and follow up claims modeling issues and supplemental data | | | |
| 1/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #524831 | O/Cs with RKM and SJR re revisions to 1114 outline. | | | |
| 1/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #524833 | Review Ionosphere and SAI holdings for revisions to 1114 outline and additional research re American Provisions test. | | | |
| 1/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #524863 | oc with RKM re review and comments revised outline for draft response to modification motion | | | |
| 1/17/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #524868 | Attend teleconf w/ actuary/A&M and BM re call w/ RC (.7); Follow-up o/c w/ BM re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/17/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #524869 | Memo's and o/c's w/ RM and LS re §1114 strategy. | | | |
| 1/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #524877 | OC w/ MDH, SAS regarding application of section 1114 in<br>the 3rd Circuit | | | |
| 1/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524893 | oc with NB re followup retiree subsidy modeling issues | | | |
| 1/17/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #524923 | OC w BM re: Modification issues in Delta case study (.2);<br>research re same (.6). | | | |
| 1/17/12 | mhamersky / Research<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #524926 | Research re: 1114 termination tests in Third Circuit | | | |
| 1/17/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #524927 | OC w SS & SR re: 1114 termination tests in Third Circuit | | | |
| 1/17/12 | bmoore / Research<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #524937 | review Delta brief re appointment of 1114 committee | | | |
| 1/17/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524939 | oc with MH re review Delta case study settlement and<br>modification issues | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*4/12/2012*
*2:25:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #524940 | O/C with BM re claims issues for lost benefits. | | | |
| 1/17/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524941 | oc with SS re research on claim for lost benefits & emails with SS and LS re same. | | | |
| 1/17/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #524943 | Rev. of the memos on HWT and Canadian beneficiaries, revised same for SER. | | | |
| 1/17/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #524967 | Email exchange with BM re precedent for allowance of claim for lost benefits. | | | |
| 1/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #525012 | OC w/ SAS & RKM regarding open research issues relating to brief outline | | | |
| 1/17/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #525104 | Emails with RKM re revisions to 1114 outline. | | | |
| 1/17/12 | srothman / Research<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #525105 | Shepardize and summarize cases for brief. | | | |
| 1/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #525107 | Review Delta decision re section 1114(i). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #525109 | OC w/ JB re organization of document production | | | |
| 1/17/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #525110 | Email RKM re comments to brief outline | | | |
| 1/17/12 | srothman / Research<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #525112 | Research 1114 legislative history | | | |
| 1/17/12 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #525239 | OC w/ SJR re review of documents for retiree benefits | | | |
| 1/17/12 | jbernsten / Review Docs.<br>Retiree Benefits | T | 3.5<br>145.00 | 507.50<br>Billable |
| #525240 | Review and organization of documents produced by Nortel. | | | |
| 1/17/12 | sratner / Revise Docs.<br>Retiree Benefits | T | 1.9<br>800.00 | 1,520.00<br>Billable |
| #525567 | Review materials re treatment of retiree benefits in Nortel CCAA proceedings, etc. - effect on U.S. claims. | | | |
| 1/17/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #527761 | Further revising of outline of responses to potential motions. | | | |
| 1/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #527777 | Multiple OCs w/SJR and SS re research related to motion to terminate | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534338 | O/c with LS and BM re status and next steps re outline for 1114 brief. | | | |
| 1/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534339 | O/c with LS and NB re status and next steps re outline for 1114 brief. | | | |
| 1/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #534342 | O/C with SS re additional research re section 1114. | | | |
| 1/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #534344 | OC w MH & SR re: 1114 termination tests in Third Circuit | | | |
| 1/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534345 | O/C with SS re claims issues for lost benefits. | | | |
| 1/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #535176 | oc's with BM, NB & LS  re review and comments revised outline for draft response to modification motion | | | |
| 1/17/12 | lsheikh / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #535181 | Memo's and o/c's w/ NB and RM re §1114 strategy. | | | |
| 1/17/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #538624 | oc with BM re follow up meeting on claims modeling issues, supplemental data  production from Nortel | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/12/2012*
*2:25:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/17/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.9<br>935.00 | 1,776.50<br>Billable |
| #546235 | Review § 1114 research material | | | |
| 1/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #524955 | oc and emails with RKM re review and comments revised outline for draft response to modification motion (.3); oc with SS re debtor burden issues for same (.3) | | | |
| 1/18/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524956 | review V Bodnar email re claims modeling issues and supplemental data issues and follow up issues for same | | | |
| 1/18/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524957 | emails with J Kim and D Greer re follow up meeting on data issues | | | |
| 1/18/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #524966 | Email SJR and SAS re follow up research relating to claim under section 1114(i) for lost benefits. | | | |
| 1/18/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524990 | review Canadian retiree settlement for applicable discount rates and gross up factors | | | |
| 1/18/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #524993 | review and comments revised outline for draft response to modification motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #525089 | review of case studies for amendable plans and settlement reached | | | |
| 1/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #525145 | O/Cs with SJR re reviewing, revising 1114 brief. | | | |
| 1/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #525150 | Review emails from RKM re EMEA claims and objective standard of good cause. | | | |
| 1/18/12 | jbernsten / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #525241 | Assist DP w/ review of Nortel documents re retiree benefits | | | |
| 1/18/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #525282 | OC w/ SAS regarding edits and supporting case law for brief | | | |
| 1/18/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #525293 | Revise brief outline re case citations and further discussion re necessary for modification requirement | | | |
| 1/18/12 | srothman / Research<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #525295 | Research burden of proof applied to American Provision test and under 1114 for brief outline | | | |
| 1/18/12 | srothman / Research<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #525296 | Review decisions to reconcile retiree benefits modification. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/18/12 | srothman / Research<br>Retiree Benefits | T | 1.3<br>185.00 | 240.50<br>Billable |
| #525298 | Continue research of section 1114(i). | | | |
| 1/18/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #525310 | OC w BM re: 1114 settlements case studies | | | |
| 1/18/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #525311 | Research 1114 settlements re GUC distributions | | | |
| 1/18/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #525312 | Review and analysis of key pleadings, disclosure statement & relevant documents re: Visteon settlement | | | |
| 1/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #527793 | OC w/BM re comments on revising outline of responses to potential motions | | | |
| 1/18/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #527794 | Revising memo re responses to potential motion based on SS, SJR and BM's comments and suggestions | | | |
| 1/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #534346 | oc with BM re debtor burden issues re modification motion. | | | |
| 1/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534347 | OC w MH re: 1114 settlements case studies | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/18/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546239 | O/C w/ BM re status discovery on claim. | | | |
| 1/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #525142 | prepare for (.3) and participate on conference call J Kim, M Fleming, D Hardin and C Schulte (Mercer) and R Winters D Greer and V Bodnar re retiree data issues (.7) | | | |
| 1/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #525143 | oc and emails with RKM and SS re review and comments revised outline for draft response to modification motion | | | |
| 1/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #525168 | follow up on call with R Winters D Greer and V Bodnar re follow up meeting on data issues | | | |
| 1/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #525179 | email NB re summary memo on data issues call with Nortel/Mercer | | | |
| 1/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525180 | email and tc with M Daniele re retiree termination issues update (.2) oc with NB re same (.1) | | | |
| 1/19/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #525182 | O/c with NB and AT, for part, re comments and additional arguments for 1114 brief and status of proposal from Nortel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>520.00 | 312.00<br>Billable |
| #525183 | Follow up o/c with NB and RKM re comments and additional arguments for 1114 brief. | | | |
| 1/19/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #525185 | Review and comments to §1114 strategy memo (.5);  O/c w/ AT and LS re same (.4);  Follow-up o/c's w/ LS (.6) and RM re strategy (.6). | | | |
| 1/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #525281 | oc with MH review of amendable plans and settlement reached | | | |
| 1/19/12 | srothman / Review Docs.<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #525300 | Review pleadings from Kaiser case. | | | |
| 1/19/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #525316 | Review and analysis of Ames correspondence and archived file re: 1114 settlement | | | |
| 1/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #525327 | review Debtors proposed term sheet with SER and NB. | | | |
| 1/19/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #525338 | Review and analyze proposal from Cleary (.6);  O/c w/ BM re same (.5). | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #525342 | circulate Debtors proposed term sheet to D Greer, Winters and M Daniele w/ agenda for call | | | |
| 1/19/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #525417 | Read term sheet re proposal to modify benefits under section 1114. | | | |
| 1/19/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #525500 | Review case settlement motion and related documents including proofs of claim. | | | |
| 1/19/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #525501 | Draft summary of case settlement motion for memo to Retiree Committee | | | |
| 1/19/12 | srothman / Research<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #525502 | Update research re benefits. | | | |
| 1/19/12 | sratner / Revise Docs.<br>Retiree Benefits | T | 1.1<br>800.00 | 880.00<br>Billable |
| #525689 | Review/comment draft outline for brief in reply to motion to modify retiree benefits, etc. | | | |
| 1/19/12 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #525691 | Emails NB, BFM re retiree benefit termination proposal made by Nortel and related correspondence | | | |
| 1/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #527820 | OC w/LS and NB re 1114(i) and other potential points. | | | |

Nortel Networks Section 1114                  Togut, Segal & Segal LLP                     4/12/2012
1/1/2012...1/31/2012                            Client Billing Report                        2:25:33 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #527821 | OCs and memos w/SJR, BM and SAS re revising memo re responding to motion to modify | | | |
| 1/19/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #527822 | Revising memo re responses to motion to modify based on NB's comments | | | |
| 1/19/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #527824 | Review and consideration of 'settlement proposal' | | | |
| 1/19/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #528753 | Review email from RKM re EMEA claims. | | | |
| 1/19/12 | dsmith / Inter Off Memo Retiree Benefits | T | 0.3 380.00 | 114.00 Billable |
| #529070 | review HWT memos, fwd same to SER. | | | |
| 1/19/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #534348 | O/C with SS re review of RKM 1114 outline. | | | |
| 1/19/12 | atogut / OC/TC strategy Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #534349 | O/c with NB and LS, for part, re comments and additional arguments for outline for 1114 brief and status of proposal from Nortel. | | | |
| 1/19/12 | sratner / OC/TC strategy Retiree Benefits | T | 0.2 800.00 | 160.00 Billable |
| #534350 | review Debtors proposed term sheet with BM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #534351 | OCs w/RM and SAS re revising memo re responding to motion to modify | | | |
| 1/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #535184 | oc and emails with BM re review and comments revised outline for draft response to modification motion | | | |
| 1/19/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #535187 | oc with BM re retiree termination issues update | | | |
| 1/19/12 | lsheikh / Revise Docs.<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #535188 | Follow-up o/c's w/ NB re comments to §1114 strategy memo. | | | |
| 1/19/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #535189 | oc with BM review of Ames for amendable plans and settlement reached | | | |
| 1/19/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546240 | Email exchange w/ BM re Debtor proposal. | | | |
| 1/19/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546241 | Email traffic re Debtor proposal. | | | |
| 1/19/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546242 | Email Rafael re Lisa call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546243 | Review RM Sec.1114 outline. | | | |
| 1/19/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546244 | Review retiree term sheet. | | | |
| 1/19/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546245 | Review LTD term sheet. | | | |
| 1/19/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #546246 | Review time summary and statements for first & second periods. | | | |
| 1/19/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546247 | T/C w/ Lisa Schweitzer re term sheet. | | | |
| 1/19/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #546248 | T/C w/ Rafael re term sheet. | | | |
| 1/19/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #546249 | O/C w/NB & LS re term sheet. | | | |
| 1/20/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #525346 | email and tc with M Daniele re retiree termination issues update | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/12 | dsmith / Revise Docs. Retiree Benefits | T | 0.3 380.00 | 114.00 Billable |
| #525384 | Rev. recently filed materials on E&Y site. | | | |
| 1/20/12 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #525385 | O/c with NB re term sheet re modification of benefits and merits of 1114(i) claim for lost benefits. | | | |
| 1/20/12 | lsheikh / Exam/Analysis Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #525387 | Review research on claim for lost benefits and provide to NB. | | | |
| 1/20/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #525418 | O/C with BM re settlement offer and additional research re rejection of contracts. | | | |
| 1/20/12 | nberger / Review Docs. Retiree Benefits | T | 2.8 805.00 | 2,254.00 Billable |
| #525478 | Additional analysis of Nortel term sheet (.8); O/c's w/ SER and BM re same (.3);  Attend advisors' call re same (.4); O/c's w/ AT and BM re same (.4);  T/c w/ R. Winters re same (.2);  Research re GUC claim for unpaid benfits (.7). | | | |
| 1/20/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #525496 | O/Cs with SJR re research re executory contracts and settlement offer. | | | |
| 1/20/12 | bmoore / Research Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #525543 | multiple oc with MH re update case studies in §1114 cases re claims files and allowed GUC recoveries (.5) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/20/12 | bmoore / Research<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #525544 | review and case studies re § 1114 cases lost benefits<br>claims filed (.5) and allowed GUC recoveries and actuarial<br>claims (1.0) in response to term sheet | | | |
| 1/20/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525546 | o/cs and emails with SS and S Rothman re update<br>research. | | | |
| 1/20/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #525574 | review Tower and NWA  reply to termination motions | | | |
| 1/20/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #525694 | OC w/ SAS re research on rejection damages | | | |
| 1/20/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #525695 | OC w/ LS re legislative history of section 1114 re lost<br>benefits claims. | | | |
| 1/20/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #525696 | Email NB re legislative history of section 1114 | | | |
| 1/20/12 | srothman / Research<br>Retiree Benefits | T | 1.8<br>185.00 | 333.00<br>Billable |
| #525699 | Shepardize and review all cases citing Unisys regarding<br>unilateral right to terminate | | | |
| 1/20/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #525700 | Summarize findings of cases citing Unisys regarding<br>unilateral right to terminate | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/12 | srothman / Research | T | 0.9 | 166.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #525702 | Pull various cases cited in Tower 1114 briefs and review for BM | | | |
| 1/20/12 | srothman / Research | T | 1.1 | 203.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #525703 | Review In re New Valley and shepardize regarding a debtor's unilateral right to terminate benefits | | | |
| 1/20/12 | mhamersky / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #525738 | OC w BM re: Key case study data point and proofs of claim | | | |
| 1/20/12 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #525739 | OC w SR re: Research memos | | | |
| 1/20/12 | mhamersky / Exam/Analysis | T | 2.7 | 931.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #525741 | Review and analysis of proofs of claim filed, and objected to in key 1114 cases and fee claims. | | | |
| 1/20/12 | sratner / OC/TC strategy | T | 0.5 | 400.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #526614 | Conference with NB, BFM re retiree benefit termination proposal by Nortel. | | | |
| 1/20/12 | jbernsten / Review Docs. | T | 0.7 | 101.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #526834 | Assist DP w/ review of documents re retiree benefits | | | |
| 1/20/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #534352 | O/c with LS re term sheet re modification of benefits and 1114(i) claim for lost benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #534353 | O/c's w/ NB and BM re analysis of Nortel term sheet | | | |
| 1/20/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #534354 | O/c's w/ NB and AT re analysis of Nortel term sheet | | | |
| 1/20/12 | sskelly / Research<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #534355 | oc and emails with BM and S Rothman re update research re lost benefits claims. | | | |
| 1/20/12 | srothman / Research<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #534356 | oc and emails with BM and SS re update research on allowed claims | | | |
| 1/20/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #534357 | OC w/ SJR re legislative history of section 1114 | | | |
| 1/20/12 | srothman / Research<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #535190 | oc and emails with SS and BM re research - rejection damages for terminable contract | | | |
| 1/20/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #535191 | Conference with SER, BFM and others re retiree benefit termination proposal by Nortel. | | | |
| 1/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #535192 | Conference with SER, NB re retiree benefit termination proposal by Nortel. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546251 | Email exchange w/ NB re Debtor's proposal. | | | |
| 1/20/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546252 | Email traffic re Debtor's proposal. | | | |
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #546253 | T/C w/ BM re term sheet. | | | |
| 1/20/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546254 | Review debtor offer to retirees. | | | |
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #546255 | T/C w/ advisors re debtor offer to retirees. | | | |
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546256 | T/C w/ NB & BM re debtor offer to retirees. | | | |
| 1/21/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546260 | Email to Rafael re debtor's proposals. | | | |
| 1/21/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #546262 | T/C w/ Rafael re Cleary letter & proposal. | | | |
| 1/23/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #525617 | oc with S Rothman re research on rejection damages for terminable contract | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/12 | bmoore / Research<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #525618 | review case studies for retiree claims on file, counsel fees and allowed GUC recoveries and liabilites re Nortel term sheet. | | | |
| 1/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525619 | multiple oc with MH re update case studies in select cases | | | |
| 1/23/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #525660 | OC w/ BM re valuation of damages for rejection of welfare contracts. | | | |
| 1/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #525661 | oc with RKM re next steps on 1114 negotiations | | | |
| 1/23/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #525693 | Rev of the Motion Record Recognition of US Orders filed by the Nortel E&Y monitor. | | | |
| 1/23/12 | srothman / Research<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #525704 | Research damages calculation under section 1114. | | | |
| 1/23/12 | srothman / Review Docs.<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #525705 | Review plan documents re choice of law and non-bankruptcy arguments governs for potential argument re term sheet and lost benefits claims. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/12/2012*
*2:25:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>615.00 | 799.50<br>Billable |
| #525711 | meeting with MH and NB re update case studies in cases and additional research issues re response to Nortel term sheet. | | | |
| 1/23/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525712 | oc with S Rothman re research on 1114 (i) claim issues | | | |
| 1/23/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #525714 | review allowance of claim for lost benefits Canadian retiree trust settlement | | | |
| 1/23/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #525719 | O/c w/ BM and MH re research re response to Nortel proposal. | | | |
| 1/23/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #525726 | research legislative history cited in under 1114 (i) and (e) claim issues | | | |
| 1/23/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #525748 | Review and analysis of mandate and withdrawal filed by 3rd Circuit re: UK pension claim appeal | | | |
| 1/23/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #525749 | OC w BM & NB re: Case study, research issues, settlement offer, strategy & next steps | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #525750 | OC w BM re: Key case study data points | | | |
| 1/23/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #525753 | Prepare chart summarizing key data § 1114 points. | | | |
| 1/23/12 | bmoore / Research Retiree Benefits | T | 1.4 615.00 | 861.00 Billable |
| #525762 | research 1123 reinstatement and Visteon decision issues | | | |
| 1/23/12 | bmoore / Research Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #525781 | oc with LM re research 1123 reinstatement caselaw | | | |
| 1/23/12 | srothman / Research Retiree Benefits | T | 1.8 185.00 | 333.00 Billable |
| #525930 | Research Tennessee contract law (governing Nortel plan documents) regarding termination damages. | | | |
| 1/23/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #525931 | OC w/ BM regarding 1114(i) research and related contract damage issues | | | |
| 1/23/12 | lmuchnik / Research Retiree Benefits | T | 0.6 145.00 | 87.00 Billable |
| #526443 | Section 1123 research for BM (.4) and O/c w/ BM re same (.2). | | | |
| 1/23/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #527854 | OC w/BM re status, strategy and next steps | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546263 | Review advice re omni hearing dates and Memos with KA re: same. | | | |
| 1/23/12 | atogut / Review Docs. Retiree Benefits | T | 4.6 935.00 | 4,301.00 Billable |
| #546268 | Review research re 1114 issues. | | | |
| 1/24/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #524456 | emails with M Daniele re HCTC issues update | | | |
| 1/24/12 | bmoore / Research Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #525713 | multiple oc with DS re research on Canadian retiree trust settlement | | | |
| 1/24/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #525800 | conf call with NB and R Winters re NNI recoveries and case studies for retiree claims | | | |
| 1/24/12 | bmoore / Prep. Ct./Calls Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #525801 | prepare for conf call with NB and R Winters re NNI recoveries and case studies for retiree claims on file | | | |
| 1/24/12 | dsmith / Review Docs. Retiree Benefits | T | 0.2 380.00 | 76.00 Billable |
| #525805 | Rev. of memo re Canadian Employee Compensation Procedures. | | | |
| 1/24/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #525828 | multiple oc with SS & SJR re next steps and 1129 vesting issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #525829 | O/Cs with SJR & BM re status of research and case studies. | | | |
| 1/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #525848 | conf call with MH and Congento re chapter 11 case studies for retiree claims | | | |
| 1/24/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #525858 | OC w/ SAS re research status and case studies | | | |
| 1/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525862 | emails with MH and Congento re case studies for retiree claims | | | |
| 1/24/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.9<br>615.00 | 1,168.50<br>Billable |
| #525871 | review case law and articles on 1129 vesting issues | | | |
| 1/24/12 | sskelly / Research<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #525924 | Research re North American Royalties case and settlement and review pleadings filed, settlement agreement, claim objection. | | | |
| 1/24/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #525932 | OC w/ BFM re review of the various monitor reports and allocation strategy of same (.2); memo to BFM re research of same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/24/12 | dsmith / Review Docs. Retiree Benefits | T | 0.9 380.00 | 342.00 Billable |
| #525933 | Review of the Actuarial analysis performed by Mercer to determine distribution of the health and welfare trust. | | | |
| 1/24/12 | dsmith / Review Docs. Retiree Benefits | T | 0.8 380.00 | 304.00 Billable |
| #525935 | Review of the monitor reports regarding present value of the health and welfare trust and allocation methodology of same. | | | |
| 1/24/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #525951 | O/c with BM re arguments re vesting. | | | |
| 1/24/12 | sskelly / Research Retiree Benefits | T | 1.4 345.00 | 483.00 Billable |
| #525952 | Follow up research re vesting issues with Nortel SPD's. | | | |
| 1/24/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #525953 | review DS email memo on review on Canadian retiree trust settlement | | | |
| 1/24/12 | bmoore / Draft Documents Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #525955 | prepare outline on on 1129 vesting issues | | | |
| 1/24/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #525959 | T/c w/ BM and A&M re strategy and diligence re Nortel letter proposal (.7);  O/c w/ BM re same (.2). | | | |
| 1/24/12 | dsmith / Inter Off Memo Retiree Benefits | T | 0.5 380.00 | 190.00 Billable |
| #525972 | drafted memo for BFM re retirees and the HWT. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/24/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #526141 | Email w A&M re: Key case data points | | | |
| 1/24/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #526142 | TC w BM & A&M re: Key case data points & follow up issues | | | |
| 1/24/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #526143 | Review and analysis of Third Circuit denial of petition for rehearing of UK pension claim | | | |
| 1/24/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #526144 | Review and analysis of case liquidation analysis re: 1114 liability (.7); update memo re same (.4). | | | |
| 1/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #534471 | O/c with SS re additional case studies and North American Royalties. | | | |
| 1/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534472 | O/c w/ NB re strategy and diligence re Nortel letter proposal | | | |
| 1/24/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546269 | Email w/ MH re denial of rehearing petition. | | | |
| 1/24/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546271 | Review Kim invite for meeting. | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP          4/12/2012
1/1/2012...1/31/2012                    Client Billing Report            2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #522725 | oc with SS re research fair and equitable modification<br>standard | | | |
| 1/25/12 | bmoore / Research<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #525780 | review and case studies for retiree claims on file, counsel<br>fees and allowed GUC recoveries and liabilities | | | |
| 1/25/12 | bmoore / Research<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #525971 | multiple oc with DS (.1) and NB (.1) re research on<br>Canadian retiree trust settlement;  allowed GUC recoveries<br>and 1129 vesting issues (.7). | | | |
| 1/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #525990 | O/c w/ BM - strategy re proposal (.7);  O/c w/ AT re call w/<br>LTD counsel (.1);  O/c w/ RM - strategy (.2). | | | |
| 1/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #525993 | oc with SS re review of 1129 issues and outline for same | | | |
| 1/25/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #525994 | prepare outline on on 1129 issues | | | |
| 1/25/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #525996 | O/Cs with BM re additional research and o/c with SJR re<br>same | | | |
| 1/25/12 | sskelly / Research<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #526000 | Review article re research issye. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*4/12/2012*
*2:25:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #526024 | Email w/ R. Winters and BM re additional diligence re term sheet. | | | |
| 1/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526052 | emails with NB and M Congedo and R Winters re diligence for retiree claims | | | |
| 1/25/12 | sskelly / Research<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #526061 | Research re Drexel settlement, Federated case and ERISA litigation. | | | |
| 1/25/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>380.00 | 38.00<br>Billable |
| #526103 | oc w/ BFM re: methodology for distributions from HWT. | | | |
| 1/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #526111 | participate on conf call with AT NB and  LTD counsel re coordination for meeting with debtors on term sheets | | | |
| 1/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #526115 | oc with NB re next steps post conf call with AT NB and  R Zalhaldirn re meeting with debtors on term sheets | | | |
| 1/25/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #526159 | Email w A&M re: Key case studies and data points and o/c with BM re same. | | | |
| 1/25/12 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #526162 | Update key 1114 cases data point chart | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #526163 | Review and analysis of key documents, pleadings and docket re: relevant cases 1114 data points. | | | |
| 1/25/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #526164 | Review and analysis of key documents, pleadings and docket re: UAL 1114 data points | | | |
| 1/25/12 | nberger / Research<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #526173 | Research re retiree benefits and term sheet from Nortel (2.2);  O/c's w/ BM re same (.4). | | | |
| 1/25/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #526174 | T/c w/ AT, BM and LTD committee counsel re meeting w/ Nortel (.4);  Follow-up o/c's w/ AT and BM re same (.3). | | | |
| 1/25/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #526208 | Emails to BM & LM re Keating materials. | | | |
| 1/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #527959 | OCs w/NB and re research re term sheet. | | | |
| 1/25/12 | nberger / Research<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #534474 | Oc with BM re research on Canadian retiree trust settlement & term sheet. | | | |
| 1/25/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #534475 | O/c w/ NB re call w/ LTD counsel. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #534476 | O/C with SS re additional research | | | |
| 1/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534477 | OC w MH re: Key case studies and data points | | | |
| 1/25/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #534488 | O/c's w/ NB re retiree benefits and term sheet from Nortel. | | | |
| 1/25/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #534489 | Follow-up o/c's w/ NB & BM re meeting w/ Nortel. | | | |
| 1/25/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #546272 | Conf. call w/ Rafael re debtor 1/31 meeting request. | | | |
| 1/25/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #546274 | O/C w/ NB & BM re LTDs. | | | |
| 1/25/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546277 | Email w/ BM re Rafael call. | | | |
| 1/25/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546279 | Email w/ Bill re response to Cleary. | | | |
| 1/25/12 | atogut / Comm. Others<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546280 | Email to KIM re response to Cleary. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/26/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #526195 | emails with NB and M Congedo and R Winters re diligence for retiree claims | | | |
| 1/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #526196 | oc with NB review and case studies for retiree GUC recoveries and 1129 issues | | | |
| 1/26/12 | bmoore / Research Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #526198 | multiple oc with DS (.1) re research on Canadian retiree trust settlement and incorporate into benefits memo (.2) | | | |
| 1/26/12 | bmoore / Research Retiree Benefits | T | 2.1 615.00 | 1,291.50 Billable |
| #526199 | review case studies for retiree settlement and allowed GUC recoveries and relative actuarial liabilities | | | |
| 1/26/12 | nberger / Attend Meeting Retiree Benefits | T | 1.4 805.00 | 1,127.00 Billable |
| #526251 | Attend teleconf w/ A&M, Bodnar and BM re term sheet (.8); Follow-up o/c w/ BM re same (.2);  Memo's w/ AT re same (.4). | | | |
| 1/26/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #526256 | review L Schwietzer emails and letter re scheduling of meeting to review term sheet | | | |
| 1/26/12 | bmoore / Comm. Profes. Retiree Benefits | T | 1.0 615.00 | 615.00 Billable |
| #526270 | prepare (.2) for and participate on conf call with D Greer R Winters  V Bodnar and NB re actuarial issues relating to Nortel term sheet and next steps (.8) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/26/12 | mhamersky / Comm. Others | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #526310 | Email w A&M re: Key case data points research | | | |
| 1/26/12 | mhamersky / OC/TC strategy | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #526311 | OC w BM re: Key 1114 case data points research (.1) and update same (.5) | | | |
| 1/26/12 | mhamersky / Exam/Analysis | T | 1.9 | 655.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #526313 | Review and analysis of disclosure statement, plan and liquidation analysis re: Key 1114 data points for comparative cases re term sheet. | | | |
| 1/26/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #526342 | O/C with BM re Dana settlement and issues. | | | |
| 1/26/12 | dsmith / Research | T | 0.5 | 190.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #528990 | research on Canadian trust settlement and incorporation of comments into memo. | | | |
| 1/26/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #534490 | OC w MH re: Key 1114 case data points research | | | |
| 1/26/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #534491 | O/C with SS re settlement issues. | | | |
| 1/26/12 | nberger / OC/TC strategy | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #535212 | oc with BM review and case studies for retiree claims - settlement negotiations. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/26/12 | bmoore / Attend Meeting | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #535214 | Follow-up o/c w/ NB re term sheet | | | |
| 1/27/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #526335 | emails with NB and M Congedo and R Winters re case studies diligence and actuarial issues. | | | |
| 1/27/12 | bmoore / Draft Documents | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #526391 | prepare key points memo re case studies for retiree claims and supporting documents | | | |
| 1/27/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #526395 | oc with NB re chapter 11 case studies for retiree claims and allowed GUC recoveries and relative actuarial liabilities | | | |
| 1/27/12 | bmoore / Comm. Profes. | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #526401 | conf call with R Winters and MH re diligence for settlement negotiations, allowed GUC recoveries and relative actuarial liabilities | | | |
| 1/27/12 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #526429 | O/c's w/ BM (.3) and MH (.1) re diligence in response to term sheet. | | | |
| 1/27/12 | sskelly / Review Docs. | T | 0.7 | 241.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #526435 | Review plan language in SPDs | | | |
| 1/27/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #527325 | O/c with BM re Keating materials. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/27/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #527530 | OC w BM re: Key case study data points strategy & next steps | | | |
| 1/27/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #527531 | Review and analysis of Dana 1114 website re: VEBA allocation | | | |
| 1/27/12 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #527532 | Email w A&M re: Key case data points source materials | | | |
| 1/27/12 | mhamersky / Comm. Others Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #527533 | TC w BM & A&M re: diligence for presenting information to debtor for counterproposal | | | |
| 1/27/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #534492 | O/c with SS re Keating materials. | | | |
| 1/27/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #534493 | OC w MH re: Key case study data points strategy & next steps | | | |
| 1/27/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546283 | Review Lisa letter to Rafael & his response. | | | |
| 1/27/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #546284 | Email exchange w/ NB re meeting with debtor. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/27/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546285 | Review draft Greenleaf letter. | | | |
| 1/27/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546286 | Email traffic re draft Greenleaf letter. | | | |
| 1/27/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #546287 | Email traffic re debtor's meeting. | | | |
| 1/29/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #546288 | Email exchange w/ NB re responses to debtor. | | | |
| 1/30/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #526469 | conf call with M Congedo, R Winters and MH re review of diligence for retiree claims, settlements, allowed GUC recoveries | | | |
| 1/30/12 | bmoore / Research Retiree Benefits | T | 1.3 615.00 | 799.50 Billable |
| #526471 | review additional materials for retiree claims, settlement, allowed GUC recoveries (1.1); O/c w/NB re same (.2) | | | |
| 1/30/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #526608 | review and comments for M Congedo, re chart for review of diligence for retiree claims, settlements, allowed GUC recoveries | | | |
| 1/30/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #526806 | review M Daniele research memo on retiree termination recourse issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/30/12 | bmoore / Review Docs. Retiree Benefits | T | 1.2 615.00 | 738.00 Billable |
| #526896 | review for pre-1992 retiree benefit plans | | | |
| 1/30/12 | bmoore / Exam/Analysis Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #526919 | review Nortel reply to requests to pre-1992 retiree benefit plans | | | |
| 1/30/12 | bmoore / Exam/Analysis Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #526920 | oc and emails with RKM and NB re Nortel reply to requests to pre 1992 retiree benefit plans | | | |
| 1/30/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #526937 | OC w BM re: Prepare for strategy call w A&M | | | |
| 1/30/12 | mhamersky / Attend Meeting Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #526940 | Attend strategy call w A&M | | | |
| 1/30/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #526941 | Review and analysis of data points charts sent by A&M | | | |
| 1/30/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #526942 | Review and analysis of ERISA memo sent by McCarter | | | |
| 1/30/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #526943 | Review and analysis of key pleadings, docket & relevant documents re: Chemtura and MLC Union settlement | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/30/12 | mhamersky / Prep. Charts Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #526945 | Update master case data point chart | | | |
| 1/30/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #526946 | Review and analysis of pre-1992 plan documents | | | |
| 1/30/12 | bmoore / Exam/Analysis Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #526965 | draft email memo re Nortel reply to requests to pre-1992 retiree benefit plans | | | |
| 1/30/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #526967 | follow up issues for M Daniele re research memo. | | | |
| 1/30/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #526969 | review case law cited in M Daniele research memo. | | | |
| 1/30/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #526974 | Review BM memo re and memo's w/ BM re same | | | |
| 1/30/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #527349 | Review emails from BM re retiree plans. | | | |
| 1/30/12 | bmoore / Research Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #527390 | review formation of NNI Delaware re SPD's years open. | | | |
| 1/30/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #528052 | OCs w/BM re discovery and recovery issues | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534494 | oc with BM re review diligence status for counter-proposal. | | | |
| 1/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534495 | OC w MH re: Prepare for strategy call w A&M | | | |
| 1/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534496 | OCs w/RM re discovery and recovery issues | | | |
| 1/30/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #535216 | oc with BM re follow up diligence | | | |
| 1/30/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #535217 | oc and emails with BM and NB re Nortel reply to requests<br>to pre 1992 retiree benefit plans | | | |
| 1/30/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546289 | Email exchange w/ NB re meeting with debtor. | | | |
| 1/31/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #526470 | prepare memo re retiree claims and supporting documents | | | |
| 1/31/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526980 | follow up issues for M Daniele re research memo | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/31/12 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #526981 | emails with NB and RKM re Nortel reply to requests to pre-1992 retiree benefit plans | | | |
| 1/31/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #527062 | Email correspondence with NB and BM re status of production relating to modification of benefits and open issues re same. | | | |
| 1/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #527073 | oc with SJR re open retiree plans | | | |
| 1/31/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #527104 | OC w/ BM regarding open issues for retiree plans. | | | |
| 1/31/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #527137 | oc with DP and NB re follow up diligence. | | | |
| 1/31/12 | dperson / Research<br>Retiree Benefits | T | 0.6<br>285.00 | 171.00<br>Billable |
| #527179 | Assist with research re: 1114 Settlement diligence. | | | |
| 1/31/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #527293 | Memo's and o/c w/ BM re additional diligence re term sheet. | | | |
| 1/31/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #527298 | Begin review of BM memo re term sheet. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/31/12 | dperson / Research<br>Retiree Benefits | T | 2.2<br>285.00 | 627.00<br>Billable |
| #527381 | Continue assist with research and review of pleadings re: counter-proposal. | | | |
| 1/31/12 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>285.00 | 57.00<br>Billable |
| #534498 | oc with BM and NB re follow up diligence | | | |
| 1/31/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534499 | oc with BM and DP re follow up diligence. | | | |
| 1/31/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546291 | Emails re debtor meeting. | | | |
| | Matter Total: | | 302.50 | 155,164.50 |

## Matter:  Retiree Committee Matters

| | | | | |
|---|---|---|---|---|
| 1/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #521346 | prepare for (.1) and participate (.5) conf call with R Winter D Greer and M Daniele re pre call for Committee and status of open items | | | |
| 1/3/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #521470 | T/c w/ G. Donahee re RC call. | | | |
| 1/3/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #521471 | T/c w/ M. Ressner re tomorrow's committee call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/3/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #521708 | tc with NB and M Daniele re VEBA issue Committee presentation | | | |
| 1/3/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #521709 | oc with NB re follow up issues post call with R Winter D Greer and M Daniele for pre call for Committee and status of open items | | | |
| 1/3/12 | nberger / Attend Meeting Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #521963 | Prep for RC call tomorrow. | | | |
| 1/3/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #534233 | oc with BM re follow up issues post call with R Winter D Greer and M Daniele for pre call for Committee and status of open items | | | |
| 1/3/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #546173 | Review § 1114 power point for retiree committee. | | | |
| 1/3/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #546175 | Review McCarter & English presentation. | | | |
| 1/4/12 | bmoore / Comm. Client Retiree Committee Matters | T | 1.5 615.00 | 922.50 Billable |
| #521895 | participate on conf call with Retiree Committee, NB, R Winter D Greer and M Daniele re 1114 process and VEBA issues | | | |

Nortel Networks Section 1114                **Togut, Segal & Segal LLP**                *4/12/2012*
1/1/2012...1/31/2012                              **Client Billing Report**                   *2:25:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/4/12 | bmoore / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #521897 | prepare for conf call with Retiree Committee R Winter D Greer and M Daniele and status of open items | | | |
| 1/4/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #521898 | tc with J Zalokar and NB re follow up issues on 1114 process and VEBA issues | | | |
| 1/4/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #521899 | tc with G Donahee and NB re follow up issues on 1114 process and VEBA issues | | | |
| 1/4/12 | bmoore / Comm. Others<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #521913 | attend to retiree committee website inquires for B Cox (.2), A Logan (.1), and B Perry Creamer (.1) | | | |
| 1/4/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.8<br>805.00 | 2,254.00<br>Billable |
| #521964 | Prep for RC call today (.6);  Attend retiree committee call w. BM (1.5);  Follow-up t/c w/ A&M, M. Daniele, retiree committee and BM (.2);  Follow-up t/c's w/ Donahee and Zalokar (.3);  Memo's w/ AT re same (.2). | | | |
| 1/4/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #521991 | O/c w/ SER and review draft memo to RC re recent pleadings and impact upon retirees. | | | |
| 1/4/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #522051 | Review Nortel Retiree email account for questions from retirees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/4/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #522052 | Review 9019 motion between NN CALA and Wind Telecom for summary memo to the committee | | | |
| 1/4/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #522053 | Review stipulation with Corre Opportunities for summary memo to the committee | | | |
| 1/4/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #522055 | Draft summary of Wind Settlement and Corre stipulation for summary memo to the committee | | | |
| 1/4/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #522057 | draft E-mail sending committee a summary of Wind Settlement and Corre stipulation | | | |
| 1/4/12 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #535001 | O/c w/ NB and review draft memo to RC re recent pleadings and impact upon retirees. | | | |
| 1/5/12 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #524591 | Review draft memo for Committee re retiree benefits under section 1114, etc. | | | |
| 1/5/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524806 | Review Nortel Retiree email account for questions from retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/5/12 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.8<br>520.00 | 416.00<br>Billable |
| #529444 | Read Third Circuit's decision on UK Pension Regulator claims and analyze impact on scope of mediation and retiree claims. | | | |
| 1/6/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #522732 | O/c w/ KA re updates for case calendar. | | | |
| 1/6/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #522887 | circulate Retiree Committee letter to Nortel discovery response chart to Committee | | | |
| 1/6/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #522985 | prepare summary for Retiree Committee Website on U.K. pension claims ruling (.5); oc with and MH and NB re comment for same (.2) | | | |
| 1/6/12 | mhamersky / Draft Documents<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #534502 | oc with and BM and NB re comment for Retiree Committee Website on U.K. pension claims ruling letter to Nortel discovery response chart to Committee. | | | |
| 1/6/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #534503 | oc with and BM and MH re comment for Retiree Committee Website | | | |
| 1/8/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #523272 | emails with E Gershbein (KCC) and NB re comments to summary for Retiree Committee Website on U.K. pension claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #523353 | T/c w/ G. Donahee and email w/ committee re RC call this week. | | | |
| 1/9/12 | lsheikh / Exam Court File<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #523355 | Review DaVinci firm retention order and declaration re actuarial services. | | | |
| 1/9/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #523359 | O/Cs with BM re outline to address 1114 issues for retiree committee. | | | |
| 1/9/12 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #523361 | T/c with B. Taylor re DaVinci firm retention order and declaration | | | |
| 1/9/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #523370 | T/C with BM and M. Daniele re 1114 issues and claims. | | | |
| 1/9/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524808 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/9/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #534228 | O/c with LS re questions relating to actuarial services. | | | |
| 1/9/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #534504 | O/Cs with SS re outline to address 1114 issues for retiree committe. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/10/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524809 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/12/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #523998 | update client memo per UK Appeal decision, Nortel SEC filings and MOR and recent developments | | | |
| 1/12/12 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #524058 | O/c with RKM re status and next steps for outline for brief in response to 1114 termination motion for retiree committee. | | | |
| 1/12/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524060 | oc and emails with NB update on case developments and need for agenda for Committee call | | | |
| 1/12/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #524098 | review Nortel Network Corp 10q and 8k for 2011 financial result for 3rd Quarter 2010 for retiree committee. | | | |
| 1/12/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524810 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/12/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #534507 | oc and emails with BM update on case developments and need for agenda for Committee call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/13/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524306 | email Retiree Committee re discovery update | | | |
| 1/13/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524811 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/13/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546234 | Review correspondence to retiree committee. | | | |
| 1/16/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #524258 | update client memo per UK Appeal decision, Nortel SEC filings and MOR and recent developments | | | |
| 1/16/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #524583 | T/c w/ Donahee re call this week. | | | |
| 1/16/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524812 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/17/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524734 | oc with DP re minutes for Retiree Committee call | | | |
| 1/17/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524813 | Review Nortel Retiree email account for questions from retirees | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #524814 | Draft response to question from retiree | | | |
| 1/17/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #524951 | Follow-up t/c w/ A&M and BM re RC call and data (.4); Email w/ R. Winters re same (.2);  Prep for RC call (.4); Memo's w/ AT re same (.1). | | | |
| 1/17/12 | dperson / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>285.00 | 142.50<br>Billable |
| #524968 | Update outline for minutes for January 18, 2011 committee call. | | | |
| 1/17/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #524969 | Communications with NB & BM re: Draft minutes for January 18, 2011 committee call. | | | |
| 1/17/12 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #528272 | Follow-up OC with BM re Minutes for Retiree Committee call | | | |
| 1/17/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #528275 | Communications with NB re: committee member address information and updates. | | | |
| 1/17/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534341 | OC w/ SJR regarding e-mail from retiree and organization of discovery documents | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/12 | atogut / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546237 | Emails re meeting and retiree committee call. | | | |
| 1/18/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #524000 | review client update survey memo per UK Appeal decision, and MOR SEC filings and Canadian docket | | | |
| 1/18/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #524958 | prepare minutes for Retiree Committee call | | | |
| 1/18/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #524960 | conf call with Retire Committee NB D Greer R Winters V Bodnar re retirees subsidy modeling issues | | | |
| 1/18/12 | bmoore / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #524963 | prepare for conf call with Retire Committee NB D Greer R Winters V Bodnar re retirees subsidy modeling issues | | | |
| 1/18/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #524988 | oc with NB re post Retire Committee call follow up on retirees subsidy modeling issues and next steps | | | |
| 1/18/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #524989 | oc with NB and DP re material for inclusion case status and summary binder (.2) email DP re same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/18/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #524994 | Prep for committee meeting/call (.5);  Attend same w/ BM (.7);  Post-call o/c's w/ BM and DO (.6);  Memo's w/ AT re call (.1);  Follow-up t/c w/ A&M re same (.1). | | | |
| 1/18/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #525026 | Follow-up t/c w/ RC member re strategy. | | | |
| 1/18/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525189 | oc with AT re update re discovery and Retire Committee call follow and next steps (.2) email NB re same (.1) | | | |
| 1/18/12 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #528328 | OC with NB and BM re material for inclusion case staus and summary binder (.2) followup e-mail communications with BM re same (.2) | | | |
| 1/18/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 3.1<br>285.00 | 883.50<br>Billable |
| #528331 | Reviewed and prepared materials for inclusion in case staus and summary binder. (2.3) communications with JB re: indexing materials and additional documents to be included (.2) followup communications with NB re: same (.1) | | | |
| 1/18/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #534508 | oc with BM re post Retire Committee call follow up on retirees subsidy modeling issues and next steps | | | |
| 1/18/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #534510 | oc with BM and DP re material for inclusion case staus and summary binder. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #534511 | oc with BM re update on discovery and Retire Committee call follow and next steps. | | | |
| 1/18/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #534512 | email with BM re update on discovery and Retiree Committee call follow and next steps. | | | |
| 1/18/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #546238 | Email to NB re retiree committee call. | | | |
| 1/19/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #525160 | oc with NB re update on discovery and Retiree Committee call follow-up and next steps. | | | |
| 1/19/12 | bmoore / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525326 | review retiree committee website inquiry and draft response | | | |
| 1/19/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #535220 | oc with BM re update re discovery and Retiree Committee call follow-up and next steps. | | | |
| 1/20/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #525343 | prepare for (.2) and participate on conf call with Retiree Committee, AT NB, D Greer Winters and M Daniels  re Debtors proposed term sheet to (.7) | | | |

Nortel Networks Section 1114                 Togut, Segal & Segal LLP                    4/12/2012
1/1/2012...1/31/2012                          Client Billing Report                       2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/20/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #525348 | prepare for (.2) and participate on conf call with D Greer R Winters V Bodnar and M Daniels re Debtors proposed term sheet to modify benefits(.5) | | | |
| 1/20/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525471 | post A&M call follow up wth AT and NB re Debtors proposed term sheet to modify benefits and next steps. | | | |
| 1/20/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #525517 | Prep for RC call re term sheet (.9);  Attend same w/ AT and BM (.6);  Follow-up t/c w/ AT, BM, R. Winters and M. Danile re same (.3);  O/c w/ BM re next steps (.2). | | | |
| 1/20/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #525539 | participate on follow up conf call to Retiree Commitee call with AT, NB, R Winters and M Daniels re Committee reaction and next steps Debtors proposed term sheet to | | | |
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #535221 | post A&M call follow up wth BM and NB re Debtors proposed term sheet to modify benefits and next steps. | | | |
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #546257 | Conf. call with committee; follow-up with advisors. | | | |
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #546258 | O/C's w/ BM & NB re conf. call with committee. | | | |

Nortel Networks Section 1114
1/1/2012...1/31/2012

Togut, Segal & Segal LLP
Client Billing Report

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/20/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #546259 | T/C w/ Winters & Daniele re conf. call with committee. | | | |
| 1/23/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #525141 | prepare minutes for Retiree Committee call | | | |
| 1/23/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #525707 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/24/12 | bmoore / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #525870 | email NB re minutes for Retiree Committee call | | | |
| 1/24/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #526014 | email with J Kim re coordination for meeting with debtors on term sheet | | | |
| 1/25/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526012 | tc and email with R Zalhaldrin re coordination for meeting with debtors on proposals (.2) | | | |
| 1/25/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526110 | prepare response to Debtors request for meeting with debtors on proposals | | | |
| 1/25/12 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #526677 | Conference with SR re pending motions to be heard at 2/9 Court hearing. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/1/2012...1/31/2012

4/12/2012
2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #546281 | Conf. call w/ Rafael re committee coordination. | | | |
| 1/25/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #546282 | Review term sheet for committee coordination. | | | |
| 1/27/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526332 | emails with L Schwietzer and R Zahaldrin re scheduling of meeting to review term sheet | | | |
| 1/27/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #526404 | T/c w/ LTD Counsel re meeting (.2);  Memo's w/ AT re same (.2). | | | |
| 1/27/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #526475 | review R Zahaldrin re scheduling letter | | | |
| 1/27/12 | srothman  / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #527004 | Email SER re revisions to memo to the Committee | | | |
| 1/27/12 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #528537 | Review SR draft memo re pending settlement motion for 2/9 Court hearing. | | | |
| 1/27/12 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #528544 | Emails SR, NB re memo concerning settlement motion for 2/9 Court hearing and review process going forward. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/27/12 | dperson / Review Docs. | T | 0.4 | 114.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #528801 | Review and update case calendar re: deadlines and hearing information | | | |
| 1/29/12 | bmoore / Comm. Profes. | T | 0.1 | 61.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #526473 | emails with NB and AT re comments for R Zahaldrin re scheduling letter | | | |
| 1/29/12 | nberger / Review Docs. | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #526479 | Review LTD letter (.2) and memo's w/ AT re same (.1); Email to LTD counsel re same (.1). | | | |
| 1/30/12 | nberger / Comm. Client | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #526970 | T/c w/ G. Donahee - re RC call, etc (.1);  Email to RC members re same (.1);  T/c w/ L. Schweitzer re meeting re term sheet (.1);  Memo's w/ AT re same (.2). | | | |
| 1/30/12 | nberger / Comm. Profes. | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #526976 | T/c w/ LTD counsel re meeting. | | | |
| 1/30/12 | srothman / Review Docs. | T | 0.1 | 18.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #527020 | Review Nortel Retiree email account for questions from retirees | | | |
| 1/31/12 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #527283 | T/c's w/ R. Winters re meeting w. Nortel and diligence (.1); Email and t/c w/ M. Fleming  re meeting coordination (.1); Email to Committee members re same (.2). | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP          4/12/2012
1/1/2012...1/31/2012                     Client Billing Report           2:25:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/31/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #527300 | Follow-up email w/ RC advisors re 2/21 meeting. | | | |
| 1/31/12 | srothman / Review Docs. | T | 0.1 | 18.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #527447 | Review Nortel Retiree email account for questions from retirees | | | |

|  | | | | |
|---|---|---|---|---|
| | Matter Total: | | 41.40 | 25,754.50 |
| | Total Time Bill: | | | 184,252.50 |
| | Total Time Non Bill: | | | |
| | Total Costs Bill: | | | |
| | Total Costs Non Bill: | | | |
| | Total Non Billable: | | | |
| | Total Billable: | | | 184,252.50 |
| | Grand Total: | | | 184,252.50 |

EXHIBIT "B"

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Meals | | 0.0 | 10.76 |
| Photocopies | | 0.0 | 390.30 |
| Postage | | 0.0 | 1.28 |
| Telephone | | 0.0 | 198.69 |
| Travel-ground | | 0.0 | 471.23 |
| | Grand Total: | 0.0 | 1,072.26 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: General** | | | |
| 1/1/12 | atogut / Telephone | E | 0.0 | 3.11 |
| | General | | 3.11 | Billable |
| #525400 | TS&S monthly telephone for December 2011. | | | |
| 1/1/12 | atogut / Postage | E | 0.0 | 1.28 |
| | General | | 1.28 | Billable |
| #527465 | TS&S monthly postage for January 2012. | | | |
| 1/1/12 | atogut / Photocopies | E | 0.0 | 390.30 |
| | General | | 390.30 | Billable |
| #527914 | TS&S monthly photocopies for January 2012. | | | |
| 1/4/12 | bmoore / Travel-ground | E | 0.0 | 99.96 |
| | General | | 99.96 | Billable |
| #524842 | Car service from office to home on 1/4/12 after 8pm re worked late on case. | | | |
| 1/4/12 | nberger / Telephone | E | 0.0 | 191.94 |
| | General | | 191.94 | Billable |
| #525381 | Conference calls held on 12/21/20 ($42.84); 12/30/11 ($26.60); 1/3/12 ($3.36); and 1/4/12 ($119.14) re Nortel matters. | | | |
| 1/4/12 | bmoore / Meals | E | 0.0 | 10.76 |
| | General | | 10.76 | Billable |
| #528312 | Dinner on 1/4/12 -- worked late re outline of 1114 issues. | | | |
| 1/5/12 | bmoore / Telephone | E | 0.0 | 3.64 |
| | General | | 3.64 | Billable |
| #528322 | Conference call held on 1/5/12 re retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/12/12 | nberger / Travel-ground General | E | 0.0 60.71 | 60.71 Billable |
| #525909 | Car service from office to home on 1/12/12 after 8pm -- worked late on case (1/2 billing rate billed to non-Nortel client). | | | |
| 1/19/12 | nberger / Travel-ground General | E | 0.0 63.48 | 63.48 Billable |
| #527122 | Car service from office to home on 1/19/12 after 9pm -- worked late on case (1/2 car rate billed to non-Nortel case). | | | |
| 1/19/12 | bmoore / Travel-ground General | E | 0.0 104.04 | 104.04 Billable |
| #527124 | Car service from office to home on 1/19/12 -- worked late re proposal. | | | |
| 1/27/12 | nberger / Travel-ground General | E | 0.0 75.82 | 75.82 Billable |
| #529490 | Car service from office to home on 1/27/12 after 8pm -- worked late on Nortel matters (1/2 car rate billed to non-Nortel case). | | | |
| 1/30/12 | nberger / Travel-ground General | E | 0.0 67.22 | 67.22 Billable |
| #529492 | Car service from office to home on 1/30/12 after 8pm -- worked late on Nortel matters (1/2 car rate billed to non-Nortel case). | | | |

| | Matter Total: | 0.00 | 1,072.26 |
|---|---|---|---|
| | Total Time Bill: | | |
| | Total Time Non Bill: | | |
| | Total Costs Bill: | | 1,072.26 |
| | Total Costs Non Bill: | | |
| | Total Non Billable: | | |
| | Total Billable: | | 1,072.26 |
| | Grand Total: | | 1,072.26 |