# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

March 1, 2012 Through March 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 7.3 | $3,190.50 |
| Automatic Stay Matters | 3.1 | 1,364.50 |
| Creditor Communications and Meetings | 2.1 | 1,071.50 |
| Fee Applications (MNAT- Filing) | 1.4 | 527.00 |
| Fee Applications (Others – Filing) | 26.0 | 8,713.50 |
| Other Contested Matters | 3.0 | 1,263.50 |
| Employee Matters | 14.6 | 5,835.50 |
| Court Hearings | 43.0 | 16,566.50 |
| Claims Objections and Administration | 22.8 | 10,215.50 |
| Plan and Disclosure Statement | .2 | 86.00 |
| Litigation/Adversary Proceedings | 31.5 | 12,993.50 |
| Professional Retention (MNAT – Filing) | 2.1 | 800.00 |
| Professional Retention (Others – Filing) | 3.5 | 1,502.00 |
| Schedules/SOFA/U.S. Trustee Reports | .8 | 246.50 |
| **TOTAL** | **161.4** | **$64,376.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2719082 | 322 | Abbott | 03/05/12 | B | B110 | 0.50 | 300.00 | Weekly status call w/ Ray, Bromley, Rozenberg, Kennedy, Bomhoff, Grey |
| 2723265 | 322 | Abbott | 03/12/12 | B | B110 | 0.10 | 60.00 | Call to Schweitzer re: status |
| 2728317 | 322 | Abbott | 03/19/12 | B | B110 | 0.80 | 480.00 | Weekly status call w/ Rosenberg, Kennedy, Schweitzer, Ray, Bromley |
| 2732960 | 322 | Abbott | 03/26/12 | B | B110 | 0.90 | 540.00 | Review wind down motion |
| 2727894 | 546 | Fusco | 03/16/12 | B | B110 | 0.20 | 46.00 | Efile Epiq aff of service re signed orders |
| 2727928 | 594 | Conway | 03/16/12 | B | B110 | 0.10 | 23.00 | Review and respond to emails re filing affidavit |
| 2728918 | 594 | Conway | 03/19/12 | B | B110 | 0.10 | 23.00 | Discuss filing CNOs w/C. Fights |
| 2721050 | 605 | Naimoli | 03/07/12 | B | B110 | 0.10 | 13.50 | Prepare & efile CNO re John Ray Twenty-Fifth Monthly Fee App |
| 2729017 | 605 | Naimoli | 03/19/12 | B | B110 | 0.10 | 13.50 | Review email from C. Fights; Prepare & efile Stipulation of Voluntary Dismissal (Adversary) |
| 2729018 | 605 | Naimoli | 03/19/12 | B | B110 | 0.20 | 27.00 | Review email from C. Fights; Prepare & efile 9019 Motion |
| 2734087 | 605 | Naimoli | 03/27/12 | B | B110 | 0.20 | 27.00 | Review email from C. Fights; Prepare & efile Beeline 9019 Motion |
| 2730473 | 684 | DeCarli | 03/21/12 | B | B110 | 0.30 | 69.00 | Draft pro hac of J. Rosenthal; (.2); e-mails with A. Cordo re: same (.1) |
| 2730793 | 684 | DeCarli | 03/21/12 | B | B110 | 0.20 | 46.00 | File J. Rosenthal pro hac (.1); coordinate copy to chamber (.1) |
| 2719906 | 900 | Fights | 03/05/12 | B | B110 | 0.10 | 40.50 | Attention to weekly calendar email |
| 2720491 | 900 | Fights | 03/06/12 | B | B110 | 0.20 | 81.00 | Weekly fee/CNO email to Nortel |
| 2723375 | 900 | Fights | 03/12/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar |
| 2728986 | 900 | Fights | 03/19/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2728980 | 900 | Fights | 03/19/12 | B | B110 | 0.10 | 40.50 | Reviewed 3/16 Cleary inquiry with A. Cordo |
| 2733363 | 900 | Fights | 03/26/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar |
| 2735180 | 900 | Fights | 03/28/12 | B | B110 | 0.20 | 81.00 | Communications with A. Cordo (.1) and Epiq (.1) re 3/28 filings |
| 2718555 | 904 | Cordo | 03/02/12 | B | B110 | 0.40 | 182.00 | Discussion with D. Abbott and H. Zelbo re: call with court (.2); call with L. Schweitzer, J. Ray, H. Zelbo, and J. Bromley re; same (.2) |
| 2719652 | 904 | Cordo | 03/05/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2721861 | 904 | Cordo | 03/08/12 | B | B110 | 0.10 | 45.50 | Emails with M. Decarli and T. Coklin re: service of orders |
| 2723355 | 904 | Cordo | 03/12/12 | B | B110 | 0.10 | 45.50 | Review weekly case calendar |
| 2727522 | 904 | Cordo | 03/15/12 | B | B110 | 0.10 | 45.50 | Emails with J. Kim and D. Abbott re: question about payments |
| 2730882 | 904 | Cordo | 03/21/12 | B | B110 | 0.30 | 136.50 | Emails with M. Decarli and C. Hare re: pro hac; e-mail I. Rozenberg re: same (.1) |
| 2732149 | 904 | Cordo | 03/23/12 | B | B110 | 0.10 | 45.50 | Review signed mediator order and e-mail CGSH re: same |
| 2733239 | 904 | Cordo | 03/26/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2733225 | 904 | Cordo | 03/26/12 | B | B110 | 0.30 | 136.50 | Review wind down motion (.2); discuss same with R. Baik (.1) |
| 2733232 | 904 | Cordo | 03/26/12 | B | B110 | 0.10 | 45.50 | Review e-mail from L. Schweitzer re: emails; e-mail C. Hare re: same |
| 2733895 | 904 | Cordo | 03/27/12 | B | B110 | 0.10 | 45.50 | Review E-mail from M. Decarli re: affidavit; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

PROFORMA 299032                    AS OF 03/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2735210 | 904 | Cordo | 03/28/12 | B | B110 | 0.10 | 45.50 | Review e-mail from M. Decarli re: AOS; respond re: same |
| 2735216 | 904 | Cordo | 03/28/12 | B | B110 | 0.10 | 45.50 | Emails with T. Conklin and Cleary re: motions coming and service there of |
| 2735727 | 904 | Cordo | 03/29/12 | B | B110 | 0.10 | 45.50 | Review e-mail from M. Decarli re: COS; respond re: same |
| 2725062 | 961 | Remming | 03/02/12 | B | B110 | 0.10 | 40.50 | Tele w/ caller re Nortel notice |
| 2719816 | 961 | Remming | 03/05/12 | B | B110 | 0.40 | 162.00 | Review and respond to email from A. Cordo re: objections to motions to shorten (.1); research re: same (.1); review and respond to email (second) from A. Cordo re same (.2) |

Total Task:  B110      7.30      3,190.50

Automatic Stay Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2718356 | 322 | Abbott | 03/02/12 | B | B140 | 0.20 | 120.00 | Telephone call w/ Samis, Adler; call to Court re: scheduling conf. both (.1); correspondence w/ Cleary re: same (.1) |
| 2721914 | 900 | Fights | 03/08/12 | B | B140 | 0.10 | 40.50 | Reviewed email from E. Bussigel re stay issue |
| 2722586 | 900 | Fights | 03/09/12 | B | B140 | 0.90 | 364.50 | Research regarding stay motion |
| 2723382 | 900 | Fights | 03/12/12 | B | B140 | 0.40 | 162.00 | Research regarding stay issue |
| 2728095 | 900 | Fights | 03/16/12 | B | B140 | 0.10 | 40.50 | Emailed E. Bussigel re stay issue |
| 2718556 | 904 | Cordo | 03/02/12 | B | B140 | 0.40 | 182.00 | Call with D. Abbott, H. Zelbo, Fred, C. Samis, and J. Bromley re; status call with court. |
| 2718557 | 904 | Cordo | 03/02/12 | B | B140 | 0.30 | 136.50 | Further discussion and calls with C. Samis and D. Abbott re: status conference (.2); review e-mail re: same (.1) |
| 2728481 | 904 | Cordo | 03/16/12 | B | B140 | 0.30 | 136.50 | Review e-mail from J. Gross re: opinion (.1); emails with C. Fights re: same (.1); call with C. Fights re: same (.1) |
| 2730717 | 904 | Cordo | 03/20/12 | B | B140 | 0.40 | 182.00 | Call with I. Rozenberg re: status conference (.2); emails re: same (.1); emails with C. Fights re: same (.1) |

Total Task:  B140      3.10      1,364.50

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2730343 | 322 | Abbott | 03/21/12 | B | B150 | 0.80 | 480.00 | Conf call w/ Kennedy, Rosenberg, Ray, Schweitzer, Bromley, Hodara, Boter, Qureshy re: status |
| 2718558 | 904 | Cordo | 03/02/12 | B | B150 | 0.20 | 91.00 | Call with C. Avery re; question about objection (.1); e-mail CGSH re: same (.1) |
| 2719653 | 904 | Cordo | 03/05/12 | B | B150 | 0.10 | 45.50 | Review e-mail from J. Croft re: calling back creditor |
| 2721855 | 904 | Cordo | 03/08/12 | B | B150 | 0.50 | 227.50 | Review message from creditor and e-mail J. Croft re: same (.1); review response re: same and respond re: same (.1); call with creditor re: same (.1); review objection and e-mail J. Croft re: same (.2) |
| 2725595 | 904 | Cordo | 03/13/12 | B | B150 | 0.10 | 45.50 | Review message from P. Davidson re: address form; return call re: same |
| 2733226 | 904 | Cordo | 03/26/12 | B | B150 | 0.40 | 182.00 | Review retiree committee motion and discuss same with D. Abbott |

Total Task:  B150      2.10      1,071.50

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2729332 | 684 | DeCarli | 03/20/12 | B | B160 | 0.40 | 92.00 | Review Feb MNAT pro forma |

Nortel Networks, Inc.                    PROFORMA 296032              AS OF 03/31/12              INVOICE# ******
63989-DIP
DATE: 04/23/12 12:10:57

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2735173 | 900 | Fights | 03/28/12 | B | B160 | 0.40 | 162.00 | Review pro forma |
| 2734030 | 904 | Cordo | 03/27/12 | B | B160 | 0.60 | 273.00 | Review pro forma |
| | | | | Total Task: | B160 | 1.40 | 527.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2727931 | 594 | Conway | 03/16/12 | B | B165 | 0.30 | 69.00 | Discuss filing cno re 23rd fee app of Chilmark w/C. Fights (.1); prep for efiling and efile same w/the Court and discuss svc w/word-processing (.2) |
| 2727933 | 594 | Conway | 03/16/12 | B | B165 | 0.30 | 69.00 | Discuss filing cno re 23rd fee app of Cleary w/C. Fights (.1); prep for efiling and efile same w/the Court and discuss svc w/word-processing (.2) |
| 2727934 | 594 | Conway | 03/16/12 | B | B165 | 0.30 | 69.00 | Discuss filing cno re 26th fee app of Huron w/C. Fights (.1); prep for efiling and efile same w/the Court and discuss svc w/word-processing (.2) |
| 2716967 | 605 | Naimoli | 03/01/12 | B | B165 | 0.30 | 40.50 | Review emails from A. Cordo (.1); Prepare, efile & serve Ernst & Young's fifteenth Interim Fee Application (.2) |
| 2716968 | 605 | Naimoli | 03/01/12 | B | B165 | 0.20 | 27.00 | Review emails from A. Cordo (.1); Prepare, efile & serve Ernst & Young's Twelfth Quarterly Fee Application (.1) |
| 2726589 | 605 | Naimoli | 03/14/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare, efile & serve "John Ray 26th Monthly Fee Application" (.1) |
| 2716191 | 684 | DeCarli | 03/01/12 | B | B165 | 1.90 | 437.00 | Continue to draft fee exhibit A (.3); continue to prepare fee hearing binders (1.6) |
| 2716339 | 684 | DeCarli | 03/01/12 | B | B165 | 0.10 | 23.00 | Draft COS re: RLKS quarterly |
| 2716443 | 684 | DeCarli | 03/01/12 | B | B165 | 0.50 | 115.00 | Draft notice and COS re: Linklaters monthly fee app (.3); draft COS re: Linklaters quarterly app (.1); emails with A. Cordo re: same (.1) |
| 2716483 | 684 | DeCarli | 03/01/12 | B | B165 | 0.30 | 69.00 | File and serve RLKS quarterly app |
| 2716544 | 684 | DeCarli | 03/01/12 | B | B165 | 0.20 | 46.00 | Various emails with A. Cordo re: professional fee applications |
| 2716632 | 684 | DeCarli | 03/01/12 | B | B165 | 0.40 | 92.00 | File and serve Linklaters monthly app (.2); file and serve Linklaters quarterly app (.1); revise fee exhibit A with Linklaters quarterly app (.1) |
| 2717245 | 684 | DeCarli | 03/02/12 | B | B165 | 0.70 | 161.00 | Continue to prepare fee hearing binders |
| 2720061 | 684 | DeCarli | 03/06/12 | B | B165 | 1.30 | 299.00 | Draft 12th omnibus fee order |
| 2720706 | 684 | DeCarli | 03/07/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: John Ray fee application for Jan. |
| 2720730 | 684 | DeCarli | 03/07/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit a |
| 2722158 | 684 | DeCarli | 03/09/12 | B | B165 | 0.20 | 46.00 | Conf. with A. Cordo re: fees (.1); revise omnibus fee order (.1) |
| 2723224 | 684 | DeCarli | 03/12/12 | B | B165 | 0.40 | 92.00 | Call with A. Cordo re: McCarter fees (.1); emails with J. Schierbaum re: same (.1); call with J. Schierbaum re: same 9.1); review exhibit C to fee order (.1) |
| 2725271 | 684 | DeCarli | 03/13/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A |
| 2725995 | 684 | DeCarli | 03/14/12 | B | B165 | 1.00 | 230.00 | Conf with A .Cordo re: McCarter fee totals on fee order (.1); call with J. Schierbaum re: same (.2); review McCarter fee totals and fee exhibit (.7) |
| 2726290 | 684 | DeCarli | 03/14/12 | B | B165 | 0.30 | 69.00 | Draft COS and notice of John Ray Feb fee app |
| 2726224 | 684 | DeCarli | 03/14/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Cleary jan fee app (.1); draft CNO re: Chilmark Jan fee app (.1) |
| 2726226 | 684 | DeCarli | 03/14/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Huron Jan fee app |

| 2726650 | 684 | DeCarli | 03/15/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Torys Jan fee app |
| 2726665 | 684 | DeCarli | 03/15/12 | B | B165 | 0.40 | 92.00 | Prepare fee hearing binders for Judge Gross (.3); coordinate delivery of same (.1) |
| 2727251 | 684 | DeCarli | 03/15/12 | B | B165 | 0.10 | 23.00 | File CNO re: Torys Jan fee app |
| 2729185 | 684 | DeCarli | 03/20/12 | B | B165 | 0.10 | 23.00 | Emails with A. Cordo re: fee order |
| 2729325 | 684 | DeCarli | 03/20/12 | B | B165 | 0.20 | 46.00 | Draft COS and notice of Huron 37th fee application |
| 2729769 | 684 | DeCarli | 03/20/12 | B | B165 | 0.20 | 46.00 | File and serve Huron fee app |
| 2729269 | 684 | DeCarli | 03/20/12 | B | B165 | 0.30 | 69.00 | Revise fee order (.2); emails with A. Cordo re: same (.1) |
| 2731219 | 684 | DeCarli | 03/22/12 | B | B165 | 0.10 | 23.00 | Emails with Epiq re: service of 12th omni fee order |
| 2731953 | 684 | DeCarli | 03/23/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: Chilmark fee app |
| 2732075 | 684 | DeCarli | 03/23/12 | B | B165 | 0.30 | 69.00 | Draft COS and notice re: 11th Torys fee app |
| 2732927 | 684 | DeCarli | 03/26/12 | B | B165 | 0.40 | 92.00 | File and serve Torys monthly fee app |
| 2733585 | 684 | DeCarli | 03/27/12 | B | B165 | 0.20 | 46.00 | Draft COS re: 12th OCP STATEMENT(.1); emails with A. Cordo re: same (.1) |
| 2733587 | 684 | DeCarli | 03/27/12 | B | B165 | 0.30 | 69.00 | File and serve Notice of Filing and Service of Debtors' Twelfth Ordinary Course Professional Quarterly Statement (.2); emails and call with A. Cordo re: same (.1) |
| 2718617 | 900 | Fights | 03/02/12 | B | B165 | 0.10 | 40.50 | Call with A. Cordo re 3/8 agenda and invoice issue |
| 2721013 | 900 | Fights | 03/07/12 | B | B165 | 0.70 | 283.50 | Weekly email to Nortel re Fee Applications/CNOs |
| 2723379 | 900 | Fights | 03/12/12 | B | B165 | 0.20 | 81.00 | Weekly email to Nortel re fee applications/CNO |
| 2728094 | 900 | Fights | 03/16/12 | B | B165 | 0.70 | 283.50 | Attention to Cleary CNO (.1); Huron CNO (.1), and Chilmark CNO (.1); internal communications re filing of same (.2); communications with A. Cordo and relevant professionals re same (.2) |
| 2728979 | 900 | Fights | 03/19/12 | B | B165 | 0.60 | 243.00 | Weekly fee/CNO email to Nortel |
| 2730212 | 900 | Fights | 03/20/12 | B | B165 | 0.20 | 81.00 | Reviewed email from chambers re omnibus fee order (.1); communications with A. Cordo re same and review of emails from A. Cordo and EG re same (.1) |
| 2730215 | 900 | Fights | 03/20/12 | B | B165 | 0.10 | 40.50 | Communications with A. Cordo and chambers re fee order issue |
| 2731002 | 900 | Fights | 03/21/12 | B | B165 | 0.30 | 121.50 | Call with M. Flemming and A. Cordo re fee issue |
| 2731813 | 900 | Fights | 03/22/12 | B | B165 | 0.10 | 40.50 | Reviewed email from A. Cordo re 12th fee order |
| 2733361 | 900 | Fights | 03/26/12 | B | B165 | 0.40 | 162.00 | Weekly fee/CNO email to Nortel |
| 2718534 | 904 | Cordo | 03/01/12 | B | B165 | 0.10 | 45.50 | Additional emails with WP re: fee applications |
| 2716859 | 904 | Cordo | 03/01/12 | B | B165 | 0.20 | 91.00 | Review e-mail from K. Shultea re: quarterly; e-mail M. Decarli re: same (.1); review and sign COS(.1) |
| 2716848 | 904 | Cordo | 03/01/12 | B | B165 | 0.40 | 182.00 | Review e-mail from K. Hall re: E&Y fees (.1); review fee applications (.1); email WP rE: filing of same (.1); review and sign NOA and COS and COS (.1) |
| 2716861 | 904 | Cordo | 03/01/12 | B | B165 | 0.30 | 136.50 | Review e-mail from J. Oysten re: fee app; review e-mail from K. Klein re: same (.1); review revised fee app and e-mail M. Decarli (.1); review and sign NOA and COS (.1) |
| 2716862 | 904 | Cordo | 03/01/12 | B | B165 | 0.20 | 91.00 | Additional mails with M. Decarli re: missing fee applications |

| 2716863 | 904 | Cordo | 03/01/12 | B | B165 | 0.40 | 182.00 | Emails (.1) and calls with two professionals re: missing fee applications (.2); e-mail a third professional ame (.1) |
| 2716864 | 904 | Cordo | 03/01/12 | B | B165 | 0.20 | 91.00 | Review several recently filed fee applications |
| 2721029 | 904 | Cordo | 03/07/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from C. Fights |
| 2720998 | 904 | Cordo | 03/07/12 | B | B165 | 0.20 | 91.00 | Emails with M. Decarli re: CNO's (.1); review and sign CNO for J. Ray (.1) |
| 2721851 | 904 | Cordo | 03/08/12 | B | B165 | 0.10 | 45.50 | Review e-mail from D. Pearson re: fee apps; respond re: same |
| 2722470 | 904 | Cordo | 03/09/12 | B | B165 | 0.20 | 91.00 | Review e-mail from M. Decarli re: fee order (.1); e-mail W. Taylor and Rafael re: same; review response re: same (.1) |
| 2723357 | 904 | Cordo | 03/12/12 | B | B165 | 0.20 | 91.00 | Emails with M. Decarli re: fee order |
| 2723358 | 904 | Cordo | 03/12/12 | B | B165 | 0.10 | 45.50 | Review weekly CNO update |
| 2723360 | 904 | Cordo | 03/12/12 | B | B165 | 0.10 | 45.50 | Review e-mail from L. Hobby re: fee app; respond re: same |
| 2723361 | 904 | Cordo | 03/12/12 | B | B165 | 0.20 | 91.00 | Review exhibit for fee order (.1) and emails with M. Decarli re: same (.1) |
| 2725592 | 904 | Cordo | 03/13/12 | B | B165 | 0.10 | 45.50 | Emails with J. Sherret re: dial in for fee hearing |
| 2725597 | 904 | Cordo | 03/13/12 | B | B165 | 0.20 | 91.00 | Review and revise fee order |
| 2725598 | 904 | Cordo | 03/13/12 | B | B165 | 0.20 | 91.00 | Call with J. Croft re: fee order (.1); E-mail D. Berton re: same (.1) |
| 2725599 | 904 | Cordo | 03/13/12 | B | B165 | 0.20 | 91.00 | E-mail all professionals re: form of order |
| 2726405 | 904 | Cordo | 03/14/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Smith re: J. Ray fee application; respond re: same (.1); review app; review and sign NOA and COS (.1) |
| 2726516 | 904 | Cordo | 03/14/12 | B | B165 | 0.10 | 45.50 | Review e-mail from D. Eggert re: fees; respond re: same |
| 2728488 | 904 | Cordo | 03/16/12 | B | B165 | 0.20 | 91.00 | Review emails from J. Sherret and S. Shannon re: CNO for fee apps (.1); emails with C. Fights re: same (.1) |
| 2728497 | 904 | Cordo | 03/16/12 | B | B165 | 0.10 | 45.50 | Additional emails with C. Fights re: nortel CNOS |
| 2729792 | 904 | Cordo | 03/20/12 | B | B165 | 0.20 | 91.00 | Review e-mail from C. Brown re: fee app; respond re: same; review fee app (.1); review and sing NOA and COS (.1) |
| 2729801 | 904 | Cordo | 03/20/12 | B | B165 | 1.20 | 546.00 | Review e-mail from S. Scaruzzi re: fee order (.1); respond re: same (.1); emails with EG re: their fees (.2); additional emails with M. Decarli and C. Fights re: same (.2); e-mail S. Scaruzzi re: same (.1); Review e-mail from D. Wynn re: fees; return call re: same (.2); e-mail with EY re: same (.1); additional emails re: same (.2) |
| 2729802 | 904 | Cordo | 03/20/12 | B | B165 | 0.10 | 45.50 | Emails with W. Taylor re: fee hearing |
| 2730724 | 904 | Cordo | 03/20/12 | B | B165 | 0.10 | 45.50 | Additional emails with J. Lee re: E&Y |
| 2731179 | 904 | Cordo | 03/21/12 | B | B165 | 0.10 | 45.50 | E-mail WP re: fee order and E-mail L. Hobby re: same |
| 2730879 | 904 | Cordo | 03/21/12 | B | B165 | 0.10 | 45.50 | Review e-mail from L. Hobby re: fees; respond re: same |
| 2731611 | 904 | Cordo | 03/22/12 | B | B165 | 0.10 | 45.50 | Review E-mail from J. Ray re: fee apps; respond re: same |
| 2731618 | 904 | Cordo | 03/22/12 | B | B165 | 0.20 | 91.00 | E-mail all professionals copy of fee order |
| 2732143 | 904 | Cordo | 03/23/12 | B | B165 | 0.40 | 182.00 | Review e-mail from D. Ralph re: torys fee app (.1); respond re: same (.1); review wand sign NOA and COS re: same (.1); additional emails with D. Ralph re: same (.1) |
| 2732158 | 904 | Cordo | 03/23/12 | B | B165 | 0.10 | 45.50 | Review e-mail from L. Hobby re: Togot, Segal, and Segal; respond re: same; review response re: same |

| 2732160 | 904 | Cordo | 03/23/12 | B | B165 | 0.20 | 91.00 | Review e-mail from S. Shannon re: fee app; review app (.1); review and sign NOA and COS (.1) |
| 2733233 | 904 | Cordo | 03/26/12 | B | B165 | 0.30 | 136.50 | Review e-mail from D. Ralph re: Torys revised fee app; respond re: same (.1); e-mail M. Decarli re: same (.1); review and sign NOA and COS (.1) |
| 2733231 | 904 | Cordo | 03/26/12 | B | B165 | 0.10 | 45.50 | Review C. Fights weekly fee e-mail |
| 2733879 | 904 | Cordo | 03/27/12 | B | B165 | 0.10 | 45.50 | E-mail R. Renck re: fee processing |
| 2733880 | 904 | Cordo | 03/27/12 | B | B165 | 0.10 | 45.50 | Review E-mail from J. Kim re: fee processing; respond re: same |
| 2735217 | 904 | Cordo | 03/28/12 | B | B165 | 0.10 | 45.50 | Call with M. Fleming re: Fee apps |
| 2735220 | 904 | Cordo | 03/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from T. Britt re: fees; respond re: same |
| 2735221 | 904 | Cordo | 03/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Sherrett re: fee app; respond re: same |
| 2735223 | 904 | Cordo | 03/28/12 | B | B165 | 0.30 | 136.50 | Emails with J. Sherret re: fee app (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2735728 | 904 | Cordo | 03/29/12 | B | B165 | 0.20 | 91.00 | Review e-mail from B. Ross re: W9 information (.1); e-mail Nortel re: same (.1) |
| 2735725 | 904 | Cordo | 03/29/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Lee re: 5th supplement; respond re: same |
| 2735726 | 904 | Cordo | 03/29/12 | B | B165 | 0.20 | 91.00 | Review e-mail from B. Kahn re: fees; e-mail Nortel rE: same (.1); email B. Kahn re: same (.1) |
| 2735790 | 904 | Cordo | 03/29/12 | B | B165 | 0.20 | 91.00 | Additional emails with K. Ponder re: fee processing |
| 2735730 | 904 | Cordo | 03/29/12 | B | B165 | 0.10 | 45.50 | Review e-mail from B. Bowdon re: fees; respond re: same |
| 2736551 | 904 | Cordo | 03/30/12 | B | B165 | 0.20 | 91.00 | Call with T. Britt and R. Coleman re: fees |
| 2736557 | 904 | Cordo | 03/30/12 | B | B165 | 0.30 | 136.50 | Review e-mail from B. Ross re: fees (.1); respond re: same (.1); additional emails re: same (.1) |
| 2736559 | 904 | Cordo | 03/30/12 | B | B165 | 0.10 | 45.50 | Emails with Nortel re: billing |
| 2736561 | 904 | Cordo | 03/30/12 | B | B165 | 0.10 | 45.50 | Emails with A. Dunn re: fees; e-mail Nortel re: same |
| | | | | Total Task: | B165 | 26.00 | 8,713.50 | |

Other Contested Matters

| 2720023 | 221 | Schwartz | 03/05/12 | B | B190 | 0.20 | 120.00 | Rev. T. Moody email w\ attachments re: motion to amend scheduling order |
| 2733021 | 322 | Abbott | 03/26/12 | B | B190 | 0.50 | 300.00 | Call with Schaible, Bromley, Schweitzer re: mediation |
| 2734761 | 322 | Abbott | 03/28/12 | B | B190 | 0.10 | 60.00 | Review revised draft of winddown costs supplemental motion |
| 2721203 | 684 | DeCarli | 03/08/12 | B | B190 | 0.10 | 23.00 | Retrieve mediation order |
| 2734864 | 684 | DeCarli | 03/28/12 | B | B190 | 0.30 | 69.00 | Draft notice and COS re: Debtors' Motion for an Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs |
| 2735014 | 684 | DeCarli | 03/28/12 | B | B190 | 0.30 | 69.00 | Emails with A. Cordo re: Debtors' Motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs  (.1); file Debtors' Motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs (.1); serve same (.1) |
| 2716931 | 900 | Fights | 03/01/12 | B | B190 | 0.60 | 243.00 | Attention to Sobrato 9019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2728991 | 900 | Fights | 03/19/12 | B | B190 | 0.20 | 81.00 | Drafted Sobrato CNO (.1); communications with A. Conway re filing of same and the Opnext CNO (.1) |
| 2731814 | 900 | Fights | 03/22/12 | B | B190 | 0.10 | 40.50 | Review of email from D. Abbott re Pensions Regulator letter |
| 2732241 | 900 | Fights | 03/23/12 | B | B190 | 0.10 | 40.50 | Reviewed mediator order and related email from A. Cordo |
| 2735176 | 900 | Fights | 03/28/12 | B | B190 | 0.20 | 81.00 | Call with L. Lipner re Amphenol 9019 motion |
| 2735218 | 904 | Cordo | 03/28/12 | B | B190 | 0.30 | 136.50 | Review and sign notice for wind down motion (.1); review final version of motion for filing (.1); emails with D. Abbott and R. Baik re: Same (.1) |

Total Task:  B190          3.00          1,263.50

Employee Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2720033 | 322 | Abbott | 03/06/12 | B | B220 | 0.50 | 300.00 | Review opposition to motion to shorten re: motion to amend briefing schedule by deferred comp committee |
| 2719965 | 322 | Abbott | 03/06/12 | B | B220 | 0.30 | 180.00 | Review motion to amend briefing schedule |
| 2720064 | 322 | Abbott | 03/06/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Cordo re: filing of response to motion to shorten re: motion to amend scheduling order |
| 2720906 | 322 | Abbott | 03/07/12 | B | B220 | 0.10 | 60.00 | Mtg w/ Cordo re: deferred comp issues |
| 2723580 | 322 | Abbott | 03/13/12 | B | B220 | 0.10 | 60.00 | Correspondence re: LTD issues with Kim |
| 2725925 | 322 | Abbott | 03/14/12 | B | B220 | 0.10 | 60.00 | Call to Kim re: retention |
| 2728642 | 322 | Abbott | 03/19/12 | B | B220 | 0.10 | 60.00 | Review LTD budget mod motion |
| 2728699 | 322 | Abbott | 03/19/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Fleming re: appt of mediator re: LTD issues |
| 2729331 | 322 | Abbott | 03/20/12 | B | B220 | 0.30 | 180.00 | Review and execute interrogatory request re: LTD claims |
| 2729334 | 322 | Abbott | 03/20/12 | B | B220 | 0.20 | 120.00 | Review  discovery requests re: LTD claims |
| 2729347 | 322 | Abbott | 03/20/12 | B | B220 | 0.10 | 60.00 | Correspondence re: discovery requests re: LTD action |
| 2734930 | 322 | Abbott | 03/28/12 | B | B220 | 0.10 | 60.00 | Mtg w/ Cordo re: LTD motion changes |
| 2734793 | 322 | Abbott | 03/28/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Cordo re: LTD issues |
| 2738060 | 623 | Freeman | 03/28/12 | B | B220 | 0.80 | 108.00 | Prepare Certificate of Service re Objection; prepare LTD/Retiree Mediation Motion and LTD Objection for efiling and service. |
| 2718618 | 900 | Fights | 03/02/12 | B | B220 | 0.20 | 81.00 | Call with R. Ryan re mediator issue (.1); communications with D. Culver re same (.1) |
| 2721035 | 900 | Fights | 03/07/12 | B | B220 | 0.10 | 40.50 | Reviewed email from A. Cordo re mediator issue |
| 2735178 | 900 | Fights | 03/28/12 | B | B220 | 0.60 | 243.00 | Communications with A. Cordo re response to objection to LTD committee cap motion (.1); drafted notice re same (.1); prepared response and related motion to appoint neutral mediator (.3); communications internally re filing of same and with Epiq re service of same (.1) |
| 2719656 | 904 | Cordo | 03/05/12 | B | B220 | 0.50 | 227.50 | Review motion to amend and motion to shorten filed by Horne (.2); emails with Cleary re: same (.1); discuss same with C. fights (.1); discuss same with J. Uziel (.1) |
| 2720117 | 904 | Cordo | 03/05/12 | B | B220 | 0.40 | 182.00 | Emails with A. Remming re: objections to motion to shorten (.2); emails with J. Kim re: same (.2) |
| 2720415 | 904 | Cordo | 03/06/12 | B | B220 | 0.30 | 136.50 | Call with D. Abbott and J. Kim re: objection to Motion to Shorten |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2720416 | 904 | Cordo | 03/06/12 | B | B220 | 0.40 | 182.00 | Emails with J. Kim re: objection (.2); call with chambers re: same (.1); discussion with D. Abbott re: same (.1) |
| 2720419 | 904 | Cordo | 03/06/12 | B | B220 | 0.20 | 91.00 | Review revised objection and D. Abbott comments re: same |
| 2720425 | 904 | Cordo | 03/06/12 | B | B220 | 0.10 | 45.50 | Call S. Scaruzzi re: objection to chambers |
| 2720423 | 904 | Cordo | 03/06/12 | B | B220 | 0.40 | 182.00 | Final review and filing of objection to motion to shorten |
| 2720431 | 904 | Cordo | 03/06/12 | B | B220 | 0.30 | 136.50 | Review signed Horne Order; emails with J. Kim re: same (.1); discuss same with D. Abbott (.1); additional emails with J. Kim re: same (.1) |
| 2720996 | 904 | Cordo | 03/07/12 | B | B220 | 0.10 | 45.50 | Review message from J. Kim; e-mail J. Kim re: same |
| 2721032 | 904 | Cordo | 03/07/12 | B | B220 | 0.10 | 45.50 | Review e-mail from R. Ryan re: mediator order; respond re: same |
| 2721002 | 904 | Cordo | 03/07/12 | B | B220 | 0.30 | 136.50 | Call with J. Kim re: deferred comp (.2); discussion with D. Abbott re: same (.1) |
| 2728450 | 904 | Cordo | 03/16/12 | B | B220 | 0.10 | 45.50 | Review message from M. Fleming; e-mail C. Fights re: same |
| 2728845 | 904 | Cordo | 03/19/12 | B | B220 | 0.10 | 45.50 | Call with J. Uziel re: question about EG Motion |
| 2729799 | 904 | Cordo | 03/20/12 | B | B220 | 0.30 | 136.50 | Review e-mail from T. Britt re: response; e-mail D. Abbott re: same (.1); additional emails with T. Britt and M. Decarli re: same (.1); additional emails with T. Britt and D. Abbott re: responses and requests (.1) |
| 2732156 | 904 | Cordo | 03/23/12 | B | B220 | 0.20 | 91.00 | Discussion with J. Kim re: scheduling order for deferred comp |
| 2733228 | 904 | Cordo | 03/26/12 | B | B220 | 0.30 | 136.50 | Revise retiree Committee motions (.2); discussion with D. Abbott re: Same (.1) |
| 2733888 | 904 | Cordo | 03/27/12 | B | B220 | 0.40 | 182.00 | Review draft objection to LTD Motion and discuss same with D. Abbott |
| 2735206 | 904 | Cordo | 03/28/12 | B | B220 | 0.10 | 45.50 | Call with R. Ryan re: LTD Motion and objection |
| 2735207 | 904 | Cordo | 03/28/12 | B | B220 | 0.30 | 136.50 | Discussion with DCA re: LTD response (.1); review and revise same and e-mail R. Ryan rE: same (.2) |
| 2735227 | 904 | Cordo | 03/28/12 | B | B220 | 0.30 | 136.50 | Discussion with R. Ryan re: motion an objection (.1); emails with D. Abbott re: same (.1); email WP re: same (.1) |
| 2735228 | 904 | Cordo | 03/28/12 | B | B220 | 0.40 | 182.00 | Emails with D. Abbott and C. Fights re: motion and objection (.2); call with C. Fights re: same (.1); review additional emails re: same (.1) |
| 2735229 | 904 | Cordo | 03/28/12 | B | B220 | 0.10 | 45.50 | Emails with A. Ciabattoni re: service of objection |
| 2735213 | 904 | Cordo | 03/28/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: LTD Motion |
| 2725917 | 971 | Minott | 03/13/12 | B | B220 | 4.80 | 1,344.00 | Research indemnification issues |
| | | | Total Task: | B220 | | 14.60 | 5,835.50 | |

Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2733454 | 221 | Schwartz | 03/06/12 | B | B300 | 0.10 | 60.00 | Rev. 3/8 agenda |
| 2736336 | 221 | Schwartz | 03/20/12 | B | B300 | 0.10 | 60.00 | Rev. 3/22 agenda |
| 2736337 | 221 | Schwartz | 03/21/12 | B | B300 | 0.10 | 60.00 | Rev. amended agenda for 3/22 hearing |
| 2721638 | 322 | Abbott | 03/08/12 | B | B300 | 1.70 | 1,020.00 | Prep and attend omni hearing/chambers conference |
| 2731144 | 322 | Abbott | 03/22/12 | B | B300 | 1.70 | 1,020.00 | Prep and attend omni hearing |
| 2729692 | 546 | Fusco | 03/20/12 | B | B300 | 1.40 | 322.00 | Perpare hrg binders |
| 2716195 | 684 | DeCarli | 03/01/12 | B | B300 | 0.20 | 46.00 | Emails with C. Fights re: agenda (.1); revise same (.1) |

| 2717410 | 684 | DeCarli | 03/02/12 | B | B300 | 0.30 | 69.00 | Conf. with C. Fights re: comments to agenda (.1); revise agenda (.2) |
| 2717814 | 684 | DeCarli | 03/02/12 | B | B300 | 0.30 | 69.00 | Emails and conf with C. Fights re: additional agenda comments (.2); revise agenda with comments (.1) |
| 2718014 | 684 | DeCarli | 03/02/12 | B | B300 | 0.70 | 161.00 | Prepare hearing binders for 3/8 hearing |
| 2719969 | 684 | DeCarli | 03/06/12 | B | B300 | 0.70 | 161.00 | Draft COS re: agenda and research service list (.6); e-mails with C. Fights re: same (.1) |
| 2719973 | 684 | DeCarli | 03/06/12 | B | B300 | 0.80 | 184.00 | File and serve 3.8 agenda (.6); coordinate hearing binder to chamber (.1); call with C. Fights re: service lit (.1) |
| 2722389 | 684 | DeCarli | 03/09/12 | B | B300 | 1.00 | 230.00 | Draft March 22 agenda |
| 2722842 | 684 | DeCarli | 03/12/12 | B | B300 | 0.10 | 23.00 | Call with C. Fights re: 3/22 agenda |
| 2723850 | 684 | DeCarli | 03/13/12 | B | B300 | 0.20 | 46.00 | Emails with A. Cordo re: draft agenda (.1); revise same (.1) |
| 2723865 | 684 | DeCarli | 03/13/12 | B | B300 | 0.20 | 46.00 | Call with C. Fights re: 3/22 agenda (.1); further revisions to same (.1) |
| 2726298 | 684 | DeCarli | 03/14/12 | B | B300 | 0.10 | 23.00 | Revise agenda with R. Baik comments |
| 2729715 | 684 | DeCarli | 03/20/12 | B | B300 | 0.20 | 46.00 | Draft 4/2 hearing agenda |
| 2729231 | 684 | DeCarli | 03/20/12 | B | B300 | 0.30 | 69.00 | File agenda (.2); coordinate copy of binder to chambers (.1) |
| 2729288 | 684 | DeCarli | 03/20/12 | B | B300 | 0.80 | 184.00 | Draft NOS re: agenda (.3); serve agenda (.3); file NOS (.2) |
| 2729102 | 684 | DeCarli | 03/20/12 | B | B300 | 0.30 | 69.00 | Revise fee exhibit A and judge's binder |
| 2729157 | 684 | DeCarli | 03/20/12 | B | B300 | 0.10 | 23.00 | Call with C. Fights re: agenda |
| 2729165 | 684 | DeCarli | 03/20/12 | B | B300 | 0.70 | 161.00 | Prepare 3/22 hearing binder |
| 2730303 | 684 | DeCarli | 03/21/12 | B | B300 | 0.50 | 115.00 | Call with C. Fights re: amended agenda (.1); draft amended agenda (.3); emails with A. Cordo re: same (.1) |
| 2730728 | 684 | DeCarli | 03/21/12 | B | B300 | 0.30 | 69.00 | Multiple emails with A. Cordo and C. Fights re: orders for hearing |
| 2730729 | 684 | DeCarli | 03/21/12 | B | B300 | 0.40 | 92.00 | Multiple calls with A. Cordo and C. Fights re: amended agenda and materials |
| 2730787 | 684 | DeCarli | 03/21/12 | B | B300 | 0.60 | 138.00 | Prep orders for hearing (.5); conf with A. Cordo and C. Fights re: same (.1) |
| 2730474 | 684 | DeCarli | 03/21/12 | B | B300 | 0.10 | 23.00 | Emails with C. FIghts re: amended agenda |
| 2730719 | 684 | DeCarli | 03/21/12 | B | B300 | 0.60 | 138.00 | File and serve amended agenda (.3); revise hearing binder and judge hearing binders (.3) |
| 2730354 | 684 | DeCarli | 03/21/12 | B | B300 | 0.20 | 46.00 | Revise amended agenda (.1); emails with A. Cordo re: same (.1) |
| 2730463 | 684 | DeCarli | 03/21/12 | B | B300 | 0.10 | 23.00 | Draft cos re amended agenda |
| 2734763 | 684 | DeCarli | 03/28/12 | B | B300 | 0.20 | 46.00 | Revise agenda with comments from C. Fights |
| 2734207 | 684 | DeCarli | 03/28/12 | B | B300 | 0.10 | 23.00 | Revise 4/2 agenda |
| 2735361 | 684 | DeCarli | 03/29/12 | B | B300 | 0.10 | 23.00 | Draft COS re: agenda |
| 2735381 | 684 | DeCarli | 03/29/12 | B | B300 | 0.50 | 115.00 | File and serve agenda (.2); prepare CNO binder (.2); coordinate binder to chambers (.1) |
| 2736389 | 684 | DeCarli | 03/30/12 | B | B300 | 0.20 | 46.00 | Draft amended agenda (.1); emails with C. Fights re: same (.1) |
| 2736408 | 684 | DeCarli | 03/30/12 | B | B300 | 0.30 | 69.00 | File and serve amended agenda (.2); emails with A. Cordo and C. Fights re: same (.1) |
| 2716929 | 900 | Fights | 03/01/12 | B | B300 | 0.10 | 40.50 | Communications with M. DeCarli re 3/8 agenda |
| 2718615 | 900 | Fights | 03/02/12 | B | B300 | 0.60 | 243.00 | Attention to 3/8 agenda (.2); communications with co-counsel re same (.2); communications internally re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

PRO FORMA 299057                        AS OF 03/31/12                        INVOICE# ******

| 2718619 | 900 | Fights | 03/02/12 | B | B300 | 0.20 | 81.00 | Additional communications with A. Cordo and J. Uziel re 3/8 agenda (.1); additional edits to same (.1) |
| 2719910 | 900 | Fights | 03/05/12 | B | B300 | 0.50 | 202.50 | Exchanged emails with C. Fischer re 3/8 agenda issue (.1); updated agenda (.2); exchanged communications with A. Cordo re same (.2) |
| 2720497 | 900 | Fights | 03/06/12 | B | B300 | 0.10 | 40.50 | Communications with chambers re 3/8 hearing binder |
| 2720492 | 900 | Fights | 03/06/12 | B | B300 | 0.40 | 162.00 | Exchanged emails with J. Uziel and A. Cordo re 3/8 agenda (.1); communications with M. DeCarli re same (.2); reviewed COS re same (.1) |
| 2720493 | 900 | Fights | 03/06/12 | B | B300 | 0.10 | 40.50 | Reviewed email from A. Cordo re 3/8 hearing issues and orders |
| 2723377 | 900 | Fights | 03/12/12 | B | B300 | 0.10 | 40.50 | Communications with M. DeCarli re 3/22 agenda |
| 2725673 | 900 | Fights | 03/13/12 | B | B300 | 0.20 | 81.00 | Reviewed 3.22 agenda (.1); internal communications re same (.1) |
| 2725675 | 900 | Fights | 03/13/12 | B | B300 | 0.10 | 40.50 | Review of additional edits to 3/22/12 agenda |
| 2725678 | 900 | Fights | 03/13/12 | B | B300 | 0.70 | 283.50 | Emailed co-counsel draft 3/22/12 agenda (.2); additional edits re same (.2); communications with A. Cordo re same (.2); exchanged emails with J. Kim re same and pretrial issue (.1) |
| 2725681 | 900 | Fights | 03/13/12 | B | B300 | 0.10 | 40.50 | Emailed M. DeCarli re further changes to the 3/22/12 agenda |
| 2725682 | 900 | Fights | 03/13/12 | B | B300 | 0.10 | 40.50 | Reviewed emails from J. Croft and A. Cordo re 24th omni, X. Wang's objection and related issues re 3/22/12 agenda |
| 2725683 | 900 | Fights | 03/13/12 | B | B300 | 0.20 | 81.00 | Further edits to 3/22/12 agenda (.1); review of email from E. Bussigel re 3/22 agenda (.1) |
| 2725684 | 900 | Fights | 03/13/12 | B | B300 | 0.10 | 40.50 | Reviewed email from J. Uziel re 3/22/12 agenda and related comments |
| 2726533 | 900 | Fights | 03/14/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with N. Abularach re 3/22/12 agenda |
| 2728106 | 900 | Fights | 03/15/12 | B | B300 | 0.80 | 324.00 | Attention to emails from R. Baik re 3/22 agenda |
| 2728110 | 900 | Fights | 03/15/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with J. Uziel re 3/22/12 agenda |
| 2728093 | 900 | Fights | 03/16/12 | B | B300 | 0.80 | 324.00 | Updated 3/22 agenda (.5); multiple communications with J. Uziel re same (.3) |
| 2728981 | 900 | Fights | 03/19/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with C. Fischer re 3/22 agenda |
| 2728984 | 900 | Fights | 03/19/12 | B | B300 | 0.20 | 81.00 | Updated 3/22 agenda per E. Bussigel email re VA claim and per L. Lipner email re Amphenol claim (.1); email to J. Uziel re updated agenda (.1) |
| 2728987 | 900 | Fights | 03/19/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with J. Uziel re updated 3/22 agenda |
| 2728988 | 900 | Fights | 03/19/12 | B | B300 | 0.60 | 243.00 | Preparation for 3/22 hearing (.4); exchanged emails with R. Baik re same (.2) |
| 2728994 | 900 | Fights | 03/19/12 | B | B300 | 0.20 | 81.00 | Updated 3/22 agenda per C. Fischer's email (.1); emailed J. Uziel re same (.1) |
| 2730211 | 900 | Fights | 03/20/12 | B | B300 | 0.20 | 81.00 | Communications with M. DeCarli re 3/22 agenda (.1); emailed J. Uziel re same (.1) |
| 2730220 | 900 | Fights | 03/20/12 | B | B300 | 0.30 | 121.50 | Prepared for 3/22/12 hearing (.2) including communications with A. Cordo and M. DeCarli re orders re same (.1) |
| 2730213 | 900 | Fights | 03/20/12 | B | B300 | 0.20 | 81.00 | 3/22/12 agenda |
| 2730216 | 900 | Fights | 03/20/12 | B | B300 | 0.30 | 121.50 | Call with A. Cordo (.2) and A. Cordo and M. DeCarli (.1) re 3/22/12 hearing and 3/20/12 filings including discovery issues |
| 2731001 | 900 | Fights | 03/21/12 | B | B300 | 0.20 | 81.00 | Exchanged emails with A. Cordo and M. DeCarli re 3/22 orders |
| 2731003 | 900 | Fights | 03/21/12 | B | B300 | 0.10 | 40.50 | Call with M. Caloway re 3/22 hearing status conference |
| 2731004 | 900 | Fights | 03/21/12 | B | B300 | 1.00 | 405.00 | Preparation for 3/22 hearing |

PRO FORMA 299057                                                      INVOICE# ******

| 2730995 | 900 | Fights | 03/21/12 | B | B300 | 0.40 | 162.00 | Communications with M. DeCarli re amended 3/22 agenda and related issues (.1); additional communications with M. DeCarli and A. Cordo re same (.2); exchanged emails with R. Baik re 3/22 orders issue (.1) |
| 2730999 | 900 | Fights | 03/21/12 | B | B300 | 0.40 | 162.00 | Communications with A. Cordo re amended 3/22 agenda (.1); call with chambers re same (.1); exchanged email with co-counsel re same (.1); edited same and communications with M. DeCarli re same (.1) |
| 2731812 | 900 | Fights | 03/22/12 | B | B300 | 2.60 | 1,053.00 | Preparation for (1.1) and attendance at 3/22 hearing(1.3); post-hearing communications internally and with co-counsel (.2) |
| 2731815 | 900 | Fights | 03/22/12 | B | B300 | 0.50 | 202.50 | Review of draft 4/2 agenda (.1); edited same (.2); email to co-counsel re same (.1); communications with A. Cordo re same (.1) |
| 2732239 | 900 | Fights | 03/23/12 | B | B300 | 0.10 | 40.50 | Reviewed 3/22 transcript |
| 2733362 | 900 | Fights | 03/26/12 | B | B300 | 0.20 | 81.00 | Reviewed email from J. Uziel re 4/2 agenda and made related edits thereto |
| 2733364 | 900 | Fights | 03/26/12 | B | B300 | 0.10 | 40.50 | Review of emails from J. Croft and A. Cordo re 3/22 transcript |
| 2734102 | 900 | Fights | 03/27/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with J. Uziel re 4/2 agenda |
| 2735174 | 900 | Fights | 03/28/12 | B | B300 | 0.20 | 81.00 | Emailed M. DeCarli re 4/2 agenda (.1); email to J. Uziel re same and reviewed emails from A. Cordo re same (.1) |
| 2735823 | 900 | Fights | 03/29/12 | B | B300 | 0.20 | 81.00 | Exchanged emails with J. Uziel re 4/2 agenda (.1); updated same (.1) |
| 2736636 | 900 | Fights | 03/30/12 | B | B300 | 0.20 | 81.00 | Communications with chambers and co-counsel re amended 4/2 agenda (.1); review of same and filing of same (.1) |
| 2736634 | 900 | Fights | 03/30/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with J. Uziel re 4/2 hearing |
| 2718536 | 904 | Cordo | 03/02/12 | B | B300 | 0.10 | 45.50 | Further discussion with C. Fights re: agenda |
| 2718552 | 904 | Cordo | 03/02/12 | B | B300 | 0.30 | 136.50 | Discussions with C. Fights re revised agenda (.1); review and revise same (.2) |
| 2718569 | 904 | Cordo | 03/02/12 | B | B300 | 0.10 | 45.50 | Further revisions to Nortel agenda |
| 2718559 | 904 | Cordo | 03/02/12 | B | B300 | 0.10 | 45.50 | Review Nortel agenda; discussion with C. Fights re: same |
| 2719668 | 904 | Cordo | 03/05/12 | B | B300 | 0.30 | 136.50 | Discussion with C. Fights re; amended agenda (.1); follow up re: same (.1); call with R. Ryan and R. Baik re:s same (.1) |
| 2719654 | 904 | Cordo | 03/05/12 | B | B300 | 0.10 | 45.50 | Calls with C. Fights re: agenda |
| 2719655 | 904 | Cordo | 03/05/12 | B | B300 | 0.20 | 91.00 | Call with C. Fights re: resolution to claims objection |
| 2720418 | 904 | Cordo | 03/06/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights and J. Uziel re: agenda |
| 2720426 | 904 | Cordo | 03/06/12 | B | B300 | 0.10 | 45.50 | Review e-mail from M. Calloway re: hearing; call with M Calloway re: same |
| 2720427 | 904 | Cordo | 03/06/12 | B | B300 | 0.10 | 45.50 | Call with J. Kim re: hearing and response |
| 2720428 | 904 | Cordo | 03/06/12 | B | B300 | 0.20 | 91.00 | Discussion with D. Abbott re: chambers conference (.1); e-mail UST re: same (.1) |
| 2720429 | 904 | Cordo | 03/06/12 | B | B300 | 0.10 | 45.50 | Review e-mail from B. Fattell re: agenda; discuss same with D. Abbott; respond re: same |
| 2720430 | 904 | Cordo | 03/06/12 | B | B300 | 0.20 | 91.00 | Additional emails with B. Fattal and D. Abbott re: hearings and agenda |
| 2720421 | 904 | Cordo | 03/06/12 | B | B300 | 0.10 | 45.50 | Discussion with D. Abbott re: hearing dates; emails with A. Ciabattoni re: same |
| 2720422 | 904 | Cordo | 03/06/12 | B | B300 | 0.20 | 91.00 | Discussion with C. Fights re: hearing binders (.1); emails with S. Scaruzzi re: same (.1) |
| 2720988 | 904 | Cordo | 03/07/12 | B | B300 | 0.80 | 364.00 | Prepare for hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

PROFORMA 299857                    AS OF 03/31/12                    INVOICE# ******

| 2721009 | 904 | Cordo | 03/07/12 | B | B300 | 0.10 | 45.50 | E-mail D. Abbott re: hearing |
|---|---|---|---|---|---|---|---|---|
| 2721870 | 904 | Cordo | 03/08/12 | B | B300 | 2.30 | 1,046.50 | Prep for and attend hearing |
| 2722474 | 904 | Cordo | 03/09/12 | B | B300 | 0.20 | 91.00 | Review e-mail from M. Decarli re: agenda and objection deadline; respond re: same (.1); e-mail J. Croft re: same (.1) |
| 2722475 | 904 | Cordo | 03/09/12 | B | B300 | 0.20 | 91.00 | Review e-mail from B. Springart re: transcript; review transcript (.1)  respond re: same; e-mail J. Kim re: Same (.1) |
| 2722491 | 904 | Cordo | 03/09/12 | B | B300 | 0.20 | 91.00 | Additional emails with M. Decarli and C. Fights re: agenda |
| 2723356 | 904 | Cordo | 03/12/12 | B | B300 | 0.10 | 45.50 | Review emails re: transcript; e-mail J. Kim re: same |
| 2725600 | 904 | Cordo | 03/13/12 | B | B300 | 0.10 | 45.50 | Additional emails with M. Decarli and C. Fights re: agenda |
| 2725596 | 904 | Cordo | 03/13/12 | B | B300 | 0.20 | 91.00 | Review agenda (.1); emails with M. Decarli and C. Fights re: same (.1) |
| 2725591 | 904 | Cordo | 03/13/12 | B | B300 | 0.10 | 45.50 | Review E-mail from J. Stam re: hearing dates; respond re: same |
| 2725602 | 904 | Cordo | 03/13/12 | B | B300 | 0.10 | 45.50 | Review E-mail from J. Kim re: agenda; respond re: same |
| 2725603 | 904 | Cordo | 03/13/12 | B | B300 | 0.10 | 45.50 | Review revised agenda and emails with C. Fights re: same |
| 2725623 | 904 | Cordo | 03/13/12 | B | B300 | 0.20 | 91.00 | Emails with J. Croft and C. Fights re: agenda (.1); emails with J. Kim re: same (.1) |
| 2726402 | 904 | Cordo | 03/14/12 | B | B300 | 0.20 | 91.00 | Discussions with C. Fights re: agenda |
| 2726403 | 904 | Cordo | 03/14/12 | B | B300 | 0.30 | 136.50 | Emails with C. Fights and various cleary folks re: agenda |
| 2726930 | 904 | Cordo | 03/14/12 | B | B300 | 0.10 | 45.50 | Review e-mail from T. Britt re: hearing; respond re: same |
| 2727526 | 904 | Cordo | 03/15/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda |
| 2727540 | 904 | Cordo | 03/15/12 | B | B300 | 0.10 | 45.50 | Review email from J. Croft re: hearing; respond re: same |
| 2728477 | 904 | Cordo | 03/16/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights and S. Scaruzzi re: hearing |
| 2728445 | 904 | Cordo | 03/16/12 | B | B300 | 0.10 | 45.50 | Review emails related to Nortel Agenda |
| 2728846 | 904 | Cordo | 03/19/12 | B | B300 | 0.10 | 45.50 | Call with J. Croft re: hearing |
| 2728847 | 904 | Cordo | 03/19/12 | B | B300 | 0.10 | 45.50 | Discussion with D. Abbott re: hearing |
| 2729776 | 904 | Cordo | 03/19/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights and B. Fabus re: agenda |
| 2729789 | 904 | Cordo | 03/20/12 | B | B300 | 0.20 | 91.00 | Emails with J. Uziel re: hearing |
| 2729803 | 904 | Cordo | 03/20/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights re: nortel agenda |
| 2730714 | 904 | Cordo | 03/20/12 | B | B300 | 0.30 | 136.50 | Discussion with C. Fights re: general case matters including hearings, orders, and agenda |
| 2730868 | 904 | Cordo | 03/21/12 | B | B300 | 0.40 | 182.00 | Call with M. Fleming and C. Fights re: hearing date (.2); emails with S. Kinsella re: same (.2) |
| 2730876 | 904 | Cordo | 03/21/12 | B | B300 | 0.10 | 45.50 | Review e-mail from T. Britt re: hearing; respond re: same |
| 2730880 | 904 | Cordo | 03/21/12 | B | B300 | 0.80 | 364.00 | Review e-mail from M. Decarli re: agenda; respond re: same (.1); emails with I. Rozenberg re: same and call with I. Rozenberg re: same (.2); additional emails re: same (.1); review and revise agenda re: same (.1); additional emails and calls with C. Fights and M. Decarli re: same (.3) |
| 2730881 | 904 | Cordo | 03/21/12 | B | B300 | 0.10 | 45.50 | Review e-mail from J. Croft re: binders; emails with M. Decarli re: same; respond re: same |
| 2730866 | 904 | Cordo | 03/21/12 | B | B300 | 0.30 | 136.50 | Emails with J. Croft and L. Schweitzer re: dial in for hearing |
| 2730884 | 904 | Cordo | 03/21/12 | B | B300 | 0.10 | 45.50 | Emails with M. Decarli re: under seal documents for hearing |
| 2730885 | 904 | Cordo | 03/21/12 | B | B300 | 0.30 | 136.50 | Emails with C. Fights and M. Decarli re: Nortel orders |

| 2730886 | 904 | Cordo | 03/21/12 | B | B300 | 0.20 | 91.00 | Additional emails re: agenda |
| 2731617 | 904 | Cordo | 03/22/12 | B | B300 | 0.20 | 91.00 | Two E-mails with L. Shaw re: hearing timing (.1); call with M. Fleming re: same (.1) |
| 2731622 | 904 | Cordo | 03/22/12 | B | B300 | 0.10 | 45.50 | Emails with J. Croft re: court call for hearing |
| 2731606 | 904 | Cordo | 03/22/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights re: Nortel agenda |
| 2732159 | 904 | Cordo | 03/23/12 | B | B300 | 0.20 | 91.00 | Review Nortel Transcript |
| 2733238 | 904 | Cordo | 03/26/12 | B | B300 | 0.30 | 136.50 | Review e-mail from J. Croft re: transcript (.1); respond re: same; review response re: same (.1); review e-mail from T. Britt re: same and respond re: same (.1) |
| 2734029 | 904 | Cordo | 03/27/12 | B | B300 | 0.10 | 45.50 | Call with J. Uziel re: agenda |
| 2735211 | 904 | Cordo | 03/28/12 | B | B300 | 0.10 | 45.50 | Review agenda and respond re: same |
| 2735209 | 904 | Cordo | 03/28/12 | B | B300 | 0.10 | 45.50 | E-mail J. Kim re: transcript |
| 2736563 | 904 | Cordo | 03/30/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights and M. Decarli re: amended agenda |
| 2736560 | 904 | Cordo | 03/30/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights re: agenda |
| | | | Total Task: | B300 | | 43.00 | 16,566.50 | |

Claims Objections and Administration

| 2733452 | 221 | Schwartz | 03/06/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 between Nortel Networks Inc. and Opnext Subsystems, Inc. and Opnext, Inc. |
| 2733453 | 221 | Schwartz | 03/06/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 Resolving Claim No. 1461 filed by Sobrato Organization |
| 2733455 | 221 | Schwartz | 03/09/12 | B | B310 | 0.10 | 60.00 | Rev. Objection to Debtors' Twenty-Fifth Omnibus Objection |
| 2733460 | 221 | Schwartz | 03/26/12 | B | B310 | 0.20 | 120.00 | Rev. responses to claims objections |
| 2733810 | 221 | Schwartz | 03/27/12 | B | B310 | 2.00 | 1,200.00 | Rev. MEMORANDUM OPINION on Joint Objections to and Motions to Dismiss Claims of Nortel Networks UK Limited, Nortel Networks (Ireland) Limited and Nortel Networks S.A. |
| 2718427 | 322 | Abbott | 03/02/12 | B | B310 | 0.20 | 120.00 | Mtg w/ Cordo re: claims objection issues |
| 2719196 | 322 | Abbott | 03/05/12 | B | B310 | 0.40 | 240.00 | Call w/ Chambers, Samis, Adler re: status conference re: EMEA claim motion |
| 2719201 | 322 | Abbott | 03/05/12 | B | B310 | 0.20 | 120.00 | Correspondence re: call w/ Chambers, Samis, Adler re: status conference re: EMEA claim motion |
| 2721729 | 322 | Abbott | 03/08/12 | B | B310 | 0.10 | 60.00 | Telephone call w/ Melnick re: claims |
| 2725391 | 322 | Abbott | 03/13/12 | B | B310 | 0.10 | 60.00 | Correspondence w/ Kane re: claims |
| 2723582 | 322 | Abbott | 03/13/12 | B | B310 | 0.10 | 60.00 | Telephone call w/ Gruskin re: EMEA claim decision |
| 2727499 | 322 | Abbott | 03/15/12 | B | B310 | 0.30 | 180.00 | Telephone call w/ Schweitzer re: claims objections hearing for 3/22 |
| 2727821 | 322 | Abbott | 03/16/12 | B | B310 | 0.10 | 60.00 | Correspondence w/ Court and others re: EMEA opinion |
| 2727827 | 322 | Abbott | 03/16/12 | B | B310 | 0.20 | 120.00 | Forward email message re: in EMEA opinion |
| 2728337 | 322 | Abbott | 03/16/12 | B | B310 | 0.10 | 60.00 | Telephone call w/ Fights re: claims hearing |
| 2729326 | 322 | Abbott | 03/20/12 | B | B310 | 0.50 | 300.00 | Review EMEA claim opinion |
| 2729300 | 322 | Abbott | 03/20/12 | B | B310 | 0.10 | 60.00 | Telephone call w/ Schaible re: mediator |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2729310 | 322 | Abbott | 03/20/12 | B | B310 | 0.20 | 120.00 | Correspondence re: mediator meeting request |
| 2734741 | 322 | Abbott | 03/28/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: claims |
| 2734760 | 322 | Abbott | 03/28/12 | B | B310 | 0.40 | 240.00 | Review LTD fee increase objection(.3); mtg w/ Cordo re: same (.1) |
| 2734899 | 322 | Abbott | 03/28/12 | B | B310 | 0.10 | 60.00 | Review final form of winddown expansion motion |
| 2728919 | 594 | Conway | 03/19/12 | B | B310 | 0.20 | 46.00 | Prep for efiling and efile cno re 9019 w/Sobrato |
| 2716337 | 684 | DeCarli | 03/01/12 | B | B310 | 0.30 | 69.00 | Draft notice and COS re: Opnext 9019 motion |
| 2716338 | 684 | DeCarli | 03/01/12 | B | B310 | 0.30 | 69.00 | File and serve Opnext 9019 |
| 2716448 | 684 | DeCarli | 03/01/12 | B | B310 | 0.30 | 69.00 | Draft notice and COS re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim No. 1461 Filed by the Sobrato Organization |
| 2716467 | 684 | DeCarli | 03/01/12 | B | B310 | 0.30 | 69.00 | File and Serve Sobrato 9019 motion |
| 2721749 | 684 | DeCarli | 03/08/12 | B | B310 | 0.30 | 69.00 | Serve order re: 21st omnibus obj to claims (.1); serve 22nd omnibus order to claims (.1); serve order to deem claims as paid (.1) |
| 2721681 | 684 | DeCarli | 03/08/12 | B | B310 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 2723123 | 684 | DeCarli | 03/12/12 | B | B310 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 2723885 | 684 | DeCarli | 03/13/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: 23rd omnibus obj to claims |
| 2725366 | 684 | DeCarli | 03/13/12 | B | B310 | 0.10 | 23.00 | File CNO re: 23rd omnibus obj to claims |
| 2730807 | 684 | DeCarli | 03/21/12 | B | B310 | 0.20 | 46.00 | Multiple emails with C. Fights re: 22nd omnibus order (.1); revise same (.1) |
| 2730812 | 684 | DeCarli | 03/21/12 | B | B310 | 0.10 | 23.00 | Revise 21st omni order |
| 2730240 | 684 | DeCarli | 03/21/12 | B | B310 | 0.10 | 23.00 | Serve 23rd omnibus claims objection order |
| 2730256 | 684 | DeCarli | 03/21/12 | B | B310 | 0.30 | 69.00 | Serve Sobrato 9019 order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2731221 | 684 | DeCarli | 03/22/12 | B | B310 | 0.40 | 92.00 | Serve omni claims orders (.3); emails with Epiq re: same (.1) |
| 2731891 | 684 | DeCarli | 03/23/12 | B | B310 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 2733489 | 684 | DeCarli | 03/27/12 | B | B310 | 0.10 | 23.00 | File AOS re: Order Granting Debtors' Twenty-Third Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No-Basis 503(b)(9) Claims) |
| 2734860 | 684 | DeCarli | 03/28/12 | B | B310 | 0.10 | 23.00 | File AOS re: 21st omnibus claims objection order |
| 2718616 | 900 | Fights | 03/02/12 | B | B310 | 0.10 | 40.50 | Call with counsel for re claim |
| 2719911 | 900 | Fights | 03/05/12 | B | B310 | 0.20 | 81.00 | Call with R. Baik and R. Ryan re claims objection issues |
| 2720494 | 900 | Fights | 03/06/12 | B | B310 | 0.10 | 40.50 | Reviewed email from L. Lipner re Amphenol claim; email internally re same |
| 2721011 | 900 | Fights | 03/07/12 | B | B310 | 0.10 | 40.50 | Reviewed email from B. Faubus re 22nd omni issue |
| 2721014 | 900 | Fights | 03/07/12 | B | B310 | 0.50 | 202.50 | Call with A. Cordo re claims issue |
| 2721922 | 900 | Fights | 03/08/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from A. Cordo and J. Croft re claims binders for 23-25th omnis |
| 2722592 | 900 | Fights | 03/09/12 | B | B310 | 0.10 | 40.50 | Review emails from A. Cordo and M. DeCarli re 23rd and 24th omnis |
| 2723378 | 900 | Fights | 03/12/12 | B | B310 | 0.50 | 202.50 | Drafted order for 22nd omni (.3); communications with A. Cordo re same (.1); communications with co-counsel re same (.1) |
| 2725680 | 900 | Fights | 03/13/12 | B | B310 | 0.10 | 40.50 | Reviewed response of X. Wang re 24th Omni |
| 2725687 | 900 | Fights | 03/13/12 | B | B310 | 0.10 | 40.50 | Reviewed emails internally and with J. Croft re CNO for 23rd omni |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

PROFORMA 299957                    AS OF 03/31/12                    INVOICE# ******

| 2726536 | 900 | Fights | 03/14/12 | B | B310 | 0.30 | 121.50 | Exchanged emails with A. Cordo and J. Croft re omnibus objection issues (.1); research re same (.2) |
| 2726538 | 900 | Fights | 03/14/12 | B | B310 | 0.10 | 40.50 | Call with R. Baik re 22nd Omni |
| 2728096 | 900 | Fights | 03/16/12 | B | B310 | 0.10 | 40.50 | Reviewed draft orders for 21st and 22nd omnibus objections |
| 2728097 | 900 | Fights | 03/16/12 | B | B310 | 0.50 | 202.50 | Call with J. Croft re 23-25th omnibus objections (.1); email to A. Cordo re same (.1); communications with D. Abbott re same (.1); additional communications with J. Croft re same (.2) |
| 2728099 | 900 | Fights | 03/16/12 | B | B310 | 0.10 | 40.50 | Emailed J. Croft re omnibus objection research issue |
| 2728469 | 900 | Fights | 03/16/12 | B | B310 | 0.20 | 81.00 | Reviewed proposed orders for 22nd Omni and 2nd MTDS |
| 2730221 | 900 | Fights | 03/20/12 | B | B310 | 0.10 | 40.50 | Emailed M. DeCarli re 22nd omni order |
| 2730214 | 900 | Fights | 03/20/12 | B | B310 | 0.20 | 81.00 | Reviewed EMEA opinion |
| 2716858 | 904 | Cordo | 03/01/12 | B | B310 | 0.40 | 182.00 | Call with W. Spelfogel re: claims |
| 2716860 | 904 | Cordo | 03/01/12 | B | B310 | 0.10 | 45.50 | Review e-mail from E. Bussigel re: 9019; emails with C. Fights re: same |
| 2718560 | 904 | Cordo | 03/02/12 | B | B310 | 0.30 | 136.50 | Review e-mail from C. Hare re: translation; e-mail R. Boris re: same (.1); discuss same with D. Abbott (.1); emails with R. Boris re: same (.1) |
| 2718561 | 904 | Cordo | 03/02/12 | B | B310 | 0.10 | 45.50 | Review e-mail from W. Spofelgal re; claims; respond re: same |
| 2718562 | 904 | Cordo | 03/02/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: claims |
| 2718553 | 904 | Cordo | 03/02/12 | B | B310 | 0.20 | 91.00 | Emails with C. Hare re: document translation |
| 2718549 | 904 | Cordo | 03/02/12 | B | B310 | 0.40 | 182.00 | Call with W. Spelfogel re: claims (.2); follow up with R. Boris re: same (.2) |
| 2718550 | 904 | Cordo | 03/02/12 | B | B310 | 0.10 | 45.50 | E-mail M. Cook re: claims |
| 2718551 | 904 | Cordo | 03/02/12 | B | B310 | 0.10 | 45.50 | Call with R. Baik re: claims |
| 2721008 | 904 | Cordo | 03/06/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: claims |
| 2720420 | 904 | Cordo | 03/06/12 | B | B310 | 0.10 | 45.50 | Review e-mail re: telefonica claim and e-mail R. Boris re: same |
| 2720417 | 904 | Cordo | 03/06/12 | B | B310 | 0.40 | 182.00 | Review and revise order for 22nd omni (.2); e-mail S. Streusand re: same; review response re: same and respond re: same (.1); e-mail with c. Fischer re: same ( .1) |
| 2720395 | 904 | Cordo | 03/06/12 | B | B310 | 0.10 | 45.50 | Additional emails with translation service re: translation |
| 2720424 | 904 | Cordo | 03/06/12 | B | B310 | 0.10 | 45.50 | Further edits to 22nd Omnibus Order |
| 2721030 | 904 | Cordo | 03/07/12 | B | B310 | 0.10 | 45.50 | Review email from B. Faubs re: stip and order; respond re: same |
| 2721003 | 904 | Cordo | 03/07/12 | B | B310 | 0.20 | 91.00 | Review e-mail from Cleary re: claims (.1); respond re: same (.1) |
| 2720997 | 904 | Cordo | 03/07/12 | B | B310 | 0.10 | 45.50 | Emails with R. Boris re: claims |
| 2720999 | 904 | Cordo | 03/07/12 | B | B310 | 0.20 | 91.00 | Emails with R. Boris re: translation |
| 2721000 | 904 | Cordo | 03/07/12 | B | B310 | 0.10 | 45.50 | Emails with J. Croft and M. Alcock re: claims responses |
| 2721001 | 904 | Cordo | 03/07/12 | B | B310 | 0.20 | 91.00 | Emails with M. Cilia and R. Boris re: claims |
| 2721871 | 904 | Cordo | 03/08/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Croft re: chambers copies of objections and respond re: same |
| 2721872 | 904 | Cordo | 03/08/12 | B | B310 | 0.10 | 45.50 | Review e-mail from A. Lane; respond re: same |
| 2721873 | 904 | Cordo | 03/08/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Boris re: JACO; respond re: same |
| 2721874 | 904 | Cordo | 03/08/12 | B | B310 | 0.10 | 45.50 | Emails with R. Boris re: outstanding claims issues |
| 2722478 | 904 | Cordo | 03/09/12 | B | B310 | 0.10 | 45.50 | Review e-mail from W. Spelfogel re: claim; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2722479 | 904 | Cordo | 03/09/12 | B | B310 | 0.10 | 45.50 | Emails with M. Decarli re: objection responses |
| 2723359 | 904 | Cordo | 03/12/12 | B | B310 | 0.10 | 45.50 | Review emails re: order from C. Fights |
| 2725590 | 904 | Cordo | 03/13/12 | B | B310 | 0.20 | 91.00 | Review e-mail from transcriber translated document; respond re: same (.1); e-mail R. Boris re: same (.1) |
| 2725594 | 904 | Cordo | 03/13/12 | B | B310 | 0.10 | 45.50 | Review claims order from C. Fights |
| 2725601 | 904 | Cordo | 03/13/12 | B | B310 | 0.20 | 91.00 | Review E-mail from M. Decarli re: CNO; respond re: same; email J. Croft re: same (.1); review response re: same and discuss same with M. Decarli (.1) |
| 2726404 | 904 | Cordo | 03/14/12 | B | B310 | 0.10 | 45.50 | Emails with C. Fights and J. Croft re: response to omni objections |
| 2727539 | 904 | Cordo | 03/15/12 | B | B310 | 0.30 | 136.50 | Review e-mail from A. Lane re: claims; respond re: same (.1); e-mail J. Edwards re: same; review response re: same and respond re: same (.1); discuss same with D. Abbott (.1) |
| 2728444 | 904 | Cordo | 03/16/12 | B | B310 | 0.30 | 136.50 | Review e-mail from J. Croft re: responses to omnis (.1); discussions with J. Croft and C. Fights re: same (.1); additional emails re: same (.1) |
| 2728496 | 904 | Cordo | 03/16/12 | B | B310 | 0.10 | 45.50 | Additional emails with C. Fights re: claimants and nortel hearing |
| 2729800 | 904 | Cordo | 03/20/12 | B | B310 | 0.70 | 318.50 | Review opinion (.4); emails with Cleary re: opinion and order (.3) |
| 2730716 | 904 | Cordo | 03/20/12 | B | B310 | 0.20 | 91.00 | Multiple emails with T. Britt re: claims orders |
| 2730877 | 904 | Cordo | 03/21/12 | B | B310 | 0.10 | 45.50 | Review e-mail from M. Cilia re: claim; respond re: same |
| 2730878 | 904 | Cordo | 03/21/12 | B | B310 | 0.20 | 91.00 | Review e-mail from E. Bussigel re: claim; respond re same (.1); additional emails re: same (.1) |
| 2730867 | 904 | Cordo | 03/21/12 | B | B310 | 0.30 | 136.50 | Review message from counsel re: claims (.1); research re: same (.1); call with counsel re: same; e-mail R. Boris re: same (.1) |
| 2730883 | 904 | Cordo | 03/21/12 | B | B310 | 0.10 | 45.50 | Emails with M. Pappas re: translations |
| 2731612 | 904 | Cordo | 03/22/12 | B | B310 | 0.10 | 45.50 | Review E-mail from M. Pappas re: translation; respond re: same; E-mail R. Boris re: Same |
| 2732157 | 904 | Cordo | 03/23/12 | B | B310 | 0.10 | 45.50 | Call with R. Merskey re: nortel employee claims |
| 2733221 | 904 | Cordo | 03/26/12 | B | B310 | 0.10 | 45.50 | Review claim withdrawal form and e-mail J. Davidson re: same |
| 2733882 | 904 | Cordo | 03/27/12 | B | B310 | 0.20 | 91.00 | Review Rediell withdraw of claim (.1) and E-mail M. Cilla re; same (.1) |
| 2733947 | 904 | Cordo | 03/27/12 | B | B310 | 0.10 | 45.50 | Follow up call with J. Croft re: claims objections and service |
| 2733948 | 904 | Cordo | 03/27/12 | B | B310 | 0.20 | 91.00 | Call with J. Croft re: employee claims objections |
| 2734027 | 904 | Cordo | 03/27/12 | B | B310 | 0.10 | 45.50 | E-mail W. Spelfogel re: claim |
| 2734028 | 904 | Cordo | 03/27/12 | B | B310 | 0.20 | 91.00 | E-mail R. Boris re: telefonica claim (.1); E-mail counsel re: same (.1) |
| 2735202 | 904 | Cordo | 03/28/12 | B | B310 | 0.30 | 136.50 | Call with counsel re: claims |
| 2735203 | 904 | Cordo | 03/28/12 | B | B310 | 0.20 | 91.00 | E-mail R. Boris re: call with claim counsel (.1); discuss same with D. Abbott (.1) |
| 2735205 | 904 | Cordo | 03/28/12 | B | B310 | 0.10 | 45.50 | Review e-mail from counsel for claimant; respond re: same |
| 2735212 | 904 | Cordo | 03/28/12 | B | B310 | 0.20 | 91.00 | Review e-mail from Z. Shea re: claims (.1); research and respond re: same (.1) |
| 2735214 | 904 | Cordo | 03/28/12 | B | B310 | 0.30 | 136.50 | Call with J. Croft re: objections (.2); research and e-mail J. Croft re: same (.1) |
| 2735215 | 904 | Cordo | 03/28/12 | B | B310 | 0.10 | 45.50 | Review e-mail rom J. Croft re: objections; respond re: same |
| 2735729 | 904 | Cordo | 03/29/12 | B | B310 | 0.20 | 91.00 | Research and discuss certain outstanding claims with D. Culver |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

PROFORMA 299057                    AS OF 03/31/12                    INVOICE# ******

| 2735731 | 904 | Cordo | 03/29/12 | B | B310 | 0.20 | 91.00 | Review e-mail from R. Boris re: outstanding claims issues; respond re: Same (.1); review documentation for claim (.1) |
| 2736556 | 904 | Cordo | 03/30/12 | B | B310 | 0.20 | 91.00 | Review e-mail from D. Spelfogel re: claims; respond re: same (.1); review response re: same (.1) |
| | | | | Total Task: | B310 | 22.80 | 10,215.50 | |

Plan and Disclosure Statement

| 2730997 | 900 | Fights | 03/21/12 | B | B320 | 0.10 | 40.50 | Exchanged emails with E. Bussigel and A. Cordo re plan issues |
| 2730889 | 904 | Cordo | 03/21/12 | B | B320 | 0.10 | 45.50 | Emails with E. Bussigel re: plan issues |
| | | | | Total Task: | B320 | 0.20 | 86.00 | |

Litigation/Adversary Proceedings

| 2717350 | 203 | Culver | 03/01/12 | B | B330 | 0.10 | 60.00 | Email from/to C. Fights re status reports |
| 2720196 | 203 | Culver | 03/02/12 | B | B330 | 0.10 | 60.00 | Email to J. DuWors re Widevine |
| 2720203 | 203 | Culver | 03/05/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re mediator order (HP) |
| 2720214 | 203 | Culver | 03/05/12 | B | B330 | 0.10 | 60.00 | Email w/Tobia re Bizsphere/Macadamian |
| 2738370 | 203 | Culver | 03/06/12 | B | B330 | 0.10 | 60.00 | Review emails from J. Galvin and C. Fights re status report |
| 2738454 | 203 | Culver | 03/07/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re CMGRP |
| 2738477 | 203 | Culver | 03/08/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Dell status report |
| 2738481 | 203 | Culver | 03/08/12 | B | B330 | 0.10 | 60.00 | Email S. McNeil re Perot |
| 2738555 | 203 | Culver | 03/12/12 | B | B330 | 0.10 | 60.00 | Email w/D. Crapo re HP |
| 2738581 | 203 | Culver | 03/13/12 | B | B330 | 0.30 | 180.00 | Review McCann settlement letter |
| 2738582 | 203 | Culver | 03/13/12 | B | B330 | 0.10 | 60.00 | Email G. Schwed re electronic back-up for McCann analysis |
| 2738583 | 203 | Culver | 03/13/12 | B | B330 | 0.10 | 60.00 | Email T. Strelow-Cobb re brief response extension re: CNN |
| 2738663 | 203 | Culver | 03/14/12 | B | B330 | 0.10 | 60.00 | Email w/S. McNeil re Perot |
| 2738668 | 203 | Culver | 03/14/12 | B | B330 | 0.50 | 300.00 | Edit ASM stip/COC and order (.4) and email K. Mumford re same (.1) |
| 2738680 | 203 | Culver | 03/14/12 | B | B330 | 0.10 | 60.00 | Call w/N. Forrest re ASM stip |
| 2738681 | 203 | Culver | 03/14/12 | B | B330 | 0.10 | 60.00 | Review M. Vanek/C. Fight emails re Focus stip |
| 2738683 | 203 | Culver | 03/14/12 | B | B330 | 0.10 | 60.00 | Review M. Vanek/C. Fights emails re Continuum |
| 2738684 | 203 | Culver | 03/14/12 | B | B330 | 0.10 | 60.00 | Email w/M. DeCarli re ASM stip |
| 2738642 | 203 | Culver | 03/15/12 | B | B330 | 0.20 | 120.00 | Email w/Mumford re ASM stipulation and attention to filing |
| 2738644 | 203 | Culver | 03/15/12 | B | B330 | 0.60 | 360.00 | Review/revise HP analysis in anticipation of settlement call |
| 2738647 | 203 | Culver | 03/15/12 | B | B330 | 0.10 | 60.00 | Email from G. Schwed re McCann |
| 2738652 | 203 | Culver | 03/15/12 | B | B330 | 0.10 | 60.00 | Email from T. Strelow-Cobb re CNN |
| 2739148 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Email D. Crapo re HP |
| 2739152 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Email w/S. Robertson re Ricoh |
| 2739155 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Email M. Austria re CMGRP |
| 2739158 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Email J. DuWors re Widevine |
| 2739167 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Call from M. Austria re CMGRP |

Nortel Networks, Inc.                              PROFORMA 299057                      AS OF 03/31/12                        INVOICE# ******
63989-DIP
DATE: 04/23/12 12:10:57

| 2739171 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re Jack Morton |
| 2739187 | 203 | Culver | 03/19/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Ian Martin |
| 2739221 | 203 | Culver | 03/20/12 | B | B330 | 0.30 | 180.00 | Email from M. Austria re CMGRP settlement agreement (.1); review same (.1) and email to/from C. Fights re same (.1) |
| 2739240 | 203 | Culver | 03/20/12 | B | B330 | 0.10 | 60.00 | Email from/to M. Vanek re Prime Carrier |
| 2739257 | 203 | Culver | 03/20/12 | B | B330 | 0.10 | 60.00 | Email from Robertson re Ricoh |
| 2739289 | 203 | Culver | 03/21/12 | B | B330 | 0.10 | 60.00 | Email w/G. Schwed re McCann |
| 2739302 | 203 | Culver | 03/21/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Perot status |
| 2739308 | 203 | Culver | 03/21/12 | B | B330 | 0.20 | 120.00 | Email w/J. Sullivan re Perot mediation (.1) and follow up w/S. McNeil re same (.1) |
| 2739319 | 203 | Culver | 03/22/12 | B | B330 | 0.20 | 120.00 | Email from (.1)/ to (.1) S. McNeil re Perot mediation/settlement |
| 2739323 | 203 | Culver | 03/22/12 | B | B330 | 0.10 | 60.00 | Email w/N. Forrest re ASM stip/order and follow up w/M. DeCarli re same |
| 2738634 | 203 | Culver | 03/23/12 | B | B330 | 0.10 | 60.00 | Email w/D. Crapo re settlement call |
| 2737637 | 203 | Culver | 03/26/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Perot |
| 2737638 | 203 | Culver | 03/26/12 | B | B330 | 0.10 | 60.00 | Call to S. McNeil re Perot |
| 2737645 | 203 | Culver | 03/26/12 | B | B330 | 0.20 | 120.00 | Emails w/D. Crapo re HP |
| 2737651 | 203 | Culver | 03/27/12 | B | B330 | 1.30 | 780.00 | HP preference analysis review |
| 2737653 | 203 | Culver | 03/27/12 | B | B330 | 0.10 | 60.00 | Call from S. McNeil re Perot |
| 2737654 | 203 | Culver | 03/27/12 | B | B330 | 0.10 | 60.00 | Email w/M. Vanek re Prime Carrier |
| 2737658 | 203 | Culver | 03/27/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Beeline |
| 2737659 | 203 | Culver | 03/27/12 | B | B330 | 0.10 | 60.00 | Add'l email w/M. Vanek re Prime Carrier |
| 2737660 | 203 | Culver | 03/27/12 | B | B330 | 0.10 | 60.00 | Email S. Roberts re Ricoh payment |
| 2738604 | 203 | Culver | 03/28/12 | B | B330 | 0.10 | 60.00 | Call w/J. Sherrett re mediation issue |
| 2738607 | 203 | Culver | 03/28/12 | B | B330 | 0.20 | 120.00 | Email w/M. Vanek re Prime Carrier (.1) and review suggestion of bankruptcy (.1) |
| 2738610 | 203 | Culver | 03/28/12 | B | B330 | 0.10 | 60.00 | Additional email from/to M. Vanek re Prime Carrier notice |
| 2738613 | 203 | Culver | 03/29/12 | B | B330 | 0.70 | 420.00 | Review HP and HPFS (.4) and call w/D. Crapo re same (.3) |
| 2738614 | 203 | Culver | 03/29/12 | B | B330 | 0.10 | 60.00 | Email from S. Robertson re Ricoh |
| 2738616 | 203 | Culver | 03/29/12 | B | B330 | 0.20 | 120.00 | Email (.1) and conf w/ A. Cordo re HP claims (.1) |
| 2738617 | 203 | Culver | 03/29/12 | B | B330 | 0.10 | 60.00 | Email J. DuWors re Widevine |
| 2738618 | 203 | Culver | 03/29/12 | B | B330 | 0.10 | 60.00 | Email from S. Robertson re Ricoh |
| 2738625 | 203 | Culver | 03/30/12 | B | B330 | 0.20 | 120.00 | Emails w/K. Sidhu re CWSL |
| 2738626 | 203 | Culver | 03/30/12 | B | B330 | 0.10 | 60.00 | Call w/R. Mersky re CWSL mediation |
| 2738627 | 203 | Culver | 03/30/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sullivan re CWSL mediation |
| 2736335 | 221 | Schwartz | 03/28/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Approve Compromise By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc |
| 2728920 | 594 | Conway | 03/19/12 | B | B330 | 0.20 | 46.00 | Prep for efiling and efile cno re 9019 w/Opnext, Inc. |
| 2728668 | 594 | Conway | 03/19/12 | B | B330 | 0.50 | 115.00 | Discuss filing and service of wave 5 w/C. Fights (.2); prep for efiling and efile same w/the court in main and adversary proceedings (.3) |
| 2728688 | 594 | Conway | 03/19/12 | B | B330 | 0.10 | 23.00 | Email to B. Springart re service of status reports |

| 2727660 | 605 | Naimoli | 03/15/12 | B | B330 | 0.40 | 54.00 | Prepare & efile, in three separate adversary cases, COC re Order Approving 5th Stipulation |
| 2716218 | 684 | DeCarli | 03/01/12 | B | B330 | 0.30 | 69.00 | Draft wave 3 and 8 status report shells |
| 2717111 | 684 | DeCarli | 03/02/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2717129 | 684 | DeCarli | 03/02/12 | B | B330 | 0.30 | 69.00 | File and serve wave 9 status report |
| 2719326 | 684 | DeCarli | 03/05/12 | B | B330 | 0.10 | 23.00 | Draft cos re status report |
| 2719345 | 684 | DeCarli | 03/05/12 | B | B330 | 0.50 | 115.00 | File and serve wave 1 status report (.2); file and serve wave 6 status report (.3) |
| 2719400 | 684 | DeCarli | 03/05/12 | B | B330 | 0.10 | 23.00 | File stipulation of dismissal (Baldwin) |
| 2720065 | 684 | DeCarli | 03/06/12 | B | B330 | 0.10 | 23.00 | File objection to Motion to Shorten the Briefing Schedule and Scheduling Hearing on Their Motion to Amend Scheduling Order |
| 2720068 | 684 | DeCarli | 03/06/12 | B | B330 | 0.40 | 92.00 | Serve objection to Horne motion (.2); draft NOS re: same (.2) |
| 2720062 | 684 | DeCarli | 03/06/12 | B | B330 | 0.10 | 23.00 | File stipulation of dismissal (Sigma) |
| 2721533 | 684 | DeCarli | 03/08/12 | B | B330 | 0.60 | 138.00 | File and serve wave 3 and 8 status reports (.5); emails with C. Fights re: same (.1) |
| 2722459 | 684 | DeCarli | 03/09/12 | B | B330 | 0.10 | 23.00 | File Notice of Service Re: Objection to the Motion to Shorten the Briefing Schedule and Scheduling Hearing on Their Motion to Amend Scheduling Order |
| 2722843 | 684 | DeCarli | 03/12/12 | B | B330 | 0.10 | 23.00 | Draft wave 5 status report shell |
| 2723017 | 684 | DeCarli | 03/12/12 | B | B330 | 0.20 | 46.00 | File Sterling- Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Dead liens Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) |
| 2723818 | 684 | DeCarli | 03/13/12 | B | B330 | 0.20 | 46.00 | File Algo - Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers (.1) |
| 2723523 | 684 | DeCarli | 03/13/12 | B | B330 | 0.20 | 46.00 | Serve scheduling order (Sterling) (.1); draft NOS re: Same (.1) |
| 2723555 | 684 | DeCarli | 03/13/12 | B | B330 | 0.10 | 23.00 | File Notice of Service Re: Second Further Amended Scheduling Order (Sterling) |
| 2726229 | 684 | DeCarli | 03/14/12 | B | B330 | 0.10 | 23.00 | Draft wave 5 COS for status report |
| 2726304 | 684 | DeCarli | 03/14/12 | B | B330 | 0.20 | 46.00 | Revise COC re: order approving ASM stip (.1); emails with D. Culver re: same (.1) |
| 2726314 | 684 | DeCarli | 03/14/12 | B | B330 | 0.10 | 23.00 | Emails with C. Fights re: AudioCodes pretrial |
| 2726214 | 684 | DeCarli | 03/14/12 | B | B330 | 0.20 | 46.00 | Draft wave 2 status report |
| 2725798 | 684 | DeCarli | 03/14/12 | B | B330 | 0.30 | 69.00 | Serve Order Approving Stipulation Further Extending Time to Respond to Complaint (Algo) (.1); draft NOS re: same (.1); file NOS (.1) |
| 2726963 | 684 | DeCarli | 03/15/12 | B | B330 | 0.10 | 23.00 | File stip of dismissal (Focus Legal) |
| 2726965 | 684 | DeCarli | 03/15/12 | B | B330 | 0.20 | 46.00 | File notice of dismissal (Continuum) (.1); emails with C. Fights re: same (.1) |
| 2727244 | 684 | DeCarli | 03/15/12 | B | B330 | 0.30 | 69.00 | Serve notice of dismissal (Continuum) (.1); draft NOS re: same (.1); file same (.1) |
| 2729396 | 684 | DeCarli | 03/20/12 | B | B330 | 0.20 | 46.00 | File notice of rescheduled pretrial re: SNMP and Audio Codes (.1); serve same (.1) |
| 2729668 | 684 | DeCarli | 03/20/12 | B | B330 | 0.20 | 46.00 | Draft notice of rescheduled pretrial (Maritz) (.1); draft COS re: same (.1) |

PRO FORMA 299057                          AS OF 03/31/12                    INVOICE# ******

| 2729323 | 684 | DeCarli | 03/20/12 | B | B330 | 0.50 | 115.00 | Serve order re: 5th ASM stipulation (.2); draft NOS re: same (.2); file NOS (.1) |
| 2729075 | 684 | DeCarli | 03/20/12 | B | B330 | 0.20 | 46.00 | Draft notice of rescheduled pretrial for Audio Codes (.1); draft notice of rescheduled pretrial for SNMP (.1) |
| 2730255 | 684 | DeCarli | 03/21/12 | B | B330 | 0.30 | 69.00 | Serve Opnext 9019 order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2732427 | 684 | DeCarli | 03/26/12 | B | B330 | 0.10 | 23.00 | Draft COS re status report |
| 2732594 | 684 | DeCarli | 03/26/12 | B | B330 | 0.30 | 69.00 | File save 2 status report (.1); serve same (.2) |
| 2732945 | 684 | DeCarli | 03/26/12 | B | B330 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc |
| 2733584 | 684 | DeCarli | 03/27/12 | B | B330 | 0.20 | 46.00 | File Maritz COC re stipulation |
| 2733799 | 684 | DeCarli | 03/27/12 | B | B330 | 0.20 | 46.00 | Draft notice of Beeline 9019 |
| 2734778 | 684 | DeCarli | 03/28/12 | B | B330 | 0.30 | 69.00 | Serve Maritz - Order Approving Stipulation Extending Deadlines in the Deadline Extension Order Pending Entry of a New Scheduling Order for all Defendants (.1); draft NOS re: same (.1); file NOS (.1) |
| 2735034 | 684 | DeCarli | 03/28/12 | B | B330 | 0.50 | 115.00 | Draft NOS re: Discovery for Horne Adv. (.2); serve discovery (.2); file NOS (.1) |
| 2735309 | 684 | DeCarli | 03/29/12 | B | B330 | 0.20 | 46.00 | Draft wave 4 status shell (.1); revise wave 4 service list (.1) |
| 2736355 | 684 | DeCarli | 03/30/12 | B | B330 | 0.20 | 46.00 | File AOS re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc. (.1); emails with C. Fights re: same (.1) |
| 2716930 | 900 | Fights | 03/01/12 | B | B330 | 0.50 | 202.50 | Internal communications re Waves 3 & 8 (.1); email to co-counsel re same (.1); reviewed same (.2); email to D. Culver re same (.1) |
| 2716932 | 900 | Fights | 03/01/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 9 status report for 3/2 filing |
| 2716928 | 900 | Fights | 03/01/12 | B | B330 | 0.60 | 243.00 | Reviewed Opnext 9019 Motion (.3); communications with co-counsel re same (.2); communications internally re same (.1) |
| 2718614 | 900 | Fights | 03/02/12 | B | B330 | 0.10 | 40.50 | Attention to filing of Wave 9 status report; communications internally and with co-counsel re same |
| 2719912 | 900 | Fights | 03/05/12 | B | B330 | 0.40 | 162.00 | Reviewed emails from A. Cordo and related filings re Horne adversary (.2); updated agenda re same (.2) |
| 2719907 | 900 | Fights | 03/05/12 | B | B330 | 0.10 | 40.50 | Attention to HP mediator order |
| 2719909 | 900 | Fights | 03/05/12 | B | B330 | 0.20 | 81.00 | Attention to Waves 1 & 6 status reports (.1); internal communications and communications with co-counsel re same (.1) |
| 2720495 | 900 | Fights | 03/06/12 | B | B330 | 0.10 | 40.50 | Communications with J. Galvin re Wave 3 status report |
| 2720496 | 900 | Fights | 03/06/12 | B | B330 | 0.10 | 40.50 | Attention to Sigma stipulation of dismissal |
| 2721012 | 900 | Fights | 03/07/12 | B | B330 | 0.10 | 40.50 | Emailed D. Culver re CMGRP stipulation |
| 2721015 | 900 | Fights | 03/07/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 3 status report |
| 2721923 | 900 | Fights | 03/08/12 | B | B330 | 0.20 | 81.00 | Attention to Waves 3 and 8 status reports |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2721921 | 900 | Fights | 03/08/12 | B | B330 | 0.40 | 162.00 | Communications with D. Culver and M. DeCarli re Perot order re status report (.2); drafted and researched same (.2) |
| 2722587 | 900 | Fights | 03/09/12 | B | B330 | 0.20 | 81.00 | Communications with J. Sherrett re 9019 issues |
| 2722589 | 900 | Fights | 03/09/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with M. DeCarli re Perot status report |
| 2722590 | 900 | Fights | 03/09/12 | B | B330 | 0.10 | 40.50 | Reviewed email from J. Sherrett re preference settlements |
| 2722591 | 900 | Fights | 03/09/12 | B | B330 | 0.20 | 81.00 | Attention to 2014 issue (.1); communications with C. O'Neill re same (.1) |
| 2723374 | 900 | Fights | 03/12/12 | B | B330 | 0.30 | 121.50 | Attention to Sterling Mets scheduling order (.2); communications with M. DeCarli and N. Abularach re same (.1) |
| 2723376 | 900 | Fights | 03/12/12 | B | B330 | 0.10 | 40.50 | Emailed co-counsel re Wave 5 |
| 2725679 | 900 | Fights | 03/13/12 | B | B330 | 0.10 | 40.50 | Reviewed emails from J. Kim and A. Cordo re SNMP pre-trial |
| 2725672 | 900 | Fights | 03/13/12 | B | B330 | 0.10 | 40.50 | Reviewed NOS of scheduling order in Sterling Mets |
| 2725676 | 900 | Fights | 03/13/12 | B | B330 | 0.10 | 40.50 | Communications with D. Culver re amnesty letters |
| 2725674 | 900 | Fights | 03/13/12 | B | B330 | 0.20 | 81.00 | Attention to Algo stipulation (.1); internal communications and communications with J. Sherrett re same (.1) |
| 2726534 | 900 | Fights | 03/14/12 | B | B330 | 0.10 | 40.50 | Attention to draft Wave 2 status report |
| 2726535 | 900 | Fights | 03/14/12 | B | B330 | 0.20 | 81.00 | Exchanged emails with counsel for Focus and co-counsel re stipulation of dismissal (.1); exchanged emails with co-counsel re related Continuum matter (.1) |
| 2726532 | 900 | Fights | 03/14/12 | B | B330 | 0.10 | 40.50 | Attention to Algo NOS |
| 2726539 | 900 | Fights | 03/14/12 | B | B330 | 0.20 | 81.00 | Communications internally (.1) and with J. Galvin re 3/22 pretrial hearing issues (.1) |
| 2726537 | 900 | Fights | 03/14/12 | B | B330 | 0.20 | 81.00 | Attention to 2014 disclosure issue |
| 2728109 | 900 | Fights | 03/15/12 | B | B330 | 0.20 | 81.00 | Attention to Continuum notice of dismissal (.1); internal communications re same and email to co-counsel re same and Focus dismissal (.1) |
| 2728111 | 900 | Fights | 03/15/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with J. Galvin re Maritz pretrial |
| 2728107 | 900 | Fights | 03/15/12 | B | B330 | 0.10 | 40.50 | Attention to Focus stipulation of dismissal |
| 2728098 | 900 | Fights | 03/16/12 | B | B330 | 0.20 | 81.00 | Reviewed Wave 5 status report |
| 2728092 | 900 | Fights | 03/16/12 | B | B330 | 0.20 | 81.00 | Communication with chambers re pre-trial hearings (.1); communications with J. Galvin re same (.1) |
| 2728978 | 900 | Fights | 03/19/12 | B | B330 | 0.10 | 40.50 | Emailed co-counsel re draft Wave 2 Status Report |
| 2728982 | 900 | Fights | 03/19/12 | B | B330 | 0.10 | 40.50 | Communications with N. Abularach re Opnext CNO |
| 2728989 | 900 | Fights | 03/19/12 | B | B330 | 0.20 | 81.00 | Drafted Opnext CNO |
| 2728990 | 900 | Fights | 03/19/12 | B | B330 | 0.10 | 40.50 | Reviewed email from J. Galvin re Notice of Maritz's reschedule pretrial hearing |
| 2728985 | 900 | Fights | 03/19/12 | B | B330 | 0.20 | 81.00 | Attention to Wave 5 status report (.1) and related communications with A. Conway (.1) |
| 2728992 | 900 | Fights | 03/19/12 | B | B330 | 0.10 | 40.50 | Attention to Jack Morton stipulation of dismissal |
| 2728993 | 900 | Fights | 03/19/12 | B | B330 | 0.50 | 202.50 | Prepared Ian Martin 9019 for filing (.3); communications with J. Sherrett re same (.1); internal communications re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2730222 | 900 | Fights | 03/20/12 | B | B330 | 0.30 | 121.50 | Exchanged communications with M. DeCarli re pretrial notices for 3 continued pretrial matters that were related to 3/22 hearing (.1); reviewed same (.2) |
| 2730217 | 900 | Fights | 03/20/12 | B | B330 | 0.10 | 40.50 | Reviewed email from M. Vanek re Prime Carrier suggestion of bankruptcy inquiry |
| 2730218 | 900 | Fights | 03/20/12 | B | B330 | 0.20 | 81.00 | Attention to CMGRP draft stipulation (.1); exchanged emails with D. Culver re same (.1) |
| 2730219 | 900 | Fights | 03/20/12 | B | B330 | 0.20 | 81.00 | Call with I. Rosenburg (.1) and related communications with A. Cordo and M. DeCarli re status conf. issue in adversary (.1) |
| 2730998 | 900 | Fights | 03/21/12 | B | B330 | 0.10 | 40.50 | Call with J. Sherrett re clerk's office communications re SCI Brockville |
| 2731000 | 900 | Fights | 03/21/12 | B | B330 | 0.10 | 40.50 | Emailed D. Culver re Perot status report and reviewed upcoming deadlines |
| 2730996 | 900 | Fights | 03/21/12 | B | B330 | 0.10 | 40.50 | Attention to NOS' from M. DeCarli re various adv. proceedings |
| 2733365 | 900 | Fights | 03/26/12 | B | B330 | 0.10 | 40.50 | Attention to Dell status report and internal communications re same |
| 2733360 | 900 | Fights | 03/26/12 | B | B330 | 0.30 | 121.50 | Attention to Wave 2 status report (.2); exchanged emails with M. DeCarli and J. Galvin re same (.1) |
| 2734099 | 900 | Fights | 03/27/12 | B | B330 | 0.20 | 81.00 | Attention to Maritz COC and stipulation |
| 2734100 | 900 | Fights | 03/27/12 | B | B330 | 0.10 | 40.50 | Reviewed emails from M. Vanek and D. Culver re Prime Carrier adversary issue |
| 2734101 | 900 | Fights | 03/27/12 | B | B330 | 0.70 | 283.50 | Reviewed Beeline 9019 Motion (.3); communications with M. DeCarli re notice of same (.1); communications internally re service of same (.1); communications with Epiq re same (.1); communications with J. Sherrett re same (.1) |
| 2735172 | 900 | Fights | 03/28/12 | B | B330 | 0.10 | 40.50 | Reviewed emails from M. Vanek and D. Culver re Prime Carrier adversary |
| 2735175 | 900 | Fights | 03/28/12 | B | B330 | 0.10 | 40.50 | Attention to Maritz NOS |
| 2735177 | 900 | Fights | 03/28/12 | B | B330 | 0.10 | 40.50 | Additional call with L. Lipner re Amphenol 9019 |
| 2735824 | 900 | Fights | 03/29/12 | B | B330 | 0.20 | 81.00 | Emailed draft Wave 4 status report to co-counsel |
| 2736635 | 900 | Fights | 03/30/12 | B | B330 | 0.10 | 40.50 | Attention to Beeline NOS |
| 2720448 | 904 | Cordo | 03/06/12 | B | B330 | 0.30 | 136.50 | Review discovery and e-mail T. Britt re: same |
| 2722490 | 904 | Cordo | 03/09/12 | B | B330 | 0.10 | 45.50 | Review and sign Horne NOS |
| 2722477 | 904 | Cordo | 03/09/12 | B | B330 | 0.10 | 45.50 | Review e-mail from J. Sherret re: recently settled preferences |
| 2731607 | 904 | Cordo | 03/22/12 | B | B330 | 0.10 | 45.50 | E-mail UST re: preference settlement |
| 2735189 | 904 | Cordo | 03/28/12 | B | B330 | 0.20 | 91.00 | Additional emails with T. Britt re: discovery |
| 2735226 | 904 | Cordo | 03/28/12 | B | B330 | 0.30 | 136.50 | Emails with R. Renck and J. Kim re: stip of dismissal |
| 2735219 | 904 | Cordo | 03/28/12 | B | B330 | 0.50 | 227.50 | Finalize eight discovery requests (.2); emails with D. Abbott and T. Britt re: same (.1); call with T. Britt re: same (.1); review and revise NOS (.1) |
| | | | Total Task: | B330 | | 31.50 | 12,993.50 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2733463 | 221 | Schwartz | 03/26/12 | B | B340 | 0.10 | 60.00 | Rev. Supplemental Declaration in Support of Derek C. Abbott |
| 2723185 | 684 | DeCarli | 03/12/12 | B | B340 | 0.10 | 23.00 | Draft COS re: Supp. Declaration of D. Abbott |
| 2723236 | 684 | DeCarli | 03/12/12 | B | B340 | 0.30 | 69.00 | File and serve supp dec. of D. Abbott |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2716933 | 900 | Fights | 03/01/12 | B | B340 | 0.50 | 202.50 | Research regarding adverse issues |
| 2718620 | 900 | Fights | 03/02/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure Issue |
| 2723380 | 900 | Fights | 03/12/12 | B | B340 | 0.40 | 162.00 | Research regarding adversity issues |
| 2723381 | 900 | Fights | 03/12/12 | B | B340 | 0.40 | 162.00 | Attention to 2014 issue (.3); communications with D. Abbott re same (.1) |
| 2731816 | 900 | Fights | 03/22/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2732240 | 900 | Fights | 03/23/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| | | | | Total Task: | B340 | 2.10 | 800.00 | |

**Professional Retention (Others - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2736333 | 221 | Schwartz | 03/15/12 | B | B360 | 0.20 | 120.00 | Rev. Application to Employ/Retain Order Approving an Amendment to Terms of Retention of Jefferies & Company, Inc. |
| 2736334 | 221 | Schwartz | 03/26/12 | B | B360 | 0.20 | 120.00 | Rev. Motion of the Official Committee of Long-Term Disability Participants For An Order Lifting Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel |
| 2733462 | 221 | Schwartz | 03/26/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration in Support (Nineteenth) of James L. Bromley |
| 2725553 | 322 | Abbott | 03/13/12 | B | B360 | 0.10 | 60.00 | Call to Kim re: retention question |
| 2726315 | 322 | Abbott | 03/14/12 | B | B360 | 0.10 | 60.00 | Call to Schweitzer |
| 2726734 | 322 | Abbott | 03/15/12 | B | B360 | 0.10 | 60.00 | Telephone call w/ Kim re: retention issues |
| 2727337 | 322 | Abbott | 03/15/12 | B | B360 | 0.20 | 120.00 | Review talking points re: omni claim objections(.2); mtg w/ Cordo re: same |
| 2722629 | 605 | Naimoli | 03/09/12 | B | B360 | 0.40 | 54.00 | Prepare, efile & serve "Nineteenth Supplemental Declaration of James L. Bromley Re: Support of Authorize Employment & Retention of CGSH" |
| 2735387 | 684 | DeCarli | 03/29/12 | B | B360 | 0.30 | 69.00 | Draft COS re: 5th supp. dec in support of E&Y retention (.1); file and serve same (.2) |
| 2722588 | 900 | Fights | 03/09/12 | B | B360 | 0.10 | 40.50 | Reviewed email from L. Lipner re supplemental Bromley declaration |
| 2725677 | 900 | Fights | 03/13/12 | B | B360 | 0.10 | 40.50 | Communications with A. Cordo re retention issues |
| 2728112 | 900 | Fights | 03/15/12 | B | B360 | 0.10 | 40.50 | Reviewed email from A. Cordo re retention issues |
| 2728091 | 900 | Fights | 03/16/12 | B | B360 | 0.40 | 162.00 | Call with M. Flemming re retention issue (.2); call with D. Abbott re same (.1); left voicemail with M. Flemming re same (.1) |
| 2728983 | 900 | Fights | 03/19/12 | B | B360 | 0.10 | 40.50 | Reviewed emails from A. Cordo and R. Baik re EY issue; communications with A. Cordo re same |
| 2718554 | 904 | Cordo | 03/02/12 | B | B360 | 0.10 | 45.50 | Call with R. Baik re: OCP |
| 2722476 | 904 | Cordo | 03/09/12 | B | B360 | 0.20 | 91.00 | EMails with R. Baik re: liquidator |
| 2722473 | 904 | Cordo | 03/09/12 | B | B360 | 0.10 | 45.50 | Review e-mail from L. Lipner re: Filing; respond re: same |
| 2728848 | 904 | Cordo | 03/19/12 | B | B360 | 0.10 | 45.50 | Review e-mail from R. Baik re: EY SOW; respond re: same |
| 2733886 | 904 | Cordo | 03/27/12 | B | B360 | 0.30 | 136.50 | Review E-mail from A. Kogan re: OCP report; respond re: same (.1); review and revise report (.1); emails with M. Decarli re: same; Review and sign COS re: same (.1) |
| 2735204 | 904 | Cordo | 03/28/12 | B | B360 | 0.10 | 45.50 | Review e-mail from R. Baik re: motion; review redline re: same (.1); respond to R. Baik re: same (.1) |
| 2735208 | 904 | Cordo | 03/28/12 | B | B360 | 0.10 | 45.50 | Additional emails with R. Baik re: motion to expand |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/12 12:10:57

PRO FORMA 299657                    AS OF 03/31/12            INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Total Task: | B360 | | 3.50 | 1,502.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 2726801 | 684 | DeCarli | 03/15/12 | B | B420 | 0.50 | 115.00 | Draft COS re: MOR (.1); emails with A. Cordo re: same (.1); file and serve Dec. MOR (.3) |
| 2728108 | 900 | Fights | 03/15/12 | B | B420 | 0.10 | 40.50 | Reviewed emails from co-counsel and A. Cordo re MOR |
| 2727538 | 904 | Cordo | 03/15/12 | B | B420 | 0.20 | 91.00 | Review e-mail from J. Landzkron re: MOR; respond re: same (.1); Review COS and sign same (.1) |

| | | Total Task: | B420 | | 0.80 | 246.50 | |

| | | FEE SUBTOTAL | | | 161.40 | 64,376.00 | |