**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2012 through March 31, 2012

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 6.00 | $ | 3,741.00 |
| Case Administration | 1,231.40 | | 771,372.50 |
| Claims Administration and Objections | 464.30 | | 281,435.50 |
| M&A Advice | 21.40 | | 14,493.50 |
| Employee Matters | 672.20 | | 375,066.00 |
| Customer Issues | 1.00 | | 630.00 |
| Supplier Issues | 4.30 | | 2,494.50 |
| Plan of Reorganization and Disclosure Statement | 128.60 | | 64,848.50 |
| Tax | 28.10 | | 20,308.00 |
| Intellectual Property | 46.80 | | 29,557.00 |
| Regulatory | 19.10 | | 17,659.50 |
| Chapter 15 | 0.50 | | 267.00 |
| Fee and Employment Applications | 153.60 | | 72,543.00 |
| Litigation | 229.20 | | 106,752.50 |
| Real Estate | 10.10 | | 5,782.50 |
| **TOTAL** | **3,016.60** | **$** | **1,766,951.00** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 03/07/12 | Correspondence re asset sale issues w/L. Schweitzer, Akin and Milbank (.3). | .30 | 189.00 | 30935774 |
| Lipner, L. | 03/22/12 | Reviewed notices, affidavits, and vesting orders re asset sale issues (1.5);  Correspondence re same w/L. Schweitzer, K. McPhee (NROR), Akin, J. Ray (N), (.2). | 1.70 | 1,071.00 | 30864952 |
| Lipner, L. | 03/23/12 | Correspondence w/S. Bomhof (Torys), C. Armstrong (Goodmans) and K. McPhee (NROR) re  asset sale issues (.6). | .60 | 378.00 | 30866126 |
| Lipner, L. | 03/26/12 | Correspondence re asset sale issues w/J. Ray, L. Schweitzer and S. Bomhof (.5); Reviewed sale agreement re same (.2). | .70 | 441.00 | 30866268 |
| Bussigel, E.A. | 03/27/12 | Reviewing emails A. Stout re license (.2), em R. Eckenrod re same (.1). | .30 | 169.50 | 30890899 |
| Eckenrod, R.D. | 03/28/12 | EM with E. Bussigel re: license issue (.1) | .10 | 63.00 | 30883942 |
| Lipner, L. | 03/28/12 | Reviewed draft monitor's report re asset sale issues (.2); Correspondence w/J. Ray (N) and L. Schweitzer re same (.1). | .30 | 189.00 | 30890141 |
| Bussigel, E.A. | 03/28/12 | Em D. Ilan re license issue (.2), em R.  Eckenrod re case issue (.1). | .30 | 169.50 | 30890639 |
| Eckenrod, R.D. | 03/29/12 | review of IP license communications for EM to NROR | .40 | 252.00 | 30902424 |
| Lipner, L. | 03/29/12 | Reviewed notice of motion re asset sale (.2); Correspondence re same w/J. Ray (N) and K. McPhee (NR) (.7). | .90 | 567.00 | 30930676 |
| Lipner, L. | 03/30/12 | Correspondence re asset sale issues w/L. Schweitzer (.4). | .40 | 252.00 | 30930903 |
| | | **MATTER TOTALS:** | **6.00** | **3,741.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 01/10/12 | Discussions with Lauren Peacock about call on Friday re: allocation issue (0.2); appendices to APA (0.3) | .50 | 527.50 | 30258667 |
| Kim, J. | 02/10/12 | T/C w/ S. Doody re: insurance and follow-up (.4), e-mails re: various case issues (.6) | 1.00 | 710.00 | 30942248 |
| Ryan, R.J. | 02/13/12 | prep for meeting w/ M. Fleming and J. Bromley re: possible purchase price dispute (.90); meeting w/ M. Fleming and J. Bromley re:  same (1.10). | 2.00 | 980.00 | 30747454 |
| Ryan, R.J. | 02/13/12 | Prep for call w/ Counsel to purchaser re: documents (.30); call w/ Counsel to purchaser re: documents (.40); drafted  summary to D. Herrington (.40). | 1.10 | 539.00 | 30747502 |
| Ryan, R.J. | 02/13/12 | Comm w/ T. Britt re: nortel document  retention research (.40); research nortel  document retention issue online (1.40); research re case issue (1.20). | 3.00 | 1,470.00 | 30747570 |
| Ryan, R.J. | 02/14/12 | Research using litigation tools re: issue (3.90): reviewed  cases and articles re: same (4.10); comm w/ T. Britt re: same (.40). | 8.40 | 4,116.00 | 30747684 |
| Ryan, R.J. | 02/15/12 | Follow-up research online re: case issue (.80) follow-up research  using research tools (1.30); comm w/ T. Britt re: same (.20). | 2.30 | 1,127.00 | 30747872 |
| Ryan, R.J. | 02/16/12 | Comm w/ I. Rozenberg re: document retention issues (.40). | .40 | 196.00 | 30748212 |
| Baik, R. | 02/17/12 | Revise draft Nortel-Travelers' settlement agreement and send the same to counsel (0.5); conduct diligence regarding  certain insurance issues and report to M.  Fleming regarding findings (1.4); send MORs to insurance agent (0.3); review and respond  to D. Lorimer's e-mail regarding insurance  information and follow-up with J. Byam  regarding same (0.4). | 2.60 | 1,716.00 | 30717381 |
| Baik, R. | 02/17/12 | E-mail to K. Hailey regarding local professional's response regarding potential  retention (0.5); conference call regarding foreign affiliate wind down process (1.0);  conference call with A. Stout and M.  Arencibia (at Nortel) and J. Wood (at EY) regarding certain foreign affiliate issues (0.4). | 1.90 | 1,254.00 | 30717420 |
| Uziel, J.L. | 02/29/12 | Updated case calendar (0.1); Communications  w/ J. Kim re: indemnity claim letter (0.2); O/C with L. Schweitzer re:  same (0.1);  Review hearing agenda (0.3) | .70 | 290.50 | 30696514 |
| Rozenberg, I. | 03/01/12 | Work on misc case issues. | .80 | 672.00 | 30697582 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/01/12 | Em exchange J.Bromley re research (.2), em Torys re research issues (.3), em M.Fleming re case issue (.1), t/c M.Fleming re case issue (.1), editing memo (1.3) | 2.00 | 1,130.00 | 30697959 |
| Klipper, E. | 03/01/12 | Meet with H. Zelbo and E. Weiss re: Sheilds matter (.6); review documents (.2). | 7.80 | 3,237.00 | 30698324 |
| Klipper, E. | 03/01/12 | Coordinate with paralegal for prepartion of review binders; work on index of documents. | 2.00 | 830.00 | 30698329 |
| Britt, T.J. | 03/01/12 | Comm. w/ Cleary IT re: database compatibility (.20). Comm. w/ Kara Hailey re: winddown and document/data retention issues (.20). Comm. w/ Robert Ryan re: precedents (.20). | .60 | 339.00 | 30698339 |
| Fleming, M. J. | 03/01/12 | T/c with J. Kim re: staffing. | .30 | 198.00 | 30698474 |
| Fleming, M. J. | 03/01/12 | Email to S. Bomhof re: CCAA. | .10 | 66.00 | 30698477 |
| Fleming, M. J. | 03/01/12 | T/c with S. Bomhof re: CCAA. | .10 | 66.00 | 30698479 |
| Fleming, M. J. | 03/01/12 | T/c's with P. Marquardt, C. Armstrong, J. Cade re: purchaser. | .20 | 132.00 | 30698485 |
| Fleming, M. J. | 03/01/12 | Emails re: materials for 1114. | .10 | 66.00 | 30698507 |
| Fleming, M. J. | 03/01/12 | Emails with L. Schweitzer re: retention. | .20 | 132.00 | 30698530 |
| Fleming, M. J. | 03/01/12 | Email to J. Ray and K. Shultea re: materials for 1114. | .10 | 66.00 | 30698603 |
| Fleming, M. J. | 03/01/12 | Emails re: staffing meeting. | .20 | 132.00 | 30698608 |
| Fleming, M. J. | 03/01/12 | T/c with L. Lipner re: bar date. | .10 | 66.00 | 30698612 |
| Fleming, M. J. | 03/01/12 | Email to B. Hunt re: notice of service. | .10 | 66.00 | 30698618 |
| Fleming, M. J. | 03/01/12 | T/c with B. Faubus re: claim. | .20 | 132.00 | 30698625 |
| Fleming, M. J. | 03/01/12 | Email to J. Uziel, R. Ryan and L. Bagarella re: employee claim. | .20 | 132.00 | 30698644 |
| Fleming, M. J. | 03/01/12 | Drafted email to L. Schweitzer re: litigation claim. | .50 | 330.00 | 30698666 |
| Fleming, M. J. | 03/01/12 | Email to T. Britt re: CCAA. | .10 | 66.00 | 30698670 |
| Fleming, M. J. | 03/01/12 | Emails to L. Schweitzer re: potential dispute. | .10 | 66.00 | 30698676 |
| Fleming, M. J. | 03/01/12 | Email to P. Marquardt re: potential dispure. | .10 | 66.00 | 30698683 |
| Fleming, M. J. | 03/01/12 | Emails re: outstanding information requests. | .90 | 594.00 | 30698793 |
| Whatley, C. | 03/01/12 | Docketed papers received. | .30 | 45.00 | 30699003 |
| Eckenrod, R.D. | 03/01/12 | 4th estate draft review (.5); review of issues re: wind-down foreign entity (.5); om w/ K. Hailey | 3.80 | 2,394.00 | 30699836 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re; 4th estate (.5); OM w/ K. Hailey, R. Reeb and R. Baik with client re: wind-down entity (.5); om w/ K. Hailey and L. Schweitzer re: 4th estate (.6); EMs to committees, K. Hailey and L. Schweitzer re: 4th estate agreement (.4); EMs to client and K. Hailey re: wind-down entities (.6); EM to K. Hailey re: 4th estate agreement (.2); | | | |
| O'Keefe, P. | 03/01/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30701696 |
| O'Keefe, P. | 03/01/12 | Review bankruptcy proceeding docket for pleadings filed by Nortel Networks as per R. Baik (.50) E-mail to R. Baik regarding same (.20) | .70 | 217.00 | 30701793 |
| Uziel, J.L. | 03/01/12 | Update case calendar (0.2) | .20 | 83.00 | 30701817 |
| Cheung, S. | 03/01/12 | Circulated monitored docket online. | .50 | 75.00 | 30705451 |
| Cheung, S. | 03/01/12 | ECF - Notice of Withdrawal of Limited Objection. | .20 | 30.00 | 30707408 |
| Marquardt, P. D | 03/01/12 | Telephone conferences regarding disputes. | .70 | 745.50 | 30707950 |
| Francois, D. | 03/01/12 | Employee claims team meeting. | .80 | 452.00 | 30717409 |
| Baik, R. | 03/01/12 | Review documents relating to certain foreign affiliate wind-down issues (0.6); conference call with Nortel team and Cleary team (K. Hailey, R. Eckenrod and R. Reeb) for updates on the same (0.5); review B. Murphy's (at Nortel) e-mail re: certain foreign affiliate issue (0.6); review M. Arcenibia's (at Nortel) e-mail re: progress made w/r/t certain foreign affiliate wind-down issues (0.4); coordinate w/M. Arencibia re: same (0.2); review certain documents re: foreign affiliate wind down progress (1.1); coordinate w/R. Reeb and R. Eckenrod re: diligence issues (0.2); e-mail communication w/local professional re: next steps and additional diligence (0.3). | 3.90 | 2,574.00 | 30717469 |
| Ryan, R.J. | 03/01/12 | admin tasks re: monitoring docket. | .50 | 245.00 | 30731522 |
| Abelev, A. | 03/01/12 | Convert records from database in to the PDF format | .50 | 132.50 | 30742308 |
| Kim, J. | 03/01/12 | Prepare Email Review binders per E. Klipper. | 1.80 | 459.00 | 30753063 |
| Kim, J. | 03/01/12 | Code correspondence in the litigator's notebook. | 1.30 | 331.50 | 30753073 |
| Roll, J. | 03/01/12 | Prepared service of notice of withdrawal of objection per J. Croft (0.6); Organized case materials on electronic database (2.0). | 2.60 | 663.00 | 30760722 |
| Zelbo, H. S. | 03/01/12 | Meeting; emails and calls relating to case matter. | 2.50 | 2,737.50 | 30778367 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 03/01/12 | Prepare documents relating to subsidiary wind-down. | .30 | 169.50 | 30810006 |
| Reeb, R. | 03/01/12 | Subsidiary wind-down status call w/K. Hailey, R. Eckenrod, and R. Baik. | .50 | 282.50 | 30810015 |
| Baik, R. | 03/01/12 | Review documents summarizing certain costs expended under court order (0.7); review certain court documents for potential asset recovery (0.6); review draft hearing agenda and provide comments to C. Fischer (0.8). | 2.10 | 1,386.00 | 30893623 |
| Brod, C. B. | 03/01/12 | Telephone call H. Zelbo, J. Ray (.50); H. Zelbo follow-up calls (.30); e-mails A. Ventresca, H. Zelbo, J. Bromley (.60); telephone calls and document review (1.60). | 3.00 | 3,285.00 | 30903277 |
| Weiss, E. | 03/01/12 | Meeting with H. Zelbo and E. Klipper re document review assignment | .60 | 339.00 | 30911589 |
| Weiss, E. | 03/01/12 | Reviewing emails and documents re IT | 4.50 | 2,542.50 | 30911590 |
| Weiss, E. | 03/01/12 | Reviewing emails re data application decommission and drafting memo re the same | 2.10 | 1,186.50 | 30911594 |
| Bromley, J. L. | 03/01/12 | Ems and calls with C. Brod and H. Zelbo on issues relating to project (1.70). | 1.70 | 1,861.50 | 30924269 |
| Bromley, J. L. | 03/01/12 | Ems on case matters with L. Schweitzer, J. Ray, MR, MK, HZ, others (.50); discussion with Katzenstein (.50); work on memo and related issues while on flight (3.00). | 4.00 | 4,380.00 | 30924344 |
| Hailey, K. | 03/01/12 | Foreign affiliate call with R. Eckenrod, A. Hari, A. Stout, J. Ambukan, N. Virmani, V. Malhotra (1.00); conf. with R. Eckenrod re 4th Estate (1.00); Nortel Liquidating Entity Weekly Call with A. Stout, L. Guerra, R. Reeb, R. Baik and R. Eckenrod (.50); preparation for weekly call w/Nortel and Cleary teams (.5); Review 4th Estate Agreement with L. Schweitzer and R. Eckenrod and review and revision of same (1.20); various emails and t/cs with local counsel, R. Eckenrod, S. Stout, M. Kennedy, R. Baik re subsidiary winddowns and review of documents re same (1.10). | 5.30 | 4,452.00 | 30925545 |
| Schweitzer, L. | 03/01/12 | T/c H Zelbo (0.3). Review pldgs, Canadian pldgs (0.3). | .60 | 624.00 | 30935339 |
| Ryan, R.J. | 03/01/12 | Comm. w/ T. Britt re: IT database precedents (.20). | .20 | 98.00 | 30961693 |
| Ryan, R.J. | 03/01/12 | Reviewed and summarized complaint filed by ex employee (1.10). | 1.10 | 539.00 | 30964544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 03/02/12 | Review team email re: claims | .10 | 56.50 | 30699757 |
| Eckenrod, R.D. | 03/02/12 | draft EM to client re: 4th estate agreement | .80 | 504.00 | 30699832 |
| Eckenrod, R.D. | 03/02/12 | Review of tax issues for EM to J. Bromley and K. Hailey (2.3); t/c with  K. Hailey and J. Bromley re: tax issues (.5) | 2.80 | 1,764.00 | 30699833 |
| O'Keefe, P. | 03/02/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30701702 |
| Uziel, J.L. | 03/02/12 | E-mail to team re:  hearing agenda (0.1);  Update case calendar (0.2); E-mail to team re:  case calendar (0.2); Communications  with C. Fights, C. Fischer, and R. Baik re: hearing agenda (0.3); Review agenda (0.2);  E-mails to L. Schweitzer and J. Bromley re: same (0.2) | 1.20 | 498.00 | 30702098 |
| Rozenberg, I. | 03/02/12 | Work on misc allocation tasks (.70) Call w/ L. Peacock re: Nortel (.30) | 1.00 | 840.00 | 30702565 |
| Klipper, E. | 03/02/12 | Work on index for review binder with  descrption of docs. | .80 | 332.00 | 30703803 |
| Klipper, E. | 03/02/12 | Communicate with Lauren Peacock re: Model 4.0. | .30 | 124.50 | 30703824 |
| Cheung, S. | 03/02/12 | Circulated monitored docket online. | .30 | 45.00 | 30707465 |
| Cheung, S. | 03/02/12 | Circulated documents. | .30 | 45.00 | 30707491 |
| Marquardt, P. D | 03/02/12 | Telephone conference M. Fleming regarding potential dispute. | .20 | 213.00 | 30711516 |
| Fleming, M. J. | 03/02/12 | T/c with L. Bagarella re: claims. | .10 | 66.00 | 30711750 |
| Fleming, M. J. | 03/02/12 | T/c with J. Palmer re: litigation claims. | .20 | 132.00 | 30711753 |
| Fleming, M. J. | 03/02/12 | Reviewed emails re: potential dispute and related t/c's with P. Marquardt and email to L. Schweitzer. | .30 | 198.00 | 30711763 |
| Fleming, M. J. | 03/02/12 | Emails to J. Palmer and M. Karlan re: litigation claims. | .20 | 132.00 | 30711868 |
| Fleming, M. J. | 03/02/12 | T/c with J. Palmer. | .10 | 66.00 | 30711875 |
| Fleming, M. J. | 03/02/12 | Emails re: retention agreement. | .20 | 132.00 | 30711971 |
| Fleming, M. J. | 03/02/12 | T/c with P. Marquardt re: sale transaction. | .10 | 66.00 | 30711981 |
| Fleming, M. J. | 03/02/12 | Email to L. Schweitzer re: sale transaction. | .30 | 198.00 | 30711994 |
| Barefoot, L. | 03/02/12 | E-mail Zelbo. | .30 | 213.00 | 30730812 |
| Barefoot, L. | 03/02/12 | E-mail w/Peacock. | .10 | 71.00 | 30731320 |
| Ryan, R.J. | 03/02/12 | admin tasks re: monitoring docket. | .50 | 245.00 | 30731523 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Ilan, D. | 03/02/12 | corres re sales transaction | .60 | 474.00 | 30750916 |
| O'Keefe, P. | 03/02/12 | Pull case law cited in OCP motion as per R.  Baik | .50 | 155.00 | 30751917 |
| Peacock, L.L. | 03/02/12 | Call with I. Rozenberg regarding Nortel (.3); follow-up emails regarding Nortel matters  related to mediation / draft mediation statement (.8). | 1.10 | 770.00 | 30789896 |
| Kogan, A. | 03/02/12 | OCP issues; call with R. Baik re same. | .30 | 169.50 | 30795804 |
| Zelbo, H. S. | 03/02/12 | Work on case matter; conference call and  emails re same. | 2.00 | 2,190.00 | 30866304 |
| Zelbo, H. S. | 03/02/12 | Work on matters relating to court conference. | .50 | 547.50 | 30866448 |
| Baik, R. | 03/02/12 | Review documents and court filings re:  certain professional retention issues, confer w/ A. Cordo (at MNAT) and A. Kogan  re: same, send summary e-mail to K. Hailey re:  same (2.7); review local counsel's  comments (0.2); review previous  correspondence and discuss the same w/K.  Hailey (0.6); follow up e-mail to B. Murphy and A. Stout re:  next steps (0.2). | 3.70 | 2,442.00 | 30893082 |
| Baik, R. | 03/02/12 | Conduct research re: case issue (4.4). | 4.40 | 2,904.00 | 30893101 |
| Brod, C. B. | 03/02/12 | E-mails J. Bromley, H. Zelbo (.30); telephone call and conference H. Zelbo (.50). | .80 | 876.00 | 30903459 |
| Brod, C. B. | 03/02/12 | Follow-up calls H. Zelbo, M. Lang (.50); review of documents (1.30). | 1.80 | 1,971.00 | 30903554 |
| Britt, T.J. | 03/02/12 | Document/Data Retention:  Comm. w/ Rob Ryan. | .20 | 113.00 | 30906938 |
| Weiss, E. | 03/02/12 | Reviewing emails and documents re Nortel IT | .50 | 282.50 | 30911599 |
| Bromley, J. L. | 03/02/12 | Conf calls with J. Ray, L. Schweitzer, H. Zelbo, others on EMEA  claims issues and possible status conference  re same (1.20); call with UCC and advisors  re same (2.00); various ems on case matters  with L. Schweitzer, C. Brod, H. Zezlbo, J. Ray, Chilmark, others (1.20). | 4.40 | 4,818.00 | 30924706 |
| Bromley, J. L. | 03/02/12 | Calls and emails with C. Brod and H. Zelbo re project  issues and communications re same with Canadian Debtors (1.00) | 1.00 | 1,095.00 | 30924835 |
| Bromley, J. L. | 03/02/12 | Call on foreign affiliate tax issues with K. Hailey and R. Eckenrod (.50). | .50 | 547.50 | 30924917 |
| Hailey, K. | 03/02/12 | Foreign Affilaite issues conf. call re Tax Demand call with R. Eckenrod, J. Bromley (.50) preparation for same (.50); various emails and t/cs with local counsel, R. Eckenrod, A. Stout, M. Kennedy, R. Baik re subsidiary winddowns and review of documents re same (1.40); review and | 3.20 | 2,688.00 | 30925904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revision of 4th Estate issues summary for J. Ray and emails with R. Eckenrod re same (.8) | | | |
| Schweitzer, L. | 03/02/12 | Call w/Aiken (1.2).  Work on 4th estate settlement (0.4). | 1.60 | 1,664.00 | 30927800 |
| Ryan, R.J. | 03/02/12 | Comm. w/ D. J. Jones (Nortel), T. Britt  re: litigation status. | .50 | 245.00 | 30961705 |
| Ryan, R.J. | 03/02/12 | Document/Data Retention:  Comm. w/ T. Britt. | .20 | 98.00 | 30961714 |
| Bussigel, E.A. | 03/02/12 | Em S.Bomhof (Torys) re side letter (.1),  research re claim case issues  and editing memo re same (3.6), t/c S.Bomhof, M.Atkey (Torys) re Canadian law  (.4), reviewing email from S.Bomhof (Torys) re Canadian law (.2) | 4.30 | 2,429.50 | 30962443 |
| Weiss, E. | 03/03/12 | Reviewing emails and documents re Nortel IT | .50 | 282.50 | 30911606 |
| Bromley, J. L. | 03/03/12 | Ems on various case mattesr with J. Ray, L. Schweitzer, H. Zelbo,  Chilmark (1.10); work on case issues  (.50). | 1.60 | 1,752.00 | 30925378 |
| Weiss, E. | 03/04/12 | Reviewing emails and documents re Nortel IT | .80 | 452.00 | 30911607 |
| Hailey, K. | 03/04/12 | Emails from local counsel re: subsidiary winddowns. | .80 | 672.00 | 30925937 |
| Bromley, J. L. | 03/04/12 | Ems with J. Ray, L. Schweitzer, C. Brod, H. Zelbo, others on various  case issues; Monday calls with UCC,  case issues and EMEA claims (2.20); work on case issues on flight (1.00). | 3.20 | 3,504.00 | 30926364 |
| Bussigel, E.A. | 03/04/12 | Em exchange J.Bromley re claim issues | .20 | 113.00 | 30962535 |
| Eckenrod, R.D. | 03/05/12 | EMs to client re: entity wind-down (.1);  revisions to fourth estate agreement and ancillary agreement (1.2) | 1.30 | 819.00 | 30708948 |
| O'Keefe, P. | 03/05/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30710129 |
| Rozenberg, I. | 03/05/12 | Work on issues re access to confidential information by mediation participants (.4) conference w/ C. Brod re: case issues (.4). | .80 | 672.00 | 30710359 |
| Klipper, E. | 03/05/12 | Finish table of contents for email  review binder; review timeline and  cross-check with TOC for errors; assemble and distribute binders. | 2.00 | 830.00 | 30711029 |
| Bussigel, E.A. | 03/05/12 | Meeting J. Opolsky re claims (.4), t/c S.  Bomhof, M. Atkey (Torys), J. Opolsky re  research (.5), email J. Kim re case issue (.2), t/c J. Opolsky re research (.1), email  J. Opolsky re research (.5), draft email J. Ray re case issues (1.2), em L. Schweitzer  re case issues (.3), em J. Croft re case | 7.10 | 4,011.50 | 30711564 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.1), t/c L. Lipner re case issue (.1), drafting case law outline (3.3), em J. Ray re case issue (.4) | | | |
| Opolsky, J. | 03/05/12 | Reviewed and summarized Canadian docket for team (.8); call with L. Lipner (.4). | 1.20 | 588.00 | 30711615 |
| Fleming, M. J. | 03/05/12 | Email to P. Marquardt re: potential dispute. | .10 | 66.00 | 30712181 |
| Fleming, M. J. | 03/05/12 | Conference call re: dispute and follow-up t/c with P. Marquardt, D. Ilan and A. Carew-Watt. | .80 | 528.00 | 30712189 |
| Fleming, M. J. | 03/05/12 | T/c and emails with A. Kogan re: OCP retention. | .40 | 264.00 | 30712196 |
| Fleming, M. J. | 03/05/12 | Email to J. Opolsky re: staffing. | .10 | 66.00 | 30712214 |
| Fleming, M. J. | 03/05/12 | Reviewed claims team meeting agenda. | .20 | 132.00 | 30712231 |
| Fleming, M. J. | 03/05/12 | T/c with J. Lanzkron re: MOR. | .10 | 66.00 | 30712247 |
| Fleming, M. J. | 03/05/12 | Email to P. Marquardt and D. Ilan re: potential dispute. | .50 | 330.00 | 30712249 |
| Fleming, M. J. | 03/05/12 | Email traffic re: MOR. | .20 | 132.00 | 30712254 |
| Whatley, C. | 03/05/12 | Docketed papers received. | .20 | 30.00 | 30712314 |
| Croft, J. | 03/05/12 | Emails to Joan Kim and C. Goodman re: LNB, including pulling documents for same (.4) | .40 | 264.00 | 30712395 |
| Fleming, M. J. | 03/05/12 | Email traffic re: claims (SCC). | .30 | 198.00 | 30712475 |
| Fleming, M. J. | 03/05/12 | Edited claims stipulation (PA tax). | .80 | 528.00 | 30712477 |
| Cheung, S. | 03/05/12 | Circulated monitored docket online. | .30 | 45.00 | 30727173 |
| Marquardt, P. D | 03/05/12 | Conference call on potential dispute. | .50 | 532.50 | 30727578 |
| Marquardt, P. D | 03/05/12 | Follow up on potential disputes. | .80 | 852.00 | 30727580 |
| Uziel, J.L. | 03/05/12 | Reviewed e-mail traffic (0.1); Update case calendar (0.1); E-mail to team re: case calendar (0.1); E-mails to J. Bromley and L. Schweitzer re: hearing agenda (0.2); Communications with A. Cordo and C. Fights re: same (0.2) | .70 | 290.50 | 30744009 |
| Ilan, D. | 03/05/12 | cfc re potential dispute (1); draft potential dispute action items (1); revise list and send and review Megan's email (0.5) | 2.50 | 1,975.00 | 30750978 |
| Kim, J. | 03/05/12 | Code correspodence on the litigator's notebook. | 1.00 | 255.00 | 30753139 |
| Roll, J. | 03/05/12 | Updated litigator's notebook with recent pleadings and correspondence | 3.00 | 765.00 | 30760786 |
| Reeb, R. | 03/05/12 | Call with local counsel. | .70 | 395.50 | 30810117 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 03/05/12 | OCP issues. | .20 | 113.00 | 30829739 |
| Lanzkron, J. | 03/05/12 | Review of December MOR. | .80 | 452.00 | 30879357 |
| Baik, R. | 03/05/12 | Review local counsel's response re: diligence (0.2); e-mail to K. Hailey re: foreign affiliate wind down issue and related diligence (2.7). | 2.90 | 1,914.00 | 30893161 |
| Brod, C. B. | 03/05/12 | E-mails J. Ray, J. Bromley, H. Zelbo (.40); telephone call J. Ray (.40); e-mail M. Lang (.30); follow-up calls (.40). | 1.50 | 1,642.50 | 30903875 |
| Brod, C. B. | 03/05/12 | Matters relating to inquiry (.30); telephone calls H. Zelbo, J. Bromley (.20). | .50 | 547.50 | 30904065 |
| Brod, C. B. | 03/05/12 | Telephone call M. Lang re: confi (.40); conference I. Rozenberg (.40); e-mails from I. Rozenberg (.20). | 1.00 | 1,095.00 | 30904133 |
| Schweitzer, L. | 03/05/12 | Misc. team, J Ray e/ms (0.4). A. Kogan e/m re 10K (0.1). | .50 | 520.00 | 30909269 |
| Weiss, E. | 03/05/12 | Emailing with team re setting up meeting re allocation issue. | .10 | 56.50 | 30911615 |
| Hailey, K. | 03/05/12 | Emails with local counsel, A. Stout, R. Eckenrod, R. Baik re subsidiary winddowns and review of documents re same (1.2); emails with R. Eckenrod re: 4th Estate (.5). | 1.70 | 1,428.00 | 30926368 |
| Bromley, J. L. | 03/05/12 | Various ems on case matters with J. Ray, Chilmark and H. Zelbo (.50); weekly call with UCC advisors (.50); discussions of case matters with LS while in Germany (1.00) | 2.00 | 2,190.00 | 30927974 |
| Lipner, L. | 03/05/12 | T/c w/J. Opolsky re various case matters (.4); t/c w/E. Bussigel re inventory issue (.1). | .50 | 315.00 | 30935410 |
| Zelbo, H. S. | 03/05/12 | Work on mediation issues. | 1.00 | 1,095.00 | 30939485 |
| Zelbo, H. S. | 03/05/12 | Emails and t/cs regarding case issues. | .50 | 547.50 | 30939497 |
| Rozenberg, I. | 03/06/12 | Work on confidentiality agreement (1.00); team corr re misc issues (.50). | 1.50 | 1,260.00 | 30716884 |
| Erickson, J. | 03/06/12 | Commications with E. Klipper and I. Rozenberg regarding mediation brief research and document collection for same.` | .10 | 35.50 | 30717856 |
| Opolsky, J. | 03/06/12 | Email to L. Lipner re: settlement stipulation with supplier (0.1); meeting with M. Fleming to discuss assignments (0.4). | .50 | 245.00 | 30717890 |
| Fleming, M. J. | 03/06/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. | 1.00 | 660.00 | 30718229 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Baik, J. Philbrick,  B. Faubus, C. Fischer, Z. Shea and I. Scott. | | | |
| Fleming, M. J. | 03/06/12 | T/c with E. Bussigel re: staffing. | .20 | 132.00 | 30718243 |
| Fleming, M. J. | 03/06/12 | T/c with J. Kim re: NDA. | .10 | 66.00 | 30718252 |
| Fleming, M. J. | 03/06/12 | Office conference with J. Opolosky re:  staffing. | .40 | 264.00 | 30718262 |
| Fleming, M. J. | 03/06/12 | Emails re: MOR figures. | .30 | 198.00 | 30718765 |
| Fleming, M. J. | 03/06/12 | Office conference re: plan issues (partial). | .70 | 462.00 | 30718768 |
| Fleming, M. J. | 03/06/12 | T/c with E. Bussigel re: staffing. | .10 | 66.00 | 30718804 |
| Fleming, M. J. | 03/06/12 | Email to L. Schweitzer re: MOR; Related t/c with J. Lanzkron. | .60 | 396.00 | 30720055 |
| Fleming, M. J. | 03/06/12 | Email to J. Ray re: MOR. | .20 | 132.00 | 30720575 |
| Fleming, M. J. | 03/06/12 | Emails re: MOR. | .20 | 132.00 | 30721138 |
| Fleming, M. J. | 03/06/12 | T/c with J. Lanzkron re: MOR. | .10 | 66.00 | 30721185 |
| Fleming, M. J. | 03/06/12 | Email to J. Ray re: MOR. | .10 | 66.00 | 30721197 |
| Klein, K.T. | 03/06/12 | Email L. Peacock re: claims | .10 | 56.50 | 30723363 |
| Eckenrod, R.D. | 03/06/12 | Review of foreign entity wind-down issues  (1.5); review of foriegn wind-down entity tax issue (.5); t/c with Chilmark (partial)  and K. Hailey re: 4th estate agreement and  wind-down estate entity matters (1.3); EMs to  client and K. Hailey re: wind-down entities (.5); 4th estate agreement revisions (1.5) | 5.30 | 3,339.00 | 30726566 |
| Marquardt, P. D | 03/06/12 | Follow up purchaser requests. | .40 | 426.00 | 30727320 |
| Cheung, S. | 03/06/12 | Circulated monitored docket online. | .30 | 45.00 | 30728580 |
| Barefoot, L. | 03/06/12 | E-mail from Peacock (local authorities) | .20 | 142.00 | 30731462 |
| Britt, T.J. | 03/06/12 | Comm. w/ Jeff Rosenthal re: data retention  update (.10). | .10 | 56.50 | 30731581 |
| Uziel, J.L. | 03/06/12 | Reviewed e-mail traffic (0.2); E-mail to C. Fights re:  hearing agenda (0.1); Update  case calendar (0.1) | .40 | 166.00 | 30744025 |
| Kostov, M.N. | 03/06/12 | send research to E. Bussigel and J. Opolsky (.3) | .30 | 147.00 | 30749953 |
| Ilan, D. | 03/06/12 | numerous calls Antonia re case issue | 1.00 | 790.00 | 30751063 |
| O'Keefe, P. | 03/06/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30751534 |
| Kim, J. | 03/06/12 | Code pleadings onto litigator's notebook. | 1.00 | 255.00 | 30753155 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Roll, J. | 03/06/12 | Weekly workstream updates per M. Fleming (0.3); Updated litigator's notebook with recent pleadings and correspondence (2.7). | 3.00 | 765.00 | 30760954 |
| Peacock, L.L. | 03/06/12 | Correspondence regarding professional brief and editing same (2.80). Call with E. Weiss regarding scheduling meeting with and other related matters (.2). | 3.00 | 2,100.00 | 30789928 |
| Baik, R. | 03/06/12 | E-mail to J. Bromley re: prof. retention issues (0.9); e-mails w/K. Hailey re: same (.40); conduct related diligence and legal research (3.1). | 4.40 | 2,904.00 | 30893275 |
| Brod, C. B. | 03/06/12 | E-mails H. Zelbo, S. Delahaye, J. Bromley (.50). | .50 | 547.50 | 30904524 |
| Brod, C. B. | 03/06/12 | Telephone calls H. Zelbo, S. Delahaye, M. Lang (1.00). | 1.00 | 1,095.00 | 30904751 |
| Brod, C. B. | 03/06/12 | Follow-up on drafting (.50); conference with H. Zelbo, S. Delahaye (.50); e-mails M. Lang (.50). | 1.50 | 1,642.50 | 30904822 |
| Schweitzer, L. | 03/06/12 | E. Bussigel e/mail (0.1). T/c w/J Ray, Akin, J Bromley, etc. (1.0). | 1.10 | 1,144.00 | 30909313 |
| Bromley, J. L. | 03/06/12 | Call with J. Ray, Chilmark, Akin, Capstone on EMEA claims issues (2.00); ems on various case issues with H. Zelbo, J. Ray, others, Chilmark (1.00). | 3.00 | 3,285.00 | 30928088 |
| Hailey, K. | 03/06/12 | Meeting with E. Bussigel, L. Lipner, M. Fleming to discuss plan of reorganization (.8); review of emails re: outstanding plan issues (.8); Nortel 4th Estate call with R. Eckenrod, M. Kennedy and review and revision of 4th Estate Settlement Agreement and emails w/ R.Eckenrod, J.Ray and LSchweitzer re: same (1.70); various emails and t/cs w. local counsel, R.Eckenrod, A.Stout, R.Baik re: subsidiary wd and review of documents re: same (2.80). | 6.10 | 5,124.00 | 30929001 |
| Lipner, L. | 03/06/12 | Correspondence w/J. Uziel and C. Fights (MNAT) re calendar changes (.1). | .10 | 63.00 | 30935624 |
| Bussigel, E.A. | 03/06/12 | Email J.Ray re case issues (.4), email exchange J.Bromley re case and summarizing same (1.0), reviewing article (.5), em J.Opolsky re research (.1) | 2.00 | 1,130.00 | 30937754 |
| Zelbo, H. S. | 03/06/12 | Case issues; conference call re same. | 1.50 | 1,642.50 | 30939586 |
| Ryan, R.J. | 03/06/12 | Attention to logistics for travel to hearing (.50). | .50 | 245.00 | 30965491 |
| Eckenrod, R.D. | 03/07/12 | T/c with K. Hailey re: 4th estate agreement (.2); revisions to 4th estate agreement exhibit (.4) | .60 | 378.00 | 30726569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 03/07/12 | Send documents to professional. | .30 | 124.50 | 30728337 |
| Rozenberg, I. | 03/07/12 | Work on confidentiality agreements for dataroom (.60); meeting w/L. Peacock re: professionals (.40); work on misc allocation issues (2.00). | 3.00 | 2,520.00 | 30733732 |
| Uziel, J.L. | 03/07/12 | Review e-mail traffic (0.1); Update NNI calendar (0.1) | .20 | 83.00 | 30744034 |
| Cheung, S. | 03/07/12 | Circulated monitored docket online. | .30 | 45.00 | 30747337 |
| Whatley, C. | 03/07/12 | Docketed papers received. | .30 | 45.00 | 30748700 |
| O'Keefe, P. | 03/07/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30751525 |
| Kim, J. | 03/07/12 | Extensive review of notice documents and related process per R. Baik. | 1.30 | 331.50 | 30753170 |
| Kim, J. | 03/07/12 | Prepare H. Jung to pull court orders from EPIQ. | .40 | 102.00 | 30753171 |
| Kim, J. | 03/07/12 | Update Declaration documents checking notices of appearance on PACER and claims transferees per L. Lipner. | 1.80 | 459.00 | 30753208 |
| Roll, J. | 03/07/12 | Weekly workstream updates per M. Fleming (0.3); Extensive review of notice documents and related process (2.0); Organized case materials & updated litigator's notebook with recent pleadings & correspondence (4.2). | 6.50 | 1,657.50 | 30760965 |
| Peacock, L.L. | 03/07/12 | Call with I. Rozenberg re: allocation issues and draft mediation statement (.4). | .40 | 280.00 | 30790720 |
| Britt, T.J. | 03/07/12 | Comm. w/ Jessica Roll re: service issues (.10). Comm. w/ Cathy Verga re: calendar issue (.10). | .20 | 113.00 | 30805176 |
| Fleming, M. J. | 03/07/12 | Email to J. Kim re: MOR. | .20 | 132.00 | 30811656 |
| Fleming, M. J. | 03/07/12 | Email to L. Schweitzer re: MOR. | .70 | 462.00 | 30811760 |
| Fleming, M. J. | 03/07/12 | Communications with J. Roll re: staffing meeting. | .20 | 132.00 | 30813241 |
| Fleming, M. J. | 03/07/12 | Email to J. Opolsky re: CCAA. | .10 | 66.00 | 30814085 |
| Jones, M. | 03/07/12 | Responding to research questions from L. Peacock. | 3.00 | 1,500.00 | 30826956 |
| New York, Temp. | 03/07/12 | H. Jung: Pulled Orders from Epiq per J. Kim. | 3.30 | 759.00 | 30830577 |
| Baik, R. | 03/07/12 | Review previous correspondence and related documents on certain foreign affiliate issue and follow-up e-mails to B. Murphy (at Nortel) (2.5); follow-up e-mail communication w/M. Arencibia (at Nortel) re; certain foreign affiliate wind down issues (0.4). | 2.90 | 1,914.00 | 30893310 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 03/07/12 | Conference call H. Zelbo, J. Bromley (.80). | .80 | 876.00 | 30904999 |
| Brod, C. B. | 03/07/12 | E-mail M. Lang (.10). | .10 | 109.50 | 30905016 |
| Brod, C. B. | 03/07/12 | E-mail I. Rozenberg, J. Ray (.10). | .10 | 109.50 | 30905091 |
| Schweitzer, L. | 03/07/12 | E/ms J Ray, L Lipner, etc. re case issues (0.1). | .10 | 104.00 | 30909461 |
| Hailey, K. | 03/07/12 | Conf. call with S. Bomhof (Torys) re:  4th Estate language; revision of same and  emails with R. Eckenrod and L. Schweitzer re:  same; review of escrow agreement re  same (2.50); Emails and t/cs with local  counsel, R. Baik, R. Eckenrod re: subsidiary winddowns and review of documents re same (2.40). | 4.90 | 4,116.00 | 30927421 |
| Bromley, J. L. | 03/07/12 | Work on brief and related issues on flight from Germany (3.00); discussions re same with L. Schweitzer (1.50); ems on various case matters with K. Hailey, H. Zelbo, I. Rozenberg, C. Brod, J. Ray, others (1.00). | 5.50 | 6,022.50 | 30928188 |
| Lipner, L. | 03/07/12 | T/c w/K. Hailey re intercompany issues (.1) Correspondence w/K. Hailey re same (.1); Prepared supplemental declaration and correspondence re same (1.1). | 1.30 | 819.00 | 30935724 |
| Ryan, R.J. | 03/07/12 | Call and email w/ G. Aris re: third-party  litigation issue (.40); drafted summary for  team and circulated (.50). | .90 | 441.00 | 30966933 |
| Bussigel, E.A. | 03/07/12 | Email S.Bomhof (Torys) re side letter (.1),  t/c J.Croft re case issues (.1), scheduling  meetings (.1), email L.Schweitzer re Canadian motion (.2), editing workstreams  (.2), em exchange J.Bromley re letter  request (.2), editing memo re case issues (1.9) | 2.80 | 1,582.00 | 30970461 |
| Bussigel, E.A. | 03/07/12 | Email exchange J.Opolsky re memo (.5), email J.Ray re case issues (.1) | .60 | 339.00 | 30970473 |
| Klein, K.T. | 03/08/12 | Emails with teams re: claims | .20 | 113.00 | 30731932 |
| Opolsky, J. | 03/08/12 | Reviewed docket and summarized for team. | .20 | 98.00 | 30735190 |
| Cameron, S. | 03/08/12 | Meeting with M Jones regarding EMEA litigation research (.5); review of pleadings (1.0). | 1.50 | 525.00 | 30739238 |
| Uziel, J.L. | 03/08/12 | Review e-mail traffic (0.2); Update case  calendar (0.1) | .30 | 124.50 | 30744039 |
| Rozenberg, I. | 03/08/12 | Work on doc retention issues (.50); work on confidentiality agreements for dataroom (.20); work on edits to draft  mediation brief (.30). | 1.00 | 840.00 | 30746078 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 03/08/12 | reviewed cross-border chart for call with financial advisors (0.1); call with financial advisors (1.0); email to Monitor re: stipulation (0.2); emails regarding claim resolution (0.2). | 1.50 | 1,035.00 | 30747442 |
| Eckenrod, R.D. | 03/08/12 | EMs to local advisors and K. Hailey re: entity wind-down (1); T/c with K. Hailey, R. Reeb, R. Baik and client re: entity wind-down (1.3); OM re: entity wind-down w/ K. Hailey (.7); review of waivers and liquidation steps re: foreign wind-down entity (1.8); EMs to local advisor re: foreign wind-down entities (1.2); EMs to local advisor re: foreign wind-down entities (.2); T/c with Canada counsel re: 4th estate agreement (.2); review of issues re: foreign entity document retention (.2) | 6.60 | 4,158.00 | 30747655 |
| O'Keefe, P. | 03/08/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30751518 |
| Kim, J. | 03/08/12 | Internet research re: case issues | .90 | 229.50 | 30753189 |
| Kim, J. | 03/08/12 | Assist L. Lipner with Declaration updates. | .70 | 178.50 | 30753212 |
| Kim, J. | 03/08/12 | Code correspondence in litigators notebook. | 1.50 | 382.50 | 30753214 |
| Cheung, S. | 03/08/12 | Circulated monitored docket online. | .20 | 30.00 | 30754841 |
| Roll, J. | 03/08/12 | Extensive review of notice documents and related process (2.0); Organized case materials (0.5). | 2.50 | 637.50 | 30760998 |
| Barefoot, L. | 03/08/12 | E-mail I. Rozenberg, J. Rosnethal (.30); e-mail Lipner, Torys, Peacock (.40). | .70 | 497.00 | 30764083 |
| Marquardt, P. D | 03/08/12 | Emails Ross and Leitch regarding TSA releases. | .20 | 213.00 | 30765892 |
| Peacock, L.L. | 03/08/12 | Scheduling meeting regarding case issues and correspondence regarding same (1.9) | 1.90 | 1,330.00 | 30790738 |
| Jones, M. | 03/08/12 | Brief S Cameron on Nortel research. | .50 | 250.00 | 30791554 |
| Reeb, R. | 03/08/12 | Prepare documents relating to subsidiary wind-down. | .50 | 282.50 | 30810596 |
| Reeb, R. | 03/08/12 | Weekly call w/K. Hailey, R. Eckenrod and R. Baik to discuss subsidiary wind-down. | 1.30 | 734.50 | 30810604 |
| Britt, T.J. | 03/08/12 | Comm. w/ Russell Eckenrod re: case issue (.20). | .20 | 113.00 | 30812861 |
| Britt, T.J. | 03/08/12 | Document/Data Retention: Call w/ Inna Rozenberg re: data retention meeting (.20). Comm. w/ Emily Bussigel re: documents stored in arious facilities (.20). Document/Data Retention meeting: Jeff Rosenthal, John Ray, George Reichert, Tim Ross, Kathy Schultea (Nortel and RLKS) (1.00). | 1.40 | 791.00 | 30813451 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/08/12 | Email to J. Lanzkron re: MOR. | .10 | 66.00 | 30814097 |
| Brod, C. B. | 03/08/12 | Telephone call Emily Bussigel (.30). | .30 | 328.50 | 30905111 |
| Brod, C. B. | 03/08/12 | Conference J. Bromley (.50). | .50 | 547.50 | 30905239 |
| Brod, C. B. | 03/08/12 | Review confi (.50). | .50 | 547.50 | 30905245 |
| Baik, R. | 03/08/12 | Conf call for foreign affiliate wind down updates and related diligence w/K. Hailey, R. Eckenrod and R. Reeb (1.20); review communication w/local professional on  possible asset recovery (0.3); e-mails w/M. Arencibia re:  foreign affiliate wind-down  issue (0.3); draft e-mail re:  certain  foreign affiliate issue and send the same to  K. Hailey for review (1.4); e-mail comm  w/local professionals re:  same (0.6); review responses from local professionals  re:  issues in another foreign jurisdiction  and follow up diligence (0.9). | 4.70 | 3,102.00 | 30905711 |
| Baik, R. | 03/08/12 | Respond to L. Schweitzer's inquiry re:  meeting (0.1). | .10 | 66.00 | 30905793 |
| Kogan, A. | 03/08/12 | Communications regarding engagement letters and review of related documentation. | .50 | 282.50 | 30911545 |
| Hailey, K. | 03/08/12 | Emails, t/cs and conf. calls with R.  Eckenrod, J. Bromley, R. Baik, local  counsel, local accountants, A. Stout re: subsidiary winddowns and review of documents  re same (3.40); Weekly subsidiary wd call  with A. Stout, R. Baik, L. Guerra, R. Reeb,  R. Eckenrod (1.00); emails with L.  Schweitzer, R. Eckenrod re 4th Estate (.80). | 5.20 | 4,368.00 | 30927962 |
| Bromley, J. L. | 03/08/12 | Prepare for hearing in DE with J. Kim on  train (1.50); same at MNAT offices (.50);  hearing in DE (1.00); confs with Kreller and Hodara on EMEA claims issues (1.70); calls  and ems re same with H. Zelbo, L. Schweitzer, C. Brod, J. Ray, Chilmark, others (1.50); ems on various case matters (.50). | 6.70 | 7,336.50 | 30928285 |
| Kim, J. | 03/08/12 | Non-working travel to and from hearing (2.4 * 1/2 = 1.2), Prep for hearing (3.0), Attend hearing and e-mails re: same (1.6). | 5.80 | 4,118.00 | 30928858 |
| Lipner, L. | 03/08/12 | Correspondence w/J. Bromley and J. Kim re declaration (.4); Revised same (.2); Correspondence w/J. Philbrick re conflicts  (.2). | .80 | 504.00 | 30935953 |
| Zelbo, H. S. | 03/08/12 | Work on allocation brief; emails re conference before judge. | .80 | 876.00 | 30940209 |
| Bussigel, E.A. | 03/08/12 | Email L.Schweitzer re case issue (.1), email J.Opolsky re memo (.1), email T.Britt re  case issue (.1), emails team re update on  decision (.1), | 1.60 | 904.00 | 30970728 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email exchange T.Ross (Nortel) re warehouse (.4), t/c K.Hailey re case issue (.2), meeting J.Croft re case issues (.3), em J.Croft re same (.1) , email C.Fights (MNAT) re models (.2) | | | |
| Uziel, J.L. | 03/09/12 | Review e-mail traffic (0.2); Update case calendar (0.2); E-mail calendar to team (0.2) | .60 | 249.00 | 30744054 |
| Pak, J. | 03/09/12 | Maintaining documents in data room. | 1.00 | 230.00 | 30745640 |
| Rozenberg, I. | 03/09/12 | Edit mediation brief and team corr re same (.50); send draft mediation brief to UCC (.50); team corr re confidentiality agreements for dataroom (.50). | 1.50 | 1,260.00 | 30745922 |
| Opolsky, J. | 03/09/12 | Reviewing semi-annual EMEA reports prepared by the UK administrators (.1); email to R. Reeb and J. Kim re: professional retention issues (.2); reviewing and summarizing CCAA docket for team (1.5). | 1.80 | 882.00 | 30747478 |
| Eckenrod, R.D. | 03/09/12 | EMs to client and local advisors re: entity wind-down (.2); t/c with local counsel and K. Hailey re: Irish wind-down entity (.3); om w/ K. Hailey re: 4th estate agreement (.5); revisions to 4th estate agreement (1) | 2.00 | 1,260.00 | 30747661 |
| Forrest, N. | 03/09/12 | Email exchange K Klein re claims. | .30 | 252.00 | 30749400 |
| Whatley, C. | 03/09/12 | Docketed papers received. | .80 | 120.00 | 30749606 |
| O'Keefe, P. | 03/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30751515 |
| Kim, J. | 03/09/12 | Prepare 10 packages for fedex of letter per J. Croft. | 1.40 | 357.00 | 30753215 |
| Kim, J. | 03/09/12 | Add correspondence to litigators notebook per J. Opolsky. | .30 | 76.50 | 30753216 |
| Kim, J. | 03/09/12 | Add letters to litigators notebook per J. Croft. | .20 | 51.00 | 30753220 |
| Cheung, S. | 03/09/12 | Circulated monitored docket online. | .20 | 30.00 | 30754901 |
| Barefoot, L. | 03/09/12 | Review caselaw (.40); e-mail from Bromhof (.10). | .50 | 355.00 | 30755716 |
| Roll, J. | 03/09/12 | Updated litigator's notebook per E. Bussigel (0.1); Extensive review of notice documents and related process (4.0). | 4.10 | 1,045.50 | 30761004 |
| Cameron, S. | 03/09/12 | Researching various case law issues for L Streatfeild, M Jones | 4.50 | 1,575.00 | 30772316 |
| Jones, M. | 03/09/12 | Research question from L Peacock. | 2.50 | 1,250.00 | 30791513 |
| Reeb, R. | 03/09/12 | Prepare documents relating to subsidiary wind-down. | .50 | 282.50 | 30810624 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 03/09/12 | H. Jung: Pulled Orders from Epiq per J. Ki. | 6.50 | 1,495.00 | 30830595 |
| Faubus, B.G. | 03/09/12 | Ems to R Baik and R Boris re: various claim resolution issues | .60 | 294.00 | 30879500 |
| Brod, C. B. | 03/09/12 | Telephone calls Bromley, Zelbo (.80). | .80 | 876.00 | 30905302 |
| Brod, C. B. | 03/09/12 | Review confi (.20); prepare mark-up (.10). | .30 | 328.50 | 30905350 |
| Brod, C. B. | 03/09/12 | Review MOR (.30). | .30 | 328.50 | 30905352 |
| Baik, R. | 03/09/12 | Review e-mails and related documents from B. Murphy re: foreign affiliate wind down issue (1.0); e-mail communication w/M. Arencibia (at Nortel) re: next steps re: foreign affiliate wind down issues (0.6); conf. call re: same (0.4); meeting w/J. Bromley and K. Hailey re: foreign prof. issues (1.0) and conduct related diligence (2.2); review local counsel's response and follow up on certain foreign affiliate wind down issues (0.7); follow up e-mail to W. McRae and C. Goodman (0.5). | 6.40 | 4,224.00 | 30906043 |
| Britt, T.J. | 03/09/12 | Comm. w/ D. J. Jones (Nortel) re: document/data retention issues (.30). Comm. w/ Jennifer Palmer re: document presentation issue re: litigation claim (.10). | .40 | 226.00 | 30907125 |
| Weiss, E. | 03/09/12 | Emailing with team and re: meeting time | .20 | 113.00 | 30911638 |
| Hailey, K. | 03/09/12 | Conf. call with R. Eckenrod, J. Oyston, M. Coghlan, S. Doggett re: foreign affiliate receivable (.50); meeting with R. Baik and Jim Bromley re: appointment of liquidators and other professionals for branch offices (1.0) and review and preparation of materials re same (1.70); emails, t/cs and conf. calls with R. Eckenrod, local counsel, R. Baik, A. Stout re: subsidiary winddowns and review of documents re same (3.10); meeting with R. Eckenrod re: outstanding items on subsidiary winddowns and 4th estate (.50) meeting with L. Schweitzer re 4th Estate settlement agreement (.50) and revision re same (1.00). | 8.30 | 6,972.00 | 30928357 |
| Bromley, J. L. | 03/09/12 | Work on allocation brief (2.00); ems on same with I. Rozenberg, H. Zelbo, J. Ray, others (.40); review issues with Chilmark (.80); ems on various case issues with J. Ray, L. Schweitzer, C. Brod, H. Zelbo, others (.60). | 3.80 | 4,161.00 | 30928494 |
| Bromley, J. L. | 03/09/12 | Meeting with K. Hailey, R. Baik on wind down issues for branch offices and other related issues. | 1.00 | 1,095.00 | 30928515 |
| Schweitzer, L. | 03/09/12 | Misc e/ms Ross, E Leitch, J Ray, J Rosenthal, J Bromley (0.8). Work on 4th estate drafts; conf K Hailey re same (0.5). Review draft committee | 2.20 | 2,288.00 | 30929018 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | report, M Kennedy e/ms re same (0.3).  Conf E Bussigel, R Baik (part) re claims, motions (0.4). Tax letter (0.2). | | | |
| Zelbo, H. S. | 03/09/12 | Review draft mediation statement. | 1.00 | 1,095.00 | 30940412 |
| Zelbo, H. S. | 03/09/12 | Review purchases letter; emails re same. | .30 | 328.50 | 30940555 |
| Lipner, L. | 03/09/12 | O/c w/J. Bromley re supplemental declaration (.4); Revised same (.4); Coordinated filing re same (.1); Correspondence w/A. Cordo (MNAT) re same (.2). | 1.10 | 693.00 | 30944506 |
| Bussigel, E.A. | 03/09/12 | Email K.Hailey re case issue (.1), email M.O'Rourke (RQ) re case issue (.1),  reviewing letter from NR (.2), email J.Rozenblit re execution question (.1),  email J.Croft re Canadian motion (.5),  meeting L.Schweitzer, R.Baik (part) re case issues (.5), email J.Bromley re decision  (.2), email J.Opolsky re assignments (.5),  email S.Bomhof (Torys) re Canadian motion  (.5) | 2.70 | 1,525.50 | 30970774 |
| Klein, K.T. | 03/10/12 | Email to L. Peacock re: claims | .10 | 56.50 | 30743565 |
| Bromley, J. L. | 03/10/12 | Work on mediation brief, emails re same (.80); ems on various case matters with L. Schweitzer,  J. Ray, Chilmark (.60). | 1.40 | 1,533.00 | 30928550 |
| Hailey, K. | 03/10/12 | Emails with local counsel re subsidiary winddowns. | .50 | 420.00 | 30929689 |
| Bussigel, E.A. | 03/11/12 | Em J.Opolsky re research (.5), em exchange J.Bromley re procedural issue (.3), em  J.Opolsky re draft email (.2) | 1.00 | 565.00 | 30841408 |
| Bromley, J. L. | 03/11/12 | Work on mediation materials from EB and JO (1.00); ems on case matters (.20). | 1.20 | 1,314.00 | 30928712 |
| Klein, K.T. | 03/12/12 | Email L. Peacock, A. Goldsmith, and A. Dupuis re: claims | .10 | 56.50 | 30753013 |
| Kim, J. | 03/12/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 30753021 |
| Kim, J. | 03/12/12 | Code correspondence and pleadings to the litigators notebook. | 1.00 | 255.00 | 30753036 |
| Delahaye, S. | 03/12/12 | Emails w/ J. Pak re: CT Corp notices | .40 | 252.00 | 30753193 |
| Lanzkron, J. | 03/12/12 | Revised draft of MOR and distributed to Elizabeth Smith. | .50 | 282.50 | 30753335 |
| Rozenberg, I. | 03/12/12 | Work on confidentiality agreements for allocation dataroom (1.00); corr w/ UCC and team re draft mediation brief (.50). | 1.50 | 1,260.00 | 30754479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 03/12/12 | Contacted CT Corporation about updating contacts of 18 Nortel Networks Inc. affiliated entities; requested updated contact list for records; correspondence with S. Delahaye. | 3.00 | 690.00 | 30754615 |
| Croft, J. | 03/12/12 | Emails with S. Bomhoff, L. Schweitzer, E. Bussigel re: insurance issue; reviewing materials re: same | 1.00 | 660.00 | 30755906 |
| Peacock, L.L. | 03/12/12 | Emails regarding mediation statement (.4). | .40 | 280.00 | 30757519 |
| Opolsky, J. | 03/12/12 | Emails to R. Baik, M. Fleming and R. Reeb re: retention issues (.3); review re: case issues re: review of UK reports (2); summarizing daily docket for team (.1). | 2.40 | 1,176.00 | 30757647 |
| Eckenrod, R.D. | 03/12/12 | revisions to fourth estate agreement documents and motion (3.8); review of issues re: foreign affiliate wind-down entity (.2); EMs to client and local advisors re: wind-down entities (.7); t/c w/ R. Baik re: 4th estate agreement (.1) | 4.80 | 3,024.00 | 30762276 |
| Marquardt, P. D | 03/12/12 | Emails regarding purchaser. | .30 | 319.50 | 30767389 |
| Barefoot, L. | 03/12/12 | Review caselaw (1.00); e-mails Peacock re: same (.30). | 1.30 | 923.00 | 30779668 |
| O'Keefe, P. | 03/12/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30784894 |
| Cheung, S. | 03/12/12 | Circulated monitored docket online. | .50 | 75.00 | 30790250 |
| Uziel, J.L. | 03/12/12 | Send case calendar e-mail to team (0.1) | .10 | 41.50 | 30794126 |
| Erickson, J. | 03/12/12 | Comms with J. Roll and R. Polan re document retention. | .10 | 35.50 | 30800180 |
| Reeb, R. | 03/12/12 | Call with local counsel. | .30 | 169.50 | 30810724 |
| Reeb, R. | 03/12/12 | Prepare documents relating to subsidiary wind-down. | .20 | 113.00 | 30810754 |
| Fleming, M. J. | 03/12/12 | Email traffic re: MOR. | .20 | 132.00 | 30814562 |
| Fleming, M. J. | 03/12/12 | Emails to J. Opolsky re: retention. | .30 | 198.00 | 30814587 |
| Fleming, M. J. | 03/12/12 | Emails to J. Lanzkron re: MOR. | .20 | 132.00 | 30814589 |
| Fleming, M. J. | 03/12/12 | Email to I. Scott re: claims summary. | .10 | 66.00 | 30814599 |
| Fleming, M. J. | 03/12/12 | Reviewed email from L. Schweitzer re: claims stipulation. | .20 | 132.00 | 30814622 |
| Fleming, M. J. | 03/12/12 | Email to A. Cordo re: professional fees. | .10 | 66.00 | 30814794 |
| Fleming, M. J. | 03/12/12 | Email to J. Opolosky re: retention. | .10 | 66.00 | 30814848 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 03/12/12 | H. Jung: Pulled Orders from Epiq per J. Kim (1.0); meeting w/T. Britt, R. Ryan re: deferred compensation (2.0). | 3.00 | 690.00 | 30830699 |
| Bussigel, E.A. | 03/12/12 | Em exchange J.Opolsky re research and reviewing same (.5) | .50 | 282.50 | 30841406 |
| Bussigel, E.A. | 03/12/12 | Ems J.Croft re stipulation | .20 | 113.00 | 30841407 |
| Baik, R. | 03/12/12 | Conf call re: certain foreign affiliate wind down issues (0.5); e-mail to local counsel re: certain foreign affiliate wind-down process and conduct related diligence and review previous e-mail correspondences on the issue (3.10). | 3.60 | 2,376.00 | 30906101 |
| Weiss, E. | 03/12/12 | Reviewing signature pages of confi agreement with bondholders | 1.00 | 565.00 | 30911647 |
| Brod, C. B. | 03/12/12 | Matters relating to NDA (.40); review and revise NDA (.60); e-mails I. Rozenberg, J. Ray, M. Lang (.30); telephone call Rozenberg (.20). | 1.50 | 1,642.50 | 30922773 |
| Roll, J. | 03/12/12 | Updated summary fee chart. | 4.00 | 1,020.00 | 30924340 |
| Schweitzer, L. | 03/12/12 | Review draft presentations (0.3). Kahn e/m re Jeffries motion (0.1). T/c, e/ms M Kennedy re hearing prep (0.3). | .70 | 728.00 | 30926500 |
| Hailey, K. | 03/12/12 | Emails with J. Opolsky re: Nortel bonds (.20); emails with R. Eckenrod, local counsel, R. Baik re subsidiary winddowns and review of docs re same (1.10); emails with R. Eckenrod re: 4th Estate Exhibits (.4). | 1.70 | 1,428.00 | 30929882 |
| Britt, T.J. | 03/12/12 | Document Retention: Review of document holds and productions (.30). Comm. w/ D. J. Jones and Rob Ryan re: document holds (.20). | .50 | 282.50 | 30934383 |
| Bromley, J. L. | 03/12/12 | Work on materials on flight from Florida (3.00); meeting in evening with J.Ray, I. Rosenberg and M. Kennedy re same (3.00); ems on case matters with Akin, L. Schweitzer, others (1.00). | 7.00 | 7,665.00 | 30937061 |
| Kim, J. | 03/12/12 | Various e-mails re: case issues (.9) | .90 | 639.00 | 30941069 |
| Ryan, R.J. | 03/12/12 | Meeting w/ Harry Jung, Tamara Britt, Raj Perubhatla (RLKS) (partial) re: deferred compensation issue. | 1.50 | 735.00 | 30963563 |
| Ryan, R.J. | 03/12/12 | Comm. w/ D. J. Jones and T. Britt re: document holds (.20). | .20 | 98.00 | 30963567 |
| Britt, T.J. | 03/13/12 | Meeting w/ D. J. Jones (Nortel), Robert Ryan re: document retention (.50). Follow-up comm. w/Rob Ryan (.20), D.J. Jones (.20). | .90 | 508.50 | 30760775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 03/13/12 | Emails with team re: claims | .10 | 56.50 | 30761585 |
| Eckenrod, R.D. | 03/13/12 | EM to 4th estate counsel re: 4th estate agreement (.3); summary re: wind-down entity document retention requirements (.7); OM w/ K. Hailey re: 4th estate settlement and wind-down entities (.8); draft EM to client re: foreign wind-down entity (.6); EMs to local advisors re: foreign wind-down entities (.5); drafting of exhibits to fourth estate agreement (4.1) | 7.00 | 4,410.00 | 30762274 |
| Pak, J. | 03/13/12 | Meeting with R. Narula; revising chart of directors and officers and of signing authorities; maintaining documents in dataroom; correspondence with CT Corporation on registered agent of Sonoma Systems; revising external and internal contacts list. | 5.80 | 1,334.00 | 30763748 |
| Rozenberg, I. | 03/13/12 | Team corr re mediation brief. | .20 | 168.00 | 30764062 |
| Opolsky, J. | 03/13/12 | Revising memo to M. Fleming re: case administration (.2). | .20 | 98.00 | 30765783 |
| Narula, R. | 03/13/12 | Distributed new corporate document of foreign affiliate (.20); Reviewed matters; prepared for meeting with S. Delaheye (2); met with S. Delahaye (.30); met with J. Pak re: signing chart, D&O list, creation of CD (.80); responded to emails and followed up on open points (.9). | 4.20 | 2,058.00 | 30767348 |
| Marquardt, P. D | 03/13/12 | Emails Reichert, OR, Fleming regarding purchaser status. | .60 | 639.00 | 30767462 |
| Schweitzer, L. | 03/13/12 | E/ms K Hailey re 4th Estate draft (0.1). All day mtgs w/ John Ray including mtg w/Akin, Milbank, Chilmark, etc. re mediation (2.0), unsecured creditor committee mtg at Akin (1.5) and related mtgs w/ John Ray, James Bromley, M Rosenberg, M Kennedy (4.0). | 7.60 | 7,904.00 | 30767583 |
| Jones, M. | 03/13/12 | Review of bringdown research, drafting email to US team re same. | 3.00 | 1,500.00 | 30772766 |
| O'Keefe, P. | 03/13/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30784897 |
| O'Keefe, P. | 03/13/12 | Retrieve pleadings from bankruptcy proceeding as per R. Baik | .40 | 124.00 | 30785546 |
| Cheung, S. | 03/13/12 | Circulated monitored docket online. | .30 | 45.00 | 30790921 |
| Uziel, J.L. | 03/13/12 | Review e-mail traffic (0.1); Update case calendar (0.1); Review professional fee application (0.1); Review and edit hearing agenda (0.6); E-mail to C. Fights re: same (0.1) | 1.00 | 415.00 | 30794331 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/13/12 | Code correspondence onto the litigator's notebook. | 1.80 | 459.00 | 30804701 |
| Peacock, L.L. | 03/13/12 | Editing mediation statement and correspondence with H. Zelbo, Torys, L. Barefoot, UK office regarding draft mediation statement (2.0). | 2.00 | 1,400.00 | 30810134 |
| Reeb, R. | 03/13/12 | Prepare documents relating to subsidiary wind-down. | .80 | 452.00 | 30810861 |
| Fleming, M. J. | 03/13/12 | Email to L. Schweitzer re: staffing. | .10 | 66.00 | 30819366 |
| Fleming, M. J. | 03/13/12 | Emails to P. Marquardt re: potential dispute | .30 | 198.00 | 30820033 |
| Fleming, M. J. | 03/13/12 | Email to J. Opolosky re: JA reports. | .10 | 66.00 | 30820037 |
| Fleming, M. J. | 03/13/12 | Reviewed agenda and email to J. Uziel. | .20 | 132.00 | 30821372 |
| Fleming, M. J. | 03/13/12 | Email to A. Fee and J. Opolosky re: decision. | .10 | 66.00 | 30821553 |
| Fleming, M. J. | 03/13/12 | Email to J. Ray, L. Schweitzer and K. Schultea. | .20 | 132.00 | 30821580 |
| Fleming, M. J. | 03/13/12 | Email to A. Cerceo re: real estate claim. | .10 | 66.00 | 30821586 |
| Bussigel, E.A. | 03/13/12 | Em re agenda | .10 | 56.50 | 30841402 |
| New York, Temp. | 03/13/12 | H. Jung: Pulled orders from Epiq per J. Kim. | 2.80 | 644.00 | 30848276 |
| Baik, R. | 03/13/12 | Conf call re:  foreign affiliate wind down  progress (0.6); follow up e-mail  communication w/team (0.1); review summary  of foreign affiliate wind down call (0.4); follow-up diligence (0.3). | 1.40 | 924.00 | 30907595 |
| Baik, R. | 03/13/12 | Diligence re:  potential litigation issues  and related e-mail w/J. Kim (1.2); review draft agenda (0.4) and follow-up e-mails  w/team (0.5). | 2.10 | 1,386.00 | 30907977 |
| Delahaye, S. | 03/13/12 | Prepared for meeting (.9); and met w/ R. Narula re:  officer and director appointments and EMB database (.3). | 1.20 | 756.00 | 30910921 |
| Roll, J. | 03/13/12 | Weekly workstream updates per M. Fleming (0.3); updated litigator's notebook (1.0). | 1.30 | 331.50 | 30925016 |
| Hailey, K. | 03/13/12 | Nortel call re foreign affiliate receivable with J. Oyston, R. Eckenrod and M. Coghlan (1.00); emails with R. Eckenrod, local counsel, A.  Stout, R. Baik re subsidiary winddowns and  review of docs re same (3.10);  various emails re 4th estate settlement agreement  and exhibits with A. Ventresca, R. Eckenrod,  L. Schweitzer and review of same (.9). | 5.00 | 4,200.00 | 30930017 |
| Britt, T.J. | 03/13/12 | Comm. w/ Robin Baik and Jessica Roll re:  Nortel mail. | .20 | 113.00 | 30935639 |
| Bromley, J. L. | 03/13/12 | Meetings at Akin with J.Ray, Chilmark, L. | 9.80 | 10,731.00 | 30937105 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer (4.00); breakfast meeting with J. Ray, I. Rosenberg, and M. Kennedy (.70); lunch meeting with J. Ray and L. Schweitzer on various case issues (1.30); meetings at Akin with bonds (3.00); ems on case matters (.80). | | | |
| Bromley, J. L. | 03/13/12 | Work on case matters; ems with J. Opolsky and E. Bussigel re same. | 1.00 | 1,095.00 | 30937139 |
| Zelbo, H. S. | 03/13/12 | Work on case issues. | .50 | 547.50 | 30940921 |
| Lipner, L. | 03/13/12 | Correspondence w/C. Fights (MNAT) re agenda (.1). | .10 | 63.00 | 30944666 |
| Ryan, R.J. | 03/13/12 | Meeting w/ Harry Jung, T. Britt, Raj Perubhatla re: eligibility actual analysis. | 1.00 | 490.00 | 30963578 |
| Ryan, R.J. | 03/13/12 | Meeting w/ D. J. Jones (Nortel), T. Britt re: document retention (.50). Follow-up comm. w/T. Britt (.20), D.J. Jones (.20). | .90 | 441.00 | 30963583 |
| Ryan, R.J. | 03/13/12 | Comm. w/ T. Britt re: employee data (.20). | .20 | 98.00 | 30963586 |
| Ryan, R.J. | 03/13/12 | E/ms w/ L. Schweitzer re: summarizing pleadings (.20); reviewed and summarized pleadings per L. Schweitzer (1.10). | 1.30 | 637.00 | 30967719 |
| Klein, K.T. | 03/14/12 | Review email from L. Peacock re: claims | .10 | 56.50 | 30770450 |
| Pak, J. | 03/14/12 | Revising working group list as well as spreadsheet of directors and officers and signing authorities; correspondence with CT Corporation regarding Sonoma Systems and changing registered agent for service of process. | 5.00 | 1,150.00 | 30772683 |
| Eckenrod, R.D. | 03/14/12 | t/c w/ UCC counsel re: 4th estate agreement (.2); EMs to other counsel re: 4th estate agreement (.4); 4th estate t/c with L. Schweitzer, K. Hailey and other counsel (.9); 4th estate agreement motion edits (.3); EM to local advisor re: foreign tax issue (.3); EM to K. Hailey re: document storage for wind-down entities (.3); EMs to local advisors re: wind-down entities (.3); t/c w/ K. Hailey re: wind-down and 4th estate (.3) | 3.00 | 1,890.00 | 30772902 |
| Marquardt, P. D | 03/14/12 | Emails regarding purchaser disputes. | .70 | 745.50 | 30774916 |
| Rozenberg, I. | 03/14/12 | Team conf re case issues (1.00); work on engagement letters (.50); work on doc retention issues (.50); work on confidentiality agreements for dataroom (.50); update action items list for dispute (.50). | 3.00 | 2,520.00 | 30778223 |
| Opolsky, J. | 03/14/12 | Meeting with M. Fleming to discuss case administration | .60 | 294.00 | 30784688 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 03/14/12 | Meeting with L. Barefoot re: the same | .20 | 98.00 | 30784689 |
| Opolsky, J. | 03/14/12 | Email to J. Kim re: the same | .10 | 49.00 | 30784690 |
| Opolsky, J. | 03/14/12 | Email to team re: case administration | .20 | 98.00 | 30784693 |
| Opolsky, J. | 03/14/12 | Email to L. Barefoot re: case administration | .20 | 98.00 | 30784694 |
| Opolsky, J. | 03/14/12 | Research re: case administration re: retention of professionals | 2.20 | 1,078.00 | 30784697 |
| Opolsky, J. | 03/14/12 | Call with M. Fleming re: the same | .10 | 49.00 | 30784699 |
| Opolsky, J. | 03/14/12 | Email to L. Schweitzer and team re: case administration issues | .30 | 147.00 | 30784700 |
| Opolsky, J. | 03/14/12 | Meetings w/ M. Fleming re: case administration issues. | .70 | 343.00 | 30784703 |
| O'Keefe, P. | 03/14/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30784899 |
| O'Keefe, P. | 03/14/12 | Retrieve and 2007 year end annual reports as per J. Croft | .30 | 93.00 | 30785240 |
| Whatley, C. | 03/14/12 | Docketed papers received. | 1.50 | 225.00 | 30790093 |
| Cheung, S. | 03/14/12 | Circulated monitored docket online. | .50 | 75.00 | 30790945 |
| Shea, Z.E. | 03/14/12 | review of draft agenda (1), internal communication re: adjournments and draft agenda (1.2) | 2.20 | 913.00 | 30794028 |
| Uziel, J.L. | 03/14/12 | Update case calendar (0.1); Review revised hearing agenda (0.2); Review e-mail traffic (0.1) | .40 | 166.00 | 30794708 |
| Narula, R. | 03/14/12 | Emailed team re: updated contacts at CT (.20); Drafted email re: officer issues (1.5); researched agent for service of process of California company (.30); updated WGL (.30). | 2.30 | 1,127.00 | 30795578 |
| Kim, J. | 03/14/12 | Assemble complete Portage NDA per E.Weiss for Litigator's notebook. | .80 | 204.00 | 30804718 |
| Kim, J. | 03/14/12 | T/c regarding Nortel Mediation prep with E. Klipper. | .30 | 76.50 | 30804725 |
| Kim, J. | 03/14/12 | Code pleadings for litigator's notebook. | 1.90 | 484.50 | 30804733 |
| Peacock, L.L. | 03/14/12 | Emails regarding mediation related research and reviewing/editing mediation brief and corresponded with mediation team regarding same. (1.60) Nortel meeting regarding caseissues (1.1). | 2.70 | 1,890.00 | 30810188 |
| Reeb, R. | 03/14/12 | Prepare documents relating to subsidiary wind- | 1.50 | 847.50 | 30810912 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | down. | | | |
| Fleming, M. J. | 03/14/12 | Email traffic re: potential dispute. | .30 | 198.00 | 30821597 |
| Fleming, M. J. | 03/14/12 | Office conference with J. Opolosky re: EMEA reports. | .40 | 264.00 | 30821651 |
| Fleming, M. J. | 03/14/12 | T/c with A. Cerceo re: real estate claims. | .10 | 66.00 | 30822131 |
| Fleming, M. J. | 03/14/12 | T/c with J. Opolosky re: retention. | .20 | 132.00 | 30822341 |
| Fleming, M. J. | 03/14/12 | Reviewed retention agreement. | .30 | 198.00 | 30823047 |
| Fleming, M. J. | 03/14/12 | Office conference with J. Opolosky re:  retention and related t/c with I. Rozenberg. | .60 | 396.00 | 30823063 |
| Fleming, M. J. | 03/14/12 | Email with L. Schweitzer re: MOR. | .20 | 132.00 | 30823070 |
| Fleming, M. J. | 03/14/12 | Emails to J. Kim and J. Opolosky re: subpoena. | .30 | 198.00 | 30823074 |
| Fleming, M. J. | 03/14/12 | T/c with J. Opolosky re: retention. | .10 | 66.00 | 30823076 |
| Fleming, M. J. | 03/14/12 | Office conference with J. Opolosky re:  retention. | .30 | 198.00 | 30823079 |
| Fleming, M. J. | 03/14/12 | Edited retention language. | .30 | 198.00 | 30823094 |
| Fleming, M. J. | 03/14/12 | Emails with J. Opolosky re: subpoena. | .20 | 132.00 | 30823099 |
| Bussigel, E.A. | 03/14/12 | Reviewing letter | .20 | 113.00 | 30841401 |
| New York, Temp. | 03/14/12 | H. Jung: Pulled Motions from Epiq database  per J. Kim. | 2.00 | 460.00 | 30851884 |
| Baik, R. | 03/14/12 | Diligence re:  potential court appearance  (0.9); respond to J. Croft's inquiry re:  claims resolution process (0.3); respond to  J. Palmer's inquiry re: same (0.2). | 1.40 | 924.00 | 30908066 |
| Baik, R. | 03/14/12 | Review correspondences and send e-mail to J. Ray (at Nortel) re: foreign affiliate wind  dow issues and follow-up e-mail (0.8);  related diligence (0.7) and follow up  e-mails to J. Ray and K. Hailey (1.1);  review foreign prof. chart and doc retention  chart (0.4). | 3.00 | 1,980.00 | 30908464 |
| Weiss, E. | 03/14/12 | Coordinating with K. Kim to create executed version of confi agreement with bondholders | .30 | 169.50 | 30911653 |
| Weiss, E. | 03/14/12 | TC and emailing with I. Rozenberg re decommisioning of data applications | .10 | 56.50 | 30911654 |
| Kogan, A. | 03/14/12 | OCP | .20 | 113.00 | 30912452 |
| Brod, C. B. | 03/14/12 | Telephone call L. Schweitzer (.10). | .10 | 109.50 | 30924371 |
| Roll, J. | 03/14/12 | Weekly workstream updates per M. Fleming (0.3); | 1.60 | 408.00 | 30926429 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated litigator's notebook (1.3). | | | |
| Schweitzer, L. | 03/14/12 | S. Bomhof e/ms (0.1).  Review pldgs, correspondence (0.7). T/c R Eckenrod, K  Hailey, etc. re 4th estate drafts incl f/u mtg (0.9) | 1.70 | 1,768.00 | 30926734 |
| Hailey, K. | 03/14/12 | Emails, t/cs with R. Baik, R. Eckenrod, A. Stout, local counsel re:  subsidiary  winddowns and review of documents re same (2.8);  review of doc storage chart and  emails with R. Eckenrod and R. Baik re same (.50);  review of Nortel reports (.80); conference call with Canadians, R. Eckenrod,  L. Schweitzer re 4th Estate Settlement  Agreement and review of same (.90); review and revision of 4th Estate motion and emails  with R. Eckenrod re same(2.60). | 7.60 | 6,384.00 | 30930739 |
| Bromley, J. L. | 03/14/12 | Call re bondholders (.50); various ems on case matters with L. Schweitzer, I. Rozenberg, C. Brod, H. Zelbo, others (1.50); work on allocation issues (1.30). | 3.30 | 3,613.50 | 30939380 |
| Bromley, J. L. | 03/14/12 | Ems on foreign affiliate with R. Baik. (.20). | .20 | 219.00 | 30939415 |
| Zelbo, H. S. | 03/14/12 | Team meeting with J. Rosenthal (partial), L. Peacock, I. Rozenberg re: work on case issues. | 1.00 | 1,095.00 | 30940969 |
| Klein, K.T. | 03/15/12 | Review email from A. Dupuis | .10 | 56.50 | 30781466 |
| Rozenberg, I. | 03/15/12 | Team corr re planning calls with potential witnesses. | .50 | 420.00 | 30784744 |
| Opolsky, J. | 03/15/12 | Meeting with J. Croft to discuss case administration issues | .30 | 147.00 | 30784763 |
| Opolsky, J. | 03/15/12 | Email to J. Bromley to discuss case administration re: retention of  professionals | .20 | 98.00 | 30784765 |
| Opolsky, J. | 03/15/12 | Review of documents and correspondence re:  the same | .30 | 147.00 | 30784773 |
| Opolsky, J. | 03/15/12 | Email to M. Fleming re: the same | .10 | 49.00 | 30784775 |
| Opolsky, J. | 03/15/12 | Revising letter re: the same | .50 | 245.00 | 30784777 |
| Pak, J. | 03/15/12 | Compiling charter documents and recent resolutions of Nortel's 18 U.S. entities and corresponding index. | 5.50 | 1,265.00 | 30784866 |
| O'Keefe, P. | 03/15/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30784908 |
| Croft, J. | 03/15/12 | Call with M. Fleming re: subpoena (.2); office conference with J. Opolsky re: same  (.3); reviewing emails and pleadings re: same (.7); emails with L. Schweitzer and M. Kennedy re: | 1.60 | 1,056.00 | 30785704 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issue, including reviewing  documents (.4) | | | |
| Whatley, C. | 03/15/12 | Docketed papers received. | 2.50 | 375.00 | 30790100 |
| Eckenrod, R.D. | 03/15/12 | EMs to L. Schweitzer and K. Hailey re: 4th estate agreement (.2); revisions to 4th estate agreement exhibits (1.2); t/c w/ K.  Hailey and client re: foreign affiliate wind-down entity  (.5); draft EMs to client re: entity  wind-down issues (.4) | 2.30 | 1,449.00 | 30791496 |
| Uziel, J.L. | 03/15/12 | Review e-mail traffic (0.2); E-mail to C.  Fights re: hearing agenda (0.1); Review  revised agenda (0.3) and e-mails to team re:   revisions to agenda (0.2); Update case  calendar based on agenda (0.2) | 1.00 | 415.00 | 30795054 |
| Narula, R. | 03/15/12 | Contacted client re: registered agent for service of process. | .30 | 147.00 | 30795695 |
| Narula, R. | 03/15/12 | Emailed team re: risks associated with failure to fill certain officer positions  (.10). | .10 | 49.00 | 30795705 |
| Rozenblit, J.M. | 03/15/12 | Email correspondence with M. Kennedy (Chilmark) regarding asset list. | .30 | 147.00 | 30797819 |
| Lien, L-M | 03/15/12 | Assisted J. Kim with citation check to  mediation statement per L. Peacock | 1.30 | 331.50 | 30798019 |
| Kim, J. | 03/15/12 | Start citechecking and pulling documents for Mediation submission per L. Peacock. | 2.00 | 510.00 | 30804748 |
| Marquardt, P. D | 03/15/12 | Telephone conference Norton Rose and Sharon Hamilton regarding purchaser and email team. | 1.50 | 1,597.50 | 30809675 |
| Peacock, L.L. | 03/15/12 | Correspondence regarding engagement letters for mediation related Professionals and review of same.  (.3).  Correspondence with M. Kennedy regarding mediation exhibit (.3).  Emails regarding coordinating with the UCC regarding mediation (.4). | 1.00 | 700.00 | 30810433 |
| Reeb, R. | 03/15/12 | Call to discuss wind-down and tax issues in Trinidad. | .50 | 282.50 | 30810925 |
| Cheung, S. | 03/15/12 | Circulated monitored docket online. | .30 | 45.00 | 30819565 |
| Fleming, M. J. | 03/15/12 | Emails re: retention issue. | .20 | 132.00 | 30828926 |
| Fleming, M. J. | 03/15/12 | T/c with J. Croft re: subpoena. | .10 | 66.00 | 30829164 |
| Fleming, M. J. | 03/15/12 | T/c with J. Opolosky re: retention. | .10 | 66.00 | 30829501 |
| Fleming, M. J. | 03/15/12 | T/c with J.Roll re: workstream chart. | .20 | 132.00 | 30829822 |
| Fleming, M. J. | 03/15/12 | T/c's with V. Belyavsky re: tax claim. | .20 | 132.00 | 30829824 |
| Fleming, M. J. | 03/15/12 | Email to J. Bromley and L. Schweitzer re:  staffing | .10 | 66.00 | 30829885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting. | | | |
| Fleming, M. J. | 03/15/12 | Email to P. Marquardt re: purchaser dispute. | .10 | 66.00 | 30830188 |
| Fleming, M. J. | 03/15/12 | Staffing meeting. | .80 | 528.00 | 30830212 |
| Fleming, M. J. | 03/15/12 | T/c with J. Opolosky re: bonds. | .20 | 132.00 | 30830224 |
| Abelev, A. | 03/15/12 | Produce documents | 2.00 | 530.00 | 30835327 |
| New York, Temp. | 03/15/12 | H. Jung: Pulled motions from Epiq Database per J. Kim. | 3.30 | 759.00 | 30851906 |
| Baik, R. | 03/15/12 | Conf. call re:  certain foreign affiliate wind down issues and related diligence  (1.60); follow-up call w/A. Stout (0.2). | 1.80 | 1,188.00 | 30908086 |
| Baik, R. | 03/15/12 | Review draft agenda and provide comments to team (0.8) and follow up (0.2); t/c/w/ M. Goldberg re:  chapter 11 proceedings (0.3); respond to J. Uziel's inquiry re:  draft agenda (0.1). | 1.40 | 924.00 | 30908169 |
| Roll, J. | 03/15/12 | Prepared materials for staffing meeting per M. Fleming (0.5); updated litigator's  notebook (2.0). | 2.50 | 637.50 | 30927423 |
| Schweitzer, L. | 03/15/12 | Staffing mtg (0.5). Revise mediation drafts (0.5). E/ms J Ray, M Kennedy re 4th estate (0.1). | 1.10 | 1,144.00 | 30930634 |
| Brod, C. B. | 03/15/12 | Telephone call Schweitzer (.10). | .10 | 109.50 | 30931241 |
| Hailey, K. | 03/15/12 | Emails and conf. call with M. Cooglan, R. Eckenrod and D & T re: receivable (.5) and review of documents re same (.5); conf. call with J. Sullivan (Epic) re bond claims and review of plan provisions re same (.1.0); emails and t/cs with local counsel, R. Baik, R. Eckenrod, A. Stout re subsidiary winddowns and review of documents re same (3.4);  emails and t/cs with R. Eckenrod, L. Schweitzer and M. Kennedy re 4th Estate, Exhibits and consent; review of consent; review of security agreements for APAC (1.7). | 7.10 | 5,964.00 | 30931302 |
| Bromley, J. L. | 03/15/12 | Meeting with L. Schweitzer on case matters (.80); staffing meeting (.70); review issues on allocation with H. Zelbo, I. Rozenberg, L. Schweitzer, others (1.70); ems on case matters generally with L. Schweitzer, C. Brod, H. Zelbo, J. Rosenthal, Chilmark, others (.80). | 4.00 | 4,380.00 | 30939502 |
| Kim, J. | 03/15/12 | E-mails re: various case issues (.8) | .80 | 568.00 | 30941089 |
| Britt, T.J. | 03/15/12 | Update to doc hold analysis. | .40 | 226.00 | 30941144 |
| Zelbo, H. S. | 03/15/12 | Emails re case issues. | .50 | 547.50 | 30941293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 03/16/12 | Draft EM to client re: wind-down issue (.4); draft EM to client re: second wind-down issue (.7); Om w/ K. Hailey re: wind-down (1); EM to J. Bromley and L. Schweitzer re: wind-down issue (.3); review of issues and documentation re: wind-down (2.3); EMs to other counsel re: document (.3); revisions to same (1.5) | 6.50 | 4,095.00 | 30791493 |
| Klein, K.T. | 03/16/12 | Gathered documents re: claims (.9); correspondence with W. Lau and J. Roll re: same (.1) | 1.00 | 565.00 | 30791578 |
| Opolsky, J. | 03/16/12 | Drafting letter for L. Schweitzer re: case administration | .70 | 343.00 | 30793657 |
| Rozenberg, I. | 03/16/12 | Review comments to document and related team corr (1.00); work on data issues (.30). | 1.30 | 1,092.00 | 30793845 |
| Uziel, J.L. | 03/16/12 | Review revised agenda (0.3); E-mails with C. Fights, E. Bussigel and J. Philbrick re: agenda (0.2); E-mail to L. Schweitzer and J. Bromley re: agenda (0.2); Update case calendar (0.2); E-mail case calendar to team (0.2); | 1.10 | 456.50 | 30793959 |
| Klipper, E. | 03/16/12 | Review case document; help and revise same. | 2.80 | 1,162.00 | 30794648 |
| Kolodner, J. | 03/16/12 | Review of document and other materials (.3). Conversation with Megan Fleming about case status issues (.2). | .50 | 452.50 | 30794738 |
| Croft, J. | 03/16/12 | Emails and calls with J. Kim and opposing counsel re: case issues | .40 | 264.00 | 30798089 |
| O'Keefe, P. | 03/16/12 | Circulated news alert to L. Barefoot (.10) | .10 | 31.00 | 30800219 |
| Kim, J. | 03/16/12 | Review document to pull missing materials. | 2.70 | 688.50 | 30804793 |
| Peacock, L.L. | 03/16/12 | Reviewing UCC changes and comments regarding document and email regarding update from J. Gross (.5); emails regarding coordination with UCC (.3). | .80 | 560.00 | 30810478 |
| Reeb, R. | 03/16/12 | Prepare documents relating to subsidiary wind-down. | 1.50 | 847.50 | 30810948 |
| Cheung, S. | 03/16/12 | Circulated monitored docket online. | .30 | 45.00 | 30820047 |
| Barefoot, L. | 03/16/12 | E-mail from Kim (case issue). | .10 | 71.00 | 30837499 |
| Bussigel, E.A. | 03/16/12 | Em J.Uziel re agenda | .10 | 56.50 | 30841399 |
| New York, Temp. | 03/16/12 | H. Jung: Pulled materials from Database per J. Kim. | 4.00 | 920.00 | 30851929 |
| Lipner, L. | 03/16/12 | Correspondence w/J. Kim, J. Roll and L. Barefoot re mediation authorities (.7); Correspondence w/J. | .90 | 567.00 | 30886743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Opolsky re scheduling  (.2). | | | |
| Baik, R. | 03/16/12 | Prepare for meeting w/K. Hailey re: foreign affiliate issues and next steps  (3.2), meeting w./K. Hailey re:  same (1.2),  follow up diligence (0.3); follow up e-mail  to J. Ray (at Nortel) re:  certain foreign  affiliate issues (0.1). | 4.80 | 3,168.00 | 30908230 |
| Baik, R. | 03/16/12 | Review docket and request confirmation from A. Cordo (at MNAT) re: same (0.2). | .20 | 132.00 | 30908304 |
| Roll, J. | 03/16/12 | Pulled and organized materials (3.0) and correspondence re same (.5); updated database (2.5). | 6.00 | 1,530.00 | 30927650 |
| Schweitzer, L. | 03/16/12 | Revise case document (0.2), K Hailey e/m re same (0.1). Communications M Fleming re claims (0.3). Misc. team e/ms (0.2). | .80 | 832.00 | 30930813 |
| Hailey, K. | 03/16/12 | Comm. with R. Baik re: wind-down (.4) and review of document (.8);  meeting with R. Eckenrod re wind-down and document issues (1.00);  emails and t/cs with local counsel, A. Stout, R. Eckenrod,  R. Baik, J. Ray re  wind-downs (.9) and review of documents for same (2.1); drafting document (.7)  and emails with L. Schweitzer re: same (.2) | 6.10 | 5,124.00 | 30931518 |
| Fleming, M. J. | 03/16/12 | T/c with R. Boston. | .10 | 66.00 | 30934454 |
| Fleming, M. J. | 03/16/12 | Emails with A. Kogan re: document issues. | .20 | 132.00 | 30934468 |
| Fleming, M. J. | 03/16/12 | T/c with C. Fights re: document issues. | .20 | 132.00 | 30934479 |
| Fleming, M. J. | 03/16/12 | T/c with L. Schweitzer and M. Ledwin. | .10 | 66.00 | 30934580 |
| Fleming, M. J. | 03/16/12 | Email to J. Kim re: document issues. | .30 | 198.00 | 30934643 |
| Fleming, M. J. | 03/16/12 | Email to J. Soriano re: staffing meeting. | .10 | 66.00 | 30934663 |
| Fleming, M. J. | 03/16/12 | Email to C. Fights re: document issues. | .30 | 198.00 | 30934680 |
| Fleming, M. J. | 03/16/12 | Email to J. Ray re: document issues. | .20 | 132.00 | 30934703 |
| Fleming, M. J. | 03/16/12 | Emails re: case issues. | .30 | 198.00 | 30934791 |
| Fleming, M. J. | 03/16/12 | Email to L. Schweitzer and J. Kim re: case issues. | .10 | 66.00 | 30934907 |
| Fleming, M. J. | 03/16/12 | T/c to M. Ledwin. | .10 | 66.00 | 30934927 |
| Fleming, M. J. | 03/16/12 | T/c with M. Ledwin. | .20 | 132.00 | 30935273 |
| Bromley, J. L. | 03/16/12 | Call with J.Ray on allocation (1.00); call with I. Rosenberg re same (1.00); ems with L. Schweitzer, others on allocation issues (.30); review issues (1.20); ems on various case matters (.40); ems on | 4.20 | 4,599.00 | 30939632 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | other case issues (.30). | | | |
| Kim, J. | 03/16/12 | Various e-mails re: case issues (1.1) | 1.10 | 781.00 | 30941198 |
| Uziel, J.L. | 03/18/12 | Analyze agenda re: L. Schweitzer's inquiry (0.1); E-mails to R. Baik, J. Philbrick, C. Fischer and L. Schweitzer re: agenda (0.1); | .20 | 83.00 | 30793922 |
| Eckenrod, R.D. | 03/18/12 | EMs to local advisors and client re: wind-down | .80 | 504.00 | 30808389 |
| Schweitzer, L. | 03/18/12 | M Ledwin, J Ray e/ms re claims (0.3). Misc. J Ray e/ms (0.1). | .40 | 416.00 | 30931052 |
| Bromley, J. L. | 03/18/12 | Work on allocation / case issues on flight (2.50); various ems on case matters (.40). | 2.90 | 3,175.50 | 30939731 |
| Eckenrod, R.D. | 03/19/12 | EM to local advisor re: wind-down (.3); EMs to other counsel re: document (.3); EMs to client re: wind-down (.7); EMs to K. Hailey and L. Schweitzer re: document (.5); revisions same (2.3) | 4.10 | 2,583.00 | 30808385 |
| Pak, J. | 03/19/12 | Following up with R. Narula, others regarding case issues (.9) uploading documents to database (3.1). | 4.00 | 920.00 | 30808774 |
| Croft, J. | 03/19/12 | Reviewing materials re: case issues (1.0) and emails with opposing counsel, J. Kim and J. Opolsky re: same (.5) | 1.50 | 990.00 | 30810013 |
| Opolsky, J. | 03/19/12 | Email to J. Croft re: case administration issues (.2); email to J. Kim re: the same (.1); call with Inna Rozenberg re: case issues (.1); emails to J. Bromley re: the same (1.3) | 1.70 | 833.00 | 30810259 |
| Peacock, L.L. | 03/19/12 | Editing document (.4) and correspondence with B. McRae regarding same (.2); emails regarding case (.2). | .80 | 560.00 | 30810513 |
| Rozenberg, I. | 03/19/12 | Work on letters re allocation (.50); other misc allocation dispute work (.50). | 1.00 | 840.00 | 30818139 |
| Bussigel, E.A. | 03/19/12 | T/c's J.Croft re case issue (.2), meeting J.Opolsky re claims (.4), em re case issue (.1), em J.Croft re case issue (.1), em team re agenda item (.1), em L.Schweitzer re document (.4), em S.Bomhof re same (.4), em L.Schweitzer re case issue (.4), em J.Opolsky re research (.5), research re case issues (2.5), em J.Ray re documents (.7), em M.Fleming re case issue (.1), em J.Bromley re research (.3) | 6.20 | 3,503.00 | 30818370 |
| Cheung, S. | 03/19/12 | Circulated monitored docket online. | .50 | 75.00 | 30820497 |
| Lien, L-M | 03/19/12 | Assisted J. Kim with documents per L. Peacock | 6.00 | 1,530.00 | 30823600 |
| O'Keefe, P. | 03/19/12 | Circulated Nortel Networks news alert to L. | .10 | 31.00 | 30826348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Barefoot (.10) | | | |
| Favre, L. | 03/19/12 | Research of documents for case. | .50 | 137.50 | 30828196 |
| Barefoot, L. | 03/19/12 | E-mail from Kim (case issues) | .10 | 71.00 | 30837119 |
| Narula, R. | 03/19/12 | Research re: case issues. | 1.00 | 490.00 | 30837961 |
| Uziel, J.L. | 03/19/12 | E-mail to team re: calendar (0.2);  Review e-mail traffic (0.1); Review revised  agenda (0.1); E-mails to L. Schweitzer, J.  Bromley and C. Fights re: same (0.3);  Update case calendar (0.1); Preparation for case per R. Baik (0.1) | .90 | 373.50 | 30842032 |
| New York, Temp. | 03/19/12 | H. Jung: Prepared materials per J. Kim. | 4.80 | 1,104.00 | 30851957 |
| Bagarella, L. | 03/19/12 | Review of documents regarding employee issues (.30).  Email to D. Ray (Nortel) regarding same (.20).  Research and emails to J. Croft regarding employee issues (1.00).  Email to J. Uziel regarding employee issue (.30). Telephone conversation with C. Brown regarding employee issues (.50).  Review and research regarding employee issues (1.30). | 3.60 | 2,034.00 | 30868932 |
| Lipner, L. | 03/19/12 | Correspondence w/E. Bussigel re case issues update (.1). | .10 | 63.00 | 30886884 |
| Baik, R. | 03/19/12 | E-mails w/L. Schweitzer re: revised documents (1.2); respond to J. Uziel's inquiry re: case issues (0.1); follow up w/MNAT, J. Ray (at Nortel) and J. Simon re: case issues (0.5);  revise draft doc. (.1) and send the same to  C. Fights (at MNAT) (0.1); follow up e-mail w/B. Faubus re: same (0.2); respond to Z.  Shea's inquiry re: next steps (0.2); review and provide comments on document (0.9); follow up e-mails w/L. Schweitzer re: case issues (0.2); coordinate w/team re: documents (0.5). | 4.00 | 2,640.00 | 30909344 |
| Baik, R. | 03/19/12 | Review document and provide comments. | .20 | 132.00 | 30909410 |
| Lanzkron, J. | 03/19/12 | Reviewed and revised document (1); coordinated review and questions on same (.7). | 1.70 | 960.50 | 30913027 |
| Fleming, M. J. | 03/19/12 | T/c with E. Bussigel re: tax issues. | .10 | 66.00 | 30922470 |
| Fleming, M. J. | 03/19/12 | Cancelled staffing meeting. | .10 | 66.00 | 30922699 |
| Fleming, M. J. | 03/19/12 | Emails re: documents. | .20 | 132.00 | 30922743 |
| Fleming, M. J. | 03/19/12 | T/c with J. Opolosky re: document issues. | .10 | 66.00 | 30922840 |
| Fleming, M. J. | 03/19/12 | Reviewed letter re: tax issues. | .10 | 66.00 | 30924082 |
| Schweitzer, L. | 03/19/12 | J Lanzkron, R Baik e/s (0.2). Weekly strategy call (0.8).  F/u emails (0.2).  case issue, e/ms (0.3). | 1.80 | 1,872.00 | 30931168 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E/ms E Bussigel, S Bomhof re insurance issues (0.3). | | | |
| Hailey, K. | 03/19/12 | Case issue emails with R. Nadu and L. Schweitzer (.50); emails with L. Schweitzer, R. Eckenrod re: document (.50); emails with local counsel, R. Eckenrod and R. Baik re winddowns (1.00) | 2.00 | 1,680.00 | 30931631 |
| Brod, C. B. | 03/19/12 | E-mail re: case issues (.50); e-mails Lanzkron, Schweitzer (.50). | 1.00 | 1,095.00 | 30933779 |
| Kim, J. | 03/19/12 | Gather materials re: case issues per L. Lipner. | 1.00 | 255.00 | 30938515 |
| Britt, T.J. | 03/19/12 | Call w/ D. J. Jones (Nortel) re: Data issues (.40). Follow-up comm. re: document issues w/ D. J. Jones and Garry Storr (Nortel) (.30). Call w/ Jennifer Palmer re: case issues (.30). Follow-up comm. w/ Jennifer Palmer re: same (.40). | 1.40 | 791.00 | 30940094 |
| Britt, T.J. | 03/19/12 | Comm. w/ Emily Bussigel re: case issues (.20). | .20 | 113.00 | 30940132 |
| Britt, T.J. | 03/19/12 | Comm. w/ Jeff Rosenthal re: document/ retention issues (.20). Comm. w/ Inna Rozenberg re: Data issues (.10). Review of documents (.40). | .70 | 395.50 | 30940260 |
| Bromley, J. L. | 03/19/12 | Ems on case matters with L. Schweitzer, J. Rosenthal, H. Zelbo, I. Rozenberg, others (1.50). | 1.50 | 1,642.50 | 30940619 |
| Kim, J. | 03/19/12 | e-mails re: case issues | .40 | 284.00 | 30941218 |
| Zelbo, H. S. | 03/19/12 | Emails re allocations (.1); review documents (.4). | .50 | 547.50 | 30942203 |
| Klein, K.T. | 03/20/12 | Review documents re: claims (.8); emails with team re: same (.1) | .90 | 508.50 | 30810882 |
| Lanzkron, J. | 03/20/12 | Coordinated issues related to case issues. | 1.10 | 621.50 | 30816868 |
| Eckenrod, R.D. | 03/20/12 | Document issue emails (.6); review of issues re: wind-down (.3); revisions to document re: case issues (2.7);  t/c re: case issue (.4); EM to local counsel re: wind-down (.2); EM to local advisor re: issues (.3);  EM to client re: document issues (.2); revisions to documents (2.1) | 6.80 | 4,284.00 | 30817023 |
| Rozenberg, I. | 03/20/12 | Conf w/ client and team re data issues (1.00); review claims (.6) and team corr and confs re same (.4); work on documents (1.00); work on case issues (.50). | 3.50 | 2,940.00 | 30818191 |
| Bussigel, E.A. | 03/20/12 | T/c T.Britt re case issue (.2), em L.Lipner re case issue (.5), ems J.Bromley re case issues (.1), reviewing document (.4), em S.Bomhof (Torys) re document (.3), editing same (.6), t/c S.Bomhof re same (.1), em S.Bomhof re document (.2), research re case issue and em J.Bromley re same | 4.40 | 2,486.00 | 30818416 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | (1.8), em L.Schweitzer re report (.2) | | | |
| Croft, J. | 03/20/12 | Call with J. Kim, J. Opolsky and opposing counsel re: case issue (.2); follow up re: same (.2) | .40 | 264.00 | 30818853 |
| Klipper, E. | 03/20/12 | Review case document decision. | 1.00 | 415.00 | 30820284 |
| Klipper, E. | 03/20/12 | Discuss documents with Lauren Peacock. | .30 | 124.50 | 30820290 |
| Forrest, N. | 03/20/12 | Read document re: claims and various emails re same | 1.00 | 840.00 | 30820655 |
| Schweitzer, L. | 03/20/12 | Comm. w/J Ray, G Reichert, J Rosenthal, etc. re data issues (part) (0.8).  Review document (.5) Related comms. w/ L Barefoot, e/ms L Barefoot, J Bromley, J Ray, etc. (.5).  T/c M Kennedy re: document (0.3). | 2.10 | 2,184.00 | 30822473 |
| O'Keefe, P. | 03/20/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30825998 |
| Cheung, S. | 03/20/12 | Circulated monitored docket online. | .30 | 45.00 | 30828270 |
| Opolsky, J. | 03/20/12 | Call to opposing counsel for third party re:  case administration | .20 | 98.00 | 30830985 |
| Peacock, L.L. | 03/20/12 | Reading re: claims issues (1.0), comms regarding the same (.8); editing mediation exhibit and mediation brief and  correspondence regarding same (1.5). | 3.30 | 2,310.00 | 30834288 |
| Moessner, J. | 03/20/12 | T/c with H. Zelbo and L. Peacock re case document | .20 | 138.00 | 30834537 |
| Moessner, J. | 03/20/12 | Revised case document | .60 | 414.00 | 30834588 |
| Opolsky, J. | 03/20/12 | Review of docket and summary for team | .30 | 147.00 | 30836775 |
| Barefoot, L. | 03/20/12 | Review case document from Schweitzer. | .20 | 142.00 | 30837267 |
| Uziel, J.L. | 03/20/12 | Review revised agenda (0.2); E-mails to C.  Fights re:  same (0.2) | .40 | 166.00 | 30842037 |
| New York, Temp. | 03/20/12 | H. Jung: Prepared materials per J. Kim. | 2.00 | 460.00 | 30855505 |
| Marquardt, P. D | 03/20/12 | Case document review. | .20 | 213.00 | 30858909 |
| Reeb, R. | 03/20/12 | Prepare documents relating to wind-down. | .70 | 395.50 | 30859880 |
| Fleming, M. J. | 03/20/12 | T/c with E. Bussigel re: staffing | .10 | 66.00 | 30875633 |
| Baik, R. | 03/20/12 | Respond to J. Uziel's inquiry re: case issues. | .10 | 66.00 | 30909465 |
| Hailey, K. | 03/20/12 | Emails with local counsel, R. Eckenrod and R. Baik re: winddowns. | 1.00 | 840.00 | 30933513 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 03/20/12 | E-mails Lang, Bromley, Rozenberg (.50). | .50 | 547.50 | 30934009 |
| Baik, R. | 03/20/12 | Conference call regarding foreign affiliate issues (.7); work on certain other foreign affiliate issue (2.6); draft document regarding case issues (.3) retention and related legal research (1.8). | 5.40 | 3,564.00 | 30935085 |
| Kim, J. | 03/20/12 | Reviwe materials per J. Croft. | .20 | 51.00 | 30938740 |
| Britt, T.J. | 03/20/12 | Team meeting re data issues. | 1.00 | 565.00 | 30940377 |
| Bromley, J. L. | 03/20/12 | Ems on case documents (.5); review same (1.0); calls on same with J. Ray, H. Zelbo, L. Schweitzer, C. Brod, others (1.0). | 2.50 | 2,737.50 | 30940641 |
| Kim, J. | 03/20/12 | T/C re: document (.3) | .30 | 213.00 | 30941224 |
| Zelbo, H. S. | 03/20/12 | Calls re document (.2); review documents (.3). | .50 | 547.50 | 30942335 |
| Britt, T.J. | 03/20/12 | Comm. w/ Inna Rozenberg (.10) and Jeff Rosenthal (.10) re: data issues. Comm. w/ Jonathan Kolodner re: new member materials (.10). Comm. w/ Annie Cordo (MNAT) re: case preparation (.60). Comm. w/ Jennifer Palmer re: document issues (.10). Comm. w/ Gary Storr (Nortel) re: document issues (.10). | 1.10 | 621.50 | 30946068 |
| Eckenrod, R.D. | 03/21/12 | EMs to client re: wind-down (.3); revisions to document (2.6); documentation re: wind-down (.7); EM to J. Bromley re: foreign wind-down entity issue (.4); review of materials re: case issues (1.1); EM to L. Peacock re: case issues (.4); EM to local counsel re wind-down (.1); EM to team re: wind-down (.4); preparation for wind-down meeting (.2); review of issue re: wind-down (.3); review of document re:wind-down (.3) | 6.80 | 4,284.00 | 30824255 |
| O'Keefe, P. | 03/21/12 | Circulated Nortel Networks news alert to L. Barefoot (.10). | .10 | 31.00 | 30825875 |
| Peacock, L.L. | 03/21/12 | Editing case document (.6.2) and correspondence with team regarding same (.8) | 7.00 | 4,900.00 | 30826607 |
| Klipper, E. | 03/21/12 | Revise case documents. | 2.00 | 830.00 | 30826685 |
| Klipper, E. | 03/21/12 | Arrange for call for meeting. | .30 | 124.50 | 30826694 |
| Cheung, S. | 03/21/12 | Circulated monitored docket online. | .30 | 45.00 | 30828979 |
| Rozenberg, I. | 03/21/12 | Work on document (1.00); work on case issues, including conf. w/counsel re: same (1.50); team corr re: documents (.50); work on documents (.50). | 3.50 | 2,940.00 | 30829409 |
| Klein, K.T. | 03/21/12 | Review email re: claims | .10 | 56.50 | 30831052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 03/21/12 | Docketed papers received. | .70 | 105.00 | 30834969 |
| Barefoot, L. | 03/21/12 | E-mails Peacock (case issues) (.30); review/revise draft document (2.00); t/c Peacock (document) (.20); t/c Moessner (document) (.30); e-mails Bromley, Zelbo (call w/Bennett) (.20) | 3.00 | 2,130.00 | 30836964 |
| Narula, R. | 03/21/12 | Responded to client re: case issues (.20); Reviewed document (.1). | .30 | 147.00 | 30838029 |
| Raymond, S.L. | 03/21/12 | Research and worked through dataroom. | .50 | 207.50 | 30841920 |
| Rozenblit, J.M. | 03/21/12 | Telephone call with L. Peacock regarding document (.2); draft document (.2). | .40 | 196.00 | 30850751 |
| Rozenblit, J.M. | 03/21/12 | Telephone call with M. Kennedy regarding IP issues. | .20 | 98.00 | 30850870 |
| Bussigel, E.A. | 03/21/12 | Research on case issue (4.7), email re call (.1), t/c M. Fleming re case issue (.1). em exchange A. Cordo (MNAT), C. Fights (MNAT) re case issue (.2). | 5.10 | 2,881.50 | 30851014 |
| Reeb, R. | 03/21/12 | Call to review tax issues. | .80 | 452.00 | 30859906 |
| Reeb, R. | 03/21/12 | Prepare documents relating to wind-down. | .20 | 113.00 | 30859908 |
| Uziel, J.L. | 03/21/12 | Update case calendar (0.1); Review of amended agenda (0.2); E-mail to L. Schweitzer re: same (0.2); Review email traffic (0.1) | .60 | 249.00 | 30860422 |
| Marquardt, P. D | 03/21/12 | Work on case. | .30 | 319.50 | 30863765 |
| Lipner, L. | 03/21/12 | Reviewed document (1); T/c w/L. Barefoot re various case matters (.3). | 1.30 | 819.00 | 30864728 |
| Ilan, D. | 03/21/12 | corres re purchaser | .80 | 632.00 | 30893624 |
| Schweitzer, L. | 03/21/12 | E/ms J Ray, M Kennedy, Leitch re case issues (.2). Review documents (.2), misc e/ms J Bromley, J Ray (.3). | .70 | 728.00 | 30909047 |
| Baik, R. | 03/21/12 | Conf. call re: certain foreign affiliate issues (1.1) and follow-up diligence (0.7); review doc. retention chart (0.4); draft court doc. re: case issues (1.1) | 3.30 | 2,178.00 | 30909490 |
| Kogan, A. | 03/21/12 | Work re case issues. | 3.50 | 1,977.50 | 30912254 |
| Fleming, M. J. | 03/21/12 | Communications with R. Ryan re: staffing. | .10 | 66.00 | 30932125 |
| Fleming, M. J. | 03/21/12 | Emails re: tax issues. | .30 | 198.00 | 30932229 |
| Fleming, M. J. | 03/21/12 | T/c with V. Lashay re: litigation issues. | .10 | 66.00 | 30932411 |
| Fleming, M. J. | 03/21/12 | T/c with C. Fights and A. Cordo re: litigation | .30 | 198.00 | 30932416 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Fleming, M. J. | 03/21/12 | Reviewed documents. | .30 | 198.00 | 30932496 |
| Fleming, M. J. | 03/21/12 | Email to J. Opolosky re: team meeting. | .10 | 66.00 | 30932523 |
| Fleming, M. J. | 03/21/12 | Email traffic re: data issues. | .10 | 66.00 | 30932576 |
| Fleming, M. J. | 03/21/12 | Emails re: litigation issues. | .20 | 132.00 | 30932587 |
| Hailey, K. | 03/21/12 | Emails with local counsel, R. Eckenrod and R. Baik re winddowns (1.10); emails with R. Eckenrod re document issues (.40). | 1.50 | 1,260.00 | 30933536 |
| Brod, C. B. | 03/21/12 | E-mail and review revisions to document issues (1.0). | 1.00 | 1,095.00 | 30934216 |
| Kim, J. | 03/21/12 | Organize materials per E. Klipper and L. Peacock. | .50 | 127.50 | 30938870 |
| Bromley, J. L. | 03/21/12 | Call with UCC advisors on case issues (1.00); ems on case issues (.50); ems on foreign affiliate issues (.30); ems re: case document (.30); work on same (1.00). | 3.10 | 3,394.50 | 30940971 |
| Kim, J. | 03/21/12 | Comm.w/ I. Rozenberg re: litigation issues (.4) and review documents re: same (.4) | .80 | 568.00 | 30941253 |
| Britt, T.J. | 03/21/12 | Meeting w/ Louis Lipner and Robert Ryan re: case issues (.50). | .50 | 282.50 | 30952281 |
| Ryan, R.J. | 03/21/12 | Communications with M. Fleming re: staffing. | .10 | 49.00 | 30963685 |
| Ryan, R.J. | 03/21/12 | O/c w/ L. Lipner and T. Britt re case issues (.5); Correspondence re same w/ L. Lipner (.2). | .70 | 343.00 | 30963903 |
| Klein, K.T. | 03/22/12 | Reviewed and pulled documents re: claims (.2); emails with team re: claims (.2) | .40 | 226.00 | 30831376 |
| Klipper, E. | 03/22/12 | Arrange for conference preparation. | 1.00 | 415.00 | 30833764 |
| Klipper, E. | 03/22/12 | Comms. with Lauren Peacock to review documents (1.0); organize and preparing same (5.5). | 6.50 | 2,697.50 | 30833769 |
| Eckenrod, R.D. | 03/22/12 | EM to client re: wind-down (.2); prep for wind-down client call (.2); wind-down entity t/c (1.1); EM to local advisor re: wind-down issue (.1); EM re: document (.2); review of wind-down issue (.1); EMs to local advisors re: wind-down (.4); review of issue re: case issues (1.4) | 3.70 | 2,331.00 | 30834387 |
| Eckenrod, R.D. | 03/22/12 | Review of tax issues (.4) EMs to J. Bromley, client and local advisor re: tax issues (.4) | .80 | 504.00 | 30834388 |
| Opolsky, J. | 03/22/12 | Email to J. Croft re: case issues | .10 | 49.00 | 30836823 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 03/22/12 | Revising document for outside counsel | .20 | 98.00 | 30836826 |
| Opolsky, J. | 03/22/12 | Reviewing and summarizing docket | .20 | 98.00 | 30836829 |
| Barefoot, L. | 03/22/12 | Review/revise (document) (1.00); t/c's Peacock (same) (.40). | 1.40 | 994.00 | 30837017 |
| Bussigel, E.A. | 03/22/12 | Drafting document re case issue (8.0) and comms J.Opolsky re same (.5); t/c S.Bomhof re case issue (.2) | 8.70 | 4,915.50 | 30837042 |
| Moessner, J. | 03/22/12 | Reviewed J. Bromley edits to document. | .10 | 69.00 | 30837085 |
| Moessner, J. | 03/22/12 | Reviewed edits document (.1); t/c with L. Barefoot (.1). | .20 | 138.00 | 30837107 |
| Moessner, J. | 03/22/12 | Email correspondence re case document. | .10 | 69.00 | 30837114 |
| Moessner, J. | 03/22/12 | Reviewed changes to case document. | .10 | 69.00 | 30837121 |
| Moessner, J. | 03/22/12 | Research re: case issues | .20 | 138.00 | 30837168 |
| Bagarella, L. | 03/22/12 | Travel to and from Delaware for hearing (50% of 4.0 or 2.0). | 2.00 | 1,130.00 | 30840811 |
| O'Keefe, P. | 03/22/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30845972 |
| Cheung, S. | 03/22/12 | Circulated monitored docket online. | .30 | 45.00 | 30846313 |
| Croft, J. | 03/22/12 | Non-working travel to hearing (50% of 5 or 2.5); emails with opposing counsel and J. Kim re: case issues (.3) | 2.80 | 1,848.00 | 30847355 |
| Reeb, R. | 03/22/12 | Weekly call to discuss wind-down. | 1.00 | 565.00 | 30859914 |
| Shea, Z.E. | 03/22/12 | handling claims issues (1.6), internal communication re: claims (.7) | 2.30 | 954.50 | 30863418 |
| Marquardt, P. D | 03/22/12 | Work on case issues. | .10 | 106.50 | 30864341 |
| Marquardt, P. D | 03/22/12 | Work on document issues - emails regarding status and contractual interpretation. | 1.20 | 1,278.00 | 30864382 |
| Marquardt, P. D | 03/22/12 | Telephone conference with team. | .40 | 426.00 | 30864388 |
| Lipner, L. | 03/22/12 | T/c w/L. Barefoot re case document (.1). | .10 | 63.00 | 30864936 |
| New York, Temp. | 03/22/12 | H. Jung: Prepared documents per J. Kim. | 1.00 | 230.00 | 30866818 |
| Peacock, L.L. | 03/22/12 | Editing case document (6.0) and communicating regarding same and other case issues (.4) and meeting with allocation team and M. Kennedy members regarding same (1.0). | 7.40 | 5,180.00 | 30892835 |
| Ilan, D. | 03/22/12 | corres re case issues | 1.00 | 790.00 | 30893629 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/22/12 | E/ms R Ryan, J Ray re employee issues (0.2) I. Rozenberg e/ms re data issues (0.1). | .30 | 312.00 | 30909069 |
| Baik, R. | 03/22/12 | Prepare for (1.1) and participate in conf call re: foreign affiliate wind down (1.2) and follow-up discussion w/R. Reeb (0.2); review A. Stout's (at Nortel) chart re: wind down costs and follow up (0.3); review documents relating to certain foreign affiliate issues (0.2); review A. Stout's (at Nortel) response to previous inquiry (0.3). | 3.30 | 2,178.00 | 30909548 |
| Uziel, J.L. | 03/22/12 | Review e-mail traffic (0.1); Update case calendar (0.1) | .20 | 83.00 | 30912112 |
| Kogan, A. | 03/22/12 | Case issues work. | .70 | 395.50 | 30912267 |
| Rozenberg, I. | 03/22/12 | Work on case issues (.50); edit brief (1.50); work on issues re claims (.50); court conf re case issues and follow-up re same (1.50); work on data issues (.50). | 4.50 | 3,780.00 | 30921388 |
| Fleming, M. J. | 03/22/12 | Comm. with E. Bussigel re: document and plan. | .50 | 330.00 | 30932635 |
| Fleming, M. J. | 03/22/12 | Email to L. Schweitzer, J. Kim, J. Uziel and R. Ryan re: hearing. | .10 | 66.00 | 30932703 |
| Fleming, M. J. | 03/22/12 | Reviewed agenda. | .40 | 264.00 | 30932834 |
| Fleming, M. J. | 03/22/12 | Emails re: case issues with A. Kogan. | .20 | 132.00 | 30933268 |
| Fleming, M. J. | 03/22/12 | Reviewed new claims report. | .30 | 198.00 | 30933428 |
| Hailey, K. | 03/22/12 | Emails with local counsel, R. Eckenrod and R. Baik re winddowns. | .90 | 756.00 | 30933549 |
| Kim, J. | 03/22/12 | Non-working travel time to and from hearing (3.0 * 1/2 = 1.5), Hearing prep (3.3), Attend hearing (1.1). | 5.90 | 4,189.00 | 30937673 |
| Kim, J. | 03/22/12 | Update tracker for correspondence and materials sent to witness per E. Klipper. | .50 | 127.50 | 30938931 |
| Kim, J. | 03/22/12 | Search database for more documents relevant to case per E. Klipper. | 1.80 | 459.00 | 30939006 |
| Kim, J. | 03/22/12 | Search databases for more case documents sent via email. | 3.50 | 892.50 | 30939031 |
| Kim, J. | 03/22/12 | Organize materials. | .70 | 178.50 | 30939050 |
| Bromley, J. L. | 03/22/12 | Work on case materials (1.70); ems on various case matters with L. Schweitzer, J. Ray, J. Rosenthal, I. Rozenberg, others (1.50); ems on court hearing (.30). | 3.50 | 3,832.50 | 30941005 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/22/12 | Ems with H. Zelbo and C. Brod on case issues. | .40 | 438.00 | 30941036 |
| Klein, K.T. | 03/23/12 | Communications with L. Barefoot re: claims  (.1); review documents re: same (.2) | .30 | 169.50 | 30841396 |
| Raymond, S.L. | 03/23/12 | Worked with Anne Lieberman to find documents in dataroom. | .30 | 124.50 | 30841936 |
| Opolsky, J. | 03/23/12 | Review of EMEA docket and summarizing for team | .10 | 49.00 | 30844860 |
| Opolsky, J. | 03/23/12 | Review of docket and summarizing for team | .10 | 49.00 | 30844861 |
| O'Keefe, P. | 03/23/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Search for case materials as per J. Opolsky (.60) Communications w/ J. Opolsky (.10) | .80 | 248.00 | 30845969 |
| Cheung, S. | 03/23/12 | Circulated monitored docket online. | .50 | 75.00 | 30847284 |
| Erickson, J. | 03/23/12 | Database set-up and tutorial. | .30 | 106.50 | 30848339 |
| Cheung, S. | 03/23/12 | ECF - Leter with stipulation in EDNY. | .20 | 30.00 | 30848382 |
| Bussigel, E.A. | 03/23/12 | Em exchange J. Bromley, J. Opolsky re  research memo (.3), research re same (.8), communications J. Opolsky re memo (.4),  reviewing materials (.4), ems MAO re case issues (.2), em J. Ray re meeting (.1), em re case update (.3). | 2.50 | 1,412.50 | 30850758 |
| Eckenrod, R.D. | 03/23/12 | EMs to local advisors and client re: wind-down (.5); EM to other counsel  re: document (.1); review of documentation for EMs to client  (2.2); review of document re: case issuer (1.7) | 4.50 | 2,835.00 | 30862932 |
| Eckenrod, R.D. | 03/23/12 | EMs to client and local advisors re: tax  issue (.3) | .30 | 189.00 | 30862934 |
| Bagarella, L. | 03/23/12 | Review of email traffic regarding employee issue (.30).  Review of diligence regarding employee issue (.80). Work regarding employee issues (1.50). | 2.60 | 1,469.00 | 30863552 |
| Klipper, E. | 03/23/12 | Communicate with team members/coordinate for pulling of materials. | .30 | 124.50 | 30864246 |
| Marquardt, P. D | 03/23/12 | Case issues/correspondence. | .30 | 319.50 | 30865888 |
| Lipner, L. | 03/23/12 | t/c w/J. Opolsky re case management  (.1); Correspondence w/J. Croft re case issues (.2); Commented on document (.8); Correspondence w/S. Bomhof (Torys) and J. Kim re same (.6); Correspondence w/L. Peacock re case document (.6). | 2.30 | 1,449.00 | 30866194 |
| Rozenberg, I. | 03/23/12 | Misc work on allocation issues (1.50); team corr re | 2.00 | 1,680.00 | 30866609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues (.50) | | | |
| Peacock, L.L. | 03/23/12 | Editing document (7.0) and correspondence regarding same (.6), t/cs with L. Barefoot re same (.4). | 8.00 | 5,600.00 | 30892869 |
| Schweitzer, L. | 03/23/12 | Work on document (0.8). Misc. team e/ms (0.3). | 1.10 | 1,144.00 | 30909194 |
| Weiss, E. | 03/23/12 | Reviewing and marking document (3.0) comm with L. Peacock re the same (.6) | 3.60 | 2,034.00 | 30911673 |
| Uziel, J.L. | 03/23/12 | Review e-mail traffic (0.2); Update case calendar (0.1); E-mail to team re: same (0.1) | .40 | 166.00 | 30912009 |
| Barefoot, L. | 03/23/12 | Review document (.80); E-mails J. Bromley, L. Peacock, J. Rosenthal (same) (.50); t/c's L. Peacock (same) (.40); e-mail J. Rozenberg, Moessner (case issue) (.40); attention to document (1.00). | 3.10 | 2,201.00 | 30928165 |
| Lien, L-M | 03/23/12 | Prepared materials per J. Opolsky | 3.00 | 765.00 | 30928979 |
| Hailey, K. | 03/23/12 | Emails with local counsel, R. Eckenrod and R. Baik re winddowns (.5) and review of documents re same (.5). | 1.00 | 840.00 | 30933564 |
| Fleming, M. J. | 03/23/12 | Email with L. Schweitzer re: staffing. | .30 | 198.00 | 30934049 |
| Fleming, M. J. | 03/23/12 | Reviewed emails re: claims. | .20 | 132.00 | 30934354 |
| Fleming, M. J. | 03/23/12 | Email re: case update. | .30 | 198.00 | 30934406 |
| Fleming, M. J. | 03/23/12 | Email to L. Schweitzer. | .10 | 66.00 | 30934417 |
| Kim, J. | 03/23/12 | Mtg w/ E. Bussigel re: staffing (.3), e-mail to J. Bromley re: same (.1). | .40 | 284.00 | 30937774 |
| Kim, J. | 03/23/12 | Update materials list according to L. Lipner's instructions per E. Klipper. | 1.30 | 331.50 | 30939123 |
| Kim, J. | 03/23/12 | Add and organize materials. | 2.00 | 510.00 | 30939185 |
| Bromley, J. L. | 03/23/12 | Work on document and related materials (2.00); various ems on case matters with H. Zelbo, I. Rozenberg, J. Ray, others (.70). | 2.70 | 2,956.50 | 30941217 |
| Zelbo, H. S. | 03/23/12 | Review case document. | 1.50 | 1,642.50 | 30942497 |
| Peacock, L.L. | 03/24/12 | Corresponded on documents re: case issues (1.0). | 1.00 | 700.00 | 30851321 |
| Bromley, J. L. | 03/24/12 | Ems on document with L. Peacock and L. Schwitzer (.3); review comments on same. (.2). | .50 | 547.50 | 30864078 |
| Schweitzer, L. | 03/24/12 | Work on case document. | .50 | 520.00 | 30909227 |
| Weiss, E. | 03/24/12 | Reviewing document re: case isues | .80 | 452.00 | 30911678 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 03/25/12 | Reviewed hearing agenda (0.3) | .30 | 124.50 | 30842011 |
| Peacock, L.L. | 03/25/12 | Emails regarding edits to document (.3). | .30 | 210.00 | 30851307 |
| Bromley, J. L. | 03/25/12 | Ems on document and other case matters with LP, LS, JR, others (.50)` | .50 | 547.50 | 30863922 |
| Baik, R. | 03/25/12 | Revise document and send the same to J. Bromley for review (2.50). | 2.50 | 1,650.00 | 30893140 |
| Schweitzer, L. | 03/25/12 | Misc. emails (0.3). | .30 | 312.00 | 30909239 |
| Barefoot, L. | 03/25/12 | E-mail L. Schweitzer (case issues). | .20 | 142.00 | 30927635 |
| Whatley, C. | 03/26/12 | Docketed papers received. | .30 | 45.00 | 30862852 |
| Eckenrod, R.D. | 03/26/12 | EM to J. Lanzkron, R. Reeb and R. Baik re: wind-down (.6); revisions to document (.3); review of documents (.6); EMs to client re: wind-down (.2); review of wind-down issue (.5); EM to client re case issues (.3); documents issues work (.3); document revisions (1.7); review of document re: foreign affiliate issues (.2); EMs to client re wind-down (.3); draft EM for client re: wind-down (.4); review of report (.3) | 5.70 | 3,591.00 | 30862943 |
| Eckenrod, R.D. | 03/26/12 | Completion of tax documentation | .30 | 189.00 | 30862944 |
| Croft, J. | 03/26/12 | Editing memo (.4) letter; emails with J. Opolsky and J. Kim re: same (.1) | .50 | 330.00 | 30864280 |
| Klipper, E. | 03/26/12 | Communicate with paralegals and team members re: documents (.8); review same (5.0). | 5.80 | 2,407.00 | 30864451 |
| Shea, Z.E. | 03/26/12 | internal communication about and research re: case issues (.5) | .50 | 207.50 | 30865753 |
| Opolsky, J. | 03/26/12 | Revising document for opposing counsel re: case issues (1.6). | 1.60 | 784.00 | 30865857 |
| Opolsky, J. | 03/26/12 | Reviewing and summarizing daily docket for team (.1). | .10 | 49.00 | 30865876 |
| Cheung, S. | 03/26/12 | Circulated Monitored Docket online. | .20 | 30.00 | 30866093 |
| Lipner, L. | 03/26/12 | T/c w/E. Bussigel re various case matters (.1); Correspondence w/R. Eckenrod re case issues (.1); Correspondence re documents w/S. Bomhof (Torys), E. Klipper (.9); t/c w/E. Klipper re same (.1); t/c w/E. Klipper re same (.1). | 1.30 | 819.00 | 30866250 |
| Anderson, J. | 03/26/12 | Review of file and coordination with B. Teeluck on organization of records. | 3.70 | 1,813.00 | 30866458 |
| Rozenberg, I. | 03/26/12 | Conf w/counsel (1.0) and follow-up on same | 2.50 | 2,100.00 | 30866470 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); other misc allocation tasks  (.50) | | | |
| Anderson, J. | 03/26/12 | Research on case issues. | 3.90 | 1,911.00 | 30866483 |
| New York, Temp. | 03/26/12 | H. Jung: Prepared materials  per J. Kim. | 3.50 | 805.00 | 30866979 |
| Jones, M. | 03/26/12 | Case issues search. | .20 | 100.00 | 30881299 |
| Marquardt, P. D | 03/26/12 | Work on case issues. | .30 | 319.50 | 30886539 |
| Marquardt, P. D | 03/26/12 | Analyze document. | 1.20 | 1,278.00 | 30886572 |
| Peacock, L.L. | 03/26/12 | Editing document (.3) and correspondence regarding same (.2); Call with counsel (.5) and follow-up regarding tasks regarding same (.7). | 1.70 | 1,190.00 | 30892888 |
| Kim, J. | 03/26/12 | Prepare materials per R. Eckenrod. | 1.00 | 255.00 | 30893591 |
| Kim, J. | 03/26/12 | Add additional materials to database. | .50 | 127.50 | 30893595 |
| Raymond, S.L. | 03/26/12 | Worked with Anne Lieberman at direction of Lauren Peacock to research documents related  to case. | .80 | 332.00 | 30903750 |
| O'Keefe, P. | 03/26/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30904949 |
| Bussigel, E.A. | 03/26/12 | Reviewing document and edits re same (1.0), mtg J.Bromley, J.Opolsky re same (.7), mtg  J.Opolsky re document (.2), em J.Opolsky re document (.1), mtg L.Schweitzer re case  issues (.3), t/c J.Ray, L.Schweitzer,  S.Bomhof (Torys) re document (.7), em  S.Bomhof (Torys) re case issue (.1), em J.Opolsky re case issue (.1), em  J.Ray re case issue (.2), em J.Opolskey re  email (.1) | 3.50 | 1,977.50 | 30905065 |
| O'Keefe, P. | 03/26/12 | Reviewing Dockets as per J. Opolsky (1.50) Communications with J. Opolsky regarding  same (.20) | 1.70 | 527.00 | 30905672 |
| Baik, R. | 03/26/12 | Review previous e-mail communication and respond to updates and discuss next steps. | 5.70 | 3,762.00 | 30909587 |
| Baik, R. | 03/26/12 | Review court documents and report back to J. Kim re:  next steps (0.8). | .80 | 528.00 | 30909593 |
| Uziel, J.L. | 03/26/12 | Update case calendar (0.2); E-mail to team  re: same (0.1); E-mails to C. Fights re:  hearing agenda (0.1); Communications with L.  Schweitzer and S. Bomhof re: (0.3) | .70 | 290.50 | 30912024 |
| Barefoot, L. | 03/26/12 | E-mail L. Schweitzer foreign affiliate issues. | .10 | 71.00 | 30927699 |
| Fleming, M. J. | 03/26/12 | Reviewed email traffic. | .30 | 198.00 | 30929290 |
| Reeb, R. | 03/26/12 | Prepare documents and review emails relating to | 2.80 | 1,582.00 | 30929318 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | wind-down. | | | |
| Roll, J. | 03/26/12 | Pulled and organized materials per E. Klipper (4.0); prepared binder of materials per E. Klipper (0.5); updated database (0.7). | 5.20 | 1,326.00 | 30929784 |
| Schweitzer, L. | 03/26/12 | Weekly strategy call (1.0).  E/ms Ross, J. Ray, J Sherrett re admin issues (0.3). T/c J. Bromley (0.3). Review draft (.2), e/ms J Lanzkron, R Eckenrod re same & related issues (0.2).  T/c M Kennedy re case issues (0.2). T/c J Ray, S Bomhof, E. Bussigel re: case issues (0.7). Call w/ J. Bromley, others (0.3). Call w/J Bromley, J. Ray, etc. (0.5).  M Kennedy t/cs (0.2).  T/c investor (0.2). Review misc correspondence, documents (0.7). | 4.80 | 4,992.00 | 30931803 |
| Schweitzer, L. | 03/26/12 | Work on motion (0.7). | .70 | 728.00 | 30934182 |
| Kim, J. | 03/26/12 | E-mail to J. Croft re: document (.1). | .10 | 71.00 | 30937859 |
| Bromley, J. L. | 03/26/12 | Weekly call with J.Ray, L. Schweitzer, others (.80); meeting on allocation issues with E. Bussigel and J. Opolsky (.70); review materials (1.50);  various ems on case matters (1.00); conf call re: case issues (1.50);  call with UCC advisors on case issues  (1.50). | 7.00 | 7,665.00 | 30941402 |
| Britt, T.J. | 03/26/12 | Email comm. w/ Tim Ross (Nortel), Tina Mason re: document issues (.30).  Comm. w/ Gary Storr (Nortel) re: document issues (.30). | .60 | 339.00 | 30952473 |
| Klein, K.T. | 03/27/12 | Emails with L. Peacock and E. Klipper re: claims | .30 | 169.50 | 30869946 |
| Lanzkron, J. | 03/27/12 | Nortel team meeting (1.2) (partial); revise of documents and coordination of review (.8); review of and coordination of review of document (.6). | 2.60 | 1,469.00 | 30870075 |
| Opolsky, J. | 03/27/12 | Emails to J. Kim and J. Croft re: case issues (.4); revising document  re: the same (.2); email to L. Schweitzer  re: the same (.2). | .80 | 392.00 | 30871990 |
| Opolsky, J. | 03/27/12 | Nortel Team Meeting (partial). | 1.00 | 490.00 | 30872515 |
| Croft, J. | 03/27/12 | Nortel Team Meeting (1.5); various communications, including review of draft, with J. Kim, J. Opolsky, L.  Schweitzer, R. Baik, J. Philbrick, R. Lemesch and opposing counsel re: document (1); emails with Luis Guerrera re:  case issues (.2) | 2.70 | 1,782.00 | 30872635 |
| Eckenrod, R.D. | 03/27/12 | EM to client re: document issues (.2); EMs to client re: wind-down (.3); review of documents (.3); document review (.7); team meeting (1) (partial); OM w/ L. Schweitzer re: document  (.7); revisions to same for  EM to client (1.4); EM to | 6.90 | 4,347.00 | 30872954 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: same (.2); prep for t/c re: case issues (.3); review of documents (1.7); EM to client re: document issues (.1) | | | |
| Rozenberg, I. | 03/27/12 | Work on data issues (1.00); work on issues re specific document (1.00); work on misc allocation issues, including conf w/ L. Peacock etc. (1.00). | 3.00 | 2,520.00 | 30874600 |
| Klipper, E. | 03/27/12 | Gather and review documents (5.0); communicate with paralegals and team members re: same (.8) | 5.80 | 2,407.00 | 30874831 |
| Forrest, N. | 03/27/12 | Read various emails and correspondence re claims (.80); email exchanges M. Blyth re employee issue (.50). | 1.30 | 1,092.00 | 30875119 |
| Jones, M. | 03/27/12 | Conf S Muztaza, L Streatfeild re case issues. | .20 | 100.00 | 30881509 |
| Lipner, L. | 03/27/12 | Correspondence w/E. Klipper re documents exhibit list (1); Correspondence w/S. Bomhof (Torys) re same (.1); Attended team meeting (1) (partial). | 2.10 | 1,323.00 | 30886931 |
| Shea, Z.E. | 03/27/12 | internal communication re claims (.7), communication re claims (1) | 1.70 | 705.50 | 30886998 |
| Bussigel, E.A. | 03/27/12 | Case meeting (1.0), em J. Uziel re agenda  (.2). | 1.20 | 678.00 | 30890873 |
| Peacock, L.L. | 03/27/12 | Emails regarding case update (.1) and correspondence with E. Klipper regarding documents (.1); Editing document (3.0) and correspondence regarding same (.7). | 3.90 | 2,730.00 | 30892906 |
| Kim, J. | 03/27/12 | Search database for materials per E. Klipper. | 1.70 | 433.50 | 30893363 |
| Kim, J. | 03/27/12 | Search materials re: case issues per J.  Kim. | .50 | 127.50 | 30893368 |
| Kim, J. | 03/27/12 | Add materials re case issues. | .50 | 127.50 | 30893377 |
| Raymond, S.L. | 03/27/12 | Reviewed documents regarding case issues. | 2.70 | 1,120.50 | 30904047 |
| Cheung, S. | 03/27/12 | Circulated monitored docket online. | .50 | 75.00 | 30908483 |
| Schweitzer, L. | 03/27/12 | Team mtg (1.2) (partial).  Conf R Eckenrod re document (0.7). T/c I Rozenberg, etc. re document (0.2).  Conf L Lipner re case issues. (0.2). Agenda e/ms (0.1).  T/c J Bromley re various case matters (0.5).  Review draft document; (0.4).  E/ms J Bromley, M. Blyth, etc. re case issues (0.2). | 3.50 | 3,640.00 | 30909570 |
| Baik, R. | 03/27/12 | Team meeting (1.5); revise court document and circulate the same (3.4); follow-up e-mails  w/J. Ray and J. Bromley (0.6); respond to R. Eckenrod's inquiry (0.4). | 5.90 | 3,894.00 | 30909636 |
| Baik, R. | 03/27/12 | Conf call re: foreign affiliate wind-down issues (0.7) and related e-mails (0.2); follow up re: | 4.10 | 2,706.00 | 30909670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional issues (0.5); review background materials and previous correspondences re: foreign affiliate wind-down issues (1.8) and send e-mail re: same to A. Stout and B. Murphy (at Nortel) (.3); review revised draft document (0.3) and e-mail L. Guerra (at Nortel) re: same (0.3). | | | |
| Weiss, E. | 03/27/12 | Comunications with J. Rosenthal, L. Schweitzer, J. Bromley, and I. Rozenberg re document proceeding. | .20 | 113.00 | 30911688 |
| Weiss, E. | 03/27/12 | Drafting document re: case | .30 | 169.50 | 30911694 |
| Uziel, J.L. | 03/27/12 | Update case calendar (0.1); Review e-mail traffic (0.1); Communications with L. Schweitzer and A. Cordo re: hearing agenda (0.2) | .40 | 166.00 | 30912059 |
| Kogan, A. | 03/27/12 | Work on case issues. | .40 | 226.00 | 30912410 |
| Barefoot, L. | 03/27/12 | E-mail L. Peacock (update) (.20); review document (.20). | .40 | 284.00 | 30923852 |
| Fleming, M. J. | 03/27/12 | Reviewed email traffic. | .30 | 198.00 | 30929299 |
| Roll, J. | 03/27/12 | Pulled and organized materials per E. Klipper (6.0); weekly workstream updates per M. Fleming (0.3); scanned and prepared materials per J. Opolsky (0.5). | 6.80 | 1,734.00 | 30929990 |
| Kim, J. | 03/27/12 | Revise document (.3), Team meeting (1.5). | 1.90 | 1,349.00 | 30938209 |
| New York, Temp. | 03/27/12 | H. Jung: Prepared documents per J. Kim. | 7.50 | 1,725.00 | 30938558 |
| Bromley, J. L. | 03/27/12 | Tc H. Zelbo on case issues (.40); tc on various issues (.50); tc J.Ray on allocation and others issues (1.00); Nortel team meeting (.50); communications on case issues with I. Rozenberg, H. Zelbo, J. Rosenthal, L. Schweitzer, others (.50); ems on various case matters with J. Opolsky, R. Baik, E. Bussigel, H. Zelbo, I. Rozenberg, L. Schweitzer, others (1.20); tc L. Schweitzer on case issues (.40). | 4.50 | 4,927.50 | 30941823 |
| Rozenberg, I. | 03/28/12 | Team corr and confs re: misc allocation issues. (1.00); work on data issues (.50); work on issues re: document (.50). | 2.00 | 1,680.00 | 30881778 |
| Eckenrod, R.D. | 03/28/12 | EM to local advisor re: wind-down (.1); t/c with client re: foreign affiliate issues (.4); EMs to client re: foreign affiliate issues (.3); review of disclosure re: wind-down (1.2); review case issues(.9) | 2.90 | 1,827.00 | 30883941 |
| Opolsky, J. | 03/28/12 | Review of docket. | .30 | 147.00 | 30886728 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 03/28/12 | internal and external (with local counsel) communication and research re: claims  (1.6) | 1.60 | 664.00 | 30887018 |
| Marquardt, P. D | 03/28/12 | Emails regarding case issues. | .20 | 213.00 | 30889708 |
| Bussigel, E.A. | 03/28/12 | Em J. Opolsky re case issue (.3), em M. Broude re document (.1), em J. Roll  re workstream (.2), reviewing documents re case issues (.3), em exchange J. Palmer re  same (.3), research re case issue (.5), em  exchange S. Bomhof (Torys) re case issue (.1), em L. Schweitzer re case issues (.5),  t/c M. Fleming re case issue (.2), em  exchange re case issues (.3) | 2.80 | 1,582.00 | 30890595 |
| Erickson, J. | 03/28/12 | Communications with J. Moessner regarding allocation issues. | .10 | 35.50 | 30890759 |
| Peacock, L.L. | 03/28/12 | Reviewed and corresponded with allocation team (.3); call with L. Schweitzer regarding gathering materials (.2); reviewing, gathering materials for (4.0) and corresponding with team re: same (.5). | 5.00 | 3,500.00 | 30893058 |
| Kim, J. | 03/28/12 | Prepare document per E. Weiss. | 1.90 | 484.50 | 30893285 |
| Moessner, J. | 03/28/12 | Research for case. | .70 | 483.00 | 30893299 |
| Kim, J. | 03/28/12 | Search for relevant documents re case issues per E. Klipper. | 3.50 | 892.50 | 30893301 |
| Kim, J. | 03/28/12 | Add internal correspondence re case issues (1.0) and research re: same (.3). | 1.30 | 331.50 | 30893317 |
| Moessner, J. | 03/28/12 | Research for materials. | .30 | 207.00 | 30893366 |
| Pak, J. | 03/28/12 | Comm re: case issues. | 1.00 | 230.00 | 30902646 |
| O'Keefe, P. | 03/28/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30904940 |
| Klipper, E. | 03/28/12 | Work on documents. | 2.30 | 954.50 | 30905493 |
| Forrest, N. | 03/28/12 | Read documents re: claims. | 2.00 | 1,680.00 | 30905801 |
| Cheung, S. | 03/28/12 | Circulated monitored docket online. | .30 | 45.00 | 30908905 |
| Schweitzer, L. | 03/28/12 | L Lipner, Armstrong e/ms re case issues (0.2).  E Bussigel e/ms (0.1).  Misc. J Ray e/ms (0.3). E/ms E Leitch, etc. re case issues (0.1). | .70 | 728.00 | 30909626 |
| Schweitzer, L. | 03/28/12 | Work on motion, including multiple comms, re: employee and e/ms R Ryan, JA Kim re same (1.0). | 1.00 | 1,040.00 | 30909634 |
| Baik, R. | 03/28/12 | Review and revise draft document (3.0) and coordinate w/J. Bromely and D. Abbot and A. Cordo (at MNAT) and B. Kahn re: same (1.0); | 4.00 | 2,640.00 | 30909682 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | finalize and file the same. | | | |
| Baik, R. | 03/28/12 | Review documents and previous correspondences re:  certain foreign affiliate wind down issues and related communications. | .80 | 528.00 | 30909690 |
| Raymond, S.L. | 03/28/12 | Document review re: foreign affiliate issues; worked with Anne Lieberman and Lauren Peacock. | 1.30 | 539.50 | 30911082 |
| Weiss, E. | 03/28/12 | Drafting document re: case issues | .20 | 113.00 | 30911698 |
| Weiss, E. | 03/28/12 | Reviewing documents re data issues | 1.00 | 565.00 | 30911700 |
| Weiss, E. | 03/28/12 | Coordinating with J. Kim re case issues | .60 | 339.00 | 30911712 |
| Uziel, J.L. | 03/28/12 | Update case calendar (0.1); Review e-mail  traffic (0.1); Review hearing agenda (0.2) | .40 | 166.00 | 30912061 |
| Barefoot, L. | 03/28/12 | E-mail Bromley | .10 | 71.00 | 30923437 |
| Fleming, M. J. | 03/28/12 | Reviewed dockets. | .20 | 132.00 | 30925034 |
| Fleming, M. J. | 03/28/12 | T/c with A. Cordo re: case issues. | .10 | 66.00 | 30927752 |
| Fleming, M. J. | 03/28/12 | Email to J. Ray re: case issues. | .20 | 132.00 | 30927797 |
| Narula, R. | 03/28/12 | Reviewed draft list of documents for client (1.6); Spoke with P. Goodman at Nortel re: documents (0.1). | 1.70 | 833.00 | 30927985 |
| Fleming, M. J. | 03/28/12 | Email to A. Cordo. | .10 | 66.00 | 30928921 |
| Kim, J. | 03/28/12 | Review correspondence re: case issues (.5) and e-mails  to R. Eckenrod & J. Doggett re: same (.2). | .70 | 497.00 | 30929048 |
| Fleming, M. J. | 03/28/12 | T/c with G. Mullins re: case issues. | .10 | 66.00 | 30929345 |
| Fleming, M. J. | 03/28/12 | Email to J. Kim re: staffing. | .10 | 66.00 | 30929382 |
| Fleming, M. J. | 03/28/12 | Email to L. Schweitzer re: staffing. | .10 | 66.00 | 30929471 |
| Roll, J. | 03/28/12 | Weekly workstream updates per M. Fleming (0.3); Updated document per E. Klipper (0.2); Updated database (0.5) | 1.00 | 255.00 | 30936074 |
| Brod, C. B. | 03/28/12 | E-mail Lanzkron (.10). | .10 | 109.50 | 30937521 |
| New York, Temp. | 03/28/12 | H. Jung: Prepared documents per J. Kim. | 4.80 | 1,104.00 | 30938591 |
| Bromley, J. L. | 03/28/12 | Edit document on wind down (.4); meeting with Baik re same (.3); ems J. Rray, H. Zelbo, others on case materials (.7), work on issues re same  (.3). | 1.70 | 1,861.50 | 30942224 |
| Delahaye, S. | 03/28/12 | Call w/ R. Narula re: sending charter  documents and resolutions to Nortel | .30 | 189.00 | 30976857 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/29/12 | Search documents re: IP issues per M. Fleming and E. Bussigel. | 1.00 | 255.00 | 30893218 |
| Kim, J. | 03/29/12 | Assist J. Roll in preparing binder per E. Klipper. | 2.50 | 637.50 | 30893222 |
| Kim, J. | 03/29/12 | Update tracker and database with materials per E. Klipper. | .50 | 127.50 | 30893244 |
| Klein, K.T. | 03/29/12 | Email L. Peacock (.1); review document re: claims (.1) | .20 | 113.00 | 30896816 |
| Eckenrod, R.D. | 03/29/12 | EM to client re: document (.1); EMs re: same(.5); prep for client call re: wind-down (.2); call with client, team re: wind-down (.9); EMs to client re: wind-down (.1); t/c with counsel re: document (.2); t/c with L. Schweitzer re: fourth estate agreement (.2); EMs to L. Schweitzer and counsel re: document (.8); EM to client re: foreign affiliate issues (.3);  EM to F. Xie re: document  (1.7) | 5.00 | 3,150.00 | 30902413 |
| O'Keefe, P. | 03/29/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30904935 |
| Bussigel, E.A. | 03/29/12 | Editing document (1.9), em L.Peacock re same (.3), t/c re same (.1), em  S.Bomhof, L.Schweitzer re document (.2), ems R.Eckenrod re document (.1), mtg J.Roll re case documents (.5),  review re same (.3) | 3.40 | 1,921.00 | 30905149 |
| Klipper, E. | 03/29/12 | Prepare documents (5.9); communicate with other associates re: same (.9). | 6.80 | 2,822.00 | 30905531 |
| Klipper, E. | 03/29/12 | Comm with L. Peacock to discuss docs issues. | .80 | 332.00 | 30905537 |
| Opolsky, J. | 03/29/12 | Email to team summarizing docket. | .30 | 147.00 | 30905706 |
| Rozenberg, I. | 03/29/12 | Review and comment on draft document (1.00); work on document (1.00); work on data issues (1.00); work on issues re: allocation (1.00). | 4.00 | 3,360.00 | 30906899 |
| Moessner, J. | 03/29/12 | Reviewed documents. | .30 | 207.00 | 30907992 |
| Schweitzer, L. | 03/29/12 | E/ms L Lipner, Armstrong, etc. re: IP issues (0.2). Comm. J Ray, J Bromley, M. Kennedy re: various case matters (1.2). T/cs, e/ms R Eckenrod, M. Kennedy re document (0.4). Comm. w/Akin, J Ray, J Bromley, etc. re case issues (0.5); E/ms E Bussigel re license issues (0.2).  Review mediation materials (0.3). | 2.80 | 2,912.00 | 30908836 |
| Cheung, S. | 03/29/12 | Circulated monitored docket online. | .30 | 45.00 | 30909087 |
| Baik, R. | 03/29/12 | Review certain documents and provide comment to A. Stout and K. Ponder (at Nortel). | .20 | 132.00 | 30909700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 03/29/12 | Conf. call re:  certain foreign affiliate wind down issues (.6) and review related background documents and B. Murphy's  responses to previous inquiries (.6); conf. call re:  foreign affiliate wind down  progress and related e-mails (1.1);  follow-up e-mail re: case issues (0.4); review wind-down document (.3) and provide comments to  R. Eckenrod (.3). | 3.30 | 2,178.00 | 30909709 |
| Raymond, S.L. | 03/29/12 | Continued reviewing and searching for documents on regarding foreign affiliate issues. | 5.20 | 2,158.00 | 30911084 |
| Weiss, E. | 03/29/12 | TC with I. Rozenberg re document and data issues. | .30 | 169.50 | 30911723 |
| Weiss, E. | 03/29/12 | Writing email to J. Rosenthal and L.  Schweitzer re data issues. | .40 | 226.00 | 30911726 |
| Uziel, J.L. | 03/29/12 | E-mails to L. Schweitzer and J. Bromley re: hearing agenda (0.1); Update case calendar (0.1); Communications with E. Bussigel re:  IP issues (0.2) | .40 | 166.00 | 30912069 |
| Erickson, J. | 03/29/12 | Communications with E. Klipper regarding allocation issues. | .10 | 35.50 | 30921724 |
| Peacock, L.L. | 03/29/12 | Discussions with E. Bussigel regarding research (.2).  Comm with E. Klipper regarding documents (.3) and follow-up regarding same (.2).  Call with M. Kennedy regarding documents (.2) and then follow-up regarding same (.1). Call with I. Rozenberg regarding documents (.2) and follow-up regarding same (.1).  Reviewing documents (1.0) and communicated with team regarding same (.7).  Emails with K. Klein regarding materials for case (.2). | 3.20 | 2,240.00 | 30923570 |
| Marquardt, P. D | 03/29/12 | Update emails on case issues. . | .60 | 639.00 | 30923960 |
| Marquardt, P. D | 03/29/12 | Case issue telephone conference. | .70 | 745.50 | 30923969 |
| Cheung, S. | 03/29/12 | Circulated documents. | .30 | 45.00 | 30924179 |
| Reeb, R. | 03/29/12 | Review and prepare documents relating to wind-down. | 2.20 | 1,243.00 | 30929669 |
| Lipner, L. | 03/29/12 | T/c w/J. Opolsky re document (.1); Correspondence w/E. Klipper re document (.1). | .20 | 126.00 | 30930694 |
| Fleming, M. J. | 03/29/12 | Email re: staffing meeting. | .10 | 66.00 | 30933539 |
| Fleming, M. J. | 03/29/12 | T/c with J. Kim re: case issues. | .20 | 132.00 | 30933546 |
| Fleming, M. J. | 03/29/12 | Email to J. Kim re: document. | .10 | 66.00 | 30933610 |
| Fleming, M. J. | 03/29/12 | T/c with E. Bussigel re: document. | .10 | 66.00 | 30933619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/29/12 | T/c with G. Mullins re: document. | .20 | 132.00 | 30933626 |
| Fleming, M. J. | 03/29/12 | Email to J. Philibrick. | .20 | 132.00 | 30933701 |
| Fleming, M. J. | 03/29/12 | T/c with R. Ryan case issues. | .10 | 66.00 | 30933714 |
| Fleming, M. J. | 03/29/12 | Reviewed summaries of case issues. | .30 | 198.00 | 30933719 |
| Fleming, M. J. | 03/29/12 | Reviewed document (.2); related emails (.1). | .30 | 198.00 | 30933725 |
| Fleming, M. J. | 03/29/12 | Email to R. Ryan (case issues). | .10 | 66.00 | 30933730 |
| Fleming, M. J. | 03/29/12 | T/c with R. Ryan re: case issues. | .10 | 66.00 | 30933751 |
| Roll, J. | 03/29/12 | Meeting with E. Bussigel re documents (0.5); updated document, and prepared binder per E. Klipper (4.1); updated database (1.4). | 6.00 | 1,530.00 | 30937088 |
| Brod, C. B. | 03/29/12 | E-mails Bromley, Rozenberg (.50); telephone Rozenberg (.40); e-mail Lang re: case issues (.20). | 1.10 | 1,204.50 | 30938608 |
| New York, Temp. | 03/29/12 | H. Jung: Prepared materials per J. Kim. | 1.80 | 414.00 | 30938687 |
| Bromley, J. L. | 03/29/12 | Review case materials (1.00); call re: case issues (.50); ems on various case matters with C. Brod, H. Zelbo, L. Schweitzer, J. Rosenthal, J. Ray, others (1.00). | 2.50 | 2,737.50 | 30942485 |
| Ryan, R.J. | 03/29/12 | Comm w/ M. Fleming re: litigation issues (.50). | .50 | 245.00 | 30963962 |
| Britt, T.J. | 03/30/12 | Comm. w/ Jessica Roll, Joan Kim, Robin Baik re: case issues. | .70 | 395.50 | 30906906 |
| Klein, K.T. | 03/30/12 | Drafting of document re: claims | 4.70 | 2,655.50 | 30910476 |
| Eckenrod, R.D. | 03/30/12 | wind-down EMs (.2); foreign affiliate issues  EMs to client (.4); review of wind-down issues for EM to L. Schweitzer (.8); EM to local counsel re: foreign affiliate issues (1.5); update wind-down summary  (.4); EM to client re: case issues (.1); review of case issues status (2.4) | 5.80 | 3,654.00 | 30910882 |
| Weiss, E. | 03/30/12 | Drafting document | 1.50 | 847.50 | 30911735 |
| Uziel, J.L. | 03/30/12 | Review documents re: purchaser  (0.1); E-mails to L. Schweitzer, J. Bromley  and C. Fights re: hearing agenda (0.2); Update case calendar (0.2); E-mail to team  re:  same (0.2) | .70 | 290.50 | 30912076 |
| Raymond, S.L. | 03/30/12 | Further research on case issues (1.3); comm. with Annie Lieberman about next steps (.4). | 1.70 | 705.50 | 30912670 |
| Rozenberg, I. | 03/30/12 | Work on data retention issues (.50); work on issues re claims (.50); work on document (1.00). | 2.00 | 1,680.00 | 30921525 |
| Erickson, J. | 03/30/12 | Extensive electronic document review per J. | 4.50 | 1,597.50 | 30921808 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner. | | | |
| Lanzkron, J. | 03/30/12 | Emails with Russell Eckenrod and Kara Hailey regarding case issues (.4); emails with Jane Kim and Casey Davison regarding case issues (.3). | .70 | 395.50 | 30922720 |
| Moessner, J. | 03/30/12 | Research for materials. | 2.30 | 1,587.00 | 30923080 |
| Ilan, D. | 03/30/12 | Corres re case issues (0.3); comm. re same with Chris Hunter , etc. (0.9) | 1.20 | 948.00 | 30923665 |
| O'Keefe, P. | 03/30/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30923916 |
| Klipper, E. | 03/30/12 | Edit and update document. | 1.00 | 415.00 | 30923978 |
| Cheung, S. | 03/30/12 | Circulated monitored docket online. | .30 | 45.00 | 30924382 |
| Kim, J. | 03/30/12 | Staffing mtg (1.1), e-mail to R. Eckenrod re:  case issues (.1), e-mail to E. Bussigel re: document (.1). | 1.30 | 923.00 | 30929286 |
| Fleming, M. J. | 03/30/12 | T/c with L. Lipner re: staffing. | .10 | 66.00 | 30929547 |
| Fleming, M. J. | 03/30/12 | Office conference with R. Ryan. | .70 | 462.00 | 30929613 |
| Opolsky, J. | 03/30/12 | Email to team summarizing Canadian docket. | .30 | 147.00 | 30929908 |
| Lipner, L. | 03/30/12 | T/c w/E. Klipper re document (.1); Revised same (.3); Correspondence w/E.  Klipper re same (.1). | .50 | 315.00 | 30930805 |
| Pak, J. | 03/30/12 | Updating case issue information. | 1.00 | 230.00 | 30930898 |
| Fleming, M. J. | 03/30/12 | Prepared for staffing meeting. | .40 | 264.00 | 30931313 |
| Fleming, M. J. | 03/30/12 | Staffing meeting. | 1.00 | 660.00 | 30931395 |
| Fleming, M. J. | 03/30/12 | T/c with R. Eckenrod re: staffing. | .10 | 66.00 | 30931408 |
| Fleming, M. J. | 03/30/12 | Email to E. Bussigel re: staffing. | .10 | 66.00 | 30931442 |
| Peacock, L.L. | 03/30/12 | Emails regarding case issues (.2).  Emails and calls with E.  Busingel and E. Klipper regarding materials (.5) and reviewing same (1.0). Reviewing documents (2.0) and  corresponding with allocation team regarding same (.6) | 4.30 | 3,010.00 | 30932846 |
| Bussigel, E.A. | 03/30/12 | Em J.Kim re case issue (.1), em G.Reichert (Nortel) re case issue (.1), em A.Kogan re  notes (.2), t/c L.Peacock re summary of issue (.2), revising summary (.8), em  R.Eckenrod re document (.1) | 1.50 | 847.50 | 30933566 |
| Bussigel, E.A. | 03/30/12 | Research re case issue (.5), email J.Opolsky  re same (.2) | .70 | 395.50 | 30933628 |
| Baik, R. | 03/30/12 | comm. with T. Britt and J. Roll regarding certain case issues (1.2); review document and provide | 2.40 | 1,584.00 | 30934440 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments to J. Lanzkron (1.2). | | | |
| Schweitzer, L. | 03/30/12 | Weekly mtg J Bromley, JA Kim, M Fleming (0.8). T/c investor (0.2).  T/c L Lipner e/ms re IP issues (0.1). | 1.10 | 1,144.00 | 30934599 |
| Baik, R. | 03/30/12 | Review draft document and provide comments (0.6); follow-up telephone call with J. Wood (0.1); and follow-up e-mail re: same (0.5); e-mail to local counsel regarding case issues) (0.2). | 1.40 | 924.00 | 30934607 |
| Kim, J. | 03/30/12 | Retrieve materials per J.  Moessner. | 2.80 | 714.00 | 30937236 |
| Kim, J. | 03/30/12 | Assist in preparing documents. | .20 | 51.00 | 30937254 |
| Roll, J. | 03/30/12 | Prepared materials for staffing meeting per M. Fleming (0.5); scanned documents per E. Bussigel (0.2) meeting with team re documents (0.5); extensive review of documents (0.8); updated database (0.5). | 2.50 | 637.50 | 30937263 |
| New York, Temp. | 03/30/12 | H. Jung: Prepared materials per J. Kim. | 1.80 | 414.00 | 30938947 |
| Brod, C. B. | 03/30/12 | Conference Bromley (.10). | .10 | 109.50 | 30939052 |
| Bromley, J. L. | 03/30/12 | Ems and tcs on case matters with L. Schweitzer, J. Ray, others, Akin, Chilmark (1.00); staff meeting with L. Schweitzer, J. Kolodner, M. Fleming (.80). | 1.80 | 1,971.00 | 30942590 |
| Britt, T.J. | 03/30/12 | Comm. w/ Inna Rozenberg re: data issues (.20). Comm. w/ Jane Kim re: case issues (.30). | .50 | 282.50 | 30954552 |
| Ryan, R.J. | 03/30/12 | Prep for meeting w. M. Fleming by reviewing docket (.50); o/c w/ M. Fleming re: litigation (.70); follow-up comm w/ M.  Fleming re: same (.10). | 1.30 | 637.00 | 30963981 |
| Eckenrod, R.D. | 03/31/12 | EM to K. Hailey and L. Schweitzer re document | .70 | 441.00 | 30910879 |
| Opolsky, J. | 03/31/12 | Summarizing docket for team. | .20 | 98.00 | 30929800 |
| Lipner, L. | 03/31/12 | Correspondence w/E. Bussigel re case issue (.1). | .10 | 63.00 | 30931044 |
| Raymond, S.L. | 03/31/12 | Completed document (.7); sent to Anne Lieberman (.3). | 1.00 | 415.00 | 30944934 |
| | | **MATTER TOTALS:** | **1,231.40** | **771,372.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/09/12 | E-mail to C. Fischer re: claim (.1) | .10 | 71.00 | 30942221 |
| Baik, R. | 02/17/12 | Respond to K. Hailey's inquiry re: inter-company issues (0.3); telephone conference with J. Philbrick regarding claims resolution process (0.1); coordinate with C. Fischer regarding claims resolution issues (0.3); review draft settlement agreement and related motion (0.8). | 1.50 | 990.00 | 30717441 |
| Uziel, J.L. | 02/29/12 | O/C with E. Bussigel re: research (0.2); Review claim materials (0.8); Conduct research re: claim (1.3) | 2.30 | 954.50 | 30696520 |
| Sidhu, K. | 03/01/12 | File maintenance. | .10 | 49.00 | 30673064 |
| Sherrett, J.D.H | 03/01/12 | Revising settlement stip per R. Boris and email to N. Forrest re same (0.2); revising settlement stip per N. Forrest and email to opposing counsel re same (0.2); reviewing revisions to mediation statement (0.1). | .50 | 245.00 | 30696003 |
| Palmer, J.M. | 03/01/12 | call with claimant re claim issues (.9); email with L Schweizer, N Forrest re settlement documentation (.2) | 1.10 | 759.00 | 30696271 |
| Bussigel, E.A. | 03/01/12 | Em A.Cerceo re claim stipulation (.1), em W.McRae re claim issue (.3), ems A.Cerceo re motion (.4), t/c R.Baik, A.Stout (Nortel), C.Moore (Nortel) (.5) ` | 1.30 | 734.50 | 30697964 |
| Forrest, N. | 03/01/12 | Work on reviewing and revising various settlement documents and other pleadings in cases (2.0); various emails re litigation claims issues (.50) | 2.50 | 2,100.00 | 30698366 |
| McCoy, S.D. | 03/01/12 | Review of settlement stipulation and emails re same (.30); | .30 | 207.00 | 30699437 |
| Uziel, J.L. | 03/01/12 | Conduct research re: claim issues (2.0); Draft summary for E. Bussigel (1.5) | 3.50 | 1,452.50 | 30701810 |
| Cheung, S. | 03/01/12 | Circulated monitored docket online. | .50 | 75.00 | 30705454 |
| Carpenter, K. | 03/01/12 | Worked to gather and organize claims responses for C. Fischer. | .50 | 127.50 | 30711161 |
| Rosenthal, J. A | 03/01/12 | Reviewed authority regarding claims. | .30 | 325.50 | 30713579 |
| Baik, R. | 03/01/12 | Telephone conference with A. Stout and C. Moore (at Nortel) and E. Bussigel regarding certain claims and underlying contracts, follow-up discussion with E. Bussigel (0.5); review draft court document and provide comments to C. | 1.10 | 726.00 | 30717494 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fischer (0.6). | | | |
| O'Neill, K.M. | 03/01/12 | cross-border chart revised in light of meeting with the Monitor. | .20 | 138.00 | 30722949 |
| Barefoot, L. | 03/01/12 | E-mails T. Britt, K. Klein (claimant) (.20); e-mails H. Zelbo (caselaw update) (.60); research (new authorities) (2.30). | 3.10 | 2,201.00 | 30730788 |
| Scott, I.E. | 03/01/12 | Answer various questions/emails (.90); Review of agenda (.30); Meeting w/ C. Fischer re: trade claims (.40); Meeting w/ J. Philbrick re: claims status (.40) | 2.00 | 980.00 | 30751178 |
| Philbrick, J.E. | 03/01/12 | Prep for and call with claimant (.1); emails to K. O'Neill and J. Sherrett regarding claim status (.1); meeting with I. Scott regarding claims status (.4); email to R. Boris and call to K. O'Neill regarding claim approach (.1); review of cross-border claim summary (.1); emails to D. Pollack and R. Boris regarding claims (.2) | 1.00 | 565.00 | 30811145 |
| Faubus, B.G. | 03/01/12 | Tc and ems w/ Fleming re: claim summary (.3); Updating claim summary (.3); Ems to I scott re: claim summary (.1); Review of draft court document and em to C Fischer re: same (.3).` | 1.00 | 490.00 | 30821258 |
| Fischer, C.M. | 03/01/12 | Meeting with I. Scott regarding trade claims (0.4); Drafted email to R. Baik regarding trade claims (0.2). | .60 | 294.00 | 30869669 |
| Lipner, L. | 03/01/12 | Correspondence re claims issue w/I. Scott (.2). | .20 | 126.00 | 30930392 |
| Alcock, M. E. | 03/01/12 | Employee claims team meeting (1.00); conf L. Bagarella re claim materials (.30); claims resolution meeting (.30, partial participant) | 1.60 | 1,448.00 | 30935373 |
| Schweitzer, L. | 03/01/12 | A Cerceo email re stip (0.1). | .10 | 104.00 | 30935423 |
| Palmer, J.M. | 03/02/12 | email with L Schweitzer, litigation counsel re settlement documents (.2); email with M Fleming, employee claims team re employee claims (.5) | .70 | 483.00 | 30699238 |
| Sherrett, J.D.H | 03/02/12 | Drafting/revising mediation briefs (1.1); revising settlement stip and email to N. Forrest re same (0.8); email to N. Forrest re mediation statement (0.1); revising settlement stip and email to N. Forrest re same (0.6); revising settlement stip and email to N. Forrest re same (0.5); call w/ S. McCoy re mediation (0.1); email to N. Forrest re same (0.1); further revisions to settlement stips per N. Forrest (1.0); email to J. Ray re litigation issue (0.1); finalizing mediation statements (0.2); email to mediator re same (0.1). | 4.70 | 2,303.00 | 30699564 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 03/02/12 | File maintenance (0.1); t/c with M. Vanek re: litigation issue (0.1). | .20 | 98.00 | 30701572 |
| Forrest, N. | 03/02/12 | Review and revise settlement papers and mediation statements in a number of cases | 3.00 | 2,520.00 | 30703046 |
| Cheung, S. | 03/02/12 | Circulated monitored docket online. | .20 | 30.00 | 30707470 |
| Carpenter, K. | 03/02/12 | Worked to organize and distribute claims responses for C. Fischer | 1.00 | 255.00 | 30711217 |
| McCoy, S.D. | 03/02/12 | Review recent filings and court orders (.10); emails with T. Reyes re claim (.20); review and revise mediation statemet and emails re same (.30); | .60 | 414.00 | 30711727 |
| Kim, J. | 03/02/12 | Prepare fedex packages for mediation statements per J. Sherrett. | .70 | 178.50 | 30753089 |
| Philbrick, J.E. | 03/02/12 | Emails with D. Pollack regarding cross-border claim (.1); discussion of claim status with C. Fischer (.1) | .20 | 113.00 | 30811194 |
| Fischer, C.M. | 03/02/12 | Drafted email to A. Cordo and L. Schweitzer regarding trade claim issues (0.8); Review and comment on draft of agenda (0.3); Draft email to trade claim team regarding order (0.4). | 1.50 | 735.00 | 30869681 |
| Baik, R. | 03/02/12 | Review draft court document and provide comments to C. Fischer (0.5). | .50 | 330.00 | 30893090 |
| Schweitzer, L. | 03/02/12 | Palmer e/m re: settlement (0.1). | .10 | 104.00 | 30927843 |
| Vanek, M.J. | 03/02/12 | Telephone conference with opposing counsle re: claims. | .10 | 66.00 | 30944982 |
| Vanek, M.J. | 03/02/12 | Reviewing relevant documents re: claims. (Correspondence re: litigation ) | .10 | 66.00 | 30944987 |
| Bussigel, E.A. | 03/04/12 | Reviewing em from J.Uziel and responding to same (.2), email A.Wu re claim (.10) | .30 | 169.50 | 30962543 |
| Galvin, J.R. | 03/05/12 | Draft litigation document (.3); circulate same to N. Forrest and B. Gibbon (.1); em opposing counsel re same (.2); ems to S. McCoy re claims issue (.2); em C. Brown re claims issue (.1); ems N. Abularach, J. Sherrett and K. Sidhu re staffing for claims issues (.2); em C. Fights (MNAT) re filing claims document (.1); update case files and LNB (.6); em K. Sidhu re litigation document instructions (.3); ems w B. Gibbon and M. Vanek re claims issue (.3). | 2.40 | 1,176.00 | 30707346 |
| Sherrett, J.D.H | 03/05/12 | Call w/ S. McCoy and C. Bifferato (partial) re mediation (0.3); email to R. Boris re same (0.1); | .50 | 245.00 | 30708607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to J. Galvin re case issue (0.1). | | | |
| Sidhu, K. | 03/05/12 | File maintenance (0.2); updated status report on actions for court filing (0.1). | .30 | 147.00 | 30710026 |
| Carpenter, K. | 03/05/12 | Worked to organize and distribute nortel claims responses for C. Fischer | .50 | 127.50 | 30711253 |
| Bussigel, E.A. | 03/05/12 | T/c J. Uziel re claim research (.1) and reviewing same (.4), email J. Uziel re draft email (.7), t/c M. Fleming re claim (.1), t/c J. Uziel re email on claim research (.1), em V. Belyavsky re claim issue (.2). | 1.60 | 904.00 | 30711579 |
| Fischer, C.M. | 03/05/12 | Call with R. Baik (0.2); Revise draft of agenda (0.5); Prepare e-mail to L. Schweitzer regarding proposed order (0.30); Draft e-mail to A. Cordo regarding proposed order (0.20). | 1.20 | 588.00 | 30714152 |
| Rosenthal, J. A | 03/05/12 | Emails regarding mediation issues. | .20 | 217.00 | 30721189 |
| O'Neill, K.M. | 03/05/12 | Review of chart of cross-border claims for phone call with the creditors' committee and bondholders' group (0.4); emails re: claims questions from trade claim team (0.2); review of claims progress and review of agenda for claims team meeting (1.0). | 1.60 | 1,104.00 | 30723001 |
| Forrest, N. | 03/05/12 | Review and revise documents re settlements | 1.00 | 840.00 | 30726843 |
| Cheung, S. | 03/05/12 | Circulated monitored docket online. | .20 | 30.00 | 30727178 |
| McCoy, S.D. | 03/05/12 | Prepare for mediations (1.0); emails with mediator (.20); emails re settlement (.10); | 1.30 | 897.00 | 30743475 |
| Uziel, J.L. | 03/05/12 | E-mail to E. Bussigel re: claim research (0.5); Conduct research on claim question (0.2); T/C with E. Bussigel re: same (0.1); Draft E-mail to J. Bromley re: tax claim; research (1.5) | 2.30 | 954.50 | 30744016 |
| Vanek, M.J. | 03/05/12 | Reviewing relevant documents re: claims. (Memo to N. Forrest re: claim issue) | .30 | 198.00 | 30749223 |
| Vanek, M.J. | 03/05/12 | Reviewing relevant documents re: claims. (Correspondence with claimant) | .10 | 66.00 | 30749237 |
| Vanek, M.J. | 03/05/12 | Reviewing relevant documents re: claims. (Correspondence re: finalizing settlement) | .10 | 66.00 | 30749244 |
| Scott, I.E. | 03/05/12 | Update and circulate agenda. | 1.50 | 735.00 | 30751288 |
| Philbrick, J.E. | 03/05/12 | Preparation for and cross-border call with D. Pollack and claimant regarding claim status (.6); memo to file and team regarding same (.2); preparation for and call to claimant regarding potential settement (.3); call with C. Fischer | 2.50 | 1,412.50 | 30811268 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding response deadlines (.1); preparation for and call to D. Saldanha regarding claim and follow-up email to K. O'Neill regarding same (.2); additional diligence on claim and emails with K. O'Neill regarding same (.4); preparation for settlement call and discussion of same with K. O'Neill (.3); discussion of deadlines with C. Fischer and R. Baik and review of agenda (.3); calls with claimants to discuss claim status (.1) | | | |
| Faubus, B.G. | 03/05/12 | Call with I Scott re: claim (.2); Em to R Boris re: additional claimant documentation (.1); Tc w/ A. Cordo (MNAT) and R Baik re: various legal issues (.5); Em to L Schweitzer re: legal issues re: claim stipulation (.3). | 1.10 | 539.00 | 30822548 |
| Baik, R. | 03/05/12 | Review draft court documents and provide comments (1.2); review meeting agenda and provide comments to I. Scott(0.5); respond to L. Bagarella's inquiry re: claims resolution process (0.2); t//c/w B. Faubus and A Cordo re: claims resolution process (0.5). | 2.40 | 1,584.00 | 30893201 |
| Lipner, L. | 03/05/12 | Correspondence re claims w/counsel to claimant (.2); Correspondence w/counsel to claimant re tolling agreement and objection deadline extension (.6); t/c w/counsel to claimant re same (.1). | .90 | 567.00 | 30935447 |
| Karlan, M.M. | 03/06/12 | Meeting with J. Palmer re: employee claim and potential litigation. | .10 | 41.50 | 30710879 |
| Shea, Z.E. | 03/06/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, M. Fleming, I. Scott (1). | 1.00 | 415.00 | 30711310 |
| O'Neill, K.M. | 03/06/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming, I. Scott. | 1.00 | 690.00 | 30711461 |
| Galvin, J.R. | 03/06/12 | Draft litigation document (.4); em C. Fights (MNAT) and Benesch re litigation document updates (.2); update litigation document (.1); em team re same (.1); draft litigation document (.3); em N. Forrest and S. McCoy re same (.1); em B. Hunt (Epiq) re claims register (.1); em opposing counsel re document (.1); work on claims issue (.3). | 1.70 | 833.00 | 30711675 |
| McCoy, S.D. | 03/06/12 | Attend mediation w/J. Sherrett (2.0); prepare for mediations (.50); review of email re dismissal | 5.70 | 3,933.00 | 30711806 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation (.10); review stipulation of dismissal (.10); conduct mediation w/J. Sherrett (3.0). | | | |
| Fischer, C.M. | 03/06/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, Z. Shea, M. Fleming, I. Scott (1). | 1.00 | 490.00 | 30713945 |
| Sherrett, J.D.H | 03/06/12 | Telephonic mediation w/ S. McCoy and R. Boris (partial attendance) (1.9); revising stip of dismissal and email to C. Fights re same (0.1); telephonic mediation w/ S. McCoy (3.0); email to opposing counsel re settlement stip (0.1); email to B. Gibbon re claims issue (0.1); email to opposing counsel re initial disclosures (0.1). | 5.30 | 2,597.00 | 30714854 |
| Palmer, J.M. | 03/06/12 | meeting with M Karlan re employee lit claims (.1), related follow up (1.3); email with J Ray, R Boris, J Philbrick re claim settlement (1.2); reviewing/revising litigation claims chart (.8) | 3.40 | 2,346.00 | 30715403 |
| Sidhu, K. | 03/06/12 | File maintenance. | .10 | 49.00 | 30716858 |
| Carpenter, K. | 03/06/12 | Reviewed, organized, and compiled Nortel Claims Responses for C. Fischer. | 1.00 | 255.00 | 30717705 |
| Gibbon, B.H. | 03/06/12 | Review of doc from C Fischer. | 1.50 | 1,050.00 | 30717885 |
| O'Neill, K.M. | 03/06/12 | discussion of claims with I. Scott (0.2); t/c with J. Palmer re: resolution of large claim (0.1); t/c with J. Philbrick re: resolution of cross-border claim (0.2). | .50 | 345.00 | 30723025 |
| Forrest, N. | 03/06/12 | Review and revise various documents re settlements. | 1.50 | 1,260.00 | 30726881 |
| Cheung, S. | 03/06/12 | Circulated monitored docket online. | .20 | 30.00 | 30728583 |
| Uziel, J.L. | 03/06/12 | T/C with E. Bussigel re: claim (0.1); E-mails to W. McCrae, M. Kagan and V. Belyavsky re: claim meeting (0.2) | .30 | 124.50 | 30744030 |
| Scott, I.E. | 03/06/12 | Nortel claims meeting (1.0) and follow up meeting (2.0). | 3.00 | 1,470.00 | 30751304 |
| Kim, J. | 03/06/12 | Prepare LNB link and access to litdrives for M. Karlan. | .20 | 51.00 | 30753150 |
| Philbrick, J.E. | 03/06/12 | Preparation for claims team meeting (.1); Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, B. Faubus, C. Fischer, Z. Shea, M. Fleming, I. Scott (1); emails regarding objection response deadlines to claimants (.4); drafting settlement | 3.00 | 1,695.00 | 30822011 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proposal to send to claimant (.6); discussion with K. O'Neill and updating settlement proposal and email to claimant regarding same (.5); correspondence with J. Palmer regarding claims (.3); email to claimant regarding formal response (.1) | | | |
| Faubus, B.G. | 03/06/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, C. Fischer, Z. Shea, M. Fleming, I. Scott (1); Drafting stipulation to resolve certain claims (.4); Em to opposing counsel re: same (.1); Review response from claimant re: objection (.1); Em to R Boris re: same (.3); Call to opposing counsel re: objection (.1); Revisions to claim resolution memo and send to K O'Neill (.3). | 2.30 | 1,127.00 | 30868192 |
| Baik, R. | 03/06/12 | Review draft court documents (0.6); team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations w/A. Podolsky, K. O'Neill, J. Philbrick, B. Faubus, C. Fischer, F. Shea, M. Fleming and I. Scott (1.0); e-mails w/claimant (0.2). | 1.80 | 1,188.00 | 30893237 |
| Schweitzer, L. | 03/06/12 | Fabue e/m (0.1). | .10 | 104.00 | 30909308 |
| Lipner, L. | 03/06/12 | Correspondence w/counsel to claimant and J. Opolsky re tolling agreement (.2); Reviewed claimant changes to stipulation (.3); Correspondence w/L. Bagarella re claims process (.2). | .70 | 441.00 | 30935576 |
| Bussigel, E.A. | 03/06/12 | Email exchanges with claimants (.1), email B.Hunt (Epiq) re claims (.1), em A.Wu re same (.1) | .30 | 169.50 | 30937339 |
| Galvin, J.R. | 03/07/12 | Work on claims issues (.4). | .40 | 196.00 | 30722356 |
| Sherrett, J.D.H | 03/07/12 | Call w/ opposing counsel re settlement stip (0.3); revising settlement stip and email to N. Forrest re same (0.3); email to opposing counsel re same (0.1); call w/ S. McCoy re mediation (0.1). | .80 | 392.00 | 30723071 |
| Palmer, J.M. | 03/07/12 | meeting with C Ezie re litigation claim (.5); call, email with Crowell re settlement documentation (.3) | .80 | 552.00 | 30723280 |
| Karlan, M.M. | 03/07/12 | Reviewing claim documents. | .70 | 290.50 | 30726188 |
| Sidhu, K. | 03/07/12 | File maintenance (0.1); telephone call with J. Sherrett re: claims issues (0.1); email correspondence with Huron (C. Brown) re: claims | .30 | 147.00 | 30726756 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (0.1). | | | |
| Carpenter, K. | 03/07/12 | Worked to gether claim responses for C. Fishcer | .50 | 127.50 | 30727731 |
| Forrest, N. | 03/07/12 | Work on various case documents | 1.50 | 1,260.00 | 30730503 |
| Fischer, C.M. | 03/07/12 | Prepare revisions to trade claim stipulation (0.6); Draft e-mail to R. Boris regarding trade claim issues (0.3). | .90 | 441.00 | 30736328 |
| Cheung, S. | 03/07/12 | Circulated monitored docket online. | .20 | 30.00 | 30747340 |
| O'Neill, K.M. | 03/07/12 | t/c with Nortel re: claims status update (0.5); looked into provision of stipulation to the Monitor for defendant (0.3); t/c with J. Philbrick re: resolving cross-border claim (0.1); reviewed claim resolution memo (0.2). | 1.10 | 759.00 | 30747399 |
| Rosenthal, J. A | 03/07/12 | Emails regarding confi issues. | .20 | 217.00 | 30749037 |
| McCoy, S.D. | 03/07/12 | emails with mediator re scheduling continuance of mediation (.10); review of emails re stipulation of dismissal (.20); | .30 | 207.00 | 30764690 |
| Philbrick, J.E. | 03/07/12 | Emails with claimants and C. Fischer regarding adjournments (.1); preparation for call with Monitor on cross-border claim status (1.3) | 1.40 | 791.00 | 30822140 |
| Faubus, B.G. | 03/07/12 | Ems w/ Opposing counsel and R Baik re: stipulation (.1); Review and update stipulation (.1); Em to L Schweitzer re: stipulation issues (.4)` | .60 | 294.00 | 30868315 |
| Baik, R. | 03/07/12 | Review revised draft stipulation (0.4) and provide comments to B. Faubus via telephone (0.2); follow-up conversation w/B. Faubus re: L. Schweitzer's comments (0.2). | .80 | 528.00 | 30893322 |
| Bussigel, E.A. | 03/07/12 | Email exchange w/claimant re claim issue (.2) | .20 | 113.00 | 30970469 |
| Gibbon, B.H. | 03/07/12 | Emails with R. Boris and C. Fischer re vendor. | .20 | 140.00 | 30975301 |
| Sherrett, J.D.H | 03/08/12 | Prep for settlement call (0.3); email to J. Ray re settlement stip (0.1); call w/ opposing counsel and S. McCoy re claims issue (0.4); call w/ opposing counsel re scheduling issue (0.1); attn to emails (0.1); emails to MAO re case status (0.1). | 1.10 | 539.00 | 30731826 |
| Karlan, M.M. | 03/08/12 | Reviewing claim documents. | 3.00 | 1,245.00 | 30731836 |
| Palmer, J.M. | 03/08/12 | email with claimant, R Boris re claim (.5); email with R Boris re litigation claim (.1); email with J Philbrick re claim issue (.1) | .70 | 483.00 | 30731980 |
| Sidhu, K. | 03/08/12 | File maintenance. | .10 | 49.00 | 30733334 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 03/08/12 | read email exchange from J Palmer on  litigation claim settlement negotiations  (.40); review and revise documents (.80) | 1.20 | 1,008.00 | 30733660 |
| Gibbon, B.H. | 03/08/12 | Prep for and call with UCC. | .30 | 210.00 | 30741285 |
| Gibbon, B.H. | 03/08/12 | Ems re vendor with J. Galvin. | .30 | 210.00 | 30741286 |
| Gibbon, B.H. | 03/08/12 | Ems and calls re vendor with C. Fischer. | .20 | 140.00 | 30741288 |
| Rosenthal, J. A | 03/08/12 | Telephone call with J. Ray regarding data  issues and follow up emails regarding same. | .30 | 325.50 | 30749203 |
| Rosenthal, J. A | 03/08/12 | Emails regarding court hearing. | .20 | 217.00 | 30749457 |
| Rosenthal, J. A | 03/08/12 | Client conference call regarding data issues. | .50 | 542.50 | 30749500 |
| Cheung, S. | 03/08/12 | Circulated monitored docket online. | 1.00 | 150.00 | 30754847 |
| Vanek, M.J. | 03/08/12 | Tel. conference with opposing counsel re:  claims. ( re: adversary's insolvency) | .10 | 66.00 | 30760749 |
| Fischer, C.M. | 03/08/12 | Draft email to B. Gibbon regarding trade  claim settlement (0.3); Prepare revisions to trade claim stipulation and motion  (0.8). | 1.10 | 539.00 | 30760969 |
| Barefoot, L. | 03/08/12 | E-mail J. Bromley, H. Zelbo, J. Moessner litigation issues. | .60 | 426.00 | 30764091 |
| McCoy, S.D. | 03/08/12 | Teleconference with counsel for UCC re  settlements (.20); Teleconference with counsel re settlement (.40); emails with mediator (.20);  emails re settlement stipulation (.20) | 1.00 | 690.00 | 30764785 |
| Carpenter, K. | 03/08/12 | Worked to check Nortel voicemail and inbox  for C. Fischer | 1.00 | 255.00 | 30767388 |
| Moessner, J. | 03/08/12 | Email correspondence re claims. | .30 | 207.00 | 30774859 |
| Philbrick, J.E. | 03/08/12 | Call with D. Pollack regarding cross-border claim (.2); email to R. Boris regarding documentation (.4); emails with D. Sugerman,  K. Sidhu and L. Lipner on claim issue (1.2); conversation with R. Boris regarding  claim information and follow-up email to D.  Pollack regarding same (.3); email to claimant regarding response (.1) | 2.20 | 1,243.00 | 30822179 |
| Faubus, B.G. | 03/08/12 | Tc w/ opposing counsel for claimant re: claim resolution (.2); Em to R Boris re: same and other claimant responses (.3); Review of  docs re: claim resolution (.2); em to  opposing counsel re:  claim resolution (.3);  TC w/ claimant re: claim adjournment and em  re: same (.2); TC and ems w/ R Baik re: claim issues (.4); Tc w/ C Fischer re: claim  resolution issues (.2). ` | 1.80 | 882.00 | 30868588 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 03/08/12 | Review claimant's response and confer w/B. Faubus re:  same (0.4); e-mail w/claimant re: procedural issue (0.2); e-mail to team  re: claims resolution process (0.4); e-mail  to team re: hearing and orders (0.3). | 1.30 | 858.00 | 30905745 |
| Schweitzer, L. | 03/08/12 | Review stip & t/c, e/ms V Belyavsky re same (0.4).  Work on cross border claims issues (0.3). E/ms re Oma. hearing (0.3).  E Leitch, P Marquardt, M Kennedy, J Ray, J. Bromley, e/ms (0.8). | 1.80 | 1,872.00 | 30929694 |
| Alcock, M. E. | 03/08/12 | Preparation for meeting (.10). Employee claims team meeting (1.20); employee claims reconciliation call (1.00); t/c M. Cilia re claims outreach (.30); email re  same (.20) | 2.80 | 2,534.00 | 30939001 |
| Bussigel, E.A. | 03/08/12 | Email J.Philbrick re claims question (.3), reviewing claim report (.2), email exchange L.Schweitzer, V.Belyavksy re stipulation  (.1), email exchange V.Belyavsky, A.Lane (JCI) re claim issue (.1), email team re contact (.2), conference call re tax  issues (.5) | 1.40 | 791.00 | 30970732 |
| Sherrett, J.D.H | 03/09/12 | Drafting motion and email to N. Abularach re same (0.9); reviewing revised settlement stip and email to N. Forrest re same (0.1);  researching counterpary per S. McCoy (0.2); email to team re settlements (0.2); email to  opposing counsel re settlement stip (0.1); updating trackers (0.3); email to opposing  counsel re case schedule (0.1); email to opposing counsel re settlement stip (0.1); | 2.00 | 980.00 | 30742351 |
| Palmer, J.M. | 03/09/12 | call with claimant re claim (.6); call wtih T Britt re document retention (.1) | .70 | 483.00 | 30743353 |
| Uziel, J.L. | 03/09/12 | Preparation for claim meeting (0.4); O/C with J. Bromley, E. Bussigel, W. McRae, J. Croft and V. Belyavsky re: claim (0.8); Follow up O/C with E. Bussigel re:  same (0.2); | 1.40 | 581.00 | 30744053 |
| Sidhu, K. | 03/09/12 | File maintenance (0.1); email to OP re: settlement payment (0.1); email to Huron re: litigation issue (0.1); drafted stipulation of dismissal for action (0.1). | .40 | 196.00 | 30745981 |
| Croft, J. | 03/09/12 | Meeting with J.  Bromley, W. McRae, E. Bussigel, J. Uziel re: claims issue (partial participant) | .50 | 330.00 | 30748262 |
| Forrest, N. | 03/09/12 | Read settlement proposal and email J  Palmer re same (.40); review and comment on various related settlements and scheduling issues (.80) | 1.20 | 1,008.00 | 30749392 |
| Gibbon, B.H. | 03/09/12 | Review of vendor files and ems with J. Galvin. | 1.60 | 1,120.00 | 30750865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/09/12 | Ems with C. Fischer and review of files. | .50 | 350.00 | 30750874 |
| Cheung, S. | 03/09/12 | Circulated monitored docket online. | .30 | 45.00 | 30754905 |
| Barefoot, L. | 03/09/12 | E-mail D. Buell, L. Moessner re: litigation issues. | .20 | 142.00 | 30755781 |
| Vanek, M.J. | 03/09/12 | Telephone conference with opposing counsel re: claims (settlement call). | .30 | 198.00 | 30760702 |
| Carpenter, K. | 03/09/12 | Worked to check inbox and voicemail for C. Fischer re; Nortel Claims Resposnes | 1.00 | 255.00 | 30767410 |
| Philbrick, J.E. | 03/09/12 | Emails with D. Pollack and R. Boris regarding claim diligence (.2); emails with K. O'Neill regarding claim status (.1) | .30 | 169.50 | 30822312 |
| Fischer, C.M. | 03/09/12 | Call with R.Baik. regarding trade claim issues (0.2); Call with B. Gibbon regarding trade claim issues (0.1); Prepare revisions to stipulation regarding trade claims (0.5). | .80 | 392.00 | 30869727 |
| Baik, R. | 03/09/12 | E-mail communications w/team re: claims reconciliation and next steps (0.4); legal research re: certain claims issues (0.8); meeting w/L. Schweitzer and E. Bussigel re: same (0.3) and follow up diligence re: certain claims issues (0.2). | 1.70 | 1,122.00 | 30906084 |
| Alcock, M. E. | 03/09/12 | Email re objections | .30 | 271.50 | 30939474 |
| Lipner, L. | 03/09/12 | Correspondence w/counsel to claimant re stipulation (.3); Correspondence w/R. Boris (N) re same (.1); Correspondence re same w/I. Scott (.1); Correspondence w/J. Opolsky re stipulation (.1); o/c w/L. Schweitzer re stipulation (.3). | .90 | 567.00 | 30944524 |
| Bussigel, E.A. | 03/09/12 | Email claimant re offer (.2), email J.Uziel re claim issue (.2), meeting J.Bromley, W.McRae, V.Belyavsky, J.Uziel, J.Croft re claim issue (.8), meeting J.Uziel re same (.2) | 1.40 | 791.00 | 30970769 |
| Opolsky, J. | 03/11/12 | Revising motion re: settlement of claim. | 2.70 | 1,323.00 | 30747373 |
| Vanek, M.J. | 03/11/12 | Finalizing settlement agreement and e-mail to notice parties. | .40 | 264.00 | 30757666 |
| Faubus, B.G. | 03/11/12 | Drafting supplemental orders for Omnibus Objection (.7); Em to R Baik re: same (.1)` | .80 | 392.00 | 30868705 |
| Galvin, J.R. | 03/12/12 | Update analysis re claim issue (.7); comms w B. Gibbon re same (.4); prepare for call w opposing counsel (.3); call w opposing counsel (.5); follow-up meeting w B. Gibbon (.3); email update to opposing counsel (.2); em call memo to B. Gibbon (.3). | 2.70 | 1,323.00 | 30749930 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 03/12/12 | Call w/ opposing counsel re scheduling issue (0.1); email to J. Ray re settlement stip (0.1); drafting settlement stip (0.4); email to N. Forrest re same (0.1); drafting answer extension stip (0.2); email to opposing counsel re same (0.1); email to opposing counsel re settlement stip (0.1); updating tracker (0.1). | 1.20 | 588.00 | 30752598 |
| Palmer, J.M. | 03/12/12 | research on litigation claim (.50), related call with N Forrest (.40). | .90 | 621.00 | 30752746 |
| Sidhu, K. | 03/12/12 | File maintenance. | .10 | 49.00 | 30754775 |
| Opolsky, J. | 03/12/12 | Revising motion re: settlement of claim. | 1.20 | 588.00 | 30757669 |
| Fischer, C.M. | 03/12/12 | Update internal trade claim tracker (0.7); Revise trade claim settlement stipulation (0.8); Draft e-mail to N. Forrest regarding trade claim and settlement (0.7). | 2.20 | 1,078.00 | 30760995 |
| Favre, L. | 03/12/12 | Research on case issue. | 2.00 | 550.00 | 30762594 |
| Forrest, N. | 03/12/12 | T/c JPalmer re status of certain claim discussions (.40); work on various litigation issues and related documents (1.50) | 1.90 | 1,596.00 | 30764251 |
| Gibbon, B.H. | 03/12/12 | Review of docs re: litigation issues and working on defense analysis and ems with J. Galvin re same. | 2.50 | 1,750.00 | 30764477 |
| Gibbon, B.H. | 03/12/12 | Prep for call with vendor. | .50 | 350.00 | 30764495 |
| Gibbon, B.H. | 03/12/12 | Call with Vendor. | .60 | 420.00 | 30764548 |
| Gibbon, B.H. | 03/12/12 | Meet with J. Galvin. | .30 | 210.00 | 30764560 |
| Gibbon, B.H. | 03/12/12 | Review of draft docs from C. Fischer and ems re same. | .40 | 280.00 | 30764574 |
| Rosenthal, J. A | 03/12/12 | Case management issues. | .30 | 325.50 | 30765604 |
| McCoy, S.D. | 03/12/12 | emails re litigation deadlines (.10); review settlement stipulation and emails re same (.10); | .20 | 138.00 | 30767673 |
| Cheung, S. | 03/12/12 | Circulated monitored docket online. | .50 | 75.00 | 30790271 |
| Scott, I.E. | 03/12/12 | General Nortel questions and emails. | 2.00 | 980.00 | 30826523 |
| Bussigel, E.A. | 03/12/12 | Em claimant re hearing | .20 | 113.00 | 30841405 |
| Baik, R. | 03/12/12 | Draft supplemental order for claims objection. | 1.00 | 660.00 | 30906109 |
| Lipner, L. | 03/12/12 | Correspondence re lien releases w/M. Nadeau and counsel to claimant. | .20 | 126.00 | 30944573 |
| Galvin, J.R. | 03/13/12 | Work on claims issue (.2); em C. Brown (Huron) re claims issue (.2); work on claims analysis (1); | 1.80 | 882.00 | 30756190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | em same to B. Gibbon with update (.1); further work on claims issue (.3). | | | |
| Sherrett, J.D.H | 03/13/12 | Email to T. Ross re settlement payment (0.1); email to N. Forrest re settlement notices (0.1); email to C. Fights re extension stip (0.1); email to team re settlement notices (0.1); email to E. Bussigel re same (0.1); email to MAO re scheduling issue (0.1). | .60 | 294.00 | 30761856 |
| Sidhu, K. | 03/13/12 | File maintenance. | .20 | 98.00 | 30764429 |
| Gibbon, B.H. | 03/13/12 | Review of N. Forrest changes to docs. | .20 | 140.00 | 30764680 |
| Gibbon, B.H. | 03/13/12 | Ems with J. Galvin re litigation issues. | .50 | 350.00 | 30764687 |
| Gibbon, B.H. | 03/13/12 | Call with opposing counsel re: litigation issues and em re same. | .20 | 140.00 | 30764698 |
| Opolsky, J. | 03/13/12 | Revising motion re: settlement of a claim. | 1.80 | 882.00 | 30765759 |
| Forrest, N. | 03/13/12 | Work on various litigation issues and documents. | 2.00 | 1,680.00 | 30768093 |
| Barefoot, L. | 03/13/12 | Review English authorities re: intercompany claims (1.40); e-mail Zelbo, Moessner re: same (.50); e-mail Jones re: same (.30). | 2.20 | 1,562.00 | 30778088 |
| Cheung, S. | 03/13/12 | Circulated monitored docket online. | .50 | 75.00 | 30790918 |
| Uziel, J.L. | 03/13/12 | Revise stipulation re: liability estimates | 1.00 | 415.00 | 30794442 |
| Peacock, L.L. | 03/13/12 | Correspondence with French office and K. Klein regarding status of claims (.3). | .30 | 210.00 | 30810144 |
| Shea, Z.E. | 03/13/12 | tracking claims post-omnibus filing (.8) | .80 | 332.00 | 30811264 |
| O'Neill, K.M. | 03/13/12 | reviewed list of possible candidates for omnibus objection. | .20 | 138.00 | 30821936 |
| Philbrick, J.E. | 03/13/12 | Email to C. Fischer regarding claim status (.1); preparation for and call and email to claimant regarding claim status (.3); emails with R. Boris regarding claim settlement negotiations (.1) | .50 | 282.50 | 30822342 |
| Faubus, B.G. | 03/13/12 | Ems w/ C Fischer re: claim issues (.2); draft em to J Ray for R Baik to review (.3). | .50 | 245.00 | 30822967 |
| Fischer, C.M. | 03/13/12 | Draft email to R.B. regarding trade claim issues. | .30 | 147.00 | 30869711 |
| Lipner, L. | 03/13/12 | Reviewed and revised draft motion (.2); Correspondence re same w/J. Opolsky (.5); Correspondence w/client re claim stipulation (.1). | .80 | 504.00 | 30944596 |
| Galvin, J.R. | 03/14/12 | Em C. Brown (Huron) re claims issue (.1); work on claims analysis (1.5); em B. Gibbon re same (.1); review documents re claims issue (.5); ems w | 6.30 | 3,087.00 | 30767015 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C. Brown (Huron) and M. Cooke (Nortel) re claims issue (.5); draft claim analysis document (3); meet w B. Gibbon re claims issue (.4); em B. Gibbon re claims analysis question (.2). | | | |
| Palmer, J.M. | 03/14/12 | mtg with J Croft, email with R Baik re objections process | .30 | 207.00 | 30767155 |
| Sherrett, J.D.H | 03/14/12 | Emails w/ N. Abularach re motion (0.1); revising same and email to N. Forrest (0.1); call w/ S. McCoy re mediation (0.1); email to J. Sullivan re same (0.1); email to N. Abularach re settlement proposal (0.1); email to J. Ray re settlement stips (0.1); finalizing settlement stips and emails to opposing counsel re same (0.5); updating tracker (0.1). | 1.20 | 588.00 | 30768121 |
| Sidhu, K. | 03/14/12 | Email to N. Forrest re: litigation issue. | .10 | 49.00 | 30772598 |
| Gibbon, B.H. | 03/14/12 | Meet with J. Galvin re pref vendor (.4) and ems re same (.4). | .80 | 560.00 | 30775414 |
| Gibbon, B.H. | 03/14/12 | Ems with opposing counsel re: litigation issues. | .30 | 210.00 | 30775421 |
| Gibbon, B.H. | 03/14/12 | Em to J Ray re pref vendor. | .60 | 420.00 | 30775456 |
| Forrest, N. | 03/14/12 | T/c and emails re status of certain actions (.50); review and revise various settlement documents (1.30) | 1.80 | 1,512.00 | 30776665 |
| Rosenthal, J. A | 03/14/12 | Conference with H. Zelbo, I. Rozenberg and L. Peacock regarding re: interco claims. | .70 | 759.50 | 30777969 |
| Barefoot, L. | 03/14/12 | E-mail Streatfield re: case issues (.20); O/C Opolsky (.20); e-mail Opolsky, Schweitzer re: interco claims (.40). | .80 | 568.00 | 30778165 |
| McCoy, S.D. | 03/14/12 | Review of emails re pre-trial hearing (.10); Multiple emails re litigation issues (.30); | .40 | 276.00 | 30781439 |
| Opolsky, J. | 03/14/12 | Revising motion re: claims | .50 | 245.00 | 30784684 |
| Opolsky, J. | 03/14/12 | Email to L. Schweitzer re: the same. | .20 | 98.00 | 30784686 |
| Whatley, C. | 03/14/12 | Docketed papers received. | .50 | 75.00 | 30790092 |
| Cheung, S. | 03/14/12 | Circulated monitored docket online. | .50 | 75.00 | 30790944 |
| Vanek, M.J. | 03/14/12 | Reviewing relevant documents re: claims. | .10 | 66.00 | 30821385 |
| Vanek, M.J. | 03/14/12 | Telephone conference with opposing counsel re: claims. | .10 | 66.00 | 30821388 |
| Vanek, M.J. | 03/14/12 | Drafted notice of dismissal to DE counsel. | .10 | 66.00 | 30821394 |
| O'Neill, K.M. | 03/14/12 | Email to I. Scott re: claims process. | .20 | 138.00 | 30822008 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 03/14/12 | Call and email with claimant to discuss objection response (.3) | .30 | 169.50 | 30822358 |
| Fischer, C.M. | 03/14/12 | Review and comment on agenda for hearing (1.5); Prepare revision to stipulation with trade claimant (0.5); Call with counsel for trade claimant regarding trade claim (0.20); Draft email to counsel regarding settlement offer (0.80). | 3.00 | 1,470.00 | 30869754 |
| Baik, R. | 03/14/12 | Draft court documents and related e-mail communications w/team members and claimants (2.50); review draft settlement agreement and related communications (0.9), review revised draft court documents (0.4); e-mail communications w/team re: claims resolution process (0.2); follow-up communication (0.4); review further revised documents (0.4). | 4.80 | 3,168.00 | 30908035 |
| Schweitzer, L. | 03/14/12 | Review claims stips, supplemental orders (0.4). | .40 | 416.00 | 30926913 |
| Lipner, L. | 03/14/12 | Correspondence w/J. Ray (N) re claim stipulation (.3); Reviewed draft motion for claim stip (.2); Correspondence w/J. Opolsky re same (.2). | .70 | 441.00 | 30944699 |
| Galvin, J.R. | 03/15/12 | Draft summary re claims issue for B. Gibbon (.8); update claims analysis document (.4); draft litigation document (.5); em J. Sherrett re same (.1); | 1.80 | 882.00 | 30777136 |
| Sherrett, J.D.H | 03/15/12 | Revising motion and email to J. Ray re same (0.2); email to B. Kahn re same (0.1); email to opposing counsel re same (0.1); email to C. Fights (MNAT) re same (0.1); email to J. Galvin re status report (0.1). | .60 | 294.00 | 30780719 |
| Palmer, J.M. | 03/15/12 | email with N Forrest re litigation claim issue | .10 | 69.00 | 30781456 |
| Favre, L. | 03/15/12 | Research. | 3.00 | 825.00 | 30782172 |
| Opolsky, J. | 03/15/12 | Email to L. Lipner re: claim settlement | .10 | 49.00 | 30784786 |
| Sidhu, K. | 03/15/12 | File maintenance. | .10 | 49.00 | 30785191 |
| Sidhu, K. | 03/15/12 | Updated periodic Notice of Settlements for court filing. | .50 | 245.00 | 30785193 |
| Sidhu, K. | 03/15/12 | Case admin associated with the closing of adversary proceeding. | .10 | 49.00 | 30785197 |
| Sidhu, K. | 03/15/12 | Phone call with OP re: settlement payment (Jack morton). | .10 | 49.00 | 30785203 |
| Sidhu, K. | 03/15/12 | Email to Nortel CashApp re: settlement payment status. | .10 | 49.00 | 30785208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 03/15/12 | Teleconference with counsel re  settlement stipulation (.10); email to counsel re settlement stipulation  (.10); teleconference and emails with J.Galvin re settlement papers  (.20); emails with mediator's office re mediation scheduling(.20) | .60 | 414.00 | 30785303 |
| Gibbon, B.H. | 03/15/12 | Call with opposing counsel re: litigation issues and meet with J. Galvin re same and prep for same. | 1.00 | 700.00 | 30786028 |
| Gibbon, B.H. | 03/15/12 | Email with R. Boris re litigation issues. | .30 | 210.00 | 30786039 |
| Rosenthal, J. A | 03/15/12 | Emails regarding retention. | .30 | 325.50 | 30790809 |
| Forrest, N. | 03/15/12 | Work on litigation documents (1.30); work on resolving trade claimant deposit issue (.70) | 2.00 | 1,680.00 | 30790922 |
| Rosenthal, J. A | 03/15/12 | Emails regarding brief. | .20 | 217.00 | 30790990 |
| Kim, J. | 03/15/12 | Code pleadings and correspondence on litigators otebook. | 1.50 | 382.50 | 30804757 |
| Cheung, S. | 03/15/12 | Circulated monitored docket online. | .50 | 75.00 | 30819569 |
| Vanek, M.J. | 03/15/12 | Finalizing notice party e-mail. | .20 | 132.00 | 30820681 |
| Vanek, M.J. | 03/15/12 | Reviewing relevant documents re: claims. | .50 | 330.00 | 30820691 |
| Scott, I.E. | 03/15/12 | Claim review team meetings. | 4.50 | 2,205.00 | 30826527 |
| New York, Temp. | 03/15/12 | W. Lau: Update correspondence and pleadings -  J. Galvin. | .50 | 115.00 | 30828507 |
| Fischer, C.M. | 03/15/12 | Meeting with I. Scott regarding trade claims. | .30 | 147.00 | 30869750 |
| Faubus, B.G. | 03/15/12 | Ems to R Baik re: various issues (.1); Ems to opposing counsel re: various claim  resolution issues (.2); Draft em to J Ray re: claim settlement (.3); Em to K O'Neill  re: claim settlement (.1); Revisions to  stipulation re: claim (.3). | 1.00 | 490.00 | 30874124 |
| Lipner, L. | 03/15/12 | Reviewed changes to motion (.2); Correspondence w/J. Opolsky re same (.1); Correspondence w/counsel to claimant re same (.3). | .60 | 378.00 | 30884313 |
| Philbrick, J.E. | 03/15/12 | Emails with claimant regarding response (.2); email to R. Baik, C. Fischer, Z. Shea  regarding response deadlines (.2) | .40 | 226.00 | 30908109 |
| Baik, R. | 03/15/12 | Communications w/claimants re: next steps  (1.0); follow up w/B. Faubus re:  next steps  for claims resolution process (0.1); draft  supplemental court orders and send the same  to L. Schweitzer for review (1.1). | 2.20 | 1,452.00 | 30908132 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 03/15/12 | Employee claims team meeting (.80); employee claims resolution meeting (1.00) | 1.80 | 1,629.00 | 30940543 |
| Sherrett, J.D.H | 03/16/12 | Email to J. Galvin re case handover (0.1); email to opposing counsel re mediation (0.1); call w/ I. Scott re settlement notices (0.1). | .30 | 147.00 | 30791362 |
| Sidhu, K. | 03/16/12 | File maintenance (0.2); review of documents re: claims (0.2) | .40 | 196.00 | 30793882 |
| Galvin, J.R. | 03/16/12 | Draft litigation document (.6); em C. Fights re same (.1); em B. Gibbon re same (.1); update litigation document (.3); em C. Fights re same (.1); work on claims issue (.7). | 1.90 | 931.00 | 30794024 |
| Forrest, N. | 03/16/12 | review and revise various litigation documents (1.30); emails re trade deposit issue (.50) | 1.80 | 1,512.00 | 30801366 |
| Rosenthal, J. A | 03/16/12 | Reviewed updates re: intercompany claims. | .30 | 325.50 | 30810050 |
| Rosenthal, J. A | 03/16/12 | Work regarding mediation statement. | .40 | 434.00 | 30810053 |
| Shea, Z.E. | 03/16/12 | communication with Epiq re: order and updating register (.6) | .60 | 249.00 | 30811405 |
| Gibbon, B.H. | 03/16/12 | Rev of stip and emails w J. Galvin. | .20 | 140.00 | 30814910 |
| Cheung, S. | 03/16/12 | Circulated monitored docket online. | .50 | 75.00 | 30820050 |
| O'Neill, K.M. | 03/16/12 | Meeting with Ian to discuss claims strategy and open items. | .50 | 345.00 | 30822115 |
| Scott, I.E. | 03/16/12 | Meeting agenda development review of OMNI candidates questions and emails. | 4.50 | 2,205.00 | 30826557 |
| Barefoot, L. | 03/16/12 | E-mails Moessner, Zelbo re: interco claims | .20 | 142.00 | 30837481 |
| Faubus, B.G. | 03/16/12 | Em to J Ray re: claim stipulation (.1); Em to opposing counsel re: claim resolution (.2); Ems and tcs w/ R Baik re: claim resolution (.4); Em to opposing counsel re: claim stipulation (.2).` | .90 | 441.00 | 30874433 |
| Lipner, L. | 03/16/12 | T/c w/counsel to claimant re stipulation (.2); Revised tolling agreement (.3); Correspondence w/counsel to claimant re same (.1).` | .60 | 378.00 | 30886769 |
| Philbrick, J.E. | 03/16/12 | Review of agenda draft and email regarding same to J. Uziel (.2); discussions with claimant regarding settlement proposal (.1) | .30 | 169.50 | 30908146 |
| Baik, R. | 03/16/12 | Follow-up e-mail to B. Faubus re: claims resolution process (0.1); respond to L. Schweitzer's inquiry re: draft court documents (0.2); follow-up w/C. Fischer and B. Faubus re: same (0.3) and t/c/w/B. Faubus re: same (0.2), review and revise draft court documents and send the same to C. | 1.60 | 1,056.00 | 30908281 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fights (at MNAT)(0.8). | | | |
| Fischer, C.M. | 03/17/12 | Revise supplemental orders for omnibus objections. | .90 | 441.00 | 30869632 |
| Galvin, J.R. | 03/18/12 | Draft litigation document. | .80 | 392.00 | 30792185 |
| Faubus, B.G. | 03/18/12 | Review of court documents and email to R Baik re: same. ` | .30 | 147.00 | 30874447 |
| Galvin, J.R. | 03/19/12 | Em team re claims staffing issue (.1). | .10 | 49.00 | 30796105 |
| Shea, Z.E. | 03/19/12 | updating order register with Epiq (.7) | .70 | 290.50 | 30805509 |
| Sherrett, J.D.H | 03/19/12 | Drafting motion and email to N. Abularach re same (2.0); email to C. Fights re motion filing (0.1); updating team tracker (0.1); updating case tracker (0.1); email to N. Forrest re litigation issues (0.1); email to R. Boris re litigation issues (0.1); email to N. Forrest re motion (0.1). | 2.60 | 1,274.00 | 30806038 |
| Palmer, J.M. | 03/19/12 | call, meeting with N Forrest re litigation issue (.4) and follow-up re same (.5); drafting claim objection to litigation claim (6); call with T Britt (.3), email with R Boris re document retention issues with litigation claim (.5) | 7.70 | 5,313.00 | 30806070 |
| Sidhu, K. | 03/19/12 | File maintenance (0.1); email correspondence Nortel and Huron re: settlement payment confirmation (0.1); email correspondence with OP re: settlement confirmation (0.1); case admin associated with closing of adversary proceeding (0.1). | .40 | 196.00 | 30808642 |
| Forrest, N. | 03/19/12 | conf JPalmer re trade claimant claims (.40); review and revise various litigation documents | 1.40 | 1,176.00 | 30818269 |
| Bussigel, E.A. | 03/19/12 | Mtg B.McRae, A.Wu re claim (.3), t/c M.Fleming re claim issue (.1), t/c J.Philbrick re claim issue (.1), t/c C.Fischer re claim (.1) , em J.Sherrett re claim (.1), em A.Wu re claim issue (.2), t/c claimant (.1), em W.McRae, L.Schweitzer re hearing (.3), em claimant re same (.2), em V.Belyavsky, J.Uziel re liability estimates (.4), editing letter re claim (.2), em J.Wood (EY) re claim issue (.2), em J.Uziel re draft email and stipulation (.9), em A.Wu re claim (.1) | 3.30 | 1,864.50 | 30818377 |
| Cheung, S. | 03/19/12 | Circulated monitored docket online. | .50 | 75.00 | 30820500 |
| Rosenthal, J. A | 03/19/12 | Edited mediation statement. | .30 | 325.50 | 30820631 |
| Rosenthal, J. A | 03/19/12 | Began reviewing doc destruction motion. | .30 | 325.50 | 30820640 |
| Gibbon, B.H. | 03/19/12 | Ems with C. Fischer re pref vendor. | .20 | 140.00 | 30826960 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 03/19/12 | E-mail w/Rozenberg, Zelbo re: interco claims (.10); e-mail w/H. Zelbo, Rozenberg re: same (.20). | .30 | 213.00 | 30837122 |
| Uziel, J.L. | 03/19/12 | Review e-mails re: tax claim (0.1); T/C with E. Bussigel re: same (0.1); Review stipulation re: same (0.1); Draft e-mail to J. Bromley re: claim and proposed stipulation (1.3) | 1.60 | 664.00 | 30842036 |
| Faubus, B.G. | 03/19/12 | Ems w/ MNAT and opposing counsel re: stipulation (.3); Review of stipulation (.2); Review of supplemental order and em re: same to R Baik (.3); Ems w/ J Ray and R Baik re: stipulation (.2); Updating claims tracker for I Scott and ems re: same (1.1); Em to Opposing counsel re: claim settlement issues (.2). ` | 2.30 | 1,127.00 | 30874538 |
| Lipner, L. | 03/19/12 | Correspondence w/B. Kahn (Akin) and L. Schweitzer re claims stipulation (.3); Correspondence w/B. Faubus and I. Scott re claim settlement (.3).`` | .60 | 378.00 | 30886880 |
| Philbrick, J.E. | 03/19/12 | Updating negotiation information as requested by I. Scott; (.1); call with E. Bussigel to discuss claim strategy (.1); call to claimant (.1) | .30 | 169.50 | 30908178 |
| Baik, R. | 03/19/12 | Review C. Fischer's comments on draft court documents and respond (0.7); review draft settlement documents (0.6); respond to I. Scott's inquiry re: procedural issues (0.2); review draft settlement document and provide comments to C. Fischer (0.9). | 2.40 | 1,584.00 | 30909295 |
| Fischer, C.M. | 03/19/12 | Prepare revised stipulation for trade claim settlement (0.5); Prepare revisions to agenda for hearing (0.4); Drafted email to I. Scott regarding trade claim issues (0.3). | 1.20 | 588.00 | 30921699 |
| Schweitzer, L. | 03/19/12 | Review draft claims obj, R Baik e/ms re same (0.3). Work on claims reconciliation issues (0.3). | .60 | 624.00 | 30931233 |
| Sherrett, J.D.H | 03/20/12 | Email to opposing counsel re litigation issues (0.1); revising motion per N. Forrest and email re same (0.5). | .60 | 294.00 | 30816636 |
| Palmer, J.M. | 03/20/12 | drafting lititgation claim settlement stipulation, related call with counsel for claimant (3); drafting objection to litigation claim (2.3); reviewing decision on claims objection (1); call with claimant counsel re settlement discussions (.3) | 6.60 | 4,554.00 | 30816658 |
| Sidhu, K. | 03/20/12 | File maintenance. | .20 | 98.00 | 30818334 |
| Bussigel, E.A. | 03/20/12 | T/c's L.Lipner re claim issues (.3), em L.Schweitzer re claim issue (.2), t/c M.Fleming re claim issues (.1), em A.Cerceo re claim stipulation | 1.10 | 621.50 | 30818395 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | order (.1), em L.Lipner, C.Fischer re claim side letters (.1), em exchange L.Schweitzer, A.Cordo (MNAT) re withdrawal (.3) | | | |
| Forrest, N. | 03/20/12 | Review and revise various litigation documents | 1.50 | 1,260.00 | 30820665 |
| O'Neill, K.M. | 03/20/12 | Email to Laura Bagarella re: cross-border employee claims. | .10 | 69.00 | 30822163 |
| O'Neill, K.M. | 03/20/12 | claims team meeting (0.6); claims call with Nortel and RLKS (0.5); discussion of Nortel claims with I. Scott (0.2); email with L. Lipner re: cross-border protocol (0.2); t/c with L. Lipner re: claim resolution (0.1); review of open claims (0.2). | 1.80 | 1,242.00 | 30822187 |
| Galvin, J.R. | 03/20/12 | Create trackers and new folders on lit drive re claims issues for associate coverage (.5); update analysis document re claims issue (1); prepare update information re claims issues (.4). | 1.90 | 931.00 | 30822520 |
| Schweitzer, L. | 03/20/12 | E Bussigel e/ms re liability estimate (0.1). | .10 | 104.00 | 30822543 |
| Raymond, S.L. | 03/20/12 | Read through Judge Gross' opinion. | .40 | 166.00 | 30824159 |
| Scott, I.E. | 03/20/12 | Team meeting. | 1.00 | 490.00 | 30826609 |
| Scott, I.E. | 03/20/12 | Agenda prep and meeting with Nortel. | 1.00 | 490.00 | 30826613 |
| Gibbon, B.H. | 03/20/12 | Review of docs re: litigation issues. | .20 | 140.00 | 30826985 |
| Cheung, S. | 03/20/12 | Circulated monitored docket online. | 1.00 | 150.00 | 30828500 |
| Rosenthal, J. A | 03/20/12 | Reviewed doc destruction motion and objections. | .40 | 434.00 | 30829447 |
| Rosenthal, J. A | 03/20/12 | Began reading court opinion. | .50 | 542.50 | 30829459 |
| Rosenthal, J. A | 03/20/12 | Emails regarding Judge Gross decision on UK claims. | .30 | 325.50 | 30829461 |
| Rosenthal, J. A | 03/20/12 | Client conference call regarding data issues and follow up conference with team. | 1.00 | 1,085.00 | 30829504 |
| Moessner, J. | 03/20/12 | Reviewed decision on EMEA claims MTD` | 1.30 | 897.00 | 30834439 |
| Moessner, J. | 03/20/12 | T/c with L. Barefoot re decision on EMEA claims` | .30 | 207.00 | 30834532 |
| Moessner, J. | 03/20/12 | Reviewed summary of MTD opinion (1.6); meeting with L. Barefoot (.4) | 2.00 | 1,380.00 | 30834567 |
| Barefoot, L. | 03/20/12 | E-mail Buell re: interco claims (.10); review opinion re: EMEA claims (1.00); t/c's Schweitzer, Peacock, Moessner (.60); e-mails Streatfield re: same (.20); draft (summary opinion) (2.20); O/C Moessner (EMEA claims opinion) (.40); correspondence Zelbo, Bromley, Ray (EMEA | 4.90 | 3,479.00 | 30837363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims opinion) (.20);  t/c Rozenberg (EMEA claims opinion) (.20); | | | |
| Lipner, L. | 03/20/12 | T/c w/B. Faubus re claims issue (.1); t/c w/B. Faubus re claims issue (.1); t/c w/C. Fischer re claims issue (.1); t/c w/S. Lo re claims issue (.1); t/c w/K. O'Neill re  claims issue (.2); t/c w/E. Bussigel re  claims issue (.2); Reviewed cross-border claims protocol (.2); Reviewed correspondence from S. Lo re same (.1);  reviewed cross-border claim side letter  (.1); Correspondence w/K. O'Neill re same  (.2). | 1.40 | 882.00 | 30864630 |
| Faubus, B.G. | 03/20/12 | Claims team meeting (.8); Ems w/ opposing counsel and  MNAT re: stipulation issues (.1); Ems w/ opposing counsel re: resolution of objection  issues (.2); Tc w/ L Lipner and C Fischer  re: settlement issues (.3); Research for l Lipner on case issues (.4). | 1.80 | 882.00 | 30874622 |
| Vanek, M.J. | 03/20/12 | Telephone conference with opposing counsel re: claims. | .10 | 66.00 | 30874929 |
| Vanek, M.J. | 03/20/12 | Correspondence with DE counsel re: suggestion of litigation issues | 1.00 | 660.00 | 30874952 |
| Vanek, M.J. | 03/20/12 | Correspondence with opposing counsel re:  notice period, execution of settlement | .10 | 66.00 | 30874969 |
| Fleming, M. J. | 03/20/12 | Email to J. Philibrick re: claim. | .20 | 132.00 | 30875688 |
| Philbrick, J.E. | 03/20/12 | Preparation for team meeting (.1); claims  team meeting (.8); review of  documentation supplied by claimant and email  to internal team regarding same (.2) | 1.10 | 621.50 | 30908215 |
| Baik, R. | 03/20/12 | Team meeting (1.0); follow-up emails w/team  and claimants (0.4); review claims pool  (0.4); e-mails w/claimant re:  court document  (0.2); respond to R. Boris' (at  Nortel) inquiry re: certain claim resolution process (0.1); follow-up communication w/B. Faubus:  claims  resolution process (0.2) review research by J. Philbrick re: certain claims resolution  issues (0.8). | 3.10 | 2,046.00 | 30909453 |
| Fischer, C.M. | 03/20/12 | Attended Nortel trade claims meeting (0.8). | .80 | 392.00 | 30921931 |
| Kim, J. | 03/20/12 | Code correspondence on litigators notebook. | 1.50 | 382.50 | 30938776 |
| Zelbo, H. S. | 03/20/12 | Read and revise judge's decision; emails re  same. | .80 | 876.00 | 30942333 |
| Galvin, J.R. | 03/21/12 | Prepare for meeting re claims issue (.5); meeting w J. Sherrett and B. Gibbon re  claims issue (.7); meeting w K. Sidhu and B. Gibbon re claims issue (.3); prepare for  call w opposing counsel (.1); call w  oppsoing counsel, B. Gibbon and J. Sherrett | 2.70 | 1,323.00 | 30822532 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); draft litigation document (.4);  circulate same to team (.1); update  litigation document (.1). | | | |
| Shea, Z.E. | 03/21/12 | communication internally and with Epiq re: claims on Omni (.8) | .80 | 332.00 | 30823597 |
| Sherrett, J.D.H | 03/21/12 | Revising motion and email to J. Ray re same (0.2); email to B. Kahn re same (0.1); follow up email to J. Ray re same (0.1); mtg  w/ J. Galvin and B. Gibbon re claims issues  (0.7); revising settlement stip and comms w/  S. McCoy re same (0.8); email to N. Forrest  re same (0.1); working on informal status  request, including comms w/ C. Fights and J.  Galvin re same (0.2); drafting settlement  notice (1.6); settlement call w/ opposing  counsel, J. Galvin and B. Gibbon (0.5). | 4.30 | 2,107.00 | 30824167 |
| Palmer, J.M. | 03/21/12 | research on litigation claim, related email  with N Forrest, C Eyrie | .50 | 345.00 | 30824173 |
| Sidhu, K. | 03/21/12 | Meeting with J. Galvin and B. Gibbon re: litigation issues. | .30 | 147.00 | 30825789 |
| Forrest, N. | 03/21/12 | Review and revise various documents re settlements (1.0); email exchange JPalmer re status of claim (.40) | 1.40 | 1,176.00 | 30826581 |
| Gibbon, B.H. | 03/21/12 | Call with Maritz, J. Galvin, J. Sherrett. | .50 | 350.00 | 30827191 |
| Gibbon, B.H. | 03/21/12 | Meet with J. Galvin, J. Sherrett and associates re vendors (.7); follow-up re: same (.1). | .80 | 560.00 | 30827271 |
| Cheung, S. | 03/21/12 | Circulated monitored docket online. | .20 | 30.00 | 30829026 |
| Rosenthal, J. A | 03/21/12 | Completed review of opinion regarding claims. | 1.20 | 1,302.00 | 30829633 |
| Rosenthal, J. A | 03/21/12 | Telephone calls with L. Schweitzer and I. Rozenberg regarding tomorrow's hearing. | .30 | 325.50 | 30829638 |
| Rosenthal, J. A | 03/21/12 | Telephone call with counsel regarding TRO and follow-up telephone call with I. Rozenberg and other team members regarding tomorrow's hearing regarding same. | .40 | 434.00 | 30829645 |
| Moessner, J. | 03/21/12 | Email correspondence re committee call on mediation brief | .10 | 69.00 | 30834744 |
| Moessner, J. | 03/21/12 | Edited and revised portion of the mediation  brief | 1.00 | 690.00 | 30834761 |
| Whatley, C. | 03/21/12 | Docketed papers received. | .30 | 45.00 | 30834965 |
| Barefoot, L. | 03/21/12 | E-mails w/Streatfield (foreign affiliate decision) (.20);  e-mails w/English law (foreign affilaite decision)) (.20); e-mails w/English law expert (foreign affiliate decision) (.20); conf. call Committee (foreign affiliate decision) (.50); e- | 2.00 | 1,420.00 | 30836990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mails Bromley, Ray, Chilmark (foreign affiliate decision) (.20); t/c Schweitzer (foreign affiliate decision) (.20); e-mail Rozenberg, Peacock (call w/Committee) (.20); t/c Hodara (foreign affiliate decision) (.10); t/c Rozenberg (foreign affiliate decision) (.20). | | | |
| Scott, I.E. | 03/21/12 | Questions and answers email. | 2.00 | 980.00 | 30850162 |
| McCoy, S.D. | 03/21/12 | Review of email from counsel re settlement stipulation draft (.10); emails with J.Sherrett and N. Forrest re same (.20); review of edits to settlement stipulation (.20); emails with mediator (.20); | .70 | 483.00 | 30850540 |
| Bussigel, E.A. | 03/21/12 | Em V. Belyavsky re draft email (.3), em exchange A. Cordo (MNAT) re case issue (.1), em A. Wu re case issue (.2). | .60 | 339.00 | 30851041 |
| Lipner, L. | 03/21/12 | Correspondence w/C. Fischer re claims issue (.2); t/c w/C. Fischer re same (.1). | .30 | 189.00 | 30864866 |
| Faubus, B.G. | 03/21/12 | Gather claim docs for R Baik (.3); Em to R Baik re: docs (.2) | .50 | 245.00 | 30874714 |
| O'Neill, K.M. | 03/21/12 | Email of claims Schedules to creditors committee and bondholders group. | .20 | 138.00 | 30891175 |
| O'Neill, K.M. | 03/21/12 | Meeting with A. Podolsky to discuss open items on Nortel project (0.1); prepare for same (.4); t/c with J. Philbrick re: claim negotiation point (0.1). | .60 | 414.00 | 30891182 |
| Philbrick, J.E. | 03/21/12 | Email to R. Boris regarding objection responses (.1); email to claimant regarding objection response (.8) | .90 | 508.50 | 30908251 |
| Schweitzer, L. | 03/21/12 | E/ms A Cordo, etc. re hearing issues (0.2). E/ms A Podolsky (0.1). | .30 | 312.00 | 30908969 |
| Baik, R. | 03/21/12 | Coordinate w/claimant to set up a call to discuss objection (0.2); coordinate w/B. Faubus re: same and review underlying documents incl. invoices and objections (0.6); review draft court documents (1.2). | 2.00 | 1,320.00 | 30909509 |
| Kim, J. | 03/21/12 | Code correspondence on the litigators notebook. | 1.30 | 331.50 | 30938886 |
| Alcock, M. E. | 03/21/12 | Email re crossborder claims | .10 | 90.50 | 30940987 |
| Zelbo, H. S. | 03/21/12 | Emails re judge's decision. | .50 | 547.50 | 30942411 |
| Sherrett, J.D.H | 03/22/12 | Email to S. McCoy re settlement offer (0.1); revising settlement stip per N. Forrest (0.2); revising settlement notice and email to N. Abularach re same (0.2); settlement call w/ opposing counsel (0.1); call w/ S. McCoy re same | 3.20 | 1,568.00 | 30831222 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); email to R. Boris (Nortel) re same (0.3); revising settlement stip and email to opposing counsel re same (0.2); updating tracker (0.1); participate in telephonic mediation w/ S. McCoy and R. Boris (1.7); email to opposing counsel re settlement proposal (0.1). | | | |
| Palmer, J.M. | 03/22/12 | Drafting correspondence re claim settlement, related research, calls with witnesses (2.6); and meeting with C Erie (.5); revising draft objection to litigation claim and related comm. with N Forrest (2.1) | 5.20 | 3,588.00 | 30831344 |
| Sidhu, K. | 03/22/12 | Sent notice of settlement email to notice parties. | .30 | 147.00 | 30833538 |
| Forrest, N. | 03/22/12 | Review and revise draft response and comm. JPalmer re same (1.70); review and comment on various settlement documents (1.0) | 2.70 | 2,268.00 | 30833978 |
| Barefoot, L. | 03/22/12 | E-mails Bromley, Rozenberg (other foreign affiliate claims) (.60); research (.50). | 1.10 | 781.00 | 30837021 |
| Cheung, S. | 03/22/12 | Circulated monitored docket online. | .20 | 30.00 | 30846322 |
| Rosenthal, J. A | 03/22/12 | Reviewed and edited emails regarding data retention issues. | .30 | 325.50 | 30849436 |
| Rosenthal, J. A | 03/22/12 | Reviewed letter regarding priv docs. | .10 | 108.50 | 30849441 |
| Rosenthal, J. A | 03/22/12 | Court hearing (participated telephonically). | 1.50 | 1,627.50 | 30849473 |
| Galvin, J.R. | 03/22/12 | Work on claims issue analysis (1.9); draft summary re same (.8); em B. Gibbon and J. Sherrett re same (.2). | 2.90 | 1,421.00 | 30863230 |
| Lipner, L. | 03/22/12 | T/c w/B. Kahn (Akin) re various case matters (.3). | .30 | 189.00 | 30864929 |
| McCoy, S.D. | 03/22/12 | Attend mediation w/ J. Sherret and R. Boris (1.70); preparation for mediation (.50); emails re settlement stipulation (.20); review emails re settlement negotiations (.20); | 2.60 | 1,794.00 | 30866661 |
| Vanek, M.J. | 03/22/12 | Reviewing relevant documents re: claims. | .20 | 132.00 | 30890652 |
| Philbrick, J.E. | 03/22/12 | Emails with R. Boris on claim objection responses (.1); research on case issues (1); call with L. Lipner on priority question and follow-up email (.3); emails with claimant regarding response and discussion of same with team (.3) | 1.70 | 960.50 | 30908276 |
| Schweitzer, L. | 03/22/12 | E/ms JA Kim, etc. re hearing (0.1). | .10 | 104.00 | 30909053 |
| Baik, R. | 03/22/12 | E-mails w/A. Cordo and C. Fights re: hearing and court orders (0.2); e-mail the order to claimants and team (0.3); t/c/w/M. Gordon (at Briggs) re: | 1.40 | 924.00 | 30909566 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims dispute and follow  up e-mails (0.9). | | | |
| Uziel, J.L. | 03/22/12 | Revise stipulation (0.5) | .50 | 207.50 | 30912108 |
| Palmer, J.M. | 03/23/12 | Revising claims objection, related email with litigation counsel (1.5); drafting letter to claimant re settlement, related email with N  Forrest, R Boris (2.8) | 4.30 | 2,967.00 | 30837034 |
| Sherrett, J.D.H | 03/23/12 | Email to N. Forrest re settlement notice (0.1); follow up email re same (0.1);  updating settlement notice (0.1). | .30 | 147.00 | 30841149 |
| O'Keefe, P. | 03/23/12 | Extensive review of bankruptcy dockets for precedents per J. Palmer (3.10) Added  content to bankruptcy share drive regarding  same (.50) Communications with J. Palmer (.10) | 3.70 | 1,147.00 | 30846030 |
| Cheung, S. | 03/23/12 | Circulated monitored docket online. | .50 | 75.00 | 30847563 |
| Rosenthal, J. A | 03/23/12 | Edited mediation statement and exhibit. | 2.50 | 2,712.50 | 30849658 |
| Rosenthal, J. A | 03/23/12 | Reviewed court order regarding mediator. | .10 | 108.50 | 30849665 |
| Rosenthal, J. A | 03/23/12 | Reviewed Chilmark reports. | .30 | 325.50 | 30849754 |
| Bussigel, E.A. | 03/23/12 | Em V. Belyavsky, J. Uziel re claim issue (.2), reviewing letter and email V.  Belyavsky re same (.4), reviewing stipulation and em J. Uziel re same (.3). | .90 | 508.50 | 30850780 |
| Forrest, N. | 03/23/12 | Review and revise draft letter (.80);  review and revise various settlement documents and notices (1.50); read recent decision in major case on particular issue (.50) | 2.80 | 2,352.00 | 30851766 |
| Galvin, J.R. | 03/23/12 | Em N. Abularach re litigation document (.1);  em N. Forrest re litigation document (.1);  work on claims issues (.3). | .50 | 245.00 | 30863213 |
| Lipner, L. | 03/23/12 | Correspondence re claims w/C. Armstrong (Goodmans) (.2). | .20 | 126.00 | 30866197 |
| O'Neill, K.M. | 03/23/12 | Compiled list of outstanding trade claims. | 1.00 | 690.00 | 30891155 |
| Philbrick, J.E. | 03/23/12 | Calls with claimant and follow-up emails regarding response (.6); email to team on objection response (.1); emails with R. Boris regarding objection responses (.3) | 1.00 | 565.00 | 30908315 |
| Uziel, J.L. | 03/23/12 | Communications with E. Bussigel re:  tax stipulation (0.1); Revise stipulation (0.4) | .50 | 207.50 | 30912007 |
| O'Neill, K.M. | 03/24/12 | Reviewed candidates for trade claims omnibus objection and sent R. Boris a list of questions. | .80 | 552.00 | 30891202 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 03/25/12 | Revised stipulation (0.2) | .20 | 83.00 | 30842013 |
| Sidhu, K. | 03/26/12 | File maintenance. | .10 | 49.00 | 30862234 |
| Galvin, J.R. | 03/26/12 | Ems w C. Fights (MNAT) re litigation document filing. | .30 | 147.00 | 30863201 |
| Opolsky, J. | 03/26/12 | Call with opposing counsel re: claim [re: settlement] (.1); reviewing claim documents [re: settlement] (.3). | .40 | 196.00 | 30865868 |
| Forrest, N. | 03/26/12 | Various emails re various issues in various cases (1.30); read latest docket entries (.50) | 1.80 | 1,512.00 | 30866071 |
| Cheung, S. | 03/26/12 | Circulated Monitored Docket online. | .20 | 30.00 | 30866094 |
| Lipner, L. | 03/26/12 | T/c w/E. Bussigel re claims issue (.1); Correspondence re claims issue w/T. Ross, I. Armstrong and J. Opolsky re claims issue (.3); Reviewed proposed changes to motion / order (.1). | .50 | 315.00 | 30866224 |
| Rosenthal, J. A | 03/26/12 | Emails regarding data issues. | .20 | 217.00 | 30866719 |
| Rosenthal, J. A | 03/26/12 | Telephone call regarding mediation and follow-up calls with client and committee regarding same. | 2.50 | 2,712.50 | 30866724 |
| McCoy, S.D. | 03/26/12 | Review of email from counsel re settlement stipulation (.10); | .10 | 69.00 | 30868342 |
| O'Neill, K.M. | 03/26/12 | Reviewed email re: additional omnibus objection candidates. | .10 | 69.00 | 30891230 |
| Bussigel, E.A. | 03/26/12 | Em M.Fleming re claims (.1), reviewing letter (.1), mtg J.Uziel, J.Bromley re claim issue (.5), prep for meeting (.2) | .90 | 508.50 | 30905093 |
| Philbrick, J.E. | 03/26/12 | Email to team on objection response (.1); call with D. Pollack to discuss Canadian claims (.1); email to K. O'Neill regarding objection timing (.2); claims administration check in prep for objection (.3); emails with R. Baik regarding objection response and email to L. Schweitzer regarding same (.4) | 1.10 | 621.50 | 30908351 |
| Baik, R. | 03/26/12 | Respond to J. Philbrick's inquiry and review her research (1.3); follow up w/C. Fischer on potential settlement w/claimant (0.6). | 1.90 | 1,254.00 | 30909610 |
| Uziel, J.L. | 03/26/12 | Communications with E. Bussigel re: stipulation (0.2); Preparation for meeting re: claims issues (0.2); O/C with E. Bussigel and J. Bromley re: claims and stipulation (0.5). | .90 | 373.50 | 30912040 |
| Fischer, C.M. | 03/26/12 | Draft email to R. Boris regarding trade claim issues (0.5); Research and review of reconciliation | .80 | 392.00 | 30921440 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding trade claim (0.3). | | | |
| Faubus, B.G. | 03/26/12 | Ems to K O'Neill re: omnibus objection (.3); Updating claims tracker with results of latest omnibus objection (.6). | .90 | 441.00 | 30931320 |
| Schweitzer, L. | 03/26/12 | E/m C. Fisher re stip (0.2). | .20 | 208.00 | 30934214 |
| Alcock, M. E. | 03/26/12 | Review & revise bullets re claims issues (.40); email re same (.10) | .50 | 452.50 | 30938677 |
| Alcock, M. E. | 03/26/12 | Email re claims issues | .30 | 271.50 | 30941176 |
| Palmer, J.M. | 03/27/12 | review model objections for draft objection to litigation claim | .60 | 414.00 | 30867229 |
| Sherrett, J.D.H | 03/27/12 | Call w/ S. McCoy re various litigation issues (0.1); email to opposing counsel re settlement stip (0.1); email to opposing counsel re same (0.1); call w/ opposing counsel re motion (0.1); email to C. Fights re same (0.1). | .50 | 245.00 | 30869895 |
| McCoy, S.D. | 03/27/12 | Emails re settlement stipulation (.10); teleconference with J.Galvin re settlement stipulation (.10); emails and teleconference with J.Sherrett re settlement stipulation (.10); emails re outstanding cases and status (.10) | .40 | 276.00 | 30871916 |
| Gibbon, B.H. | 03/27/12 | Review of claims materials and em to J. Galvin re same | .70 | 490.00 | 30874814 |
| Forrest, N. | 03/27/12 | Email exchanges with J. Palmer re claims status (.50); various emails re status of various claims matters (1.0) | 1.50 | 1,260.00 | 30875095 |
| Galvin, J.R. | 03/27/12 | Update claims tracker (.5); em team re same (.2). | .70 | 343.00 | 30881449 |
| Lipner, L. | 03/27/12 | Revised motion and order re motion (1.4); o/c w/L. Schweitzer re same (.2); Correspondence w/I. Armstrong (N) and T. Ross (N) re same (.4). | 2.00 | 1,260.00 | 30889929 |
| Fischer, C.M. | 03/27/12 | Prepare email to K. O'Neill. regarding claims issues (0.4); Draft email to trade claimant regarding settlement issues (0.3); Review Epiq to confirm updates from omnibus objections (0.4). | 1.10 | 539.00 | 30890468 |
| Bussigel, E.A. | 03/27/12 | Em L. Schweitzer re claim adjournment (.2), em claimant re adjournment (.1). | .30 | 169.50 | 30890887 |
| O'Neill, K.M. | 03/27/12 | Meeting with B. Faubus to discuss omnibus objection exhibits and timeline. | .50 | 345.00 | 30891285 |
| Philbrick, J.E. | 03/27/12 | Emails with L. Schweitzer regarding claim approach (.2); drafting email to client on claim approach (.4); reviewing claims register for consistency with approved objections (.9); emails | 2.00 | 1,130.00 | 30908369 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Croft and R. Baik regarding claim status (.1); emails with Z. Shea regarding claim register (.3); review of agenda for hearing and email to C. Fischer and R. Baik regarding same (.1) | | | |
| Cheung, S. | 03/27/12 | Circulated monitored docket online. | .50 | 75.00 | 30908485 |
| Schweitzer, L. | 03/27/12 | Philbrick e/ms re claims (0.1). | .10 | 104.00 | 30909521 |
| Baik, R. | 03/27/12 | Follow-up e-mail to claimant. | .10 | 66.00 | 30909675 |
| Faubus, B.G. | 03/27/12 | Meeting w/ K O'Neill re: omnibus objection (.5); Em to R Boris re: omnibus objection (.1); Review of claims for objection (.2); Ems to R Baik, Z Shea and M Fleming re: omnibus objection (.1); | .90 | 441.00 | 30931482 |
| Palmer, J.M. | 03/28/12 | research on claims issues and related email with E Bussigel (1); email with R Baik re claims objection (.1) | 1.10 | 759.00 | 30879485 |
| Sherrett, J.D.H | 03/28/12 | Email to J. Sullivan re mediation (0.1); email to opposing counsel re same (0.1); call w/ S. McCoy re case scheduling issues (0.1); call w/ D. Culver re same (0.1); email to J. Galvin re case status updates (0.2); revising settlement stip and email to I. Armstrong re same (0.3); settlement call w/ opposing counsel, J. Galvin, B. Gibbon (0.5). | 1.40 | 686.00 | 30879738 |
| Galvin, J.R. | 03/28/12 | Call w B. Gibbon and J. Sherrett w opposing counsel re claims issue (.5); prepare for call (.3); update claims analysis (.3); em B. Gibbon re same (.1); em opposing counsel re same (.1); work on claims issue for meeting w S. McCoy (.6); update team claims tracker for N. Forrest (.4); em N. Abularach re same (.1). | 2.40 | 1,176.00 | 30881329 |
| Sidhu, K. | 03/28/12 | Legal research on case issue. | .90 | 441.00 | 30883967 |
| Sidhu, K. | 03/28/12 | Phone calls with M. Vanek re: litigation issue. | .30 | 147.00 | 30883971 |
| Sidhu, K. | 03/28/12 | Email memo to N. Forrest re: litigation issues. | .50 | 245.00 | 30883977 |
| Sidhu, K. | 03/28/12 | File maintenance. | .20 | 98.00 | 30883981 |
| Rosenthal, J. A | 03/28/12 | Emails regarding allocation issues. | .20 | 217.00 | 30884136 |
| Rosenthal, J. A | 03/28/12 | Edited work order confi. | .30 | 325.50 | 30884154 |
| Opolsky, J. | 03/28/12 | Document review and redaction [for production request]. | .40 | 196.00 | 30884263 |
| Gibbon, B.H. | 03/28/12 | Call with Maritz, J. Galvin, J. Sherrett | .50 | 350.00 | 30888466 |
| Lipner, L. | 03/28/12 | Correspondence w/T. Ross (N) re claims issue (.1); t/c w/C. Fights (MNAT) re motion (.1); T/c w/C. Fights (MNAT) re motion (.1); | 1.00 | 630.00 | 30890134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Correspondence w/J. Ray (N), C. Fights (MNAT), L. Schweitzer and counsel to claimant re same (.5); t/c w/counsel to claimant re same (.2). | | | |
| McCoy, S.D. | 03/28/12 | Update case status chart (.20); teleconference with J.Sherrett re answer and mediation deadlines (.10); | .30 | 207.00 | 30890234 |
| Fischer, C.M. | 03/28/12 | Review and revised draft of agenda (0.1);  Meeting with K.O'Neill regarding trade claims  (0.3). | .40 | 196.00 | 30890480 |
| Bussigel, E.A. | 03/28/12 | Mtg J. Uziel re claim (.2). | .20 | 113.00 | 30890634 |
| Moessner, J. | 03/28/12 | Emailed varying proofs of claim to I. Rozenberg. | .10 | 69.00 | 30893362 |
| Forrest, N. | 03/28/12 | Emails re various litigation claims issues  and various status issues (1.50); various emails and t/cs re case status and issues (.70) | 2.20 | 1,848.00 | 30905786 |
| Philbrick, J.E. | 03/28/12 | Emails with team regarding outstanding claim issues (.1); emails with D. Pollack  regarding cross-border claim (.1); discussion of claim approach with M. Fleming  and follow-up email to J. Ray and R. Boris  (.3); prep for and call with K. O'Neill to  discuss claim status (.4) | .90 | 508.50 | 30908620 |
| Cheung, S. | 03/28/12 | Circulated monitored docket online. | .20 | 30.00 | 30908913 |
| Baik, R. | 03/28/12 | Respond to B. Faubus inquiry re: next step  for claims resolution process (0.2); respond  to claimant's inquiry (0.4). | .60 | 396.00 | 30909693 |
| Uziel, J.L. | 03/28/12 | O/C with E. Bussigel re: claim (0.2) | .20 | 83.00 | 30912062 |
| O'Neill, K.M. | 03/28/12 | t/c with J. Philbrick re: claims status  update. | .30 | 207.00 | 30922387 |
| O'Neill, K.M. | 03/28/12 | t/c with C. Fischer re: claims status update. | .20 | 138.00 | 30922413 |
| Barefoot, L. | 03/28/12 | E-mail Jones (foreign affiliate docs) (.20); e-mail Richard of NNI (foreign affiliate claims) (.10). | .30 | 213.00 | 30923345 |
| Fleming, M. J. | 03/28/12 | Communications with J. Philbrick re: claim. | .20 | 132.00 | 30924350 |
| Fleming, M. J. | 03/28/12 | Email to B. Faubus re: claims. | .20 | 132.00 | 30925018 |
| Fleming, M. J. | 03/28/12 | Edited email to J. Ray re: claims. | .50 | 330.00 | 30925302 |
| Fleming, M. J. | 03/28/12 | Communications with J. Philbrick re: claim. | .10 | 66.00 | 30926371 |
| Faubus, B.G. | 03/28/12 | Ems to R Baik, Z Shea and M Fleming re: omnibus objection (.3); Drafting exhibits  for Omnibus objection (.9) | 1.20 | 588.00 | 30934812 |
| Vanek, M.J. | 03/28/12 | Reviewing relevant documents re: claims. | 1.00 | 660.00 | 30937832 |
| Vanek, M.J. | 03/28/12 | Tel conference with K. Sidhu re: claims. | .20 | 132.00 | 30937853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 03/29/12 | Em B. Gibbon re claims information (.2); em B. Gibbon re other updates for cases and tracker (.2); meeting with K. Sidhu and S. McCoy re claims issue (.3); update tracker and motion re claims issue (.1); em N. Forrest re claims issue (.3); em C. Fights (MNAT) re claims issue (.2). | 1.30 | 637.00 | 30881458 |
| Palmer, J.M. | 03/29/12 | comm with V Lashay re document search issues for litigation claim (.8); finalizing letter to claimant re litigation claim (.5); call with opposing counsel re litigation claim (.2) | 1.50 | 1,035.00 | 30893434 |
| Sherrett, J.D.H | 03/29/12 | Finalizing settlement stip and email to J. Ray re same (0.2). | .20 | 98.00 | 30896564 |
| Bussigel, E.A. | 03/29/12 | Mtg J.Uziel re claim (.2), em M.Katchmark (Willcox Savage) re claim issue (.1), em claimant re adjournment (.1), t/c J.Uziel, claimant re settlement (.3), mtg J.Uziel re same (.2), ems re claim information and reviewing same (.3),em A.Wu, M.Kagan re call (.1) | 1.30 | 734.50 | 30905162 |
| McCoy, S.D. | 03/29/12 | Emails re settlement stipulation (.10); office conference with J.Galvin and K.Sidhu re settlement (.30); emails with mediator re medition (.20); | .60 | 414.00 | 30906318 |
| Shea, Z.E. | 03/29/12 | internal communication re: filing of omnibus objection (.7), drafting of omnibus objection (.9) | 1.60 | 664.00 | 30906496 |
| Rozenberg, I. | 03/29/12 | E-mails w/foreign offices re: analysis of foreign affiliate claims (1.00). | 1.00 | 840.00 | 30906926 |
| Moessner, J. | 03/29/12 | T/c with I. Rozenberg re foreign affiliate claims | .20 | 138.00 | 30907985 |
| Rosenthal, J. A | 03/29/12 | Emails regarding claims issue. | .10 | 108.50 | 30908676 |
| Cheung, S. | 03/29/12 | Circulated monitored docket online. | .20 | 30.00 | 30909094 |
| Baik, R. | 03/29/12 | Respond to J. Philbrick's inquiry re: court proceeding (0.1); e-mails w/claimant re: procedural issues (0.2). | .30 | 198.00 | 30909715 |
| Uziel, J.L. | 03/29/12 | O/C with E. Bussigel re: call with A. Deitz and tax claim (0.2); E-mail to J. Bromley, E. Bussigel, W. Mcrae, M. Kagan and V. Belyavsky (0.7) | .90 | 373.50 | 30912072 |
| Sidhu, K. | 03/29/12 | File maintenance. | .10 | 49.00 | 30921326 |
| Sidhu, K. | 03/29/12 | Meeting with J. Galvin and S. McCoy re: litigation issues. | .30 | 147.00 | 30921353 |
| Sidhu, K. | 03/29/12 | Drafted amended scheduling order for action proceeding. | .40 | 196.00 | 30921362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 03/29/12 | Drafted settlement stipulation. | .90 | 441.00 | 30921369 |
| O'Neill, K.M. | 03/29/12 | Review of Canadian claims schedules (0.5);  t/c with R. Boris re: Canadian claims schedules (0.7); emails re: timing of  omnibus objection (0.2). | 1.40 | 966.00 | 30922511 |
| Philbrick, J.E. | 03/29/12 | Email to M. Fleming, K. O'Neill, R. Baik regarding claim approach (.1); calls with  claimant regarding informal response (.2); email to R. Boris with claim status question  (.1) | .40 | 226.00 | 30927836 |
| Kim, J. | 03/29/12 | E-mails to R. Boris & K. O'Neill re: claim  (.3), e-mails to team re: letter and review  of same (.4). | .70 | 497.00 | 30929192 |
| Faubus, B.G. | 03/29/12 | Meet w/ K O'Neill re: various claims (.3);  Call w/ R Boris at Nortel re: claims for  next omnibus objection (.4);  Drafting omnibus exhibits (.4); Reviewing claims on  register for accuracy (1.1); Review  documents and respond to question of K Sidhu (.2)` | 2.40 | 1,176.00 | 30934921 |
| Vanek, M.J. | 03/29/12 | Reviewing relevant documents re: claims. (Corresp. with Canadian Monitor counsel re: settlement) | .10 | 66.00 | 30938166 |
| Vanek, M.J. | 03/29/12 | Reviewing relevant documents re: claims. (Corresp. with opposing counsel re: revised scheduling order.)` | .20 | 132.00 | 30938277 |
| Sidhu, K. | 03/30/12 | File maintenance. | .10 | 49.00 | 30902421 |
| Sidhu, K. | 03/30/12 | Correspondence with mediator's office about schedulding mediation | .10 | 49.00 | 30902443 |
| Sidhu, K. | 03/30/12 | Email correspondence with MNAT re: litigation issues | .40 | 196.00 | 30902486 |
| Sidhu, K. | 03/30/12 | Revisions to settlement stipulation. | .10 | 49.00 | 30905649 |
| Palmer, J.M. | 03/30/12 | email with R Boris re litigation claim sales  data (.2); email with N Forrest re  litigation claim settlement (.3) | .50 | 345.00 | 30909707 |
| Sherrett, J.D.H | 03/30/12 | Finalizing settlement stip and emails to opposing counsel re same (0.2); drafting  stip of dismissal and email to N. Abularach  re same (0.2). | .40 | 196.00 | 30910096 |
| Rozenberg, I. | 03/30/12 | Confs and corr w/ foreign offices re foreign affiliate claims. | 1.00 | 840.00 | 30921568 |
| O'Neill, K.M. | 03/30/12 | Comm. with B. Faubus to discuss status of claims (0.5); email to L. Schweitzer re: Canadian claims estimate (0.1). | .60 | 414.00 | 30922606 |
| Barefoot, L. | 03/30/12 | E-mails Rozenberg, Schweitzer (foreign affiliate | .20 | 142.00 | 30922963 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues) | | | |
| Cheung, S. | 03/30/12 | Circulated monitored docket online. | .20 | 30.00 | 30924397 |
| McCoy, S.D. | 03/30/12 | Emails with counsel re execution of settlement stipulation (.10); review settlement stipulation (.30) | .40 | 276.00 | 30925043 |
| Rosenthal, J. A | 03/30/12 | Emails regarding confi issues. | .30 | 325.50 | 30925420 |
| Rosenthal, J. A | 03/30/12 | Emails regarding data issues. | .20 | 217.00 | 30925443 |
| Rosenthal, J. A | 03/30/12 | Emails regarding claims issues. | .50 | 542.50 | 30925452 |
| Rosenthal, J. A | 03/30/12 | Mediation issues. | .20 | 217.00 | 30925459 |
| Lipner, L. | 03/30/12 | Coordinated execution of claims stipulation W/J. Ray (N) (.2); Correspondence w/opposing counsel re same (.1). | .30 | 189.00 | 30930847 |
| Forrest, N. | 03/30/12 | Review case status summary (.50); email exchanges client re deposit issue (.50); review and comment on draft settlements stipulations (1.20) | 2.20 | 1,848.00 | 30932764 |
| Schweitzer, L. | 03/30/12 | O'Neill, J Ray e/ms re claims schedules (0.1). | .10 | 104.00 | 30934447 |
| Baik, R. | 03/30/12 | Review draft court document and related information. | 2.10 | 1,386.00 | 30934628 |
| Faubus, B.G. | 03/30/12 | Drafting exhibits for omnibus objection (.1); Review of claim documents for objection (.2)` | .30 | 147.00 | 30935111 |
| Kim, J. | 03/30/12 | Code correspondence in litigators notebook. | .50 | 127.50 | 30937279 |
| Shea, Z.E. | 03/30/12 | drafting of omni | 2.20 | 913.00 | 30939000 |
| Barefoot, L. | 03/31/12 | E-mail Bromley, Zelbo re: claims issues. | .10 | 71.00 | 30922835 |
| | | **MATTER TOTALS:** | **464.30** | **281,435.50** | |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Leitch, E.J. | 03/01/12 | E-mails re TSAs. | 1.10 | 737.00 | 30698522 |
| Leitch, E.J. | 03/05/12 | E-mails; analyzed escrow release approach. | 1.80 | 1,206.00 | 30754478 |
| Leitch, E.J. | 03/06/12 | E-mails re escrow release and compilation of escrow release. | 1.00 | 670.00 | 30754430 |
| Leitch, E.J. | 03/08/12 | Release of TSA escrow; e-mails re escrow agreements and status updates;  research re case. | 3.90 | 2,613.00 | 30754399 |
| Leitch, E.J. | 03/09/12 | E-mails and research re issues. | 1.00 | 670.00 | 30754349 |
| Schweitzer, L. | 03/20/12 | E/ms J Seery re escrow releases (0.1). | .10 | 104.00 | 30822567 |
| Marquardt, P. D | 03/21/12 | Asset sale escrow releases. | .20 | 213.00 | 30863734 |
| Leitch, E.J. | 03/21/12 | E-mails. | .30 | 201.00 | 30911531 |
| Leitch, E.J. | 03/22/12 | E-mails re TSA escrow releases. | 1.00 | 670.00 | 30911522 |
| Leitch, E.J. | 03/23/12 | E-mail. | .30 | 201.00 | 30911513 |
| Leitch, E.J. | 03/26/12 | Release of asset sale escrow; E-mails re TSA escrows. | 5.80 | 3,886.00 | 30911506 |
| Marquardt, P. D | 03/27/12 | Asset sale escrow release. | .10 | 106.50 | 30886729 |
| Leitch, E.J. | 03/27/12 | E-mails. | .30 | 201.00 | 30911503 |
| Leitch, E.J. | 03/28/12 | Released asset sale escrow; e-mails. | 3.50 | 2,345.00 | 30911490 |
| Leitch, E.J. | 03/29/12 | E-mails. | .60 | 402.00 | 30911473 |
| Leitch, E.J. | 03/30/12 | E-mail, t/c with J. Seery re tax escrow. | .40 | 268.00 | 30911461 |
| | | **MATTER TOTALS:** | **21.40** | **14,493.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/09/12 | Employee claims team meeting (1.0), employee claims resolution meeting (1.5), t/cs w/ M. Fleming re: employee issues (.1), t/c w/ K. Stickels re: potential engagement (.1), e-mail re: same (.1), work re: employee  issues (2.4), e-mail to team re: research  (.5) | 5.70 | 4,047.00 | 30942229 |
| Kim, J. | 02/10/12 | t/c w/ B. Bowden re: employee issues (.2),  review employee issues outline and  correspondence re: same (1.8), t/c w/ M.  Fleming re: information request (.1), review  list re: claims and e-mail to J. Rich re: same (.4), review research re: case issues (2.4), t/c w/ J. Caress re: claim and correspondence re: same (.4) | 5.30 | 3,763.00 | 30942257 |
| Ryan, R.J. | 02/13/12 | Prep for meeting w/ M. Fleming re: employee issue (.80); meeting w/ M. Fleming re: same (.50). | 1.30 | 637.00 | 30747436 |
| Ryan, R.J. | 02/14/12 | Comm w/ M. Fleming and J. Uziel re: employee issues (.60). | .60 | 294.00 | 30747787 |
| Ryan, R.J. | 02/14/12 | prep for employee claims meeting (.40);  attended employee claims meeting (1.0). | 1.40 | 686.00 | 30747795 |
| Ryan, R.J. | 02/15/12 | Comm w/ M. Fleming and J. Uziel re: employee issues (.50); prep document and disks re: employee issues (1.20). | 1.70 | 833.00 | 30748040 |
| Ryan, R.J. | 02/15/12 | Drafted litigation document re: employee issue (1.10);  comm w/ J. Kim re: same (.10). | 1.20 | 588.00 | 30748089 |
| Ryan, R.J. | 02/15/12 | Research case issue (.80); reviewed articles re: same (1.40); reviewed treatises re: same (1.60); reviewed  plans re: same (.60). | 4.40 | 2,156.00 | 30748160 |
| Ryan, R.J. | 02/16/12 | Reviewed model agreements re: employee issues(1.40); outlined draft agreement re: employee issues (.90); drafted and edited first agreement re: employee issues (4.10); drafted and edited second agreement re: employee issues (2.90). | 9.30 | 4,557.00 | 30748281 |
| Ryan, R.J. | 02/17/12 | Prep for meeting w/ M. Fleming re: agreements re: employee issues (.40); meeting w/ M. Fleming and J. Uziel re: agreements re: employee issues (.70); revised agreements w/ comments provided (.80). | 1.90 | 931.00 | 30748367 |
| Ryan, R.J. | 02/17/12 | Comm w/ M. Kostov and J. Uziel re: model motions re: employee issues (.20); reviewed model motions re: employee issues (1.40). | 1.60 | 784.00 | 30748400 |
| Uziel, J.L. | 02/29/12 | Update employee claims agenda and e-mail to team re:  same (0.1); Review documents re: employee claims (0.4); Review and analyze | 1.50 | 622.50 | 30696516 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee benefit plan (0.5); E-mail to M. Flemingand R. Ryan re: same (0.3); Review employee claims resolution protocol document (0.2) | | | |
| Klein, K.T. | 03/01/12 | Emails with L. Barefoot and T. Britt re:  employee issue | .10 | 56.50 | 30696268 |
| Croft, J. | 03/01/12 | Employee Claims Team Meeting (1); prep for same (.2); Employee Claims Resolution Team Meeting (.5); follow up re: same with J. Kim, L. Bagarella, T. Britt, J. Uziel, A. Ezie (.5); emails and call with J. Kim re: employee issues, including reviewing comments (.4); editing Q and A re: omnis and circulating (.5); emails with J. Ray, J. Kim and L. Schweitzer re: employee issues (.2) | 3.30 | 2,178.00 | 30697634 |
| Erickson, J. | 03/01/12 | QC review of document production communications with A. Abelev, L. Lipner and L. Barefoot re same. | .80 | 284.00 | 30698307 |
| Erickson, J. | 03/01/12 | Coordinate production preview, communications with A. Abelev, L. Lipner and  L. Barefoot re same.` | .40 | 142.00 | 30698309 |
| Britt, T.J. | 03/01/12 | Comm. w/ Coley Brown (Huron) re: employee issues (.20).  Comm. w/  Mary Cilia (RLKS) re: employee issues (.20).  Comm. w/ James Croft (.10). Comm. w/ Jessica Uziel re: employee issues (.20).  Comm. w/ Lisa Schweitzer re: employee issues (.10). Comm. w/ Luke Barefoot and Kerrin Klein re:  claimant (.30). | 1.10 | 621.50 | 30698316 |
| Britt, T.J. | 03/01/12 | Email communications re: claims - Joan Kim (.10), Cleary team (.20), Martin Kostov  (.10). | .40 | 226.00 | 30698384 |
| Fleming, M. J. | 03/01/12 | Reviewed emails re: litigations. | .30 | 198.00 | 30698414 |
| Fleming, M. J. | 03/01/12 | Email to D. Francois re: employee issues. | .10 | 66.00 | 30698415 |
| Fleming, M. J. | 03/01/12 | Reviewed timeline re: employee issues. | .20 | 132.00 | 30698419 |
| Fleming, M. J. | 03/01/12 | Email to J. Graffam re: employee issues. | .30 | 198.00 | 30698427 |
| Fleming, M. J. | 03/01/12 | T/c to M. Ledwin. | .10 | 66.00 | 30698457 |
| Fleming, M. J. | 03/01/12 | Email to J. Graffam re: employee issues. | .10 | 66.00 | 30698462 |
| Fleming, M. J. | 03/01/12 | Employee claims team meeting. | 1.00 | 660.00 | 30698464 |
| Fleming, M. J. | 03/01/12 | T/c with R. Ryan re: meeting follow-up. | .10 | 66.00 | 30698519 |
| Fleming, M. J. | 03/01/12 | Office conference with R. Ryan re: employee issues | .40 | 264.00 | 30698539 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/01/12 | Email to R. Ryan re: employee claim. | .10 | 66.00 | 30698690 |
| Fleming, M. J. | 03/01/12 | Email to B. Moore (Togut) re: employee issues | .50 | 330.00 | 30698789 |
| Ezie, A.C. | 03/01/12 | Attended the employee claims resolution team meeting. | 1.00 | 415.00 | 30698820 |
| Uziel, J.L. | 03/01/12 | Review and summarize documents re: employee issue (0.8); Preparation for employee claims team meeting (0.3); Employee claims team meeting (1.0); Draft and e-mail employee claims resolution agenda to team (0.2); Employee claims resolution team meeting  (1.0); Conduct research re: case issues (0.5) | 3.80 | 1,577.00 | 30701791 |
| Bagarella, L. | 03/01/12 | Employee claims team meeting (1.00).  Meeting with M. Alcock regarding employee issue (.30). Employee claims resolution meeting (1.00). Work regarding employee claims (.20). | 2.50 | 1,412.50 | 30710896 |
| Barefoot, L. | 03/01/12 | T/C Canadian debtors re: employee issues (.30); O/C L. Lipner re: employee issues (.20); e-mails w/J. Erickson re: employee issues (.20). | .70 | 497.00 | 30730721 |
| Britt, T.J. | 03/01/12 | Employee Claims Team Meeting. | 1.00 | 565.00 | 30731608 |
| Britt, T.J. | 03/01/12 | Employee Claims Resolution Team Meeting. | 1.00 | 565.00 | 30731612 |
| Abelev, A. | 03/01/12 | Fix binders in iPro project, build PDF  production for Co Counsel | 1.30 | 344.50 | 30742304 |
| New York, Temp. | 03/01/12 | H. Jung: LNB Nortel Emails. | 4.00 | 920.00 | 30829550 |
| Bromley, J. L. | 03/01/12 | Ems on info request with L. Barefoot and L. Lipner  (.30); review ems from Canada re same (.20) | .50 | 547.50 | 30924606 |
| Lipner, L. | 03/01/12 | T/c w/J. Erickson re production (.1); Correspondence w/L. Barefoot re same (.4);  t/c w/L. Barefoot and Canadian Debtors and Monitor re same (.4). | .90 | 567.00 | 30930374 |
| Schweitzer, L. | 03/01/12 | Employee claims team mtg (1.3).  J Ray e/ms re employee issues (0.2).  M Fleming e/ms re employee issues (0.3). | 1.80 | 1,872.00 | 30935297 |
| Kim, J. | 03/01/12 | Employee claims team mtg (1.0), e-mails to N. Schoenfeld re: employee issues (.2), e-mail to K. Schultea re: employee issues (.1), t/c w/ P. McDonald & D. Murphy re: employee issues (.3), t/c w/ M. Fleming re: claims (.3), t/c w/ J. Caress & N. Schoenfeld re: claims (.5), t/c w/ J. Croft re: same (.2), e-mail to D. Herrington & L. Schweitzer re: employee issues (.4),  review correspondence (.2), t/c w/ L. Kraidin re: employee issues (.3), employee claims resolution mtg (.6), follow-up | 6.60 | 4,686.00 | 30940855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting (.4), work re: employee issues (.8), e-mail to J. Ray re: employee issue (.1), review correspondence and e-mails to D. Novelline re: claim (.4), revise memo re: omnibus objection (.8) | | | |
| Ryan, R.J. | 03/01/12 | T/c with M. Fleming re: meeting follow-up. | .10 | 49.00 | 30961663 |
| Ryan, R.J. | 03/01/12 | Office conference with M. Fleming re:  employee issues. | .40 | 196.00 | 30961668 |
| Ryan, R.J. | 03/01/12 | Email exchange w/ J. Uziel, M. Fleming and L. Bagarella  re: employee claim. | .20 | 98.00 | 30961679 |
| Ryan, R.J. | 03/01/12 | Email w/ M. Fleming re: employee claim. | .10 | 49.00 | 30961687 |
| Ryan, R.J. | 03/01/12 | Prep for employee claims team meeting (.50); attended employee issues team meeting (1.0). | 1.50 | 735.00 | 30963997 |
| Ryan, R.J. | 03/01/12 | Reviewed and summarized application re: employee issues (.90). | .90 | 441.00 | 30964556 |
| Uziel, J.L. | 03/02/12 | Review docket re: employee issue (0.1);  Review and analyze application re: employee issues (0.2); E-mail to L. Schweitzer  re:  same (0.2); Review e-mails re: employee issues (0.2); T/C with T. Britt re:  employee claims resolution issues  (0.2); Conduct research re: case issues  (1.5); Summarize research re: case issues (1.1); E-mail to C. Ezie re: litigation (0.1) | 3.60 | 1,494.00 | 30702564 |
| Croft, J. | 03/02/12 | Editing document re: omnibus objections (1); communications with L. Schweitzer re: employee issues (.3); emails with J. Uziel and T.  Britt re: same (.2) | 1.50 | 990.00 | 30702679 |
| Erickson, J. | 03/02/12 | Coordinate production re: employee issues, communications with A. Abelev, L. Lipner and L. Barefoot re same. | .60 | 213.00 | 30704727 |
| Bagarella, L. | 03/02/12 | Drafting summary regarding employee issue and searching for documents regarding employee issue. | 2.00 | 1,130.00 | 30710986 |
| Fleming, M. J. | 03/02/12 | Emails re: litigation issues. | .30 | 198.00 | 30711746 |
| Fleming, M. J. | 03/02/12 | Reviewed email traffic re: LTD request and related t/c's with R. Ryan. | .30 | 198.00 | 30711832 |
| Fleming, M. J. | 03/02/12 | Emails re: accounting request. | .20 | 132.00 | 30711842 |
| Fleming, M. J. | 03/02/12 | Reviewed background materials and related emails with L. Schweitzer and K. Schultea  re: litigation issues. | 1.00 | 660.00 | 30711864 |
| Fleming, M. J. | 03/02/12 | T/c's with L. Schweitzer re: employee issues. | .20 | 132.00 | 30711961 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/02/12 | Emails re: employee issues. | 1.20 | 792.00 | 30711963 |
| Fleming, M. J. | 03/02/12 | T/c with L. Schweitzer re: employee claims. | .10 | 66.00 | 30711968 |
| Fleming, M. J. | 03/02/12 | Reviewed emails re: employee issues. | .30 | 198.00 | 30712003 |
| Barefoot, L. | 03/02/12 | E-mails J. Erickson, L. Lipner re: employee issues. | .40 | 284.00 | 30731318 |
| Abelev, A. | 03/02/12 | Send produced documents over SFTP site | .80 | 212.00 | 30742338 |
| New York, Temp. | 03/02/12 | H. Jung: LNB Nortel emails and pleadings. | 5.00 | 1,150.00 | 30829565 |
| New York, Temp. | 03/02/12 | H. Jung: Organized Nortel Production CDs and Binders. | 3.00 | 690.00 | 30829585 |
| Francois, D. | 03/02/12 | Communication re employee issues. | .50 | 282.50 | 30891235 |
| Francois, D. | 03/02/12 | Review Notice re employee issues and related communication with M. Alcock and Kathryn Schultea (RLKS). | 1.30 | 734.50 | 30891248 |
| Britt, T.J. | 03/02/12 | Comm. w/ Annie Cordo (MNAT) re: call from employee (.10). Updated call log and circulated to the team (.40). | .50 | 282.50 | 30906961 |
| Schweitzer, L. | 03/02/12 | Work on employee issues including e/ms M Fleming, J. Ray, etc. re same (0.7). | .70 | 728.00 | 30927884 |
| Alcock, M. E. | 03/02/12 | Revise agreement re: employee issues (2.00); review document re: employee issues (.30) | 2.30 | 2,081.50 | 30936121 |
| Kim, J. | 03/02/12 | E-mail to L. Schweitzer re: employee issues (.3), e-mail to J. Penn re: employee issue (.1), e-mails to L. Schweitzer re: same (.4), e-mail to M. Fleming re: employee issuee (.1), e-mails to J. Ray re: employee issue (.2), e-mail to A. Kohn re: same (.1) | 1.20 | 852.00 | 30940893 |
| Ryan, R.J. | 03/02/12 | Reviewed email traffic re: employee issues and related t/c's with M. Fleming. | .30 | 147.00 | 30961701 |
| Ryan, R.J. | 03/02/12 | Comm w/ J. Kim and M. Fleming re: employee request (.20); reviewed plans and prior productions re: employee issues (3.50); reviewed documents re: employee issues (.90). | 4.60 | 2,254.00 | 30964759 |
| Kim, J. | 03/03/12 | E-mail to M. Alcock re: employee claim | .10 | 71.00 | 30940916 |
| Bagarella, L. | 03/05/12 | Emails to R. Baik (.10), M. Cilia (RLKS) (.30), C. McGran (Goodmans) (.40), M. Alcock (.10), J. Ray and L. Schweitzer (.30) regarding employee claims. Work on employee claims (2.5). | 3.70 | 2,090.50 | 30711287 |
| Fleming, M. J. | 03/05/12 | Emails re: employee claims call. | .20 | 132.00 | 30712089 |
| Fleming, M. J. | 03/05/12 | Email to J. Graffam re: employee issues. | .10 | 66.00 | 30712092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/05/12 | Emails with R. Zahralddin re: employee issues. | .20 | 132.00 | 30712172 |
| Fleming, M. J. | 03/05/12 | Email to L. Schweitzer re: employee issues. | .20 | 132.00 | 30712183 |
| Fleming, M. J. | 03/05/12 | Emails to K. Schultea re: employee issues. | .50 | 330.00 | 30712210 |
| Fleming, M. J. | 03/05/12 | Emails with L. Schweitzer re: employee issues. | .50 | 330.00 | 30712245 |
| Croft, J. | 03/05/12 | Drafting letter to employees re: employee issues and emails to T. Britt and J. Uziel re: same (1); calling employees who had questions re: omnibus objections (.7) | 1.70 | 1,122.00 | 30712391 |
| Fleming, M. J. | 03/05/12 | Emails re: employee claims. | .20 | 132.00 | 30712482 |
| Britt, T.J. | 03/05/12 | Comm. w/ James Croft re: claimants (.70). Comm. w/ Laura Bagarella re: claimants (.20). | .90 | 508.50 | 30731448 |
| Uziel, J.L. | 03/05/12 | T/C with R. Ryan re employee issues (0.1); Conduct research re: case issues (1.3); Update summary of research re: same (1.2); T/C with J. Roll re: correspondence re: employee issues (0.1); E-mail to R. Ryan re: document production (0.1); Coordination of meeting re: employee issues (0.1); Communications with T. Britt re: employee claims issues (0.1); Review documents re: employee issues (0.2) | 3.20 | 1,328.00 | 30744008 |
| Roll, J. | 03/05/12 | Updated LTD/Retiree litigator's notebook & shared drive with recent correspondence per J. Uziel. | 2.00 | 510.00 | 30760928 |
| New York, Temp. | 03/05/12 | H. Jung: LNB Nortel Emails and Pleadings. | 7.00 | 1,610.00 | 30829592 |
| New York, Temp. | 03/05/12 | H. Jung: Organized Nortel Production CDs. | 1.00 | 230.00 | 30829597 |
| Alcock, M. E. | 03/05/12 | Review material re: employee issues; email re same (.60); review resolution re: employee issues (.20) | .80 | 724.00 | 30938081 |
| Kim, J. | 03/05/12 | T/C w/ J. Ray & A. Kohn re: employee plan and e-mail to L. Schweitzer re: same (.5), e-mail to A. Kohn re: same (.1), e-mail to A. Kogan re: same (.1), e-mails to D. Herrington re: employee issues (.2), review correspondence re: employee issues and e-mail re: same (.4), work re: objection re: employee issues (3.5) | 4.80 | 3,408.00 | 30940938 |
| Ryan, R.J. | 03/05/12 | Comm w/ J. Uziel re: employee issues. | .20 | 98.00 | 30961721 |
| Ryan, R.J. | 03/05/12 | Research re: employee issue per Jane Kim (.50). | .50 | 245.00 | 30965430 |
| Erickson, J. | 03/06/12 | Coordinate production preview, communications with A. Abelev, L. Lipner and L. Barefoot re same. | .40 | 142.00 | 30717861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 03/06/12 | Meeting with T. Britt, J. Uziel, L. Bagarella re: employee issues (.5); call with team and C. Brown re: same (.3); follow up emails with T. Britt, J. Uziel and L. Bagarella re: same (.4); reviewing objection to 25th omni and claim of claimant, including emails with J. Kim, M. Alcock and L. Bagarella re: same (1); call with A. Cordo re: same (.2) | 2.40 | 1,584.00 | 30717951 |
| Fleming, M. J. | 03/06/12 | Employee claims call w/M. Alcock and L. Bagarella. | .80 | 528.00 | 30718232 |
| Fleming, M. J. | 03/06/12 | Email to J. Ray re: litigation issues. | .20 | 132.00 | 30718249 |
| Fleming, M. J. | 03/06/12 | T/c with R. Boston re: employee issues. | .20 | 132.00 | 30718257 |
| Fleming, M. J. | 03/06/12 | Email to J. Ray re: employee issues. | .40 | 264.00 | 30718288 |
| Fleming, M. J. | 03/06/12 | Email to Togut and EG re: employee issues. | .20 | 132.00 | 30718301 |
| Fleming, M. J. | 03/06/12 | Communications with J. Kim re: employee issues. | .10 | 66.00 | 30718321 |
| Fleming, M. J. | 03/06/12 | T/c with J. Uziel re: litigation issue. | .10 | 66.00 | 30718330 |
| Fleming, M. J. | 03/06/12 | Email to S. Delahaye re: litigation issue. | .10 | 66.00 | 30718385 |
| Fleming, M. J. | 03/06/12 | T/c with E. Bussigel re: litigation issue. | .10 | 66.00 | 30718422 |
| Fleming, M. J. | 03/06/12 | Email to K. Schultea re: litigation issue. | .10 | 66.00 | 30718435 |
| Fleming, M. J. | 03/06/12 | Email to N. Gauchier re: litigation issue. | .10 | 66.00 | 30718450 |
| Fleming, M. J. | 03/06/12 | Emails re: litigation issue with L. Schweitzer, R. Ryan and Nortel. | .30 | 198.00 | 30718779 |
| Fleming, M. J. | 03/06/12 | T/c with M. Ledwin re: litigation issue. | .20 | 132.00 | 30718785 |
| Fleming, M. J. | 03/06/12 | T/c with L. Barefoot re: employee claims. | .10 | 66.00 | 30718791 |
| Fleming, M. J. | 03/06/12 | T/c with M. Alcock re: employee claims. | .10 | 66.00 | 30718808 |
| Fleming, M. J. | 03/06/12 | Email to L. Schweitzer and M. Alcock re: LTD claims. | .70 | 462.00 | 30720498 |
| Fleming, M. J. | 03/06/12 | Email to J. Ray and follow-up to Akin and Milbank. | .30 | 198.00 | 30720507 |
| Fleming, M. J. | 03/06/12 | Email to M. Alcock and D. Francois. | .20 | 132.00 | 30720586 |
| Fleming, M. J. | 03/06/12 | Email to R. Ryan re: employee issues. | .20 | 132.00 | 30720595 |
| Fleming, M. J. | 03/06/12 | Edited document re: employee issues. | 2.00 | 1,320.00 | 30721173 |
| Fleming, M. J. | 03/06/12 | Emails to R. Ryan re: research re: case issues and reviewed summary. | .30 | 198.00 | 30721188 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 03/06/12 | Emails with A. Kogan re: employee issue | .10 | 56.50 | 30723361 |
| Bagarella, L. | 03/06/12 | Preparation for telephone conversation regarding employee claims (.50).  Telephone conversation with M. Alcock, M. Fleming, Goodmans, E&Y regarding employee claims (.80).  Meeting with J. Uziel, T. Britt and J. Croft regarding employee claims (.70). Emails to M. Cilia (.20), Goodmans (.30), R. Boris (.20) regarding employee claims. Email to J. Croft regarding employee claims (.20). Research regarding case issues (.50).  Work regarding employee claims (1.50). | 4.90 | 2,768.50 | 30728230 |
| Barefoot, L. | 03/06/12 | T/C M. Fleming re: employee issues (.20); e-mails w/HS re: employee issues (.20); e-mails w/J. Erickson, L. Lipner re: employee issues (.20) | .60 | 426.00 | 30731418 |
| Britt, T.J. | 03/06/12 | Comm. w/ Jessica Uziel re: employee issues (.30).  Comm. w/ Coley Brown (Huron) re:  employee issues (.20).  Comm. w/ James Croft re: employee issues (.20). | .70 | 395.50 | 30731529 |
| Britt, T.J. | 03/06/12 | Email communications re: employee issues from: Lisa Schweitzer, David Herrington, Jane Kim (.30).  Email communications re:  objections from :Jane Kim, James Croft, Mary Alcock, Laura Bagarella (.40). | .70 | 395.50 | 30731557 |
| Uziel, J.L. | 03/06/12 | Review documents and draft  exhibits re: employee issues (1.0); Revise employee claims agenda (0.4); Preparation for meeting re: employee issues (0.2); Review responses  to omnibus objection and related proofs of  claim (0.4); Communications with M. Fleming and J. Kim re: litigation issue (0.3); O/C with T.  Britt, J. Croft and L. Bagarella re:  employee issues (0.7); Review precedents  re: litigation issue (1.0); Draft agreement re: employee issues (3.0) | 7.00 | 2,905.00 | 30744026 |
| Roll, J. | 03/06/12 | Updated shared drive with all  correspondence with committees per R. Ryan &  J. Uziel. | 3.00 | 765.00 | 30760960 |
| Fleming, M. J. | 03/06/12 | Email to B. Moore re: request re: employee issues. | .20 | 132.00 | 30811439 |
| New York, Temp. | 03/06/12 | H. Jung: LNB Nortel emails and pleadings. | 3.50 | 805.00 | 30829794 |
| Schweitzer, L. | 03/06/12 | M Fleming e/ms re Gillen (0.1). E/ms M. Fleming, Beckerman, Matz, etc. re: employee issues (0.3). JA Kim e/ms re employee issues, review drafts re: employee issues (0.5). | .90 | 936.00 | 30909445 |
| Lipner, L. | 03/06/12 | Correspondence re employee issues w/L.  Barefoot and J. Erikson (.3). | .30 | 189.00 | 30935650 |
| Alcock, M. E. | 03/06/12 | Employee claims call w/L. Bagarella and M. Fleming (.80);  email re claim objections (.20); | 1.80 | 1,629.00 | 30936863 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | t/cs re litigation issue (.80) | | | |
| Fleming, M. J. | 03/06/12 | T/c's with J. Uziel re: litigation issue. | .30 | 198.00 | 30939366 |
| Kim, J. | 03/06/12 | T/C w/ G. Rosenblum re: claims (.2), t/c w/ N. Berger re: employee issues and e-mails re: same (.5), review response to claims objection and e-mails re: same (.7), work re: objection re: employee issues (4.5), t/c w/ R. Renck re: employee issues and e-mail re: same (.4), prep re: hearing (.3) | 6.60 | 4,686.00 | 30940974 |
| Ryan, R.J. | 03/06/12 | Email w/ M. Fleming re: Litigation document. | .20 | 98.00 | 30961738 |
| Ryan, R.J. | 03/06/12 | Emails w/ M. Fleming re: research summary. | .30 | 147.00 | 30961747 |
| Ryan, R.J. | 03/06/12 | Comm w/ J. Roll re: organization of materials re: employee issues | .30 | 147.00 | 30961762 |
| Ezie, A.C. | 03/07/12 | Met with J. Palmer to discuss employee issue. | .50 | 207.50 | 30717639 |
| Croft, J. | 03/07/12 | Call with L. Bagarella re: employee claims (.3); research re: same (2); reviewing claims objection and emails with team re: same (.4); various emails re: employee claims issues with L. Bagarella, J. Kim, J. Uziel, T. Britt, M. Alcock (.3) | 3.00 | 1,980.00 | 30727008 |
| Erickson, J. | 03/07/12 | QC review of proposed document production, communications with L. Lipner re same. | 1.00 | 355.00 | 30727355 |
| Barefoot, L. | 03/07/12 | E-mails Stan re: employee issues (.20); e-mails L. Lipner/J. Bromley re: employee issues (.30). | .50 | 355.00 | 30731489 |
| Uziel, J.L. | 03/07/12 | Draft and revise agreement re: employee issues (2.5); E-mail to L. Schweitzer re: same (0.1); Review response to omnibus objection (0.2); Review document request indexes and e-mails to draft e-mail to M. Fleming per inquiry re: document requests (0.6); T/C with J. Roll re: document requests (0.1); T/C with T. Britt re: employee claims issues (0.1); Coordinate meeting for employee claims resolution team (0.2) | 3.80 | 1,577.00 | 30744031 |
| Bagarella, L. | 03/07/12 | Work regarding employee claims (1.5). Call with J. Croft regarding employee claims (.30). Emails to M. Alcock regarding employee claims (.20). Emails to L. Schweitzer regarding employee claims (.10). Telephone conversation with M. Fleming regarding employee issue (.10). Emails to J. Kim regarding employee issues (.40). Emails to M. Cilia (RLKS) regarding employee issue (.20). Work regarding employee issues (.50). | 3.30 | 1,864.50 | 30750953 |
| Roll, J. | 03/07/12 | Updated litigator's notebook & shared drive with recent correspondence per J. Uziel. | .50 | 127.50 | 30760968 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/07/12 | Comm. w/ Jessica Uziel re: employee claims (.20). Comm. w/ Jane Kim re: employee claims (.1). | .30 | 169.50 | 30805155 |
| Britt, T.J. | 03/07/12 | Attention to emails re: employee issues:  Laura Bagarella, Annie Cordo (MNAT), Mary Alcock (.40). Comm. w/ James Croft re: employee issues (.10). | .50 | 282.50 | 30805188 |
| Britt, T.J. | 03/07/12 | Comm. w/ Coley Brown (Huron) re: employee issues | .20 | 113.00 | 30805207 |
| Fleming, M. J. | 03/07/12 | Emails to J. Kim, R. Ryan and J. Uziel re: litigation issue | .30 | 198.00 | 30811527 |
| Fleming, M. J. | 03/07/12 | Email to J. Kim re: litigation issue. | .20 | 132.00 | 30811531 |
| Fleming, M. J. | 03/07/12 | T/c with J. Uziel re: litigation issue. | .10 | 66.00 | 30811540 |
| Fleming, M. J. | 03/07/12 | Reviewed research re: employee issues. | .60 | 396.00 | 30811670 |
| Fleming, M. J. | 03/07/12 | Reviewed documents re litigation issue. | .30 | 198.00 | 30813088 |
| Fleming, M. J. | 03/07/12 | T/c with L. Bagarella re: employee claims. | .10 | 66.00 | 30813225 |
| Fleming, M. J. | 03/07/12 | Communications with J. Kim re: litigation issue. | .10 | 66.00 | 30813230 |
| Fleming, M. J. | 03/07/12 | Email to J. Kim re: docket. | .10 | 66.00 | 30813237 |
| Fleming, M. J. | 03/07/12 | Email to J. Kim re: request re: employee issues. | .40 | 264.00 | 30813380 |
| Fleming, M. J. | 03/07/12 | T/c with R. Ryan. | .10 | 66.00 | 30813404 |
| Fleming, M. J. | 03/07/12 | Email to J. Uziel re: requests re: employee issues. | .10 | 66.00 | 30813434 |
| Fleming, M. J. | 03/07/12 | T/c with J. Kim re: employee issues. | .20 | 132.00 | 30813458 |
| Fleming, M. J. | 03/07/12 | Prepared for conference call with J. Ray. | .30 | 198.00 | 30813856 |
| Fleming, M. J. | 03/07/12 | Conference call with J. Kim, R. Ryan and J. Ray re: litigation issues (.5); Follow-up conference call with J. Kim and t/c to C. Martin (.2). | .70 | 462.00 | 30813930 |
| Fleming, M. J. | 03/07/12 | Email to C. Martin re: litigation issue. | .30 | 198.00 | 30813934 |
| Fleming, M. J. | 03/07/12 | Email to L. Schweitzer re: litigation issue. | .20 | 132.00 | 30813937 |
| Fleming, M. J. | 03/07/12 | Emails with R. Ryan re: litigation issue. | .10 | 66.00 | 30813940 |
| Fleming, M. J. | 03/07/12 | Emails re: employee claims with M. Cilia. | .20 | 132.00 | 30813946 |
| Fleming, M. J. | 03/07/12 | Email to J. Kim re: employee claims. | .10 | 66.00 | 30813949 |
| New York, Temp. | 03/07/12 | W. Lau: Update correspondence and pleadings in Nortel Notebook. | 4.50 | 1,035.00 | 30828064 |
| Lipner, L. | 03/07/12 | Correspondence w/J. Stam (Gowlings) and J. Erikson re production (.6); t/c's re same w/K. | .90 | 567.00 | 30935753 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McGehee (.2); Correspondence re same w/L. Barefoot (.1). | | | |
| Kim, J. | 03/07/12 | T/C w/ A. Cordo re: employee issues (.3), e-mail to J. Ray re: requests re: employee issues (.2), t/c w/ M. Fleming re: employee issues (.2), t/c w/ J. Ray, M. Fleming & R. Ryan re: employee issues & follow-up (.5), review correspondence and e-mails re: employee issues (1.3), e-mail to M. Fleming re: MOR (.2), Review agreement re: employee issues & e-mail re: same (1.6), review motion & e-mail re: same (1.4), review requests re: employee issues and e-mail to J. Ray re: same (.4), e-mail to Mercer re: same (.4) | 6.50 | 4,615.00 | 30941009 |
| Ryan, R.J. | 03/07/12 | t/c w/ J. Ray, M. Fleming & J. Kim re: employee issues and follow up (.5), review correspondence and e-mails re: employee issues (1.3) | 1.80 | 882.00 | 30961774 |
| Ryan, R.J. | 03/07/12 | T/c w/ M. Fleming re: employee issues | .10 | 49.00 | 30961792 |
| Ezie, A.C. | 03/08/12 | Began researching a case issue per the request of J. Palmer. | .60 | 249.00 | 30727365 |
| Croft, J. | 03/08/12 | Research re: procedure requirement and email with A. Cordo re: same (.5); reviewing claims order and email with J. Kim re: same (.3); internal employee claims resolution meeting (1.2); employee claims resolution meeting (.6); internal follow up re: same (.4); reviewing claims objections (.4) | 3.40 | 2,244.00 | 30733644 |
| Uziel, J.L. | 03/08/12 | E-mail to J. Kim re: employee issues (0.1); Draft employee claims resolution agenda (0.4); Review RLKS analysis (1.0); Call with M. Chronister re: employee issues (0.1); E-mail to J. Kim re: same (0.1); Draft e-mail to J. Kim, M. Alcock, J. Croft, T. Britt and L. Bagarella re: RLKS analysis re: employee issues (0.5); Preparation for employee claims resolution team meetings (0.7); O/C with internal employee claims resolution team (1.2); Weekly employee claims resolution team meeting (1.0); Coordinate call with committees re: information requests (0.2); Review motion re: employee issues (0.2); Review and analyze additional information requests (0.3) | 5.80 | 2,407.00 | 30744046 |
| Bagarella, L. | 03/08/12 | meeting with J. Kim, M. Alcock, T. Britt, J. Uziel, J. Croft re. employee claims (1.20), employee claims resolution meeting (1), emails to J. Croft re. employee claims (.3), emails to T. Ayres (Monitor) and B. Kahn (Akin Gump) re. employee claims (.2), work re. employee claims (1.3) | 4.00 | 2,260.00 | 30752689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/08/12 | Check Nortel Hotline and add documents to litigators notebook per J. Uziel. | .60 | 153.00 | 30753210 |
| Britt, T.J. | 03/08/12 | Meeting w/ James Croft, Jane Kim, Laura Bagarella re: employee claims resolution (CGSH internal only) (1.0, partial participant).  employee claims resolution team  meeting (1.0). | 2.00 | 1,130.00 | 30760112 |
| Roll, J. | 03/08/12 | Bluebooked & cite checked motion per R. Ryan. | 3.00 | 765.00 | 30760971 |
| Ezie, A.C. | 03/08/12 | Attended the employee claims meeting. | 1.00 | 415.00 | 30781496 |
| Ezie, A.C. | 03/08/12 | Began researching an employee claim per T. Britt. | .20 | 83.00 | 30781509 |
| Britt, T.J. | 03/08/12 | Email comm. re: employee claims from Joan Kim, James Croft, Mary Alcock, Annie Cordo (MNAT), Jane Davison (Nortel) (.50).  Comm. w/ Laura Bagarella re: claims issues. (.10). | .60 | 339.00 | 30812872 |
| Britt, T.J. | 03/08/12 | Employee Issues:  Comm. w/ Jessica Uziel re: claims and objections (.20). Comm. w/ Annie Cordo (MNAT) re: responses (.20). Comm. w/ James Croft re: Omni procedural issues  (.20). Comm. w/ James Croft re: employee issues (.20). Comm. w/ Harry Jung re:  claims (.10).  Review of responses and claims analysis (.80).  Comm. w/ Coley Brown (Huron) re: employee issues (.10). | 1.80 | 1,017.00 | 30813438 |
| Fleming, M. J. | 03/08/12 | Email to J. Kim and R. Ryan re: committee. | .20 | 132.00 | 30814098 |
| New York, Temp. | 03/08/12 | H. Jung: Pulled Orders from Epiq per J. Kim. | 5.30 | 1,219.00 | 30830584 |
| New York, Temp. | 03/08/12 | H. Jung: Pulled claims for T. Britt from Epiq. | 2.00 | 460.00 | 30830591 |
| Kim, J. | 03/08/12 | E-mails re: employee issues (.2), employee claims team meeting (1.2), employee claims resolution mtg (1.0), t/c w/ Seyfarth Shaw  re: employee issues (.5), Work re: employee claims  (2.3). | 5.20 | 3,692.00 | 30928885 |
| Ryan, R.J. | 03/08/12 | Email w/ J. Kim and M. Fleming re: committee. | .20 | 98.00 | 30961800 |
| Ryan, R.J. | 03/08/12 | Comm w/ J. Roll re: bluebooking litigation document re: employee issues | .50 | 245.00 | 30961817 |
| Ryan, R.J. | 03/08/12 | Attention to production issues and data review. | 1.40 | 686.00 | 30967395 |
| Uziel, J.L. | 03/09/12 | Communications with L. Schweitzer and J. Kim re:  litigation issue (0.2); Draft and revise agreements re: employee issues (1.0); Preparation for  call with Mercer, K. Schultea, J. Kim and R. Ryan re:  information requests (0.2); Call  re: same (0.9); E-mail to K. Schultea re: list (0.3); Review and analyze  spreadsheets re: information requests (0.7); E-mails to J. Kim re: same (0.4); Communications with R. Ryan re:  same  (0.1); Review responses to omnibus  objections and | 4.10 | 1,701.50 | 30744051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related proofs of claim(0.3) | | | |
| Croft, J. | 03/09/12 | Reviewing response to 24th omnibus objection and emails to team re: same (.5); call with L. Bagarella re: same (.3); office conference with J. Kim re: same (.2);  summary email to L. Schweitzer re: responses  to claims objections (.5) | 1.50 | 990.00 | 30748288 |
| Rosenthal, J. A | 03/09/12 | Telephone call with J. Kim regarding employee issue. | .10 | 108.50 | 30749686 |
| Ezie, A.C. | 03/09/12 | Continued researching case issue per the request of J. Palmer. | 4.00 | 1,660.00 | 30751101 |
| Bagarella, L. | 03/09/12 | Research & emails to J. Croft re. objections (1.5), emails to C. Brown (Huron) re.  objection (.2), work re. employee claims (.5) and email to C. McGran re. employee  claims (.3) | 2.50 | 1,412.50 | 30752821 |
| Cheung, S. | 03/09/12 | Circulated monitored docket online. | .20 | 30.00 | 30754909 |
| Britt, T.J. | 03/09/12 | Meeting w/ Kathy Schultea (RLKS)(partial),  Raj Perubhatla (RLKS), Harry Jung re: employee issues | 1.00 | 565.00 | 30760646 |
| Britt, T.J. | 03/09/12 | Comm. w/ David Herrington, Jane Kim, Martin Kostov re: employee issues. | .50 | 282.50 | 30760653 |
| Roll, J. | 03/09/12 | Updated litigator's notebook & shared drive with recent correspondence per  J. Uziel (0.3); Bluebooked & cite checked motion per R. Ryan (2.0). | 2.30 | 586.50 | 30761006 |
| Ezie, A.C. | 03/09/12 | Summarizing findings of case issues research. | .20 | 83.00 | 30781511 |
| Ezie, A.C. | 03/09/12 | Wrote J. Palmer summarizing the findings of research re: case issue. | .20 | 83.00 | 30781550 |
| Britt, T.J. | 03/09/12 | Comm. w/ James Croft re: employee claims analysis (.30).  Comm. w/ Annie Cordo (MNAT) re: objections and agenda (.10). Comm. w/ Chinyere Ezie re: employee claims (.20).  Comm. w/ Lisa Schweitzer re:  employee claims (.40). Comm. w/ Mary Cilia (RLKS) re:  employee claims and review of claims (.30). | 1.30 | 734.50 | 30907195 |
| Schweitzer, L. | 03/09/12 | E/ms re committee requests (0.4). | .40 | 416.00 | 30929159 |
| Kim, J. | 03/09/12 | T/C w/ Mercer & follow-up (1.0), mtg w/ D. Herrington & M. Kostov re: employee issues (1.1), e-mail to committees re: litigation issue (.2), t/c w/ P. McDonald re: discovery (.1),  e-mail: same (.1), e-mails re: employee claims (.2), e-mails re: employee issues  (.3), review objections (.2), Work re:  employee issues (3.4) | 6.60 | 4,686.00 | 30941040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 03/09/12 | Communications with J. Uziel re: employee inquires (0.1) | .10 | 49.00 | 30963553 |
| Ryan, R.J. | 03/09/12 | Review committee inquires (.90). | .90 | 441.00 | 30967418 |
| Bagarella, L. | 03/12/12 | review of email sent by M. Cilia re. employee claims (.5), email traffic with J. Croft re. employee claims (.3), work re. employee claims (1) | 1.80 | 1,017.00 | 30752840 |
| Croft, J. | 03/12/12 | Reviewing exhibits re: employee issues (1); reviewing related notices and letters (.5); emails with T. Britt, J. Uziel, L. Bagarella re: same (.5); reviewing RLKS protocol and call with T. Britt re: same (.6); emails with J. Kim re: employee issues (.3); emails to team re: omnibus objections, including reviewing calendar re: same (.5); research re: case issues (1) | 4.40 | 2,904.00 | 30755853 |
| Britt, T.J. | 03/12/12 | Meeting w/ Harry Jung, Robert Ryan (partial), Raj Perubhatla (RLKS) (partial) re: employee issues. | 2.00 | 1,130.00 | 30760700 |
| Ezie, A.C. | 03/12/12 | Prep for meeting (.2). Met with J. Uziel to discuss employee claims (.4). | .60 | 249.00 | 30761849 |
| Barefoot, L. | 03/12/12 | E-mails w/L. Lipner, pract. support re: employee issues (.10); e-mail from Canadians re: employee issues (.30). | .40 | 284.00 | 30779767 |
| Francois, D. | 03/12/12 | Call w/ Mercer, counsels for committees and Cleary team. | .80 | 452.00 | 30789973 |
| Cheung, S. | 03/12/12 | Circulated monitored docket online. | .30 | 45.00 | 30790898 |
| Uziel, J.L. | 03/12/12 | T/C with M. Fleming re: employee issues (0.2); E-mail to D. Hardin (Mercer) re: claims information (0.2); Preparation for call with committees re: information requests (0.1); Review e-mail traffic (0.2); O/C with C. Ezie re: employee claims issues (0.4); Review and analyze information request re: employee issues (0.8); E-mail to J. Kim and M. Fleming re: same (0.2); T/C with M. Fleming re: same (0.1); T/C with Mercer, Alvarez and Togut re: information requests (0.8); T/C with T. Britt re: employee claim issues (0.1); E-mail to M. Cilia re: claims analysis (0.2); Preparation of information requests for production (0.2) | 3.50 | 1,452.50 | 30794248 |
| Erickson, J. | 03/12/12 | QC review of proposed document production, coordinate production. | .60 | 213.00 | 30800188 |
| Fleming, M. J. | 03/12/12 | Email traffic re: litigation issue. | .40 | 264.00 | 30814590 |
| Fleming, M. J. | 03/12/12 | T/c with J. Uziel re: employee claims. | .20 | 132.00 | 30814626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/12/12 | Email to J. Kim re: employee issues. | .20 | 132.00 | 30814630 |
| Fleming, M. J. | 03/12/12 | Reviewed emails re: information requests. | .40 | 264.00 | 30814653 |
| Fleming, M. J. | 03/12/12 | Prepared for call with Alvarez. | .30 | 198.00 | 30814798 |
| Fleming, M. J. | 03/12/12 | Conference call with Alvarez, Togut and Cleary re: information requests; Follow-up with J. Kim. | .90 | 594.00 | 30814805 |
| Fleming, M. J. | 03/12/12 | T/c with J. Uziel re: data re: employee issues. | .10 | 66.00 | 30814853 |
| Fleming, M. J. | 03/12/12 | Email to J. Uziel re: data re employee issues. | .30 | 198.00 | 30814865 |
| Fleming, M. J. | 03/12/12 | Email to J. Graffam re: litigation issue. | .30 | 198.00 | 30814871 |
| Roll, J. | 03/12/12 | Updated litigator's notebook and shared drive with recent correspondence per J. Uziel. | .50 | 127.50 | 30924457 |
| Schweitzer, L. | 03/12/12 | Review corresp re committee (0.2). | .20 | 208.00 | 30926534 |
| Britt, T.J. | 03/12/12 | Employee Issues: Comm. w/ Mary Alcock re: employee issues (.10). Work on claims resolution workstreams (.40). Call and follow-up comm. w/ Chinyere Ezie and Jessica Uziel re: claims analysis (.30). Review of notice and Letter (.20). Comm. w/ James Croft, Laura Bagarella, Jane Kim re: omnis and claims analysis (.40). Comm. w/ Lisa Schweitzer re: claims (.10). | 1.50 | 847.50 | 30934647 |
| Kim, J. | 03/12/12 | T/C w/ Alvarez & Mercer re: issues and follow-up call re: same (1.0) | 1.00 | 710.00 | 30941076 |
| Lipner, L. | 03/12/12 | T/c re document production w/E. Yau (EY) (.2); Correspondence w/E. Yau and A. Abelev re same (.4); t/c w/L. Barefoot re same (.1). | .70 | 441.00 | 30944567 |
| Britt, T.J. | 03/13/12 | Meeting. w/ Harry Jung, Robert Ryan, Raj Perubhatla re: analysis re: employee issues. | 1.00 | 565.00 | 30760737 |
| Britt, T.J. | 03/13/12 | Conference w/ James Croft, Jane Kim, Jessica Uziel, Laura Bagarella re: employee claims resolution. | .70 | 395.50 | 30760935 |
| Ezie, A.C. | 03/13/12 | Reviewed employee claims in response to a request by T. Britt. | .80 | 332.00 | 30761848 |
| Croft, J. | 03/13/12 | Research re: employee claims, (4); editing document re: employee issues and emails with J. Kim and L. Schweitzer re: same (.5); meetng with J. Kim, L. Bagarella, J. Uziel, T. Britt (partial) re: employee claims (.8); follow up emails with team re: same (.3); call with M. Cilia re: same (.3); reviewing benefit plans (1) | 6.90 | 4,554.00 | 30764501 |
| Opolsky, J. | 03/13/12 | Correspondence with M. Fleming re: litigation issues (.1); reviewing and drafting reply to | 1.10 | 539.00 | 30765819 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian debtors re: PBGC production request (1). | | | |
| Schweitzer, L. | 03/13/12 | Review employee claims correspondence and e/ms re same (0.3). | .30 | 312.00 | 30767599 |
| Rosenthal, J. A | 03/13/12 | Edited agreement re: employee issues and telephone  all with J. Kim regarding same. | .50 | 542.50 | 30774012 |
| Barefoot, L. | 03/13/12 | E-mail from Canadians re: employee issues (.20); e-mail w/J. Opolsky re: employee issues (.30). | .50 | 355.00 | 30778101 |
| Uziel, J.L. | 03/13/12 | Review and analyze information requests re: production (0.5); Communications with R.  Ryan re: same (0.1) and O/C with R. Ryan re:  same (0.3); Review and analyze analyses  of employee claims per M. Cilia (RLKS) (1.0); E-mail to M. Cilia and M. Fleming re:   same (0.2); O/C with J. Kim, T. Britt, J.  Croft and L. Bagarella re: employee claims  resolution (0.8); Create chart and action  list re: information requests (1.3) | 4.20 | 1,743.00 | 30794414 |
| Bagarella, L. | 03/13/12 | Prep for meeting (.20); Employee claims resolution meeting with J. Kim, T. Britt, J. Uziel, J. Croft (.80). | 1.00 | 565.00 | 30797625 |
| Fleming, M. J. | 03/13/12 | Email to J. Kim re: litigation issue. | .50 | 330.00 | 30819759 |
| Fleming, M. J. | 03/13/12 | T/c with J. Kim re: employee issues. | .10 | 66.00 | 30819775 |
| Fleming, M. J. | 03/13/12 | T/c with J. Bordelon employee issues. | .20 | 132.00 | 30820099 |
| Fleming, M. J. | 03/13/12 | Email to L. Schweitzer re: litigation issue. | .30 | 198.00 | 30820610 |
| Fleming, M. J. | 03/13/12 | Email to J. Graffam re: litigation issue | .10 | 66.00 | 30820613 |
| Fleming, M. J. | 03/13/12 | Email to R. Zahralddin re: litigation issue. | .30 | 198.00 | 30820616 |
| Fleming, M. J. | 03/13/12 | Email to R. Ryan and J. Uziel re: litigation issue. | .50 | 330.00 | 30820788 |
| Fleming, M. J. | 03/13/12 | Emails to R. Ryan and J. Uziel re: production. | .10 | 66.00 | 30821560 |
| Fleming, M. J. | 03/13/12 | Emails with J. Opolosky re: docket. | .20 | 132.00 | 30821568 |
| Fleming, M. J. | 03/13/12 | Email to L. Schweitzer re: litigation issue. | .30 | 198.00 | 30821572 |
| Fleming, M. J. | 03/13/12 | Reviewed documents re: employee issues and related email to J. Kim. | 1.00 | 660.00 | 30821576 |
| Britt, T.J. | 03/13/12 | Comm. w/ Jane Davison (Nortel) re: employee claims review (.10).  Comm. w/ Mary Cilia (RLKS) re: employee issues (.50). | .60 | 339.00 | 30935689 |
| Lipner, L. | 03/13/12 | Correspondence re employee issues w/J. Opolsky and L. Barefoot (.2). | .20 | 126.00 | 30944670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 03/13/12 | Comm w/ M. Fleming and J. Uziel re: productions. | 1.00 | 490.00 | 30963576 |
| Ryan, R.J. | 03/13/12 | Review and analyze information requests re: production (1.20); Communications with J. Uziel re: same (0.1) and O/C with J. Uziel re:  same (0.3). | 1.60 | 784.00 | 30963588 |
| Croft, J. | 03/14/12 | Drafting responses to 24th and 25th omnibus objections, including reviewing relevant documents (4); various calls and emails with  J. Uziel, A. Cordo, C. Fights, T. Britt, L.  Bagarella, L. Schweitzer, M. Alcock, P. O'Keefe, A. Kogan re: same (.5); research  re: same (.5) | 5.00 | 3,300.00 | 30775562 |
| Ezie, A.C. | 03/14/12 | Attended the employee claims review meeting. | 1.00 | 415.00 | 30781591 |
| Francois, D. | 03/14/12 | Respond to questions from team. | 1.30 | 734.50 | 30790126 |
| Francois, D. | 03/14/12 | Research re: case issues. | 3.00 | 1,695.00 | 30790148 |
| Uziel, J.L. | 03/14/12 | Communications with R. Ryan re: information requests (0.2); T/C with J. Croft re:  employee claims issues (0.1); O/C with M. Fleming and R. Ryan re: information  requests (0.6); Revise information request  chart (0.2); E-mail same to J. Kim (0.1) | 1.20 | 498.00 | 30794685 |
| Bagarella, L. | 03/14/12 | Email to J. Croft (.20). Revising docs re employee issues sent by J. Croft (.80).  Review of spreadsheets sent by D. Ray (.50), M. Cilia (.50). Review of email by T. Britt re employee issues (.20). | 2.20 | 1,243.00 | 30797917 |
| Fleming, M. J. | 03/14/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30821589 |
| Fleming, M. J. | 03/14/12 | Email to J. Uziel re: employee issues. | .10 | 66.00 | 30821592 |
| Fleming, M. J. | 03/14/12 | Email to L. Schweitzer re: litigation issue. | .10 | 66.00 | 30821887 |
| Fleming, M. J. | 03/14/12 | Office conference with L. Schweitzer re: employee issues. | .20 | 132.00 | 30822335 |
| Fleming, M. J. | 03/14/12 | Office conference with R. Ryan and J. Uziel re: information request. | .60 | 396.00 | 30823057 |
| Fleming, M. J. | 03/14/12 | Email to J. Uziel and R. Ryan re: litigation issue | .20 | 132.00 | 30823058 |
| Fleming, M. J. | 03/14/12 | Reviewed production materials. | 1.30 | 858.00 | 30823084 |
| Britt, T.J. | 03/14/12 | Call w/ Dan Ray, Ladonna Lee, Kim Ponder (Nortel), Kathy Schultea, Raj Perubhatla  (RLKS), Harry Jung re: payroll data issues. | 1.00 | 565.00 | 30823809 |
| New York, Temp. | 03/14/12 | H. Jung: LNB Nortel Emails and pleadings (2.5) Call w/ T. Britt, Nortel and RLKS re: payroll | 3.50 | 805.00 | 30851897 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.0) | | | |
| Roll, J. | 03/14/12 | Updated LTD/Retiree litigator's notebook and shared drive with recent correspondence per J. Uziel. | .50 | 127.50 | 30926700 |
| Schweitzer, L. | 03/14/12 | Review information requests, e/ms D. Herrington re same (0.3). E/ms M Fleming, etc. re employee issues (0.3). Review Mercer info (0.3). | .90 | 936.00 | 30926704 |
| Britt, T.J. | 03/14/12 | Employee Issues: Comm. w/ Chinyere Ezie re: employee issues (.20). Follow-up comm. w/ Mary Cilia (RLKS) re: employee claims (.50). Comm. w/ Coley Brown (Huron) re: employee issues (.50). Hearing preparation (.50). Comm. w/ Jessica Uziel re: employee issues (.30). Comm. w/ James Croft re: omni objections (.40). Review of claims (1.20). Review of case law (1.0). Call w/ Mary Cilia (RLKS) re: employee issues (.30). | 4.70 | 2,655.50 | 30938915 |
| Britt, T.J. | 03/14/12 | Work on employee issues (.80). | .80 | 452.00 | 30939069 |
| Ryan, R.J. | 03/14/12 | Comm w/ M. Fleming and J. Uziel re: litigation issues | .50 | 245.00 | 30963605 |
| Karlan, M.M. | 03/15/12 | Employee claims team meeting. | 1.00 | 415.00 | 30780681 |
| Klein, K.T. | 03/15/12 | Review document re: employee issue (.2); emails with N. Forrest and J. Croft re: same (.1). | .30 | 169.50 | 30781463 |
| Opolsky, J. | 03/15/12 | Call with L. Barefoot to discuss employee issues | .10 | 49.00 | 30784753 |
| Opolsky, J. | 03/15/12 | Reviewing documents re: the same | 1.40 | 686.00 | 30784754 |
| Opolsky, J. | 03/15/12 | Email to Daniel Ray (Nortel) re: the same | .10 | 49.00 | 30784758 |
| Opolsky, J. | 03/15/12 | Email to L. Barefoot and L. Lipner re: employee issues | .30 | 147.00 | 30784760 |
| Croft, J. | 03/15/12 | Employee Claims team meeting (.8); editing re: responses to omnis (1); Employee Claims Resolution Team meeting (1); emails with N. Forrest, K. Klein, J. Kim re: employee issues (.4); calls and emails with L. Bagarella re: employee issues (.4); emails with A. Cordo and D. Abbot re: hearing (.2); reviewing motion and order re: employee claims (.8); call with L. Barefoot re: employee issues (.4); emails with L. Schweitzer and L. Bagarella re: employee issues (.4) | 5.40 | 3,564.00 | 30785693 |
| Francois, D. | 03/15/12 | Employee claims team meeting. | 1.00 | 565.00 | 30790187 |
| Forrest, N. | 03/15/12 | Email exchanges w/J Kim and J Croft re employee issues | .70 | 588.00 | 30790935 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 03/15/12 | Preparation for employee claims team meeting (0.5); T/C with J. Croft re: employee claims issues (0.1); Employee claims team meeting (1.0); Draft and distribute employee claims resolution agenda (0.1); Communcations with T. Britt re: same (0.1); E-mails to J. Kim re: employee claims issues (0.2); Review and analysis of docket re: employee issues (0.2) and update timeline re: same (0.2); Review of dockets re: employee claims issue per L. Schweitzer (0.2) and E-mail to L. Schweitzer re: same (0.1); Employee claims resolution weekly team meeting (1.0); Update chart re: information requests (0.3); Reviewed docket in other bankruptcy proceeding re: employee issues (0.2) | 4.20 | 1,743.00 | 30794980 |
| Erickson, J. | 03/15/12 | Document searches in proposed production per J. Opolsky. | .40 | 142.00 | 30800483 |
| Erickson, J. | 03/15/12 | Communications with A. Abelev. L. Lipner and L. Barefoot, J. Opolsky re production. | .20 | 71.00 | 30800497 |
| Fleming, M. J. | 03/15/12 | Reviewed production and t/c's with R. Ryan. | .50 | 330.00 | 30828908 |
| Fleming, M. J. | 03/15/12 | Email to M. Ledwin re: litigation issue. | .20 | 132.00 | 30828950 |
| Fleming, M. J. | 03/15/12 | T/c with J. Kim re: employee issues. | .20 | 132.00 | 30828968 |
| Fleming, M. J. | 03/15/12 | T/c with J. Kim re: employee issues. | .40 | 264.00 | 30829817 |
| Fleming, M. J. | 03/15/12 | Email to J. Uziel re: litigation issues. | .10 | 66.00 | 30830168 |
| Fleming, M. J. | 03/15/12 | Email to D. Francois re: litigations issues. | .20 | 132.00 | 30830177 |
| Fleming, M. J. | 03/15/12 | Email to J. Kim re: litigation issues. | .10 | 66.00 | 30830195 |
| Fleming, M. J. | 03/15/12 | Email to D. Francos re: litigation issues. | .10 | 66.00 | 30830210 |
| Fleming, M. J. | 03/15/12 | Emails to Committees re: production. | .30 | 198.00 | 30830220 |
| Fleming, M. J. | 03/15/12 | Emails with L. Schweitzer, M. Alcock and A. Kohn re: agreement re: employee issues. | .40 | 264.00 | 30830232 |
| Barefoot, L. | 03/15/12 | T/C Croft re: employee issues (.40); e-mail J. Erikson re: employee issues (.10); t/c J. Opolsky re: employee issues (.10); e-mail Opolsky, Ray re: employee issues (.20); review Canadian requests re: employee issues (.70); e-mail w/J. Stan re: employee issues (.40). | 1.90 | 1,349.00 | 30837732 |
| New York, Temp. | 03/15/12 | H. Jung: LNB Nortel Emails and Pleadings. | 5.00 | 1,150.00 | 30851914 |
| Bagarella, L. | 03/15/12 | Preparation for mtgs (.40). Employee claims team meeting (.80). employee claims resolution meeting (1.00). Research and emails to J. Croft regarding omnibus objection (.60). Research and emails to L. | 4.60 | 2,599.00 | 30868831 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer regarding case issues (.80). Work regarding employee claims (1.00). | | | |
| Lipner, L. | 03/15/12 | Correspondence re employee issues w/J. Erikson and L. Barefoot (.6). | .60 | 378.00 | 30886622 |
| Roll, J. | 03/15/12 | Prepared productions to LTD and Retiree committees per R. Ryan. | 2.50 | 637.50 | 30927381 |
| Schweitzer, L. | 03/15/12 | Multiple e/ms re committee requests (0.5). Employee claims team mtg (1.0). T/c M. Cilia, etc (1.0). E/ms J Croft re hearing prep (0.3). R Lydecker e/m re: employee benefits (0.3). E/ms JA Kim, M Fleming re Prudential (0.1). | 3.20 | 3,328.00 | 30930604 |
| Bromley, J. L. | 03/15/12 | Ems L. Barefoot on request for materials and Canada response. | .30 | 328.50 | 30939545 |
| Britt, T.J. | 03/15/12 | Prep for meeting (.20). Employee Claims Team Meeting (.80). | 1.00 | 565.00 | 30940837 |
| Britt, T.J. | 03/15/12 | Employee Claims Resolution Team Meeting. | 1.00 | 565.00 | 30940845 |
| Kim, J. | 03/15/12 | T/C w/ R. Renck re: employee issues (.2), employee claims team meeting and follow-up (1.0), t/c w/ D. Abbott re: employee issues (.1), e-mail re: litigation (.2), e-mail to K. Emberger re: employee issues (.1), e-mail to J. Ray & K. Schultea re: employee issues (.1), e-mail to J. Ray re: employee issues (.1), work re: litigation (.6), work re: employee claim (.4), work re: employee issues (1.6); t/c w/M. Fleming re: employee issues (.4). | 4.80 | 3,408.00 | 30941160 |
| Britt, T.J. | 03/15/12 | Employee Issues: Comm. w/James Croft (.40). Comm. w/Jessica Uziel (.60), Comm. w/Laura Bagarella (.10)., Comm. w/Chinyere Ezie (.40). Review of claims and claims analysis (.90), Comm. w/Coley Brown re employee issues (.30). Comm. w/Lisa Schweitzer re employee issues (.20). Comm. w/Mary Cilia re employee issues (.30). Email comm. from Neil Forrest and Jane Kim re certain employee claims (.40). | 3.60 | 2,034.00 | 30941234 |
| Ryan, R.J. | 03/15/12 | Prep for meeting (.30); Communications with M. Fleming and J. Uziel re: employee information request (.70). | 1.00 | 490.00 | 30963665 |
| Ryan, R.J. | 03/15/12 | Prepared and reviewed discovery production re: employee issues (.90) | .90 | 441.00 | 30967762 |
| Uziel, J.L. | 03/16/12 | Review documents from other bankruptcy proceedings re: employee issues (0.2); Review e-mails re document requests (0.1); Review spreadsheets re: same (0.1); E-mail to M. Fleming | .50 | 207.50 | 30794026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re:  same (0.1) | | | |
| Croft, J. | 03/16/12 | Research re: case issues (5); two calls  with L. Bagarella re: employee claims (.4);  three calls with employees who responded to  24th & 25th omnis (.6); reviewing documents re: employee issues (.2); calls and emails  with A. Cordo, C. Fights, D. Abbott, J. Kim  re: hearing logistics (.5) | 6.70 | 4,422.00 | 30798081 |
| Francois, D. | 03/16/12 | Respond to question from J. Kim re employee issues. | .90 | 508.50 | 30806345 |
| New York, Temp. | 03/16/12 | H. Jung: LNB Nortel emails and pleadings. | 3.00 | 690.00 | 30851932 |
| New York, Temp. | 03/16/12 | H. Jung: Organized Nortel Def Comp Lit Path. | 1.00 | 230.00 | 30851938 |
| Fleming, M. J. | 03/16/12 | Email to A. Kohn and M. Alcock re: employee issues. | .20 | 132.00 | 30934595 |
| Fleming, M. J. | 03/16/12 | Email to J. Kim re: litigation issues. | .10 | 66.00 | 30934724 |
| Fleming, M. J. | 03/16/12 | Email traffic with J. Ray re: request. | .10 | 66.00 | 30934741 |
| Fleming, M. J. | 03/16/12 | Emails with M. Alcock re: litigation issues. | .10 | 66.00 | 30934775 |
| Fleming, M. J. | 03/16/12 | Emails re: information request. | .30 | 198.00 | 30934854 |
| Fleming, M. J. | 03/16/12 | Emails from J. Croft re: employee issues. | .20 | 132.00 | 30934869 |
| Fleming, M. J. | 03/16/12 | Emails with L. Schweitzer and J. Kolodner re: litigation issue. | .30 | 198.00 | 30934889 |
| Fleming, M. J. | 03/16/12 | Emails with N. Berger re: litigation issues. | .30 | 198.00 | 30934946 |
| Fleming, M. J. | 03/16/12 | Email to L. Schweitzer re: information request. | .20 | 132.00 | 30935229 |
| Fleming, M. J. | 03/16/12 | Email to L. Schweitzer re: litigation issues. | .10 | 66.00 | 30935254 |
| Fleming, M. J. | 03/16/12 | Email to L. Schweitzer and J. Kolodner re: litigation issue. | .20 | 132.00 | 30935287 |
| Fleming, M. J. | 03/16/12 | Email to J. Kim re: litigation issues. | .10 | 66.00 | 30935306 |
| Fleming, M. J. | 03/16/12 | Email to K. Schultea re: LTD information request. | .30 | 198.00 | 30935326 |
| Fleming, M. J. | 03/16/12 | Reviewed LTD information request material. | .50 | 330.00 | 30935346 |
| Fleming, M. J. | 03/16/12 | Email to L. Schweitzer re: litigation issues. | .20 | 132.00 | 30935355 |
| Bromley, J. L. | 03/16/12 | Ems with M. Blyth and L. Schweitzer on employee issues (.40). | .40 | 438.00 | 30939665 |
| Kim, J. | 03/16/12 | E-mail to D. Herrington re: employee issues (.2) | .20 | 142.00 | 30941203 |
| Uziel, J.L. | 03/17/12 | Review e-mail traffic re: employee issues | .10 | 41.50 | 30793932 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/17/12 | Emails to L. Schweitzer re: litigation issues. | .20 | 132.00 | 30935371 |
| Fleming, M. J. | 03/17/12 | Email to J. Ray re: litigation issues. | .30 | 198.00 | 30935384 |
| Uziel, J.L. | 03/18/12 | Review related motions in recent  bankruptcy proceeding | .80 | 332.00 | 30793926 |
| Croft, J. | 03/19/12 | Reviewing caselaw re: 23-25th omnis (1.5); comm. and emails with L. Bagarella re: same (.6); prep for hearing re: omnis (1); talking points re: omnis (.5); comm. and  emails with T. Britt re: hearing (.5);  reviewing materials re: omnibus objections (.5) | 4.60 | 3,036.00 | 30810004 |
| Francois, D. | 03/19/12 | Research re: case issues. | 1.30 | 734.50 | 30823119 |
| Francois, D. | 03/19/12 | Research re: case issues | 1.00 | 565.00 | 30823124 |
| Francois, D. | 03/19/12 | Research re: case issues and draft response. | .30 | 169.50 | 30823349 |
| Uziel, J.L. | 03/19/12 | Review and summarize application (1.2); Draft E-mail to J. Ray  re:  same (0.4); T/Cs with M. Fleming re: same (0.2); T/C with A. Cordo re: same  (0.1); E-mail to L. Schweitzer re:  same (0.5); E-mail to employee claims team re:  team agenda (0.1); E-mail to J. Croft re:  employee claim objections (0.5); E-mail to  L. Bagarella re: employee issues (0.4);  Draft employee claims objection (0.6) | 4.00 | 1,660.00 | 30842034 |
| New York, Temp. | 03/19/12 | H. Jung: LNB Nortel Emails and Pleadings. | 2.00 | 460.00 | 30855269 |
| Fleming, M. J. | 03/19/12 | Reviewed motion; Related emails. | .30 | 198.00 | 30922616 |
| Fleming, M. J. | 03/19/12 | Emails with L. Schweitzer re: motion. | .20 | 132.00 | 30922637 |
| Fleming, M. J. | 03/19/12 | Email to J. Graffam re: employee issues. | .30 | 198.00 | 30922658 |
| Fleming, M. J. | 03/19/12 | Reviewed motion summary; Email with J. Uziel. | .30 | 198.00 | 30922677 |
| Fleming, M. J. | 03/19/12 | Edited email to J. Ray. | .40 | 264.00 | 30922717 |
| Fleming, M. J. | 03/19/12 | T/c with L. Schweitzer and J. Kolodner re: litigation issue. | .30 | 198.00 | 30922777 |
| Fleming, M. J. | 03/19/12 | T/c to C. Martin re: LTD litigation issue. | .10 | 66.00 | 30922787 |
| Fleming, M. J. | 03/19/12 | Emails re: caselaw. | 1.10 | 726.00 | 30922801 |
| Fleming, M. J. | 03/19/12 | T/c with R. Ryan re: motion. | .10 | 66.00 | 30922817 |
| Fleming, M. J. | 03/19/12 | T/c with D. Abbott re: litigation issues. | .20 | 132.00 | 30922868 |
| Fleming, M. J. | 03/19/12 | Email to L. Schweitzer re: litigation issues. | .10 | 66.00 | 30922920 |
| Fleming, M. J. | 03/19/12 | T/c with L. Beckerman re: motion. | .20 | 132.00 | 30923034 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/19/12 | Email to L. Schweitzer re: motion. | .20 | 132.00 | 30923805 |
| Fleming, M. J. | 03/19/12 | T/c with L. Schweitzer re: motion. | .10 | 66.00 | 30923877 |
| Fleming, M. J. | 03/19/12 | T/c with J. Kolodner re: litigation. | .10 | 66.00 | 30923904 |
| Fleming, M. J. | 03/19/12 | Email to J. Kolodner re: litigation. | .40 | 264.00 | 30924017 |
| Fleming, M. J. | 03/19/12 | T/c with J. Kolodner and C. Martin re: litigation. | .10 | 66.00 | 30924059 |
| Fleming, M. J. | 03/19/12 | T/c with J. Uziel re: employee issues. | .10 | 66.00 | 30924099 |
| Schweitzer, L. | 03/19/12 | J Ray e/ms on various employee issues (0.3). E/ms  A Kohn, M Fleming re committee issues (0.2). | .50 | 520.00 | 30931359 |
| Britt, T.J. | 03/19/12 | Comm. w/ Joan Kim re: employee claims (.20). Comm. w/ Jane Kim re: employee claims (.20). Comm. w/ James Croft re: employee claims (.40). Comm. w/ Emily Bussigel re: employee claims call (.10). | .90 | 508.50 | 30940236 |
| Ryan, R.J. | 03/19/12 | T/c with M. Fleming re: motion. | .10 | 49.00 | 30963675 |
| Croft, J. | 03/20/12 | Reviewing benefit plan (.4); meeting with J.  Kim, J. Uziel, T. Britt re: hearing  logistics (.4); prep for same (.3); preparing hearing binder, including communication with duplicating and J. Uziel  re: same (.6); reviewing claims including communication with C. Brown and J. Kim  (3.5); editing document re; employee issues (.5); Employee Claims  Team meeting (1.4); (emails with T. Britt  and J. Kim re: employee claims issues (.4) | 7.50 | 4,950.00 | 30818891 |
| Schweitzer, L. | 03/20/12 | Claims team mtg (1.3).  T/c JA Kim re claims hearing (0.2). Conf T Britt re litigation issues (0.2).  Review committee motion, incl. e/ms, comms. w/ M Fleming, J Ray, R Ryan re: same (0.6). Review document re: employee issues, D Herrington e/ms re: same (0.2).  Work on employee issues (0.4). | 2.90 | 3,016.00 | 30822726 |
| Francois, D. | 03/20/12 | Call with Seyfarth Shaw (Howard Pianko, Judith Wethall, D. Finn Pressly) and M.  Fleming (.3); subsequents revision to draft (3.9). | 4.20 | 2,373.00 | 30823378 |
| Francois, D. | 03/20/12 | Research re: case issues. | 1.80 | 1,017.00 | 30823402 |
| Francois, D. | 03/20/12 | Employee claims team meeting. | 1.30 | 734.50 | 30823405 |
| Barefoot, L. | 03/20/12 | E-mails J. Ray, L. Lipner, J. Opolsky re: employee issues. | .30 | 213.00 | 30837238 |
| Uziel, J.L. | 03/20/12 | Review and analyze hearing talking points  (0.2); Revise summary re:  document requests (0.2); | 4.10 | 1,701.50 | 30842038 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Draft employee claims omnibus objection (1.2); O/C with J. Kim, J. Croft and T. Britt re: hearing preparation (0.4); E-mails to J. Croft re: same (0.1); Prepare employee claims team agenda (0.2); Coordination and preparation for hearing (0.8); Communications with M. Fleming and R. Ryan re: employee issues (0.2); Review bankruptcy proceeding docket re: employee issues (0.1); Draft summary of caselaw re: case issues (0.1); Employee claims team meeting (0.5) (partial); T/C with T. Britt re: employee claims issues (0.1) | | | |
| New York, Temp. | 03/20/12 | H. Jung: LNB Nortel Emails and Pleadings. | 1.50 | 345.00 | 30855294 |
| New York, Temp. | 03/20/12 | H. Jung: LNB Nortel emails. | 1.80 | 414.00 | 30855648 |
| Lipner, L. | 03/20/12 | Correspondence re employeeissues w/L. Barefoot (.1). | .10 | 63.00 | 30864672 |
| Bagarella, L. | 03/20/12 | Employee claims team meeting (1.50). Telephone conversation with C. Brown (Huron) regarding employee issue (.50). Work regarding employee issue (2.00). Employee claims call .50). Work regarding employee claims (2.20). Telephone conversation with T. Britt regarding employee claims (.30). | 7.00 | 3,955.00 | 30868986 |
| Fleming, M. J. | 03/20/12 | Employee claims team meeting. | .80 | 528.00 | 30872805 |
| Fleming, M. J. | 03/20/12 | Emails re: information request. | .30 | 198.00 | 30872941 |
| Fleming, M. J. | 03/20/12 | Employee claims call (.5) and follow-up with L. Bagarella (.2). | .70 | 462.00 | 30873011 |
| Fleming, M. J. | 03/20/12 | Call with Seyforth re: agreement re: employee issues; Follow-up with D. Francois. | .30 | 198.00 | 30874520 |
| Fleming, M. J. | 03/20/12 | Email to R. Ryan re: motion to shorten. | .10 | 66.00 | 30874624 |
| Fleming, M. J. | 03/20/12 | Email to J. Kolodner re: litigation issues. | .10 | 66.00 | 30875387 |
| Fleming, M. J. | 03/20/12 | T/c with J. Uziel re: info requests. | .10 | 66.00 | 30875395 |
| Fleming, M. J. | 03/20/12 | Emails re: litigation issues. | .30 | 198.00 | 30875422 |
| Fleming, M. J. | 03/20/12 | Edited motion. | 1.50 | 990.00 | 30875455 |
| Fleming, M. J. | 03/20/12 | Office conference with J. Kolodner re: litigation issues. | .40 | 264.00 | 30875556 |
| Fleming, M. J. | 03/20/12 | Reviewed agreement re: employee issues and related emails. | .50 | 330.00 | 30875564 |
| Fleming, M. J. | 03/20/12 | T/c with L. Schweitzer re: agreement re: employee issues. | .30 | 198.00 | 30875568 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/20/12 | Employee claims meeting and follow-up. | 1.30 | 858.00 | 30875625 |
| Fleming, M. J. | 03/20/12 | T/c with L. Beckerman (Akin) re: employee issues | .20 | 132.00 | 30875629 |
| Fleming, M. J. | 03/20/12 | T/c's with D. Francois re: agreement re: employee issues. | .20 | 132.00 | 30875634 |
| Fleming, M. J. | 03/20/12 | Email to L. Beckerman re: employee issues. | .10 | 66.00 | 30875637 |
| Fleming, M. J. | 03/20/12 | Email to L. Bagarella re: employee claims. | .10 | 66.00 | 30875640 |
| Fleming, M. J. | 03/20/12 | T/c with L. Schweitzer re: motion. | .20 | 132.00 | 30875647 |
| Fleming, M. J. | 03/20/12 | Email to D. Francois re: agreement re: employee issues | .10 | 66.00 | 30875648 |
| Fleming, M. J. | 03/20/12 | Email to Mercer re: employee issues. | .10 | 66.00 | 30875651 |
| Fleming, M. J. | 03/20/12 | Communications with J. Uziel re: information requests. | .10 | 66.00 | 30875654 |
| Fleming, M. J. | 03/20/12 | Email to J. Ray re: motion and agreement re: employee issues | .80 | 528.00 | 30875659 |
| Fleming, M. J. | 03/20/12 | T/c's with D. Francois re: agreement re: employee issues | .20 | 132.00 | 30875663 |
| Fleming, M. J. | 03/20/12 | Emails re: employee issues. | .20 | 132.00 | 30875666 |
| Fleming, M. J. | 03/20/12 | T/c with J. Uziel re: info requests. | .20 | 132.00 | 30875668 |
| Fleming, M. J. | 03/20/12 | Emails to L. Schweitzer and team re:  motion. | .30 | 198.00 | 30875680 |
| Fleming, M. J. | 03/20/12 | T/c with A. Cordo re: motion. | .10 | 66.00 | 30875681 |
| Fleming, M. J. | 03/20/12 | Emails to J. Ray re: agreement re: employee issues. | .10 | 66.00 | 30875682 |
| Britt, T.J. | 03/20/12 | Employee claims team meeting. | 1.00 | 565.00 | 30879191 |
| Kolodner, J. | 03/20/12 | Employee Claims Team Meeting | .80 | 724.00 | 30938282 |
| Alcock, M. E. | 03/20/12 | Crossborder employee claims call (.50);  nortel employee claims team meeting (1.00) | 1.50 | 1,357.50 | 30939541 |
| Kim, J. | 03/20/12 | Mtg re: hearing prep (.4), revise cover  letter (.3), e-mails re: same (.2), work re: employee issues (.5), employee claims team meeting (1.1), work re: employee claims  (.9), work re: employee issues (2.7), work re: employee issues (1.6) | 7.70 | 5,467.00 | 30941235 |
| Britt, T.J. | 03/20/12 | Comm. w/ Jane Kim (.30). re: employee claims issue.  Comm. w/ James Croft (.40) re: employee claims issue.  Comm. w/ Coley Brown (Huron) re: employee claims issue (.20).  Comm. w/ Laura Bagarella re: employee claims issues (.30).  Claims analysis and review (.80). Drafting of | 3.90 | 2,203.50 | 30946117 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | orders re: employee claims (.60). Hearing preparation (1.30). | | | |
| Ryan, R.J. | 03/20/12 | Comm w/ L. Schweitzer and M. Fleming re: litigation issues (.50). | .50 | 245.00 | 30963681 |
| Ryan, R.J. | 03/20/12 | Email w/ M. Fleming re: motion. | .10 | 49.00 | 30963682 |
| Ryan, R.J. | 03/20/12 | Communications with M. Fleming and J. Uziel re: employee issues (0.2). | .20 | 98.00 | 30963683 |
| Ryan, R.J. | 03/20/12 | Prep for employee claims team meeting (.50); attended team meeting (1.0). | 1.50 | 735.00 | 30964002 |
| Francois, D. | 03/21/12 | Reply to query re: document request. | 4.00 | 2,260.00 | 30830952 |
| Francois, D. | 03/21/12 | Reply to query re follow up questions. | .40 | 226.00 | 30830957 |
| Barefoot, L. | 03/21/12 | E-mails from Canadians, L. Lipner re: employee issues (.10); t/c L. Lipner re: employee issues (.10). | .20 | 142.00 | 30836916 |
| Croft, J. | 03/21/12 | Calling employee and logging (.4); emails with L. Schweitzer, M. Fleming, J. Kim, T. Britt, J. Uziel, A. Cordo re: employee dialing into hearing (.4); meeting with T. Britt re: hearing prep (.5); talking points re: hearing (2.5); reviewing caselaw re: hearing (1); emails to J. Kim re: employee issues (.3); reviewing hearing binders (.5); reviewing draft orders (.4) | 6.00 | 3,960.00 | 30849292 |
| Lipner, L. | 03/21/12 | Correspondence w/J. Stam (NROR) re employee issues (.2). | .20 | 126.00 | 30864750 |
| Bagarella, L. | 03/21/12 | Emails to T. Britt regarding employee issue (.30). Comm. with T. Britt regarding employee issue (.50). Review of case law regarding case issue (1.00). | 1.80 | 1,017.00 | 30869025 |
| Schweitzer, L. | 03/21/12 | Work on motion (0.6). | .60 | 624.00 | 30908963 |
| Uziel, J.L. | 03/21/12 | Reviewed and summarized caselaw re: casee issues (1.8); Review and analyze documents re: document requests (0.1); Communications with J. Croft and T. Britt re: omnibus objection (0.3); Preparation for omnibus hearing (0.6); Preparation for meeting re: employee issues (0.1); O/C with M. Fleming and R. Ryan re: same (0.5); Communications with employee re: omnibus objection (0.2); Update claim tracker (0.2); Revise motion re: employee issues (1.9) | 5.70 | 2,365.50 | 30911966 |
| Fleming, M. J. | 03/21/12 | Emails re: employee issues. | .20 | 132.00 | 30931809 |
| Fleming, M. J. | 03/21/12 | Reviewed NDAs; Related emails with Togut and | .70 | 462.00 | 30931967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Ray. | | | |
| Fleming, M. J. | 03/21/12 | Email to J. Ray re: agreements re: employee issues. | .10 | 66.00 | 30932181 |
| Fleming, M. J. | 03/21/12 | Email to J. Kim re: agreements re: employee issues. | .10 | 66.00 | 30932198 |
| Fleming, M. J. | 03/21/12 | Email to R. Ryan and J. Uziel. | .10 | 66.00 | 30932385 |
| Fleming, M. J. | 03/21/12 | T/c with J. Kolodner re: litigation issues. | .20 | 132.00 | 30932395 |
| Fleming, M. J. | 03/21/12 | Office conference with R. Ryan and J. Uziel. | .50 | 330.00 | 30932425 |
| Fleming, M. J. | 03/21/12 | Email re: employee claims objection. | .10 | 66.00 | 30932450 |
| Fleming, M. J. | 03/21/12 | Emails to J. Kolodner re: litigation issues. | .50 | 330.00 | 30932487 |
| Fleming, M. J. | 03/21/12 | Reviewed email re: employee issues from D. Francois. | .30 | 198.00 | 30932550 |
| Fleming, M. J. | 03/21/12 | Email traffic re: motion. | .10 | 66.00 | 30932595 |
| Kim, J. | 03/21/12 | Comm. w/ T. Britt re: hearing (.7), work re: employee claims (1.5) | 2.20 | 1,562.00 | 30941263 |
| Britt, T.J. | 03/21/12 | Comm. w/ Jane Kim re: hearing preparation  (.70). Meeting w/ James Croft re: hearing preparation (.50). | 1.20 | 678.00 | 30952276 |
| Britt, T.J. | 03/21/12 | Comm. w/ Laura Bagarella re: employee issue (.80).  Hearing preparation (2.00) | 2.80 | 1,582.00 | 30952284 |
| Ryan, R.J. | 03/21/12 | Office conference with M. Fleming and J.  Uziel re: employee issues (.50); comm w/ M.  Fleming and J. Uziel re: same (.30). | .80 | 392.00 | 30963864 |
| Francois, D. | 03/22/12 | Review correspondence re: employee issues. | .30 | 169.50 | 30835518 |
| Francois, D. | 03/22/12 | Research re: case issues. | .50 | 282.50 | 30836767 |
| Barefoot, L. | 03/22/12 | T/C L. Lipner re: employee issues (.30); e-mails w/Canadian debtors re: employee issues (.10); e-mail J. Bromley re: employee issues (.30). | .70 | 497.00 | 30837040 |
| Bagarella, L. | 03/22/12 | Attendance at hearing regarding Omnibus objections. | 2.00 | 1,130.00 | 30840819 |
| Ezie, A.C. | 03/22/12 | Attended a claims meeting with J.  Palmer. | .50 | 207.50 | 30841533 |
| Croft, J. | 03/22/12 | Meeeting re: hearing prep with team (1); Nortel hearing (1) | 2.00 | 1,320.00 | 30847984 |
| Lipner, L. | 03/22/12 | Correspondence w/L. Barefoot re employee issues (.1). | .10 | 63.00 | 30864965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 03/22/12 | H. Jung: LNB Nortel Emails and Pleadings. | 2.00 | 460.00 | 30866815 |
| Uziel, J.L. | 03/22/12 | Communications with R. Ryan and D. Francois re:  employee issues (0.3); Draft e-mail  to Committee re:  information requests  (0.5) | .80 | 332.00 | 30912106 |
| Fleming, M. J. | 03/22/12 | Reviewed revised mediator motion. | .40 | 264.00 | 30932602 |
| Fleming, M. J. | 03/22/12 | Email to D. Francois re: employee issue. | .20 | 132.00 | 30932628 |
| Fleming, M. J. | 03/22/12 | T/c with A. Cordo re: motion. | .20 | 132.00 | 30932642 |
| Fleming, M. J. | 03/22/12 | Email to J. Kolodner re: employee issues. | .30 | 198.00 | 30932650 |
| Fleming, M. J. | 03/22/12 | Emails re: motion with R.  Ryan and J. Uziel. | .20 | 132.00 | 30932661 |
| Fleming, M. J. | 03/22/12 | Emails re: motion re: employee issues with A. Cordo. | .10 | 66.00 | 30932667 |
| Fleming, M. J. | 03/22/12 | Email traffic re: litigation issues. | .20 | 132.00 | 30932694 |
| Fleming, M. J. | 03/22/12 | Email to J. Ray re: litigation issues. | .30 | 198.00 | 30932720 |
| Fleming, M. J. | 03/22/12 | Office conference with J. Kim re: employee issues. | .20 | 132.00 | 30932759 |
| Fleming, M. J. | 03/22/12 | Email to K. Schultea and J. Graffam re: employee issues. | .40 | 264.00 | 30932766 |
| Fleming, M. J. | 03/22/12 | T/c with D. Francois re: employee issues. | .20 | 132.00 | 30932772 |
| Fleming, M. J. | 03/22/12 | Email to J. Ray re: agreements re: employee issues. | .30 | 198.00 | 30932809 |
| Fleming, M. J. | 03/22/12 | T/c with R. Ryan re: objection. | .10 | 66.00 | 30932821 |
| Fleming, M. J. | 03/22/12 | Communications with J. Kim re: objection. | .10 | 66.00 | 30932826 |
| Fleming, M. J. | 03/22/12 | Emails re: revised motion. | .30 | 198.00 | 30932878 |
| Fleming, M. J. | 03/22/12 | Emails with A. Cordo re: hearing dates. | .20 | 132.00 | 30932887 |
| Kim, J. | 03/22/12 | e-mail to L. Kraidin re: employee issues (.1), review and revise brief (3.5). | 3.60 | 2,556.00 | 30937702 |
| Ryan, R.J. | 03/22/12 | E/ms L. Schweitzer, J Ray re document re: employee issues (0.2). | .20 | 98.00 | 30963906 |
| Ryan, R.J. | 03/22/12 | Comm w/ M. Fleming and J. Uziel re: employee issues (.50). | .50 | 245.00 | 30963911 |
| Schweitzer, L. | 03/23/12 | Communiations w/M Fleming, JA Kim e/ms re employee issues  (0.3). | .30 | 312.00 | 30909205 |
| Uziel, J.L. | 03/23/12 | Review spreadsheet re: employee issues  (0.2) and e-mail to M. Fleming re:  same (0.1); Communications with R. Ryan re: document | .40 | 166.00 | 30911995 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requests (0.1) | | | |
| Barefoot, L. | 03/23/12 | E-mail J. Croft/L. Lipner re: employee issues (.20); e-mails L. Lipner re: employee issues (.30). | .50 | 355.00 | 30928069 |
| Fleming, M. J. | 03/23/12 | Emails to J. Kim re: information request. | .20 | 132.00 | 30933771 |
| Fleming, M. J. | 03/23/12 | Emails with K. Schultea re: information request. | .20 | 132.00 | 30933784 |
| Fleming, M. J. | 03/23/12 | Email to J. Uziel re: information request. | .10 | 66.00 | 30933813 |
| Fleming, M. J. | 03/23/12 | Email to R. Ryan and J. Uziel re: application review. | .10 | 66.00 | 30933875 |
| Fleming, M. J. | 03/23/12 | Emails with J. Kim re: documents re: employee issues. | .20 | 132.00 | 30933969 |
| Fleming, M. J. | 03/23/12 | Edited objection. | 2.40 | 1,584.00 | 30934059 |
| Fleming, M. J. | 03/23/12 | T/c with J. Kim re: employee issues. | .50 | 330.00 | 30934075 |
| Fleming, M. J. | 03/23/12 | Emails re: website. | .30 | 198.00 | 30934084 |
| Fleming, M. J. | 03/23/12 | Email to R. Ryan re: application summary (EG). | .20 | 132.00 | 30934101 |
| Fleming, M. J. | 03/23/12 | Email to R. Ryan and J. Uziel re: litigation issues. | .30 | 198.00 | 30934122 |
| Fleming, M. J. | 03/23/12 | Emails to J. Ray re: website. | .20 | 132.00 | 30934149 |
| Fleming, M. J. | 03/23/12 | T/c with R. Ryan re: objection. | .10 | 66.00 | 30934332 |
| Fleming, M. J. | 03/23/12 | Email to R. Ryan and J. Uziel re: motion. | .10 | 66.00 | 30934363 |
| Fleming, M. J. | 03/23/12 | Edited letter to M. Curran re: employee issues. | .30 | 198.00 | 30934394 |
| Kim, J. | 03/23/12 | E-mail to M. Fleming re: employee issues (.1), e-mail to K. Schultea re: same (.1), e-mail to L. Kraidin re: employee issues (.1), e-mails to L. Schweitzer & D. Herrington re: same (.2), t/c w/ B. Keach re: employee issues and e-mail to L. Schweitzer & D. Herrington re: same (.4), revise document re: employee isues (.5), t/c w/ M. Fleming re: website (.5) and t/c w/ N. Berger re: same (.1), work re: employee issues (1.6), work re: employee issues (1.1). | 4.70 | 3,337.00 | 30937797 |
| Ryan, R.J. | 03/23/12 | Comm w/ M. Fleming re: app summary re: employee issues. | .20 | 98.00 | 30963920 |
| Ryan, R.J. | 03/23/12 | Communications with J. Uziel re: document requests (0.1). | .10 | 49.00 | 30963928 |
| Ryan, R.J. | 03/23/12 | Reviewed caselaw and summarized; circulated summary to L. Schweitzer and J. Ray. | 1.20 | 588.00 | 30972292 |
| Uziel, J.L. | 03/25/12 | Reviewed application re: employee issues (0.2); Reviewed bankruptcy proceeding transcript re: | .80 | 332.00 | 30842016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (0.6) | | | |
| Barefoot, L. | 03/25/12 | E-mail J. Opolsky re: employee issues. | .30 | 213.00 | 30927619 |
| Erickson, J. | 03/26/12 | Communications with J. Opolsky regarding production. | .30 | 106.50 | 30863650 |
| Croft, J. | 03/26/12 | Reviewing claims re: employee issues and emails with C. Brown and M. Cilia re: same (1); reviewing draft 26th omnibus and emails with J. Uziel and T. Britt re: same (1); reviewing transcript re: 3.22 hearing and emails with A. Cordo, T. Britt re: same (.5) | 2.50 | 1,650.00 | 30864301 |
| Opolsky, J. | 03/26/12 | Emails to L. Lipner and L. Barefoot re: employee issues (.8); call with Canadian counsel and Monitor re: the same (.5). | 1.30 | 637.00 | 30865855 |
| Forrest, N. | 03/26/12 | Email Linklaters re employee issues | .40 | 336.00 | 30866077 |
| Lipner, L. | 03/26/12 | T/c re employee issues w/L. Barefoot and J. Opolsky and Canadian estate (.4); Preparation re same (.1); Correspondence re same (.1); Correspondence w/L. Barefoot and J. Opolsky re same (.3). | .90 | 567.00 | 30866256 |
| New York, Temp. | 03/26/12 | H. Jung: LNB Nortel emails and pleadings. | 3.80 | 874.00 | 30866831 |
| Francois, D. | 03/26/12 | Research re case issues. | 3.30 | 1,864.50 | 30891253 |
| Uziel, J.L. | 03/26/12 | Update timeline re: litigation (0.1); Update outstanding information request chart (0.2); Draft letter re: document requests (1.4); T/C with D. Francois re: employee issues (0.1); Revise letter (0.1) and e-mail to J. Kim re: same (0.1); E-mail to J. Croft re: omnibus objections (0.2); Drafted employee claims agenda (0.1) | 2.30 | 954.50 | 30912019 |
| Barefoot, L. | 03/26/12 | Conf. call w/Canadians re: employee issues (.50); prep (conf. call) (.30); e-mails J. Bromley, L. Lipner, J. Opolsky re: employee issues (.50); e-mail w/PBGC (.20); e-mails J. Opolsky, J. Erickson re: employee issues (.20). | 1.70 | 1,207.00 | 30927781 |
| Roll, J. | 03/26/12 | Updated litigator's notebook and shared drive with recent correspondence per J. Uziel. | .80 | 204.00 | 30929845 |
| Kim, J. | 03/26/12 | Work re: employee claims (.4). | .40 | 284.00 | 30937875 |
| Britt, T.J. | 03/26/12 | Comm. w/ Jessica Uziel re: omni (.10). Comm. w/ James Croft re: omni 26 draft (.50). Review of 3/22 hearing transcript and comm. w/ Annie Cordo (MNAT) and James Croft re: same (.50). Comm. w/ Kathleen O'Neill re: employee omni's (.20). | 1.30 | 734.50 | 30952398 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 03/27/12 | Employee Claims Team Meeting. | .80 | 332.00 | 30869644 |
| Croft, J. | 03/27/12 | Call with T. Britt, J. Uziel and C. Brown re: employee claims (1); follow up call with J. Uziel and T. Britt re: same (.5); follow up call with C. Brown and M. Cilia re: employee claims (.8); employee claims team meeting (1); calls with A. Cordo re: employee issues (.3); reviewing employee claims (.3);  various emails with L. Schweitzer, J. Kim,  C. Brown, M. Cilia, L. Bagarella, T. Britt, J. Uziel re: employee claims issues (1) | 4.90 | 3,234.00 | 30872615 |
| Ezie, A.C. | 03/27/12 | Attended a Nortel employee claims team meeting. | .90 | 373.50 | 30874406 |
| Britt, T.J. | 03/27/12 | Comm. w/ Jessica Uziel, Coley Brown (Huron), Mary Cilia (RLKS) re: omnibus objection. | .50 | 282.50 | 30879305 |
| Britt, T.J. | 03/27/12 | Employee claims team meeting. | 1.00 | 565.00 | 30879317 |
| Lipner, L. | 03/27/12 | Correspondence re employee issues w/L.  Barefoot and J. Opolsky (.3); t/c w/V.  Murrell (PBGC) re same (.2). | .50 | 315.00 | 30889954 |
| Schweitzer, L. | 03/27/12 | T/c JA Kim, e/ms R Ryan re committee documents (0.3). Claims team mtg (1.0).  Revise motion. Multiple e/ms, t/cs re same (0.7). | 2.00 | 2,080.00 | 30909512 |
| Uziel, J.L. | 03/27/12 | T/C with J. Kim re:  document requests (0.2); T/C with J. Croft, T. Britt and C. Brown re: omnibus objections (1.0); Follow up T/C  with J. Croft and T. Britt re:  same (0.5);  T/C with R. Ryan re: employee issues (0.1); Revise omnibus objection (0.8);  Update employee claims agenda (0.1); Update information request chart (0.1); Review and analyze spreadsheet re:  omnibus objections (0.1); Employee claims team  meeting (0.8); E-mail to J. Croft and T. Britt re: omnibus objection (0.2) | 3.90 | 1,618.50 | 30912057 |
| Barefoot, L. | 03/27/12 | E-mail w/L. Lipner re: employee isues. | .20 | 142.00 | 30923870 |
| Roll, J. | 03/27/12 | Bluebooked and cite checked objection Motion per R. Ryan. | 2.50 | 637.50 | 30930022 |
| Kim, J. | 03/27/12 | T/C w/ L. Schweitzer re: employee issues and e-mail to R.  Zahralddin re: same (.3), T/C w/ R. Zahralddin re: employee issues and t/c w/ L. Schweitzer  re: same (.4), work re: employee issues  (1.4), e-mail to R. Renck & P. McDonald re:  employee issues (.1), e-mail to A. Cordo re: same (.1), e-mail to J. Ray re: employee issues (.1),  employee claims meeting (1.0), e-mail to R. Zahralddin re: motion (.1), t/c w/ N. Berger  re: motion (.1), t/c w/ L. Beckerman re:  motion (.2), | 6.30 | 4,473.00 | 30938247 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e-mail to L. Schweitzer re: same (.1), review motion and objection and e-mails re: same (.9), work re: employee claims (1.5). | | | |
| New York, Temp. | 03/27/12 | H. Jung: LNB and organized Nortel emails. | 1.00 | 230.00 | 30938572 |
| Britt, T.J. | 03/27/12 | Call w/ Jessica Uziel, James Croft, Coley Brown (Huron) re: employee claims (1.0). Follow-up call w/ Jessica Uziel and James Croft re: employee claims (.50). Comm. w/ James Croft and Jessica Uziel re: employee claims issues (.60). | 2.10 | 1,186.50 | 30953162 |
| Ryan, R.J. | 03/27/12 | Comm w/ L. Schweitzer re: committee documents (.30). | .30 | 147.00 | 30963930 |
| Ryan, R.J. | 03/27/12 | Comm w/ J. Uziel re: employee issues (.10). | .10 | 49.00 | 30963951 |
| Ryan, R.J. | 03/27/12 | Prep for employee claims team meeting (.50); attended team meeting (1.0). | 1.50 | 735.00 | 30964004 |
| Ryan, R.J. | 03/27/12 | Revised litigation document with comments from L. Schweitzer (1.50); comm w/ J. Ray re: same (.40). | 1.90 | 931.00 | 30972442 |
| Britt, T.J. | 03/28/12 | Meeting w/ Chinyere Ezie and Harry Jung (partial) re: employee issues. | 1.00 | 565.00 | 30879342 |
| Croft, J. | 03/28/12 | Reviewing and editing 26th omnibus objection (2); emails with A. Cordo, J. Uziel, T. Britt re: same (.3); drafting re: same (.5); emails with M. Cilia, C. Brown, J. Kim, A. Cordo, J. Uziel, T. Britt re: same (.4); call with A. Cordo re: same (.2); emails with M. Cilia and C. Brown re: employee objections (.3); reviewing claims to be placed on 26th omni (3); calls and emails with T. Britt and J. Kim re: claim (.3). | 7.00 | 4,620.00 | 30886573 |
| Lipner, L. | 03/28/12 | Correspondence re employee issues w/L. Barefoot, J. Opolsky, J. Erikson, D. Ray (N), NROR, Gowlings, Goodmans and PBGC re employee issues (.8). | .80 | 504.00 | 30890117 |
| Erickson, J. | 03/28/12 | Prepare production per J. Opolsky. | .70 | 248.50 | 30890779 |
| Erickson, J. | 03/28/12 | Coordinate processing and upload of documents for claimant production` | .30 | 106.50 | 30890782 |
| Uziel, J.L. | 03/28/12 | Revise omnibus objection (0.3); Communications with R. Ryan re: document requests (0.1); Update employee claims agenda (0.2); Prepare production re: document requests (0.2) | .80 | 332.00 | 30912064 |
| Barefoot, L. | 03/28/12 | E-mails L. Lipner, J. Opolsky re: employee issues (.20); e-mails Canadian debtors re: employee issues (.20). | .40 | 284.00 | 30923302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/28/12 | T/c with R. Ryan re: motion and objection. | .10 | 66.00 | 30924787 |
| Fleming, M. J. | 03/28/12 | Reviewed draft motions and related emails. | .60 | 396.00 | 30925059 |
| Fleming, M. J. | 03/28/12 | T/c with J. Kim. | .10 | 66.00 | 30925080 |
| Fleming, M. J. | 03/28/12 | Emails to Togut and Elliot Greenleaf re: motion. | .30 | 198.00 | 30925234 |
| Fleming, M. J. | 03/28/12 | T/c with J. Kim re: emails. | .10 | 66.00 | 30925266 |
| Fleming, M. J. | 03/28/12 | Email with R. Ryan re: motions. | .10 | 66.00 | 30925285 |
| Fleming, M. J. | 03/28/12 | Email to J. Kim re: website. | .10 | 66.00 | 30925989 |
| Fleming, M. J. | 03/28/12 | T/c with D. Francois. | .10 | 66.00 | 30926000 |
| Fleming, M. J. | 03/28/12 | Email to J. Ray re: website. | .20 | 132.00 | 30926135 |
| Fleming, M. J. | 03/28/12 | Emails to R. Ryan re: objection. | .30 | 198.00 | 30926396 |
| Fleming, M. J. | 03/28/12 | Email to J. Kim re: litigation issues. | .10 | 66.00 | 30926422 |
| Fleming, M. J. | 03/28/12 | T/c with A. Cordo re: objection. | .20 | 132.00 | 30926439 |
| Fleming, M. J. | 03/28/12 | Email with R. Ryan re: motion. | .10 | 66.00 | 30926464 |
| Fleming, M. J. | 03/28/12 | Reviewed motion. | .30 | 198.00 | 30926484 |
| Fleming, M. J. | 03/28/12 | Emails re: files re: employee issues. | .30 | 198.00 | 30927718 |
| Fleming, M. J. | 03/28/12 | Emails to R. Ryan re: cover letter. | .20 | 132.00 | 30928520 |
| Kim, J. | 03/28/12 | Work re: employee issues (4.8), t/cs w/ M. Fleming re: motion (.2), t/c w/ N. Berger re: same (.1). | 5.10 | 3,621.00 | 30929069 |
| Fleming, M. J. | 03/28/12 | Email to R. Ryan re: employee issues. | .10 | 66.00 | 30929326 |
| Fleming, M. J. | 03/28/12 | T/c with R. Ryan. | .10 | 66.00 | 30929352 |
| Fleming, M. J. | 03/28/12 | Emails re: filing motion. | .30 | 198.00 | 30929368 |
| Fleming, M. J. | 03/28/12 | Email to R. Zahlaraddin re: disk. | .40 | 264.00 | 30929417 |
| Roll, J. | 03/28/12 | Prepared production for remailing  per J. Uziel | 1.00 | 255.00 | 30936084 |
| Abelev, A. | 03/28/12 | Load new set of documents to the Concordance database | .50 | 132.50 | 30939607 |
| Britt, T.J. | 03/28/12 | Call w/ James Croft re: employee claims  (.30). Follow-up comm. w/ James Croft re:  employee claims (.30). | .60 | 339.00 | 30953191 |
| Ryan, R.J. | 03/28/12 | Comm w/ L. Schwietzer re: employee issues (.40). | .40 | 196.00 | 30963954 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Ryan, R.J. | 03/28/12 | Comm w/ M. Fleming re: employee issues (.30). | .30 | 147.00 | 30963961 |
| Ryan, R.J. | 03/28/12 | Reviewed past production (.40); coordinated to produce new production (.60). | 1.00 | 490.00 | 30972497 |
| Croft, J. | 03/29/12 | employee issues meeting with team (.5); drafting and editing  motion re: employee issues (4.5); emails re: employee claims issues with C.  Brown, M. Cilia (.2). | 5.20 | 3,432.00 | 30904402 |
| Britt, T.J. | 03/29/12 | Employee Claims team meeting. | 1.00 | 565.00 | 30906860 |
| Britt, T.J. | 03/29/12 | Meeting re: employee issues | 3.70 | 2,090.50 | 30906868 |
| Schweitzer, L. | 03/29/12 | Employee Claims team meeting (0.7).  M  Fleming e/ms re documents re: employee issues (0.1). | .80 | 832.00 | 30908831 |
| Ezie, A.C. | 03/29/12 | Attended a Nortel employee claims team meeting. | .90 | 373.50 | 30910613 |
| Uziel, J.L. | 03/29/12 | Employee claims team meeting (0.5) | .50 | 207.50 | 30912071 |
| Erickson, J. | 03/29/12 | Communications with L. Lipner regarding production. | .10 | 35.50 | 30921743 |
| Barefoot, L. | 03/29/12 | E-mails L. Lipner, J. Opolsky re: employee issues | .30 | 213.00 | 30923089 |
| Kim, J. | 03/29/12 | Employee claims team meeting (1.0), t/c w/ R. Mersky & T. Britt (.3), follow-up w/ M. Fleming & T. Britt and e-mails re: same  (.5), e-mail to T. Moloney & L. Granfield  re: employee issues (.1), revise employee letter  and e-mail to K. Schultea re: same (.3), Mtg  w/ team re: employee issues (3.8), mtg w/ M. Kostov re: research (.3) and follow-up (1.2), Work re: employee issues  (1.4), Work re: employee issues (.8). | 9.70 | 6,887.00 | 30929225 |
| Lipner, L. | 03/29/12 | Reviewed documents for production (.7); Correspondence w/L. Barefoot re same (.4).` | 1.10 | 693.00 | 30930658 |
| Fleming, M. J. | 03/29/12 | Employee claims team meeting. | .60 | 396.00 | 30933529 |
| Fleming, M. J. | 03/29/12 | Email re: employee issues to L. Schweitzer. | .30 | 198.00 | 30933552 |
| Fleming, M. J. | 03/29/12 | Research re: case issues. | 2.20 | 1,452.00 | 30933759 |
| Roll, J. | 03/29/12 | Updated litigator's notebook and shared drivew with recent correspondence per R. Ryan and J. Uziel. | 1.00 | 255.00 | 30937045 |
| Britt, T.J. | 03/29/12 | Call w/ Rachel Mersky (MMMB) and Jane Kim re:  employee claims (.30).  Follow-up w/ Megan Fleming and Jane Kim re: same (.30). | .60 | 339.00 | 30953263 |
| Ryan, R.J. | 03/29/12 | Prep for employee claims team meeting (.50); attended team meeting (1.0). | 1.50 | 735.00 | 30964005 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/30/12 | Comm. w/ Chinyere Ezie, Harry Jung, Robert Ryan re: employee issues. | .70 | 395.50 | 30906914 |
| Uziel, J.L. | 03/30/12 | Conducted research re: motion (1.0);  T/C with M. Fleming re:  same (0.1) | 1.10 | 456.50 | 30912077 |
| Croft, J. | 03/30/12 | Reviewing and editing motion re: employee issues (2); emails with J.  Kim, T. Britt, J. Uziel re: claimant,  including reviewing claims (.4) | 2.40 | 1,584.00 | 30921761 |
| Erickson, J. | 03/30/12 | Coordinate production, per L. Lipner, with J. Roll and A. Abelev. | 1.10 | 390.50 | 30921830 |
| Barefoot, L. | 03/30/12 | E-mails L. Lipner re: employee issues (.20); e-mails J. Ray, J. Opolsky re: employee issues (.10). | .30 | 213.00 | 30922919 |
| Kim, J. | 03/30/12 | T/C w/ S. Matheny re: claims (.2), e-mails  re: employee claims (.5), t/c w/ J. Caress re; employee claims (.2), e-mails re:  employee issues (.6), review spreadsheet and e-mails re: same (.8),  e-mail to B. Moore re: employee issues (.3), t/c w/ L. Schweitzer re: employee issues  (.1),comm. w/ M. Fleming & R. Ryan re: employee issues and work re: same (.7), work  re: employee claims (2.9). | 6.30 | 4,473.00 | 30929307 |
| Fleming, M. J. | 03/30/12 | T/c with L. Beckerman (Akin) re: employee issues. | .20 | 132.00 | 30929494 |
| Fleming, M. J. | 03/30/12 | T/c with S. Bomhof (Torys) re: employee claims. | .10 | 66.00 | 30929519 |
| Fleming, M. J. | 03/30/12 | Email to L. Schweitzer and J. Kim (re: t/c  with L. Bagarella). | .20 | 132.00 | 30929664 |
| Fleming, M. J. | 03/30/12 | Email to T. Britt and J. Croft re: employee  claims. | .10 | 66.00 | 30929930 |
| Fleming, M. J. | 03/30/12 | Emails and t/c's re: documents re: employee issues. | 1.20 | 792.00 | 30930029 |
| Fleming, M. J. | 03/30/12 | T/c with J. Kim re: email. | .10 | 66.00 | 30930094 |
| Fleming, M. J. | 03/30/12 | T/c with R. Ryan re: employee issue. | .10 | 66.00 | 30930850 |
| Lipner, L. | 03/30/12 | Correspondence re production w/J. Erikson, J. Roll, J. Opolsky, L. Barefoot (1). | 1.00 | 630.00 | 30930870 |
| Fleming, M. J. | 03/30/12 | Communications with J. Kim re: employee issues. | .10 | 66.00 | 30930897 |
| Fleming, M. J. | 03/30/12 | Emails re: employee issues. | .20 | 132.00 | 30930981 |
| Fleming, M. J. | 03/30/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 30931032 |
| Fleming, M. J. | 03/30/12 | Email to J. Ray re: documents re: employee issues. | .10 | 66.00 | 30931273 |
| Fleming, M. J. | 03/30/12 | Email to N. Berger re: documents re: employee issues. | .10 | 66.00 | 30931289 |
| Fleming, M. J. | 03/30/12 | T/c with J. Kim. | .20 | 132.00 | 30931298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/30/12 | Reviewed email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30931331 |
| Fleming, M. J. | 03/30/12 | T/c with J. Kim and R. Ryan re: employee issues. | .10 | 66.00 | 30931346 |
| Fleming, M. J. | 03/30/12 | Reviewed calculations re: employee issues. | .30 | 198.00 | 30931381 |
| Fleming, M. J. | 03/30/12 | Communications with J. Kim re: life insurance. | .10 | 66.00 | 30931431 |
| Fleming, M. J. | 03/30/12 | T/c with J. Kim re: employee issues. | .10 | 66.00 | 30931457 |
| Fleming, M. J. | 03/30/12 | T/c with J. Uziel re: employee issues. | .20 | 132.00 | 30931469 |
| Kim, J. | 03/30/12 | Meeting re Employee Claims. | .50 | 127.50 | 30937148 |
| Roll, J. | 03/30/12 | Prepared for Production per L. Lipner (2.0); meeting with team re employee issues (2.0). | 4.00 | 1,020.00 | 30937174 |
| Britt, T.J. | 03/30/12 | Comm. w/ James Croft re: employee claims  (.30). Comm. w/ James Croft and Megan  Fleming re: employee claims (.10). | .40 | 226.00 | 30954565 |
| Ryan, R.J. | 03/30/12 | Comm. w/ M. Fleming & J. Kim re: employee issues (.5) | .50 | 245.00 | 30963974 |
| Ryan, R.J. | 03/30/12 | Attention to employee issues (.50). | .50 | 245.00 | 30963985 |
|  |  | **MATTER TOTALS:** | **672.20** | **375,066.00** |  |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 03/23/12 | Correspondence w/B. Looney and H. Viana re customer issue (.2). | .20 | 126.00 | 30866196 |
| Lipner, L. | 03/26/12 | t/c re customer issue w/E. Chisholm, B.  Looney and H. Viana (.3); Preparation re same (.1). | .40 | 252.00 | 30866219 |
| Lipner, L. | 03/27/12 | Correspondence re customer issue w/E. Chisholm re customer issue (.2). | .20 | 126.00 | 30889945 |
| Lipner, L. | 03/29/12 | Correspondence re customer issue w/R.  Eckenrod and R. Baik (.2). | .20 | 126.00 | 30930708 |
| | | **MATTER TOTALS:** | **1.00** | **630.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/01/12 | Em I.Armstrong re supplier issue (.1) | .10 | 56.50 | 30697967 |
| Lipner, L. | 03/01/12 | Correspondence w/J. Croft re supplier issues (.2). | .20 | 126.00 | 30930406 |
| Bussigel, E.A. | 03/02/12 | Email K.Baillie, C.Armstrong re supplier agreement | .10 | 56.50 | 30962434 |
| Bussigel, E.A. | 03/11/12 | Em L.Lipner re agreement | .20 | 113.00 | 30841409 |
| Bussigel, E.A. | 03/12/12 | Em UK re supply agreement | .50 | 282.50 | 30841404 |
| Bussigel, E.A. | 03/13/12 | Em re supplier agreement | .20 | 113.00 | 30841403 |
| Lipner, L. | 03/15/12 | Correspondence w/E. Bussigel re supply issue (.2). | .20 | 126.00 | 30884328 |
| Bussigel, E.A. | 03/16/12 | Reviewing email re agreement and em L.Lipner  re same | .30 | 169.50 | 30841400 |
| Lipner, L. | 03/16/12 | Reviewed supplier agreement (.3); Correspondence w/E. Bussigel re same (.3). | .60 | 378.00 | 30886755 |
| Bussigel, E.A. | 03/19/12 | Em T. Ross re supplier issue (.1) | .10 | 56.50 | 30818381 |
| Bussigel, E.A. | 03/26/12 | Em K. Baillie re agreement (.3) | .30 | 169.50 | 30905108 |
| Bussigel, E.A. | 03/28/12 | Reviewing em K. Baillie re supplier agreement (.2). | .20 | 113.00 | 30890623 |
| Bussigel, E.A. | 03/29/12 | Email K. Baillie re supplier agreement  (.2), ems re letter from supplier and  response (.3), research re case issue (.4), t/c T. Ross re same (.1), em J. Ray re  same (.1), em Canada re same (.1), t/c  J. Uziel re letter (.1) | 1.30 | 734.50 | 30905156 |
|  |  | **MATTER TOTALS:** | **4.30** | **2,494.50** |  |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 03/01/12 | Conference Kara Hailey (.10). | .10 | 109.50 | 30903392 |
| Zelbo, H. S. | 03/02/12 | Call witih committee; review documents;  review Nortel issues. | 1.80 | 1,971.00 | 30866279 |
| Opolsky, J. | 03/05/12 | Research on case issues (3.3) meeting with E. Bussigel re: the same (.4); call with S. Bomhoff and M. Atkey (Torys) and E. Bussigel re: the same (.5); email to J. Bromley re:  the same (.9); revised memo to J. Bromley re: the same (1.6). | 6.70 | 3,283.00 | 30711600 |
| Opolsky, J. | 03/06/12 | Revising memo for J. Bromley re: case issues (3.3); met with K. Hailey, M. Fleming, E. Bussigel and L. Lipner re: plan strategies (.8); met with E. Bussigel re: memo to J. Bromley on plan issues (.3); research re: case issues (3.2); drafting memo to J.  Bromley re: the same (.5). | 8.10 | 3,969.00 | 30717903 |
| Lipner, L. | 03/06/12 | O/c re plan issues w/K. Hailey, M. Fleming (partial), E. Bussigel and J. Opolsky (.8); Correspondence w/K. Hailey re same (.4). | 1.20 | 756.00 | 30935544 |
| Bussigel, E.A. | 03/06/12 | Mtg K.Hailey, L.Lipner, M.Fleming, J.Opolsky re plan issues (.8), mtg J.Opolsky re same (.3), reviewing emails from K.Hailey,  M.Kostov re plan (.6), summarizing notes re  plan (.4) | 2.10 | 1,186.50 | 30938933 |
| Opolsky, J. | 03/07/12 | Revised memo to J. Bromley re: plan issues (.5); email to J. Bromley re: plan issues (.4); reviewing documents from K. Hailey re: plan issues (.2); meeting with E. Bussigel to discuss plan motions and review on case issues (0.7);  research re: the same (4.5); email to E.  Bussigel re: plan issues (.4). | 6.70 | 3,283.00 | 30728511 |
| Lipner, L. | 03/07/12 | T/c w/E. Bussigel re plan issues (.1). | .10 | 63.00 | 30935690 |
| Bussigel, E.A. | 03/07/12 | Reviewing emails from K.Hailey re plan issues (.5) | .50 | 282.50 | 30970457 |
| Opolsky, J. | 03/08/12 | Call with L. Lipner and E. Bussigel re plan issues (.3); meeting with E. Bussigel to discuss the same (.5); research re: the same (.3). | 1.10 | 539.00 | 30735150 |
| Lipner, L. | 03/08/12 | T/c w/E. Bussigel and J. Opolsky re case issues (.1); t/c w/T. North (N) re litigation question (.1). | .20 | 126.00 | 30935911 |
| Opolsky, J. | 03/09/12 | Revising memo to J. Bromley re: case issues. | 1.00 | 490.00 | 30747498 |
| Opolsky, J. | 03/11/12 | Research re: case issues (.4); emails to J.  Bromley re: the same (.4); revising memo to J. Bromley re: the same (1.3); emails to E.  Bussigel re: the same (.1). | 2.20 | 1,078.00 | 30747394 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 03/12/12 | Research re: case issues (6.2); emails to J. Bromley re: the same (1.4); email to E. Bussigel re: the same (.1). | 7.70 | 3,773.00 | 30757654 |
| Opolsky, J. | 03/13/12 | Research re: case issues (2.1), revising memo to J. Bromley re: the same (.7); emails to J. Bromley re: the same (1.5). | 4.30 | 2,107.00 | 30765775 |
| Opolsky, J. | 03/14/12 | Reading correspondence re: plan issues | .20 | 98.00 | 30784708 |
| Opolsky, J. | 03/14/12 | Email to J. Bromley re: the same | .10 | 49.00 | 30784709 |
| Opolsky, J. | 03/14/12 | Research re: case issues | 1.70 | 833.00 | 30784713 |
| Opolsky, J. | 03/15/12 | Meeting with L. Lipner and K. Hailey for call with J. Sullivan (Epiq) re: plan issues | 1.00 | 490.00 | 30784742 |
| Opolsky, J. | 03/15/12 | Memo to K. Hailey re: plan issues | 1.80 | 882.00 | 30784745 |
| Opolsky, J. | 03/15/12 | Research re: case issues | 3.00 | 1,470.00 | 30784748 |
| Lipner, L. | 03/15/12 | T/c w/K. Hailey, J. Opolsky and Epiq (partial) re plan issues (1); Revised memo to file re same (1). | 2.00 | 1,260.00 | 30886649 |
| Opolsky, J. | 03/16/12 | Revising memo to K. Hailey re: plan issues | .20 | 98.00 | 30793645 |
| Opolsky, J. | 03/16/12 | Email to L. Lipner and K. Hailey re: the same | .10 | 49.00 | 30793649 |
| Opolsky, J. | 03/16/12 | Research on case issues | 5.50 | 2,695.00 | 30793651 |
| Opolsky, J. | 03/17/12 | Research on case issues. | 4.10 | 2,009.00 | 30795606 |
| Opolsky, J. | 03/19/12 | Emails to J. Bromley re: plan issues (.5); meeting with E. Bussigel to discuss plan issues (.4); research re: case issues (4) | 4.90 | 2,401.00 | 30810377 |
| Opolsky, J. | 03/20/12 | Drafting memo re: plan issues for J. Bromley. | 6.60 | 3,234.00 | 30830959 |
| Opolsky, J. | 03/21/12 | Drafting memo to J. Bromley re: case issues | 2.50 | 1,225.00 | 30830994 |
| Opolsky, J. | 03/22/12 | Drafting memo to J. Bromley re: case issue | 5.00 | 2,450.00 | 30833414 |
| Opolsky, J. | 03/22/12 | Research re: case issues | 4.00 | 1,960.00 | 30833422 |
| Opolsky, J. | 03/22/12 | Revising memo re: case issues | 4.00 | 1,960.00 | 30833430 |
| Opolsky, J. | 03/22/12 | Revising memo for E. Bussigel re: case issues | 1.00 | 490.00 | 30833436 |
| Opolsky, J. | 03/22/12 | Emails to E. Bussigel re: plan issues | 1.00 | 490.00 | 30836822 |
| Opolsky, J. | 03/23/12 | Revising memo to J. Bromley re: case issues | 3.20 | 1,568.00 | 30844853 |
| Opolsky, J. | 03/23/12 | Emails to E Bussigel re: plan issues | .80 | 392.00 | 30844854 |
| Opolsky, J. | 03/23/12 | Emails to J. Bromley re: plan issues | .30 | 147.00 | 30844855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 03/23/12 | Research re: case issues | 1.50 | 735.00 | 30844856 |
| Opolsky, J. | 03/26/12 | Revising draft memo to J. Bromley re: case issues (.7); meeting with J. Bromley and E. Bussigel re: the same (.7); meeting with E. Bussigel re: the same (.2); research re: the same (3); email to J. Bromley re: the same (.3). | 4.90 | 2,401.00 | 30865858 |
| Opolsky, J. | 03/27/12 | Research re: case issues (.6); email to J. Bromley re: plan issues (.3); revising memo to J. Bromley re: case issues (.3); research re: case issues (2.4); email to E. Bussigel re: the same (.1). | 3.70 | 1,813.00 | 30872506 |
| Opolsky, J. | 03/28/12 | Researching case issues. | 5.30 | 2,597.00 | 30884272 |
| Opolsky, J. | 03/29/12 | Drafting motion for E. Bussigel. | 5.70 | 2,793.00 | 30905681 |
| Opolsky, J. | 03/30/12 | Drafting motion [re: estimation] (5.7). | 5.70 | 2,793.00 | 30929575 |
| Opolsky, J. | 03/31/12 | Drafting motion for E. Bussigel (3); revising motion re: plan issue (2). | 5.00 | 2,450.00 | 30929711 |
| | | **MATTER TOTALS:** | **128.60** | **64,848.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 03/01/12 | reviewed claims | .60 | 294.00 | 30701732 |
| McRae, W. L. | 03/01/12 | Emails about liability issue (0.5); emails about liability claim (0.4); quick call from opposing counsel looking for status update (0.2). | 1.10 | 1,160.50 | 30701747 |
| Bromley, J. L. | 03/01/12 | Ems on liability issues with E. Bussigel and McRae.  (.30) | .30 | 328.50 | 30924626 |
| Belyavsky, V.S. | 03/05/12 | reviewed claims | .70 | 343.00 | 30708823 |
| Fleming, M. J. | 03/05/12 | T/c with E. Bussigel re: liability claims. | .10 | 66.00 | 30712193 |
| Wu, A. | 03/05/12 | Email opposing counsel about liability claims. | .20 | 98.00 | 30805065 |
| Belyavsky, V.S. | 03/06/12 | reviewed claims | 1.40 | 686.00 | 30716760 |
| Fleming, M. J. | 03/06/12 | Edited stipulation re liability claims. | .30 | 198.00 | 30718776 |
| Wu, A. | 03/06/12 | Emails E. Bussigel and opposing counsel about liability claims. | .20 | 98.00 | 30805115 |
| Belyavsky, V.S. | 03/07/12 | reviewed claims | .20 | 98.00 | 30731866 |
| Wu, A. | 03/07/12 | Emails with team about liability claims. | .30 | 147.00 | 30805127 |
| Fleming, M. J. | 03/07/12 | T/c with E. Bussigel re: liability claims. | .10 | 66.00 | 30813421 |
| Belyavsky, V.S. | 03/08/12 | call with bmcrae, ebussigel, mkagan and client (.2), meeting with bmcrae, ebusssigel and  mkagan (.3), call with lschweitzer (.1), reviewed claims (1.2) | 1.80 | 882.00 | 30731860 |
| McRae, W. L. | 03/08/12 | Claims team meeting (0.3); call with Nortel to discuss status (0.2); emails about liens  (0.2); quick review of liability issues for  tomorrow's meeting (0.3) | 1.00 | 1,055.00 | 30733613 |
| McRae, W. L. | 03/09/12 | Meeting to discuss liability issue (0.7). | .70 | 738.50 | 30748997 |
| Belyavsky, V.S. | 03/09/12 | researched liability issue with B. Snodgrass (1), reviewed claims (.8) , meeting with B. McRae, E. Bussigel and J. Bromley re: liability claim (0.7) | 2.50 | 1,225.00 | 30754695 |
| Wu, A. | 03/09/12 | Emails from E. Bussigel and opposing counsel about liability claim. | .10 | 49.00 | 30805248 |
| Bromley, J. L. | 03/09/12 | Meeting with E. Bussigel, W. McRae, V. Belyavsky, J. Uziel on liability issues (.80). | .80 | 876.00 | 30928385 |
| Belyavsky, V.S. | 03/12/12 | call with B. Snodgrass (0.2), reviewed claims (0.3) | .50 | 245.00 | 30754759 |
| McRae, W. L. | 03/12/12 | Reviewed draft memo re: case issue (.5); follow up discussion with custodian (.2) | .70 | 738.50 | 30756175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 03/12/12 | Emails re liability claim with B. Hunt (Epiq). | .10 | 49.00 | 30805272 |
| McRae, W. L. | 03/13/12 | Emails (0.3) | .30 | 316.50 | 30764150 |
| Belyavsky, V.S. | 03/13/12 | reviewed claims | .80 | 392.00 | 30764196 |
| Wu, A. | 03/13/12 | Emails B. Bussigel re liaibility claim strategy. | .10 | 49.00 | 30805338 |
| Wu, A. | 03/13/12 | Review docket re liability claim and draft email to opposing counsel re same. | .30 | 147.00 | 30805339 |
| Fleming, M. J. | 03/13/12 | Email to V. Belyavsky re: liability claim. | .10 | 66.00 | 30820014 |
| McRae, W. L. | 03/14/12 | Question re: liability issue (0.2); call with custodian and Corey  Goodman (0.3); call with opposing counsel and follow up (0.4) | .90 | 949.50 | 30789575 |
| Bromley, J. L. | 03/14/12 | Tc McRae on issues (.40) | .40 | 438.00 | 30939404 |
| Belyavsky, V.S. | 03/15/12 | reviewed claims | 1.10 | 539.00 | 30781603 |
| McRae, W. L. | 03/15/12 | Review of draft mediation brief (1.00) | 1.00 | 1,055.00 | 30789666 |
| McRae, W. L. | 03/16/12 | Follow up on request from opposing counsel (0.1); comments on brief to Lauren Peacock (0.3). | .40 | 422.00 | 30794329 |
| McRae, W. L. | 03/19/12 | Emails (0.1); call to local counsel (0.2); call  with Lauren Peacock about draft brief (0.3); reviewed new language from Lauren Peacock (0.2) | .80 | 844.00 | 30818835 |
| Belyavsky, V.S. | 03/19/12 | reviwed claims | .30 | 147.00 | 30818845 |
| Wu, A. | 03/19/12 | Emails re liability claims, and prepare for meeting and call. | .30 | 147.00 | 30879307 |
| Wu, A. | 03/19/12 | Meeting and call with opposing counsel and B. McRae and E. Bussigel to discuss liability claim. | .20 | 98.00 | 30879309 |
| Wu, A. | 03/19/12 | Edit withdrawal claim, prepare to send to opposing counsel. | .50 | 245.00 | 30879311 |
| Wu, A. | 03/19/12 | Emails with E. Bussigel and I. Scott about liability claims. | .10 | 49.00 | 30879314 |
| McRae, W. L. | 03/20/12 | Reviewed opinion about claims (1.3) | 1.30 | 1,371.50 | 30818958 |
| Fleming, M. J. | 03/20/12 | T/c with V. Belyavsky re: liability claim. | .10 | 66.00 | 30875621 |
| Belyavsky, V.S. | 03/21/12 | reviewed claims | 1.00 | 490.00 | 30824090 |
| Wu, A. | 03/21/12 | Emails with E. Bussigel about liability claim. | .20 | 98.00 | 30879399 |
| Wu, A. | 03/21/12 | Email to opposing counsel about liability claim. | .10 | 49.00 | 30879400 |
| Belyavsky, V.S. | 03/22/12 | call with mkagan, clients and awu (.2), reviewed claims (.3) | .50 | 245.00 | 30837425 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 03/22/12 | Regular liability claims call and update emails to B. McRae, E. Bussigel. | .50 | 245.00 | 30879453 |
| Belyavsky, V.S. | 03/23/12 | reviewed claims | .20 | 98.00 | 30845619 |
| McRae, W. L. | 03/23/12 | Emails about liability issues (0.3). | .30 | 316.50 | 30846036 |
| Bromley, J. L. | 03/23/12 | Ems re liability issues with J.Ray and W. McRae (.30). | .30 | 328.50 | 30941201 |
| Belyavsky, V.S. | 03/26/12 | reviewed claims | .40 | 196.00 | 30864203 |
| Wu, A. | 03/26/12 | Email from L. Schweitzer about contacts. | .10 | 49.00 | 30890218 |
| Bromley, J. L. | 03/26/12 | Meeting on liability issues with E. Bussigel and J. Uziel. (.50). | .50 | 547.50 | 30941410 |
| Belyavsky, V.S. | 03/27/12 | reviewed claims | .20 | 98.00 | 30874211 |
| McRae, W. L. | 03/27/12 | Emails (0.2); conversation with Jim Bromley (0.2). | .40 | 422.00 | 30883857 |
| Wu, A. | 03/27/12 | Emails from E. Bussigel and L. Schweitzer about liability claim. | .10 | 49.00 | 30890299 |
| Belyavsky, V.S. | 03/29/12 | reviewed claims | .10 | 49.00 | 30912123 |
| Wu, A. | 03/29/12 | Emails about liability claims issue and discussing with local counsel. | .20 | 98.00 | 30929980 |
| Wu, A. | 03/30/12 | Check docket re liability claim, draft email about same. | .20 | 98.00 | 30929995 |
| Wu, A. | 03/30/12 | Email about liability claims issue and discussing with local counsel. | .10 | 49.00 | 30930003 |
| | | **MATTER TOTALS:** | **28.10** | **20,308.00** | |

MATTER: 17650-013  TAX

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ilan, D. | 03/01/12 | cfc re data | .80 | 632.00 | 30750825 |
| Ilan, D. | 03/01/12 | cfc with Paul Weiss | .80 | 632.00 | 30750854 |
| Ilan, D. | 03/01/12 | corres re purchaser data ask | .50 | 395.00 | 30750861 |
| Croft, J. | 03/05/12 | Emails with J. Ray, L. Schweitzer, Akin re:  letter re: tax issues, including editing draft letter | .50 | 330.00 | 30712400 |
| Rozenblit, J.M. | 03/05/12 | Internal telephone calls with D. Ilan regarding patents (.2); telephone call with L. Koehn regarding patents (.4); research regarding case issues (.6); email correspondence with Pearne & Gordon  regarding patents (.2). | 1.40 | 686.00 | 30712714 |
| Ilan, D. | 03/05/12 | corres re purchaser data (0.3); communications Julia Rozenblit re purchaser assignment from NNI (0.6) | .90 | 711.00 | 30751015 |
| Ilan, D. | 03/06/12 | corres re patent assignments | .70 | 553.00 | 30751045 |
| Rozenblit, J.M. | 03/07/12 | Telephone call with S. Solomon regarding inventor assignments. | .30 | 147.00 | 30727539 |
| Rozenblit, J.M. | 03/07/12 | Email correspondence with D. Ilan regarding inventor assignments. | .30 | 147.00 | 30727544 |
| Rozenblit, J.M. | 03/07/12 | Telephone call with D. Ilan, R. Solski (Nortel), T. Mason (Nortel) and T. Ungerman (Norton Rose) regardign data transfer. | 1.50 | 735.00 | 30727551 |
| Ilan, D. | 03/07/12 | corres re patent assignments (0.8); cfc re  data (1.5) | 2.30 | 1,817.00 | 30751117 |
| Rozenblit, J.M. | 03/08/12 | Cross-check ownership for patent data requests (.3); review inventor assignments (.3). | .60 | 294.00 | 30740945 |
| Rozenblit, J.M. | 03/09/12 | Review inventor assignments; prepare assignment agreement and correspondence schedule. | 1.00 | 490.00 | 30748678 |
| Rozenblit, J.M. | 03/09/12 | Draft email to J. Ray (Nortel) regarding patent assignment. | .20 | 98.00 | 30748783 |
| Ilan, D. | 03/10/12 | review email to John Ray re patent assignment | .50 | 395.00 | 30751576 |
| Rozenblit, J.M. | 03/12/12 | Telephone call with D. Ilan, T. Ungerman (Norton Rose), R. Solski (Nortel) and T.  Mason (Nortel) regarding data transfer. | 2.00 | 980.00 | 30759863 |
| Rozenblit, J.M. | 03/12/12 | Revise and distribute patent assignment for execution. | .40 | 196.00 | 30759932 |
| Ilan, D. | 03/12/12 | cfc re data (2); review patent assignment and | 3.30 | 2,607.00 | 30765580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corres Paul Weiss re assignment (1); cfc  Paul weiss re patent issues (.3) | | | |
| Ilan, D. | 03/13/12 | corres re patent assignment (0.2); corres re purchaser data (0.6); corres PW re  assignments (0.3) | 1.10 | 869.00 | 30764322 |
| Rozenblit, J.M. | 03/13/12 | E-mail correspondence with J. Ray regarding patent assignment. | .20 | 98.00 | 30785363 |
| Rozenblit, J.M. | 03/14/12 | Telephone call with D. Ilan, T. Ungerman (Norton Rose), R. Solski (Nortel) and T.  Mason (Nortel) regarding data transfer. | .90 | 441.00 | 30785489 |
| Rozenblit, J.M. | 03/14/12 | Prepare execution version of patent assignment (0.2); various e-mail  correspondence with M. Kaplan (Paul Weiss)  and L. Blanscet-Chiang (Rockstar) regarding  patent assignment (0.8). | 1.00 | 490.00 | 30785689 |
| Rozenblit, J.M. | 03/14/12 | Cross-check application comments. | 1.50 | 735.00 | 30785741 |
| Ilan, D. | 03/14/12 | cfc re purchaser data | 2.00 | 1,580.00 | 30785869 |
| Ilan, D. | 03/15/12 | cfc re purchaser data | 2.00 | 1,580.00 | 30785948 |
| Ilan, D. | 03/15/12 | cfc Paul Weiss | .50 | 395.00 | 30786021 |
| Rozenblit, J.M. | 03/15/12 | Telephone call with D. Ilan, T. Ungerman (Norton Rose), T. Mason (Nortel) and R.  Solski (Nortel) regarding data transfer. | 1.80 | 882.00 | 30797668 |
| Rozenblit, J.M. | 03/15/12 | Attention to data transfer estimates. | .20 | 98.00 | 30797839 |
| Rozenblit, J.M. | 03/16/12 | Attention to transfer of standards body documentation. | .40 | 196.00 | 30800141 |
| Ilan, D. | 03/16/12 | check data obligations re purchaser and corres teas; call to Mark Hearn | .50 | 395.00 | 30876291 |
| Ilan, D. | 03/16/12 | corres Mark Hearn and cfc Randy Solski re standards | 1.00 | 790.00 | 30876310 |
| Ilan, D. | 03/18/12 | corres Randy Solski re standards materials (1.5) | 1.50 | 1,185.00 | 30893608 |
| Rozenblit, J.M. | 03/19/12 | Telephone call with R.Solski (Nortel), T.  Mason (Nortel), and C. Hunter (Norton Rose) regarding data transfer. | 2.00 | 980.00 | 30810842 |
| Rozenblit, J.M. | 03/19/12 | Attention to license issues. | .40 | 196.00 | 30810847 |
| Rozenblit, J.M. | 03/19/12 | Telephone call with M. Kaplan (Paul Weiss) regarding patent assignments; distribute  same. | .30 | 147.00 | 30810863 |
| Rozenblit, J.M. | 03/20/12 | Telephone call with C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel)  regarding data transfer. | 2.50 | 1,225.00 | 30823102 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 03/21/12 | Telephone calls with C. Hunter (Norton Rose), R. Solski (Nortel), and T. Mason (Nortel) regarding data transfer. | .80 | 392.00 | 30850692 |
| Rozenblit, J.M. | 03/21/12 | Telephone call with M. Hearn regarding standards. | .20 | 98.00 | 30850845 |
| Rozenblit, J.M. | 03/21/12 | Review data transfer spreadsheet. | .50 | 245.00 | 30850958 |
| Rozenblit, J.M. | 03/22/12 | Telephone call with C. Hunter (Norton Rose), R. Solski (Nortel) and T. Mason (Nortel) regarding data transfer and work order. | 1.30 | 637.00 | 30851286 |
| Ilan, D. | 03/22/12 | cfc re purchaser and revise language of work order | 1.50 | 1,185.00 | 30893634 |
| Rozenblit, J.M. | 03/27/12 | Telephone call with C. Hunter, T. Mason (Nortel) and R. Solski (Nortel) regardign  data transfer. | 2.00 | 980.00 | 30890470 |
| Rozenblit, J.M. | 03/27/12 | Telephone call with M. Kaplan (Paul Weiss) regarding patent assignments. | .30 | 147.00 | 30890586 |
| Rozenblit, J.M. | 03/28/12 | Telephone call with D. Ilan, C. Hunter  (Norton Rose), T. Mason (Nortel) and R.  Solski (Nortel) regarding data transfer. | .50 | 245.00 | 30890832 |
| Ilan, D. | 03/28/12 | Bidder letter (0.4); Supplier issues corres (0.4) | .80 | 632.00 | 30903178 |
| Ilan, D. | 03/28/12 | call re IP Project data (0.5); cfc w Julia Rozenblit, Norton Rose and Nortel (0.5); comm re: same (.1) | 1.10 | 869.00 | 30903184 |
| | | **MATTER TOTALS:** | **46.80** | **29,557.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 02/02/12 | E/ms A.Kogan re: question. | .10 | 106.50 | 30693366 |
| Flow, S. | 02/07/12 | E/ms team re: 10-K review. | .20 | 213.00 | 30694506 |
| Flow, S. | 02/09/12 | E/ms team re: 10-K review. | .40 | 426.00 | 30743882 |
| Flow, S. | 02/10/12 | Planning with team for 10-K review over weekend | .20 | 213.00 | 30743858 |
| Flow, S. | 02/12/12 | Work on 10-K with team. | 3.90 | 4,153.50 | 30911732 |
| Flow, S. | 02/13/12 | Work on 10-K review with team. | .90 | 958.50 | 30912101 |
| Flow, S. | 02/14/12 | Various 10-K follow-up items with A.Kogan. | .50 | 532.50 | 30912147 |
| Flow, S. | 02/15/12 | O/c A.Kogan re: 10-K questions. | .30 | 319.50 | 30912185 |
| Flow, S. | 02/17/12 | E/ms A.Kogan re: 10-K review. | .10 | 106.50 | 30912244 |
| Flow, S. | 02/22/12 | Work on open 10-K issues with team. | 2.40 | 2,556.00 | 30919355 |
| Kogan, A. | 02/23/12 | Work on 10-K. | .30 | 169.50 | 30794909 |
| Flow, S. | 02/23/12 | O/c C.Brod, S.Delahaye re: 10-K (.4); e/ms re: same (.2); t/c C.Brod, S.Delahaye (.2); e/ms A.Ventresca re: call  (.1). | .90 | 958.50 | 30919499 |
| Kogan, A. | 02/24/12 | Call with A. Ventresca regarding 10-K and related work. | 1.30 | 734.50 | 30795195 |
| Flow, S. | 02/24/12 | C/c A.Ventresca re: 10-K follow-up (.5); e/ms A.Ventresca re: same (.1); o/c team waiting for call (.2). | .80 | 852.00 | 30919743 |
| Flow, S. | 02/29/12 | O/c A.Kogan re: A.Ventresca and 10-K. | .10 | 106.50 | 30922048 |
| Delahaye, S. | 03/03/12 | Email w/ A. Ventresca re: Q2 2011. | .20 | 126.00 | 30752695 |
| Delahaye, S. | 03/05/12 | Considered 10-K follow-up questions from A. Ventresca w/ C. Brod, S. Flow and A. Kogan | 1.30 | 819.00 | 30753048 |
| Kogan, A. | 03/05/12 | Work regarding 10-K. | .70 | 395.50 | 30829729 |
| Flow, S. | 03/05/12 | E/ms A.Ventresca re: 10-K (.1); e/ms team re: same (.2). | .30 | 319.50 | 30935048 |
| Zelbo, H. S. | 03/05/12 | Emails and calls re 10K. | .50 | 547.50 | 30939516 |
| Delahaye, S. | 03/06/12 | Call w/ C. Brod, H. Zelbo and Norton Rose  (.50); conf. w/ C. Brod (.30) | .80 | 504.00 | 30753085 |
| Kogan, A. | 03/06/12 | Work re 10-K. | .40 | 226.00 | 30830083 |
| Flow, S. | 03/06/12 | T/c S.Delahaye re: 10-K. | .10 | 106.50 | 30935733 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Zelbo, H. S. | 03/06/12 | Calls and emails re 10K. | 1.00 | 1,095.00 | 30939571 |
| Zelbo, H. S. | 03/07/12 | Emails re 10K. | .50 | 547.50 | 30939994 |
| Delahaye, S. | 03/09/12 | Emails w/ C. Brod and J. Bromley re: final  10-K. | .50 | 315.00 | 30753148 |
| Delahaye, S. | 03/14/12 | Email w/ R. Narula re: registered agents  (.30); email w/ J. Cornelius re: stock  certificate inventory (.10) | .40 | 252.00 | 30910932 |
| | | **MATTER TOTALS:** | **19.10** | **17,659.50** | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 03/05/12 | Discussed updates on Ch. 15 work with J. Opolsky (.4) | .40 | 196.00 | 30749922 |
| Barefoot, L. | 03/09/12 | E-mail from J. Opolsky (C. 15 docket) | .10 | 71.00 | 30755787 |
| | | **MATTER TOTALS:** | **0.50** | **267.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 02/13/12 | January diary review. | .50 | 245.00 | 30747470 |
| Ryan, R.J. | 02/16/12 | Drafted section of fee app motion (.80). | .80 | 392.00 | 30748233 |
| Coleman, R. | 03/01/12 | Comms w/ E. Cohen re: disbursements (.2);  work on same (5.9) | 6.10 | 2,531.50 | 30696224 |
| Klein, K.T. | 03/01/12 | Review of fee applications and email J. Oyston and A. Cordo re: same | .60 | 339.00 | 30696283 |
| Britt, T.J. | 03/01/12 | Comm. w/ Emma Cohen re: invoices and fee app estimate. | .20 | 113.00 | 30698326 |
| Coleman, R. | 03/02/12 | Comms w/ Lawyers Travel re: disbursements  (.2); comm w/ B. Houston re: same (.3); call  w/ E. Cohen re: same (.1); comm w/ J.  Sherrett, T. Britt, E. Cohen re: same (.2);  comm w/ same, J. Bromley, C. Brod, and I. Rozenberg re: same (.2); reviewing document  re: same (.2); comm w/ J. Erickson, E. Cohen  re: same (.3); work on same (2.4); comm w/  P. O'Keefe re: scheduling (.1); comm w/ E. Cohen re: same (.1); Summary email to Team  re: same (.2); attention to same (.2); updating same (.2); work on tracking (.4); comm w/ T. Britt re: fee app (.1) | 5.20 | 2,158.00 | 30699201 |
| Erickson, J. | 03/02/12 | Communications with W. Bishop and E. Cohen re February fee application (disbursements). | .40 | 142.00 | 30704731 |
| Britt, T.J. | 03/02/12 | Comm. w/ Emma Cohen re: fee application (.10). Comm. w/ Ronald Coleman re: fee application (.10).  Comm. w/ Michelle Cook (Nortel) re: estimate (.10). | .30 | 169.50 | 30906971 |
| Coleman, R. | 03/05/12 | Comm w/ E. Cohen re: February diary review (.1); comm w/ J. Sherrett re: diary review meeting (.1); comm w/ P. O'Keefe re: same  (.1); comm w/ G. Malave re: same (.1); comm  R. Falco w/ re: same (.1); scheduling same (.2); Team Comm re: same (.2); attention to  scheduling (.2); comm w/ E. Ingerman re: disbursements (.3); comm w/ J. Erickson re:  same (.2); work on same (2.9); comms w/ J.  Sherrett re: Febru:ary diary review (.2); comm w/ J. Opolsky re: same (.1); call w/ same re: same (.1); comm w/ A. Coombs re:  same (.1); comm w/ J. Lanzkron re: same  (.1); comm w/ R. Reeb re: same (.1); call w/  same re: same (.1); comm w/ J. Erickson re: same (.1); call w/ same re: same (.1); comm w/ K. Carpenter (.1); comm w/ A. Wu (.1);  comm w/ R. Rubenstein (.1); work on new  scheduling document (1.8) | 7.60 | 3,154.00 | 30702956 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 03/05/12 | Emails to team re Feb fee app. | .30 | 147.00 | 30708593 |
| O'Keefe, P. | 03/05/12 | Prepare diaries for review (.50) Diary review for fee app  (4.00) | 4.50 | 1,395.00 | 30710113 |
| Erickson, J. | 03/05/12 | Work on February fee application (disbursements). | .50 | 177.50 | 30711239 |
| Wu, A. | 03/05/12 | Answer question from RJ Coleman about February diary review. | .10 | 49.00 | 30805068 |
| Coleman, R. | 03/06/12 | Comm w/ E. Ingerman re: disbursements (.1); comm w/ S. Raymond re: same (.1); work on same (.2); comm w/ A. Elkassad re: diaries  (.1); comm w/ C. Rice re: same (.1); comm w/  J. Sherrett re: same (.1); reviewing comm  from P. O'Keefe re: February Diary Review  (.1); reviewing comm from E. Cohen re: same  (.1); work on same (3.5); attention to  scheduling (.2); comm w/ J. Erickson re:  same (.1) | 4.70 | 1,950.50 | 30710596 |
| Galvin, J.R. | 03/06/12 | Work on February fee application. | .50 | 245.00 | 30711890 |
| Britt, T.J. | 03/06/12 | Comm. w/ Emma Cohen re: diary review (.20). | .20 | 113.00 | 30731587 |
| Uziel, J.L. | 03/06/12 | February Diary Review | .50 | 207.50 | 30744029 |
| O'Keefe, P. | 03/06/12 | Prepared diaries for review and assign to  team (.50) Dairy review for February Fee Application as per J. Sherrett (2.50) | 3.00 | 930.00 | 30751809 |
| Coleman, R. | 03/07/12 | Comm w/ J. Lanzkron re: diaries (.1); call w/  P. O'Keefe re: diary issue (.1); o/c w/ same re: same (.1); call w/ T. Britt re: diaries  (.1); email from same re: same (.1); comm w/  I. Rozenberg re: disbursements (.1); comms  w/ Team re: same (.3); work on same (.7);  comm w/ document services re: same (.1); sending disbursements material to E. Cohen  (.1) | 1.80 | 747.00 | 30720006 |
| Galvin, J.R. | 03/07/12 | Work on February diary review | 2.00 | 980.00 | 30722359 |
| Sherrett, J.D.H | 03/07/12 | Call w/ T. Britt re Feb fee app (0.1); call  w/ B. Faubus re same (0.1). | .20 | 98.00 | 30723072 |
| Uziel, J.L. | 03/07/12 | February Diary Review | 2.80 | 1,162.00 | 30744036 |
| Britt, T.J. | 03/07/12 | Diary review - February. | 2.80 | 1,582.00 | 30805178 |
| Britt, T.J. | 03/07/12 | Comm. w/ R. J. Coleman re: invoices (.10). Review of invoices (.10). | .20 | 113.00 | 30805236 |
| O'Keefe, P. | 03/08/12 | Review of time details for February fee application as per J. Sherrett | 2.00 | 620.00 | 30751634 |
| Sherrett, J.D.H | 03/08/12 | Email to R. Ryan re fee app (0.1); email  to team re diary review for Feb fee app  (0.2); diary | 1.00 | 490.00 | 30731774 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review for Feb fee app (0.6);  call w/ R. Coleman re Feb fee app (0.1). | | | |
| Coleman, R. | 03/08/12 | Comm w/ J. Erickson re: disbursements (.5); comm w/ P. O'Keefe re: diaries (.1); call w/ J. Sherrett re: same (.1); em from J.  Sherrett re: same (.1); reviewing diary  documents (.2); sending diary materials to  E. Cohen (.1) | 1.10 | 456.50 | 30731990 |
| Erickson, J. | 03/08/12 | Work on January fee application (disbursements). | .50 | 177.50 | 30733738 |
| Uziel, J.L. | 03/08/12 | February Diary Review (0.1) | .20 | 83.00 | 30744040 |
| Wu, A. | 03/08/12 | February diary review. | .10 | 49.00 | 30805237 |
| Britt, T.J. | 03/08/12 | Fee Application:  Comm. w/ Emma Cohen re: diary review and invoices (.30).  Comm. w/ Peter O'Keefe re: diary review (.10). Comm. w/Inna Rozenberg re: invoices (.10).  Diary review for February (.60). | 1.10 | 621.50 | 30812844 |
| Ryan, R.J. | 03/08/12 | Email w/ J. Sherrett re Feb fee app (0.1). | .10 | 49.00 | 30961804 |
| Sherrett, J.D.H | 03/09/12 | Logisitics for Feb fee app. | .40 | 196.00 | 30742354 |
| Klein, K.T. | 03/09/12 | February diary review | .40 | 226.00 | 30743438 |
| Uziel, J.L. | 03/09/12 | February Diary Review | .20 | 83.00 | 30744056 |
| Erickson, J. | 03/09/12 | February diary review | .50 | 177.50 | 30748273 |
| Britt, T.J. | 03/09/12 | Comm. w/ Anthony Cerceo re: fee application issue (.10). | .10 | 56.50 | 30907098 |
| Cerceo, A. R. | 03/09/12 | Diary review for Feb fee app | .30 | 169.50 | 30924230 |
| Bromley, J. L. | 03/09/12 | Meeting with L. Lipner on updating disclosure declaration (.40). | .40 | 438.00 | 30928411 |
| Klein, K.T. | 03/10/12 | February diary review | .90 | 508.50 | 30743552 |
| Rozenblit, J.M. | 03/10/12 | February diary review. | .60 | 294.00 | 30748804 |
| Faubus, B.G. | 03/10/12 | February Diary review | .50 | 245.00 | 30868698 |
| Uziel, J.L. | 03/11/12 | February Diary Review | .50 | 207.50 | 30745547 |
| Faubus, B.G. | 03/11/12 | February Diary review | 1.00 | 490.00 | 30868706 |
| Galvin, J.R. | 03/12/12 | Work on February fee app. | 3.00 | 1,470.00 | 30749928 |
| Coleman, R. | 03/12/12 | Communication with Team regarding diary review (.1) | .10 | 41.50 | 30750935 |
| Sherrett, J.D.H | 03/12/12 | Diary review for Feb fee app. | 1.30 | 637.00 | 30751803 |

**MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 03/12/12 | February diary review | .40 | 226.00 | 30752934 |
| Sidhu, K. | 03/12/12 | February diary review. | .50 | 245.00 | 30754779 |
| Britt, T.J. | 03/12/12 | February Diary Review. | 3.00 | 1,695.00 | 30760694 |
| Coleman, R. | 03/12/12 | February Diary Review (1.0) | 1.00 | 415.00 | 30762244 |
| Uziel, J.L. | 03/12/12 | February Diary Review | 1.00 | 415.00 | 30794262 |
| Wu, A. | 03/12/12 | February diary review. | 1.00 | 490.00 | 30805269 |
| Britt, T.J. | 03/12/12 | Comm. w/ Kerrin Klein re: diary review. | .10 | 56.50 | 30934875 |
| Ryan, R.J. | 03/12/12 | Diary review (.40). | .40 | 196.00 | 30967429 |
| Galvin, J.R. | 03/13/12 | Work on February fee app. | 1.50 | 735.00 | 30756176 |
| Sherrett, J.D.H | 03/13/12 | Feb fee app logistics (0.1); email to J. Bromley and L. Schweitzer re quarterly fee hearing (0.1); setting up dial-in for omni hearing for L. Schweitzer and comms re same (0.4). | .60 | 294.00 | 30761852 |
| Coleman, R. | 03/13/12 | February Diary Review (2.5); communications w/ J. Sherrett re: same (.3); communications with E. Bussigel's secretary re: same (.1); work on same (.9); attention to scheduling (.1) | 3.90 | 1,618.50 | 30762231 |
| Bagarella, L. | 03/13/12 | February diary review. | 5.00 | 2,825.00 | 30797605 |
| Delahaye, S. | 03/13/12 | Diary review for Feb fee app. | .30 | 189.00 | 30910925 |
| Britt, T.J. | 03/13/12 | Comm. w/ Annie Cordo (MNAT) re: quarterly fee hearing/ draft order (.10). Comm. w/ Jesse Sherrett re: fee app issues (.10). Review order (.10). | .30 | 169.50 | 30935839 |
| Coleman, R. | 03/14/12 | Attention to scheduling (.2); updating same (.1); comm w/ D. Kello re: same (.1); comm w/ J. Erickson re: disbursements (.3); comm w/ C. Brod re: same (.1); comms w/ E. Cohen re: same (.6); comm w/ J. Sherrett re: same (.1); comms w/ I. Rozenberg re: same (.2); comm w/ Lawyer's Travel re: same (.1); reviewing document realting to expenses for I. Rozenberg (.2); comms w/ same re: document text (.2); comm w/ J. Sherrett re: document text (.1); comm w/ E. Cohen re: document text (.1); comms w/ T. Britt re: document text (.4); Team communication re: disbursements (.1); work on same (5.6); comms w/ J. Sherrett, E. Cohen, C. Brod re: certain expense (.3) | 8.80 | 3,652.00 | 30767219 |
| Sherrett, J.D.H | 03/14/12 | Call w/ R. Coleman re expense issue (0.1); email to C. Brod re Jan fee app (0.1); email to E. Cohen re same (0.1); drafting motion for Feb fee app | .90 | 441.00 | 30767799 |

MATTER: 17650-019  FEE AND
                                        EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4); call w/ R. Coleman re expense issue (0.1); email to E. Cohen re same (0.1). | | | |
| Erickson, J. | 03/14/12 | Comms with R. Coleman re February fee application | .10 | 35.50 | 30800402 |
| Brod, C. B. | 03/14/12 | Conference Sherrett (.20); e-mail Coleman .10). | .30 | 328.50 | 30924334 |
| Britt, T.J. | 03/14/12 | Comm. w/ R. J. Coleman re: fee app expenses (.20).  Follow-up comm. re: invoice (.30).  Review of case issue (.20). | .70 | 395.50 | 30938607 |
| Coleman, R. | 03/15/12 | comm w/ J. Erickson re: scheduling (.1) | .10 | 41.50 | 30777486 |
| Sherrett, J.D.H | 03/15/12 | Emails w/ J. Erickson and E. Cohen re diary review for Feb fee app (0.1); dairy review for Feb fee app (0.2); comms w/ J. Erickson and E. Cohen re same (0.2). | .50 | 245.00 | 30780711 |
| Erickson, J. | 03/15/12 | Work on February fee application (1.50), communications with J. Sherrett and E. Cohen re same (.20). | 1.70 | 603.50 | 30800533 |
| Brod, C. B. | 03/15/12 | Conference Sherrett (.10). | .10 | 109.50 | 30931199 |
| Ryan, R.J. | 03/15/12 | Drafted section of fee app motion (.50). | .50 | 245.00 | 30967761 |
| Coleman, R. | 03/16/12 | Updating motion (.5); work on disbursements (3.9); em comms w/ J. Sherrett re: disbursements (.1); o/c w/ J. Sherrett re: same (.3); comm w/ same re: motion (.1) | 4.90 | 2,033.50 | 30790397 |
| Sherrett, J.D.H | 03/16/12 | Diary review for Feb fee app (1.1); comms w/ E. Cohen re same (0.1); emails w/ R. Coleman re same (0.1); finalizing Feb fee app (.9) and o/c w/ R. Coleman re same (.3). | 2.50 | 1,225.00 | 30791332 |
| Brod, C. B. | 03/16/12 | Conference Sherrett, Cohen (.20). | .20 | 219.00 | 30932814 |
| Brod, C. B. | 03/17/12 | Review February Fee Application (2.00). | 2.00 | 2,190.00 | 30932875 |
| Brod, C. B. | 03/18/12 | Review diary Fee Applications (1.50). | 1.50 | 1,642.50 | 30933471 |
| Coleman, R. | 03/19/12 | Attention to scheduling (.2); reviewing comm re: same (.2); comm w/ J. Sherrett re: disbursements (.1); work on new scheduling document (5.9) | 6.40 | 2,656.00 | 30800992 |
| Brod, C. B. | 03/19/12 | Review Fee Application (1.0). | 1.00 | 1,095.00 | 30933745 |
| Coleman, R. | 03/20/12 | Comm w/ J. Sherrett re: disbursements (.1);  comm w/ E. Cohen re: scheduling (.1); comms w/ L. Peacock regarding disbursements (.1);  comm from B. Gordon re: scheduling (.1); attention to scheduling (.2); updating same  (.1); work on disbursements (.8); Team communications re: disbursements (.2); comm  from I. Rozenberg re: | 3.70 | 1,535.50 | 30809191 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disbursements (.1);  sending document to same re: same (.1); work  on new scheduling document (1.8) | | | |
| Sherrett, J.D.H | 03/20/12 | O/c w/ C. Brod re Feb fee app. | .10 | 49.00 | 30816638 |
| Britt, T.J. | 03/20/12 | Email comm. from L. Peacock re: invoices (.10). Comm. w/ R. J. Coleman re: invoices (.10). Review of invoices (.10). | .30 | 169.50 | 30946073 |
| Coleman, R. | 03/21/12 | Comm w/ E. Cohen re: disbursements (.2); comm w/ E. Cohen re: tracking (.1); call w/ same  re: same (.2); comm w/ P. O'Keefe re:  scheduling (.1); attention to same (.2);  call w/ J. Sherrett re: fee app (.1); second  call w/ same re: same (.1); work on tracking  (.9); work on disbursements (1.1) | 3.00 | 1,245.00 | 30819034 |
| Sherrett, J.D.H | 03/22/12 | Logistics for Feb fee app. | .10 | 49.00 | 30831221 |
| Sherrett, J.D.H | 03/23/12 | Reviewing C. Brod edits to Feb fee app (0.1);  call w/ J. Erickson re same (0.1). | .20 | 98.00 | 30841214 |
| Erickson, J. | 03/23/12 | Work on February fee application, communications with J. Sherrett re same. | .50 | 177.50 | 30848366 |
| Coleman, R. | 03/23/12 | Comm w/ I. Rozenberg and L. Peacock re: disbursements (.2); work on same (.3) | .50 | 207.50 | 30865363 |
| Brod, C. B. | 03/25/12 | Review February Fee Application (2.5). | 2.50 | 2,737.50 | 30940140 |
| Erickson, J. | 03/26/12 | Work on February fee application, communications with J. Sherrett re same. | .10 | 35.50 | 30863653 |
| Coleman, R. | 03/26/12 | Email comm from G. Malave re: Fee App documents (.1); call w/ C. Brod re: same (.1) | .20 | 83.00 | 30865382 |
| Coleman, R. | 03/27/12 | work on disbursements (2.5); comm w/ C. Brod re: same (.1); call w/ J. Sherrett re: same  (.1); email comm w/ same re: same (.1); comms w/ E. Cohen re: same (.7); comm w/ C. Rice re: same (.3); comm w/ E. Bussigel re:  same (.2); reviewing team comm re: contact information (.1); reviewing comm from C.  Brod re: schedule (.1); reviewing comm from  T. Britt re: schedule (.1); attention to  same (.2); updating same (.1); updating  motion (.4); comms w/ J. Sherrett re: motion and filing (.3) | 5.30 | 2,199.50 | 30865513 |
| Sherrett, J.D.H | 03/27/12 | Calls w/ R. Coleman re Feb fee app (0.1); call w/ J. Erickson re same (0.1); call w/  J. Erickson re same (0.1). | .30 | 147.00 | 30869892 |
| Erickson, J. | 03/27/12 | Work on February fee application, communications with J. Sherrett and E. Cohen  re | .50 | 177.50 | 30874942 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same | | | |
| Coleman, R. | 03/28/12 | Comm w/ E. Bussigel re: disbursements (.1); comm w/ E. Bussigel's secretary re: same (.1); comm w/ E. Cohen re: same (.3); comm  w/ J. Sherrett re: filing (.1); comm w/ E. Cohen re: same (.1); comm w/ E. Cohen re:  scheduling (.1); attention to same (.2);  work on fee app tracking (1.9); work on revisions and alterations to schedule (2.2);  Mtg w/ T. Britt re: scheduling and fee app next steps (.5); prep for meeting (.4); comm  w/ T. Britt re: same (.1); Team  communictions re: schedule (.3) | 6.40 | 2,656.00 | 30874132 |
| Sherrett, J.D.H | 03/28/12 | Finalizing Feb fee app. | 1.90 | 931.00 | 30879737 |
| Erickson, J. | 03/28/12 | Communications with J. Sherrett re February fee application. | .10 | 35.50 | 30890788 |
| Brod, C. B. | 03/28/12 | E-mail Bromley (.10). | .10 | 109.50 | 30937500 |
| Britt, T.J. | 03/28/12 | Meeting w/ R. J. Coleman re: fee app issues (.50). Follow-up comm. w/ R. J. Coleman re:  fee app issues (.10). | .60 | 339.00 | 30953196 |
| Sherrett, J.D.H | 03/29/12 | Email to J. Bromley re Feb fee app. | .10 | 49.00 | 30881732 |
| Coleman, R. | 03/29/12 | Reviewing comm from J. Sherrett re: filing (.1); comm w/ E. Cohen re: same (.1); comm  from J. Erickson re: scheduling (.1); attention to same (.2); updating schedule  (.1); comm w/ E. Cohen re: tracking (.1);  updating tracking document (.2); comm w/ I.  Rozenberg, L. Peacock re: disbursements  (.2); work on same (1.2); comm w/ T. Britt  re: same (.1); comm w/ T. Britt re: new team  members binders (.1); comms w/ P. O'Keefe re: same (.2); comm w/ same re: next steps (.2); comms and coordination with duplicating to create binders (.8);  reviewing, creating, and compiling materials  for binders (2.8) | 6.50 | 2,697.50 | 30883943 |
| Britt, T.J. | 03/29/12 | Comm. w/ Ronald Coleman re: fee app issues (.20). | .20 | 113.00 | 30953218 |
| Coleman, R. | 03/30/12 | Comms w/ E. Cohen re: disbursements (.4);  work on same (.9); em comm w/ A. Cordo re: same (.2); comm w/ I. Rozenberg re: same  (.1); updating team roster (.3); work on  tracking (.6); attention to scheduling (.2);  updating same (.4); team comm re: same (.3);  mtg w/ T. Britt re: disbursements and next steps (.4); prep for same (.3); comms w/ same re: same (.2); ems w/ H. Jung re:  contact list (.1); call w/ J. Sherrett re: staffing and next steps (.1); ems w/ same  re: same (.1); call w/ P. O'Keefe re: same  (.1); sending member materials to R. | 5.90 | 2,448.50 | 30903728 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ryan (.2); comm w/ same re: schedule (.1); comm w/ E. Cohen re: schedule (.1); comm w/ J. Erickson re: next steps (.1); call w/ same re: same (.1); call w/ A. Cordo, T. Britt re: expenses (.3); call w/ I. Rozenberg re: disbursements (.2); call w/ T. Britt re: same (.1) | | | |
| Sherrett, J.D.H | 03/30/12 | Call w/ R. Coleman re fee app staffing. | .10 | 49.00 | 30910099 |
| Erickson, J. | 03/30/12 | Communications with R. Coleman regarding March fee application.` | .10 | 35.50 | 30921845 |
| O'Keefe, P. | 03/30/12 | Communications with R.J. Coleman regarding fee application review | .20 | 62.00 | 30923963 |
| Britt, T.J. | 03/30/12 | Meeting w/ R. J. Coleman re: invoices (.40). Conference w/ R. J. Coleman and Annie Cordo (MNAT) re: invoices (.30). Follow-up comm. w/ R. J. Coleman and Annie Cordo re: invoices (.10). | .80 | 452.00 | 30954559 |
| | | **MATTER TOTALS:** | **153.60** | **72,543.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/09/12 | E-mails to Canada and J. Vanacore re:  litigation (.4), t/c w/ J. Vanacore re:  litigation (.1), e-mail to D. Herrington re:  same (.1), work re: litigation (.6) | 1.20 | 852.00 | 30942235 |
| Britt, T.J. | 03/01/12 | Call w/ Coley Brown (.20).  Comm. w/ Harry Jung re: analysis and charts (.30).  Email  and summary for Raj Perubhatla (RLKS) re: analysis of litigation claims (.90). | 1.40 | 791.00 | 30698322 |
| New York, Temp. | 03/01/12 | H. Jung: Pulled documents for T. Britt from database. | 4.00 | 920.00 | 30829557 |
| Kim, J. | 03/01/12 | Draft e-mail to J. Garrity re: mediation  (.1), e-mails re: mediator (.3) | .40 | 284.00 | 30940867 |
| Herrington, D. | 03/02/12 | Call with counsel for NNL  and NNC regarding litigation issues and emails with client regarding same (0.40); emails to and from proposed mediator (0.10). | .50 | 452.50 | 30707820 |
| Britt, T.J. | 03/02/12 | Comm. w/ D. J. Jones (Nortel), Robert Ryan  re: litigation status. | .50 | 282.50 | 30731614 |
| Kim, J. | 03/02/12 | T/C w/ Canada re: subpoena (.3) | .30 | 213.00 | 30940901 |
| Whatley, C. | 03/05/12 | Docketed papers received. | .20 | 30.00 | 30712308 |
| Britt, T.J. | 03/05/12 | Comm. w/ Annie Cordo and Chad Fights (MNAT) re: amended responses (.20).  Email comm. re: litigation issues from: Jane Kim, Martin  Kostov (.40).  Comm. w/ Emma Cohen re: diary  review (.20). | .80 | 452.00 | 30731440 |
| Britt, T.J. | 03/05/12 | Comm. w/ Meredith Mann  re: litigation issues (.10). | .10 | 56.50 | 30731469 |
| Kostov, M.N. | 03/05/12 | worked on litigation document (1) | 1.00 | 490.00 | 30749921 |
| Kim, J. | 03/05/12 | E-mail to J. Vanacore re: litigation update  (.1), e-mails re: subpoenas (.2) | .30 | 213.00 | 30940947 |
| Ryan, R.J. | 03/05/12 | Reviewed model motions re: employee related litigation documents (2.60); outlined litigation document (1.90). | 4.50 | 2,205.00 | 30965450 |
| Britt, T.J. | 03/06/12 | Comm. w/ Kathy Schultea re: litigation data (.20). Communications w/ Jane Kim re: motions (.30). Call w/ Harry Jung re: data analysis (.20). Comm. w/ Lisa Schweitzer re: litigation documents (.20). Comm. w/ Annie Cordo and Chad Fights (MNAT) re: litigation documents  (.20). Comm. w/ John Ray re:  litigation documents (.20). Drafting of response to motion (1.20). Meeting w/ Harry  Jung | 3.30 | 1,864.50 | 30731505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: litigation issues (.50).  Comm. w/  Martin Kostov re: motion (.30). | | | |
| Kostov, M.N. | 03/06/12 | Case issue research; addressed questions by T. Britt, R. Ryan, J. Kim, communicated re motions (2.2) | 2.20 | 1,078.00 | 30749945 |
| Herrington, D. | 03/06/12 | Review and comment on  response to motion and emails regarding same and plan for  hearing, and further emails regarding  court's ruling on motion. | 1.20 | 1,086.00 | 30785462 |
| New York, Temp. | 03/06/12 | H. Jung: Meeting with T. Britt on Nortel employee issues. | .50 | 115.00 | 30829802 |
| New York, Temp. | 03/06/12 | H. Jung:  Analyzed Motion to Amend charts per T. Britt. | 4.00 | 920.00 | 30829811 |
| Kim, J. | 03/06/12 | E-mail to L. Alpert re: subpoena (.1), e-mail  to J. Vanacore re: litigation update (.1) | .20 | 142.00 | 30940982 |
| Ryan, R.J. | 03/06/12 | Emails re: litigation issues with L.  Schweitzer, M. Fleming and Nortel. | .30 | 147.00 | 30961730 |
| Ryan, R.J. | 03/06/12 | Comm w/ M. Kostov and J. Kim re: research re: case issue (.30); reviewed pleadings and case law (1.10); research and drafted summary of research re: case issue (2.60). | 4.00 | 1,960.00 | 30965463 |
| Ryan, R.J. | 03/06/12 | Outlined and drafted objection to litigation document. | 3.50 | 1,715.00 | 30965493 |
| Kostov, M.N. | 03/07/12 | worked on litigation document  (4.8) | 4.80 | 2,352.00 | 30749947 |
| Britt, T.J. | 03/07/12 | Comm. w/ Harry Jung re: litigation issues. | .20 | 113.00 | 30805122 |
| Britt, T.J. | 03/07/12 | Comm. w/ John Ray re: litigation documents (.10). Review of comments (.20). | .30 | 169.50 | 30805134 |
| Fleming, M. J. | 03/07/12 | Email re: litigation. | .10 | 66.00 | 30813400 |
| New York, Temp. | 03/07/12 | H. Jung: Uploaded documents per T. Britt. | 1.00 | 230.00 | 30830559 |
| New York, Temp. | 03/07/12 | H. Jung: LNB Nortel Emails and Pleadings. | 3.50 | 805.00 | 30830565 |
| Ryan, R.J. | 03/07/12 | Emails w/ J. Kim, M. Fleming and J. Uziel re: Litigation. | .30 | 147.00 | 30961786 |
| Ryan, R.J. | 03/07/12 | Outlined and drafted litigation document  (4.20). | 4.20 | 2,058.00 | 30967348 |
| Kostov, M.N. | 03/08/12 | continued work on litigation document, circulated new draft to group, coordinated Friday meeting time (3.8) | 3.80 | 1,862.00 | 30749949 |
| Herrington, D. | 03/08/12 | Emails regarding plan for hearing on plaintiff's motion and regarding court's  ruling on motion. | .40 | 362.00 | 30789481 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/08/12 | Comm. w/ Kathy Schultea re: litigation issue (.20). Email comm. re: litigation from: Jane Kim, David Herrington (.20). | .40 | 226.00 | 30812867 |
| Kim, J. | 03/08/12 | T/C w/ G. Aris re: subpoena and e-mails re: same (.6). | .60 | 426.00 | 30928924 |
| Lipner, L. | 03/08/12 | Correspondence w/D. Herrington re litigation document (.2); reviewed letter and attached materials re same (.5). | .70 | 441.00 | 30935991 |
| Kostov, M.N. | 03/09/12 | prep for and meeting with D. Herrington and J. Kim on motion(1.1) | 1.10 | 539.00 | 30749950 |
| Herrington, D. | 03/09/12 | Review and comment on motion (1.8) meeting with J. Kim and M. Kostov regarding same (1.1). | 2.90 | 2,624.50 | 30789732 |
| Herrington, D. | 03/09/12 | Emails regarding litigant's amended claim. | .30 | 271.50 | 30789738 |
| New York, Temp. | 03/09/12 | H. Jung: Prep for meeting (.5); meeting with T. Britt. (1.0). | 1.50 | 345.00 | 30830601 |
| Britt, T.J. | 03/09/12 | Call w/ Jane Kim re: motions and analysis (.30). Comm. w/ Lisa Schweitzer re: litigation documents (.10). | .40 | 226.00 | 30907088 |
| Lipner, L. | 03/09/12 | Correspondence w/D. Herrington re litigation documents (.2); t/c re same w/T. North (N) (.5). | .70 | 441.00 | 30944533 |
| Cameron, S. | 03/12/12 | Research for M Jones and L Streatfeild on case issues; drafting summary note for M Jones | 2.50 | 875.00 | 30787583 |
| Herrington, D. | 03/12/12 | Emails regarding new claim letter from litigant. | .40 | 362.00 | 30789809 |
| Britt, T.J. | 03/12/12 | Comm. w/ David Herrington re: discovery requests (.20). Comm. w/ Lisa Schweitzer re: litigation documents (.10). Comm. w/ Harry Jung re: litigation and doc issues (.10). Comm. w/David Herrington re: litigation document (.10). Review and revisions to litigation document (.30). Review and revisions to document requests (.50). Work on employee issue analysis (.50). | 1.80 | 1,017.00 | 30934343 |
| Lipner, L. | 03/12/12 | Correspondence w/client re litigation issues w/J. Ray and T. North (N), D. Herrington and counsel to litigant. | .50 | 315.00 | 30944553 |
| Whatley, C. | 03/13/12 | Docketed papers received. | .30 | 45.00 | 30766531 |
| Herrington, D. | 03/13/12 | Emails regarding litigant's settlements and regarding litigation between litigation and purchaser | .50 | 452.50 | 30790805 |
| New York, Temp. | 03/13/12 | H. Jung: Meeting with T. Britt and R. Ryan (.80 partial participant). | .80 | 184.00 | 30851860 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 03/13/12 | H. Jung: Formatted charts per T. Britt. | 4.50 | 1,035.00 | 30851863 |
| Britt, T.J. | 03/13/12 | Review of data analysis (.80). Comm. w/ Kathy Schultea (RLKS) re: employee data for response (.40). Comm. w/ Raj Perubhatla (RLKS) re: employee data for response (.50). Comm. w/ Rob Ryan re: employee data (.20). Work on discovery requests (.40). Comm. w/ Lisa Schweitzer re: discovery requests (.10). | 2.40 | 1,356.00 | 30935793 |
| Herrington, D. | 03/14/12 | Review and comment on revised litigation documents and emails regarding same. | .80 | 724.00 | 30789371 |
| Whatley, C. | 03/14/12 | Docketed papers received. | .80 | 120.00 | 30789716 |
| Kostov, M.N. | 03/14/12 | conducted research on case issues (1.3) | 1.30 | 637.00 | 30796197 |
| New York, Temp. | 03/14/12 | H. Jung: Formatted charts per T. Britt. | 1.00 | 230.00 | 30851876 |
| Britt, T.J. | 03/14/12 | Comm. w/ Raj Perubhatla (RLKS) re: data issues (.30). Call w/ Jane Kim re: litigation documents (.40). Review of amendments to bankruptcy rules (2019) (.30). Comm. w/ David Herrington re: discovery requests (.30). Drafting/revisions of litigation documents (.50). Comm. w/ and comments from Lisa Schweitzer re: discovery requests (.30). Comm. w/ Harry Jung re: data issues (.20). Comm. w/ Rob Ryan re: employee issues (.10). | 2.40 | 1,356.00 | 30939056 |
| Lipner, L. | 03/14/12 | Correspondence w/T. North (N) re litigation documents (.2); t/c w/T. North (N) re same (.4). | .60 | 378.00 | 30944686 |
| Ryan, R.J. | 03/14/12 | Comm. w/ T. Britt re: employee issues (.10). | .10 | 49.00 | 30963608 |
| Lipner, L. | 03/15/12 | Correspondence w/D. Herrington re litigation odcument (.2). | .20 | 126.00 | 30886631 |
| Kim, J. | 03/15/12 | E-mails to A. Cordo re: agenda (.2) | .20 | 142.00 | 30941166 |
| Britt, T.J. | 03/16/12 | Comm. w/ Robert Ryan, D. J. Jones (Nortel) re: litigation status. | .50 | 282.50 | 30823822 |
| Lipner, L. | 03/16/12 | T/c w/J. Davison re litigation document (.8); T/c w/D. Herrington re same (.2); Correspondence w/M. Shelowitz re same (.2); Compiled materials to send to Canada and EMEA (.3). | 1.50 | 945.00 | 30886731 |
| Herrington, D. | 03/16/12 | Deferred Comp: Review of draft motion emails with team regarding same (1.30); emails regarding discovery responses (0.30). | 1.60 | 1,448.00 | 30939688 |
| Herrington, D. | 03/16/12 | Calls and emails regarding litigant claim. | .60 | 543.00 | 30939749 |
| Ryan, R.J. | 03/16/12 | Comm. w/ T. Britt, D. J. Jones (Nortel) re: | .50 | 245.00 | 30963670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation status. | | | |
| New York, Temp. | 03/19/12 | H. Jung: Meeting with T. Britt on Re-productions (.3); follow-up re: same (1.2). | 1.50 | 345.00 | 30854948 |
| Kostov, M.N. | 03/19/12 | revised motion incorporating comments from meeting with J.  Kim and D. Herrington and additional research, sent to J. Kim (8) | 8.00 | 3,920.00 | 30867165 |
| Lipner, L. | 03/19/12 | T/c w/R. Moore (HS) re dispute (.2); t/c w/C. Armstrong (Goodmans) re same (.4); Correspondence w/R. Moore (HS) re same (.1); Correspondence w/D. Herrington re same (.1). | .80 | 504.00 | 30886894 |
| Kolodner, J. | 03/19/12 | Review of additional materials relating to litigation documents (.5).  Telephone conference with Lisa Schweitzer and Megan  Fleming to discuss litigation status (.2)  Telephone conference with  Megan Fleming;  attempted to reach counsel; reviewed email  to counsel. (.3) | 1.00 | 905.00 | 30938214 |
| Britt, T.J. | 03/19/12 | Comm. w/ Harry Jung re: charts and filing of documents (.30). | .30 | 169.50 | 30940116 |
| Britt, T.J. | 03/19/12 | Comm. w/ Daniel Ray re: litigation (.20). Revisions to litigation document (.30).  Drafting of litigation document (.20).  Revisions to exhibits (.20). | .90 | 508.50 | 30940301 |
| Ryan, R.J. | 03/19/12 | Drafted and edited litigation document re: employee issues. | 4.30 | 2,107.00 | 30967811 |
| Ezie, A.C. | 03/20/12 | Attended the Nortel claims litigation meeting. | 1.30 | 539.50 | 30817005 |
| Schweitzer, L. | 03/20/12 | Work on litigation. Correspondence to litigant, J. Kolodner re same (0.3). | .30 | 312.00 | 30822755 |
| New York, Temp. | 03/20/12 | H. Jung: Created Binder for M. Kostov. | 4.50 | 1,035.00 | 30855488 |
| New York, Temp. | 03/20/12 | H. Jung: Filed litigation documents per T. Britt. | .50 | 115.00 | 30855516 |
| Lipner, L. | 03/20/12 | T/c w/counsel to litigant (.5); Preparation re same (.3);  Correspondence w/counsel re same (.2); t/c's w/J. Davison (N) re same (1); Correspondence w/J. Davison (N) re same (.1);  Correspondence w/J. Ray (N) and T. Ross re  same (.4). | 2.50 | 1,575.00 | 30864662 |
| Kostov, M.N. | 03/20/12 | prepared binder of caselaw for motion, comm. re: same w J. Kim and  paralegal (1.6) | 1.60 | 784.00 | 30867194 |
| Britt, T.J. | 03/20/12 | Nortel hearing preparation w/ James Croft,  Jane Kim and Jessica Uziel. | 1.00 | 565.00 | 30879188 |
| Kolodner, J. | 03/20/12 | Review of emails, discussion of  litigation issues. (.3); Review of emails between various individuals | .50 | 452.50 | 30938260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding litigation issues. (.2) | | | |
| Kim, J. | 03/20/12 | E-mail to G. Aris re: subpoena (.1) | .10 | 71.00 | 30941241 |
| Britt, T.J. | 03/20/12 | Comm. w/ Derek Abbot (.50) and Annie Cordo (MNAT) (.50) re: discovery requests and responses.  Comm. w/ Lisa Schweitzer and David Herrington re: responses (.20).  Drafting of cover letter re: responses (.40).  Final revisions to responses and discovery requests (1.10).  Comm. w/ Bob Keach (Bernstein) re: amended supplemental  responses (.10). Comm. w/ Jane Kim re: responses (.40).  Comm. w/ Harry Jung re: responses (.20). Comm. w/ Daniel Ray (Nortel) re: responses (.20).  Comm. w/ John Ray re: responses and discovery requests (.20).  Call w/ Emily Bussigel re: insurance issues (.30). | 4.10 | 2,316.50 | 30946057 |
| Ryan, R.J. | 03/20/12 | Drafted and edited litigation document | 1.50 | 735.00 | 30972119 |
| Ryan, R.J. | 03/20/12 | Edited litigation document (1.10). | 1.10 | 539.00 | 30972155 |
| Anderson, J. | 03/21/12 | Mtg w J Kolodner to discuss case posture and initial requirements | .20 | 98.00 | 30833243 |
| Anderson, J. | 03/21/12 | Reviewing litigation documents | 2.10 | 1,029.00 | 30833246 |
| Anderson, J. | 03/21/12 | Reviewing dockets and  filing rules | .60 | 294.00 | 30833257 |
| Anderson, J. | 03/21/12 | Researching litigation issues | 1.30 | 637.00 | 30833261 |
| Anderson, J. | 03/21/12 | Drafting memo to J Kolodner re review of litigation documents and research | 1.60 | 784.00 | 30833264 |
| Whatley, C. | 03/21/12 | Docketed papers received. | 1.30 | 195.00 | 30835076 |
| Lipner, L. | 03/21/12 | O/c w/R. Ryan and T. Britt re litigation documen (.5); Correspondence re same w/R. Ryan (.2). | .70 | 441.00 | 30864735 |
| Lipner, L. | 03/21/12 | Correspondence w/J. Ray (N) re demand (.1); t/c w/T. Ayres (EY) re same (.4). | .50 | 315.00 | 30864763 |
| Kolodner, J. | 03/21/12 | Review of, and reply to, initial analysis by  Josh Anderson of litigation documents  (.3). | .30 | 271.50 | 30939220 |
| Anderson, J. | 03/22/12 | Reviewing filings and correspondences | .80 | 392.00 | 30833292 |
| Anderson, J. | 03/22/12 | Preparation for (.5); and participation in (.1) mtg w J Kolodner to discuss case status. | .60 | 294.00 | 30833294 |
| Anderson, J. | 03/22/12 | Coordinating retrieval of file from  co-counsel | .10 | 49.00 | 30833296 |
| Anderson, J. | 03/22/12 | Compiling filings and coordinating with Managing Attorney's Office regarding organization | 1.00 | 490.00 | 30833302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 03/22/12 | Drafting litigation document | 2.50 | 1,225.00 | 30833309 |
| Anderson, J. | 03/22/12 | Drafting cover letter to the court to  transmit litigation document | .90 | 441.00 | 30833311 |
| Anderson, J. | 03/22/12 | Drafting litigation document | .50 | 245.00 | 30833321 |
| Anderson, J. | 03/22/12 | Email to J Kolodner re upcoming filings | .30 | 147.00 | 30833325 |
| Whatley, C. | 03/22/12 | Docketed papers received. | 2.50 | 375.00 | 30835148 |
| Britt, T.J. | 03/22/12 | Non-working travel to Wilmington, DE for hearing (50% of 2.0 or 1.0).  Attend hearing (1.0). Non-working travel from Wilmington, DE (50% of 3.0 or 1.5).  Hearing preparation (1.0). | 4.50 | 2,542.50 | 30879224 |
| Fleming, M. J. | 03/22/12 | Email to B. Brown re: litigation. | .20 | 132.00 | 30932681 |
| Fleming, M. J. | 03/22/12 | T/c with J. Palmer re: Litigation claims. | .10 | 66.00 | 30932711 |
| Kolodner, J. | 03/22/12 | Conversation with James Moak re: litigation documents (.2);  Review of  litigation document (.1); conversation with Colleen Martin re: litigation issues CGSH (.3); conversation with John Ray about litigation issues (.2); review of emails relating to litigation issues (.3); conversation with plaintiff's counsel re: litigation issues (.3); Review of draft litigation document (.1); mtg. w/ J. Ackerman re: case status (.1). | 1.60 | 1,448.00 | 30939246 |
| Anderson, J. | 03/23/12 | Reviewing case file received from  former counsel | .60 | 294.00 | 30844873 |
| Anderson, J. | 03/23/12 | Researching litigation issues | .30 | 147.00 | 30844878 |
| Anderson, J. | 03/23/12 | Drafting litigation documents | 1.60 | 784.00 | 30844879 |
| Anderson, J. | 03/23/12 | Coordinating with B Teeluck (paralegal) on case file management | .60 | 294.00 | 30844880 |
| Anderson, J. | 03/23/12 | Coordinating filing and service of  litigation documents | 1.70 | 833.00 | 30844882 |
| Anderson, J. | 03/23/12 | Tc with J Kolodner about litigation issues | .20 | 98.00 | 30844883 |
| Whatley, C. | 03/23/12 | Opened a new docket sheet. | .50 | 75.00 | 30846074 |
| Teeluck, B. | 03/23/12 | Filings.  Case file management | 3.00 | 930.00 | 30874264 |
| Britt, T.J. | 03/23/12 | Comm. w/ D. J. Jones, Robert Ryan re:  litigation status. | .50 | 282.50 | 30879259 |
| Schweitzer, L. | 03/23/12 | E/ms J Kolodner re litigation documents (0.3). | .30 | 312.00 | 30909179 |
| Kolodner, J. | 03/23/12 | Reviewed litigation documents and sent to plaintiff's counsel (.3);  review and discussion of litigation documents (.2) | .50 | 452.50 | 30933819 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/23/12 | Email to J. Anderson re: litigation issues. | .10 | 66.00 | 30934338 |
| Fleming, M. J. | 03/23/12 | Reviewed emails re: litigation issues. | .30 | 198.00 | 30934431 |
| Abelev, A. | 03/23/12 | Create network security group, Manage users network rights | .30 | 79.50 | 30935811 |
| Ryan, R.J. | 03/23/12 | Comm. w/ D. J. Jones, Robert Ryan re:  litigation status. | .50 | 245.00 | 30963927 |
| Whatley, C. | 03/26/12 | Docketed papers received. | .50 | 75.00 | 30862842 |
| Whatley, C. | 03/26/12 | Docketed papers received. | .70 | 105.00 | 30862867 |
| New York, Temp. | 03/26/12 | H. Jung: case file management. | .50 | 115.00 | 30866974 |
| Teeluck, B. | 03/26/12 | Transferring document to electronic database. Separating large pdf into smaller documents. Sending pleadings to MAO. | 7.00 | 2,170.00 | 30874274 |
| Britt, T.J. | 03/26/12 | Comm. w/ Kathy Schultea re: data issues (.20). Comm. w/ Rob Ryan re: data (.10).  Comm. w/ John Ray (Nortel) re: discovery requests  (.10). | .40 | 226.00 | 30952463 |
| Anderson, J. | 03/27/12 | Review of case file to create litigation | 3.50 | 1,715.00 | 30874866 |
| Britt, T.J. | 03/27/12 | Comm. w/ Robert Ryan, Gary Storr (Nortel) re: litigation status. | .50 | 282.50 | 30879296 |
| Lipner, L. | 03/27/12 | T/c w/J. Davison re litigation document (.1). | .10 | 63.00 | 30889940 |
| Teeluck, B. | 03/27/12 | Creating electronic binder per J. Anderson. | .50 | 155.00 | 30928438 |
| Kim, J. | 03/27/12 | T/C w/ J. Garrity re: mediation and e-mail to  D. Herrington re: same (.4), t/c w/ J.  Vanacore re: litigation update (.4), e-mail to J. Ray re: same (.2). | 1.00 | 710.00 | 30938271 |
| Herrington, D. | 03/27/12 | Several emails regarding litigation issues. | 1.00 | 905.00 | 30939294 |
| Ryan, R.J. | 03/27/12 | Comm. w/ T. Britt, Gary Storr (Nortel) re: litigation status. | .50 | 245.00 | 30963933 |
| Ezie, A.C. | 03/28/12 | Attended claims meeting with T. Britt. | .90 | 373.50 | 30883851 |
| Ezie, A.C. | 03/28/12 | Reviewed issue binders. | 2.50 | 1,037.50 | 30887118 |
| Anderson, J. | 03/28/12 | File review to create litigation document | 2.80 | 1,372.00 | 30889715 |
| Kostov, M.N. | 03/28/12 | Conducted research on case issues (4) | 4.00 | 1,960.00 | 30911559 |
| Fleming, M. J. | 03/28/12 | Communications with J. Kim re: Litigation. | .10 | 66.00 | 30928879 |
| Kim, J. | 03/28/12 | E-mail to M. Fleming re: litigation (.1), t/c w/ D. Ilan re: subpoena (.1). | .20 | 142.00 | 30929112 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| New York, Temp. | 03/28/12 | H. Jung: meeting with T. Britt (.9); prep re: same (.1) | 1.00 | 230.00 | 30938604 |
| New York, Temp. | 03/28/12 | H. Jung: Created binders for C. Ezie per T. Britt. | 2.30 | 529.00 | 30938616 |
| Britt, T.J. | 03/28/12 | Work on discovery requests (.50). Call w/ Annie Cordo re: discovery requests (.30). | .80 | 452.00 | 30953204 |
| Ryan, R.J. | 03/28/12 | Revised litigation documents with comments (1.40); reviewed litigation documents (1.90); comm w/ L. Schweitzer (.40); coordinated filing of litigation documents (1.80). | 5.50 | 2,695.00 | 30972542 |
| Anderson, J. | 03/29/12 | File review | 1.20 | 588.00 | 30906129 |
| Anderson, J. | 03/29/12 | File review | .50 | 245.00 | 30906155 |
| Ezie, A.C. | 03/29/12 | Attended claims meeting. | 3.50 | 1,452.50 | 30910611 |
| Kostov, M.N. | 03/29/12 | Continued research re case issue; sent summary to J. Kim (3.4); meeting w J. Kim re motion (.3) | 3.70 | 1,813.00 | 30911566 |
| New York, Temp. | 03/29/12 | H. Jung: Printed Nortel Def Comp meeting documents per T. Britt. | .80 | 184.00 | 30938705 |
| New York, Temp. | 03/29/12 | H. Jung: Claims Meeting | 4.00 | 920.00 | 30938828 |
| New York, Temp. | 03/29/12 | H. Jung: Researched documents for analysis per T. Britt. | 1.50 | 345.00 | 30938841 |
| Ryan, R.J. | 03/29/12 | Attended a claims meeting. | 3.50 | 1,715.00 | 30963963 |
| Ryan, R.J. | 03/29/12 | Prep for claims meeting (.30). | .30 | 147.00 | 30963964 |
| Britt, T.J. | 03/30/12 | Comm. w/ Robert Ryan, D. J. Jones, Gary Storr (Nortel) re: litigation status and wrap up of litigation issues | .80 | 452.00 | 30906894 |
| Ezie, A.C. | 03/30/12 | Attended a claims meeting. | 2.50 | 1,037.50 | 30910653 |
| Kim, J. | 03/30/12 | E-mails re: subpoena (.4). | .40 | 284.00 | 30929340 |
| Anderson, J. | 03/30/12 | Mtg w/ J. Kolodner (.5); research on case issues (.6). | 1.10 | 539.00 | 30930211 |
| Kolodner, J. | 03/30/12 | Meeting with Josh Anderson to discuss litigation documents, and factual background (.50); review of key materials from casefile in Gillen (.80). | 1.30 | 1,176.50 | 30937803 |
| New York, Temp. | 03/30/12 | H. Jung: Searched for Claims and Claim binder index per T. Britt. | 1.30 | 299.00 | 30938965 |
| New York, Temp. | 03/30/12 | H. Jung: Team Meeting. | 2.00 | 460.00 | 30938985 |
| New York, Temp. | 03/30/12 | H. Jung: Organized documents per T. Britt, R. Ryan, C. Ezie. | 3.30 | 759.00 | 30939008 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 03/30/12 | Comm. w/ T. Britt, D. J. Jones, Gary Storr (Nortel) re: litigation status and wrap up of litigation issues | .80 | 392.00 | 30963948 |
| Ryan, R.J. | 03/30/12 | Team Meeting. | 2.00 | 980.00 | 30963970 |
| | | **MATTER TOTALS:** | **229.20** | **106,752.50** | |

**MATTER: 17650-025  REAL ESTATE**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cerceo, A. R. | 03/01/12 | Edits to stipulations, etc. | 1.50 | 847.50 | 30922647 |
| Cerceo, A. R. | 03/05/12 | Administer stipulations (.50) and e-mails w/  A. Lane re: former leased premises (.30). | .80 | 452.00 | 30940802 |
| Cerceo, A. R. | 03/06/12 | Review e-mails regarding security deposits. | .30 | 169.50 | 30923372 |
| Cerceo, A. R. | 03/08/12 | Prepare draft e-mail regarding claims analysis | .30 | 169.50 | 30923918 |
| Cerceo, A. R. | 03/13/12 | Prepare edits to stipulations | .80 | 452.00 | 30925076 |
| Cerceo, A. R. | 03/13/12 | Draft e-mail to claimant | .80 | 452.00 | 30925124 |
| Cerceo, A. R. | 03/14/12 | Claim analysis and e-mail on same to claimant counsel | 1.50 | 847.50 | 30925619 |
| Cerceo, A. R. | 03/15/12 | E-mails regarding lease stipulations with A.  Lane. | .30 | 169.50 | 30925887 |
| Croft, J. | 03/19/12 | Reviewing materials re: leased premises license and  emails with A. Cerceo and L. Schweitzer re: same | .50 | 330.00 | 30810023 |
| Cerceo, A. R. | 03/19/12 | Review license and mark-up same | 1.40 | 791.00 | 30926381 |
| Cerceo, A. R. | 03/19/12 | E-mail with J. Croft on license | .10 | 56.50 | 30926411 |
| Cerceo, A. R. | 03/20/12 | Edits to license agreement | .50 | 282.50 | 30927811 |
| Cerceo, A. R. | 03/20/12 | Processing of stipulations | .50 | 282.50 | 30927878 |
| Croft, J. | 03/21/12 | Emails with A. Cerceo and L. Schweitzer re: real estate issue | .30 | 198.00 | 30849302 |
| Cerceo, A. R. | 03/22/12 | Real Estate stipulations | .50 | 282.50 | 30928426 |
| | | **MATTER TOTALS:** | **10.10** | **5,782.50** | |