**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

March 1, 2012 through March 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $          465.14 |
| Travel – Transportation | | 4,315.99 |
| Travel – Meals | | 9.91 |
| Mailing and Shipping Charges | | 1,173.27 |
| Scanning Charges (at $0.10/page) | | 69.10 |
| Duplicating Charges (at $0.10/page) | | 3,302.00 |
| Color Duplicating Charges (at $0.65/page) | | 37.70 |
| Legal Research | Lexis | 5,819.98 |
| | Westlaw | 7,263.73 |
| Late Work – Meals | | 1,508.70 |
| Late Work – Transportation | | 6,143.51 |
| Conference Meals | | 7,556.08 |
| Other (see attached schedules for details) | | 28.85 |
| Expert Expenses | | 174,628.84 |
| **Grand Total Expenses** | | **$      212,322.80** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|---|---|---|---|
| **Telephone** | | | |
| | | | |
| 1/10/2012 | 1.03 | TEL & TEL N366000029452120453 Schweitzer | |
| 1/10/2012 | 2.41 | TEL & TEL N366000058472120288 Peacock | |
| 1/25/2012 | 36.30 | TEL & TEL N366000124552120730 Rosenthal | |
| 2/1/2012 | 10.36 | TEL & TEL N366000120522120495 Bromley | |
| 2/10/2012 | 0.39 | TEL & TEL N366000029452120456 Schweitzer | |
| 2/10/2012 | 0.48 | TEL & TEL N366000058472120288 Peacock | |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO  ON |
| 2/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 2/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 9199813034 | RALEIGH  NC |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 2018069814 | RUTHERFORDNJ |
| 2/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2264 3023519459 | WILMINGTONDE |
| 2/13/2012 | 2.53 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 2/13/2012 | 0.29 | NY TEL CLIENT REPORTS x2407 3028885848 | WILMINGTONDE |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/13/2012 | 6.73 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 4159725672 | SNFC CNTRLCA |
| 2/13/2012 | 25.05 | NY TEL CLIENT REPORTS x2497 01120227399263 | EGYPT |
| 2/13/2012 | 1.26 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3128805644 | CHICGOZN  IL |
| 2/13/2012 | 0.29 | NY TEL CLIENT REPORTS x2536 4168496013 | TORONTO  ON |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 4350811599 | UT |
| 2/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2616 3023519366 | WILMINGTONDE |
| 2/13/2012 | 0.29 | NY TEL CLIENT REPORTS x2616 3023519366 | WILMINGTONDE |
| 2/13/2012 | 0.85 | NY TEL CLIENT REPORTS x2706 9546830234 | FORT LAUDEFL |
| 2/13/2012 | 1.48 | NY TEL CLIENT REPORTS x2972 3125513266 | CHICAGO  IL |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x3721 3023519459 | WILMINGTONDE |
| 2/13/2012 | 0.08 | NY TEL CLIENT REPORTS x3874 3023519459 | WILMINGTONDE |
| 2/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3102944156 | TORRANCE  CA |
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952150 | TORONTO  ON |
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 6154324281 | NASHVILLE  TN |
| 2/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2415 5084549619 | WALPOLE  MA |
| 2/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 2/14/2012 | 0.50 | NY TEL CLIENT REPORTS x2468 4169433254 | TORONTO  ON |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 8047836786 | RICHMOND   VA |
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 5702965493 | MILFORD   PA |
| 2/14/2012 | 0.91 | NY TEL CLIENT REPORTS x2677 9546954471 | DEERFIELD FL |
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2711 9199052364 | RSCHTRGLPKNC |
| 2/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2797 7758325250 | CRYSTALBAYNV |
| 2/14/2012 | 1.13 | NY TEL CLIENT REPORTS x2829 9546954471 | DEERFIELD FL |
| 2/15/2012 | 0.56 | NY TEL CLIENT REPORTS x2097 8185717976 | VAN NUYS  CA |
| 2/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952150 | TORONTO  ON |
| 2/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 7758325250 | CRYSTALBAYNV |
| 2/15/2012 | 0.29 | NY TEL CLIENT REPORTS x2197 6154140561 | NASHVILLE TN |
| 2/15/2012 | 3.71 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 2/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2264 4162163939 | TORONTO  ON |
| 2/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254 | TORONTO  ON |
| 2/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2422 4169433254 | TORONTO  ON |
| 2/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 2/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 9199052364 | RSCHTRGLPKNC |
| 2/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO  ON |
| 2/15/2012 | 2.81 | NY TEL CLIENT REPORTS x2629 6473176865 | TORONTO  ON |
| 2/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2711 4168657370 | TORONTO  ON |
| 2/15/2012 | 0.21 | NY TEL CLIENT REPORTS x2711 9199052364 | RSCHTRGLPKNC |
| 2/15/2012 | 0.21 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 9723622447 | DALLAS   TX |
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 9723622447 | DALLAS   TX |
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 9723622447 | DALLAS   TX |
| 2/16/2012 | 1.15 | NY TEL CLIENT REPORTS x2097 011442074666432 UNITED KNGDM | |
| 2/16/2012 | 0.78 | NY TEL CLIENT REPORTS x2097 4168496013 | TORONTO  ON |
| 2/16/2012 | 0.78 | NY TEL CLIENT REPORTS x2097 9732742529 | NEWARK   NJ |
| 2/16/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 9199054742 | RSCHTRGLPKNC |
| 2/16/2012 | 1.13 | NY TEL CLIENT REPORTS x2264 3023519357 | WILMINGTONDE |
| 2/16/2012 | 1.48 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 2/16/2012 | 2.39 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 2/16/2012 | 0.36 | NY TEL CLIENT REPORTS x2402 9168454978 | SACRAMENTOCA |
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/16/2012 | 3.79 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 2/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2422 9199052364 | RSCHTRGLPKNC |
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4029645037 | OMAHA    NE |
| 2/16/2012 | 0.91 | NY TEL CLIENT REPORTS x2433 9199052364 | RSCHTRGLPKNC |
| 2/16/2012 | 2.60 | NY TEL CLIENT REPORTS x2468 9199052364 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3128805644    CHICGOZN IL |
| 2/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4168657370    TORONTO  ON |
| 2/16/2012 | 0.21 | NY TEL CLIENT REPORTS x2536 7735410519    CHICGOZN IL |
| 2/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2072287260    PORTLAND  ME |
| 2/16/2012 | 0.78 | NY TEL CLIENT REPORTS x2677 5702965493    MILFORD  PA |
| 2/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 8602750616    HARTFORD  CT |
| 2/16/2012 | 0.58 | NY TEL CLIENT REPORTS x2756 01144207466    UNITED KNGDM |
| 2/16/2012 | 0.58 | NY TEL CLIENT REPORTS x2756 011442074662588 UNITED KNGDM |
| 2/16/2012 | 1.25 | NY TEL CLIENT REPORTS x3576 2027359996    VA |
| 2/16/2012 | 1.20 | NY TEL CLIENT REPORTS x3576 6308691015    DOWNERS GRIL |
| 2/17/2012 | 0.21 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 2/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 6158723452    NASHVILLE TN |
| 2/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 6158723748    NASHVILLE TN |
| 2/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2019 9185997755    TULSA    OK |
| 2/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 9185997755    TULSA    OK |
| 2/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 2018069814    RUTHERFORDNJ |
| 2/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 2/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 3022504748    WILMINGTONDE |
| 2/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4029645037    OMAHA    NE |
| 2/17/2012 | 0.21 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 2/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2497 7877671030    PUERTO RICO |
| 2/17/2012 | 0.71 | NY TEL CLIENT REPORTS x2497 7877671030    PUERTO RICO |
| 2/17/2012 | 2.29 | NY TEL CLIENT REPORTS x2756 011442074662588 UNITED KNGDM |
| 2/17/2012 | 0.99 | NY TEL CLIENT REPORTS x3436 3022522887    WILMINGTONDE |
| 2/17/2012 | 2.95 | NY TEL CLIENT REPORTS x3576 7739451032    CHICAGO ZOIL |
| 2/20/2012 | 11.39 | NY TEL CLIENT REPORTS x2756 011442073748000 UNITED KNGDM |
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 2/29/2012 | 0.36 | NY TEL CLIENT REPORTS x2097 9199059987    RSCHTRGLPKNC |
| 2/29/2012 | 0.56 | NY TEL CLIENT REPORTS x2103 3023519459    WILMINGTONDE |
| 2/29/2012 | 3.79 | NY TEL CLIENT REPORTS x2264 3129849711    CHICGOZN IL |
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545371    WILMINGTONDE |
| 2/29/2012 | 3.51 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 2/29/2012 | 5.89 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 2/29/2012 | 8.20 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 2/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 2/29/2012 | 0.56 | NY TEL CLIENT REPORTS x2536 9193086624    DURHAM   NC |
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2711 2102473835 | SANANTONIOTX |
| 3/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4162164840 | TORONTO   ON |
| 3/1/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 4168496013 | TORONTO   ON |
| 3/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO   ON |
| 3/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 6158508953 | NASHVILLE TN |
| 3/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 3/1/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 3055790819 | MIAMI    FL |
| 3/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO   ON |
| 3/1/2012 | 2.60 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO   ON |
| 3/1/2012 | 5.48 | NY TEL CLIENT REPORTS x2433 2026242734 | WASHINGTONDC |
| 3/1/2012 | 0.15 | NY TEL CLIENT REPORTS x2452 3122597627 | CHICAGO ZOIL |
| 3/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942 | NAPLES    FL |
| 3/1/2012 | 0.91 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 3/1/2012 | 0.64 | NY TEL CLIENT REPORTS x2756 7576513127 | PORTSMOUTHVA |
| 3/1/2012 | 0.85 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 3/1/2012 | 9.94 | TEL & TEL N366000120522120495 Bromley | |
| 3/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 3/2/2012 | 0.21 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 3/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3025747405 | WILMINGTONDE |
| 3/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE |
| 3/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 6177205657 | BOSTON   MA |
| 3/2/2012 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519461 | WILMINGTONDE |
| 3/2/2012 | 0.99 | NY TEL CLIENT REPORTS x2602 9199483846 | PRINCETON NC |
| 3/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 7138652624 | HOUSTON   TX |
| 3/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 7322971727 | FRANKLINPKNJ |
| 3/2/2012 | 0.99 | NY TEL CLIENT REPORTS x2895 9199483846 | PRINCETON NC |
| 3/2/2012 | 0.08 | NY TEL CLIENT REPORTS x3167 4162163939 | TORONTO   ON |
| 3/2/2012 | 0.08 | NY TEL CLIENT REPORTS x3704 2019270434 | HACKENSACKNJ |
| 3/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3176144905 | INDIANAPLSIN |
| 3/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3023519459 | WILMINGTONDE |
| 3/5/2012 | 0.56 | NY TEL CLIENT REPORTS x2103 3023519461 | WILMINGTONDE |
| 3/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 9185997755 | TULSA    OK |
| 3/5/2012 | 0.16 | NY TEL CLIENT REPORTS x2284 2026242903 | WASHINGTONDC |
| 3/5/2012 | 0.21 | NY TEL CLIENT REPORTS x2284 4169434431 | TORONTO   ON |
| 3/5/2012 | 0.43 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 3/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3025747405 | WILMINGTONDE |
| 3/5/2012 | 1.48 | NY TEL CLIENT REPORTS x2650 5148474326 | MONTREAL PQ |
| 3/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 8324990217 | HOUSTON   TX |
| 3/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 8324990217 | HOUSTON   TX |
| 3/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9729538931 | IRVING   TX |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2012 | 0.21 | NY TEL CLIENT REPORTS x2662 9729538931    IRVING   TX |
| 3/5/2012 | 0.71 | NY TEL CLIENT REPORTS x2692 3024290907    WILMINGTONDE |
| 3/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2711 2102473835    SANANTONIOTX |
| 3/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2711 2104854060    SAN ANTONITX |
| 3/6/2012 | 0.15 | NY TEL CLIENT REPORTS x2103 2018451000    HACKENSACKNJ |
| 3/6/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 3/6/2012 | 0.56 | NY TEL CLIENT REPORTS x2192 3058038366    MIAMI    FL |
| 3/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 9199052364    RSCHTRGLPKNC |
| 3/6/2012 | 0.50 | NY TEL CLIENT REPORTS x2433 9199052364    RSCHTRGLPKNC |
| 3/6/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 3/6/2012 | 0.71 | NY TEL CLIENT REPORTS x2677 2035488064    STAMFORD  CT |
| 3/6/2012 | 0.29 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 3/6/2012 | 0.64 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 3/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 2817889307    HOUSTON   TX |
| 3/6/2012 | 0.08 | NY TEL CLIENT REPORTS x3104 3128805644    CHICGOZN  IL |
| 3/7/2012 | 0.64 | NY TEL CLIENT REPORTS x2316 2165791700    CLEVELAND OH |
| 3/7/2012 | 6.45 | NY TEL CLIENT REPORTS x2316 6473176865    TORONTO   ON |
| 3/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 2159728385    PHILA    PA |
| 3/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 3/7/2012 | 6.24 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 3/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2433 2134435547    LOS ANGELECA |
| 3/7/2012 | 0.99 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 3/7/2012 | 1.71 | NY TEL CLIENT REPORTS x2536 011442073748000 UNITED KNGDM |
| 3/7/2012 | 1.06 | NY TEL CLIENT REPORTS x2711 9193365280    CARY RESEANC |
| 3/8/2012 | 0.08 | LONDON T & T TELEPHONE:0012126230241 DESTINATION:NEW YORK DURATION:4 |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 3/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 6129728562    MN |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 6129778562    MINNEAPOLSMN |
| 3/8/2012 | 2.18 | NY TEL CLIENT REPORTS x2086 9193365283    CARY RESEANC |
| 3/8/2012 | 0.21 | NY TEL CLIENT REPORTS x2103 2018451000    HACKENSACKNJ |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 2482734430    TROY    MI |
| 3/8/2012 | 0.36 | NY TEL CLIENT REPORTS x2148 2142203512    DALLAS   TX |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 7048057421    CHARLOTTE NC |
| 3/8/2012 | 0.29 | NY TEL CLIENT REPORTS x2424 3022504748    WILMINGTONDE |
| 3/8/2012 | 0.56 | NY TEL CLIENT REPORTS x2536 9199053045    RSCHTRGLPKNC |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 3/8/2012 | 8.54 | NY TEL CLIENT REPORTS x2677 011442074662457 UNITED KNGDM |
| 3/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026541888    WILMINGTONDE |
| 3/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2706 4162161929    TORONTO   ON |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2019 2158649700 | PHILA    PA |
| 3/9/2012 | 0.29 | NY TEL CLIENT REPORTS x2049 9199052436 | RSCHTRGLPKNC |
| 3/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164023 | TORONTO  ON |
| 3/9/2012 | 0.71 | NY TEL CLIENT REPORTS x2264 4162164023 | TORONTO  ON |
| 3/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO  ON |
| 3/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO  ON |
| 3/9/2012 | 3.75 | NY TEL CLIENT REPORTS x2433 2026242734 | WASHINGTONDC |
| 3/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 3/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 3/9/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074565982 UNITED KNGDM | |
| 3/9/2012 | 0.15 | NY TEL CLIENT REPORTS x6915 3134560140 | DETROITZN MI |
| 3/19/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 3/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/19/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 3/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7034257751 | FAIRFAX  VA |
| 3/19/2012 | 0.36 | NY TEL CLIENT REPORTS x2316 2146362821 | IRVING   TX |
| 3/19/2012 | 8.48 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 3/19/2012 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662918 UNITED KNGDM | |
| 3/19/2012 | 0.21 | NY TEL CLIENT REPORTS x2662 5405932567 | BALLARD  VA |
| 3/19/2012 | 2.79 | NY TEL CLIENT REPORTS x2706 011911244644887 INDIA | |
| 3/19/2012 | 2.79 | NY TEL CLIENT REPORTS x2706 011911244644887 INDIA | |
| 3/19/2012 | 2.79 | NY TEL CLIENT REPORTS x2706 011911244644887 INDIA | |
| 3/19/2012 | 0.29 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 3/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2956 3128805644 | CHICGOZN IL |
| 3/20/2012 | 57.63 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT | |
| 3/20/2012 | 2.31 | NY TEL CLIENT REPORTS x2086 9193365283 | CARY RESEANC |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370 | TORONTO  ON |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 3122144866 | CHICAGO  IL |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 3/20/2012 | 9.95 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2316 6473176868 | TORONTO  ON |
| 3/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 4048738500 | ATLANTA  GA |
| 3/20/2012 | 1.90 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3128805644 | CHICGOZN IL |
| 3/20/2012 | 0.16 | NY TEL CLIENT REPORTS x2711 2022079227 | WASHINGTONDC |
| 3/20/2012 | 0.63 | NY TEL CLIENT REPORTS x2711 2022079227 | WASHINGTONDC |
| 3/20/2012 | 1.13 | NY TEL CLIENT REPORTS x2711 9193365280 | CARY RESEANC |
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 3023519459 | WILMINGTONDE |
| 3/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2972 3023519461 | WILMINGTONDE |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 3125513266    CHICAGO  IL |
| 3/21/2012 | 21.63 | NY TEL CLIENT REPORTS x2019 011442081186100 UNITED KNGDM |
| 3/21/2012 | 7.40 | NY TEL CLIENT REPORTS x2019 0114420811861000UNITED KNGDM |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023512563    WILMINGTONDE |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519461    WILMINGTONDE |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3022252559    MARSHALLTNDE |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/21/2012 | 1.06 | NY TEL CLIENT REPORTS x2108 3023519461    WILMINGTONDE |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 7032278854    FAIRFAX  VA |
| 3/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 9199317255    RALEIGH  NC |
| 3/21/2012 | 0.21 | NY TEL CLIENT REPORTS x2316 2146362821    IRVING   TX |
| 3/21/2012 | 0.99 | NY TEL CLIENT REPORTS x2316 6473176865    TORONTO  ON |
| 3/21/2012 | 3.79 | NY TEL CLIENT REPORTS x2316 6473176865    TORONTO  ON |
| 3/21/2012 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 3/21/2012 | 5.13 | NY TEL CLIENT REPORTS x2497 011442081186100 UNITED KNGDM |
| 3/21/2012 | 21.63 | NY TEL CLIENT REPORTS x2497 011442081186100 UNITED KNGDM |
| 3/21/2012 | 1.55 | NY TEL CLIENT REPORTS x2536 5196465537    LONDON   ON |
| 3/21/2012 | 1.61 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS  MO |
| 3/21/2012 | 0.36 | NY TEL CLIENT REPORTS x2662 7343550230    ANN ARBOR MI |
| 3/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 3122597627    CHICAGO ZOIL |
| 3/21/2012 | 0.43 | NY TEL CLIENT REPORTS x2972 3124200808    CHICAGO ZOIL |
| 3/21/2012 | 0.05 | ROME TELEPHONE (IT) TELEPHONE:0012122252xxx DESTINATION:USA DURATION:44 |
| 3/22/2012 | 0.36 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 3/22/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 3122144800    CHICAGO  IL |
| 3/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2316 3129849711    CHICGOZN IL |
| 3/22/2012 | 5.40 | NY TEL CLIENT REPORTS x2316 6473176865    TORONTO  ON |
| 3/22/2012 | 1.19 | NY TEL CLIENT REPORTS x2339 01139065221    ITALY |
| 3/22/2012 | 1.69 | NY TEL CLIENT REPORTS x2433 7863310108    MIAMI    FL |
| 3/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 7863310640    MIAMI    FL |
| 3/22/2012 | 1.20 | NY TEL CLIENT REPORTS x2433 7863310640    MIAMI    FL |
| 3/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4166849601    TORONTO  ON |
| 3/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |
| 3/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4169434431    TORONTO  ON |
| 3/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 3/22/2012 | 0.50 | NY TEL CLIENT REPORTS x2690 3122597627    CHICAGO ZOIL |
| 3/22/2012 | 1.55 | NY TEL CLIENT REPORTS x2692 3024290907    WILMINGTONDE |
| 3/22/2012 | 3.58 | NY TEL CLIENT REPORTS x2692 3024290907    WILMINGTONDE |
| 3/22/2012 | 0.15 | NY TEL CLIENT REPORTS x2692 9198303430    RALEIGH  NC |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2012 | 0.21 | NY TEL CLIENT REPORTS x2284 3122144800   CHICAGO  IL |
| 3/23/2012 | 0.71 | NY TEL CLIENT REPORTS x2284 3122144800   CHICAGO  IL |
| 3/23/2012 | 0.71 | NY TEL CLIENT REPORTS x2316 3125513266   CHICAGO  IL |
| 3/23/2012 | 0.99 | NY TEL CLIENT REPORTS x2602 9199483846   PRINCETON NC |
| 3/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2072287120   PORTLAND  ME |
| 3/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260   PORTLAND  ME |
| 3/23/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 2072287334   PORTLAND  ME |
| 3/23/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 3023519459   WILMINGTONDE |
| 3/23/2012 | 0.36 | NY TEL CLIENT REPORTS x2972 3125513266   CHICAGO  IL |
| 3/26/2012 | 2.11 | NY TEL CLIENT REPORTS x2536 6473176865   TORONTO  ON |
| 3/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2629 3123375571   CHICAGO  IL |
| 3/26/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074565982 UNITED KNGDM |
| 3/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254   TORONTO  ON |
| 3/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459   WILMINGTONDE |
| 3/27/2012 | 2.74 | NY TEL CLIENT REPORTS x2264 4163697330   TORONTO  ON |
| 3/27/2012 | 1.83 | NY TEL CLIENT REPORTS x2316 6473176865   TORONTO  ON |
| 3/27/2012 | 6.45 | NY TEL CLIENT REPORTS x2316 6473176865   TORONTO  ON |
| 3/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476   ATLANTA  GA |
| 3/27/2012 | 1.25 | NY TEL CLIENT REPORTS x2536 2023464020   WASHINGTONDC |
| 3/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 8607316026   WINDSOR  CT |
| 3/27/2012 | 1.55 | NY TEL CLIENT REPORTS x2602 9199483846   PRINCETON NC |
| 3/27/2012 | 0.91 | NY TEL CLIENT REPORTS x2629 3023849400   WILMINGTONDE |
| 3/27/2012 | 0.64 | NY TEL CLIENT REPORTS x2662 3023519459   WILMINGTONDE |
| 3/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3024427005   WILMINGTONDE |
| 3/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3024427006   WILMINGTONDE |
| 3/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2662 3026589200   WILMINGTONDE |
| 3/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400   WILMINGTONDE |
| 3/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2756 7816411309   ARLINGTON MA |
| 3/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2924 4168657370   TORONTO  ON |
| 3/28/2012 | 0.08 | LONDON T & T TELEPHONE:0012128165650 DESTINATION:NEW YORK DURATION:36 |
| 3/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140   DETROITZN MI |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370   TORONTO  ON |
| 3/28/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 3/28/2012 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3107767377   SANTA MONICA |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 2138924463   LOS ANGELECA |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4163697330   TORONTO  ON |
| 3/28/2012 | 0.29 | NY TEL CLIENT REPORTS x2316 6473176865   TORONTO  ON |
| 3/28/2012 | 1.83 | NY TEL CLIENT REPORTS x2316 6473176865   TORONTO  ON |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2316 9058632021   BRAMPTON  ON |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/28/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 3/28/2012 | 1.76 | NY TEL CLIENT REPORTS x2407 4168041430 | TORONTO  ON |
| 3/28/2012 | 2.11 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 3/28/2012 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519461 | WILMINGTONDE |
| 3/28/2012 | 0.56 | NY TEL CLIENT REPORTS x2536 3023519461 | WILMINGTONDE |
| 3/28/2012 | 1.55 | NY TEL CLIENT REPORTS x2538 3142592151 | ST LOUIS  MO |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 3/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2616 9192418090 | HILLSBOROUNC |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589459 | WILMINGTONDE |
| 3/28/2012 | 0.29 | NY TEL CLIENT REPORTS x2706 6473176865 | TORONTO  ON |
| 3/28/2012 | 1.48 | NY TEL CLIENT REPORTS x2706 6473176865 | TORONTO  ON |
| 3/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 3129849711 | CHICGOZN IL |
| 3/29/2012 | 0.50 | NY TEL CLIENT REPORTS x2097 3134561118 | DETROITZN MI |
| 3/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052721 | RSCHTRGLPKNC |
| 3/29/2012 | 1.90 | NY TEL CLIENT REPORTS x2103 9199052364 | RSCHTRGLPKNC |
| 3/29/2012 | 0.21 | NY TEL CLIENT REPORTS x2284 3055790819 | MIAMI   FL |
| 3/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 3/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE |
| 3/29/2012 | 1.61 | NY TEL CLIENT REPORTS x2468 9199052364 | RSCHTRGLPKNC |
| 3/29/2012 | 0.99 | NY TEL CLIENT REPORTS x2677 3026568162 | WILMINGTONDE |
| 3/29/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 0114402074662125 | UNITED KNGDM |
| 3/29/2012 | 1.15 | NY TEL CLIENT REPORTS x2706 011442074662125 | UNITED KNGDM |
| 3/29/2012 | 0.71 | NY TEL CLIENT REPORTS x2972 3129849711 | CHICGOZN IL |
| 3/29/2012 | 1.13 | NY TEL CLIENT REPORTS x3951 3129849711 | CHICGOZN IL |
| 3/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 9199054742 | RSCHTRGLPKNC |
| 3/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO  ON |
| 3/30/2012 | 1.20 | NY TEL CLIENT REPORTS x2415 9058632654 | BRAMPTON ON |
| 3/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 8452348762 | NEWBURGH NY |
| 3/30/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 6153518807 | NASHVILLE TN |
| **TOTAL:** | **465.14** | | |
| | | | |
| **Travel - Transportation** | | | |
| | | | |
| 1/25/2012 | 855.62 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto | |
| 1/30/2012 | 557.01 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto | |
| 2/16/2012 | 19.24 | TRAVEL - TRANSPORTATION - Scott Trip to Toronto | |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2012 | 491.28 | TRAVEL - TRANSPORTATION - Scott Trip to Toronto |
| 2/16/2012 | 9.95 | TRAVEL - TRANSPORTATION - Scott Trip to Toronto |
| 2/17/2012 | 14.38 | TRAVEL - TRANSPORTATION - Scott Trip to Toronto |
| 2/17/2012 | 17.19 | TRAVEL - TRANSPORTATION - Scott Trip to Toronto |
| 2/27/2012 | 45.00 | TRAVEL - TRANSPORTATION - McCoy Trip to Delaware |
| 3/7/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/7/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/8/2012 | 188.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/8/2012 | 16.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 3/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 3/22/2012 | 5.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 3/22/2012 | 8.25 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 3/22/2012 | 10.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/30/2012 | 1,453.07 | TRAVEL - TRANSPORTATION - Scott Trip to Toronto |
| **TOTAL:** | **4,315.99** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 2/17/2012 | 9.91 | TRAVEL - MEALS - Scott Trip to Toronto |
| **TOTAL:** | **9.91** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 11/17/2011 | 10.44 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283742 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283764 |
| 11/17/2011 | 13.38 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283775 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283786 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283797 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283801 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283812 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283823 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283834 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283845 |
| 11/17/2011 | 13.38 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283867 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283878 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283889 |
| 11/17/2011 | 7.59 | SHIPPING CHARGES Inv: 770153537  Track#: 511153283890 |
| 11/28/2011 | 5.86 | SHIPPING CHARGES Inv: 771252801  Track#: 511153286400 |
| 12/27/2011 | 44.57 | SHIPPING CHARGES Inv: 601244524  Track#: 511153295345 |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/30/2011 | 66.13 | SHIPPING CHARGES Inv: 601244524  Track#: 511153296180 |
| 1/5/2012 | 21.46 | SHIPPING CHARGES Inv: 775205881  Track#: 511147063956 |
| 2/3/2012 | 28.08 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066256 |
| 2/3/2012 | 37.40 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066267 |
| 2/3/2012 | 33.62 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066278 |
| 2/3/2012 | 33.62 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066289 |
| 2/3/2012 | 37.40 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066290 |
| 2/3/2012 | 28.08 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066304 |
| 2/6/2012 | 42.43 | SHIPPING CHARGES Inv: 101443027  Track#: 511147066348 |
| 2/7/2012 | 12.34 | SHIPPING CHARGES Inv: 778763766  Track#: 511153309140 |
| 2/9/2012 | 13.47 | SHIPPING CHARGES Inv: 778929786  Track#: 511153309768 |
| 2/9/2012 | 12.34 | SHIPPING CHARGES Inv: 778929786  Track#: 511153309849 |
| 2/9/2012 | 12.34 | SHIPPING CHARGES Inv: 778929786  Track#: 511153309850 |
| 2/13/2012 | 12.54 | SHIPPING CHARGES Inv: 779359597  Track#: 877041514996 |
| 2/14/2012 | 25.00 | NY MESSENGER UPTOWN |
| 2/15/2012 | 46.16 | SHIPPING CHARGES Inv: 102053942  Track#: 511153311297 |
| 2/15/2012 | 42.43 | SHIPPING CHARGES Inv: 102053942  Track#: 511153311301 |
| 2/15/2012 | 15.25 | SHIPPING CHARGES Inv: 779697167  Track#: 511153311518 |
| 2/15/2012 | 15.25 | SHIPPING CHARGES Inv: 779697167  Track#: 511153311529 |
| 2/16/2012 | 37.90 | N.Y. POSTAGE |
| 2/16/2012 | 33.17 | SHIPPING CHARGES Inv: 102053942  Track#: 511153311930 |
| 2/16/2012 | 20.64 | SHIPPING CHARGES Inv: 779697167  Track#: 511153311654 |
| 2/16/2012 | 11.89 | SHIPPING CHARGES Inv: 779697167  Track#: 511153311698 |
| 2/16/2012 | 11.89 | SHIPPING CHARGES Inv: 779697167  Track#: 511153311702 |
| 2/17/2012 | 38.80 | SHIPPING CHARGES Inv: 102053942  Track#: 511153312124 |
| 2/17/2012 | 23.50 | SHIPPING CHARGES Inv: 779993517  Track#: 511153312477 |
| 2/17/2012 | 16.74 | SHIPPING CHARGES Inv: 779993517  Track#: 511153312488 |
| 2/17/2012 | 13.47 | SHIPPING CHARGES Inv: 779993517  Track#: 877041515043 |
| 2/21/2012 | 51.68 | SHIPPING CHARGES Inv: 102053942  Track#: 511153312720 |
| 2/21/2012 | 18.58 | SHIPPING CHARGES Inv: 780284860  Track#: 511153312710 |
| 2/21/2012 | 18.58 | SHIPPING CHARGES Inv: 780284860  Track#: 511153313028 |
| 2/21/2012 | 11.89 | SHIPPING CHARGES Inv: 780284860  Track#: 877041515076 |
| 2/22/2012 | 38.80 | SHIPPING CHARGES Inv: 102053942  Track#: 511153313782 |
| 2/22/2012 | 10.72 | SHIPPING CHARGES Inv: 780440909  Track#: 511153313771 |
| 2/22/2012 | 16.11 | SHIPPING CHARGES Inv: 780440909  Track#: 877041515065 |
| 3/7/2012 | 25.00 | NY MESSENGER UPTOWN |
| 3/22/2012 | 25.00 | NY MESSENGER DOWNTWN |
| 3/26/2012 | 17.25 | N.Y. POSTAGE |
| 3/30/2012 | 25.20 | WASHINGTON MESSENGER |
| **TOTAL:** | **1,173.27** | |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/13/2012 | 0.10 | NY SCAN TO PDF |
| 2/13/2012 | 0.10 | NY SCAN TO PDF |
| 2/13/2012 | 0.20 | NY SCAN TO PDF |
| 2/13/2012 | 2.10 | NY SCAN TO PDF |
| 2/13/2012 | 4.10 | NY SCAN TO PDF |
| 2/13/2012 | 4.70 | NY SCAN TO PDF |
| 2/14/2012 | 1.00 | NY SCAN TO PDF |
| 2/14/2012 | 0.10 | NY SCAN TO PDF |
| 2/15/2012 | 0.30 | NY SCAN TO PDF |
| 2/15/2012 | 0.30 | NY SCAN TO PDF |
| 2/15/2012 | 0.50 | NY SCAN TO PDF |
| 2/15/2012 | 0.60 | NY SCAN TO PDF |
| 2/16/2012 | 0.20 | NY SCAN TO PDF |
| 2/16/2012 | 0.50 | NY SCAN TO PDF |
| 2/16/2012 | 0.80 | NY SCAN TO PDF |
| 2/29/2012 | 0.10 | NY SCAN TO PDF |
| 2/29/2012 | 0.20 | NY SCAN TO PDF |
| 2/29/2012 | 0.50 | NY SCAN TO PDF |
| 3/1/2012 | 0.20 | NY SCAN TO PDF |
| 3/2/2012 | 0.80 | NY SCAN TO PDF |
| 3/2/2012 | 0.20 | NY SCAN TO PDF |
| 3/5/2012 | 0.20 | NY SCAN TO PDF |
| 3/6/2012 | 0.10 | NY SCAN TO PDF |
| 3/6/2012 | 0.20 | NY SCAN TO PDF |
| 3/6/2012 | 0.50 | NY SCAN TO PDF |
| 3/7/2012 | 0.40 | NY SCAN TO PDF |
| 3/8/2012 | 0.10 | NY SCAN TO PDF |
| 3/8/2012 | 0.20 | NY SCAN TO PDF |
| 3/8/2012 | 0.30 | NY SCAN TO PDF |
| 3/9/2012 | 0.10 | NY SCAN TO PDF |
| 3/9/2012 | 0.20 | NY SCAN TO PDF |
| 3/13/2012 | 0.50 | NY SCAN TO PDF |
| 3/14/2012 | 0.10 | NY SCAN TO PDF |
| 3/14/2012 | 0.30 | NY SCAN TO PDF |
| 3/15/2012 | 0.20 | NY SCAN TO PDF |
| 3/15/2012 | 0.20 | NY SCAN TO PDF |
| 3/15/2012 | 2.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2012 | 0.30 | NY SCAN TO PDF |
| 3/16/2012 | 3.30 | NY SCAN TO PDF |
| 3/20/2012 | 0.20 | NY SCAN TO PDF |
| 3/20/2012 | 0.40 | NY SCAN TO PDF |
| 3/20/2012 | 2.70 | NY SCAN TO PDF |
| 3/21/2012 | 0.40 | NY SCAN TO PDF |
| 3/21/2012 | 1.60 | NY SCAN TO PDF |
| 3/21/2012 | 0.10 | NY SCAN TO PDF |
| 3/21/2012 | 0.10 | NY SCAN TO PDF |
| 3/21/2012 | 0.20 | NY SCAN TO PDF |
| 3/21/2012 | 0.60 | NY SCAN TO PDF |
| 3/22/2012 | 0.10 | NY SCAN TO PDF |
| 3/22/2012 | 0.20 | NY SCAN TO PDF |
| 3/22/2012 | 0.20 | NY SCAN TO PDF |
| 3/22/2012 | 0.30 | NY SCAN TO PDF |
| 3/22/2012 | 0.30 | NY SCAN TO PDF |
| 3/22/2012 | 0.40 | NY SCAN TO PDF |
| 3/22/2012 | 0.70 | NY SCAN TO PDF |
| 3/22/2012 | 0.70 | NY SCAN TO PDF |
| 3/22/2012 | 0.70 | NY SCAN TO PDF |
| 3/22/2012 | 1.10 | NY SCAN TO PDF |
| 3/22/2012 | 2.10 | NY SCAN TO PDF |
| 3/22/2012 | 4.30 | NY SCAN TO PDF |
| 3/23/2012 | 0.10 | NY SCAN TO PDF |
| 3/23/2012 | 6.20 | NY SCAN TO PDF |
| 3/23/2012 | 4.10 | NY SCAN TO PDF |
| 3/26/2012 | 0.10 | NY SCAN TO PDF |
| 3/26/2012 | 0.30 | NY SCAN TO PDF |
| 3/26/2012 | 1.70 | NY SCAN TO PDF |
| 3/27/2012 | 0.20 | NY SCAN TO PDF |
| 3/28/2012 | 0.10 | NY SCAN TO PDF |
| 3/28/2012 | 0.20 | NY SCAN TO PDF |
| 3/28/2012 | 0.10 | NY SCAN TO PDF |
| 3/29/2012 | 0.10 | NY SCAN TO PDF |
| 3/29/2012 | 0.40 | NY SCAN TO PDF |
| 3/30/2012 | 0.10 | NY SCAN TO PDF |
| 3/30/2012 | 0.10 | NY SCAN TO PDF |
| 3/30/2012 | 0.20 | NY SCAN TO PDF |
| 3/30/2012 | 10.40 | NY SCAN TO PDF |
| 3/30/2012 | 0.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **69.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING |
| 2/13/2012 | 1.40 | NY DUPLICATING |
| 2/13/2012 | 6.20 | NY DUPLICATING |
| 2/13/2012 | 66.50 | NY DUPLICATING |
| 2/13/2012 | 140.90 | NY DUPLICATING |
| 2/13/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 2/13/2012 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2012 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2012 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2012 | 9.20 | NY DUPLICATING XEROX |
| 2/13/2012 | 9.20 | NY DUPLICATING XEROX |
| 2/13/2012 | 9.20 | NY DUPLICATING XEROX |
| 2/13/2012 | 16.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 16.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 16.80 | NY DUPLICATING XEROX |
| 2/13/2012 | 22.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 22.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 22.10 | NY DUPLICATING XEROX |
| 2/13/2012 | 22.30 | NY DUPLICATING XEROX |
| 2/13/2012 | 22.30 | NY DUPLICATING XEROX |
| 2/13/2012 | 22.30 | NY DUPLICATING XEROX |
| 2/13/2012 | 30.20 | NY DUPLICATING XEROX |
| 2/13/2012 | 30.20 | NY DUPLICATING XEROX |
| 2/13/2012 | 30.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2012 | 34.50 | NY DUPLICATING XEROX |
| 2/13/2012 | 34.50 | NY DUPLICATING XEROX |
| 2/13/2012 | 34.50 | NY DUPLICATING XEROX |
| 2/13/2012 | 43.40 | NY DUPLICATING XEROX |
| 2/13/2012 | 43.40 | NY DUPLICATING XEROX |
| 2/13/2012 | 43.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING |
| 2/14/2012 | 0.30 | NY DUPLICATING |
| 2/14/2012 | 0.40 | NY DUPLICATING |
| 2/14/2012 | 2.80 | NY DUPLICATING |
| 2/14/2012 | 5.80 | NY DUPLICATING |
| 2/14/2012 | 47.60 | NY DUPLICATING |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.50 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2012 | 0.90 | NY DUPLICATING XEROX |
| 2/14/2012 | 1.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/14/2012 | 2.70 | NY DUPLICATING XEROX |
| 2/14/2012 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 4.20 | NY DUPLICATING XEROX |
| 2/14/2012 | 4.20 | NY DUPLICATING XEROX |
| 2/15/2012 | 0.10 | NY DUPLICATING |
| 2/15/2012 | 0.60 | NY DUPLICATING |
| 2/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2012 | 6.30 | NY DUPLICATING XEROX |
| 2/15/2012 | 12.30 | NY DUPLICATING XEROX |
| 2/15/2012 | 26.10 | NY DUPLICATING XEROX |
| 2/15/2012 | 26.40 | NY DUPLICATING XEROX |
| 2/16/2012 | 1.20 | NY DUPLICATING |
| 2/16/2012 | 4.80 | NY DUPLICATING |
| 2/16/2012 | 16.50 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 2/17/2012 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 2.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 4.10 | NY DUPLICATING XEROX |
| 2/17/2012 | 8.80 | NY DUPLICATING XEROX |
| 2/29/2012 | 61.00 | NY DUPLICATING |
| 2/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 2/29/2012 | 0.40 | NY DUPLICATING XEROX |
| 2/29/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2012 | 0.20 | NY DUPLICATING |
| 3/1/2012 | 0.30 | NY DUPLICATING |
| 3/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 5.00 | NY DUPLICATING XEROX |
| 3/1/2012 | 6.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 8.00 | NY DUPLICATING XEROX |
| 3/1/2012 | 9.50 | NY DUPLICATING XEROX |
| 3/1/2012 | 32.00 | NY DUPLICATING XEROX |
| 3/2/2012 | 0.20 | NY DUPLICATING |
| 3/2/2012 | 10.00 | NY DUPLICATING XEROX |
| 3/2/2012 | 13.30 | NY DUPLICATING XEROX |
| 3/2/2012 | 14.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2012 | 22.80 | NY DUPLICATING |
| 3/5/2012 | 7.60 | NY DUPLICATING XEROX |
| 3/5/2012 | 13.40 | NY DUPLICATING XEROX |
| 3/6/2012 | 0.10 | NY DUPLICATING |
| 3/6/2012 | 2.40 | NY DUPLICATING XEROX |
| 3/6/2012 | 30.40 | NY DUPLICATING XEROX |
| 3/6/2012 | 53.60 | NY DUPLICATING XEROX |
| 3/7/2012 | 0.80 | NY DUPLICATING |
| 3/7/2012 | 12.60 | NY DUPLICATING |
| 3/7/2012 | 0.10 | NY DUPLICATING XEROX |
| 3/8/2012 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1608 |
| 3/8/2012 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1609 |
| 3/8/2012 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1609 |
| 3/8/2012 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1609 |
| 3/8/2012 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1610 |
| 3/8/2012 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1659 |
| 3/8/2012 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1700 |
| 3/8/2012 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1700 |
| 3/8/2012 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1700 |
| 3/8/2012 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1701 |
| 3/8/2012 | 12.30 | NY DUPLICATING |
| 3/8/2012 | 106.10 | NY DUPLICATING XEROX |
| 3/9/2012 | 8.40 | NY DUPLICATING |
| 3/9/2012 | 36.40 | NY DUPLICATING XEROX |
| 3/12/2012 | 0.50 | NY DUPLICATING |
| 3/12/2012 | 139.60 | NY DUPLICATING |
| 3/13/2012 | 0.50 | NY DUPLICATING |
| 3/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2012 | 0.60 | LONDON DUPLICATING PAGE:6 TIME:1015 |
| 3/14/2012 | 1.00 | NY DUPLICATING |
| 3/14/2012 | 3.00 | NY DUPLICATING |
| 3/14/2012 | 32.60 | NY DUPLICATING |
| 3/14/2012 | 0.30 | NY DUPLICATING |
| 3/14/2012 | 0.30 | NY DUPLICATING |
| 3/14/2012 | 5.60 | NY DUPLICATING |
| 3/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/14/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/14/2012 | 2.60 | NY DUPLICATING XEROX |
| 3/14/2012 | 3.80 | NY DUPLICATING XEROX |
| 3/14/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/14/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/14/2012 | 5.70 | NY DUPLICATING XEROX |
| 3/14/2012 | 11.00 | NY DUPLICATING XEROX |
| 3/14/2012 | 12.90 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.10 | NY DUPLICATING |
| 3/15/2012 | 2.00 | NY DUPLICATING |
| 3/15/2012 | 16.80 | NY DUPLICATING |
| 3/15/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/15/2012 | 21.70 | NY DUPLICATING XEROX |
| 3/16/2012 | 5.90 | NY DUPLICATING XEROX |
| 3/16/2012 | 5.90 | NY DUPLICATING XEROX |
| 3/19/2012 | 15.30 | NY DUPLICATING |
| 3/20/2012 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1628 |
| 3/20/2012 | 12.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1634 |
| 3/20/2012 | 0.20 | LONDON DUPLICATING PAGE:2 TIME:1632 |
| 3/20/2012 | 4.00 | NY DUPLICATING |
| 3/20/2012 | 4.00 | NY DUPLICATING |
| 3/20/2012 | 6.80 | NY DUPLICATING |
| 3/20/2012 | 6.80 | NY DUPLICATING |
| 3/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/20/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 2.60 | NY DUPLICATING XEROX |
| 3/20/2012 | 3.20 | NY DUPLICATING XEROX |
| 3/20/2012 | 3.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 3.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 3.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/20/2012 | 5.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 7.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 8.60 | NY DUPLICATING XEROX |
| 3/20/2012 | 9.20 | NY DUPLICATING XEROX |
| 3/20/2012 | 9.20 | NY DUPLICATING XEROX |
| 3/20/2012 | 10.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 12.20 | NY DUPLICATING XEROX |
| 3/20/2012 | 13.40 | NY DUPLICATING XEROX |
| 3/20/2012 | 15.00 | NY DUPLICATING XEROX |
| 3/20/2012 | 17.00 | NY DUPLICATING XEROX |
| 3/20/2012 | 31.80 | NY DUPLICATING XEROX |
| 3/20/2012 | 32.80 | NY DUPLICATING XEROX |
| 3/21/2012 | 0.10 | NY DUPLICATING |
| 3/21/2012 | 0.70 | NY DUPLICATING |
| 3/21/2012 | 1.20 | NY DUPLICATING |
| 3/21/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/22/2012 | 0.30 | NY DUPLICATING |
| 3/22/2012 | 4.40 | NY DUPLICATING |
| 3/22/2012 | 0.30 | NY DUPLICATING |
| 3/22/2012 | 12.40 | NY DUPLICATING |
| 3/22/2012 | 6.20 | NY DUPLICATING XEROX |
| 3/23/2012 | 0.20 | NY DUPLICATING |
| 3/23/2012 | 0.30 | NY DUPLICATING |
| 3/23/2012 | 3.10 | NY DUPLICATING |
| 3/23/2012 | 3.60 | NY DUPLICATING |
| 3/23/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2012 | 2.40 | NY DUPLICATING XEROX |
| 3/23/2012 | 2.80 | NY DUPLICATING XEROX |
| 3/23/2012 | 2.80 | NY DUPLICATING XEROX |
| 3/23/2012 | 3.60 | NY DUPLICATING XEROX |
| 3/23/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/23/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/23/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/23/2012 | 4.40 | NY DUPLICATING XEROX |
| 3/23/2012 | 4.40 | NY DUPLICATING XEROX |
| 3/23/2012 | 4.40 | NY DUPLICATING XEROX |
| 3/23/2012 | 5.20 | NY DUPLICATING XEROX |
| 3/23/2012 | 6.40 | NY DUPLICATING XEROX |
| 3/23/2012 | 6.80 | NY DUPLICATING XEROX |
| 3/23/2012 | 10.80 | NY DUPLICATING XEROX |
| 3/23/2012 | 22.40 | NY DUPLICATING XEROX |
| 3/23/2012 | 29.20 | NY DUPLICATING XEROX |
| 3/23/2012 | 50.80 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.80 | NY DUPLICATING |
| 3/26/2012 | 0.70 | NY DUPLICATING |
| 3/26/2012 | 0.90 | NY DUPLICATING |
| 3/26/2012 | 44.00 | NY DUPLICATING |
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.70 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2012 | 2.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 2.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2012 | 3.00 | NY DUPLICATING XEROX |
| 3/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 3.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 3.90 | NY DUPLICATING XEROX |
| 3/26/2012 | 4.00 | NY DUPLICATING XEROX |
| 3/26/2012 | 4.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 4.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 4.60 | NY DUPLICATING XEROX |
| 3/26/2012 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 3/26/2012 | 5.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 5.60 | NY DUPLICATING XEROX |
| 3/26/2012 | 6.10 | NY DUPLICATING XEROX |
| 3/26/2012 | 6.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 6.20 | NY DUPLICATING XEROX |
| 3/26/2012 | 6.60 | NY DUPLICATING XEROX |
| 3/26/2012 | 6.80 | NY DUPLICATING XEROX |
| 3/26/2012 | 7.30 | NY DUPLICATING XEROX |
| 3/26/2012 | 9.00 | NY DUPLICATING XEROX |
| 3/26/2012 | 11.00 | NY DUPLICATING XEROX |
| 3/26/2012 | 12.50 | NY DUPLICATING XEROX |
| 3/26/2012 | 28.90 | NY DUPLICATING XEROX |
| 3/26/2012 | 53.70 | NY DUPLICATING XEROX |
| 3/27/2012 | 1.00 | NY DUPLICATING |
| 3/27/2012 | 22.00 | NY DUPLICATING |
| 3/28/2012 | 36.30 | NY DUPLICATING |
| 3/28/2012 | 78.10 | NY DUPLICATING |
| 3/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/28/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.10 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.10 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.30 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.30 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.30 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.50 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.50 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.50 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.80 | NY DUPLICATING XEROX |
| 3/28/2012 | 1.80 | NY DUPLICATING XEROX |
| 3/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 3/28/2012 | 2.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 2.20 | NY DUPLICATING XEROX |
| 3/28/2012 | 3.40 | NY DUPLICATING XEROX |
| 3/29/2012 | 104.60 | NY DUPLICATING |
| 3/29/2012 | 15.60 | NY DUPLICATING |
| 3/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2012 | 0.60 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.70 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/29/2012 | 0.90 | NY DUPLICATING XEROX |
| 3/29/2012 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 1.70 | NY DUPLICATING XEROX |
| 3/29/2012 | 1.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 1.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 2.40 | NY DUPLICATING XEROX |
| 3/29/2012 | 2.60 | NY DUPLICATING XEROX |
| 3/29/2012 | 2.70 | NY DUPLICATING XEROX |
| 3/29/2012 | 2.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 2.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.10 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.30 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.40 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.50 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.70 | NY DUPLICATING XEROX |
| 3/29/2012 | 3.90 | NY DUPLICATING XEROX |
| 3/29/2012 | 4.10 | NY DUPLICATING XEROX |
| 3/29/2012 | 4.50 | NY DUPLICATING XEROX |
| 3/29/2012 | 4.60 | NY DUPLICATING XEROX |
| 3/29/2012 | 4.60 | NY DUPLICATING XEROX |
| 3/29/2012 | 5.40 | NY DUPLICATING XEROX |
| 3/29/2012 | 5.70 | NY DUPLICATING XEROX |
| 3/29/2012 | 5.80 | NY DUPLICATING XEROX |
| 3/29/2012 | 6.10 | NY DUPLICATING XEROX |
| 3/29/2012 | 6.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 6.20 | NY DUPLICATING XEROX |
| 3/29/2012 | 9.00 | NY DUPLICATING XEROX |
| 3/29/2012 | 12.50 | NY DUPLICATING XEROX |
| 3/29/2012 | 21.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2012 | 0.10 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59-BR_6_09_COPIER_64 |
| 3/30/2012 | 0.10 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59-BR_6_09_COPIER_64 |
| 3/30/2012 | 16.90 | NY DUPLICATING |
| 3/30/2012 | 0.10 | NY DUPLICATING |
| 3/30/2012 | 60.40 | NY DUPLICATING |
| 3/30/2012 | 164.00 | NY DUPLICATING |
| 3/30/2012 | 1.40 | WASHINGTON DUPLICATING |
| **TOTAL:** | **3,302.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 0.65 | NY COLOR PRINTING |
| 2/20/2012 | 1.30 | NY COLOR PRINTING |
| 2/20/2012 | 1.30 | NY COLOR PRINTING |
| 2/20/2012 | 1.30 | NY COLOR PRINTING |
| 2/20/2012 | 1.30 | NY COLOR PRINTING |
| 2/20/2012 | 3.90 | NY COLOR PRINTING |
| 3/20/2012 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1628 |
| 3/20/2012 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1628 |
| 3/20/2012 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1629 |
| 3/20/2012 | 3.90 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1629 |
| 3/20/2012 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1635 |
| 3/20/2012 | 3.90 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1635 |
| 3/26/2012 | 0.65 | NY COLOR PRINTING |
| 3/26/2012 | 0.65 | NY COLOR PRINTING |
| 3/28/2012 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:1406 |
| 3/29/2012 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:1318 |
| 3/29/2012 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:1319 |
| 3/29/2012 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:1321 |
| 3/29/2012 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:1322 |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2012 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:1324 |
| **TOTAL:** | **37.70** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 2/1/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2012 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2012 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2012 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2012 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2012 | 2.32 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2012 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2012 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2012 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2012 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2012 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2012 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2012 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2012 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2012 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2012 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2012 | 1.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2012 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2012 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2012 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2012 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2012 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/27/2012 | 60.33 | COMPUTER RESEARCH - LEXIS |
| 2/27/2012 | 98.81 | COMPUTER RESEARCH - LEXIS |
| 2/27/2012 | 542.55 | COMPUTER RESEARCH - LEXIS |
| 2/27/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2012 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2012 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 32.49 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 593.45 | COMPUTER RESEARCH - LEXIS |
| 2/28/2012 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2012 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/29/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 2/29/2012 | 13.92 | COMPUTER RESEARCH - LEXIS |
| 2/29/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 2/29/2012 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 2/29/2012 | 36.53 | COMPUTER RESEARCH - LEXIS |
| 2/29/2012 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 2/29/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/29/2012 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/29/2012 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 32.49 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 55.69 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 224.57 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 260.50 | COMPUTER RESEARCH - LEXIS |
| 3/1/2012 | 482.07 | COMPUTER RESEARCH - LEXIS |
| 3/2/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 3/5/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/5/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/5/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/5/2012 | 76.65 | COMPUTER RESEARCH - LEXIS |
| 3/5/2012 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 3/6/2012 | 211.39 | COMPUTER RESEARCH - LEXIS |
| 3/7/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 3/7/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/7/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 3/11/2012 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 3/12/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 3/13/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 3/13/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 3/13/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 3/14/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/14/2012 | 18.56 | COMPUTER RESEARCH - LEXIS |
| 3/14/2012 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 3/16/2012 | 37.13 | COMPUTER RESEARCH - LEXIS |
| 3/16/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 3/16/2012 | 89.23 | COMPUTER RESEARCH - LEXIS |
| 3/16/2012 | 161.69 | COMPUTER RESEARCH - LEXIS |
| 3/21/2012 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/21/2012 | 97.01 | COMPUTER RESEARCH - LEXIS |
| 3/22/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/22/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |

EXPENSE SUMMARY
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/22/2012 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 3/22/2012 | 355.71 | COMPUTER RESEARCH - LEXIS |
| 3/23/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 3/23/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/23/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 3/23/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 3/23/2012 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 3/23/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **5,819.98** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/19/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/20/2012 | 238.94 | COMPUTER RESEARCH - WESTLAW |
| 2/21/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2012 | 215.31 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2012 | 264.28 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2012 | 80.79 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2012 | 54.69 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2012 | 862.69 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/26/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2012 | 17.07 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2012 | 738.44 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2012 | 231.17 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2012 | 4.95 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2012 | 90.13 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2012 | 176.06 | COMPUTER RESEARCH - WESTLAW |
| 2/29/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 2/29/2012 | 38.87 | COMPUTER RESEARCH - WESTLAW |
| 2/29/2012 | 509.89 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2012 | 46.11 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2012 | 100.99 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2012 | 185.97 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2012 | 328.67 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2012 | 83.46 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/2/2012 | 64.02 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2012 | 176.44 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2012 | 136.81 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2012 | 17.34 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2012 | 156.24 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2012 | 144.07 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2012 | 22.86 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2012 | 19.05 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2012 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2012 | 165.77 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2012 | 149.38 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2012 | 122.33 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2012 | 139.30 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2012 | 352.44 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2012 | 31.25 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2012 | 106.59 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2012 | 46.11 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2012 | 58.69 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2012 | 33.73 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2012 | 45.17 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2012 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2012 | 55.26 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2012 | 80.40 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2012 | 34.11 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2012 | 19.44 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2012 | 207.88 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2012 | 44.59 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2012 | 47.83 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2012 | 119.28 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2012 | 19.82 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2012 | 103.51 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **7,263.73** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 1/14/2012 | 27.13 | Late Work Meals - Ezie |
| 1/19/2012 | 18.49 | Late Work Meals - Galvin |
| 1/28/2012 | 27.83 | Late Work Meals - Shea |
| 1/30/2012 | 22.63 | Late Work Meals - Shea |
| 2/1/2012 | 16.87 | Late Work Meals - Shea |
| 2/2/2012 | 21.55 | Late Work Meals - Shea |
| 2/3/2012 | 20.47 | Late Work Meals - Shea |
| 2/4/2012 | 20.46 | Late Work Meals - Kostov |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 2/4/2012 | 25.06 | Late Work Meals - Shea |
| 2/5/2012 | 21.00 | Late Work Meals - Ezie |
| 2/5/2012 | 19.41 | Late Work Meals - Shea |
| 2/6/2012 | 38.11 | Late Work Meals - Narula |
| 2/6/2012 | 22.95 | Late Work Meals - Shea |
| 2/7/2012 | 22.17 | Late Work Meals - Shea |
| 2/9/2012 | 20.45 | Late Work Meals - Bagarella |
| 2/9/2012 | 32.15 | Late Work Meals - Francois |
| 2/11/2012 | 14.16 | Late Work Meals - Delahaye |
| 2/12/2012 | 24.30 | Late Work Meals - Galvin |
| 2/12/2012 | 25.78 | Late Work Meals - Kogan |
| 2/13/2012 | 18.61 | Late Work Meals - Bagarella |
| 2/13/2012 | 29.54 | Late Work Meals - Fleming |
| 2/14/2012 | 11.27 | Late Work Meals - Kostov |
| 2/14/2012 | 22.60 | Late Work Meals - Wu |
| 2/15/2012 | 25.00 | Late Work Meals - Eckenrod |
| 2/15/2012 | 17.51 | Late Work Meals - Weiss |
| 2/16/2012 | 24.78 | Late Work Meals - Eckenrod |
| 2/17/2012 | 43.00 | Late Work Meals - Bagarella |
| 2/18/2012 | 17.15 | Late Work Meals - Ryan |
| 2/19/2012 | 21.14 | Late Work Meals - Kostov |
| 2/20/2012 | 5.17 | Late Work Meals - Weiss (holiday work meal) |
| 2/20/2012 | 18.82 | Late Work Meals - Weiss (holiday work meal) |
| 2/21/2012 | 24.52 | Late Work Meals - Eckenrod |
| 2/21/2012 | 19.15 | Late Work Meals - Francois |
| 2/21/2012 | 22.73 | Late Work Meals - Kogan |
| 2/21/2012 | 19.91 | Late Work Meals - Lipner |
| 2/21/2012 | 20.67 | Late Work Meals - Shea |
| 2/22/2012 | 25.05 | Late Work Meals - Eckenrod |
| 2/22/2012 | 17.17 | Late Work Meals - Ryan |
| 2/22/2012 | 26.15 | Late Work Meals - Shea |
| 2/23/2012 | 24.78 | Late Work Meals - Eckenrod |
| 2/23/2012 | 36.10 | Late Work Meals - Francois |
| 2/23/2012 | 16.08 | Late Work Meals - Ryan |
| 2/27/2012 | 24.52 | Late Work Meals - Eckenrod |
| 2/28/2012 | 25.00 | Late Work Meals - Eckenrod |
| 2/29/2012 | 15.61 | Late Work Meals - Bussigel |
| 2/29/2012 | 26.20 | Late Work Meals - Eckenrod |
| 2/29/2012 | 20.76 | Late Work Meals - Francois |
| 3/1/2012 | 32.83 | Late Work Meals - Bagarella |

**EXPENSE SUMMARY**
March 1, 2012 through March 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/1/2012 | 25.04 | Late Work Meals - Klipper |
| 3/5/2012 | 15.58 | Late Work Meals - Bussigel |
| 3/5/2012 | 23.37 | Late Work Meals - Fleming |
| 3/7/2012 | 20.09 | Late Work Meals - Kostov |
| 3/7/2012 | 15.07 | Late Work Meals - Uziel |
| 3/8/2012 | 28.63 | Late Work Meals - Eckenrod |
| 3/9/2012 | 20.67 | Late Work Meals - Eckenrod |
| 3/9/2012 | 29.17 | Late Work Meals - Opolsky |
| 3/11/2012 | 17.52 | Late Work Meals - Opolsky |
| 3/13/2012 | 21.21 | Late Work Meals - Eckenrod |
| 3/15/2012 | 17.13 | Late Work Meals - Bagarella |
| 3/15/2012 | 24.52 | Late Work Meals - Eckenrod |
| 3/17/2012 | 12.88 | Late Work Meals - Anderson |
| 3/19/2012 | 24.71 | Late Work Meals - Eckenrod |
| 3/19/2012 | 27.12 | Late Work Meals - Kostov |
| 3/20/2012 | 24.95 | Late Work Meals - Eckenrod |
| 3/21/2012 | 19.85 | Late Work Meals - Eckenrod |
| 3/22/2012 | 22.54 | Late Work Meals - Eckenrod |
| 3/22/2012 | 25.86 | Late Work Meals - Opolsky |
| **TOTAL:** | **1,508.70** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 10/18/2011 | 54.47 | Late Work Transportation - Schweitzer |
| 10/19/2011 | 131.57 | Late Work Transportation - Britt |
| 10/24/2011 | 124.84 | Late Work Transportation - Britt |
| 10/24/2011 | 28.97 | Late Work Transportation - Bussigel |
| 10/24/2011 | 79.71 | Late Work Transportation - Ryan |
| 10/25/2011 | 28.97 | Late Work Transportation - Bussigel |
| 10/25/2011 | 40.18 | Late Work Transportation - Faubus |
| 10/26/2011 | 42.86 | Late Work Transportation - Roll |
| 10/26/2011 | 87.47 | Late Work Transportation - Ryan |
| 10/27/2011 | 24.49 | Late Work Transportation - Kim |
| 10/27/2011 | 49.62 | Late Work Transportation - Kogan |
| 11/3/2011 | 19.76 | Late Work Transportation - Bussigel |
| 11/3/2011 | 21.12 | Late Work Transportation - Reeb |
| 11/3/2011 | 97.70 | Late Work Transportation - Schweitzer |
| 11/4/2011 | 21.12 | Late Work Transportation - Delahaye |
| 11/4/2011 | 135.32 | Late Work Transportation - Forrest |
| 11/7/2011 | 88.77 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2011 | 23.04 | Late Work Transportation - Roll |
| 1/23/2012 | 25.70 | Late Work Transportation - Bussigel |
| 1/24/2012 | 112.13 | Late Work Transportation - Britt |
| 1/24/2012 | 65.36 | Late Work Transportation - Bromley |
| 1/25/2012 | 27.45 | Late Work Transportation - Lipner |
| 1/25/2012 | 22.41 | Late Work Transportation - Shea |
| 1/26/2012 | 24.69 | Late Work Transportation - Berger |
| 1/26/2012 | 18.71 | Late Work Transportation - Fleming |
| 1/26/2012 | 20.87 | Late Work Transportation - Shea |
| 1/26/2012 | 22.41 | Late Work Transportation - Zelbo |
| 1/27/2012 | 116.72 | Late Work Transportation - Britt |
| 1/29/2012 | 112.13 | Late Work Transportation - Bussigel |
| 1/30/2012 | 42.41 | Late Work Transportation - Britt |
| 1/30/2012 | 132.36 | Late Work Transportation - Brod |
| 1/30/2012 | 145.59 | Late Work Transportation - Bromley |
| 1/30/2012 | 58.38 | Late Work Transportation - Bromley (ride ordered for Rosenthal) |
| 1/30/2012 | 22.25 | Late Work Transportation - Bromley (ride ordered for Rosenthal, travel for meeting) |
| 1/30/2012 | 37.77 | Late Work Transportation - Bromley (travel for meeting) |
| 1/30/2012 | 109.44 | Late Work Transportation - Bussigel |
| 1/30/2012 | 32.85 | Late Work Transportation - Eckenrod |
| 1/31/2012 | 15.50 | Late Work Transportation - Bagarella |
| 1/31/2012 | 42.41 | Late Work Transportation - Britt |
| 1/31/2012 | 26.73 | Late Work Transportation - client ride |
| 1/31/2012 | 52.42 | Late Work Transportation - client ride |
| 1/31/2012 | 42.90 | Late Work Transportation - O'Neill |
| 2/1/2012 | 18.24 | Late Work Transportation - Kolkin |
| 2/1/2012 | 16.31 | Late Work Transportation - Uziel |
| 2/2/2012 | 16.50 | Late Work Transportation - Bagarella |
| 2/2/2012 | 20.75 | Late Work Transportation - Malone |
| 2/5/2012 | 18.00 | Late Work Transportation - Shea |
| 2/6/2012 | 113.66 | Late Work Transportation - Britt |
| 2/8/2012 | 22.25 | Late Work Transportation - Bromley |
| 2/8/2012 | 28.63 | Late Work Transportation - Eckenrod |
| 2/8/2012 | 23.23 | Late Work Transportation - Kolkin |
| 2/8/2012 | 92.80 | Late Work Transportation - Rozenberg |
| 2/8/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 2/8/2012 | 23.75 | Late Work Transportation - Uziel |
| 2/8/2012 | 38.86 | Late Work Transportation - Weiss |
| 2/8/2012 | 29.56 | Late Work Transportation - Zelbo |
| 2/9/2012 | 24.80 | Late Work Transportation - Bagarella |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2012 | 112.13 | Late Work Transportation - Britt |
| 2/9/2012 | 24.81 | Late Work Transportation - Ryan |
| 2/10/2012 | 122.29 | Late Work Transportation - Britt |
| 2/10/2012 | 26.75 | Late Work Transportation - Malone |
| 2/11/2012 | 16.00 | Late Work Transportation - Delahaye |
| 2/12/2012 | 22.25 | Late Work Transportation - Delahaye |
| 2/12/2012 | 31.22 | Late Work Transportation - Flow |
| 2/12/2012 | 12.40 | Late Work Transportation - Galvin |
| 2/12/2012 | 49.62 | Late Work Transportation - Kogan |
| 2/13/2012 | 127.43 | Late Work Transportation - Britt |
| 2/13/2012 | 14.93 | Late Work Transportation - Faubus |
| 2/13/2012 | 27.11 | Late Work Transportation - Fleming |
| 2/13/2012 | 25.34 | Late Work Transportation - Ryan |
| 2/14/2012 | 34.49 | Late Work Transportation - Bromley |
| 2/14/2012 | 23.00 | Late Work Transportation - Bromley (travel for meeting) |
| 2/14/2012 | 18.62 | Late Work Transportation - Cerceo |
| 2/14/2012 | 55.06 | Late Work Transportation - Kogan |
| 2/14/2012 | 8.53 | Late Work Transportation - Kostov |
| 2/14/2012 | 28.97 | Late Work Transportation - Lipner |
| 2/15/2012 | 19.37 | Late Work Transportation - Bagarella |
| 2/15/2012 | 25.58 | Late Work Transportation - Bussigel |
| 2/15/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 2/15/2012 | 54.27 | Late Work Transportation - Fleming |
| 2/15/2012 | 52.25 | Late Work Transportation - Lipner |
| 2/15/2012 | 30.55 | Late Work Transportation - Rozenblit |
| 2/15/2012 | 19.76 | Late Work Transportation - Ryan |
| 2/15/2012 | 25.58 | Late Work Transportation - Weiss |
| 2/15/2012 | 23.87 | Late Work Transportation - Weiss (travel after midnight on 2/14/12) |
| 2/16/2012 | 25.34 | Late Work Transportation - Bagarella |
| 2/16/2012 | 39.09 | Late Work Transportation - Eckenrod |
| 2/16/2012 | 32.76 | Late Work Transportation - Reeb |
| 2/16/2012 | 17.93 | Late Work Transportation - Rozenblit |
| 2/16/2012 | 24.52 | Late Work Transportation - Ryan |
| 2/16/2012 | 77.36 | Late Work Transportation - Scott |
| 2/17/2012 | 98.73 | Late Work Transportation - Alcock |
| 2/17/2012 | 18.02 | Late Work Transportation - Bagarella |
| 2/17/2012 | 10.85 | Late Work Transportation - Bussigel |
| 2/17/2012 | 73.86 | Late Work Transportation - Francois |
| 2/17/2012 | 94.85 | Late Work Transportation - Scott |
| 2/17/2012 | 28.25 | Late Work Transportation - Weiss |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2012 | 42.41 | Late Work Transportation - Kostov |
| 2/20/2012 | 12.75 | Late Work Transportation - Weiss (holiday work transportation to home) |
| 2/20/2012 | 10.70 | Late Work Transportation - Weiss (holiday work transportation to office, evening) |
| 2/20/2012 | 12.72 | Late Work Transportation - Weiss (holiday work transportation to office, morning) |
| 2/21/2012 | 31.33 | Late Work Transportation - Eckenrod |
| 2/21/2012 | 23.23 | Late Work Transportation - Fleming |
| 2/21/2012 | 40.09 | Late Work Transportation - Kogan |
| 2/21/2012 | 27.53 | Late Work Transportation - Lipner |
| 2/21/2012 | 101.27 | Late Work Transportation - Schweitzer |
| 2/22/2012 | 122.29 | Late Work Transportation - Britt |
| 2/22/2012 | 23.23 | Late Work Transportation - Fleming |
| 2/22/2012 | 17.65 | Late Work Transportation - Klipper |
| 2/22/2012 | 30.68 | Late Work Transportation - Ryan |
| 2/23/2012 | 18.98 | Late Work Transportation - Bagarella |
| 2/23/2012 | 110.04 | Late Work Transportation - Britt |
| 2/23/2012 | 23.23 | Late Work Transportation - Fleming |
| 2/23/2012 | 56.95 | Late Work Transportation - Francois |
| 2/23/2012 | 34.49 | Late Work Transportation - Ryan |
| 2/24/2012 | 58.55 | Late Work Transportation - Baik |
| 2/27/2012 | 28.97 | Late Work Transportation - Britt |
| 2/27/2012 | 23.23 | Late Work Transportation - Bussigel |
| 2/27/2012 | 23.23 | Late Work Transportation - Fleming |
| 2/27/2012 | 19.76 | Late Work Transportation - Lipner |
| 2/27/2012 | 51.86 | Late Work Transportation - O'Neill |
| 2/27/2012 | 30.61 | Late Work Transportation - Ryan |
| 2/27/2012 | 72.96 | Late Work Transportation - Ryan (client ride) |
| 2/27/2012 | 42.19 | Late Work Transportation - Uziel |
| 2/28/2012 | 59.62 | Late Work Transportation - Bromley |
| 2/29/2012 | 121.27 | Late Work Transportation - Britt |
| 2/29/2012 | 83.20 | Late Work Transportation - Bromley |
| 2/29/2012 | 63.15 | Late Work Transportation - Francois |
| 3/1/2012 | 24.49 | Late Work Transportation - Bussigel |
| 3/1/2012 | 15.62 | Late Work Transportation - Ryan |
| 3/3/2012 | 34.89 | Late Work Transportation - Weiss |
| 3/6/2012 | 17.37 | Late Work Transportation - Bagarella |
| 3/15/2012 | -51.86 | Late Work Transportation - credit |
| 3/15/2012 | 51.86 | Late Work Transportation - Rozenblit |
| 3/20/2012 | 18.50 | Late Work Transportation - Bagarella |
| 3/20/2012 | 9.38 | Late Work Transportation - Barefoot |
| **TOTAL:** | **6,143.51** | |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Conference Meals** | | |
| | | |
| 2/7/2012 | 244.97 | Conference Meal (10 attendees) |
| 2/8/2012 | 146.98 | Conference Meal (6 attendees) |
| 2/8/2012 | 69.68 | Conference Meal (8 attendees) |
| 2/13/2012 | 146.98 | Conference Meal (6 attendees) |
| 2/16/2012 | 70.77 | Conference Meal (5 attendees) |
| 2/21/2012 | 244.97 | Conference Meal (10 attendees) |
| 2/27/2012 | 87.10 | Conference Meal (10 attendees) |
| 2/27/2012 | 87.10 | Conference Meal (10 attendees) |
| 2/27/2012 | 87.10 | Conference Meal (10 attendees) |
| 2/27/2012 | 87.10 | Conference Meal (10 attendees) |
| 2/27/2012 | 244.97 | Conference Meal (10 attendees) |
| 2/27/2012 | 269.47 | Conference Meal (11 attendees) |
| 2/27/2012 | 318.46 | Conference Meal (13 attendees) |
| 2/27/2012 | 342.96 | Conference Meal (14 attendees) |
| 2/27/2012 | 212.31 | Conference Meal (15 attendees) |
| 2/27/2012 | 367.45 | Conference Meal (15 attendees) |
| 2/27/2012 | 416.45 | Conference Meal (15 attendees) |
| 2/27/2012 | 48.99 | Conference Meal (2 attendees) |
| 2/27/2012 | 34.84 | Conference Meal (4 attendees) |
| 2/27/2012 | 348.40 | Conference Meal (40 attendees) |
| 2/28/2012 | 12.79 | Conference Meal (client meal) |
| 2/28/2012 | 24.50 | Conference Meal (client meal) |
| 2/28/2012 | 27.76 | Conference Meal (client meal) |
| 2/28/2012 | 127.93 | Conference Meal (10 attendees) |
| 2/28/2012 | 25.59 | Conference Meal (2 attendees) |
| 2/28/2012 | 28.31 | Conference Meal (2 attendees) |
| 2/28/2012 | 48.99 | Conference Meal (2 attendees) |
| 2/29/2012 | 14.15 | Conference Meal (client meal) |
| 2/29/2012 | 24.50 | Conference Meal (client meal) |
| 2/29/2012 | 27.76 | Conference Meal (client meal) |
| 3/6/2012 | 244.97 | Conference Meal (10 attendees) |
| 3/6/2012 | 73.49 | Conference Meal (3 attendees) |
| 3/6/2012 | 73.49 | Conference Meal (3 attendees) |
| 3/12/2012 | 146.98 | Conference Meal (6 attendees) |
| 3/13/2012 | 170.66 | Conference Meal (11 attendees) |
| 3/13/2012 | 285.80 | Conference Meal (11 attendees) |
| 3/13/2012 | 305.39 | Conference Meal (11 attendees) |

**EXPENSE SUMMARY**
**March 1, 2012 through March 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/13/2012 | 131.06 | Conference Meal (3 attendees) |
| 3/15/2012 | 83.02 | Conference Meal (5 attendees) |
| 3/26/2012 | 310.29 | Conference Meal (12 attendees) |
| 3/26/2012 | 349.49 | Conference Meal (12 attendees) |
| 3/26/2012 | 305.94 | Conference Meal (14 attendees) |
| 3/26/2012 | 405.02 | Conference Meal (14 attendees) |
| 3/26/2012 | 73.49 | Conference Meal (3 attendees) |
| 3/26/2012 | 34.84 | Conference Meal (4 attendees) |
| 3/26/2012 | 97.99 | Conference Meal (4 attendees) |
| 3/26/2012 | 70.77 | Conference Meal (5 attendees) |
| 3/26/2012 | 84.38 | Conference Meal (5 attendees) |
| 3/26/2012 | 69.68 | Conference Meal (8 attendees) |
| **TOTAL:** | **7,556.08** | |
| | | |
| **Other** | | |
| | | |
| 9/27/2011 | -54.22 | Expenditure credit |
| 3/9/2012 | 8.45 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 3/9/2012 | 11.02 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 3/27/2012 | 63.60 | Transcript Services - Vendor: Veritext New York Reporting Co. |
| **TOTAL:** | **28.85** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 4/17/2012 | 32,153.75 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 4/17/2012 | 60,974.67 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 4/17/2012 | 81,500.42 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **174,628.84** | |
| | | |
| | | |
| **GRAND TOTAL:** | **212,322.80** | |