# EXHIBIT A

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Summary Report

*4/25/2012*
*1:23:25 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| atogut | Albert Togut | 24.7 | 23,094.50 |
| bmoore | Brian Moore | 90.4 | 55,596.00 |
| cstachon | Caitlin Stachon | 7.9 | 1,145.50 |
| dperson | Dawn Person | 14.6 | 4,161.00 |
| dsmith | David Smith | 2.8 | 1,064.00 |
| jbernsten | Jayne Bernsten | 2.1 | 304.50 |
| klaverde | Katie LaVerde | 3.6 | 522.00 |
| llifland | Lauren Lifland | 10.5 | 1,942.50 |
| lsheikh | Lara Sheikh | 13.1 | 6,812.00 |
| mhamersky | Michael Hamersky | 16.1 | 5,554.50 |
| nberger | Neil Berger | 64.5 | 51,922.50 |
| rmilin | Richard Milin | 3.4 | 2,431.00 |
| srothman | Samantha Rothman | 5.8 | 1,073.00 |
| sskelly | Stephanie Skelly | 38.9 | 13,420.50 |
| | Grand Total: | 298.4 | 169,043.50 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 5.9 | 2,921.50 |
| | Retiree Benefits | 191.1 | 101,169.50 |
| | Retiree Committee Matters | 101.4 | 64,952.50 |
| | Grand Total: | 298.4 | 169,043.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Fee Application/Fee Statements** | | | |
| 2/3/12 | nberger / Draft Documents Fee Application/Fee Statements | T | 1.4 805.00 | 1,127.00 Billable |
| #528627 | Work on TSS December monthly statement (1.2);  Email to M. Cook re same (.2). | | | |
| 2/6/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #529104 | Review and respond to M. Cook email re fee estiamtes. | | | |
| 2/9/12 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.4 285.00 | 114.00 Billable |
| #530183 | Prepared exhibits for 12/11 statement in preparation for filing. | | | |
| 2/9/12 | jbernsten / Prep. Charts Fee Application/Fee Statements | T | 0.5 145.00 | 72.50 Billable |
| #530298 | Prepared cover sheet for December monthly statement | | | |
| 2/10/12 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
| #530607 | Communications with NB re: 12/11 time for Donahee review. | | | |
| 2/10/12 | nberger / Draft Documents Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #539329 | Communications with NB re: 12/11 Fee Application. | | | |
| 2/13/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #530851 | email to forward TSS December statement to client. | | | |
| 2/14/12 | nberger / Revise Docs. Fee Application/Fee Statements | T | 0.4 805.00 | 322.00 Billable |
| #531117 | Review and comments to 4th monthly fee statement (.2) and o/c w/ DP re same (.2). | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/12 | dperson / Revise Docs. Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #531556 | OC with NB re: 4th monthly fee statement. | | | |
| 2/14/12 | jbernsten / Revise Docs. Fee Application/Fee Statements | T | 0.3 145.00 | 43.50 Billable |
| #532073 | Reviewed and updated cover sheet for TSS Fourth Monthly Fee App | | | |
| 2/17/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #531919 | Review and respond to L. Schweitzer email re A&M monthly estimates. | | | |
| 2/17/12 | nberger / Review Docs. Fee Application/Fee Statements | T | 0.3 805.00 | 241.50 Billable |
| #531921 | Review A&M draft monthly statements and email w/ A&M re same. | | | |
| 2/17/12 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.3 285.00 | 85.50 Billable |
| #533870 | Reviewed CNO's for 1st Quarterly fee statements. | | | |
| 2/21/12 | dperson / Revise Docs. Fee Application/Fee Statements | T | 0.3 285.00 | 85.50 Billable |
| #532924 | Revised CNOs for all TSS Fee Apps for the period 8/22 through 11/30/12 | | | |
| 2/23/12 | nberger / Inter Off Memo Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #533255 | Memo's w/ DP re CNO's. | | | |
| 2/23/12 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
| #533504 | Memo's with NB  re CNO's. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/23/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #533509 | Communications with NB (.2) & KA (.1) re: updating professional fee information, January fees and burn rate analysis. | | | |
| 2/24/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #536272 | Communications with Jared Schierbaum re: CNO's for monthly fee statements. | | | |
| 2/28/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #537421 | Communications with J. Schierbaum @ M&E re: status and protocol for monthly statements, CNO's and outstanding invoices. | | | |
| 2/29/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #534697 | Followup communications with J. Schierbaum @ M&E re: Payment protocol issues. | | | |
| 2/29/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #537431 | Communications with committee members re: expense information for February meeting in NYC | | | |
| 2/29/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #537461 | Followup communications with Committee members (Kane) re: expense reimbursement documents. | | | |

| | Matter Total: | 5.90 | | 2,921.50 |
|---|---|---|---|---|

## Togut, Segal & Segal LLP
### Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Retiree Benefits** | | | |
| 2/1/12 | bmoore / Review Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #526968 | review reservations in pre 1992 retiree benefit plans | | | |
| 2/1/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #526982 | review and comments for R Winters M Congedo re additional case studies for retiree claims, settlements, allowed GUC recoveries and relative actuarial liabilities | | | |
| 2/1/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #527303 | oc with DP re follow up case studies for retiree claims on pacer | | | |
| 2/1/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #527307 | oc with NB re status review of case studies for retiree claims, settlements, allowed GUC recoveries and relative actuarial liabilities | | | |
| 2/1/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #527308 | revise talking points memo re retiree plan discovery issues, case studies for retiree claims and supporting documents | | | |
| 2/1/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #527317 | multiple oc with SS re fair and equitable research for key points memo | | | |
| 2/1/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #527318 | O/C with SJR re status of research re 1114. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #527320 | O/Cs with BM re status of research re fair and equitable standard. | | | |
| 2/1/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #527321 | OC w/ SAS re 1114 research | | | |
| 2/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #527370 | Review reservation language in 1989 plans. | | | |
| 2/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #527379 | oc with SS re 1989 plan issues for key points memo (.3) and additional estoppel cases key point memo (.2) | | | |
| 2/1/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #527380 | review SJR memo on research for key points memo | | | |
| 2/1/12 | dperson / Research<br>Retiree Benefits | T | 2.8<br>285.00 | 798.00<br>Billable |
| #527382 | Continue assist with research and review of pleadings re: settlement with Retiree Groups pursuant to section 1114 of the bankruptcy code. | | | |
| 2/1/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #527383 | update survey memo per UK Appeal decision recent developments | | | |
| 2/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #527384 | Review 1989 plans and SPDs re reservation language. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #527385 | O/Cs with BM re 1989 plans. | | | |
| 2/1/12 | bmoore / Comm. Profes. | T | 1.3 | 799.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #527391 | review F.V. Steel motion to terminate, settlement and disclosure statement for case study | | | |
| 2/1/12 | srothman / Review Docs. | T | 0.9 | 166.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #527453 | Review SAS memo regarding liquidating Chapter 11 cases for follow up research | | | |
| 2/1/12 | srothman / Research | T | 2.1 | 388.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #527454 | Research liquidating chapter 11 cases. | | | |
| 2/1/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #527486 | O/C with BM re vesting. | | | |
| 2/1/12 | mhamersky / Exam/Analysis | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #527552 | Review and analysis of mandate issued by Third Circuit re: UK Pension claims | | | |
| 2/1/12 | sskelly / Research | T | 2.6 | 897.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #527680 | Follow up research re fair and equitable. | | | |
| 2/1/12 | sskelly / Revise Docs. | T | 1.7 | 586.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #527687 | Review and revise memo re settlement term sheet. | | | |

Nortel Networks Section 1114    Togut, Segal & Segal LLP    4/30/2012
2/1/2012...2/29/2012    Client Billing Report    11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #528416 | OC w/ SAS re chart documenting reservation of rights language in each plan | | | |
| 2/1/12 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>285.00 | 28.50<br>Billable |
| #530163 | OC with BM re: follow up case studies for retiree claims on pacer | | | |
| 2/1/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #539334 | oc with BM re status review of case studies for retiree claims, settlements, allowed GUC recoveries and relative actuarial liabilities | | | |
| 2/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #539336 | O/C with SS re vesting. | | | |
| 2/1/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #539337 | OC w/ SJR re chart for reservation of rights language in plans. | | | |
| 2/1/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548509 | Review emails w/ Rafael. | | | |
| 2/2/12 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #527596 | update case studies with F.V. Steel | | | |
| 2/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #527600 | multiple oc with SS re fair and equitable research for key points memo | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #527837 | multiple oc with AT (.1) and SS (.3) re financial discovery issues | | | |
| 2/2/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #527839 | Review and revise memo re negotiation points. | | | |
| 2/2/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #528264 | review discovery requests for financial information fair and equitable treatment under 1114 | | | |
| 2/2/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #528283 | review and revise SS revisions on fair and equitable research for key points memo | | | |
| 2/2/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #528388 | email with R Winters re financial discovery issues | | | |
| 2/2/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #528402 | Rev. of the retireee reports, fwd same to SER. | | | |
| 2/2/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #528457 | Review and revise negotiation memo per comments from BM and additional research. | | | |
| 2/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #528464 | O/C with BM re updated memo on negotiation points. | | | |

Nortel Networks Section 1114     **Togut, Segal & Segal LLP**     *4/30/2012*
2/1/2012...2/29/2012     **Client Billing Report**     *11:17:32 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/2/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #528867 | Email w A&M re: Updated key case data point chart | | | |
| 2/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #539338 | multiple oc with BM re fair and equitable research for key<br>points memo | | | |
| 2/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #539339 | multiple oc with BM re financial discovery issues. | | | |
| 2/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #539341 | O/C with SS re updated memo on negotiation points. | | | |
| 2/2/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548510 | Email w/ BM re 2004 motion by PBGC. | | | |
| 2/2/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548512 | O/C w/ BM re discovery. | | | |
| 2/3/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #528600 | Email w/ Donahee and Ressner re call next week. | | | |
| 2/3/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #528612 | T/c w/ L. Schweitzer re 2/27 meeting date. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/3/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #529245 | Review Nortel Retiree email account for questions from<br>retirees | | | |
| 2/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #529084 | emails (.2) tc with (.7)with R Winters re financial discovery<br>issues status of case studies and VEBA vendor issues | | | |
| 2/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529094 | oc with SS re research on fair and equitable research for<br>key points memo | | | |
| 2/6/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529255 | review and revise key points memo on discovery issues | | | |
| 2/6/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #529280 | review renewed request to include request for early retirees<br>and production to date | | | |
| 2/6/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529294 | oc with RKM re renewed discovery request to include<br>request for early retirees | | | |
| 2/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529295 | prepare and circulate email to M Fleming re renewed<br>discovery request in preparation for term sheet meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529296 | review and revise proposed minutes for Jan 18 and 20th<br>committee meetings | | | |
| 2/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529310 | oc with AT re necessity for reorganization standard under<br>1114 (.1); oc with SS re review of case law on same (.2) | | | |
| 2/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #529319 | Memo's w/ AT and BM re open discovery from Nortel (.1);<br>O/c's w/ BM re same (.8). | | | |
| 2/6/12 | bmoore / Research<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #529330 | Research re consideration of adequate assurance of<br>performance  for retiree programs | | | |
| 2/6/12 | sskelly  / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #529363 | O/C with BM re cases related to necessary standard for<br>termination of benefits. | | | |
| 2/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #531328 | OC w/BM re document production issues | | | |
| 2/6/12 | sskelly  / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #539342 | oc with BM re research on fair and equitable research for<br>key points memo | | | |
| 2/6/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #539343 | O/c's w/ NB re open discovery from Nortel. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/6/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548516 | O/C w/ BM re 1114. | | | |
| 2/6/12 | atogut / Prepare Meeting<br>Retiree Benefits | T | 5.2<br>935.00 | 4,862.00<br>Billable |
| #548518 | Prep for meeting with debtor. | | | |
| 2/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529335 | oc with SS re review of case on necessity for reorganization standard under 1114 | | | |
| 2/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529336 | emails with M Fleming R Zahaldrin and L Scweitzer re logistics and preparation for term sheet meeting | | | |
| 2/7/12 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 2.3<br>615.00 | 1,414.50<br>Billable |
| #529339 | review and research for retiree plan case studies with F.V. Steel (.3), Federated (.7)Ionoshpere (.3), PanAm (.7) and TWA (.3) | | | |
| 2/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529341 | emails with R Winters re financial discovery issues and status of case studies and VEBA vendor issues | | | |
| 2/7/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #529350 | Review retiree email account and compare against log from KCC to confirm log is accurate | | | |
| 2/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #529359 | email with SJR re updates email and call log for KCC | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #529421 | O/C with BM re distress termination cases. | | | |
| 2/7/12 | sskelly / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #529422 | Research re distress termination cases cited in AMR pitch. | | | |
| 2/7/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #529453 | prepare memo of current NNI assets and liabilities | | | |
| 2/7/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529475 | review good cause standards under 1114 per NB request | | | |
| 2/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #529496 | multiple oc with SS and MH re TWA, Federated, Pan Am, Eastern and TWA case studies and research on same (.3); review preliminary results (.3) oc with MH on pleadings for same (.2) | | | |
| 2/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #529498 | O/C with BM and MDH re review of airline cases and termination of benefits. | | | |
| 2/7/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #529549 | Review and analysis of memo of law re: Good cause rejection | | | |
| 2/7/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #529550 | Multiple emails w NB re: Good cause research and case studies | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #529551 | OC w BM re: Good cause research and case studies | | | |
| 2/7/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #529552 | OC w BM & SS re: Airline case study diligence | | | |
| 2/7/12 | mhamersky / Research Retiree Benefits | T | 2.1 345.00 | 724.50 Billable |
| #529553 | Research re: TWA and Pan Am 1114 retiree benefit issues. | | | |
| 2/7/12 | mhamersky / Research Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #529556 | Research re: Ionosphere1114 retiree benefit issues | | | |
| 2/7/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #529563 | Review and respond to C. Cone email re RC status. | | | |
| 2/7/12 | dperson / Research Retiree Benefits | T | 3.2 285.00 | 912.00 Billable |
| #529603 | Assist with research re: termination issues raised in other cases and identifying same. | | | |
| 2/7/12 | dperson / OC/TC strategy Retiree Benefits | T | 0.3 285.00 | 85.50 Billable |
| #529604 | OC with BM re:  research results relating to termination issues raised in other cases and identifying same. | | | |
| 2/7/12 | sskelly / Research Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #529707 | Research re Federated case and steel industry case studies | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/30/2012*
*11:17:32 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #529709 | O/C with DP re retrieval of documents pre BANCAP. | | | |
| 2/7/12 | sskelly / Research<br>Retiree Benefits | T | 2.7<br>345.00 | 931.50<br>Billable |
| #529710 | Research for pleadings in Airline cases for case studies. | | | |
| 2/7/12 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>285.00 | 28.50<br>Billable |
| #539345 | O/C with SS re retrieval of documents pre BANCAP. | | | |
| 2/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #539384 | OC with DP re:  research results relating to termination issues raised in other cases and identifying same. | | | |
| 2/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529568 | multiple oc with SS re Bethlehem Steel, airline case studies and research on same (.4) | | | |
| 2/8/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529572 | tc (.1) and emails (.1) with with M Fleming re logistics, insurance issues and preparation for term sheet meeting | | | |
| 2/8/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #529573 | emails with R Winters re financial discovery issues and status of case studies | | | |
| 2/8/12 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #529574 | review and research for retiree plan case studies with Federated (.3) and SS memo or airline cases (.3) | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529639 | oc with RKM re strategic issues in preparation for<br>Debtors/Committee meeting to review terms sheet | | | |
| 2/8/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #529680 | O/c with NB re status and next steps re preparation for<br>meeting with Nortel re proposal to modify benefits. | | | |
| 2/8/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #529686 | Review and revise KA draft case calendar. | | | |
| 2/8/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #529688 | Review Cleary correspondence relating to meeting on 2/27<br>re modification of benefits. | | | |
| 2/8/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #529705 | O/C with BM re research of cases studies in Airline cases. | | | |
| 2/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #529740 | meeting with NB, RKM and LS re strategic issues in<br>preparation for Debtors/ Committee meeting to review term<br>sheet | | | |
| 2/8/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>520.00 | 260.00<br>Billable |
| #529742 | Review outline of arguments in response to modification of<br>benefits in preparation for mtg with NB, RKM and BM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/12 | lsheikh / OC/TC strategy | T | 0.7 | 364.00 |
| | Retiree Benefits | | 520.00 | Billable |
| #529749 | O/c with NB, RKM and BM re strategy for meeting with Nortel re retiree benefit proposal. | | | |
| 2/8/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #529782 | O/Cs with BM re Steel and Airline cases. | | | |
| 2/8/12 | nberger / OC/TC strategy | T | 1.1 | 885.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #529786 | Pre for meeting w/ team re open items list for 2/27 meeting (.4);  Meet w/ RM, BM and LS re prep for 2/27 Nortel meeting (.7). | | | |
| 2/8/12 | dsmith / Review Docs. | T | 0.3 | 114.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #529803 | Rev. of the Canadian monitor docket for recent filings. Rev. of recent motions and reports | | | |
| 2/8/12 | bmoore / Research | T | 1.1 | 676.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #529805 | review Ionosphere case (.4) and secondary treatise materials on 1113 and 1114 issues (.7) | | | |
| 2/8/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #529837 | Review Bethlehem steel pleadings from docket. | | | |
| 2/8/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #529838 | Email to KL re documents from Bethlehem steel for review. | | | |
| 2/8/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #529840 | O/C with MDH re Bethlehem Steel case study and Pan Am findings. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #529862 | Draft summary of research re airline cases and case studies. | | | |
| 2/8/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #530007 | OC w SS re: Airline retiree research results and strategy | | | |
| 2/8/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #530008 | Review SS memo re: Airline retiree benefits research results | | | |
| 2/8/12 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #530009 | Research of law re: Eastmet decision as it impacts 1114 counteroffer | | | |
| 2/8/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #530010 | Review and analysis of dockets, secondary sources and related materials re: Eastern Airlines retiree resolutions | | | |
| 2/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #531372 | OC w/BM re status, current strategic issues, research issues and next steps | | | |
| 2/8/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #531373 | Meeting w/NB, LS and BM re strategy and questions for 2/27 meeting | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #539347 | O/c with LS re status and next steps re preparation for meeting with Nortel re proposal to modify benefits. | | | |
| 2/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #539349 | O/C with SS re research of cases studies in Airline cases. | | | |
| 2/9/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #529569 | revise and update memo of current NNI assets and liabilities | | | |
| 2/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #529873 | Email w/ Nortel and LTD counsel re 2/27 meeting and Aetna presentation (.1);  Memo to AT re same (.1). | | | |
| 2/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #529942 | emails with SJR re response from C Salibi and C Rose inquiries | | | |
| 2/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529961 | emails with D Greer variation in seriatim results for census and renewed request to Mercer | | | |
| 2/9/12 | bmoore / Discovery<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529963 | review proposed financial diligence question from A&M | | | |
| 2/9/12 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>520.00 | 416.00<br>Billable |
| #530013 | Review and comment on topic outline and questions for 2/27 with Nortel re proposal to modify benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/9/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #530021 | T/c w/ BM and R. Winters re prep for 2/27 meeting. | | | |
| 2/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #530023 | tc with R Winters and NB re topic lists for term sheet meeting with Debtors | | | |
| 2/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #530024 | prepare and circulate email with R Winters, M Daniele V Bodnar and NB re topic lists for Aetna presentation for term sheet meeting with Debtors | | | |
| 2/9/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #530091 | OC w BM re: Chrysler retiree settlement | | | |
| 2/9/12 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #530092 | Update master key case data point chart re: Chrysler retiree settlement | | | |
| 2/9/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #530093 | Review and analysis of UAW settlement agreement and related pleadings re: Chrysler retiree settlement | | | |
| 2/9/12 | klaverde / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #530201 | Review email from SAS re review Bethlehem steel docket for multiple pleadings regarding motion to authorize termination of retiree benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/9/12 | klaverde / Exam Court File<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #530203 | Review Bethlehem steel docket for multiple pleadings regarding motion to authorize termination of retiree benefits and prepare set of same for SAS review | | | |
| 2/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #539351 | OC w MH re: Chrysler retiree settlement | | | |
| 2/9/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548525 | Review email traffic re Aetna proposal. | | | |
| 2/10/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529820 | review GM and Chrysler retiree settlements for key outline | | | |
| 2/10/12 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529823 | review and research for Ames case retiree plan case studies chart | | | |
| 2/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529959 | oc with SS re Bethlehem Steel case study and research on same | | | |
| 2/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #530107 | emails with SJR and NB re response to C Salibi and C Rose retiree committee website inquiries | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/30/2012*
*11:17:32 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/10/12 | klaverde / Exam Court File<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #530570 | Examine Bethlehem Steel case docket re additional pleadings regarding voluntary benefit committee and retiree benefits and prepare set of same for SAS | | | |
| 2/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #530593 | O/c with BM re calculation of retiree claim in Bethlehem steel. | | | |
| 2/10/12 | sskelly / Research<br>Retiree Benefits | T | 2.1<br>345.00 | 724.50<br>Billable |
| #530610 | Research re Bethlehem Steel pleadings and analysis of claim. | | | |
| 2/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #530628 | review and research Bethlehem Steel case study for inculsion with case studies | | | |
| 2/10/12 | nberger / Draft Documents<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #530639 | Further work on draft memo re 2/27 meeting. | | | |
| 2/10/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #530642 | Email to BM re findings re Bethlehem Steel. | | | |
| 2/10/12 | sskelly / Research<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #530644 | Reserach re VEBA in Bethlehem Steel. | | | |
| 2/13/12 | bmoore / Research<br>Retiree Benefits | T | 2.0<br>615.00 | 1,230.00<br>Billable |
| #530821 | review memo on Bethlehem Steel case study for inclusion with case studies (.4); review pleadings for same (1.6) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/13/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 5.4<br>805.00 | 4,347.00<br>Billable |
| #530976 | Research - prep for 2/27 meeting (3.2);  Draft and revise<br>outline for meeting (2.2). | | | |
| 2/13/12 | bmoore / Research<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #530990 | review L Muchnik research on N Royalties retiree<br>settlements for key outline | | | |
| 2/13/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548533 | Review email traffic re Aetna proposal. | | | |
| 2/14/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #531472 | Review and analysis of DPH hearing transcripts re:<br>language to support counterproposal | | | |
| 2/15/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #531511 | review R Winters comments for topic lists for term sheet<br>meeting with Debtors | | | |
| 2/15/12 | mhamersky / Research<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #532030 | Research of fact re: EMEA claim update | | | |
| 2/15/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #537016 | Review and comments to BM draft email to Nortel re Aetna<br>questions. | | | |
| 2/15/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #537025 | Email w/ BM and A&M re discount rate and actuarial value<br>of claim (.2);  O/c w/ BM re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/12 | nberger / Review Docs. Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #537043 | Review and work on meeting topics for RC meeting w/ Nortel. | | | |
| 2/15/12 | nberger / Review Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #537098 | Review and comments to A&M presentation re actuarial value of retiree claim. | | | |
| 2/15/12 | bmoore / Correspondence Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #545222 | O/c w/ NB re discount rate and actuarial value of claim. | | | |
| 2/16/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #531631 | oc with MH re review on recent transcripts on case status and developments | | | |
| 2/16/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #531856 | Review info from LTD counsel (.2);  T/c w/ M. Daniele re same (.1);  O/c w/ BM re same and Aetna issues (.2). | | | |
| 2/16/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #531996 | OC w BM re: Nortel hearing transcripts update | | | |
| 2/16/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #539354 | O/c w/ NB re Info from LTD counsel and Aetna issues. | | | |
| 2/17/12 | nberger / Review Docs. Retiree Benefits | T | 1.2 805.00 | 966.00 Billable |
| #537297 | Continued review of A&M analysis re actuarial value of retire claim (.7);  Memo's and o/c's w/ BM re same (.5). | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*4/30/2012*
*11:17:32 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/17/12 | bmoore / Review Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #539355 | Memo's and o/c's w/ NB re actuarial value of retire claim. | | | |
| 2/17/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #548539 | Review A&M deck re retiree benefit liability. | | | |
| 2/18/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #532169 | T/c w/ R. Winters - prep for next RC call (.2);  Email w/ M. Daniel re 2/27 meeting (.1). | | | |
| 2/19/12 | bmoore / Research Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #532212 | research status of EMEA claims | | | |
| 2/19/12 | nberger / Prepare Meeting Retiree Benefits | T | 2.3 805.00 | 1,851.50 Billable |
| #532505 | Prep for 2/27 meeting (1.9);  Email w/ A&M re supporting materials (.4). | | | |
| 2/20/12 | nberger / Correspondence Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #532497 | Prelim review of LTD questions/issues for 2/27 meeting (.2);  Email w/ LTD counsel and AT re draft LTD/Nortel stip (.2). | | | |
| 2/20/12 | nberger / Prepare Meeting Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #532499 | Review and comments to A&M draft charts for 2/27 meeting (.6);  Email w/ R. Winters re same (.3). | | | |
| 2/20/12 | nberger / Prepare Meeting Retiree Benefits | T | 2.3 805.00 | 1,851.50 Billable |
| #532500 | Continued prep for 2/27 meeting and next RC call (2.3). | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/12 | bmoore / Discovery<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #530106 | review proposed Aetna financial diligence demonstrative | | | |
| 2/21/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #532652 | O/cs with BM re meetings scheduled with Committee and next steps re agenda. | | | |
| 2/21/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #532717 | Email w/ T. Lien of Aetna re 2/27 meeting (.3);  Review LTD email to Lien re same (.1). | | | |
| 2/21/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #532727 | Review and analysis of news wire re: EMEA claim update | | | |
| 2/21/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #532844 | Review amended schedules for any changes regarding retiree claims | | | |
| 2/21/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #532845 | Email NB re amended schedules for any changes regarding retiree claims | | | |
| 2/21/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #539357 | O/cs with SS re meetings scheduled with Committee and next steps re agenda. | | | |
| 2/21/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548556 | Review amendment to schedules. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/12 | atogut / Correspondence Retiree Benefits | T | 0.3 935.00 | 280.50 Billable |
| #548558 | Review email exchange with Aetna. | | | |
| 2/22/12 | bmoore / Discovery Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #532766 | review revised Aetna financial diligence demonstrative | | | |
| 2/22/12 | bmoore / Prepare Meeting Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #532768 | preparation of materials for AT and NB strategy session for February 27th meeting with Nortel | | | |
| 2/22/12 | bmoore / Prepare Meeting Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #532804 | preparation and consideration of materials for AT and NB executive summary  for February 27th meeting with Nortel (.5) review same (.3) | | | |
| 2/22/12 | nberger / Prepare Meeting Retiree Benefits | T | 1.2 805.00 | 966.00 Billable |
| #532815 | Begin prep for 2/27 meeting. | | | |
| 2/22/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #532929 | multiple oc with SS re draft executive summary for February 27th meeting with Nortel issues | | | |
| 2/22/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #532940 | emails with M Daniele re actuarial analysis | | | |
| 2/22/12 | bmoore / Draft Documents Retiree Benefits | T | 1.0 615.00 | 615.00 Billable |
| #532965 | review and comment on executive summary for February 27th meeting with Nortel | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #533088 | Multiple o/cs with BM re executive summary. | | | |
| 2/22/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #533089 | Draft executive summary for meeting with Debtor's<br>counsel. | | | |
| 2/22/12 | sskelly / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #536945 | Review research re vesting issues. | | | |
| 2/22/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548559 | Review A&M analysis of term sheet. | | | |
| 2/23/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #529575 | email to M Fleming re attendees/ logistic for Feb. 27<br>meeting | | | |
| 2/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529826 | Reveiw A&M comments to case studies on 1114 cases | | | |
| 2/23/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #530109 | revise and update memo of current NNI assets and<br>liabilities | | | |
| 2/23/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #533020 | review and comment for executive summary for February<br>27th meeting with Nortel | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                    4/30/2012
2/1/2012...2/29/2012                         Client Billing Report                     11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #533021 | multiple oc with SS re draft executive summary for<br>February 27th meeting with Nortel issues | | | |
| 2/23/12 | bmoore / Discovery<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #533023 | review  and comment to revised actuarial financial<br>diligence demonstrative | | | |
| 2/23/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #533061 | Continued preparation and consideration of materials for<br>AT and NB executive summary  for February 27th meeting<br>with Nortel | | | |
| 2/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #533084 | oc with AT re review of UK pension Regulator claims | | | |
| 2/23/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #533085 | Review summary of 3rd Circuit opinion on UK pension<br>Regulator claims | | | |
| 2/23/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #533093 | emails with D Greer with comments revised actuarial<br>financial diligence demonstrative | | | |
| 2/23/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #533109 | Rev. of the monitors' website for recent pleadings (.1);<br>review 80th Monitors report (.3); revised status memo on<br>same (.3) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/23/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #533117 | Review and revise executive summary. | | | |
| 2/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #533167 | O/C with BM re revisions to executive survey memo. | | | |
| 2/23/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #533194 | oc with NB re comments revised actuarial financial<br>diligence demonstrative | | | |
| 2/23/12 | bmoore / Comm. Client<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #533195 | Circulate revised actuarial financial diligence demonstrative<br>to retiree committee | | | |
| 2/23/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #533258 | Email to T. Lieb. | | | |
| 2/23/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #533260 | Circulate actuarial demonstrative to M Fleming for Feb 27th<br>meeting | | | |
| 2/23/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #533261 | Review updated draft of A&M presentation of actuarial<br>value of benefits. | | | |
| 2/23/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #533269 | email with M Fleming re schedule of claims asserted<br>against NNI | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/23/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #533308 | Review email from NB re comments to executive summary (.3) and email to BM re same (.1). | | | |
| 2/23/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #539358 | oc with BM re comments revised actuarial financial diligence demonstrative | | | |
| 2/23/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548567 | O/C w/ BM re UK claims. | | | |
| 2/24/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #533263 | preparation and consideration of materials for AT and NB executive summary for February 27th meeting with Nortel | | | |
| 2/24/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #533265 | revise and update memo of current NNI assets and liabilities and review claims register for same | | | |
| 2/24/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #533266 | revise and comment for executive summary for February 27th meeting with Nortel | | | |
| 2/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #533286 | review Nortel produced schedule of claims asserted against NNI | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/24/12 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #533289 | oc with NB and SS re comment for executive summary for February 27th meeting with Nortel | | | |
| 2/24/12 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #533291 | multiple oc with CS and SS re final addition for materials February 27th meeting with Nortel | | | |
| 2/24/12 | sskelly / Revise Docs. | T | 0.8 | 276.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #533315 | Review and revise executive summary for meeting with Debtor's counsel. | | | |
| 2/24/12 | nberger / Review Docs. | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #533358 | Review Aetna responses to questions (,2); Email to forward same to RC (.1). | | | |
| 2/24/12 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #533418 | review Aetna response to issues raised for February 27th meeting with Nortel | | | |
| 2/24/12 | sskelly / Review Docs. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #533438 | Review updated information provided by Aetna. | | | |
| 2/24/12 | sskelly / Revise Docs. | T | 0.8 | 276.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #533440 | Review and revise background section for meeting on 2/27. | | | |
| 2/24/12 | dperson / Comm. Profes. | T | 0.4 | 114.00 |
| | Retiree Benefits | | 285.00 | Billable |
| #536398 | Numerous communications with T. Conklin re: claims schedules requests, disposition issues etc. (2x) | | | |

# Fogut, Segar & Segar LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/24/12 | nberger / Revise Docs. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #539368 | oc with BM and SS re comment for executive summary for February 27th meeting with Nortel | | | |
| 2/24/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #539369 | oc with BM and NB re comment for executive summary for February 27th meeting with Nortel | | | |
| 2/24/12 | cstachon / Revise Docs. Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #539370 | multiple oc with BM and SS re final addition for materials February 27th meeting with Nortel | | | |
| 2/24/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #539371 | multiple oc with BM and CS re final addition for materials February 27th meeting with Nortel | | | |
| 2/24/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #548579 | Review advice re Aetna attending meeting. | | | |
| 2/26/12 | nberger / Prepare Meeting Retiree Benefits | T | 3.2 805.00 | 2,576.00 Billable |
| #536935 | Review materials and prep for 2/27 meeting w/ RC and Nortel. | | | |
| 2/27/12 | bmoore / Prepare Meeting Retiree Benefits | T | 1.5 615.00 | 922.50 Billable |
| #533709 | oc with AT, NB, LS and RKM & SS re meeting to preparation February 27th meeting with Nortel | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>520.00 | 780.00<br>Billable |
| #534047 | O/c with NB, BM, AT, SS and RKM, for part, re preparation for meeting at Cleary re 1114 proposal. | | | |
| 2/27/12 | lsheikh / Attend Meeting<br>Retiree Benefits | T | 4.8<br>520.00 | 2,496.00<br>Billable |
| #534048 | Attend meeting at Cleary re 1114 proposal, including conferences before and after with Retiree Committee. | | | |
| 2/27/12 | lsheikh / Attend Meeting<br>Retiree Benefits | T | 0.6<br>520.00 | 312.00<br>Billable |
| #534049 | Travel to and from meeting at Cleary re 1114 proposal (billed at one half time). | | | |
| 2/27/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #534060 | preparation and review of materials  February 27th meeting with Nortel | | | |
| 2/27/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #534068 | OC w SS re: Retiree benefits in non-operating companies research | | | |
| 2/27/12 | mhamersky / Research<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #534070 | Research of law re: Retiree benefits in non-operating companies | | | |
| 2/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #534088 | multiple oc re research on retiree benefits in ch 7 with LL and SS | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/30/2012*
*11:17:32 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #534089 | review M Fleming letter re discovery response | | | |
| 2/27/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534090 | oc with NB re M Fleming letter on status of discovery response | | | |
| 2/27/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #534121 | research on retiree benefits in ch 7 | | | |
| 2/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 11.2<br>805.00 | 9,016.00<br>Billable |
| #534135 | Prep o/c w/ AT and BM, AT, LS & RKM for today's meeting (1.5);  Follow-up prep re same (.5);  Attend meeting at Cleary re proposal (4.8);  Travel to and from meeting (@ 1/2 rate )(.6);  Follow-up meeting w/ client (3.8). | | | |
| 2/27/12 | llifland / Research<br>Retiree Benefits | T | 5.9<br>185.00 | 1,091.50<br>Billable |
| #534158 | Research re: termination of retiree benefits when company liquidates. | | | |
| 2/27/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #534159 | OC w/SAS re research re: termination of retiree benefits when company liquidates. | | | |
| 2/27/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #534162 | OC w/SAS, BM, LS re research re: termination of retiree benefits when company liquidates. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #534169 | O/c with BM, SAS and LL re research relating to claim for lost benefits. | | | |
| 2/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #534587 | O/c with MDH (.2) re research re claim for retiree benefits and ocs with LL (.4) re same. | | | |
| 2/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #534588 | O/cs with RKM re additional research re plans and operating entity. | | | |
| 2/27/12 | sskelly / Research<br>Retiree Benefits | T | 3.7<br>345.00 | 1,276.50<br>Billable |
| #534589 | Research re claims issues and operating entity issues. | | | |
| 2/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #534598 | O/c with NB AT LS RKM and BM re preparation for Nortel meeting. | | | |
| 2/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #534599 | O/Cs with BM re additional research re claims for retirees. | | | |
| 2/27/12 | lsheikh / Prepare Meeting<br>Retiree Benefits | T | 1.3<br>520.00 | 676.00<br>Billable |
| #535246 | Review Nortel 1114 proposal, agenda and Togut questions re same in preparation for meeting at Cleary re 1114 proposal. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/27/12 | lsheikh / Correspondence<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #535247 | Review Cleary letter to BM re response to Togut<br>information requests re 1114 proposal. | | | |
| 2/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #535866 | OC w/BM re events at today's meeting | | | |
| 2/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>715.00 | 1,072.50<br>Billable |
| #535867 | OC w/AT, NB, BM, LS and SS re prep for today's meeting<br>and research issues | | | |
| 2/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #535868 | Multiple OCs w/SS re research issues | | | |
| 2/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #539375 | OC w MH re: Retiree benefits in non-operating companies<br>research | | | |
| 2/27/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #539377 | oc with BM re M Fleming letter on status of discovery<br>response | | | |
| 2/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #539378 | OC w/SAS, LL, LS re research re: termination of retiree<br>benefits when company liquidates. | | | |
| 2/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #539379 | OC w/BM, LL, LS re research re: termination of retiree<br>benefits when company liquidates. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #539381 | O/c with SS re research re claim for retiree benefits. | | | |
| 2/27/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #545223 | Multiple OC's regarding research on retiree benefits: whether retirees can have claim for damages under section 1114 | | | |
| 2/27/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #545224 | O/c with SS re research re claim for retiree benefits | | | |
| 2/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #545225 | OC w/RM re events at today's meeting | | | |
| 2/28/12 | bmoore / Research<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #534122 | Addiitonal research on retiree benefits in liquidation. | | | |
| 2/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #534128 | emails with NB M Daniele and R Winters re soliciting insurance carrier proposals for counter offer to Debtors term sheets (.1) tc with  NB R Winters re same (.3) | | | |
| 2/28/12 | bmoore / Research<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #534230 | oc (.3) and emails (.1) with LL re follow up research on retiree benefits in liquidation. | | | |
| 2/28/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #534432 | Rev. of the monitors docket and recent pleadings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/28/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #534451 | O/c w/ RM re results of yesterday's meeting w/ Nortel. | | | |
| 2/28/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #534453 | T/c w/ R. Winters and BM re Aetna proposal and other insurance availability. | | | |
| 2/28/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #534616 | Review pleadings from Scoville Fasteners, and memo to BM re same. | | | |
| 2/28/12 | llifland / Research Retiree Benefits | T | 2.0 185.00 | 370.00 Billable |
| #535118 | Research re liquidation and measure of damages for rejected retiree benefit plans | | | |
| 2/28/12 | llifland / OC/TC strategy Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #535119 | OC w/ BM re Research re liquidation and measure of damages for rejected retiree benefit plans, pull pleadings in relevant case | | | |
| 2/28/12 | llifland / Research Retiree Benefits | T | 1.0 185.00 | 185.00 Billable |
| #535120 | Pull docket pleadings in Clarksville case, per BM and memo to forward same. | | | |
| 2/28/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #536460 | OC w/NB re events at yesterday's meeting and next steps | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/30/2012*
*11:17:32 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/28/12 | Isheikh / Research | T | 1.8 | 936.00 |
| | Retiree Benefits | | 520.00 | Billable |
| #536700 | Review research and read case law re argument in support of claim for lost benefits. | | | |
| 2/28/12 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #548581 | Email to BM re Kodak motion. | | | |
| 2/29/12 | bmoore / Research | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #534480 | multiple oc with SS follow up research on retiree benefits in ch 7 and section 744 | | | |
| 2/29/12 | bmoore / Comm. Profes. | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #534486 | conf call with NB M Daniele and R Winters re soliciting insurance carrier proposals for counter offer to Debtors term sheets | | | |
| 2/29/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #534553 | Multiple o/cs with BM re retiree claims in chapter 7 case. | | | |
| 2/29/12 | sskelly / Research | T | 2.1 | 724.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #534565 | Additional research re claims in Bethlehem steel and Scovill Fasteners and memo to BM re same. | | | |
| 2/29/12 | nberger / Comm. Profes. | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #534702 | T/c w/ L. Beckerman and memo to AT re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/29/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #534717 | email summary of open issues re NB M Daniele and R Winters re soliciting insurance carrier proposals for counter offer to Debtors term sheets (.3) follow up emails with R Winters re same (.2) | | | |
| 2/29/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534722 | oc with NB re follow up on soliciting insurance carrier proposals for counter offer to Debtors term sheets | | | |
| 2/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #534723 | review 1102 order re retiree benefit information protection | | | |
| 2/29/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.9<br>380.00 | 342.00<br>Billable |
| #534733 | Rev. of the recent motions and monitors' reports filed (.3); updated inter office memos on the 81st report on the sale of IP addresses (.3); review of the 82nd report on interim retiree distributions (.3);. | | | |
| 2/29/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #545227 | oc with BM re follow up on soliciting insurance carrier proposals for counter offer to Debtors term sheets | | | |

Matter Total: 191.10      101,169.50

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/30/2012*
*11:17:32 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retiree Committee Matters** | | | |
| 2/1/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #527319 | Email w/ LTD counsel re Nortel meeting date (.1);  T/c w/ L. Schweitzer re same (.1); Review 6/21 transcript re LTD issues (.3). | | | |
| 2/1/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #527415 | coordinate with Committee members and professional planned meeting with debtors to review term sheet | | | |
| 2/1/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #527540 | oc and emails with NB re status of Committee Members meeting with debtors to review term sheet. | | | |
| 2/1/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #527547 | tc with M Fleming re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/1/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #527560 | tc with M Daniele, R Winters  and D Greer coordinate with Committee meeting with debtors to review term sheet | | | |
| 2/1/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #527569 | O/c w/ BM re 2/21 meeting coordination. | | | |
| 2/1/12 | jbernsten / Filing/Service<br>Retiree Committee Matters | T | 1.3<br>145.00 | 188.50<br>Billable |
| #529158 | Served monthly fee apps and statements to Donahue re committee member issues | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

## Togut, Segal & Segal LLP
### Client Billing Report

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #529243 | Review Nortel Retiree email account for questions from retirees | | | |
| 2/2/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #527593 | tc with M Flanders re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/2/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #527594 | emails (.3) and tc (.3) with with NB re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/2/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #527595 | coordinate with Committee members and professional planned meeting with debtors to review term sheet | | | |
| 2/2/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #528468 | email and tc with R Zalhadrin, R Winters and M Danilele re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/2/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #528558 | Memo's and t/c's w/ BM re coordination of meeting w/ RC and Nortel. | | | |
| 2/3/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #528822 | Follow-up t/c w/ L. Schweitzer re meeting. | | | |

**Nortel Networks Section 1114**
**2/1/2012...2/29/2012**

# Togut, Segal & Segal LLP
## Client Billing Report

*4/30/2012*
*11:17:32 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529077 | multiple email and tc with R Zalhadrin, R Winters and MDaniele re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/3/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529078 | emails with Retiree Commitee member re meeting with debtors to review term sheet | | | |
| 2/3/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529079 | tcs with J Zalokar (.2) and S Kane (.2) with meeting with debtors to review term sheet | | | |
| 2/3/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #529080 | emails (.3) and tc (.2) with NB re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529096 | tc and emails with M Flanders re status of Committee Members meeting with debtors to review term sheet | | | |
| 2/4/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #528973 | Memo's w/ BM re 2/27 meeting. | | | |
| 2/4/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #528975 | T/c w/ J. Zalokar re meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/4/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529081 | emails NB re confirming Committee meeting with debtors<br>to review term sheet | | | |
| 2/5/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #529097 | email with M Fleming re status of Committee Members<br>meeting with debtors to review term sheet | | | |
| 2/5/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #529103 | Memo's w/ BM re 2/27 meeting. | | | |
| 2/6/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529086 | oc with NB re confirming Committee meeting with debtors<br>to review term sheet and agenda for Committee Meeting | | | |
| 2/6/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529087 | confirming emails with Retiree Committee Member re<br>meeting with debtors to review term sheet | | | |
| 2/6/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #529098 | tc with M Fleming re status of Committee Members<br>meeting with debtors to review term sheet | | | |
| 2/6/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #529190 | O/c's w/ BM re term sheet meeting (.2);  Email w/ BM and<br>RC re 2/27 meeting (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529197 | tc with J Zalokar re meeting with debtors to review term sheet | | | |
| 2/6/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #529202 | O/c w/ BM re strategy re term sheet. | | | |
| 2/6/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #529246 | Review Nortel Retiree email account for questions from retirees | | | |
| 2/6/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #529251 | oc with NB re point for negotiations of term sheet, case studies and agenda for Committee Meeting | | | |
| 2/6/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #529320 | Review draft minutes of RC teleconf's (.4);  O/c w/ BM re same (.2). | | | |
| 2/6/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #539383 | O/c w/ NB re  RC teleconf minutes. | | | |
| 2/6/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548513 | Emails to BM & NB re response to Megan Fleming. | | | |
| 2/6/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548517 | Review BM advice to Lisa. | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #529337 | multiple emails (.3) and oc (.3) with NB re point for negotiations of term sheet, case studies and agenda for Committee Meeting | | | |
| 2/7/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #529476 | tc with M Ressner re meeting with debtors to review term sheet and Comittee Call (.2) J Zalokar (.1) tc with G Donahee re meeting with debtors to review term sheet and Comittee Call (.2) | | | |
| 2/7/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529530 | emails with Retiree Committee Member, R Winters and M Daniele re weekly call and agenda | | | |
| 2/7/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #529531 | circulate proposed minutes for Jan 18th and 20th committee meetings to G Donahee for comment and review | | | |
| 2/7/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #529559 | Memo's and o/c w/ BM re 2/27 meeting and tomorrow's RC call. | | | |
| 2/7/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548519 | Emails re setting up committee meeting. | | | |
| 2/7/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548520 | Review email traffic re meeting w/ Nortel. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548521 | Review Nortel case calendar re upcoming TSS matters. | | | |
| 2/7/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548523 | Email KA re case calendar. | | | |
| 2/8/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #529576 | oc with NB re review of agenda for Committee Meeting (.2)<br>and post call issues (.2) | | | |
| 2/8/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #529577 | participate on Retiree Committee Member conf call with NB<br>R Winters and M Daniele | | | |
| 2/8/12 | bmoore / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529614 | prepare for Retiree Committee Member conf call | | | |
| 2/8/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #529616 | tc (.2) and email (.1) with R Winters re review of agenda for<br>Committee Meeting | | | |
| 2/8/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #529674 | prepare minutes of Feb 8 Retiree Committee Member<br>meeting | | | |
| 2/8/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #529683 | Prep w/ BM for today's RC call (.4);  Attend same (.6);<br>Follow-up o/c's w/ BM re same (.2);  Memo to team re next<br>steps (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/12 | bmoore / Prepare Meeting Retiree Committee Matters | T | 0.5 615.00 | 307.50 Billable |
| #529744 | prepare for meeting with NB, RKM and LSC re strategic issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/8/12 | bmoore / Draft Documents Retiree Committee Matters | T | 2.7 615.00 | 1,660.50 Billable |
| #529804 | draft outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/8/12 | dperson / Review Docs. Retiree Committee Matters | T | 0.3 285.00 | 85.50 Billable |
| #533804 | Reviewed omnibus claim objections to determine if Retiree Committee member claims are subject to same. | | | |
| 2/9/12 | bmoore / Draft Documents Retiree Committee Matters | T | 1.6 615.00 | 984.00 Billable |
| #529821 | draft outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/9/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #529822 | oc with NB re strategic issues in preparation for Debtors/ Committee meeting to review term sheet, and Aetna presentations | | | |
| 2/9/12 | srothman / Correspondence Retiree Committee Matters | T | 0.4 185.00 | 74.00 Billable |
| #529985 | Review retiree email account and draft response to question from Camille Salibi | | | |
| 2/9/12 | bmoore / Review Docs. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #530001 | review and comments for SJR response from C Salibi and C rose inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/9/12 | bmoore / Revise Docs. | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #530032 | revise per LS comments outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/9/12 | nberger / Revise Docs. | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #530306 | Review and comments to BM draft responses to retiree inquiries. | | | |
| 2/9/12 | nberger / OC/TC strategy | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #539385 | oc with BM re strategic issues in preparation for Debtors/Committee meeting to review term sheet, and Aetna presentations | | | |
| 2/10/12 | srothman / Correspondence | T | 0.3 | 55.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #530545 | Respond to retiree website questions from C Rose and C Salibi | | | |
| 2/10/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #530552 | oc with LS (.1) and NB (.1) comments  to outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/10/12 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #530560 | review NB comments for outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/10/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #530561 | oc with NB re LTD eligibility issues and dilutive effects | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/10/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #530601 | Communications with NB re: Transcript request for Status<br>conference--committee issues. | | | |
| 2/10/12 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #539386 | oc with BM re comments  to outline of issues in preparation<br>for Debtors/Committee meeting to review term sheet. | | | |
| 2/10/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #539387 | oc with BM re comments  to outline of issues in preparation<br>for Debtors/Committee meeting to review term sheet. | | | |
| 2/10/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #539390 | oc with BM re LTD eligibility issues and dilutive effects | | | |
| 2/10/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #548527 | T/c w/ Rafael re his committee's desire for 1114 coverage. | | | |
| 2/10/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548529 | O/c w/ NB re 1114 coverage and LTD committee. | | | |
| 2/10/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548530 | Email exchange w/ Rafael for status call. | | | |
| 2/11/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #531422 | oc with NB re post call strategic issues in preparation for<br>Retiree Committee Committee meeting and agenda for<br>same | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #539391 | oc with BM re post call strategic issues in preparation for Retiree Committee Committee meeting and agenda for same | | | |
| 2/12/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #530827 | emails with R Winters re outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/13/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #530105 | review NB comments to outline of issues in preparation for Debtors/ Committee meeting to review term sheet | | | |
| 2/13/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #530108 | oc with NB re strategic issues in preparation for Retiree Committee Committee meeting and agenda for same | | | |
| 2/13/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #530826 | oc with NB re LTD eligibility issues and dilutive effects | | | |
| 2/13/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #530828 | emails with R Winters and NB re outline of issues in preparation for Debtors/Committee meeting to review term sheet | | | |
| 2/13/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #530850 | O/c's w/ BM re A&M input for 2/27 meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #530878 | emails with R Winters, M Daneile and NB re update on VEBA administration issues | | | |
| 2/13/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #530957 | T/c w/ Rafael re proposed stip b/w LTD and Nortel (.3); Memo's w/ AT and BM re same (.3). | | | |
| 2/13/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #530964 | Email w/ RC advisors re prep call tomorrow. | | | |
| 2/13/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #530979 | Follow-up email w/ M. Daniele re prep call for RC call. | | | |
| 2/13/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #530981 | T/c w/ M. Daniel re prep for 2/15 RC call (.1); Memo to LS, BM and RM re revised 2/27 meeting outline (.1). | | | |
| 2/13/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #539392 | oc with BM re LTD eligibility issues and dilutive effects | | | |
| 2/13/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548532 | Email exchange w/ NB re current LTD position. | | | |
| 2/14/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #531044 | oc with NB re post call strategic issues in preparation for Retiree Committee Committee meeting and agenda for same | | | |

Nortel Networks Section 1114                  Togut, Segal & Segal LLP                        4/30/2012
2/1/2012...2/29/2012                            Client Billing Report                         11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/14/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #531120 | O/c w/ AT re meeting on 2/27 and prep (.1);  Prep call w/<br>Donahee re tomorrow's RC call (.2). | | | |
| 2/14/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #531134 | Attend advisors prep call re RC call tomorrow (.8);  Follow-<br>up o/c w/ BM- next steps (.4). | | | |
| 2/14/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #531179 | conf call with K Gregson R Winters and M Danile re post<br>call strategic issues in preparation for Retiree Committee<br>Committee meeting and agenda for same | | | |
| 2/14/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #531180 | revise and update outline of issues in preparation for<br>Debtors/Committee meeting to review term sheet | | | |
| 2/14/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #531181 | email V Bondar re assumption of VEBA run-off on actuarial<br>values | | | |
| 2/14/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #531183 | Email to RC members re tomorrow's call. | | | |
| 2/14/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #531437 | Review retiree email account and follow up response from<br>C Salibi | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/14/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548535 | O/c w/ NB re retiree committee call. | | | |
| 2/15/12 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #531418 | review A&M/V Bondar re revised actuarial value of retiree claim and comments for same | | | |
| 2/15/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>615.00 | 676.50<br>Billable |
| #531419 | conf call with Retiree Committee and NB K Gregson R Winters and M Daniele re strategic issues in preparation for Retiree Committee/Debtors meeting | | | |
| 2/15/12 | bmoore / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #531424 | prepare for conf call with Retiree Committee and NB K Gregson R Winters and M Daniel re strategic issues in preparation for Retiree Committee/Debtors meeting | | | |
| 2/15/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #531468 | oc with NB re post Retiree Committee call strategic issues for preparation for Retiree Committee/Debtors meeting and agenda for same (.7); oc with NB re post call with R Winters and M Daniele re next steps (.2) | | | |
| 2/15/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.2<br>615.00 | 738.00<br>Billable |
| #531474 | post Retiree call conf call with NB R Winters and M Daniele re strategic issues in preparation for Retiree Committee/Debtors meeting | | | |
| 2/15/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #531475 | circulate Feb. 8th Committee minutes to J Zalokar for comment | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/12 | bmoore / Draft Documents | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531479 | prepare Committee minutes for February 15th meeting | | | |
| 2/15/12 | bmoore / OC/TC strategy | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531499 | multiple emails with N Berger and R Winters re A&M/V Bodnar re revised actuarial value of  comments | | | |
| 2/15/12 | bmoore / Comm. Profes. | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531502 | tc with L Schweitzer and N Berger re Aetna illustrative presentation issues | | | |
| 2/15/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531503 | oc with NB re pre and post call with L Schweitzer for Aetna illustrative presentation issues | | | |
| 2/15/12 | bmoore / Draft Documents | T | 0.8 | 492.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531504 | prepare request for Aetna illustrative presentation | | | |
| 2/15/12 | nberger / Attend Meeting | T | 1.9 | 1,529.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #533037 | Prep for RC call today (.4);  Attend same w/ BM (.8); Follow-up t/c w/ BM and A&M re same and next steps (.3); O/c's w/ BM re next steps  (.4). | | | |
| 2/15/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #536955 | Follow-up email w/ client re Norel meeting. | | | |
| 2/15/12 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #537030 | Email re coordiantion of Nortel meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #537092 | Follow-up advisors call. | | | |
| 2/15/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.9 805.00 | 724.50 Billable |
| #539393 | oc with BM re post Retiree Committee call strategic issues for preparation for Retiree Committee/Debtors meeting and agenda for same (.7); oc with BM re post call with R Winters and M Daniele re next steps (.2) | | | |
| 2/15/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #539394 | oc with BM re pre and post call with L Schweitzer for Aetna illustrative presentation issues | | | |
| 2/15/12 | bmoore / Attend Meeting Retiree Committee Matters | T | 0.4 615.00 | 246.00 Billable |
| #545230 | O/c's w/ NB re next steps. | | | |
| 2/15/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #548536 | Email exchange w/ NB re joining committee call. | | | |
| 2/15/12 | atogut / Prep. Ct./Calls Retiree Committee Matters | T | 1.6 935.00 | 1,496.00 Billable |
| #548537 | File review to prep for committee call. | | | |
| 2/16/12 | bmoore / Draft Documents Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #531611 | revise request for Aetna illustrative presentation per NB and R Winters commenrs | | | |
| 2/16/12 | bmoore / Exam/Analysis Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #531627 | review A&M re demontstrative of retiree claim value | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

*4/30/2012*
*11:17:32 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/16/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531829 | email L Schwietzer request for Aetna illustrative presentation | | | |
| 2/16/12 | nberger / Review Docs. | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #531862 | Review draft stip from LTD counsel. | | | |
| 2/17/12 | bmoore / Exam/Analysis | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531901 | review and comment for A&M re demonstrative of retiree claim value | | | |
| 2/17/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531924 | emails L Schwietzer and NB re request for Aetna illustrative presentation | | | |
| 2/17/12 | bmoore / Exam/Analysis | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531928 | emails with NB and AT re comments for A&M re demonstrative of retiree claim value and topics list for February 27th meeting with Nortel | | | |
| 2/17/12 | bmoore / Exam/Analysis | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #531931 | emails with D Greer re comments for A&M re demonstrative of retiree claim value | | | |
| 2/17/12 | bmoore / Comm. Client | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #532032 | emails with Retiree committee re A&M re demonstrative of retiree claim value and topics list for February 27th meeting with Nortel | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/30/2012*
*11:17:32 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/17/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #532147 | emails with L Schwietzer and NB re topic list for Feb 27 meeting | | | |
| 2/17/12 | atogut / Prepare Meeting Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #548541 | Review executive summary topics for 2/27 meeting. | | | |
| 2/17/12 | atogut / Prepare Meeting Retiree Committee Matters | T | 1.8 935.00 | 1,683.00 Billable |
| #548543 | Being prep for 2/27 meeting. | | | |
| 2/18/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #532160 | Memo's w/ AT re next RC call. | | | |
| 2/18/12 | nberger / Prepare Meeting Retiree Committee Matters | T | 2.2 805.00 | 1,771.00 Billable |
| #532165 | T/c w/ AT re prep for Committee call and meeting on 2/27 (.3);  Begin prep - file review (1.9). | | | |
| 2/18/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #532187 | emails and tc NB re preparation and  topics list for February 27th meeting with Nortel | | | |
| 2/18/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #548544 | review draft LTD stip. | | | |
| 2/18/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #548545 | Email to NB re draft LTD stip. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/19/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #532198 | emails (.2) and tc (.1) with NB re preparation and  topics list for February 27th meeting with Nortel and status of EMEA claims | | | |
| 2/20/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #532232 | emails with NB and R Winters re preparation and topics list for February 27th meeting | | | |
| 2/20/12 | bmoore / Prepare Meeting<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #532240 | preparation of materials for topics list for February 27th meeting with Nortel | | | |
| 2/20/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #532277 | review A&M demonstrative on Aetna proposal and use of funds | | | |
| 2/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #532498 | Email w/ RC members and advisors re Wednesday call (.3). | | | |
| 2/20/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548548 | Review email re 2/27 meeting. | | | |
| 2/21/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #532495 | emails with NB and R Winters re preparation and topics list for February 27th meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/21/12 | bmoore / Prepare Meeting<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #532496 | preparation of materials for AT and NB strategy session for<br>February 27th meeting with Nortel | | | |
| 2/21/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #532504 | Prep for RC teleconf (.8);  T/c's and email w/ A&M re same<br>and term sheet demonstrative (.5);  Comments to same<br>(.4). | | | |
| 2/21/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #532510 | oc with NB re preparation for  AT meeting in advance of<br>February 27th meeting with Nortel with AT | | | |
| 2/21/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #532681 | conf call with NB and  D Greer re comments to A&M Aetna<br>demonstrative | | | |
| 2/21/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #532761 | oc with NB re review of agenda for retiree call | | | |
| 2/21/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #539396 | oc with BM re preparation for  AT meeting in advance of<br>February 27th meeting with Nortel with AT | | | |
| 2/21/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #539397 | oc with BM re review of agenda for retiree call | | | |
| 2/21/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548557 | Review call information. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

*4/30/2012*
*11:17:32 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #532765 | participate on Retiree Committee call strategy for Feb. 27 meet with Nortel | | | |
| 2/22/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #532767 | meeting with AT and NB post Retiree Committee call and February 27th meeting with Nortel | | | |
| 2/22/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #532802 | post Retiree Committee call re strategy and actuarial issues with NB D Greer and R Winters | | | |
| 2/22/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #532803 | tc with NB D Greer and R Winters pre Retiree Committee call re strategy and actuarial issues | | | |
| 2/22/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #532902 | Prepw/ BM for RC call today (.3);  Pre- call w/ A&M (.5); Attend call w/ AT and BM (.8);  Follow-up t/c w/ BM and A&M (.5);  BT/c w/ M. Ressner re RC call today (.1). | | | |
| 2/22/12 | cstachon / Prepare Meeting<br>Retiree Committee Matters | T | 3.8<br>145.00 | 551.00<br>Billable |
| #533530 | Prepared Nortel Committee documents re: Nortel Committee Feb. 27 meeting | | | |
| 2/22/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #539398 | meeting with AT and BM post Retiree Committee call and February 27th meeting with Nortel | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/12 | atogut / Prep. Ct./Calls<br>Retiree Committee Matters | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #548560 | Prep for retiree committee call. | | | |
| 2/22/12 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.8<br>935.00 | 748.00<br>Billable |
| #548562 | Attend retiree committee call. | | | |
| 2/22/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548563 | O/c w/ BM & NB re next steps. | | | |
| 2/23/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #533048 | O/c's w/ BM re prep for 2/27 meeting. | | | |
| 2/23/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #533111 | prepare minute of Feb 22 meeting (.4) and revise Feb 15th minutes (.2) | | | |
| 2/23/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #533250 | Revise draft exec summary for 2/27 meeting (.8);  Memo's and o/c  w/ BM re same (.3) | | | |
| 2/23/12 | cstachon / Prepare Meeting<br>Retiree Committee Matters | T | 1.5<br>145.00 | 217.50<br>Billable |
| #533533 | Revised Nortel Committee Binders to include the updated draft of the A&M presentation and TSS/Cleary discovery correspondence | | | |
| 2/23/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #539400 | O/c's w/ NB re prep for 2/27 meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/23/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #539401 | Memo's and o/c w/ NB re draft exec summary for 2/27<br>meeting. | | | |
| 2/23/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548564 | Email exchange w/ Nick Alvarez for meeting. | | | |
| 2/23/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548565 | Review claims summary. | | | |
| 2/23/12 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 1.9<br>935.00 | 1,776.50<br>Billable |
| #548568 | Begin prep for 2/27 meeting. | | | |
| 2/24/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #532689 | multiple oc with NB re preparation for February 27th<br>meeting | | | |
| 2/24/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #533355 | Review binder for 2/27 meeting. | | | |
| 2/24/12 | dsmith / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>380.00 | 152.00<br>Billable |
| #533400 | Rev. of the Claims Summary data forwarded by M. Fleming<br>from Cleary Gottlieb (.3); save same to discovery folder (.1) | | | |
| 2/24/12 | cstachon / Prepare Meeting<br>Retiree Committee Matters | T | 2.3<br>145.00 | 333.50<br>Billable |
| #533539 | Continued preparation of Nortel Committee binders for<br>meeting; prepared the table of contents for same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/24/12 | dperson / Prepare Meeting Retiree Committee Matters | T | 0.8 285.00 | 228.00 Billable |
| #536399 | Assist BM & NB re: gather relevant documents in preparation for committee member meeting scheduled for Feb 27. | | | |
| 2/24/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #539402 | multiple oc with BM re preparation for February 27th meeting | | | |
| 2/26/12 | dperson / Review Docs. Retiree Committee Matters | T | 2.1 285.00 | 598.50 Billable |
| #535589 | Reviewed filings relating to Burn rate analysis in preparation for meeting with Committee members | | | |
| 2/27/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #533710 | multiple oc with NB re preparation for February 27th meeting | | | |
| 2/27/12 | bmoore / Attend Meeting Retiree Committee Matters | T | 4.8 615.00 | 2,952.00 Billable |
| #533711 | Attend meeting with Retiree Committee and Debtor re 1114 modification of benefits | | | |
| 2/27/12 | bmoore / Attend Meeting Retiree Committee Matters | T | 0.6 615.00 | 369.00 Billable |
| #534059 | local travel for meeting with Retiree Committee and Debtor re 1114 modification of benefits | | | |
| 2/27/12 | dperson / Prepare Meeting Retiree Committee Matters | T | 1.6 285.00 | 456.00 Billable |
| #536665 | Assist NB/BM re: Committee meeting prep. | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

Togut, Segal & Segal LLP
Client Billing Report

4/30/2012
11:17:32 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #539403 | multiple oc with BM re preparation for February 27th meeting | | | |
| 2/27/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548569 | Email exchange w/ Ryan for meeting. | | | |
| 2/27/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #548572 | Review Lisa S. letter to BM. | | | |
| 2/27/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548575 | Review Rafael email re claim summary. | | | |
| 2/27/12 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 1.5<br>935.00 | 1,402.50<br>Billable |
| #548576 | O/c w/ NB & team for Debtor meeting. | | | |
| 2/27/12 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 4.8<br>935.00 | 4,488.00<br>Billable |
| #548577 | Attend Debtor meeting at Cleary. | | | |
| 2/27/12 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 0.8<br>935.00 | 748.00<br>Billable |
| #548578 | Travel to meeting at Cleary. | | | |
| 2/28/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #534194 | email Retiree Committee next scheduled call and confidentiality matters | | | |

Nortel Networks Section 1114
2/1/2012...2/29/2012

# Togut, Segal & Segal LLP
## Client Billing Report

4/30/2012
11:17:32 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/28/12 | klaverde / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>145.00 | 101.50<br>Billable |
| #537386 | Review claims registers received from claims agent and prepare set of Alpha register for NB review (.6) and email BM and NB re location of same on server (.1) | | | |
| 2/28/12 | klaverde / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>145.00 | 43.50<br>Billable |
| #537387 | Emails with DP re review claims registers regarding disposition of Zalokar, Resner and Donahee claims | | | |
| 2/28/12 | klaverde / Review Docs.<br>Retiree Committee Matters | T | 1.3<br>145.00 | 188.50<br>Billable |
| #537390 | OCR alpha and numeric claims registers for ease of searchability (1.1) and search for specific claims to determine disposition of same for DP (.2) | | | |
| 2/28/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #537415 | Communications with KL and Epiq re: committee members claims, disposition and status for each. | | | |
| 2/28/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548580 | Review advice to committee. | | | |
| 2/29/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #534467 | Review and respond to G. Donahee email re this week's meeting and travel expenses. | | | |
| 2/29/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #548582 | Email to NB re Beckerman meeting. | | | |

Matter Total: 101.40    64,952.50

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

2/1/2012...2/29/2012

4/30/2012
11:17:32 AM

| Date<br>Slip Number | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 169,043.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 169,043.50 |
| Grand Total: | | | 169,043.50 |