# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

April 1, 2012 Through April 30, 2012

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 5.6 | $2,544.00 |
| Automatic Stay Matters | 1.7 | 773.50 |
| Creditor Communications and Meetings | 1.1 | 529.50 |
| Fee Applications (MNAT- Filing) | 8.4 | 2,514.50 |
| Fee Applications (Others – Filing) | 8.9 | 3,227.00 |
| Other Contested Matters | 3.6 | 1,443.00 |
| Employee Matters | 9.2 | 4,517.50 |
| Tax Matters | 3.2 | 1,336.00 |
| Court Hearings | 24.6 | 9,626.00 |
| Claims Objections and Administration | 20.6 | 8,499.50 |
| Plan and Disclosure Statement | 1.8 | 744.00 |
| Litigation/Adversary Proceedings | 30.7 | 12,451.50 |
| Professional Retention (MNAT – Filing) | 9.2 | 3,769.50 |
| Professional Retention (Others – Filing) | 4.7 | 1,800.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.4 | 902.50 |
| **TOTAL** | **135.7** | **$54,678.50** |

Nortel Networks, Inc.    PROFORMA  290/87    AS OF 04/30/12    INVOICE#  ******
63989-DIP
DATE: 05/18/12 11:59:12

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2738468 | 221 | Schwartz | 04/02/12 | B | B110 | 0.20 | 120.00 | Rev. various orders |
| 2755310 | 221 | Schwartz | 04/11/12 | B | B110 | 0.10 | 60.00 | Rev. Eighty-First Report of the Monitor of the Canadian Nortel Companies |
| 2755312 | 221 | Schwartz | 04/11/12 | B | B110 | 0.20 | 120.00 | Rev. Eighty-Second Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2755315 | 221 | Schwartz | 04/11/12 | B | B110 | 0.10 | 60.00 | Rev. Eighty-Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2755319 | 221 | Schwartz | 04/11/12 | B | B110 | 0.30 | 180.00 | Rev. Eighty-Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2759144 | 322 | Abbott | 04/27/12 | B | B110 | 0.50 | 300.00 | Conf call w/Brod, Rozenberg, Kesiha, Ray re: info requests. |
| 2759826 | 322 | Abbott | 04/30/12 | B | B110 | 0.60 | 360.00 | Weekly status call w/ Rozenberg, Bromley, Schweitzer, Ray |
| 2751949 | 605 | Naimoli | 04/16/12 | B | B110 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & efile Motion for Leave to File Reply (.1) |
| 2738600 | 684 | DeCarli | 04/03/12 | B | B110 | 0.10 | 23.00 | File AOS on behalf of Epiq |
| 2741299 | 684 | DeCarli | 04/05/12 | B | B110 | 0.30 | 69.00 | File J. Sherrett pro hac (.1); file K. Sidhu pro hac (.1); coordinate copy to chambers (.1) |
| 2740981 | 684 | DeCarli | 04/05/12 | B | B110 | 0.30 | 69.00 | Draft pro hac of K. Sidhu (.1); draft pro hac of J. Sherrett (.1); call and emails with C. Fights re; same (.1) |
| 2758220 | 684 | DeCarli | 04/25/12 | B | B110 | 0.10 | 23.00 | Call with C. Fights re: Cleary service question |
| 2737977 | 900 | Fights | 04/02/12 | B | B110 | 0.10 | 40.50 | Review of weekly calendar |
| 2741763 | 900 | Fights | 04/05/12 | B | B110 | 0.30 | 121.50 | Calls with J. Sherrett and M. DeCarli re J. Sherrett and K. Sidhu pro hac motions (.1); review of same (.1); exchanged emails with M. DeCarli, J. Sherrett and K. Sidhu re filing of same (.1) |
| 2742914 | 900 | Fights | 04/09/12 | B | B110 | 0.10 | 40.50 | Attention to weekly calendar email |
| 2752212 | 900 | Fights | 04/17/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2756098 | 900 | Fights | 04/23/12 | B | B110 | 0.10 | 40.50 | Review of weekly calendar email |
| 2758377 | 900 | Fights | 04/25/12 | B | B110 | 0.30 | 121.50 | Communications with L. Lipner (.1) and M. DeCarli (.1) re service issue; research re same (.1) |
| 2737944 | 904 | Cordo | 04/02/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2739941 | 904 | Cordo | 04/03/12 | B | B110 | 0.10 | 45.50 | Review E-mail from M. Decarli re: AOS; respond re: same |
| 2742824 | 904 | Cordo | 04/09/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: weekly calendar |
| 2746375 | 904 | Cordo | 04/12/12 | B | B110 | 0.10 | 45.50 | Review mediation website |
| 2752528 | 904 | Cordo | 04/16/12 | B | B110 | 0.20 | 91.00 | Emails with epiq re: service of motion and reply |
| 2753274 | 904 | Cordo | 04/17/12 | B | B110 | 0.10 | 45.50 | Call with L. Lipner re: order |
| 2753974 | 904 | Cordo | 04/18/12 | B | B110 | 0.20 | 91.00 | Dicussion with M. Decarli re; service of orders |
| 2753973 | 904 | Cordo | 04/18/12 | B | B110 | 0.10 | 45.50 | Review AOS and email M. Decarli re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA  290787                                    AS OF 04/30/12                    INVOICE#  ******

| 2756570 | 904 | Cordo | 04/23/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Decarli re: same |
|---|---|---|---|---|---|---|---|---|
| 2756662 | 904 | Cordo | 04/23/12 | B | B110 | 0.10 | 45.50 | Emails with C. Fights and M. Decarli re: docket |
| 2756569 | 904 | Cordo | 04/23/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2759362 | 904 | Cordo | 04/27/12 | B | B110 | 0.20 | 91.00 | Discussion with M. Decarli re: service (.1); emails with E. Weiss re: same (.1) |
| 2760918 | 904 | Cordo | 04/30/12 | B | B110 | 0.10 | 45.50 | Review weekly case calendar update |
| | | | Total Task: | B110 | | 5.60 | 2,544.00 | |

Automatic Stay Matters

| 2752529 | 904 | Cordo | 04/16/12 | B | B140 | 0.20 | 91.00 | Review e-mail from E. Monzo re: relief from stay; respond re: same (.1); e-mail M. Fleming re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 2754523 | 904 | Cordo | 04/19/12 | B | B140 | 0.20 | 91.00 | Emails with E. Bussigel re: fax complaint |
| 2754810 | 904 | Cordo | 04/20/12 | B | B140 | 0.10 | 45.50 | Review e-mail from E. Weiss re: cert of counsel; respond re: same |
| 2757659 | 904 | Cordo | 04/24/12 | B | B140 | 0.20 | 91.00 | Review e-mail from E. Monzo re: stay relief; respond re: same (.1); e-mail M. Fleming re: same (.1) |
| 2759363 | 904 | Cordo | 04/27/12 | B | B140 | 0.30 | 136.50 | Emails with E. Weiss re: cert of counsel and exhibits (.1); review cert of counsel (.1); e-mail E. Weiss re: same (.1) |
| 2759365 | 904 | Cordo | 04/27/12 | B | B140 | 0.30 | 136.50 | Additional emails with E. Weiss re: stipulated dismissal |
| 2759371 | 904 | Cordo | 04/27/12 | B | B140 | 0.20 | 91.00 | Final review and filing of NNUK order of dismissal and COC |
| 2760747 | 904 | Cordo | 04/30/12 | B | B140 | 0.20 | 91.00 | Review COC filed by NNUK (.1); and e-mail I. Rozenberg re: same (.1) |
| | | | Total Task: | B140 | | 1.70 | 773.50 | |

Creditor Communications and Meetings

| 2741291 | 221 | Schwartz | 04/05/12 | B | B150 | 0.10 | 60.00 | Rev. H. Yu email re: creditor inquiry |
|---|---|---|---|---|---|---|---|---|
| 2741298 | 221 | Schwartz | 04/05/12 | B | B150 | 0.10 | 60.00 | Rev. A. Cordo email re: creditor inquiry |
| 2741769 | 904 | Cordo | 04/05/12 | B | B150 | 0.20 | 91.00 | Review e-mail from H. You re: mailing addresss; respond re: same (.1); e-mail epiq re: same (.1) |
| 2742818 | 904 | Cordo | 04/09/12 | B | B150 | 0.10 | 45.50 | Review letter from claimant; e-mail E. Bussigel re: same |
| 2749269 | 904 | Cordo | 04/13/12 | B | B150 | 0.30 | 136.50 | Review message from creditor (.1); e-mail Cleary re: same (.1); review response re: same nd respond re: same (.1) |
| 2753305 | 904 | Cordo | 04/17/12 | B | B150 | 0.20 | 91.00 | Review message from creditor re: question about payment; e-mail Cleary re: same (.1); emails D. Abbott re: same (.1) |
| 2760748 | 904 | Cordo | 04/30/12 | B | B150 | 0.10 | 45.50 | Call with creditor re: question about case |
| | | | Total Task: | B150 | | 1.10 | 529.50 | |

Fee Applications (MNAT - Filing)

| 2761748 | 203 | Culver | 04/04/12 | B | B160 | 0.10 | 60.00 | Email from/to M. DeCarli re proforma |
|---|---|---|---|---|---|---|---|---|
| 2762797 | 203 | Culver | 04/05/12 | B | B160 | 0.40 | 240.00 | Review/revise proforma |
| 2741677 | 684 | DeCarli | 04/05/12 | B | B160 | 1.00 | 230.00 | Edit pro forma for February |
| 2742661 | 684 | DeCarli | 04/09/12 | B | B160 | 0.20 | 46.00 | Draft notice and cos re: MNAT Feb fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA 296/87    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2742662 | 684 | DeCarli | 04/09/12 | B | B160 | 0.20 | 46.00 | Draft MNAT fee app for Feb |
| 2743292 | 684 | DeCarli | 04/10/12 | B | B160 | 0.20 | 46.00 | Either proforma (.1); emails with L. Biondi re: same (.1) |
| 2744000 | 684 | DeCarli | 04/11/12 | B | B160 | 0.50 | 115.00 | Draft Feb fee application (.4); e-mails with A. Cordo re: same (.1) |
| 2745304 | 684 | DeCarli | 04/12/12 | B | B160 | 0.40 | 92.00 | File and serve MNAT Feb. fee application (.3); convo with A. Cordo re: same (.1) |
| 2747390 | 684 | DeCarli | 04/13/12 | B | B160 | 0.20 | 46.00 | Draft COS and notice re: Huron fee application for March |
| 2751682 | 684 | DeCarli | 04/16/12 | B | B160 | 0.90 | 207.00 | Review and revise March pro forma |
| 2754448 | 684 | DeCarli | 04/19/12 | B | B160 | 0.60 | 138.00 | Edit pro forma for March |
| 2755305 | 684 | DeCarli | 04/23/12 | B | B160 | 0.50 | 115.00 | Revise pro forma |
| 2755311 | 684 | DeCarli | 04/23/12 | B | B160 | 0.30 | 69.00 | Draft notice and COS re: MNAT March fee application |
| 2755670 | 684 | DeCarli | 04/23/12 | B | B160 | 0.40 | 92.00 | Draft March MNAT fee application |
| 2758163 | 684 | DeCarli | 04/25/12 | B | B160 | 0.40 | 92.00 | File and serve march MNAT fee application |
| 2759043 | 684 | DeCarli | 04/27/12 | B | B160 | 0.20 | 46.00 | Emails with A. Cordo re: MNAT cno's re: fee applications |
| 2754559 | 900 | Fights | 04/19/12 | B | B160 | 0.60 | 243.00 | Review of MNAT pro forma |
| 2740784 | 904 | Cordo | 04/04/12 | B | B160 | 0.10 | 45.50 | Review emails from M. Decarli re: fee app |
| 2741772 | 904 | Cordo | 04/05/12 | B | B160 | 0.20 | 91.00 | Review emails re: nortel fee app (.1); discussion with M. Decarli re: same (.1) |
| 2746373 | 904 | Cordo | 04/12/12 | B | B160 | 0.30 | 136.50 | Review MNAT Feb fee application (.1) emails comments to M. Decarli re: same (.2) |
| 2754007 | 904 | Cordo | 04/18/12 | B | B160 | 0.40 | 182.00 | Revise pro forma for march |
| 2758323 | 904 | Cordo | 04/25/12 | B | B160 | 0.30 | 136.50 | Review march fee app, noa, and cos (.2); e-mail M. Decarli re: same (.1) |
| | | | | Total Task: | B160 | 8.40 | 2,514.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2759658 | 221 | Schwartz | 04/20/12 | B | B165 | 0.10 | 60.00 | Rev. Notice of Third Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members |
| 2754029 | 605 | Naimoli | 04/18/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Certificate of No Objection Re: 11th fee Application of Torys LLP |
| 2741678 | 684 | DeCarli | 04/05/12 | B | B165 | 0.10 | 23.00 | File John Ray CNO re: Feb fee app |
| 2740881 | 684 | DeCarli | 04/05/12 | B | B165 | 0.20 | 46.00 | Emails re: Jhn Ray CNO (.1): draft John Ray CNO re: Feb app (.1) |
| 2742654 | 684 | DeCarli | 04/09/12 | B | B165 | 0.40 | 92.00 | Draft notice and COS re: John Ray March app (.3); emails with A. Cordo re: same (.1) |
| 2743931 | 684 | DeCarli | 04/11/12 | B | B165 | 0.20 | 46.00 | Emails with C. Brown re: Huron CNO re: Feb app (.1); draft CNO Re: Huron Feb fee app (.1) |
| 2744318 | 684 | DeCarli | 04/11/12 | B | B165 | 0.10 | 23.00 | File CNO re: Huron Jan fee app |
| 2747627 | 684 | DeCarli | 04/13/12 | B | B165 | 0.30 | 69.00 | File and serve Huron March fee app |
| 2751728 | 684 | DeCarli | 04/16/12 | B | B165 | 0.10 | 23.00 | File CNO re: Chilmark Feb fee applciation |
| 2749638 | 684 | DeCarli | 04/16/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Chilmark Feb fee app |
| 2753516 | 684 | DeCarli | 04/18/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Torys Feb fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA 299787                ASOP 04/30/12                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2754408 | 684 | DeCarli | 04/19/12 | B | B165 | 0.10 | 23.00 | File CNO re: Cleary fee application |
| 2754211 | 684 | DeCarli | 04/19/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Cleary Feb fee applciation |
| 2754220 | 684 | DeCarli | 04/19/12 | B | B165 | 0.10 | 23.00 | Emails with Cleary re: CNO re: Feb fee app |
| 2756397 | 684 | DeCarli | 04/24/12 | B | B165 | 0.40 | 92.00 | Draft 2nd omnibus fee order |
| 2759276 | 684 | DeCarli | 04/27/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: Torys march fee app |
| 2760266 | 684 | DeCarli | 04/30/12 | B | B165 | 0.20 | 46.00 | Revise revised notice and cos re Torys fee app |
| 2760272 | 684 | DeCarli | 04/30/12 | B | B165 | 0.30 | 69.00 | File and serve Torys fee application |
| 2737978 | 900 | Fights | 04/02/12 | B | B165 | 0.20 | 81.00 | Weekly fee/CNO email to Nortel |
| 2742909 | 900 | Fights | 04/09/12 | B | B165 | 0.10 | 40.50 | Weekly fee/CNO email to Nortel |
| 2753314 | 900 | Fights | 04/17/12 | B | B165 | 0.40 | 162.00 | Weekly email to Nortel re fee applications and CNOs |
| 2756102 | 900 | Fights | 04/23/12 | B | B165 | 0.60 | 243.00 | Weekly fee and CNO email to Nortel |
| 2761059 | 900 | Fights | 04/30/12 | B | B165 | 0.30 | 121.50 | Weekly fee and CNO email to Nortel |
| 2761060 | 900 | Fights | 04/30/12 | B | B165 | 0.10 | 40.50 | Communications with A. Cordo and S. Kinsella re Long Term Committee members' expense application |
| 2737943 | 904 | Cordo | 04/02/12 | B | B165 | 0.10 | 45.50 | Review e-mail from C. Fights re: weekly application e-mail |
| 2739943 | 904 | Cordo | 04/03/12 | B | B165 | 0.20 | 91.00 | Review E-mail from A. Stout re: fees; respond re: same (.1); call with A. Stout re: same (.1) |
| 2739940 | 904 | Cordo | 04/03/12 | B | B165 | 0.10 | 45.50 | Emails with K. Ponder re: fee apps |
| 2740782 | 904 | Cordo | 04/04/12 | B | B165 | 0.20 | 91.00 | Review e-mail from M. Cook re: fees; respond re: same (.1); e-mail M. Fleming and J. Kim re: same (.1) |
| 2741771 | 904 | Cordo | 04/05/12 | B | B165 | 0.20 | 91.00 | Emails with M. Decarli re: J. Ray CNO (.1); review and sign same (.1) |
| 2742815 | 904 | Cordo | 04/09/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from C. Fights |
| 2742826 | 904 | Cordo | 04/09/12 | B | B165 | 0.10 | 45.50 | Review e-mail from C. Fights re: fees |
| 2742837 | 904 | Cordo | 04/09/12 | B | B165 | 0.30 | 136.50 | Review email from R. Smith re: fee app; respond re: same (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2744590 | 904 | Cordo | 04/11/12 | B | B165 | 0.20 | 91.00 | Review emails from M. Decarli and C. Brown re: CNO (.1); review and sign CNO (.1) |
| 2749273 | 904 | Cordo | 04/13/12 | B | B165 | 0.30 | 136.50 | Review e-mail from C. Brown re: fee app; respond re: same (.1); review and sign NOA and COS (.1); review fee app (.1) |
| 2752502 | 904 | Cordo | 04/16/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Decarli re: CNO; review and sign CNO |
| 2753275 | 904 | Cordo | 04/17/12 | B | B165 | 0.20 | 91.00 | Review emails from A. Dunn re: fees; emails K. Ponder re: same (.1); e-mail A. Dunn re: same; review response from R. Renck re: same (.1) |
| 2754473 | 904 | Cordo | 04/19/12 | B | B165 | 0.10 | 45.50 | Review emails from M. Decarli and J. Sherret re: Cleary CNO |
| 2754461 | 904 | Cordo | 04/19/12 | B | B165 | 0.10 | 45.50 | Review and sign Cleary CNO |
| 2758852 | 904 | Cordo | 04/26/12 | B | B165 | 0.20 | 91.00 | Emails with D. Ralph re: fee application |
| 2759364 | 904 | Cordo | 04/27/12 | B | B165 | 0.20 | 91.00 | Two emails with J. Sherret re: fee app |
| 2759370 | 904 | Cordo | 04/27/12 | B | B165 | 0.40 | 182.00 | Review e-mail from D. Ralph re: fee apps; respond re: same (.1); review fee ap (.2); e-mail comments to D. Ralph re: same (.1) |
| 2760749 | 904 | Cordo | 04/30/12 | B | B165 | 0.20 | 91.00 | Final review and filing of Torys fee application |
| 2760927 | 904 | Cordo | 04/30/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from C. Fights |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA  290787                    AS OF 04/30/12              INVOICE# ******

| 2760934 | 904 | Cordo | 04/30/12 | B | B165 | 0.40 | 182.00 | Emails with C. Fights re: fees for LTD Committee (.1); review application re: same (.1); e-mail R. Ryan and M. Fleming re: same (.1); additional emails re: same (.1) |
|---------|-----|-------|----------|---|------|------|--------|---|
| | | | | | Total Task: | B165 | 8.90 | 3,227.00 | |

**Other Contested Matters**

| 2740216 | 221 | Schwartz | 04/03/12 | B | B190 | 0.20 | 120.00 | Rev. Debtors' Motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs |
|---------|-----|----------|----------|---|------|------|--------|---|
| 2759638 | 221 | Schwartz | 04/11/12 | B | B190 | 0.20 | 120.00 | Rev. Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors |
| 2742067 | 322 | Abbott | 04/06/12 | B | B190 | 0.40 | 240.00 | Telephone call w/ Hailey re: potential settlement |
| 2743802 | 605 | Naimoli | 04/10/12 | B | B190 | 0.20 | 27.00 | Review email from C. Fights (.1); Prepare & efile Amphenol 9019 Notion (.1) |
| 2749311 | 605 | Naimoli | 04/13/12 | B | B190 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile CNO Re: Debtors' Motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs |
| 2743606 | 684 | DeCarli | 04/10/12 | B | B190 | 0.20 | 46.00 | Draft notice of Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors |
| 2746478 | 684 | DeCarli | 04/13/12 | B | B190 | 0.10 | 23.00 | Draft CNO re motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs |
| 2752321 | 684 | DeCarli | 04/17/12 | B | B190 | 0.30 | 69.00 | Serve Order Expanding the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs (.1); draft NOS re: same (.1); file NOS (.1) |
| 2743823 | 900 | Fights | 04/10/12 | B | B190 | 0.80 | 324.00 | Attention to Amphenol 9019 motion (.4); communications with Epiq and L. Lipner re service of same (.2); communications internally re filing (.1) and drafting of notice of same (.1) |
| 2746353 | 900 | Fights | 04/12/12 | B | B190 | 0.20 | 81.00 | Attention to Amphenol 9019 NOS (.1); communications with M. DeCarli re same (.1) |
| 2752516 | 900 | Fights | 04/13/12 | B | B190 | 0.20 | 81.00 | Communications with A. Cordo and co-counsel regarding reply issues re LTD objection |
| 2758379 | 900 | Fights | 04/25/12 | B | B190 | 0.10 | 40.50 | Communications with L. Lipner and M. DeCarli re Amphenol CNO |
| 2758880 | 900 | Fights | 04/26/12 | B | B190 | 0.10 | 40.50 | Reviewed Amphenol CNO |
| 2759514 | 900 | Fights | 04/27/12 | B | B190 | 0.20 | 81.00 | Communications with L. Lipner (.1) and M. DeCarli (.1) re CNO issues |
| 2749263 | 904 | Cordo | 04/13/12 | B | B190 | 0.20 | 91.00 | Review and sign wind down CNO (.1); emails with C. Fights re: same (.1) |
| 2752497 | 904 | Cordo | 04/15/12 | B | B190 | 0.10 | 45.50 | Emails with C. Fights re: winddow CNO |
| | | | | | Total Task: | B190 | 3.60 | 1,443.00 | |

**Employee Matters**

| 2740219 | 221 | Schwartz | 04/03/12 | B | B220 | 0.20 | 120.00 | Rev. Motion For Entry Of An Order (I) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long-Term Disability Plans |
|---------|-----|----------|----------|---|------|------|--------|---|
| 2741286 | 221 | Schwartz | 04/04/12 | B | B220 | 0.10 | 60.00 | Rev. Objection of Debtors to the Motion of the Official Committee of Long-Term Disability Participants For An Order Lifting Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel |
| 2743273 | 221 | Schwartz | 04/05/12 | B | B220 | 0.10 | 60.00 | Rev. Response of the Official Committee of Unsecured Creditors to Motion of the Official Committee of Long-Term Disability Participants for an Order Lifting or, in the Alternative, Increasing the Limits on Fees for LTD Committee Counsel |
| 2755303 | 221 | Schwartz | 04/11/12 | B | B220 | 0.10 | 60.00 | Rev.  Objection to Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long-Term Disability Plans |
| 2759640 | 221 | Schwartz | 04/12/12 | B | B220 | 0.10 | 60.00 | Rev. Response of the Official Committee of Retired Employees to the Debtors Motion for Appointment of a Neutral Mediator |
| 2759641 | 221 | Schwartz | 04/12/12 | B | B220 | 0.20 | 120.00 | Rev. THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS' RESPONSE TO DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPOINTING A NEUTRAL MEDIATOR |
| 2759661 | 221 | Schwartz | 04/18/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel Long Term Disability Participants for an Order Lifting, Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel |
| 2759652 | 221 | Schwartz | 04/19/12 | B | B220 | 0.10 | 60.00 | Rev. The Official Committee Of Long Term Disability Participants Omnibus Reply |
| 2759659 | 221 | Schwartz | 04/20/12 | B | B220 | 0.10 | 60.00 | Rev. Reply in Further Support of their Motion for Entry of an Order (I) Appointing a Neutral Mediator Concerning the Modification or Termination of the Nortel Retiree Welfare Plans |
| 2759656 | 221 | Schwartz | 04/20/12 | B | B220 | 0.20 | 120.00 | Rev. Motion for Leave To File A Reply On Or Before April 17, 2012 In Further Support Of Their Motion For Entry Of An Order (i) Appointing A Neutral Mediator |
| 2759657 | 221 | Schwartz | 04/20/12 | B | B220 | 0.10 | 60.00 | Rev. Notice of Filing of Stay Extension Order and Endorsement of the Ontario Court In the Canadian Proceedings |
| 2759699 | 221 | Schwartz | 04/25/12 | B | B220 | 0.10 | 60.00 | Review M Callaway email with attachments regarding Canadian monitors limited objection |
| 2759235 | 221 | Schwartz | 04/26/12 | B | B220 | 0.90 | 540.00 | Review trustee of Nortel Networks UK pension plan petition for a writ of certiorari |
| 2759237 | 221 | Schwartz | 04/26/12 | B | B220 | 0.50 | 300.00 | Review Third Circuit opinion regarding pension trustee Nortel Networks networks appeal |
| 2759239 | 221 | Schwartz | 04/26/12 | B | B220 | 0.70 | 420.00 | Review United States District Court Delaware's report and recommendation regarding the appeal filed by the trustee of Nortel Networks pension protection fund |
| 2759240 | 221 | Schwartz | 04/26/12 | B | B220 | 0.10 | 60.00 | Conference with A. Cordo regarding Nortel pension fund Trustee appeal |
| 2751696 | 684 | DeCarli | 04/16/12 | B | B220 | 0.30 | 69.00 | Draft notice of motion for leave to file a reply in support of motion appointing a mediator (.2); emails with A. Cordo re: same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2752492 | 684 | DeCarli | 04/17/12 | B | B220 | 0.20 | 46.00 | File Reply in Further Support of their Motion for Entry of an Order (I) Appointing a Neutral Mediator Concerning the Modification or Termination of the Nortel Retiree Welfare Plans and the Nortel Long-Term Disability Plans; (II) Authorizing the Debtors to Pay the Costs of Engagement; and (III) Granting Related Relief (.1); emails with A. Cordo re: same (.1) |
| 2753788 | 684 | DeCarli | 04/18/12 | B | B220 | 0.10 | 23.00 | File AOS re: Motion for Leave To File A Reply On Or Before April 17, 2012 In Further Support Of Their Motion For Entry Of An Order (i) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long-Term Disability Plans; (ii) Authorizing The Debtors To Pay The Costs Of Engagement; And (iii) Granting Related Relief |
| 2753803 | 684 | DeCarli | 04/18/12 | B | B220 | 0.20 | 46.00 | Convo with A. Cordo re: orders (.1); serve order appointing mediator (.1) |
| 2742908 | 900 | Fights | 04/09/12 | B | B220 | 0.10 | 40.50 | Review of response to mediator/LTD motion |
| 2744533 | 900 | Fights | 04/11/12 | B | B220 | 0.10 | 40.50 | Reviewed LTD Committee response to Mediation Motion |
| 2752260 | 900 | Fights | 04/16/12 | B | B220 | 0.20 | 81.00 | Review of emails from A. Cordo and Cleary re Mediation reply issues (.1); communications w/ A. Cordo re same and amended 4/18 agenda (.1) |
| 2753312 | 900 | Fights | 04/17/12 | B | B220 | 0.10 | 40.50 | Communications with A. Cordo and M. DeCarli re late filed reply order |
| 2739926 | 904 | Cordo | 04/03/12 | B | B220 | 0.20 | 91.00 | Review committee response to LTD motion |
| 2744591 | 904 | Cordo | 04/11/12 | B | B220 | 0.20 | 91.00 | Emails with J. Kim re: Horne adversary and order |
| 2744588 | 904 | Cordo | 04/11/12 | B | B220 | 0.40 | 182.00 | Review retrieve response to mediation motion (.2); review LTD response to mediation motion (.2) |
| 2749281 | 904 | Cordo | 04/13/12 | B | B220 | 0.20 | 91.00 | Review reply filed by EG (.1); emails with M. Fleming re: same (.1) |
| 2749265 | 904 | Cordo | 04/13/12 | B | B220 | 0.30 | 136.50 | Additional emails re: reply and timing and filing |
| 2752091 | 904 | Cordo | 04/16/12 | B | B220 | 0.60 | 273.00 | Finalize motion for leave (.3), reply (.1), and revised order for filing (.1); emails with R. Ryan and J. Kim re: same (.1); |
| 2752092 | 904 | Cordo | 04/16/12 | B | B220 | 0.50 | 227.50 | Review motion for leave (.2); reply (.1); emails with D. Abbott re: same (.1); emails with R. Ryan re: same (.1) |
| 2752505 | 904 | Cordo | 04/16/12 | B | B220 | 0.20 | 91.00 | Emails with R. Ryan re: motion for leave and reply |
| 2753271 | 904 | Cordo | 04/17/12 | B | B220 | 0.20 | 91.00 | Review e-mail from J. Kim re: motion filed by deferred comp; respond re: same (.1); review response re: same; respond re: same (.1) |
| 2753273 | 904 | Cordo | 04/17/12 | B | B220 | 0.10 | 45.50 | Review e-mail from M. Fleming re: benefits; respond re: same |
| 2753975 | 904 | Cordo | 04/18/12 | B | B220 | 0.30 | 136.50 | Review deferred comp motion (.2); e-mail J. Kim re: same (.1) |
| 2758848 | 904 | Cordo | 04/26/12 | B | B220 | 0.40 | 182.00 | Review response to motion (.2) and emails with J. Kim and D. Abbott re: same (.1); additional emails with J. Kim and D. Abbott re: same (.1) |
| 2759366 | 904 | Cordo | 04/27/12 | B | B220 | 0.40 | 182.00 | Final review nd filing of deferred comp limited response and attend to service re: same |
| 2760915 | 904 | Cordo | 04/30/12 | B | B220 | 0.20 | 91.00 | Discussion with M. Fleming re: status of mediation |
| | | | | Total Task: | B220 | 9.20 | 4,517.50 | |

Tax Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2754564 | 900 | Fights | 04/19/12 | B | B240 | 0.40 | 162.00 | Exchanged and reviewed emails with E. Bussigel and A. Cordo re 505 complaint (.1); research re same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA   296787                    AS OF 04/30/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2757805 | 900 | Fights | 04/24/12 | B | B240 | 1.10 | 445.50 | Review of email from J. Uziel re Virginia tax issue (.1); communications with A. Cordo re same (.2); attention to same (.3); communications internally re conflicts issue re same (.2); communications with A. Conway (.2) and J. Uziel (.1) re service issue re same |
| 2758376 | 900 | Fights | 04/25/12 | B | B240 | 0.40 | 162.00 | Exchanged emails with E. Bussigel and A. Cordo regarding tax adversary issue |
| 2758886 | 900 | Fights | 04/26/12 | B | B240 | 0.20 | 81.00 | Call with J. Uziel regarding Virginia complaint (.1); communications with A. Cordo re same (.1) |
| 2758882 | 900 | Fights | 04/26/12 | B | B240 | 0.20 | 81.00 | Reviewed Virginia complaint |
| 2758885 | 900 | Fights | 04/26/12 | B | B240 | 0.10 | 40.50 | Communications with D. Abbott and J. Uziel re comments to Virginia complaint |
| 2758325 | 904 | Cordo | 04/25/12 | B | B240 | 0.10 | 45.50 | Emails with C. Fights, E. Bussigel and J. Uziel re: VA complaint |
| 2760433 | 904 | Cordo | 04/27/12 | B | B240 | 0.30 | 136.50 | Additional emails with C. Fights re: filing of complaint (.2); call with C. Fights re: same (.1) |
| 2760431 | 904 | Cordo | 04/28/12 | B | B240 | 0.20 | 91.00 | Emails with C. Fights and M. Calloway re: VA Complaint |
| 2760751 | 904 | Cordo | 04/30/12 | B | B240 | 0.20 | 91.00 | Emails with C. Fights re: ptc and scheduling order |
| | | | Total Task: | B240 | | 3.20 | 1,336.00 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2762876 | 203 | Culver | 04/17/12 | B | B300 | 0.10 | 60.00 | Email w/D. Abbott re hearing (4/18) |
| 2762877 | 203 | Culver | 04/17/12 | B | B300 | 0.10 | 60.00 | Conf w/D. Abbott re hearing (4/18) |
| 2762880 | 203 | Culver | 04/17/12 | B | B300 | 0.50 | 300.00 | Conf w/A. Cordo re 4/18 hearing (.2) and review pleadings re LTD issues (.3) |
| 2762896 | 203 | Culver | 04/18/12 | B | B300 | 1.90 | 1,140.00 | Meet w/co-counsel and attend hearing |
| 2741287 | 221 | Schwartz | 04/02/12 | B | B300 | 0.10 | 60.00 | Rev. agenda for 4/2 hearing |
| 2759653 | 221 | Schwartz | 04/18/12 | B | B300 | 0.10 | 60.00 | Rev. Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/18/2012 |
| 2759660 | 221 | Schwartz | 04/18/12 | B | B300 | 0.10 | 60.00 | Rev. Amended Notice of Agenda of Matters Scheduled for Hearing |
| 2753351 | 605 | Naimoli | 04/17/12 | B | B300 | 0.50 | 67.50 | Review email from C. Fights (.1); Prepare, efile & serve Amended Agenda of Matters Scheduled for Hearing April 18, 2012 at 10:00 A.M. (ET) (.4) |
| 2738285 | 684 | DeCarli | 04/03/12 | B | B300 | 0.70 | 161.00 | Draft 4/18 agenda |
| 2740149 | 684 | DeCarli | 04/04/12 | B | B300 | 0.10 | 23.00 | Revise 4/18 agenda |
| 2742374 | 684 | DeCarli | 04/09/12 | B | B300 | 0.10 | 23.00 | Revise agenda |
| 2744299 | 684 | DeCarli | 04/11/12 | B | B300 | 0.10 | 23.00 | Further revisions to agenda |
| 2743972 | 684 | DeCarli | 04/11/12 | B | B300 | 0.40 | 92.00 | Emails with C. Fights re: 4/18 agenda comments (.1); revise 4/18 agenda (.3) |
| 2745223 | 684 | DeCarli | 04/12/12 | B | B300 | 0.20 | 46.00 | File and serve notice of rescheduled june 6 hearing date |
| 2745198 | 684 | DeCarli | 04/12/12 | B | B300 | 1.00 | 230.00 | Prepare materials for hearing binder for 4/18 |
| 2744645 | 684 | DeCarli | 04/12/12 | B | B300 | 0.10 | 23.00 | Revise agenda |
| 2744650 | 684 | DeCarli | 04/12/12 | B | B300 | 0.20 | 46.00 | Draft notice of rescheduled june 6 hearing (.1); draft COS re: same (.1) |
| 2746778 | 684 | DeCarli | 04/13/12 | B | B300 | 0.20 | 46.00 | Revise agenda with comments (.1); emails with C. Fights re: same (.1) |
| 2747398 | 684 | DeCarli | 04/13/12 | B | B300 | 0.30 | 69.00 | Draft COS and service list re: 4/18 agenda |

| 2747468 | 684 | DeCarli | 04/13/12 | B | B300 | 0.60 | 138.00 | Prepare 4/18 hearing binder |
| 2751699 | 684 | DeCarli | 04/16/12 | B | B300 | 0.20 | 46.00 | E-mails with A. Cordo and Cleary re: amended agenda |
| 2751700 | 684 | DeCarli | 04/16/12 | B | B300 | 0.20 | 46.00 | Draft amended agenda |
| 2750098 | 684 | DeCarli | 04/16/12 | B | B300 | 0.20 | 46.00 | Emails with R. Baik re: agenda (.1); revise agenda (.1) |
| 2750987 | 684 | DeCarli | 04/16/12 | B | B300 | 0.20 | 46.00 | E-mails with C. Fights and R. Baik re: agenda |
| 2750989 | 684 | DeCarli | 04/16/12 | B | B300 | 0.30 | 69.00 | File agenda (.2); coordinate binders and agenda to chambers (.1) |
| 2751065 | 684 | DeCarli | 04/16/12 | B | B300 | 0.40 | 92.00 | Serve 4/18 agenda |
| 2752494 | 684 | DeCarli | 04/17/12 | B | B300 | 0.10 | 23.00 | Additional revisions to amended agenda |
| 2752565 | 684 | DeCarli | 04/17/12 | B | B300 | 0.30 | 69.00 | Prepare amended items for hearing binders |
| 2752583 | 684 | DeCarli | 04/17/12 | B | B300 | 0.20 | 46.00 | Draft COS re: amended agenda |
| 2752197 | 684 | DeCarli | 04/17/12 | B | B300 | 0.10 | 23.00 | Further revisions to amended agenda |
| 2752311 | 684 | DeCarli | 04/17/12 | B | B300 | 0.20 | 46.00 | Revise amended agenda with orders |
| 2754349 | 684 | DeCarli | 04/19/12 | B | B300 | 0.30 | 69.00 | Draft May 9th agenda |
| 2759788 | 684 | DeCarli | 04/30/12 | B | B300 | 0.20 | 46.00 | Revise 5/9 agenda draft |
| 2742913 | 900 | Fights | 04/09/12 | B | B300 | 0.60 | 243.00 | Attention to 4/18 agenda (.4); communications with A. Cordo re same (.1); email to co-counsel re same (.1) |
| 2744532 | 900 | Fights | 04/11/12 | B | B300 | 0.30 | 121.50 | Exchanged late morning emails with C. Fischer and J. Uziel re 4/18 agenda (.1); updated 4/18 agenda (.1); exchanged further emails with J. Uziel and M. DeCarli re same (.1) |
| 2744530 | 900 | Fights | 04/11/12 | B | B300 | 0.10 | 40.50 | Emailed co-counsel re change in 6/6 hearing time |
| 2744529 | 900 | Fights | 04/11/12 | B | B300 | 0.30 | 121.50 | Reviewed morning email from J. Uziel re 4/18 agenda (.1); communications with M. DeCarli re same (.1); edited same (.1) |
| 2746360 | 900 | Fights | 04/12/12 | B | B300 | 0.10 | 40.50 | Edited 4/18 agenda; email to J. Uziel re same |
| 2746351 | 900 | Fights | 04/12/12 | B | B300 | 0.10 | 40.50 | Attention to notice of rescheduled hearing |
| 2746355 | 900 | Fights | 04/12/12 | B | B300 | 0.10 | 40.50 | Reviewed email from N. Abularach re 4/18 agenda and related CNO |
| 2752520 | 900 | Fights | 04/13/12 | B | B300 | 0.40 | 162.00 | Communications with Cleary (.2) and internally (.2) regarding 4/18 agenda |
| 2752267 | 900 | Fights | 04/15/12 | B | B300 | 0.20 | 81.00 | Communications with R. Baik (.1) and A. Cordo re amended 4/18 agenda (.1) |
| 2752236 | 900 | Fights | 04/16/12 | B | B300 | 0.30 | 121.50 | Review of 4/18 agenda COS (.1); communications with Cleary re filing of 4/18 agenda (.1); communications with M. DeCarli re same (.1) |
| 2752258 | 900 | Fights | 04/16/12 | B | B300 | 0.20 | 81.00 | Communications with R. Baik (.1) and M. DeCarli re 4/18 agenda (.1) |
| 2753313 | 900 | Fights | 04/17/12 | B | B300 | 0.10 | 40.50 | Communications with Cleary re 4/18 hearing logistics |
| 2754009 | 900 | Fights | 04/17/12 | B | B300 | 0.20 | 81.00 | Internal communications re service of amended 4/18 agenda |
| 2753315 | 900 | Fights | 04/17/12 | B | B300 | 0.90 | 364.50 | Preparation for 4/18 hearing (.5); communications with A. Cordo re same (.2); communications with co-counsel re same (.2) |
| 2753310 | 900 | Fights | 04/17/12 | B | B300 | 0.80 | 324.00 | Call with A. Cordo re amended 4/18 agenda (.2); communications with M. DeCarli (.1) and Cleary re same (.2); review of same (.2); review of COS and communications with M. DeCarli re same (.1) |
| 2754051 | 900 | Fights | 04/18/12 | B | B300 | 0.20 | 81.00 | Exchanged emails internally re 4/18 hearing prep and emails with co-counsel re same (.1); exchanged emails with A. Cordo re amended 4/18 agenda (.1) |
| 2761056 | 900 | Fights | 04/30/12 | B | B300 | 0.10 | 40.50 | Reviewed weekly calendar email |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PRO FORMA 299787                          AS OF 04/30/12                          INVOICE# ******

| 2761058 | 900 | Fights | 04/30/12 | B | B300 | 0.50 | 202.50 | Reviewed draft 5/9 agenda (.2); communications with A. Cordo re same (.2); email to co-counsel re same (.1) |
| 2737178 | 904 | Cordo | 04/01/12 | B | B300 | 0.10 | 45.50 | Emails with D. Abbott re: hearing |
| 2741777 | 904 | Cordo | 04/05/12 | B | B300 | 0.10 | 45.50 | Emails and discussions with B. Springart re: transcripts |
| 2742823 | 904 | Cordo | 04/09/12 | B | B300 | 0.40 | 182.00 | Emails and discussions with C. Fights re: agenda (.2); review same (.2) |
| 2742854 | 904 | Cordo | 04/09/12 | B | B300 | 0.10 | 45.50 | E-mail corrections to transcripts to transcriber |
| 2744592 | 904 | Cordo | 04/11/12 | B | B300 | 0.20 | 91.00 | Review e-mail from S. Scaruzzi re: hearing; respond re: same (.1); emails with C. Fights and M. Decarli re: same (.1) |
| 2744589 | 904 | Cordo | 04/11/12 | B | B300 | 0.10 | 45.50 | Emails and discussions with C. Fights re: Nortel agenda |
| 2746363 | 904 | Cordo | 04/12/12 | B | B300 | 0.10 | 45.50 | Review revised transcript and e-mail cleary re: same |
| 2746371 | 904 | Cordo | 04/12/12 | B | B300 | 0.10 | 45.50 | Emails with M. Decarli notice of hearing |
| 2747456 | 904 | Cordo | 04/12/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights re: agenda |
| 2749274 | 904 | Cordo | 04/13/12 | B | B300 | 0.30 | 136.50 | Review e-mail from J. Kim re: agenda (.1); call with J. Kim re: same (.1); review follow up emails re: same (.1) |
| 2749275 | 904 | Cordo | 04/13/12 | B | B300 | 0.50 | 227.50 | Emails with J. Uziel re: reply (.1); call re: same (.1); emails with R. Ryan re: same (.1); two calls with R. Ryan re: same (.1); emails with epiq re: same (.1) |
| 2749270 | 904 | Cordo | 04/13/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights, R. Baik and M. Decarli re: agenda |
| 2752093 | 904 | Cordo | 04/16/12 | B | B300 | 0.30 | 136.50 | Emails with M. Decalri, C. Fights, and R. Baik re: amended agenda. |
| 2752094 | 904 | Cordo | 04/16/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights and M. Decarli re: agenda and COS |
| 2753272 | 904 | Cordo | 04/17/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights re amended agenda. |
| 2753280 | 904 | Cordo | 04/17/12 | B | B300 | 0.30 | 136.50 | Meeting with D. Culver re: hearing prep |
| 2753281 | 904 | Cordo | 04/17/12 | B | B300 | 0.10 | 45.50 | Call with E. Bussigel re: hearing |
| 2753270 | 904 | Cordo | 04/17/12 | B | B300 | 0.60 | 273.00 | Call with I. Rozenberg re: agenda (.2); call with C. Fights re: same (.1); emails with J. Kim re: same (.1); additional emails re: same (.2) |
| 2753835 | 904 | Cordo | 04/17/12 | B | B300 | 0.20 | 91.00 | Emails with T. Namoli re: service of agenda |
| 2753276 | 904 | Cordo | 04/17/12 | B | B300 | 0.20 | 91.00 | Hearing prep |
| 2753277 | 904 | Cordo | 04/17/12 | B | B300 | 0.30 | 136.50 | Emails with C. Fights and M. Decarli re: order and hearing agenda (.2); emails with C. Fights re: same (.1) |
| 2753278 | 904 | Cordo | 04/17/12 | B | B300 | 0.50 | 227.50 | Hearing prep |
| 2753967 | 904 | Cordo | 04/18/12 | B | B300 | 3.00 | 1,365.00 | Prep for and attend hearing |
| 2753971 | 904 | Cordo | 04/18/12 | B | B300 | 0.20 | 91.00 | Two emails with R. Ryan re; mediation order (.1); review order and email R. Ryan re: same (.1) |
| 2753972 | 904 | Cordo | 04/18/12 | B | B300 | 0.10 | 45.50 | Review four as entered orders |
| 2754476 | 904 | Cordo | 04/19/12 | B | B300 | 0.20 | 91.00 | Call with D. Abbott re: hearing |
| 2754474 | 904 | Cordo | 04/19/12 | B | B300 | 0.20 | 91.00 | Review e-mail from J. Pololsky re: transcript (.1); e-mail B. Springart re; same; respond re: same (.1) |

| | | | Total Task: | | B300 | 24.60 | 9,626.00 | |

Claims Objections and Administration

| 2755320 | 221 | Schwartz | 04/11/12 | B | B310 | 0.20 | 120.00 | Rev. Twenty-Sixth Omnibus Objection (Substantive) to Certain Claims |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2759648 | 221 | Schwartz | 04/19/12 | B | B310 | 0.10 | 60.00 | Rev. Notice of Settlement (Third) of Certain Avoidance Claims |
| 2759650 | 221 | Schwartz | 04/19/12 | B | B310 | 0.10 | 60.00 | Rev. Notice of Settlement (Third) of Certain Prepetition Claims Against the Debtors |
| 2759403 | 322 | Abbott | 04/27/12 | B | B310 | 0.40 | 240.00 | Review claim docs |
| 2760812 | 605 | Naimoli | 04/30/12 | B | B310 | 0.10 | 13.50 | Review email from M. DeCarli; Prepare & efile CNO re Debtor's 26th Omnibus Objection (Substantive) to Certain Claims |
| 2740990 | 684 | DeCarli | 04/05/12 | B | B310 | 0.10 | 23.00 | File NOS re: notice of transfer of claim |
| 2742591 | 684 | DeCarli | 04/09/12 | B | B310 | 0.20 | 46.00 | Draft notice of 26th omnibus claims objection |
| 2742653 | 684 | DeCarli | 04/09/12 | B | B310 | 0.30 | 69.00 | File 26th omnibus claims obj |
| 2745245 | 684 | DeCarli | 04/12/12 | B | B310 | 0.10 | 23.00 | File AOS re Debtors Twenty-Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. §§ 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No-Basis 503(b)(9) Claims and No-Basis Pension Claims) |
| 2744673 | 684 | DeCarli | 04/12/12 | B | B310 | 0.10 | 23.00 | Draft CNO re: Beeline 9019 motion |
| 2745202 | 684 | DeCarli | 04/12/12 | B | B310 | 0.10 | 23.00 | File AOS re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors |
| 2747966 | 684 | DeCarli | 04/13/12 | B | B310 | 0.20 | 46.00 | Convo and emails with C. Fights re: Settlement Notices |
| 2747972 | 684 | DeCarli | 04/13/12 | B | B310 | 0.20 | 46.00 | Draft COS re: 3rd notice of settlement of certain avoidance claims (.1); draft COS re: 3rd notice of settlement of cerain prepetition claims (.1) |
| 2749113 | 684 | DeCarli | 04/13/12 | B | B310 | 0.20 | 46.00 | File and serve Notice of Settlement (Third) of Certain Avoidance Claims |
| 2749117 | 684 | DeCarli | 04/13/12 | B | B310 | 0.20 | 46.00 | File and serev Notice of Settlement (Third) of Certain Prepetition Claims Against the Debtors |
| 2752332 | 684 | DeCarli | 04/17/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2752331 | 684 | DeCarli | 04/17/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Regarding Notice of Defective Transfer of Claim |
| 2753804 | 684 | DeCarli | 04/18/12 | B | B310 | 0.20 | 46.00 | Serve 22nd omnibus claims order (.1); serve 15th omnibus claims order (.1) |
| 2755772 | 684 | DeCarli | 04/23/12 | B | B310 | 0.10 | 23.00 | File AOS re: 15th supplemental order re: omnibus claims objection |
| 2757427 | 684 | DeCarli | 04/24/12 | B | B310 | 0.30 | 69.00 | Draft notice of 27th omnibus claims objection (.2); emails with A. Cordo re: same (.1) |
| 2757481 | 684 | DeCarli | 04/24/12 | B | B310 | 0.50 | 115.00 | Call with C. Fights re: 27th omnibus obejction to claims (.1); emails with C. Fights re: same (.1); file 27th omnibus objection to claims (.3) |
| 2758676 | 684 | DeCarli | 04/26/12 | B | B310 | 0.10 | 23.00 | File notice of transfer of claim |
| 2758736 | 684 | DeCarli | 04/26/12 | B | B310 | 0.10 | 23.00 | File CNO re: Amphenol 9019 motion |
| 2758511 | 684 | DeCarli | 04/26/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: Amphenol 9019 motion |
| 2759207 | 684 | DeCarli | 04/27/12 | B | B310 | 0.10 | 23.00 | File AOS re: 27th omnibus objection to claims |
| 2759805 | 684 | DeCarli | 04/30/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: 26th omnibus objection |
| 2740010 | 900 | Fights | 04/03/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from A. Cordo and J. Croft re claim issue |
| 2742399 | 900 | Fights | 04/06/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from cocounsel re omnibus objections |
| 2742911 | 900 | Fights | 04/09/12 | B | B310 | 0.10 | 40.50 | Reviewed email from J. Croft re omnibus objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2746358 | 900 | Fights | 04/12/12 | B | B310 | 0.10 | 40.50 | Reviewed email from C. Fischer re draft 22nd omni order |
| 2752521 | 900 | Fights | 04/13/12 | B | B310 | 0.10 | 40.50 | Communications with A. Cordo and J. Croft regarding proposed order re 22nd omnibus objection |
| 2754053 | 900 | Fights | 04/18/12 | B | B310 | 0.10 | 40.50 | Reviewed email from A. Cordo re claim |
| 2754560 | 900 | Fights | 04/19/12 | B | B310 | 0.10 | 40.50 | Research re claims stipulation |
| 2754563 | 900 | Fights | 04/19/12 | B | B310 | 1.00 | 405.00 | Communications with A. Cordo re Telefonica claim (.3); review of related documentation (.7) |
| 2756103 | 900 | Fights | 04/23/12 | B | B310 | 0.10 | 40.50 | Communications with A. Cordo re claims and setoff |
| 2757807 | 900 | Fights | 04/24/12 | B | B310 | 0.50 | 202.50 | Attention to 27th omnibus objection |
| 2758883 | 900 | Fights | 04/26/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from A. Cordo and J. Croft re CNO re 26th omnibus objection |
| 2761061 | 900 | Fights | 04/30/12 | B | B310 | 0.10 | 40.50 | Reviewed internal communications re 26th omni CNO |
| 2739919 | 904 | Cordo | 04/03/12 | B | B310 | 0.20 | 91.00 | Review omnibus objection and E-mail J. Croft comments re: same |
| 2739938 | 904 | Cordo | 04/03/12 | B | B310 | 0.10 | 45.50 | Review letter from claimant |
| 2739939 | 904 | Cordo | 04/03/12 | B | B310 | 0.50 | 227.50 | Review E-mail from I. Cruz re: claim info (.1); review letter and supporting docs (.2); E-mail R. Boris re: same nd review response re: seem (.1); additional emails with I. Cruz re: same (.1) |
| 2739942 | 904 | Cordo | 04/03/12 | B | B310 | 0.20 | 91.00 | Review E-mail from J. Croft re: letter and claims; respond re: same |
| 2739944 | 904 | Cordo | 04/03/12 | B | B310 | 0.10 | 45.50 | Call with J. Philbrick re: claims question |
| 2739945 | 904 | Cordo | 04/03/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: nortel claims |
| 2739946 | 904 | Cordo | 04/03/12 | B | B310 | 0.20 | 91.00 | Additional emails with J. Croft re: claims |
| 2739947 | 904 | Cordo | 04/03/12 | B | B310 | 0.20 | 91.00 | Emails with J. Croft re: claims objections |
| 2739923 | 904 | Cordo | 04/03/12 | B | B310 | 0.10 | 45.50 | Review E-mail from J. Edwards and respond re: same |
| 2740770 | 904 | Cordo | 04/04/12 | B | B310 | 0.40 | 182.00 | Review settlement agreement (.2); e-mail D. Abbott re: same (.1); email J. Edwards re: same (.1) |
| 2740783 | 904 | Cordo | 04/04/12 | B | B310 | 0.10 | 45.50 | Review e-mail from C. Hare re: translation; respond re: same |
| 2740788 | 904 | Cordo | 04/04/12 | B | B310 | 0.10 | 45.50 | Additional emails with J. Edwards re: stip |
| 2741783 | 904 | Cordo | 04/05/12 | B | B310 | 0.50 | 227.50 | Review and revise claim stipulation (.4); discuss same with D. Abbott (.1) |
| 2742866 | 904 | Cordo | 04/05/12 | B | B310 | 0.40 | 182.00 | Emails with R. Baik re: objectiosn (.2); research re: same (.2) |
| 2742833 | 904 | Cordo | 04/09/12 | B | B310 | 0.80 | 364.00 | Finalize 26th omni and exhibits for filing (.4); review and revise notice re: same (.1); emails with M. Decarli re: same (.1); emails with J. Croft re: same (.2) |
| 2746354 | 904 | Cordo | 04/12/12 | B | B310 | 0.20 | 91.00 | Review emails from L. Guerra re: claim |
| 2746357 | 904 | Cordo | 04/12/12 | B | B310 | 0.10 | 45.50 | Call with J. Palmer re: claim objection |
| 2746374 | 904 | Cordo | 04/12/12 | B | B310 | 0.60 | 273.00 | Review claim agreements (.4); emails with R. Boris re: same (.1); e-mail counsel re: same (.1) |
| 2749278 | 904 | Cordo | 04/13/12 | B | B310 | 0.10 | 45.50 | Additional emails with C. Fischer re: order |
| 2749262 | 904 | Cordo | 04/13/12 | B | B310 | 0.10 | 45.50 | Review e-mail from Z. Shea re: objection; respond re: same |
| 2749271 | 904 | Cordo | 04/13/12 | B | B310 | 0.20 | 91.00 | Emails with C. Fights and C. Fischer re: second order (.1); review order and e-mail comments re: same (.1) |
| 2749272 | 904 | Cordo | 04/13/12 | B | B310 | 0.20 | 91.00 | Review emails from client re: claim issues |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA 296787                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2753282 | 904 | Cordo | 04/17/12 | B | B310 | 0.50 | 227.50 | Review 27th omnibus objection (.2); e-mail J. Philbrick re: same (.1); emails with Z. Shea re: same (.1); emails with accounting re: same (.1) |
| 2753955 | 904 | Cordo | 04/18/12 | B | B310 | 0.30 | 136.50 | Call with D. Spelfogel re: question about claims (.1); e-mail M. Decarli and C. Fights re: same (.1); e-mail R. Boris re: same (.1) |
| 2753970 | 904 | Cordo | 04/18/12 | B | B310 | 0.30 | 136.50 | EMails with R. Boris re: claims issues |
| 2754502 | 904 | Cordo | 04/19/12 | B | B310 | 0.20 | 91.00 | Two emails with T. Britt re: claims objection call (.1); call with T. Britt re: same (.1) |
| 2754472 | 904 | Cordo | 04/19/12 | B | B310 | 0.20 | 91.00 | Review e-mail from T. Britt re: claim question (.1); respond re: same (.1) |
| 2754460 | 904 | Cordo | 04/19/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Ray re: declaration |
| 2754475 | 904 | Cordo | 04/19/12 | B | B310 | 1.00 | 455.00 | Review and revise claim stipulation |
| 2754518 | 904 | Cordo | 04/19/12 | B | B310 | 1.00 | 455.00 | Review telefonica claims issues (.8); discussion with C. Fights re: same (.2) |
| 2754809 | 904 | Cordo | 04/20/12 | B | B310 | 0.10 | 45.50 | Emails with C. Fischer re: claims objections |
| 2756661 | 904 | Cordo | 04/23/12 | B | B310 | 0.30 | 136.50 | Call with R. Baik re: claims objection (.2); emails and call with Z. Shea re: same (.1) |
| 2756571 | 904 | Cordo | 04/23/12 | B | B310 | 0.70 | 318.50 | Review claims information and emails with R. Boris re: same |
| 2757644 | 904 | Cordo | 04/24/12 | B | B310 | 0.40 | 182.00 | Review 27th omnibus objection and emails with J. Uzizel and C. Fights re: same |
| 2757658 | 904 | Cordo | 04/24/12 | B | B310 | 0.10 | 45.50 | Revise claim stipulation |
| 2757645 | 904 | Cordo | 04/24/12 | B | B310 | 0.10 | 45.50 | Discussion with D. abbott re: claims stipulation |
| 2757646 | 904 | Cordo | 04/24/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: claim |
| 2758324 | 904 | Cordo | 04/25/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Edwards re: stip; respond re: same |
| 2758329 | 904 | Cordo | 04/25/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: claims issue |
| 2758331 | 904 | Cordo | 04/25/12 | B | B310 | 0.20 | 91.00 | E-mail A. Lane and R. Boris re: claim settlement |
| 2758853 | 904 | Cordo | 04/26/12 | B | B310 | 0.10 | 45.50 | Emails with J. Croft re: CNO for omnibus objection |
| 2758855 | 904 | Cordo | 04/26/12 | B | B310 | 0.30 | 136.50 | Call with E. Bussigel and C. Fischer re: claims issues |
| 2759361 | 904 | Cordo | 04/27/12 | B | B310 | 0.10 | 45.50 | E-mail M. Fleming and K. O'Nell re: claims |
| 2759368 | 904 | Cordo | 04/27/12 | B | B310 | 0.10 | 45.50 | Review AOS and e-mail M. Decarli re: same |
| 2759402 | 904 | Cordo | 04/27/12 | B | B310 | 0.20 | 91.00 | Discussion with D. Abbott re: claims |
| 2760736 | 904 | Cordo | 04/30/12 | B | B310 | 0.60 | 273.00 | Attendance on call with M. Fleming and K. O'Neill re: claims |
| 2760738 | 904 | Cordo | 04/30/12 | B | B310 | 0.50 | 227.50 | Review contract and e-mail Luis and Mayte re: analyses of claim |
| 2760754 | 904 | Cordo | 04/30/12 | B | B310 | 0.10 | 45.50 | Emails with T. Namoli re: CNO |
| 2760755 | 904 | Cordo | 04/30/12 | B | B310 | 0.20 | 91.00 | Review and sign CNO (.1); emails with J. Croft re: same (.1) |
| | | | Total Task: | B310 | | 20.60 | 8,499.50 | |

Plan and Disclosure Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2754562 | 900 | Fights | 04/19/12 | B | B320 | 1.20 | 486.00 | Communications with J. Opolsky re plan documents (.2); communications with A. Cordo re same (.2); research re same (.8) |
| 2756095 | 900 | Fights | 04/23/12 | B | B320 | 0.30 | 121.50 | Communications with J. Opolsky re notice example re plan |
| 2754477 | 904 | Cordo | 04/19/12 | B | B320 | 0.10 | 45.50 | Discussion with C. Fights re: samples |
| 2756574 | 904 | Cordo | 04/23/12 | B | B320 | 0.20 | 91.00 | Emails with C. Fights re: plan notices |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA  296787          AS OF 04/30/12          INVOICE# ******

|  |  |  |  |  |  | Total Task:  B320 | 1.80 | 744.00 |  |
|---|---|---|---|---|---|---|---|---|---|

Litigation/Adversary Proceedings

| 2761675 | 203 | Culver | 04/02/12 | B | B330 | 0.10 | 60.00 | Email from C. Brown re Wind agreement and follow up w/C. Fights re same |
|---|---|---|---|---|---|---|---|---|
| 2761700 | 203 | Culver | 04/03/12 | B | B330 | 0.10 | 60.00 | Email from C. Brown re Wind and follow up w/C. Fights re same |
| 2762821 | 203 | Culver | 04/05/12 | B | B330 | 0.10 | 60.00 | Email from S. McNeil re Perot |
| 2759110 | 203 | Culver | 04/10/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re Ricoh payment |
| 2759103 | 203 | Culver | 04/10/12 | B | B330 | 0.10 | 60.00 | Email from S. Robertson re Ricoh and follow up email to A. Cordo re same |
| 2759105 | 203 | Culver | 04/10/12 | B | B330 | 0.10 | 60.00 | Email from/to S. Robertson re settlement payment |
| 2759083 | 203 | Culver | 04/11/12 | B | B330 | 0.10 | 60.00 | Email from J. Lloyd re Ricoh payment |
| 2759084 | 203 | Culver | 04/11/12 | B | B330 | 0.10 | 60.00 | Email to S. Robertson re Ricoh payment |
| 2759077 | 203 | Culver | 04/13/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris and to S. Robertson re Ricoh payment |
| 2759119 | 203 | Culver | 04/16/12 | B | B330 | 0.10 | 60.00 | Email from J. Lloyd re Ricoh payment |
| 2759120 | 203 | Culver | 04/16/12 | B | B330 | 0.10 | 60.00 | Email from/to R. Boris re Ricoh |
| 2759122 | 203 | Culver | 04/16/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re CSWL mediation |
| 2762881 | 203 | Culver | 04/17/12 | B | B330 | 0.10 | 60.00 | Call from D. Besikof re McCann scheduling |
| 2762885 | 203 | Culver | 04/17/12 | B | B330 | 0.10 | 60.00 | Email to D. Besikof re McCann scheduling order |
| 2762887 | 203 | Culver | 04/17/12 | B | B330 | 0.20 | 120.00 | Revise McCann scheduling order (.1); attention to service (.1) |
| 2762888 | 203 | Culver | 04/17/12 | B | B330 | 0.10 | 60.00 | Email from/to J. Sullivan re CWSL mediation |
| 2762889 | 203 | Culver | 04/17/12 | B | B330 | 0.20 | 120.00 | Call w/R. Mersky re CWSL mediation |
| 2762890 | 203 | Culver | 04/17/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re HP status report |
| 2762894 | 203 | Culver | 04/18/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re HP deadlines |
| 2762895 | 203 | Culver | 04/18/12 | B | B330 | 0.10 | 60.00 | Review revised scheduling order re HP |
| 2762907 | 203 | Culver | 04/18/12 | B | B330 | 0.20 | 120.00 | Email to (.1)/from (.1) K. Sidhu re CSWL mediation/defenses |
| 2762908 | 203 | Culver | 04/18/12 | B | B330 | 0.20 | 120.00 | Email from (.1)/to (.1) M. Vanek re CSWL |
| 2762911 | 203 | Culver | 04/18/12 | B | B330 | 0.10 | 60.00 | Add'l email from M. Vanek re CSWL |
| 2762915 | 203 | Culver | 04/18/12 | B | B330 | 0.40 | 240.00 | Pull motions to compel mediation (.3); email M. Vanek re same (.1) |
| 2762917 | 203 | Culver | 04/18/12 | B | B330 | 0.10 | 60.00 | Email from N. Forrest re CSWL |
| 2762897 | 203 | Culver | 04/18/12 | B | B330 | 0.60 | 360.00 | Email from A. Cordo re Beeline (.1) and call to R. Mersky re same (.3); check docket re order (.1) and email B. Gibbon and J. Sherrett re same (.1) |
| 2762720 | 203 | Culver | 04/20/12 | B | B330 | 0.60 | 360.00 | Revise McCann scheduling order and COC (.5) and email G. Schwed re same (.1) |
| 2762723 | 203 | Culver | 04/20/12 | B | B330 | 0.30 | 180.00 | Revise HP scheduling order |
| 2763298 | 203 | Culver | 04/23/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re HP status report |
| 2763301 | 203 | Culver | 04/23/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re CMGRP and McCann status reports |
| 2763308 | 203 | Culver | 04/23/12 | B | B330 | 0.10 | 60.00 | Email re G. Schwed re McCann |
| 2763310 | 203 | Culver | 04/23/12 | B | B330 | 0.10 | 60.00 | Email from M. Vanek re CSWL |
| 2763313 | 203 | Culver | 04/23/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sullivan re Perot mediation |
| 2763343 | 203 | Culver | 04/24/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sullivan re Perot mediation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2763347 | 203 | Culver | 04/24/12 | B | B330 | 0.10 | 60.00 | Email w/M. Austria re CMGRP |
| 2763370 | 203 | Culver | 04/24/12 | B | B330 | 0.10 | 60.00 | Email D. Besikof re McCann order and tend to filing |
| 2762977 | 203 | Culver | 04/25/12 | B | B330 | 0.80 | 480.00 | Review Perot analysis (.3) and research re same(.5) |
| 2762981 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Email w/N. Lee re CMGRP settlement |
| 2762936 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Add'l email to UST re CMGRP |
| 2762937 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Add'l email to Committee re CMGRP |
| 2762939 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Add'l email to Bond Committee re CMGRP |
| 2762965 | 203 | Culver | 04/25/12 | B | B330 | 0.70 | 420.00 | Draft email to notice parties re CMGRP |
| 2762967 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Email P. Tinker and K. Callahan re CMGRP |
| 2762970 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Email B. Kahn, D. Better and F. Hodara re CMGRP |
| 2762973 | 203 | Culver | 04/25/12 | B | B330 | 0.10 | 60.00 | Email A. Pisa, D. Dunne, T. Matz and J. Harris re CMGRP |
| 2763003 | 203 | Culver | 04/26/12 | B | B330 | 0.10 | 60.00 | Email w/M. DeCarli re order service |
| 2763004 | 203 | Culver | 04/26/12 | B | B330 | 0.10 | 60.00 | Email from P. Tinker re CMGRP |
| 2763005 | 203 | Culver | 04/26/12 | B | B330 | 0.10 | 60.00 | Review email from M. Vanek re CSWL |
| 2763006 | 203 | Culver | 04/26/12 | B | B330 | 0.10 | 60.00 | Review email from N. Forrest re CSWL |
| 2763007 | 203 | Culver | 04/26/12 | B | B330 | 0.10 | 60.00 | Add'l email from M. Vanek re CSWL |
| 2738464 | 221 | Schwartz | 04/02/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Approve Compromise By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc |
| 2755710 | 221 | Schwartz | 04/13/12 | B | B330 | 0.20 | 120.00 | Rev. T. Moody email w\ attachment re: Horne motion |
| 2741526 | 322 | Abbott | 04/05/12 | B | B330 | 0.20 | 120.00 | Correspondence w/ UST re: settlement |
| 2757760 | 594 | Conway | 04/24/12 | B | B330 | 0.50 | 115.00 | Discussions with and email from C. Fights re potential complaint upon Commonwealth of VA (.2); research and discuss findings w/C. Fights (.3) |
| 2758211 | 594 | Conway | 04/25/12 | B | B330 | 0.30 | 69.00 | T/c to VA Dept of Taxation re svc of potential complaint (.2) and discuss findings w/C. Fights (.1) |
| 2753353 | 605 | Naimoli | 04/17/12 | B | B330 | 0.10 | 13.50 | Review email from C. Fights; Prepare & efile Nortel/Accton Technology Stipulation of Voluntary Dismissal |
| 2761158 | 623 | Freeman | 04/24/12 | B | B330 | 0.20 | 27.00 | Prepare and efile in Adversary Proceeding v. McCann-Erickson Worldwide, Inc. Certification Regarding Stipulation And Order Amending Scheduling Order (DI 130) |
| 2737536 | 684 | DeCarli | 04/02/12 | B | B330 | 0.10 | 23.00 | File Media5 stip of dismissal |
| 2737581 | 684 | DeCarli | 04/02/12 | B | B330 | 0.10 | 23.00 | File Avotus stip of dismissal |
| 2739058 | 684 | DeCarli | 04/03/12 | B | B330 | 0.20 | 46.00 | File Certification of Counsel Regarding Request to Further Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (Prime Carrier) (.1); coordinate copy to chambers (.1) |
| 2740935 | 684 | DeCarli | 04/05/12 | B | B330 | 0.30 | 69.00 | Emaisl with C. Fights re: wave 4 status report (.1); file and serve status reprot (.2) |
| 2740959 | 684 | DeCarli | 04/05/12 | B | B330 | 0.40 | 92.00 | Emails with C. Fights re: CNO re: Ian Martin 9019 (.1); draft CNO re: same (.2); file CNO (.1) |
| 2741008 | 684 | DeCarli | 04/05/12 | B | B330 | 0.30 | 69.00 | Serve Prime Carrier amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA 299787                    AS OF 04/30/12                    INVOICE# ******

| 2742551 | 684 | DeCarli | 04/09/12 | B | B330 | 0.10 | 23.00 | File Opnext stip of dismissal |
| 2742370 | 684 | DeCarli | 04/09/12 | B | B330 | 0.20 | 46.00 | Draft wave 9 status report shell |
| 2745335 | 684 | DeCarli | 04/12/12 | B | B330 | 0.10 | 23.00 | File CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc. |
| 2744668 | 684 | DeCarli | 04/12/12 | B | B330 | 0.10 | 23.00 | Draft wave 1 status report shell and email to C. Fights |
| 2750981 | 684 | DeCarli | 04/16/12 | B | B330 | 0.50 | 115.00 | File and serve wave 9 status report (.3); emails with C. Fights re: same (.1); draft COS re: same (.1) |
| 2749604 | 684 | DeCarli | 04/16/12 | B | B330 | 0.30 | 69.00 | Draft wave 3 and 8 status reports |
| 2752196 | 684 | DeCarli | 04/17/12 | B | B330 | 0.20 | 46.00 | Call with C. Fights re: Bloom adv. |
| 2752320 | 684 | DeCarli | 04/17/12 | B | B330 | 0.40 | 92.00 | Serve Beeline/Ian Martin order approving the stipulation of claims (.1); draft NOS re: same (.2); file NOS (.1) |
| 2752323 | 684 | DeCarli | 04/17/12 | B | B330 | 0.40 | 92.00 | Serve Order Approving the Stipulation of Settlement of Avoidance Claims and Proof of Claim by and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc. (.1); draft NOS re: same (.2); file NOS (.1) |
| 2754112 | 684 | DeCarli | 04/19/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2754199 | 684 | DeCarli | 04/19/12 | B | B330 | 0.50 | 115.00 | File and serve wave 6 status report (.2); emails with C. Fights re: same (.1); file and serve wave 1 status report (.2) |
| 2754359 | 684 | DeCarli | 04/19/12 | B | B330 | 0.20 | 46.00 | Draft status report due dates |
| 2755314 | 684 | DeCarli | 04/23/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2755332 | 684 | DeCarli | 04/23/12 | B | B330 | 0.20 | 46.00 | Emails with D. Culver and C. Fights re: wave 3 status report |
| 2755763 | 684 | DeCarli | 04/23/12 | B | B330 | 0.20 | 46.00 | File SBA COC re: 4th amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2755769 | 684 | DeCarli | 04/23/12 | B | B330 | 0.60 | 138.00 | File and serve wave 3 status report (.3); file and serve wave 8 status report (.2); emails with C. Fights re: same (.1) |
| 2757282 | 684 | DeCarli | 04/24/12 | B | B330 | 0.30 | 69.00 | Serve SBA fifth amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2757916 | 684 | DeCarli | 04/25/12 | B | B330 | 0.30 | 69.00 | Draft summons/COS/ADR for VA Taxation complaint (.2) ;emails with C. Fights re: same (.1) |
| 2758521 | 684 | DeCarli | 04/26/12 | B | B330 | 0.20 | 46.00 | Serve McCann 2nd amended scheduling order (.1); draft NOS re: same (.1) |
| 2758583 | 684 | DeCarli | 04/26/12 | B | B330 | 0.20 | 46.00 | Revise McCann NOS (.1): emails with C. Fights and D. Culver re: same (.1) |
| 2758585 | 684 | DeCarli | 04/26/12 | B | B330 | 0.10 | 23.00 | File McCann Notice of Service Re: Second Amended Scheduling Order |
| 2758497 | 684 | DeCarli | 04/26/12 | B | B330 | 0.10 | 23.00 | Draft wave 5 status report shell |
| 2759152 | 684 | DeCarli | 04/27/12 | B | B330 | 0.20 | 46.00 | Emails (in part) and call (in part) with C. Fights re: pretrial for complaint (.1); e-mails with chambers re: same (.1) |
| 2759167 | 684 | DeCarli | 04/27/12 | B | B330 | 0.60 | 138.00 | Draft COS re: Debtors' Limited Response to Motion to Extend Time for Service of Process on Members of the Board of Directors Compensation Committee Pursuant to Rule 7004(a) of the Federal Rules of Bankruptcy Procedure and Rule 4(m) of the Federal Rules of Civil Procedure (.2); revise COS (.1); file and Serve response (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12
PROFORMA 296787
AS OF 04/30/12
INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2759208 | 684 | DeCarli | 04/27/12 | B | B330 | 0.10 | 23.00 | Emails with A. Cordo re: deferred comp response |
| 2759353 | 684 | DeCarli | 04/27/12 | B | B330 | 0.30 | 69.00 | File Certification of Counsel Regarding Proposed Order of Dismissal without Prejudice (Bloom Adv) (.1); serve same (.2) |
| 2759767 | 684 | DeCarli | 04/30/12 | B | B330 | 0.20 | 46.00 | Draft NOS re: COC (Bloom) |
| 2760104 | 684 | DeCarli | 04/30/12 | B | B330 | 0.30 | 69.00 | Emails with S. Scaruzzi re: VA Taxation pretrial (.1); revise summons (.1); emails with C. Fights re: same (.1) |
| 2760123 | 684 | DeCarli | 04/30/12 | B | B330 | 0.10 | 23.00 | File Summons (VA Taxation) |
| 2760124 | 684 | DeCarli | 04/30/12 | B | B330 | 0.30 | 69.00 | Serve summons and complaint (VA Taxation) |
| 2737979 | 900 | Fights | 04/02/12 | B | B330 | 0.20 | 81.00 | Attention to Media5 stipulation of dismissal and related communications with J. Sherrett and C. Kunz |
| 2737980 | 900 | Fights | 04/02/12 | B | B330 | 0.20 | 81.00 | Attention to Avotus stipulation of dismissal |
| 2740006 | 900 | Fights | 04/03/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with K. Sidhu re status reports due 4/5 |
| 2740007 | 900 | Fights | 04/03/12 | B | B330 | 0.10 | 40.50 | Communications with D. Culver and C. Brown re WIND settlement |
| 2740008 | 900 | Fights | 04/03/12 | B | B330 | 0.30 | 121.50 | Attention to Prime Carrier COC (.2); communications with M. DeCarli and co-counsel re same (.1) |
| 2741759 | 900 | Fights | 04/05/12 | B | B330 | 0.10 | 40.50 | Attention to Ian Martin CNO |
| 2741760 | 900 | Fights | 04/05/12 | B | B330 | 0.10 | 40.50 | Attention to Opnext settlement and stipulation of dismissal |
| 2741761 | 900 | Fights | 04/05/12 | B | B330 | 0.40 | 162.00 | Attention to Wave 4 status report (.1); internal communications re filing of same (.1); communications with K. Sidhu and A. Cordo re status report issues (.2) |
| 2742592 | 900 | Fights | 04/09/12 | B | B330 | 0.10 | 40.50 | Emailed co-counsel re draft Wave 9 status report |
| 2742593 | 900 | Fights | 04/09/12 | B | B330 | 0.10 | 40.50 | Attention to Opnext stipulation of dismissal |
| 2744531 | 900 | Fights | 04/11/12 | B | B330 | 0.10 | 40.50 | Communications with A. Cordo re Horne adversary service issue |
| 2746350 | 900 | Fights | 04/12/12 | B | B330 | 0.10 | 40.50 | Attention to Beeline CNO |
| 2746352 | 900 | Fights | 04/12/12 | B | B330 | 0.30 | 121.50 | Attention to draft Wave 1 and Wave 6 status reports |
| 2752400 | 900 | Fights | 04/13/12 | B | B330 | 0.40 | 162.00 | Attention to notices of settlement of avoidance claims and claims against debtors (.2); communications with J. Sherrett re same (.1); communications internally re same (.1) |
| 2752253 | 900 | Fights | 04/16/12 | B | B330 | 0.20 | 81.00 | Attention to Wave 9 status report (.1); communications with K. Sidhu and M. DeCarli re same (.1) |
| 2753316 | 900 | Fights | 04/17/12 | B | B330 | 0.30 | 121.50 | Emailed co-counsel re draft wave 3 status report (.1); email to D. Culver re wave 8 status report (.1); research re waves 3 and 8 (.1) |
| 2753317 | 900 | Fights | 04/17/12 | B | B330 | 0.10 | 40.50 | Attention to Accton stipulation of dismissal and related communications internally and with J. Sherrett |
| 2754054 | 900 | Fights | 04/18/12 | B | B330 | 0.80 | 324.00 | Communications with D. Culver regarding HP adversary proceeding (.1); research re same (.1); drafted amended scheduling order re same (.6) |
| 2754055 | 900 | Fights | 04/18/12 | B | B330 | 0.20 | 81.00 | Attention to email from K. Sidhu re Waves 1 & 6 status reports and attention to same (.1); email to M. DeCarli re same (.1) |
| 2754558 | 900 | Fights | 04/19/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli re service and filing of Waves 1 and 6 status reports |
| 2754561 | 900 | Fights | 04/19/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli and K. Sidhu re status report deadlines |

| 2755056 | 900 | Fights | 04/20/12 | B | B330 | 0.10 | 40.50 | Review of email from A. Cordo re Bloom stipulation of dismissal |
| 2756096 | 900 | Fights | 04/23/12 | B | B330 | 0.20 | 81.00 | Call with J. Sherrett re Waves 3 & 8 status reports |
| 2756097 | 900 | Fights | 04/23/12 | B | B330 | 0.10 | 40.50 | Email to D. Culver re Wave 8 status report |
| 2756099 | 900 | Fights | 04/23/12 | B | B330 | 0.30 | 121.50 | Prepared Waves 3 & 8 status reports for filing (.1); email to M. DeCarli (.1) and J. Sherrett re same (.1) |
| 2756100 | 900 | Fights | 04/23/12 | B | B330 | 0.20 | 81.00 | Attention to SBA 5th amended scheduling order (.1); communications with M. DeCarli and B. Gibbon re same (.1) |
| 2756108 | 900 | Fights | 04/23/12 | B | B330 | 0.20 | 81.00 | Research re wave 3 status reports (.1); communications with D. Culver re same (.1) |
| 2757806 | 900 | Fights | 04/24/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli re SBA NOS re 5th Amended Scheduling Order |
| 2758378 | 900 | Fights | 04/25/12 | B | B330 | 0.90 | 364.50 | Review draft Virginia tax complaint |
| 2758879 | 900 | Fights | 04/26/12 | B | B330 | 0.10 | 40.50 | Email to co-counsel re draft Wave 5 status report |
| 2758881 | 900 | Fights | 04/26/12 | B | B330 | 0.20 | 81.00 | Exchanged emails with M. DeCarli and D. Culver re McCann COS |
| 2759515 | 900 | Fights | 04/27/12 | B | B330 | 0.60 | 243.00 | Exchanged emails with J. Uziel regarding VA summons issue (.2); exchanged emails with E. Bussigel re same (.2); internal communications re same (.1); edited same (.1) |
| 2759516 | 900 | Fights | 04/27/12 | B | B330 | 0.10 | 40.50 | Communications with A. Cordo re Bloom stipulation |
| 2759517 | 900 | Fights | 04/27/12 | B | B330 | 1.80 | 729.00 | Attention to filing of Virginia complaint (1.4); related emails with E. Bussigel (.2) and internally (.2) |
| 2760157 | 900 | Fights | 04/28/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with M. Caloway regarding Virginia complaint |
| 2761057 | 900 | Fights | 04/30/12 | B | B330 | 0.50 | 202.50 | Review emails from Chambers re 7/11 pretrial request for Virginia (.1); internal emails (.2) and emails with co-counsel re same (.2) |
| 2761055 | 900 | Fights | 04/30/12 | B | B330 | 0.10 | 40.50 | Attention to Perot systems mediation status report |
| 2737940 | 904 | Cordo | 04/02/12 | B | B330 | 0.10 | 45.50 | Review e-mail from K. Sidhu re: preference settlement. |
| 2741773 | 904 | Cordo | 04/05/12 | B | B330 | 0.10 | 45.50 | Review e-mail from D. Abbott re: preferences |
| 2741776 | 904 | Cordo | 04/05/12 | B | B330 | 0.20 | 91.00 | Emails and discussions with C. Fights re: status report |
| 2743798 | 904 | Cordo | 04/10/12 | B | B330 | 0.10 | 45.50 | Review email from D. Culver re: check; respond re: same; e-mail R. Boris re: same |
| 2743799 | 904 | Cordo | 04/10/12 | B | B330 | 0.10 | 45.50 | Call with L. Lipner re: motion |
| 2749277 | 904 | Cordo | 04/13/12 | B | B330 | 0.10 | 45.50 | Review email from C. Fights re: preferences |
| 2749279 | 904 | Cordo | 04/13/12 | B | B330 | 0.40 | 182.00 | Call with E. Bussigel re: discovery |
| 2753968 | 904 | Cordo | 04/18/12 | B | B330 | 0.20 | 91.00 | Call with R. Merksey re: adversary proceeding (.1); emails and call with D. Culver and C. Fights re: same (.1) |
| 2757647 | 904 | Cordo | 04/24/12 | B | B330 | 0.40 | 182.00 | Discussion with C. Fights re: VA complaint (.2); discussion with D. Abbott re: same (.1); e-mail with C. Fights re: Same (.1) |
| 2758851 | 904 | Cordo | 04/26/12 | B | B330 | 0.10 | 45.50 | Emails with C. Fights and J. Uziel re: VA tax complaint |
| 2759367 | 904 | Cordo | 04/27/12 | B | B330 | 0.20 | 91.00 | Emails and discussions with C. Fights re: VA complaint |
| | | | | Total Task: | B330 | 30.70 | 12,451.50 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2759078 | 203 | Culver | 04/13/12 | B | B340 | 0.20 | 120.00 | Multiple emails w/A. Cordo, D. Abbott and C. O'Neill re relationships checks |
| 2759682 | 221 | Schwartz | 04/24/12 | B | B340 | 0.10 | 60.00 | Rev. Declaration in Support Supplemental Declaration Of Derek C. Abbott |
| 2755925 | 684 | DeCarli | 04/23/12 | B | B340 | 0.40 | 92.00 | Draft COS re: Supplemental Declaration Of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To 11 U.S.C. §§ 327(a) And 1107(b), Fed. R. Bankr. P. 2014 And 2016, And Del. Bankr. L.R. 2014-1 And 2016-1 Authorizing Retention And Employment Of Morris, Nichols, Arsht & Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date (.1); file and serve same (.3) |
| 2740816 | 900 | Fights | 04/04/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2741762 | 900 | Fights | 04/05/12 | B | B340 | 0.20 | 81.00 | Attention to 2014 disclosure issue |
| 2746349 | 900 | Fights | 04/12/12 | B | B340 | 1.80 | 729.00 | Research regarding adverse issues |
| 2752514 | 900 | Fights | 04/13/12 | B | B340 | 0.40 | 162.00 | Attention to 2014 disclosure issue (.1); related internal communications (.2); related research (.1) |
| 2753311 | 900 | Fights | 04/17/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2753306 | 900 | Fights | 04/17/12 | B | B340 | 0.50 | 202.50 | Research regarding adverse issues |
| 2756104 | 900 | Fights | 04/23/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2757804 | 900 | Fights | 04/24/12 | B | B340 | 1.00 | 405.00 | Research regarding adverse issues |
| 2758375 | 900 | Fights | 04/25/12 | B | B340 | 1.00 | 405.00 | Research regarding adverse issues |
| 2758884 | 900 | Fights | 04/26/12 | B | B340 | 2.20 | 891.00 | Research regarding adverse issues |
| 2741785 | 904 | Cordo | 04/05/12 | B | B340 | 0.10 | 45.50 | Emails with C. O'Neill re: relationship checks |
| 2742836 | 904 | Cordo | 04/09/12 | B | B340 | 0.10 | 45.50 | Review two emails re: relationship disclosures |
| 2749276 | 904 | Cordo | 04/13/12 | B | B340 | 0.30 | 136.50 | Emails re: potential relationship check |
| 2752508 | 904 | Cordo | 04/16/12 | B | B340 | 0.20 | 91.00 | Emails re: potential disclosure issue |
| 2757656 | 904 | Cordo | 04/24/12 | B | B340 | 0.20 | 91.00 | Emails with J. Philbrick re: relationship checks |
| 2759406 | 904 | Cordo | 04/26/12 | B | B340 | 0.20 | 91.00 | Emails re: relationship checks |

Total Task: B340     9.20     3,769.50

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2741290 | 221 | Schwartz | 04/04/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration (Fifth) of James E. Scott |
| 2752229 | 594 | Conway | 04/16/12 | B | B360 | 0.20 | 46.00 | Review and respond to email from M. DeCarli re Certified Copy of John Ray retention order (.1); email to Bankr. Ct. re same (.1) |
| 2752231 | 594 | Conway | 04/17/12 | B | B360 | 0.20 | 46.00 | Review and respond to email from D. Colmyer re status of obtaining Certified Copy of John Ray retention order (.1); email to M. DeCarli re findings (.1) |
| 2754409 | 642 | Poppiti | 04/19/12 | B | B360 | 0.30 | 69.00 | Obtained a Certificate Reciting Notary and Gold Seal for use in Uruguay from the Secretary of State of Delaware to be affixed to one notarized Bankruptcy Court Order |
| 2751651 | 684 | DeCarli | 04/16/12 | B | B360 | 0.20 | 46.00 | Emails with A. Cordo re: Certified copy of John Ray retention order |
| 2751652 | 684 | DeCarli | 04/16/12 | B | B360 | 0.20 | 46.00 | Emails with A. Poppiti re: certified John Ray retention order from Sec. of state |

Nortel Networks, Inc.
63989-DIP
DATE: 05/18/12 11:59:12

PROFORMA 296787                    AS OF 04/30/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2752637 | 684 | DeCarli | 04/17/12 | B | B360 | 0.10 | 23.00 | Call with A. Cordo re: John Ray retention order |
| 2753506 | 684 | DeCarli | 04/18/12 | B | B360 | 0.30 | 69.00 | Call with clerk's office re: certified John Ray retention order (.2); e-mails with A. Cordo re: same (.1) |
| 2752221 | 900 | Fights | 04/16/12 | B | B360 | 0.10 | 40.50 | Reviewed emails from L. Lipner and A. Cordo re John Ray retention order |
| 2742835 | 904 | Cordo | 04/09/12 | B | B360 | 0.20 | 91.00 | Call with M. Fleming re: retention (.1); review e-mail re: same (.1) |
| 2742820 | 904 | Cordo | 04/09/12 | B | B360 | 0.50 | 227.50 | Review retention letter (.1); research re: same (.2); discussion with A. Remming re: same (.1); call with J. Opolsky re: same (.1) |
| 2743800 | 904 | Cordo | 04/10/12 | B | B360 | 0.10 | 45.50 | Call with M. Fleming and J. Opolskey re: retention |
| 2746376 | 904 | Cordo | 04/12/12 | B | B360 | 0.20 | 91.00 | Additional emails with J. Opolsky and M. Fleming re: retention status |
| 2746370 | 904 | Cordo | 04/12/12 | B | B360 | 0.40 | 182.00 | Research re: retention issue (.3); call with M. Fleming re: same (.1) |
| 2749280 | 904 | Cordo | 04/13/12 | B | B360 | 0.10 | 45.50 | Further attn to disclosure issues |
| 2752510 | 904 | Cordo | 04/16/12 | B | B360 | 0.40 | 182.00 | Emails with L. Lipner, A. Poppiti, and M. Decarli re: certified Order |
| 2753279 | 904 | Cordo | 04/17/12 | B | B360 | 0.30 | 136.50 | Call with L. Lipner and A. Poppetti re: legalizing order |
| 2753956 | 904 | Cordo | 04/18/12 | B | B360 | 0.10 | 45.50 | E-mail L. Lipner re: order certification update |
| 2753969 | 904 | Cordo | 04/18/12 | B | B360 | 0.40 | 182.00 | Emails and discussions with C. Hare and M. Decarli re: certified order |
| 2754811 | 904 | Cordo | 04/20/12 | B | B360 | 0.10 | 45.50 | Call with J. Opolsky re: retention issue |
| 2750972 | 961 | Remming | 04/12/12 | B | B360 | 0.20 | 81.00 | Emails w/ A. Cordo re engagement issue |
| | | | | | Total Task:  B360 | 4.70 | 1,800.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2743270 | 221 | Schwartz | 04/05/12 | B | B420 | 0.10 | 60.00 | Rev. January Operating Report |
| 2759636 | 221 | Schwartz | 04/11/12 | B | B420 | 0.10 | 60.00 | Rev. Monthly Operating Report for Filing Period February 2012 |
| 2759642 | 221 | Schwartz | 04/12/12 | B | B420 | 0.20 | 120.00 | Rev. Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 2737689 | 684 | DeCarli | 04/02/12 | B | B420 | 0.10 | 23.00 | Draft COS re Jan MOR |
| 2737697 | 684 | DeCarli | 04/02/12 | B | B420 | 0.30 | 69.00 | File and serve Jan MOR |
| 2742655 | 684 | DeCarli | 04/09/12 | B | B420 | 0.10 | 23.00 | Draft COS re: Feb MOR |
| 2742713 | 684 | DeCarli | 04/09/12 | B | B420 | 0.20 | 46.00 | File and serve MOR for Feb |
| 2745222 | 684 | DeCarli | 04/12/12 | B | B420 | 0.10 | 23.00 | Draft COS re Periodic Report Regarding Value, Operations and Profitability |
| 2745246 | 684 | DeCarli | 04/12/12 | B | B420 | 0.30 | 69.00 | Emails with A. Cordo re: periodic report (.1); file and serve same (.2) |
| 2737935 | 904 | Cordo | 04/02/12 | B | B420 | 0.30 | 136.50 | Review e-mail from J. Landzkron re; MOR; respond re: same |
| 2742838 | 904 | Cordo | 04/09/12 | B | B420 | 0.30 | 136.50 | Emails with J. Landzkron re: MOR (.2); review and sign COS re: same (.1) |
| 2746372 | 904 | Cordo | 04/12/12 | B | B420 | 0.30 | 136.50 | Review e-mail from J. Landzkron re: form 26; respond re: same (.1); emails with M. Decarli re: service of same (.1); review and sign COS and review form 26 (.1) |
| | | | | | Total Task:  B420 | 2.40 | 902.50 | |
| | | | | | FEE SUBTOTAL | 135.70 | 54,678.50 | |