EXHIBIT "A"

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 12.3 | 11,500.50 |
| bmoore | Brian Moore | 43.8 | 26,937.00 |
| dperson | Dawn Person | 9.8 | 2,793.00 |
| dsmith | David Smith | 2.0 | 760.00 |
| igrey | Ivy Grey | 2.9 | 1,000.50 |
| jbernsten | Jayne Bernsten | 2.8 | 406.00 |
| llifland | Lauren Lifland | 6.9 | 1,276.50 |
| lsheikh | Lara Sheikh | 3.7 | 1,924.00 |
| mhamersky | Michael Hamersky | 8.6 | 2,967.00 |
| nberger | Neil Berger | 64.1 | 51,600.50 |
| rmilin | Richard Milin | 9.8 | 7,007.00 |
| sratner | Scott E. Ratner | 1.4 | 1,120.00 |
| srothman | Samantha Rothman | 2.1 | 388.50 |
| sskelly | Stephanie Skelly | 37.9 | 13,075.50 |
| | Grand Total: | 208.1 | 122,756.00 |

1

# Togut, Segal & Segal LLP

Nortel Networks Section 1114
3/1/2012...3/31/2012

## Summary Report

*5/22/2012*
*11:26:29 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 8.4 | 3,461.50 |
| | Retiree Benefits | 157.5 | 92,010.50 |
| | Retiree Committee Matters | 42.2 | 27,284.00 |
| | Grand Total: | 208.1 | 122,756.00 |

Nortel Networks Section 1114     **Togut, Segal & Segal LLP**     *5/22/2012*
3/1/2012...3/31/2012         **Client Billing Report**      *11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter: Fee Application/Fee Statements**

| 3/1/12 | lsheikh / Comm. Profes. Fee Application/Fee Statements | T | 0.1 520.00 | 52.00 Billable |
|---|---|---|---|---|
| #535102 | T/c with B. Taylor re status and timing re fee applications. | | | |

| 3/2/12 | jbernsten / Review Docs. Fee Application/Fee Statements | T | 0.5 145.00 | 72.50 Billable |
|---|---|---|---|---|
| #536722 | Final review of TSS Fifth Monthly Fee Application | | | |

| 3/5/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.2 805.00 | 161.00 Billable |
|---|---|---|---|---|
| #535875 | Review and respond to M. Cook email re February estimate. | | | |

| 3/5/12 | jbernsten / Review Docs. Fee Application/Fee Statements | T | 0.9 145.00 | 130.50 Billable |
|---|---|---|---|---|
| #536731 | Drafted the Committee Members' Second Monthly Fee Application; prepared exhibits and Notice for same | | | |

| 3/7/12 | nberger / Draft Documents Fee Application/Fee Statements | T | 1.1 805.00 | 885.50 Billable |
|---|---|---|---|---|
| #536829 | Work on TSS January fee statement. | | | |

| 3/8/12 | nberger / OC/TC strategy Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
|---|---|---|---|---|
| #537353 | O/c w/ DP re coordination for order allowing interim comp. | | | |

| 3/8/12 | dperson / Prep. Hearing Fee Application/Fee Statements | T | 0.3 285.00 | 85.50 Billable |
|---|---|---|---|---|
| #542977 | E-mail communications with A. Cordo @ Morris Nichols re: fee hearing protocol, Notice and Order. (2x) | | | |

| 3/8/12 | dperson / OC/TC strategy Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
|---|---|---|---|---|
| #557504 | O/c w/ NB re coordination for order allowing interim comp. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

Togut, Segal & Segal LLP
**Client Billing Report**

5/22/2012
11:25:47 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/9/12 | jbernsten / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>145.00 | 58.00<br>Billable |
| #541971 | Continued revision of the Second Monthly Application for Members of the Official Committee of Retired Employees for the period 2/1/12 through 2/29/12 | | | |
| 3/9/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #542997 | Reviewed and revised proposed CNO for 4th Monthly TSS Application (.2) communications with M&E re: same (.1) | | | |
| 3/10/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>805.00 | 644.00<br>Billable |
| #537990 | Work on TSS January monthly statement. | | | |
| 3/12/12 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #538357 | Review draft exhibit to quarterly fee order (.1) and o/c w/ DP (.1) re same. | | | |
| 3/12/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #543038 | Review fee application chart of fees and expenses for submission to court re: fee hearing 3/22 for all professionals. (.3) communications with NB re: same (.1) | | | |
| 3/21/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #543488 | Communications with NB re: courtcall notification for fee hearing appearance. | | | |
| 3/21/12 | dperson / Comm. Others<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #543489 | Communications with courtcall notification email for fee hearing appearance. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/28/12 | jbernsten / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>145.00 | 58.00<br>Billable |
| #544712 | Work on February monthly statement. | | | |
| 3/30/12 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #544881 | Review and respond to M. Cook email re March estimate. | | | |
| 3/30/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 2.1<br>285.00 | 598.50<br>Billable |
| #545108 | Review February 2012 time and prepare monthly statement (.8) review previous bills and statements to determine holdbacks (.6) prepared 2nd quarterly application for fees and expenses (.7) | | | |

| | | Matter Total: | 8.40 | 3,461.50 |
|---|---|---|---|---|

### Matter:  Retiree Benefits

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/1/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534772 | emails NB M Daniele and R Winters re soliciting insurance carrier proposals for counter offer to Debtors term sheets | | | |
| 3/1/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #534773 | multiple oc with SS follow up research on retiree benefits in ch 7 and section 744 | | | |
| 3/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #534975 | Review research and draft summary re same. | | | |
| 3/1/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.4<br>380.00 | 532.00<br>Billable |
| #534993 | Review of the monitors report on its latest interim distribution to Canadian beneficiaries and the projected distributions to same (.5); rev. motion supporting same (.2); drafted memo on same (.5); rev and revised same (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
3/1/2012...3/31/2012

5/22/2012
11:25:47 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/12 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #535159 | Continue research re claims in favor of retirees. | | | |
| 3/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #535241 | Email w/ R. Winters re data for insurance proposals. | | | |
| 3/1/12 | sskelly / Research<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557505 | multiple oc with BM follow up research on retiree benefits in ch 7 and section 744 | | | |
| 3/2/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #534483 | research on retiree benefits in ch 7. | | | |
| 3/2/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #535182 | oc with SS follow up research on retiree benefits in ch 7. | | | |
| 3/2/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #535183 | emails NB M Daniele and R Winters re soliciting insurance carrier proposals for counter offer to Debtors term sheets | | | |
| 3/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #535239 | O/C with BM re chapter 7 claim research. | | | |
| 3/2/12 | sskelly / Research<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #535318 | Additional research re claims in favor of retirees. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #535390 | Multiple o/cs with LM re research re rejection of retiree benefit plan. | | | |
| 3/2/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #535552 | OC w SS re: Non-bankruptcy retiree benefits memo | | | |
| 3/2/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #535553 | Review SS non-bankruptcy retiree benefits memo | | | |
| 3/2/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #535586 | Review and respond to R. Winters email re insurance alternatives. | | | |
| 3/2/12 | sskelly / Research<br>Retiree Benefits | T | 4.5<br>345.00 | 1,552.50<br>Billable |
| #537126 | Research re claims and company winding down and retirees. | | | |
| 3/2/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #537129 | Draft summary of findings re claims and email to BM re same. | | | |
| 3/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #557506 | OC w MH re: Non-bankruptcy retiree benefits memo | | | |
| 3/4/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #535808 | review and comment of SS memo on retiree benefits in ch 7. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/12 | bmoore / Inter Off Memo  Retiree Benefits | T | 0.5  615.00 | 307.50  Billable |
| #535811 | emails (.2) and conf call (.3) with NB and R Winters re soliciting insurance carrier proposals | | | |
| 3/5/12 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.4  615.00 | 246.00  Billable |
| #535840 | emails (.1) and oc with SS and NB re memo on retiree benefits in ch 7 including  section 744 (.3) | | | |
| 3/5/12 | nberger / OC/TC strategy  Retiree Benefits | T | 0.3  805.00 | 241.50  Billable |
| #535948 | O/c w/ BM and SS re research results re termination claim. | | | |
| 3/5/12 | nberger / Attend Meeting  Retiree Benefits | T | 2.5  805.00 | 2,012.50  Billable |
| #535949 | Prep for lunch meeting w/ L. Beckerman (.4);  Meet w/ L/ Beckerman retiree benefits and term sheet (1.7);  Post-meeting o/c's w/ AT (.1) and BM (.3). | | | |
| 3/5/12 | bmoore / Research  Retiree Benefits | T | 0.4  615.00 | 246.00  Billable |
| #535982 | research on objections to retiree benefits in ch 7 | | | |
| 3/5/12 | bmoore / Review Docs.  Retiree Benefits | T | 0.3  615.00 | 184.50  Billable |
| #535983 | review section 1102 order re confidentiality claims | | | |
| 3/5/12 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.3  345.00 | 103.50  Billable |
| #536005 | O/C with NB and BM re status of research re claims and further research re same. | | | |
| 3/5/12 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.1  615.00 | 61.50  Billable |
| #536035 | oc with NB re review section 1102 order and confidentiality issues for insurance | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/22/2012
11:25:47 AM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/5/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #536143 | multiple oc with SS re followup research on objections to<br>retiree benefits in ch 7 (.2) and 1114(i) (.2) | | | |
| 3/5/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #536247 | research on recent decisions under section 1114(i) | | | |
| 3/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536264 | Follow-up o/c w/ SS re 1114(i) research. | | | |
| 3/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #536266 | O/Cs with BM re additional research re section 1114(i) and<br>claims (.4) and o/cs with NB re same (.2) | | | |
| 3/5/12 | sskelly / Research<br>Retiree Benefits | T | 6.5<br>345.00 | 2,242.50<br>Billable |
| #536267 | Research re 1114(i) and retiree claims and motions re<br>objections to claims. | | | |
| 3/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #536277 | emails with T Lieb re Aetna proposal premium schedule | | | |
| 3/5/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536313 | T/c w/ R. Winters and BM re status and strategy re<br>possible Aetna alternatives. | | | |
| 3/5/12 | sskelly / Research<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #536329 | Review Doskocil case, Ormet, 1114i research. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/5/12 | srothman / Draft Documents<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #536629 | Summarize pleadings to be considered at upcoming hearing for memo to retiree committee | | | |
| 3/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #540601 | OC w/NB re negotiations with creditors' committee | | | |
| 3/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #557507 | oc with BM and NB re memo on retiree benefits in ch 7 including  section 744. | | | |
| 3/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #557509 | oc with BM re review section 1102 order and confidentiality issues for insurance | | | |
| 3/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #557511 | OC w/RM re negotiations with creditors' committee | | | |
| 3/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536352 | Review and respond to D. Greer email re follow-up questions to Aetna. | | | |
| 3/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #536354 | Prep for call w/ Schweitzer re 1102 order issues (.4); O/c w/ BM re same (.2). | | | |
| 3/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #536356 | O/C with LL re 1114(i) research (.2) and o/c with BM re status of same (.3). | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #536358 | oc with SS  re updates for memo on retiree benefits in ch 7<br>including  section 744 | | | |
| 3/6/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #536374 | Email to NB and BM re status of research and summary of<br>cases. | | | |
| 3/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536393 | Email w/ D. Greer re eligibility issues - LTD. | | | |
| 3/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536411 | T/c w/ J. Kim re NDA and o/c w/ BM re same. | | | |
| 3/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536412 | T/c and email w/ M. Daniel and D. Greer re McCarter<br>memo. | | | |
| 3/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #536419 | oc with NB re review section 1102 order and confidentiality<br>issues for insurance proposals | | | |
| 3/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536429 | Review SS research memo re GUC cliam. | | | |
| 3/6/12 | sskelly / Research<br>Retiree Benefits | T | 3.9<br>345.00 | 1,345.50<br>Billable |
| #536430 | Research re 1114(i) and North American Royalty pleadings<br>re claim settlement. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*5/22/2012*
*11:25:47 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536448 | O/c w/ SS re research results - 1114(i). | | | |
| 3/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #536514 | Draft and revise response to M. Fleming email re term sheets (.4);  Email to J. Kim - request Nortel NDA to Aetna (.1). | | | |
| 3/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #536556 | Memo's w/ BM re PBGC and HCTC diligence. | | | |
| 3/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #536557 | Email w. LTD counsel (.2);  Email to RC re Nortel correspondence (.2). | | | |
| 3/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #536580 | oc with NB re review HCTC credit for PBGC recipient in retiree class | | | |
| 3/6/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #536653 | OC with SAS re 1114(i) research re retiree claim for damages | | | |
| 3/6/12 | llifland / Research<br>Retiree Benefits | T | 2.4<br>185.00 | 444.00<br>Billable |
| #536656 | 1114(i) research re retiree claim for damages | | | |
| 3/6/12 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #536739 | Review email correspondence between NB and Cleary re settlement discussions re 1114 proposal. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #537191 | Review email from LL re review of pleadings from Delta and Northwest. | | | |
| 3/7/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #536686 | oc with NB re review HCTC credit for PBGC recipient in class | | | |
| 3/7/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #536698 | T/c and email w/ R. Winters re alternative insurers. | | | |
| 3/7/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #536909 | O/c w/ AT re status and strategy re diligence and negotiations. | | | |
| 3/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #536964 | oc with SS and NB re updates for memo on retiree benefits in ch 7 | | | |
| 3/7/12 | llifland / Research Retiree Benefits | T | 2.6 185.00 | 481.00 Billable |
| #537054 | Research re:  retirees claim for damages under section 1114(i) of the Code. | | | |
| 3/7/12 | llifland / Inter Off Memo Retiree Benefits | T | 1.1 185.00 | 203.50 Billable |
| #537056 | Draft interoffice memo to SS re 1114(i) research re retiree claim for damages | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #542640 | Review email and research from LL re 1114 legislative history research. | | | |
| 3/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #542642 | Review Bethlehem Steel & Chemtura DS; email same. | | | |
| 3/7/12 | sskelly / Research<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #542661 | Research re 1114(i). | | | |
| 3/7/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #555338 | Review Aetna powerpoint. | | | |
| 3/7/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #555339 | O/C w/ NB re strategy. | | | |
| 3/7/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #557515 | oc with BM re review HCTC credit for PBGC recipient in class | | | |
| 3/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #557517 | oc with SS and BM re updates for memo on retiree benefits in ch 7 | | | |
| 3/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557518 | oc with NB and BM re updates for memo on retiree benefits in ch 7 | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/8/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #537663 | Email w/ R. Winters re call to review alt insurers. | | | |
| 3/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #537678 | email with NB and D Greer re follow up discovery issues<br>with Mercer on census for insurance issues | | | |
| 3/9/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #537669 | Email w/ T. Matz re meeting. | | | |
| 3/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #537716 | Email w/ J. Kim re NDA for insurers (.2); Review draft NDA<br>(.4); O/c's w/ RM re same (.1) | | | |
| 3/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #537768 | Email w/ G. Donahee re NDA execution. | | | |
| 3/9/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #540673 | Review of draft confidentiality agreement per NB's request | | | |
| 3/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #540675 | OC w/NB re confi agreement | | | |
| 3/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #537894 | T/c w/ R. Winters and K. Gregson re status of A&M efforts<br>w/ insurers. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/12/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #537998 | T/c w/ T. Matz. | | | |
| 3/12/12 | bmoore / Prep. Ct./Calls Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #538285 | prepare for conf call with D Greer, V Bodnar, J Kim, and Mercer re census discrepancies for insurance proposal | | | |
| 3/12/12 | bmoore / Prep. Ct./Calls Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #538287 | participate on conf call with D Greer, V Bodnar, J Kim, and Mercer re census discrepancies for insurance proposal | | | |
| 3/12/12 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #538362 | Email w/ A&M re this afternoon's call w/ Mercer. | | | |
| 3/12/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #538363 | O/c and memo w/ BM re Mercer call today. | | | |
| 3/12/12 | bmoore / Prep. Ct./Calls Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #538398 | email D Greer re next steps Mercer census discrepancies for insurance proposal | | | |
| 3/12/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #557523 | O/c and memo w/ NB re Mercer call today. | | | |
| 3/13/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #538621 | Review and respond to K. Gregson email re confi for insurers. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
3/1/2012...3/31/2012

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/13/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #538646 | conf call with NB, R Winters M Daniele, and K Gregson re update on carrier solicitation | | | |
| 3/13/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #538649 | review A&M presentation re update on carrier solicitation | | | |
| 3/13/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #538671 | T/c w. BM, A&M and M. Daniel re status of A&M efforts with alternative insurers (.5);  O/c w/ BM re same and next steps (.1). | | | |
| 3/13/12 | nberger / Review Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #538716 | Comments to A&M report andt/c's and memo's w/ M. Congedo re same. | | | |
| 3/13/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #555343 | Review A&M powerpoint. | | | |
| 3/14/12 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #538839 | Email w/ S. Kelly re PBGC. | | | |
| 3/14/12 | nberger / Review Docs. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #538847 | Review application re Jeffries. | | | |
| 3/14/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #538849 | oc with SS re follow up on measure of claim for non vested benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #538851 | O/c with BM re research issues re claims. | | | |
| 3/14/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #538890 | Lunch meeting w/ T. Matz. | | | |
| 3/14/12 | sskelly / Research<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #544641 | Review Visteon opinion and further research re claim. | | | |
| 3/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #536691 | oc with NB SS re update on 1114 legislative history and next steps | | | |
| 3/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #539534 | O/C with NB re further research on 1114(g). | | | |
| 3/15/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #539535 | Review CIGNA comments to confi agreement (.2);  Emails w/ J. Kim and K. Gregson re same (.2). | | | |
| 3/15/12 | nberger / Research<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #539536 | Research re 1114(i) claim (.3);  O/c w/ BM and SS re same (.2). | | | |
| 3/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #539566 | O/Cs with BM (.1) and LL (.1) re further research re 1114 (I). | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #539708 | oc with NB re caselaw on interpretation of 1114(i) legislative history and next steps | | | |
| 3/15/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #557524 | O/Cs with SS re further research re 1114(l). | | | |
| 3/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #557525 | O/Cs with SS re further research re 1114(l). | | | |
| 3/15/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #557526 | oc with BM re caselaw on interpretation of 1114(i) legislative history and next steps | | | |
| 3/16/12 | nberger / Research<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #539573 | Research re 1114(i) (1.2);  O/c w/ SS re same (.2). | | | |
| 3/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #539663 | O/C with LL re legislative history for section 1114(L). | | | |
| 3/16/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #539751 | Review proposed NDA comments from UNH (.2);  Correspondence w/ A&M re same (.2);  T/c and email w/ M. Fleming re UNH and CIGNA NDAs (.4). | | | |
| 3/16/12 | nberger / Research<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #539752 | Follow-up research re 1114(i) (.9);  O/c w/ BM re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/16/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #539756 | OC with SS re section 1114(l) research | | | |
| 3/16/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #544968 | Email w/ K. Gregson re NDA status. | | | |
| 3/16/12 | sskelly / Research<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557527 | O/c w/ NB re same. | | | |
| 3/16/12 | bmoore / Research<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #557528 | O/c w/ BM re 1114(i) (.9) research | | | |
| 3/17/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #540201 | Email w. M. Fleming re UNH NDA. | | | |
| 3/17/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555347 | Email exchange w/ BM re claims estimate. | | | |
| 3/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #540055 | oc with NB and SS re update on 1114 research and on present value claims. | | | |
| 3/18/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #540205 | Research to prep for meeting w/ A&M (2.4);  Memo's w/ BM re same (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #540446 | Memos with BM re research re claims and discussion in Ionosphere, Northwest and Visteon. | | | |
| 3/18/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #557529 | oc with BM and SS re update on 1114 research and on present value claims. | | | |
| 3/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #557530 | oc with BM and NB re update on 1114 research and on present value claims. | | | |
| 3/19/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #540210 | Attend meeting w/ BM, R. Winters, D. Greer and AT (in part) re strategy for response to term sheet (1.9). | | | |
| 3/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #540214 | oc with SS re update on 1114 legislative history and case law on present value claims | | | |
| 3/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #540268 | O/C with JB re production from Cleary. | | | |
| 3/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #540270 | O/c with BM re Northwest case and section 1113. | | | |
| 3/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #540343 | review additional production of plan documents for M Fleming (Cleary) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #540345 | emails with D Greer, R Winters V Bodnar and M Daniele re additional production of plan documents for M Fleming (Cleary) | | | |
| 3/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #540347 | review additional caselaw re 1114 legislative history and present value claims | | | |
| 3/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.8<br>615.00 | 1,107.00<br>Billable |
| #540357 | Meeting with NB R Winters and D Greer. | | | |
| 3/19/12 | sskelly / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #540470 | Research re legislative history. | | | |
| 3/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #540472 | O/C with BM re 1114 research and follow up re Ionosphere and Northwestern cases. | | | |
| 3/19/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #540473 | Memo to BM and NB re research findings in legislative history. | | | |
| 3/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #540478 | O/C with LL re research re legislative history of section 1114. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #540480 | oc with SS review additional production of plan documents for M Fleming (Cleary) | | | |
| 3/19/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #540483 | O/c w/ SS re 1114(i) claim research. | | | |
| 3/19/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #540878 | Email to K. Gregson re UNH NDA (.1);  Email to M. Fleming re CIGNA NDA (.1). | | | |
| 3/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #540900 | Begin review of production of 2012 plan documents. | | | |
| 3/19/12 | atogut / Attend Meeting<br>Retiree Benefits | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #555350 | Attend part of meeting with Winters, Greer, NB & BM re term sheet. | | | |
| 3/19/12 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #557531 | O/C with SS re production from Cleary. | | | |
| 3/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557532 | O/c with SS re Northwest case and section 1113. | | | |
| 3/19/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #557533 | O/C with SS re research re legislative history of section 1114. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

## Togut, Segal & Segal LLP
### Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #557534 | oc with BM review additional production of plan documents for M Fleming (Cleary) | | | |
| 3/19/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #557535 | O/c w/ NB re 1114(i) claim research. | | | |
| 3/20/12 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #540893 | email to forward Aetna file to A&M. | | | |
| 3/20/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #540909 | oc with SS re memo on update on 1114 legislative history and case law on present value claims | | | |
| 3/20/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #541029 | Email w/ S. Kelly re HCTC info. | | | |
| 3/20/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #541222 | oc with SS re review of 2012 plan documents in additional production of plan documents | | | |
| 3/20/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #541227 | review LS MH update memo on EMEA decision | | | |
| 3/20/12 | nberger / Review Docs. Retiree Benefits | T | 2.6 805.00 | 2,093.00 Billable |
| #541241 | Review Opinion and Order re EMEA claims (1.8);  Revise executive summary re same (.6);  O/c w/ MH re same (.2). | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/20/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #541284 | Follow-up memo's w/ AT, MH and LS re EMEA opinon. | | | |
| 3/20/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #541594 | OC w NB re: Summary of EMEA claims opinion | | | |
| 3/20/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #541595 | Email w AT re: Summary of EMEA claims opinion and impact | | | |
| 3/20/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #541596 | Review and analysis of EMEA claims opinion | | | |
| 3/20/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #541597 | Draft memo summarizing EMEA claims opinion | | | |
| 3/20/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #541598 | OC w LS re: Memo summarizing EMEA claims opinion | | | |
| 3/20/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #555351 | Review UK claim opinion. | | | |
| 3/20/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555352 | Email exchange w/ NB re UK claim opinion. | | | |
| 3/20/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555353 | Email exchange w/LSB re UK claim opinion. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #557536 | oc with BM re memo on update on 1114 legislative history<br>and case law on present value claims | | | |
| 3/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #557539 | oc with BM re review of 2012 plan documents in additional<br>production of plan documents | | | |
| 3/20/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #557541 | OC w MH re: Memo summarizing EMEA claims opinion | | | |
| 3/21/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #541288 | Email to forward UNH NDA to M. Fleming. | | | |
| 3/21/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #541309 | Draft outline for counterproposal. | | | |
| 3/21/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #541373 | oc with SS re review and comments to draft counter<br>proposal | | | |
| 3/21/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #541535 | review and comments to draft SS counter proposal | | | |
| 3/21/12 | nberger / Correspondence<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #541544 | Additional work on EMEA memo to RC (.7);  Memo's w/<br>team re same (.2);  Email to RC to forward memo (.3). | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*5/22/2012*
*11:25:47 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/21/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #541546 | T/c w/ R. Winters re strategy for counter-proposal. | | | |
| 3/21/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #541547 | Email w/ A&M re Aetna proposal update. | | | |
| 3/21/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #541567 | OC w NB re: EMEA claims opinion memo | | | |
| 3/21/12 | mhamersky / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #541569 | Revise EMEA claims opinion memo | | | |
| 3/21/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #541686 | Email w/ M. Daniele and K. Gregson re Nortel proposed<br>change to CIGNA NDA. | | | |
| 3/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #544680 | Review 2012 summary plan documents. | | | |
| 3/21/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555354 | Review summary of UK claim decision for Committee. | | | |
| 3/21/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555355 | Extensive email exchange w/ LS re summary of UK claim<br>decision for Committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/21/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #555356 | Extensive email exchange w/ MH re summary of UK claim decision for Committee. | | | |
| 3/21/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555357 | Email Dow Jones report. | | | |
| 3/21/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555358 | Review revised summary. | | | |
| 3/21/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555359 | Email to NB re revised summary. | | | |
| 3/21/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #557543 | oc with BM re review and comments to draft counter proposal | | | |
| 3/21/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #557544 | OC w MH re: EMEA claims opinion memo | | | |
| 3/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #541764 | Review provisions in 2012 plan and compare with 2010 plan. | | | |
| 3/22/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #541861 | Email w/ M. Fleming re CIGNA and UNH NDAs (.1);  Email w/ K. Gregson re same and MoO (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/23/12 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.5  615.00 | 307.50  Billable |
| #541952 | meeting with NB re concepts for counter proposal term sheet | | | |
| 3/23/12 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.4  615.00 | 246.00  Billable |
| #542034 | emails (.2) and tc with R Winters re data for re concepts for counter proposal term sheet (.2) | | | |
| 3/23/12 | nberger / Correspondence  Retiree Benefits | T | 0.3  805.00 | 241.50  Billable |
| #542212 | Email and t/c w/ J. Kim and M. Fleming re NDAs and updates (.3). | | | |
| 3/23/12 | nberger / OC/TC strategy  Retiree Benefits | T | 0.6  805.00 | 483.00  Billable |
| #542214 | O/c w/ BM re counter proposal models and email w/ A&M re same. | | | |
| 3/23/12 | bmoore / Comm. Profes.  Retiree Benefits | T | 0.5  615.00 | 307.50  Billable |
| #542222 | working with KCC updating Retiree Webpage content | | | |
| 3/23/12 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.6  615.00 | 369.00  Billable |
| #557545 | O/c w/ NB re counter proposal models and email w/ A&M re same. | | | |
| 3/26/12 | bmoore / Comm. Profes.  Retiree Benefits | T | 0.7  615.00 | 430.50  Billable |
| #542588 | conf call with LTD counsel. | | | |
| 3/26/12 | nberger / Correspondence  Retiree Benefits | T | 0.2  805.00 | 161.00  Billable |
| #542599 | Emails to J. Kim and K. Gregson re Aetna NDA. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #542853 | post conf call with LTD counsel. | | | |
| 3/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #542854 | review Nortel supplemental document production on 2012 plan documents with SS | | | |
| 3/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #542888 | O/Cs with BM re review of issues re 2012 plan documents. | | | |
| 3/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #542925 | oc with NB re summary for AT on counter proposal term sheet issues | | | |
| 3/26/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #543260 | T/c w/ L. Schweitzer re negotiations, mediator (.1); Memo's w/ AT re same (.2). | | | |
| 3/26/12 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #543334 | Email w/ A&M re diligence update, call tomorrow. | | | |
| 3/26/12 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #543338 | Email w/ K. Gregson re Coventry diligence. | | | |
| 3/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #543403 | emails with with NB re Nortel request for mediation | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #543405 | emails with R Winters and D Greer data for re concepts for counter proposal term sheet | | | |
| 3/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #557546 | O/Cs with SS re review of issues re 2012 plan documents. | | | |
| 3/26/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #557547 | oc with BM re summary for AT on counter proposal term sheet issues | | | |
| 3/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>615.00 | 1,168.50<br>Billable |
| #542583 | conf call with NB, R Winters K Gregason V Bodnar and D Greer data for re carrier solicitation update and concepts for counter proposal. | | | |
| 3/27/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #542597 | Review file to prep for RC call tomorrow. | | | |
| 3/27/12 | bmoore / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #543518 | prepare for retiree committee conf call with NB, R Winters and D Greer. | | | |
| 3/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #543544 | O/C with BM re status of call with committee members, claim filed by retiree. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #543554 | emails and oc with NB re Nortel request for mediation and standing order | | | |
| 3/27/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #543555 | review Delaware standing order for mediation and mediator list | | | |
| 3/27/12 | nberger / Correspondence Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #543574 | Email w/ A&M re contacts w/ insurers (.2);  Email w/ LTD counsel re data issues (.2);  Memo's w/ BM re same and 1102 order (.2). | | | |
| 3/27/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #543582 | review 1102 order for sharing of retiree advisor confidential information | | | |
| 3/27/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #543583 | emails with R Zalhedrin and NB re sharing of retiree advisor confidential information | | | |
| 3/27/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #543584 | review A&M demonstrative re Aetna. | | | |
| 3/27/12 | bmoore / Draft Documents Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #543594 | draft form of Nortel consent for dissemination of retiree advisor confidential information | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #543598 | Email w/ A&M re Aetna information. | | | |
| 3/27/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #545084 | OC w/NB re preparing for pending motion by Nortel | | | |
| 3/27/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #557548 | O/C with SS re status of call with committee members, claim filed by retiree. | | | |
| 3/27/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #557549 | emails and oc with BM re Nortel request for mediation and standing order | | | |
| 3/27/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #557555 | OC w/RM re preparing for pending motion by Nortel | | | |
| 3/28/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #543404 | emails with NB re Nortel request for mediation list | | | |
| 3/28/12 | bmoore / Review Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #543967 | review and comment on proposed mediation order from Cleary | | | |
| 3/28/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #543977 | oc with RKM re response to Nortel mediation motion | | | |

**Fogut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/28/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #543983 | O/C with BM re Debtor's intention for mediation. | | | |
| 3/28/12 | lsheikh / Review Docs.<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #543987 | Review draft motion to appoint mediator to resolve<br>modification of retiree benefits. | | | |
| 3/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #544083 | meeting with NB and RKM re response to Nortel mediation<br>motion | | | |
| 3/28/12 | nberger / Review Docs.<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #544086 | Review and comments to draft order for mediation (.6);<br>Email w/ counsel for Nortel and LTD committee re same<br>(.7);  Review draft motion for mediation (.7);  O/c's w/ RM<br>and BM re response to motion (.4);  Review local rules re<br>same - selection of mediator (.3). | | | |
| 3/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 4.9<br>615.00 | 3,013.50<br>Billable |
| #544125 | Work on draft response to Nortel mediation motion | | | |
| 3/28/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #544218 | review mediation motion (.3) and order (.1) from Cleary as<br>filed | | | |
| 3/28/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #544348 | Review filed motion to appoint mediator (.5);  O/c's w/ BM<br>re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #545102 | OC w/NB and BM re responding to motion to appoint a mediator | | | |
| 3/28/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #545103 | Review of motion to appoint a mediator | | | |
| 3/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #545104 | OC w/BM re responding to motion to appoint a mediator | | | |
| 3/28/12 | sratner / Review Docs.<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #545409 | Review draft motion to appoint mediator for section 1114 issues. | | | |
| 3/28/12 | atogut / Research<br>Retiree Benefits | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #555368 | Research 1114 for mediation order language. | | | |
| 3/28/12 | atogut / Revise Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555369 | Revise mediation order. | | | |
| 3/28/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #555370 | T/C w/ NB & BM re revisions to order. | | | |
| 3/28/12 | atogut / Revise Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555371 | Revise proposed mediation motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
3/1/2012...3/31/2012

5/22/2012
11:25:47 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555374 | Email to NB re proposed mediation motion. | | | |
| 3/28/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #555375 | Review proposed mediation motion. | | | |
| 3/28/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #555377 | Review email traffic re proposed mediation motion. | | | |
| 3/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557558 | O/C with SS re Debtor's intention for mediation. | | | |
| 3/28/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557560 | O/c's w/ NB re motion to appoint mediator. | | | |
| 3/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #543571 | email J Kim, LTD counsel, and NB re release of information under 1102 order for sharing of retiree advisor confidential information | | | |
| 3/29/12 | bmoore / Comm. Client<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #544219 | circulate Nortel mediation motion and order to Committee, NB and AT and response to same | | | |
| 3/29/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #544220 | revise response to Nortel mediation motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #544237 | review Nortel monthly operating report | | | |
| 3/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #544373 | email NB and RKM re issues raised in Nortel monthly operating report | | | |
| 3/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #544374 | update survey memo Nortel monthly operating report, NNC SEC 10k and EMEA decision | | | |
| 3/29/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #544395 | Review CIGNA NDA comments and forward to M. Fleming. | | | |
| 3/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #544400 | multiple oc with RKM re comments for response to Nortel mediation motion | | | |
| 3/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #544409 | email NB re update on MOR and NNI assets and liabilites | | | |
| 3/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #544411 | review G Donahee re update on NNI assets and liabilities | | | |
| 3/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #544412 | review NC 10k filing with SEC | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #544418 | oc with SS re supplement production 2012 retiree plans | | | |
| 3/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #544419 | OC with BM re review of 2012 summary plans and comparison to 2008 plans. | | | |
| 3/29/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #544420 | review and comment to RKM revised limited objection/response to Nortel mediation motion | | | |
| 3/29/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #544448 | O/c with NB re strategy relating to mediation of retiree benefit modifications. | | | |
| 3/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #544450 | oc with NB LS and MH re 1114 confirmation issues. | | | |
| 3/29/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #544451 | research 1114 issues and resinstatement with liquidating debtor | | | |
| 3/29/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #544452 | O/c w/ LS re 1114 issues (.4);  Follow-up o/c w/ LS, BM and MH re research re same (.4). | | | |
| 3/29/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #544454 | O/c w/ BM re December MOR. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/12 | nberger / Draft Documents<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #544457 | Additional 1114 research per o/c w/ LS  (.4);  Memo to file re same (.4). | | | |
| 3/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #544476 | emails with D Greer re actuarial value update for concepts for counter proposal term sheet | | | |
| 3/29/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #544917 | OC w NB, LS & BM re: Section 1129/1114 research issues | | | |
| 3/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #545122 | OCs w/BM re revisions to motion response | | | |
| 3/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #545123 | Exchange of emails w/NB re status of motion response | | | |
| 3/29/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 4.2<br>715.00 | 3,003.00<br>Billable |
| #545124 | Drafting and revising response to motion to appoint mediator, including review of relevant facts | | | |
| 3/29/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #545125 | Exchange of emails w/NB and BM re draft response to motion to appoint mediator | | | |
| 3/29/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.6<br>380.00 | 228.00<br>Billable |
| #545460 | Review of the latest doc production sent by Debtors (.4) revised same for BFM to distribute (.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
3/1/2012...3/31/2012

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/12 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #546117 | Follow up o/c with NB, MDH and BM re research. | | | |
| 3/29/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #555379 | Review filed mediation motion & proposed order. | | | |
| 3/29/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #555385 | Email exchange w/ BM re mediation motion. | | | |
| 3/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #557563 | O/c w/ NB re December MOR. | | | |
| 3/29/12 | lsheikh / Draft Documents<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #557564 | o/c w/ LS re additional 1114 research. | | | |
| 3/30/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #543757 | email J Kim Nortel consent for dissemination of retiree advisor confidential information | | | |
| 3/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #544460 | oc with NB (.1) and MH (.2) research 1114 issues and resinstatement with liquidating debtor | | | |
| 3/30/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #544463 | review and comment to RKM revised limited objection/response to Nortel mediation motion | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #544487 | multiple oc with RKM (.3) and NB (.3) revised limited objection/response to Nortel mediation motion | | | |
| 3/30/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #544610 | review and comment to NB revised limited objection/response to Nortel mediation motion (.4) and revised (.3) | | | |
| 3/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #544715 | review MH research 1114 issues and reinstatement results | | | |
| 3/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #544855 | circulate to AT limited objection/response to Nortel mediation motion and proposed order | | | |
| 3/30/12 | nberger / Draft Documents<br>Retiree Benefits | T | 4.8<br>805.00 | 3,864.00<br>Billable |
| #544877 | Extensive work on Response to motion for mediator - including file review re same (4.2);  O/c's and memo's w/ BM and RM re same (.6). | | | |
| 3/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #544886 | T/c w/ R. Winters re status of insurance proposals. | | | |
| 3/30/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #544888 | Email w/ K. Gregson re Coventry isues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/30/12 | mhamersky / Research<br>Retiree Benefits | T | 3.9<br>345.00 | 1,345.50<br>Billable |
| #544914 | Research of law re: Requirement under section 1129 to comply with section 1114 | | | |
| 3/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #544915 | OC w NB & RKM re: In re Ionosphere opinion and right to terminate | | | |
| 3/30/12 | mhamersky / Research<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #544916 | Research of law re: Liquidating companies' right to reinstate & section 1114 | | | |
| 3/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #544979 | Strategy o/c w/ RM. | | | |
| 3/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #545144 | Review research and citing references and email to NB and RKM re same. | | | |
| 3/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #546221 | Drafting email to SS re Visteon issues | | | |
| 3/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #546222 | OC w/NB re legal and strategic issues re Visteon etc. | | | |
| 3/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #546223 | Multiple OCs w/BM and NB re draft response to motion to appoint mediator | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                    5/22/2012
3/1/2012...3/31/2012                         Client Billing Report                       11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/30/12 | rmilin / Exam Court File<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #546224 | Review of news article re motion to appoint mediator | | | |
| 3/30/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #546227 | Revising NB's revised draft of motion. | | | |
| 3/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #546228 | Multiple OCs w/NB re revisions to NB's revised draft<br>response to motion | | | |
| 3/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555391 | Review first draft response to mediation motion. | | | |
| 3/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #557578 | oc with BM research 1114 issues and resinstatement with<br>liquidating debtor | | | |
| 3/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557581 | oc with MH research 1114 issues and resinstatement with<br>liquidating debtor | | | |
| 3/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #557583 | OC w MH & RKM re: In re Ionosphere opinion and right to<br>terminate | | | |
| 3/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #557584 | OC w MH & NB re: In re Ionosphere opinion and right to<br>terminate | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #557585 | Multiple OCs w/NB re revisions to RM revised draft response to motion | | | |

| | | Matter Total: | 157.50 | 92,010.50 |
|---|---|---|---|---|

## Matter:  Retiree Committee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/2/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #536320 | Review retiree email account | | | |
| 3/5/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #536204 | oc with NB re Creditor Committee update | | | |
| 3/5/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #536321 | Review retiree email account | | | |
| 3/5/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555336 | O/C w/ NB re Beckerman meeting outcome. | | | |
| 3/6/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #536328 | Email to Committee Members re no this week's call. | | | |
| 3/6/12 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #536627 | OC w/ NB re edits to memo to committee regarding upcoming hearing | | | |
| 3/6/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #536628 | Email retiree committee memo regarding pleadings for consideration at upcoming hearing | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Nortel Networks Section 1114
3/1/2012...3/31/2012

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/6/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #536630 | Revise memo to retiree committee per NB edits | | | |
| 3/6/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #536632 | Review and comments to SR memo to RC re motions filed for claim settlements (.3);  O/c w/ SR re same (.1). | | | |
| 3/6/12 | jbernsten / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>145.00 | 58.00<br>Billable |
| #536734 | Reviewed and completed the Committee Members' Second Monthly Fee Application, exhibits and Notice for same | | | |
| 3/6/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555337 | Review Fleming advice. | | | |
| 3/7/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #542731 | Communications with M&E re: Telephonic participation in 3/8 Omni Hearing (.2) communications with NB re; same (.1) | | | |
| 3/7/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #542793 | Communications with John Zalokar, committee member re: reimbursement issues and status for same. | | | |
| 3/8/12 | nberger / Attend Hearing<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #537350 | Telephonic appearance for omni hearing. | | | |
| 3/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #537746 | Email to Committee - update. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/9/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>285.00 | 199.50<br>Billable |
| #543022 | Followup review of information received from Committee members re: expense reimbursement | | | |
| 3/9/12 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #544119 | Review NB email to Committee re presentation by Aetna. | | | |
| 3/12/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #537901 | Revise application for RC member reimbursements (.2);<br>O/c w/ DP re same (.1). | | | |
| 3/12/12 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #543031 | OC with NB Re: review and revisions to Committee member expense application. | | | |
| 3/12/12 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>285.00 | 171.00<br>Billable |
| #543033 | Revise Committee member expense application. | | | |
| 3/13/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #538541 | T/c's w/ T. Matz re lunch meeting. | | | |
| 3/13/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #538692 | conf call with re need for Committee call to update on carrier solicitation and insurance proposals | | | |
| 3/13/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #538693 | tc with NB and G Donahee re need for Committee call to update on carrier solicitation and insurance proposals | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/1/2012...3/31/2012

*5/22/2012*
*11:25:47 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/13/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #538694 | tc with NB and R Winter re need for Committee call to update on carrier solicitation and insurance proposals | | | |
| 3/13/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #538717 | Email to RC re call tomorrow. | | | |
| 3/13/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555344 | Email exchange w/ NB re CRT inquiry. | | | |
| 3/13/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555345 | Review NB's response to email re CRT inquiry. | | | |
| 3/14/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #538800 | Prep for RC call (.5);  Attend same w/ BM (.5);  Follow-up t/c w/ R. Winters, M. Daniel and BM - next steps (.3);  T/c w/ BM and M. Daniel re claim issues (.1);  Strategy o/c w/ BM re same (.3). | | | |
| 3/14/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #538804 | prepare and participate on Committee Conf call re update on carrier solicitation and insurance proposals | | | |
| 3/14/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #538843 | post Committee call follow up with R Winter and M Daniele next steps on carrier solicitation and insurance proposals | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/14/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #538844 | tc with NB and M Daniele re measure of claim for non vested benefits | | | |
| 3/14/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #538846 | post Committee call follow up with NB re next steps on carrier solicitation and insurance proposals, PBGC and NDAs | | | |
| 3/14/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #539076 | O/c's w/ DP re committee member expenses. | | | |
| 3/14/12 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #539599 | Emails AT, B. Schwab re pension claims vs. retiree benefits covered by 1114 and related matters. | | | |
| 3/14/12 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #539600 | Conference with NB re Section 1114 inquiry by B. Schwab and response. | | | |
| 3/14/12 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #543137 | OC with NB re committee member expenses, status for requesting same. | | | |
| 3/14/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>285.00 | 199.50<br>Billable |
| #543147 | Numerous email communications with S. Kane, M. Ressner, G. Donahee and J. Zalokar re: review and verification of expenses for Feb Committee Meeting. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/22/2012
11:25:47 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #557503 | Conference with SR re Section 1114 inquiry by B. Schwab and response. | | | |
| 3/14/12 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #557587 | Strategy o/c w/ BM re claim issues. | | | |
| 3/15/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555346 | Review Fleming letter. | | | |
| 3/17/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #540199 | Memo's w/ AT re retiree benefits claim (.2);  Review LTD cap motion and memo's w/ AT re same (.5). | | | |
| 3/17/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555348 | Review LTD corp. motion. | | | |
| 3/17/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555349 | Email exchange w/ NB re LTD corp. motion. | | | |
| 3/20/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #540894 | T/c w/ Wm. Taylor re 3/22 hearing. | | | |
| 3/20/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #540895 | T/c w/ M. Ressner re status. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/20/12 | igrey / Review Docs.<br>Retiree Committee Matters | T | 1.9<br>345.00 | 655.50<br>Billable |
| #540999 | Review order re: motion to dismiss EMEA claims | | | |
| 3/20/12 | igrey / Draft Documents<br>Retiree Committee Matters | T | 0.8<br>345.00 | 276.00<br>Billable |
| #541031 | Draft memo to committee re: opinion re: motion to dismiss<br>EMEA Debtor claims | | | |
| 3/20/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #541268 | Review agenda for 3/22 hearing (.2);  T/c w/ R. Winters re<br>same (.1). | | | |
| 3/20/12 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #542807 | Email NB and AT re summary of decision on EMEA claims. | | | |
| 3/20/12 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>520.00 | 208.00<br>Billable |
| #542808 | Review and edit memo to Committee re summary of<br>decision on motion to dismiss EMEA claims. | | | |
| 3/20/12 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #542833 | Coordinate with IG re review of EMEA decision and<br>summary of same for committee. | | | |
| 3/20/12 | igrey / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557502 | Coordinate with LS re review of EMEA decision and<br>summary of same for committee. | | | |
| 3/21/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #541292 | Review and comments to memo for RC re EMEA Opinion<br>(.4);  O/c's w/ LS re same (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/21/12 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #541529 | Revise memo to Committee re Opinion on EMEA claims. | | | |
| 3/21/12 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #544063 | Emails with AT and NB re summary of EMEA Opinion for Retiree Committee members. | | | |
| 3/21/12 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #557588 | O/c's w/ LS re EMEA Opinion. | | | |
| 3/22/12 | nberger / Attend Hearing<br>Retiree Committee Matters | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #541830 | Prep for omni hearng (.3);  Attend same via teleconf (1.1);  O/c w/ AT re results (.1). | | | |
| 3/22/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #541862 | Email to RC re LTD 2d cap motion. | | | |
| 3/23/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #541887 | Memo's w/ BM re website update re EAMS opinion. | | | |
| 3/23/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #541893 | prepare update for RC Committee website and revise per NB comments | | | |
| 3/23/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #542213 | Revise draft RC site website update re EMEA Opinion and memo's w. BM re same. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*5/22/2012*
*11:25:47 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/23/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #542591 | Memo's w/ AT re call w/ LTD counsel. | | | |
| 3/24/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #542595 | Email w LTD counsel re Monday call. | | | |
| 3/26/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #542587 | oc meeting with NB re concepts for counter proposal term sheet | | | |
| 3/26/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #542898 | T/c w/ LTD counsel and BM re counter-proposal timing and strategy (.7);  Post-call o/c's w/ BM re same (.3);  Memo's w./ AT re same (.3). | | | |
| 3/26/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #543337 | T/c w/ J. Zalokar re diligence status and strategy. | | | |
| 3/26/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>285.00 | 342.00<br>Billable |
| #545245 | Review and prepare statement for Committee Members Expense reimbursement | | | |
| 3/26/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.5<br>935.00 | 467.50<br>Billable |
| #555360 | Email exchange w/ NB re coordination call. | | | |
| 3/26/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555361 | Email exchange w/ NB re Matz. | | | |

Nortel Networks Section 1114
3/1/2012...3/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

5/22/2012
11:25:47 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #555362 | Email exchange w/ NB re mediation motion. | | | |
| 3/26/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555363 | Email exchange re committee call. | | | |
| 3/26/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555364 | Email to Rafael re committee call. | | | |
| 3/27/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #543410 | T/c w/ M. Daniele - prep for RC call tomorrow. | | | |
| 3/27/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #543420 | prepare minutes of March 14th meeting | | | |
| 3/27/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #543573 | Attend RC advisors call re framing counter-proposal and<br>prep for RC call tomorrow (1.9); O/c w/ BM re same (.2). | | | |
| 3/27/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #543586 | oc with NB re agenda for Committee call | | | |
| 3/27/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #543610 | Revise draft minutes of last meeting (.3);  Email to RC re<br>call tomorrow (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #543758 | participate on conf call with Retiree Committee, AT, NB, D Greer K Gregson | | | |
| 3/28/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #543759 | prepare minutes of March 28th meeting | | | |
| 3/28/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #543963 | post Retiree Committee conf call with AT and NB re mediation issues | | | |
| 3/28/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #543965 | conf call with R Xalhedrin  AT and NB re mediation issues | | | |
| 3/28/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #543973 | multiple oc with NB re cost Committee conference call on consideration of counter proposals, mediation issues and limited response to same | | | |
| 3/28/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #544085 | Prep for RC call today (.5);  Attend same w/ AT and BM (.8);  Follow-up t/c w/ AT and BM re same and mediation (4);  T/c w/ AT, BM and LTD counsel re same (.4);  TC AT before call re same (.6) | | | |
| 3/28/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 2.3<br>285.00 | 655.50<br>Billable |
| #545240 | Review and prepare Monthly statement and time reports for January 2012 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #555365 | Pre-call w/ NB re mediation. | | | |
| 3/28/12 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.8<br>935.00 | 748.00<br>Billable |
| #555366 | T/c w/ retiree committee re mediation. | | | |
| 3/28/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #555367 | Follow up t/c w/ Rafael re UCC vote. | | | |
| 3/28/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #557589 | multiple oc with BM re cost Committee conference call on consideration of counter proposals, mediation issues and limited response to same | | | |
| 3/29/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #544344 | Memo's w/ AT re mediator selection and o/c w/ BM re same. | | | |
| 3/29/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #544372 | Revise SR draft memo to RC re motions filed last night, and o/c w/ SR re same. | | | |
| 3/29/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #544376 | Review Nortel Obj to LTD cap motion (.2);  Memo to RC re same (.2). | | | |
| 3/29/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #544391 | Email w/ G. Donahee re RC matters. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

3/1/2012...3/31/2012

*5/22/2012*
*11:25:47 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/29/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #544415 | email Retiree Committee members summary of MOR<br>through Dec 2011 | | | |
| 3/29/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #544453 | T/c w/ J. Zalokar re filed pleadings. | | | |
| 3/29/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #555381 | Review SR memo re 4/18 pleadings. | | | |
| 3/29/12 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #557590 | draft memo to RC re motions filed last night, and o/c w/ NB<br>re same. | | | |
| 3/30/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #544541 | revise minutes of March 28th meeting per NB comments | | | |

|  | | |
|---|---|---|
| Matter Total: | 42.20 | 27,284.00 |
| Total Time Bill: | | 122,756.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 122,756.00 |
| Grand Total: | | 122,756.00 |