**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2012 through April 30, 2012

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 1.60 | $ | 1,008.00 |
| Case Administration | 1,229.30 | | 779,934.00 |
| Claims Administration and Objections | 470.40 | | 268,968.00 |
| M&A Advice | 0.10 | | 104.00 |
| Employee Matters | 494.90 | | 269,565.50 |
| Customer Issues | 9.50 | | 6,102.00 |
| Plan of Reorganization and Disclosure Statement | 98.00 | | 47,072.00 |
| Tax | 63.80 | | 44,555.50 |
| Intellectual Property | 34.00 | | 18,395.50 |
| Chapter 15 | 0.50 | | 330.00 |
| Fee and Employment Applications | 91.10 | | 41,478.00 |
| Litigation | 233.30 | | 124,149.50 |
| Real Estate | 7.20 | | 4,068.00 |
| **TOTAL** | **2,733.70** | **$** | **1,605,730.00** |

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. | 04/02/12 | Correspondence re asset sale issues w/L. Schweitzer, J. Ray (N) and M. Kennedy (Chilmark) (.3). | .30 | 189.00 | 31103326 |
| Lipner, L. | 04/03/12 | T/c w/I. Scott re asset sale issue (.1); Communications w/R. Eckenrod re various case matters (.3); Correspondence w/S. Bomhof and A. Gray (Torys) re upcoming hearing re same (.3). | .70 | 441.00 | 31169908 |
| Lipner, L. | 04/04/12 | Correspondence w/J. Ray (N) re asset sale (.2); Reviewed endorsement re asset sale (.1). | .30 | 189.00 | 31170134 |
| Lipner, L. | 04/12/12 | Correspondence w/R. Eckenrod re asset sale issue (.2). | .20 | 126.00 | 31155034 |
| Lipner, L. | 04/25/12 | Updated asset sale chart (.1). | .10 | 63.00 | 31104473 |
| | | **MATTER TOTALS:** | **1.60** | **1,008.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/01/12 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, G. Reichert | .50 | 547.50 | 31138730 |
| Zelbo, H. S. | 04/02/12 | Review mediation papers. | 1.00 | 1,095.00 | 31160570 |
| Bromley, J. L. | 04/02/12 | Weekly call with client, L. Schweitzer, H. Zelbo, Chilmark (.80); t/c Kearns on mediation (.10); call with UCC advisors (1.00); work on mediation materials (1.20); emails with D. Tay on case matters and t/c re same (.40); emails with I. Rosenberg on mediation issues (.30) | 3.80 | 4,161.00 | 31142905 |
| Schweitzer, L. | 04/02/12 | Weekly call w/J Ray (0.5). Review binder re mediation research (0.3). Work on mediation statement, e/ms re same (0.3). | 1.10 | 1,144.00 | 30945053 |
| Kim, J. | 04/02/12 | E-mail to R. Eckenrod re utilities (.1) | .10 | 71.00 | 31179694 |
| Moessner, J. | 04/02/12 | Reviewed additional exhibits for mediation brief and updated the foreign affiliates claims section | 1.60 | 1,104.00 | 30953223 |
| Moessner, J. | 04/02/12 | Email correspondence re additional exhibits and edits to mediation brief | .60 | 414.00 | 30953225 |
| Moessner, J. | 04/02/12 | T/c with L. Peacock re mediation brief | .10 | 69.00 | 30953262 |
| Fleming, M. J. | 04/02/12 | Reviewed memo. | .50 | 330.00 | 30961459 |
| Lipner, L. | 04/02/12 | T/c w/K. Klein re research question (.1); Correspondence w/K. Klein re same (.2). | .30 | 189.00 | 31103266 |
| Rozenberg, I. | 04/02/12 | Revise draft of stipulation (1.00); team corr re mediation brief issues (3.00); work on confidentiality agreements for allocation dataroom (1.00); work on allocation issues (.50). | 5.50 | 4,620.00 | 30944856 |
| Bussigel, E.A. | 04/02/12 | Reviewing calendar (.1), reviewing letter response (.3), email S. Bomhof (Torys) re case issue (.1), t/c G. McCarthy re filings (.3), t/c L. Peacock re chart (.1). t/c W. McRae re case issue (.1), t/c M. Fleming re case issue (.2), t/c J. Opolsky re research (.2), editing chart (.8), t/c R. Weinstein re same (.2), reviewing case documents (.2), editing motion (.1), draft email J. Bromley re filing (.4). | 3.10 | 1,751.50 | 30972356 |
| Bussigel, E.A. | 04/02/12 | Email K. Baillie (HS) re supplier agreement (.1), em T. Ross (Nortel) re same (.2). | .30 | 169.50 | 30972364 |
| Klein, K.T. | 04/02/12 | Work on draft document re claims (3.4); review documents re same (.6); correspondence with L. Peacock, L. Lipner, and S. Raymond re same (.2). | 4.20 | 2,373.00 | 30946396 |
| Lanzkron, J. | 04/02/12 | Emails to Jane Kim regarding purchaser assignment (.4); research on case issues (.5); emails to Elizabeth Smith regarding MOR questions (.3); revised draft of a form (1.2) | 2.40 | 1,356.00 | 30968776 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 04/02/12 | Prepare documents regarding subsidiary wind-down. | 2.30 | 1,299.50 | 31030219 |
| Weiss, E. | 04/02/12 | TC with I. Rozenberg re Nortel data applications (0.2); drafting email to client re the same (0.2). | .40 | 226.00 | 31020394 |
| Peacock, L.L. | 04/02/12 | Emails regarding scheduling meeting with UCC for mediation(.2). Editing mediation statement (6.0). | 6.20 | 4,340.00 | 31030610 |
| Hailey, K. | 04/02/12 | Emails w/ local counsel, R. Eckenrod, A.Stout re subsidiary winddowns and review of documents re same. | 1.00 | 840.00 | 31170212 |
| Erickson, J. | 04/02/12 | Assistance with research for case issues, per S. Raymond. | .20 | 71.00 | 30945115 |
| Erickson, J. | 04/02/12 | Research case issues, per J. Moessner. | .30 | 106.50 | 30945127 |
| Uziel, J.L. | 04/02/12 | Update case calendar (0.2); E-mail same to team (0.1); Review IP materials (0.3); Draft response letter re IP (1.6); E-mail to E. Bussigel re same (0.1); Revise IP letter (0.2); E-mail to L. Schweitzer and D. Ilan re same (0.2) | 2.70 | 1,120.50 | 30971505 |
| Eckenrod, R.D. | 04/02/12 | EMs to client re non-debtor entity wind-down (1.4); t/c with client re amounts owed (.2); OM w/ J. Lanzkron re wind-down entity disclosure (.1) review of wind-down entity document retention requirements (.2); revisions to 4th estate agreement exhibits (.6) | 2.50 | 1,575.00 | 30946289 |
| Rozenblit, J.M. | 04/02/12 | Attention to IP issues; email correspondence with L. Peacock regarding same. | .40 | 196.00 | 30945086 |
| Kim, J. | 04/02/12 | Prepare package for B. Hunt at EPIQ. | .50 | 127.50 | 31038132 |
| Kim, J. | 04/02/12 | Prepare and pull documents from Lextranet for Australia retirement binder per S. Raymond. | 5.00 | 1,275.00 | 31038138 |
| Kim, J. | 04/02/12 | Check Nortel Hotline. | .20 | 51.00 | 31038140 |
| Kim, J. | 04/02/12 | Code correspondence on the litigators notebook. | 1.30 | 331.50 | 31038145 |
| Roll, J. | 04/02/12 | Pulled documents for potential exhibits to foreign affiliates section of mediation brief per J. Moessner (0.9); prepared mediation exhibit binder per E. Klipper (0.3); updated litigator's notebook (0.5). | 1.70 | 433.50 | 31037723 |
| Klipper, E. | 04/02/12 | Update tracker of documents; gather powerpoints. | 2.00 | 830.00 | 30945016 |
| Klipper, E. | 04/02/12 | Communicate with team members re additional exhibits. | .30 | 124.50 | 30945017 |
| Klipper, E. | 04/02/12 | Begin draft of glossary of all terms defined in previous submissions. | .50 | 207.50 | 30945018 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 04/02/12 | Review emails from binder; determine recipients. | 4.30 | 1,784.50 | 30945022 |
| Whatley, C. | 04/02/12 | Docketed papers received. | 3.50 | 525.00 | 30951168 |
| Cheung, S. | 04/02/12 | Circulated monitored docket online. | .20 | 30.00 | 30995954 |
| Forrest, N. | 04/03/12 | Read document re claims. | .70 | 588.00 | 30952396 |
| Brod, C. B. | 04/03/12 | Telephone call w/ J. Bromley (.10). | .10 | 109.50 | 30995961 |
| Marquardt, P. D | 04/03/12 | Emails D. Ilan regarding purchaser materials. | .10 | 106.50 | 30949146 |
| Zelbo, H. S. | 04/03/12 | Team meeting; review mediation papers; review mediation outline. | 2.00 | 2,190.00 | 31161057 |
| Bromley, J. L. | 04/03/12 | Communications on case issues with E. Bussigel and J. Opolsky (1.00); meeting with H. Zelbo, L. Schweitzer, I. Rozenberg on mediation issues (1.20); t/c Brod on various case issues (.30); work on mediation issues (.70); t/c DPW on mediation (1.50) | 4.70 | 5,146.50 | 31143913 |
| Bromley, J. L. | 04/03/12 | Meeting on mediation issues with E. Bussigel, J. Opolsky, K. Hailey, others (.80); emails I. Rozenberg on case issue (.20); emails on various case matters with Ray, Chilmark, L. Schweitzer, C. Brod, H. Zelbo, others (.70) | 1.70 | 1,861.50 | 31144835 |
| Schweitzer, L. | 04/03/12 | E/ms Akin, J Ray, R Eckenrod re 4th estate issues (0.3). Conf J. Kim, R Eckenrod re mediation related diligence (0.5). Conf R Eckenrod, K Hailey re 4th estate draft (0.5). Review research (0.6). R Eckenrod e/ms re subwinddown (0.1). Review L Peacock, etc. e/ms re mediation drafts & NDAs (0.3). Team mtg re mediation prep issues (1.0). | 3.30 | 3,432.00 | 31182336 |
| Kim, J. | 04/03/12 | Mtg w/ R. Eckenrod & L. Schweitzer re mediation (.5), e-mail to R. Eckenrod re same (.1) | .60 | 426.00 | 31179718 |
| Baik, R. | 04/03/12 | Review draft letter and provide comments. | .70 | 462.00 | 31142396 |
| Fleming, M. J. | 04/03/12 | Office conference with J. Bromley, K. Hailey, L. Lipner, E. Bussigel and J. Opolsky re plan. | 1.20 | 792.00 | 30963624 |
| Fleming, M. J. | 04/03/12 | Emails to J. Croft re letter. | .20 | 132.00 | 30963646 |
| Fleming, M. J. | 04/03/12 | Emails to E. Bussigel re letter. | .10 | 66.00 | 30963652 |
| Fleming, M. J. | 04/03/12 | Email to T. Britt re meeting. | .10 | 66.00 | 30963657 |
| Fleming, M. J. | 04/03/12 | Edited email to J. Ray re claims. | .40 | 264.00 | 30963660 |
| Fleming, M. J. | 04/03/12 | Reviewed research; Related emails to K. Hailey and L. Lipner. | 1.00 | 660.00 | 30963664 |
| Fleming, M. J. | 04/03/12 | Email to J. Philbrick re claim. | .30 | 198.00 | 30964434 |
| Fleming, M. J. | 04/03/12 | Reviewed memos. | .50 | 330.00 | 30964548 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming, M. J. | 04/03/12 | T/c with R. Eckenrod re mediation. | .20 | 132.00 | 30964571 |
| O'Keefe, P. | 04/03/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 30969506 |
| Lipner, L. | 04/03/12 | T/c w/J. Opolsky re case management (.1). | .10 | 63.00 | 31169850 |
| Rozenberg, I. | 04/03/12 | Work on agreements, including calls w/ UCC and Indenture Trustee re same (1.00); team conf and corr re misc issues, including brief and white papers (2.00); work on draft stipulation of dismissal (1.00); work on allocation issues (1.00); draft outline of report in preparation for 4/4 meeting (2.00). | 7.00 | 5,880.00 | 30949314 |
| Opolsky, J. | 04/03/12 | Reviewing case docket and summarizing for team. | .10 | 49.00 | 30951014 |
| Bussigel, E.A. | 04/03/12 | T/c's L.Peacock re chart (.2), t/c R.Weinstein re same (.1), reviewing motion (1.2), ems J.Opolsky re chart (.2), ems J.Opolsky re research (.5), em T.Ross re case issue (.2), t/c A.Kogan re case issue (.2), reviewing case re allowed claim (.2), em M.Fleming re case issue (.2), em J. Ray re response letter (.1), em J.Uziel re same (.2) | 3.30 | 1,864.50 | 30985422 |
| Klein, K.T. | 04/03/12 | Revise document re claims | 2.10 | 1,186.50 | 30950977 |
| Reeb, R. | 04/03/12 | Prepare documents relating to subsidiary wind-down. | 1.00 | 565.00 | 31030263 |
| Weiss, E. | 04/03/12 | Emailing with team re mediation party list | .10 | 56.50 | 31020418 |
| Weiss, E. | 04/03/12 | TC with I. Rozenberg re data applications and drafting email to client re the same | .30 | 169.50 | 31020454 |
| Peacock, L.L. | 04/03/12 | Editing mediation brief and mediator only materials, corresponded with J. Bromley and H. Zelbo regarding same and edits to same (3.5). Nortel meeting regarding mediation brief and materials for mediator and other related matters with team (1.0). Follow-up regarding same (.5). Searching for materials for R. Eckenrood regarding intercompany claims and emails regarding same (.3). | 5.30 | 3,710.00 | 31030650 |
| Hailey, K. | 04/03/12 | Meeting to discuss case issues with E. Bussigel, J. Opolsky, J. Bromley, L. Lipner, M. Fleming (1.2); review of documents re same (0.3). | 1.50 | 1,260.00 | 31170249 |
| Hailey, K. | 04/03/12 | Emails, tcs and meetings w/ R. Eckenrod, A.Stout, L.Guerra and local counsel re subsidiary winddowns and review of documents re same. | 3.70 | 3,108.00 | 31170269 |
| Hailey, K. | 04/03/12 | Review of Form 26 and emails w/J.Lanzkron re same. | .80 | 672.00 | 31170280 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 04/03/12 | Various emails, TCs and meetings w/ L. Schweitzer, R. Eckenrod, M.Kennedy re 4th Estate Settlement Agreement and schedules and review of same. | 2.70 | 2,268.00 | 31170297 |
| Ilan, D. | 04/03/12 | Corres P. Marquart and Norton Rose re purchaser | 1.00 | 790.00 | 30979908 |
| Ilan, D. | 04/03/12 | Corres team re documentation | .80 | 632.00 | 30979916 |
| Erickson, J. | 04/03/12 | Assistance with research for case issues, per E. Klipper. | .20 | 71.00 | 30950908 |
| Uziel, J.L. | 04/03/12 | Reviewed e-mail traffic (0.2); E-mails to E. Bussigel re IP response letter (0.1) | .30 | 124.50 | 30976922 |
| Eckenrod, R.D. | 04/03/12 | EMs to other counsel, K. Hailey and L. Schweitzer re 4th estate agreement (.4); EMs to client re 4th estate agreement (.7); review of issues re 4th estate agreement (.9); EMs to client re utilities (.2); OM w/ L. Schweitzer and J. Kim re intercompany claims (.5); OM w/ K. Hailey and L. Schweitzer on 4th estate agreement (.5); EMs to client re amounts owed (.5); EMs to FA and client re 4th estate agreement (1.7); I/c claims review for mediation (.6); t/c with M. Fleming re interestate employee claims (.2); review of amounts owed (.9); review of Canadian proceedings (1.3) | 8.40 | 5,292.00 | 30949302 |
| Kim, J. | 04/03/12 | Scan and record original documents on litigators notebook and send documents to records. | 4.00 | 1,020.00 | 31038167 |
| Roll, J. | 04/03/12 | Weekly workstream updates per M. Fleming (0.3); updated summary fee chart (2.2); prepared mediation exhibits, electronic exhibit files, and binder of exhibits per E. Klipper (2.5); updated litigator's notebook and organized case materials (1.7). | 6.70 | 1,708.50 | 31037791 |
| Klipper, E. | 04/03/12 | Review new exhibits; update mediation brief to correspond with new exhibits; update exhibit index. | 4.00 | 1,660.00 | 30951836 |
| Klipper, E. | 04/03/12 | Prep for meeting re confidentiality issues; review emails to CCC FAs. | 1.00 | 415.00 | 30951841 |
| Klipper, E. | 04/03/12 | Meeting re materials to be sent to mediator's counsel, confidentiality issues. | 1.30 | 539.50 | 30951843 |
| Klipper, E. | 04/03/12 | Continue to work on glossary of terms defined in US submissions. | 1.50 | 622.50 | 30951848 |
| Whatley, C. | 04/03/12 | Docketed papers received. | 3.20 | 480.00 | 30951184 |
| Cheung, S. | 04/03/12 | Circulated monitored docket online. | .20 | 30.00 | 30996752 |
| New York, Temp. | 04/04/12 | H. Jung: Pulled motions from Epiq Database per J. Kim. | 2.50 | 575.00 | 31015539 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/04/12 | Videoconference meeting with witnesses; prepare for same. | 1.00 | 1,095.00 | 31161098 |
| Bromley, J. L. | 04/04/12 | Emails and calls on Nortel France with FB and Tay | .40 | 438.00 | 31145252 |
| Bromley, J. L. | 04/04/12 | Meetings on mediation issues with L. Schweitzer, H. Zelbo, I. Rozenberg, L. Peacock and others (4.00); emails on various case matters with J. Ray, L. Schweitzer, Chilmark, H. Zelbo, I. Rozenberg, L. Peacock, others (.90); emails and calls on mediation brief with Akin and others (.40) | 5.30 | 5,803.50 | 31145400 |
| Schweitzer, L. | 04/04/12 | Team mtg re mediation, alllocation prep, including prep for mtg. | 2.50 | 2,600.00 | 31182174 |
| Schweitzer, L. | 04/04/12 | Conf R Eckenrod, K Hailey re 4th estate (0.8). E/ms re UK docs (0.3). J Rosenthal e/ms re data issues (0.1). Work on case (0.6). Conf J Lanzkron re Form 26 (0.1). | 1.90 | 1,976.00 | 31184205 |
| Kim, J. | 04/04/12 | E-mail to T. Ross re notices (.1) | .10 | 71.00 | 31179735 |
| Fleming, M. J. | 04/04/12 | T/c with E. Bussigel re case issues. | .30 | 198.00 | 30981293 |
| Fleming, M. J. | 04/04/12 | Email to R. Ryan re possible dispute. | .10 | 66.00 | 30981294 |
| Fleming, M. J. | 04/04/12 | Email to L. Schweitzer re claims team staffing. | .10 | 66.00 | 30981351 |
| Fleming, M. J. | 04/04/12 | Office conference with R. Ryan re docket. | .40 | 264.00 | 30981365 |
| Fleming, M. J. | 04/04/12 | Reviewed memos and research. | 1.90 | 1,254.00 | 30981368 |
| Fleming, M. J. | 04/04/12 | Edited email to L. Schweitzer re objection. | .10 | 66.00 | 30981373 |
| Fleming, M. J. | 04/04/12 | Emails re claims settlement. | .10 | 66.00 | 30981400 |
| Fleming, M. J. | 04/04/12 | Email to J. Philbrick re claim. | .20 | 132.00 | 30981404 |
| Rozenberg, I. | 04/04/12 | Work on confidentiality agreements for issue (1.0); work on stipulation of dismissal (1.0); attend and prepare for conf. call re mediation (2.5); other misc. team corr. and confs. re mediation brief (1.0). | 5.50 | 4,620.00 | 30961137 |
| Opolsky, J. | 04/04/12 | Reviewing and summarizing Canadian Docket for team. | .40 | 196.00 | 30975168 |
| Bussigel, E.A. | 04/04/12 | T/c M.Fleming re case issues and call (.3), email K.Hailey re meeting (.1), updating chart (2.3), emails, t/c J.Uziel re letter (.2), creating chart re potential claim issues (1.8) | 4.70 | 2,655.50 | 30985456 |
| Lanzkron, J. | 04/04/12 | Work on revising Form 26. | .50 | 282.50 | 30987621 |
| Reeb, R. | 04/04/12 | Meet with Kara Hailey, Robin Baik and Russell Eckenrod re subsidiary wind-down. | 1.20 | 678.00 | 31030248 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 04/04/12 | Prepare documents relating to subsidiary wind-down. | 2.30 | 1,299.50 | 31030254 |
| Weiss, E. | 04/04/12 | TC re mediation and email to team re the same | .20 | 113.00 | 31020509 |
| Peacock, L.L. | 04/04/12 | Correspondence regarding mediation (.6). Call re mediation and follow-up regarding same (1.5). Coordination with S. Raymond regarding research (.1). Correspondence with team, IP team, Canadian counsel others regarding draft mediation brief and exhibit (.5). | 2.70 | 1,890.00 | 31030718 |
| Hailey, K. | 04/04/12 | Meeting to discuss winddown issues with Robin Baik, R. Eckenrod, R. Reeb (1.2) and review of documents re same (0.8). | 2.00 | 1,680.00 | 31170321 |
| Hailey, K. | 04/04/12 | T/cs and emails w/ R. Eckenrod, local counsel, A.Stout re subsidiary winddowns and review of documents re same | 1.90 | 1,596.00 | 31170341 |
| Hailey, K. | 04/04/12 | Nortel - Fourth Estate Agreement call with B. Kahn, D. Botter, F. Hodara, S. Schultz, R. Eckenrod; review and revision of 4th Estate docs and t/cs and emails w/ R. Eckenrod and L. Schweitzer re same. | 2.50 | 2,100.00 | 31170352 |
| Hailey, K. | 04/04/12 | Nortel - Fourth Estate (APAC/CALA Settlement) Agreement call with R. Eckenrod, A. Bifield, A. Ventresca, B. Kahn, B. Beekenkamp, C. Armstrong, D. Saldanha, D. Botter, E. Cobb | 1.00 | 840.00 | 31170367 |
| Ilan, D. | 04/04/12 | Cfc re purchaser | 1.00 | 790.00 | 30979952 |
| Raymond, S.L. | 04/04/12 | Edited and added sources to memo previously sent out. | 1.40 | 581.00 | 30965321 |
| Uziel, J.L. | 04/04/12 | E-mail to E. Bussigel re response letter (0.1); Revise response letter (0.2); E-mail to J. Kim re response letter (0.1); Review e-mail traffic (0.2) | .60 | 249.00 | 30976926 |
| Eckenrod, R.D. | 04/04/12 | EMs re wind-down entities to client and local counsel (.7); OM w/ R. Reeb, R. Baik and K. Hailey re entity wind-down (1.1); t/c with UCC counsel (partial) and K. Hailey re 4th estate agreement (.8); EMs to and t/c with escrow agent re fourth estate agreement (.4); EM to client re wind-down entity summary (.4); OM w/ K. Hailey, L. Schweitzer and Canadian counsel/FAs re 4th estate agreement (.8); EMS to client and K. Hailey re fourth estate agreement (1.2); review/drafting of authorizations re 4th estate agreement (1) | 6.40 | 4,032.00 | 30960701 |
| Faubus, B.G. | 04/04/12 | Attended lunch with Nortel claims team | 2.50 | 1,225.00 | 31056527 |
| Rozenblit, J.M. | 04/04/12 | Review Chilmark exhibit to mediation brief. | .60 | 294.00 | 30963309 |
| Ryan, R.J. | 04/04/12 | Emails w/ M. Fleming re claimant. | .10 | 49.00 | 31212140 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/04/12 | Emails w/ M. Fleming re objection. | .20 | 98.00 | 31212183 |
| Ryan, R.J. | 04/04/12 | Oc w/ M. Fleming re docket. | .40 | 196.00 | 31212191 |
| Ryan, R.J. | 04/04/12 | Comm w/ paralegals re LNB and Pleadings. | .20 | 98.00 | 31212202 |
| Kim, J. | 04/04/12 | Prepare litigators notebook and litdrive with litigation pleadings per R. Ryan. | 2.50 | 637.50 | 31034641 |
| Kim, J. | 04/04/12 | Code pleadings and correspondence in litigators notebook. | 5.50 | 1,402.50 | 31034648 |
| Narula, R. | 04/04/12 | Revised list of items to add to CD for client. | 1.30 | 637.00 | 30968723 |
| Roll, J. | 04/04/12 | Weekly workstream updates per M. Fleming (0.3); pulled pleadings and organized in litigator's notebook per R. Ryan (3.0); updated litigator's notebook and organized case materials (1.6). | 4.90 | 1,249.50 | 31037822 |
| Pak, J. | 04/04/12 | Preparing CD of relevant charter documents, resignation letters, and board resolutions to be sent to Nortel; revising index for CD documents based on comments from R. Narula and S. Delahaye. | 7.50 | 1,725.00 | 30967874 |
| Klipper, E. | 04/04/12 | Prepare for video conference meeting; update list of documents sent re allocation issue. | 2.00 | 830.00 | 30961660 |
| Klipper, E. | 04/04/12 | Attend phone conference; follow up conversation re sources. | 3.00 | 1,245.00 | 30961662 |
| Thompson, C. | 04/04/12 | Monitored court docket. | .30 | 45.00 | 30971787 |
| Marquardt, P. D | 04/05/12 | Emails D. Ilan regarding purchaser document review. | .10 | 106.50 | 30972658 |
| Bromley, J. L. | 04/05/12 | Call with French liquidator counsel and FB (.80); emails on French issues with same and with D. Tay (.30) | 1.10 | 1,204.50 | 31145472 |
| Bromley, J. L. | 04/05/12 | Emails on case matters with J. Ray, Chilmark, L. Schweitzer & H. Zelbo, others (.60); review issues on mediation brief with H. Zelbo, I. Rozenberg, Akin, others (1.40) | 2.00 | 2,190.00 | 31145628 |
| Schweitzer, L. | 04/05/12 | Revise 4th estate drafts. K Hailey, R Eckenrod e/ms re same (0.5). | .50 | 520.00 | 31182004 |
| Schweitzer, L. | 04/05/12 | Review new pldgs, correspondence (0.5). | .50 | 520.00 | 31183443 |
| Kim, J. | 04/05/12 | E-mail to E. Smith re insurance (.1), mtg w/ E. Bussigel re corporate info and research re same (.3) | .40 | 284.00 | 31179764 |
| Baik, R. | 04/05/12 | Review comments regarding potential settlement (.2) and discuss the same with J. Kim (.9); discuss potential claims settlement and next steps with J. Kim (0.4). | 1.50 | 990.00 | 31142370 |

9                                          MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 04/05/12 | Prepare for (1.2) and participate in conference call regarding wind down process updates (0.8); follow up communication with team (0.6). | 2.60 | 1,716.00 | 31142386 |
| Croft, J. | 04/05/12 | Pulling and circulating MORs for website and emails with G. Stor re same | .30 | 198.00 | 30971748 |
| Fleming, M. J. | 04/05/12 | Emails re staffing meeting. | .10 | 66.00 | 30981022 |
| Fleming, M. J. | 04/05/12 | Email to B. Houston re staffing meeting. | .10 | 66.00 | 30981042 |
| Fleming, M. J. | 04/05/12 | Emails re foreign affiliate. | .10 | 66.00 | 30981068 |
| Fleming, M. J. | 04/05/12 | Email to E. Bussigel re meeting. | .10 | 66.00 | 30981120 |
| Fleming, M. J. | 04/05/12 | Reviewed memos. | .90 | 594.00 | 30981122 |
| Fleming, M. J. | 04/05/12 | Prepared for (.4) and attended conference call re record date (.6). | 1.00 | 660.00 | 30981175 |
| Fleming, M. J. | 04/05/12 | Emails re staffing meeting. | .20 | 132.00 | 30981178 |
| O'Keefe, P. | 04/05/12 | Search for and retrieved precedents as per request of J. Opolsky (2.40) Searched for filing as per J. Croft (.20) Communications with J. Croft regarding same (.10) | 2.70 | 837.00 | 30969214 |
| Rozenberg, I. | 04/05/12 | Work on confidentiality agreements for allocation dataroom (1.00); misc team corr re mediation brief (.50). | 1.50 | 1,260.00 | 30971815 |
| Bussigel, E.A. | 04/05/12 | Research re case issues (.5), t/c L.Peacock re chart (.2), email re chart (.1), t/c S.Bomhof re letter agreement and stipulation (.1), t/c C.Goodman re case issue (.1), editing chart and email J.Bromley re same (1.6) | 2.60 | 1,469.00 | 30985509 |
| Klein, K.T. | 04/05/12 | Review/revise document re claims (1.5); correpondence with L. Peacock, A. Kogan, J. Kim, and J. Roll re same (.3). | 1.80 | 1,017.00 | 30967915 |
| Lanzkron, J. | 04/05/12 | Emails with Lisa Schweitzer regarding Form 26 (.5); research on case issues (1.1). | 1.60 | 904.00 | 30987706 |
| Reeb, R. | 04/05/12 | Prepare documents relating to subsidiary wind-down. | .80 | 452.00 | 31030267 |
| Reeb, R. | 04/05/12 | Call to discuss subsidiary wind-down. | 1.00 | 565.00 | 31030270 |
| Weiss, E. | 04/05/12 | Reviewing Canadian agreements | .50 | 282.50 | 31020577 |
| Peacock, L.L. | 04/05/12 | Reviewing and editing S. Raymond's updates to memo and correspondence regarding same (.8). Reviewed and edited documents for mediaiton and correspondence with E. Bussigel and K. Klein regarding same (3.8). Scheduling meeting re mediation and correspondence regarding same (.2). | 4.80 | 3,360.00 | 31030785 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 04/05/12 | Nortel Liquidating Entity Weekly Call - Updates and Pending Actions call with R. Eckenrod, A. Stout, L. Guerra, R. Reeb, R. Baik and preparation for same. | 1.50 | 1,260.00 | 31170424 |
| Hailey, K. | 04/05/12 | Call w/ J.Sullivan, E. Bussigel, L. Lipner, M. Fleming re plan (.6) and emails w/ E. Bussigel and L. Lipner re same (1.0). | 1.60 | 1,344.00 | 31170437 |
| Hailey, K. | 04/05/12 | Emails, T/Cs and meetings w/ R. Eckenrod, A.Stout, local counsel re subsidiary winddowns and review of documents re same. | 2.80 | 2,352.00 | 31170450 |
| Hailey, K. | 04/05/12 | Various emails, t/cs and conf. calls w/ UCC, J. Ray, L. Schweitzer, R. Eckenrod re 4th Estate Settlement Agreement and review of documents and schedules re same. | 2.00 | 1,680.00 | 31170463 |
| Ilan, D. | 04/05/12 | corres re purchaser materials with P. Marquart and Randy and Chris Hunter | 1.00 | 790.00 | 30979992 |
| Raymond, S.L. | 04/05/12 | Edited memo in conformance with Lauren Peacock's edits; sent to Inna Rozenberg. | .50 | 207.50 | 30982901 |
| Eckenrod, R.D. | 04/05/12 | Wind-down entity update meeting with client (partial), K. Hailey, R. Reeb and R. Baik (partial) (1.0); preparation for wind-down client update (.5); review of 4th estate schedule changes (.4); EMs to client and local advisors re wind-down entities (.5); review of 4th estate comments for EMs to opposing counsel (1.2) | 3.60 | 2,268.00 | 30968011 |
| Kim, J. | 04/05/12 | Add and code correspondence to the litigators notebook. | 1.20 | 306.00 | 31034638 |
| Roll, J. | 04/05/12 | Prepared documents for staffing meeting per M. Fleming. | .50 | 127.50 | 31037968 |
| Pak, J. | 04/05/12 | Preparing and submitting request to Imaging Department for burned CDs of requested charter and other corporate documents for Nortel U.S. entities; reviewing burned CDs; coordinating with R. Narula on distribution timetable. | 6.00 | 1,380.00 | 30967898 |
| Klipper, E. | 04/05/12 | Review agreement samples re Shields. | 1.50 | 622.50 | 30969171 |
| Thompson, C. | 04/05/12 | Monitored court docket. | .30 | 45.00 | 30971809 |
| Bromley, J. L. | 04/06/12 | Emails on mediation brief with J. Ray, H. Zelbo, others (.50); emails E. Bussigel on mediation issues and review matters re same (.40); emails on various case matters with L. Schweitzer, C. Brod, H. Zelbo, others (.60) | 1.50 | 1,642.50 | 31145834 |
| Schweitzer, L. | 04/06/12 | Misc. e/ms K Hailey, R Eckenrod, J Croft, etc. (0.4). | .40 | 416.00 | 31183143 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 04/06/12 | Respond to R. Eckenrod's inquiry regarding certain data file. | .60 | 396.00 | 31142343 |
| Fleming, M. J. | 04/06/12 | Email to K. O'Neill re claims reports. | .10 | 66.00 | 31094094 |
| Fleming, M. J. | 04/06/12 | Email to E. Bussigel re case issues. | .20 | 132.00 | 31094107 |
| O'Keefe, P. | 04/06/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31016082 |
| Lipner, L. | 04/06/12 | T/c w/L. Barefoot re mediation brief (.2); Correspondence w/J. Kim re case management (.1). | .30 | 189.00 | 31170600 |
| Rozenberg, I. | 04/06/12 | Corr re stipulation of dismissal. | .20 | 168.00 | 30971848 |
| Opolsky, J. | 04/06/12 | Reviewing and summarizing CCAA docket for team. | 1.00 | 490.00 | 30975162 |
| Bussigel, E.A. | 04/06/12 | Reviewing pleading (.2), reviewing indentures (.4), t/c A.Kogan re same (.2), email L. Schweitzer re Canadian motion (.3), email J.Bromley re research and chart (.7) | 1.80 | 1,017.00 | 30985616 |
| Lanzkron, J. | 04/06/12 | Work on Form 26. | .40 | 226.00 | 30987730 |
| Reeb, R. | 04/06/12 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,017.00 | 31030470 |
| Hailey, K. | 04/06/12 | Nortel Escrow Instructions/Amendments call with R. Eckenrod, A. Jacknick, S. Lunetta, E. Cobb; review of documents and discussion w/ R. Eckenrod re same. | 1.50 | 1,260.00 | 31170633 |
| Hailey, K. | 04/06/12 | Emails, T/Cs and meetings w/ R. Eckenrod, R. Baik, R. Reeb, A.Stout re subsidiary winddowns and review of documents re same | 4.20 | 3,528.00 | 31170990 |
| Hailey, K. | 04/06/12 | T/cs and emails re 4th Estate Settlement Agreement w/ J. Ray, M.Kennedy and related issues w/ J.Lanzkron and R. Eckenrod and review of underlying documents re same. | 2.00 | 1,680.00 | 31171010 |
| Uziel, J.L. | 04/06/12 | E-mails with C. Fischer re trade claims dates (0.2); Update case calendar (0.2); E-mail to team re same (0.2) | .60 | 249.00 | 30976981 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 04/06/12 | Prep for 4th estate agreement t/c with JPM (.3); t/c with K. Hailey and JPM re 4th estate agreement (.5); t/c with K. Hailey and C. Goodman re 4th estate agreement (.4); EM to L. Schweitzer and K. Hailey re 4th estate agreement (.3); review of fourth estate next steps (.2); review of corporate resolutions re 4th estate agreement (.5); review of service agreements (.5); EM to local counsel re foreign wind-down entity (1) OM w/ K. hailey and local counsel (partial) re wind-down and 4th estate agreement (1.0); EM to local counsel re participation in fourth estate agreement (.3); EM to R. Reeb re 4th estate agreement (.1) | 5.10 | 3,213.00 | 30971137 |
| Rozenblit, J.M. | 04/06/12 | Review draft mediation brief. | 1.00 | 490.00 | 30976340 |
| Kim, J. | 04/06/12 | Citecheck internal cites to mediation submission per E. Klipper. | 6.30 | 1,606.50 | 31034589 |
| Pak, J. | 04/06/12 | Document maintenance for internal dataroom; internal communication regarding CD of corporate documents to be sent to T. Ross. | 3.00 | 690.00 | 30971440 |
| Whatley, C. | 04/06/12 | Docketed papers received. | .30 | 45.00 | 30973787 |
| Thompson, C. | 04/06/12 | Monitored court docket. | .30 | 45.00 | 30971853 |
| Bromley, J. L. | 04/07/12 | (NJ) Emails on case matters with LS, HZ and JR | .20 | 219.00 | 31145896 |
| Peacock, L.L. | 04/07/12 | Emails with H. Zelbo and E. Weiss regarding mediation issues (.1). | .10 | 70.00 | 30981379 |
| Hailey, K. | 04/08/12 | Emails w/ local counsel re subsidiary winddowns | .50 | 420.00 | 31171155 |
| Uziel, J.L. | 04/08/12 | E-mails with J. Opolsky re docket monitor | .10 | 41.50 | 30976986 |
| Eckenrod, R.D. | 04/08/12 | Review of Canadian proceedings (1.5); review of utilities deposit amounts (1.5) | 3.00 | 1,890.00 | 30979403 |
| Brod, C. B. | 04/09/12 | Participate in weekly call with J. Bromley, L. Schweitzer, Torys, M. Kennedy, I. Rozenberg (1.00). | 1.00 | 1,095.00 | 30996217 |
| Bromley, J. L. | 04/09/12 | Meeting with J. Ray on case matters (1.50); weekly call with J. Ray and Chilmark (.70); weekly call with UCC advisors (.80); review issues regarding mediation (1.00) | 4.00 | 4,380.00 | 31146040 |
| Bromley, J. L. | 04/09/12 | Emails with J. Ray and FB on France | .30 | 328.50 | 31146055 |
| Schweitzer, L. | 04/09/12 | Weekly strategy call (1.0). Weekly call w/Akin, J. Bromley, etc. (0.7). E/ms J. Bromley, M Kennedy re affiliate issues (0.2). E/ms R Eckenrod, M Kennedy re 4th estate settlement (0.2). Review monitor report, CCAA filings (0.4). | 2.50 | 2,600.00 | 31181728 |
| Schweitzer, L. | 04/09/12 | M Kennedy, I Rozenberg, J. Bromley, etc. re mediation, allocation issues (0.5). | .50 | 520.00 | 31183602 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/09/12 | Reviewed case summary. | .20 | 132.00 | 31185571 |
| Fleming, M. J. | 04/09/12 | Emails re omni claims objections. | .20 | 132.00 | 31185576 |
| Fleming, M. J. | 04/09/12 | Email to J. Philibrick r: claimant. | .20 | 132.00 | 31185587 |
| Fleming, M. J. | 04/09/12 | Conference call with tax counsel and follow-up with M. Kagan, E. Bussigel and V. Belyaavsky. | .80 | 528.00 | 31185603 |
| Fleming, M. J. | 04/09/12 | T/c with J. Opolosky and I. Rozenberg re allocation. | .20 | 132.00 | 31185611 |
| Fleming, M. J. | 04/09/12 | T/c's with J. Opolosky and A Cordo re allocation issues. | .20 | 132.00 | 31185624 |
| Fleming, M. J. | 04/09/12 | Email to I. Rozenberg re allocation issues. | .20 | 132.00 | 31185647 |
| Fleming, M. J. | 04/09/12 | Email to J. Opolosky re allocation issues. | .10 | 66.00 | 31185724 |
| Fleming, M. J. | 04/09/12 | Reviewed email re tax claim. | .30 | 198.00 | 31185753 |
| Fleming, M. J. | 04/09/12 | Reviewed agenda. | .20 | 132.00 | 31185839 |
| O'Keefe, P. | 04/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31016070 |
| Rozenberg, I. | 04/09/12 | Work on confidentiality agreements for allocation (1.50); work on stipulation of dismissal in Section 72 action (.50). | 2.00 | 1,680.00 | 30979727 |
| Opolsky, J. | 04/09/12 | Emails with I. Rozenberg re mediation (.2); call with I. Rozenberg and M. Fleming re the same (.2); call with M. Fleming and A. Cordo (MNAT) re the same) (.1); reviewing and summarizing chp. 15 docket (.2); reviewing and summarizing chp 11 docket (.1). | .80 | 392.00 | 30980915 |
| Lanzkron, J. | 04/09/12 | Work on finalizing Form 26. | .40 | 226.00 | 31084149 |
| Reeb, R. | 04/09/12 | Prepare documents relating to subsidiary wind-down. | 1.00 | 565.00 | 31030480 |
| Weiss, E. | 04/09/12 | Preparing for video conference re mediation issues. | .50 | 282.50 | 31020597 |
| Peacock, L.L. | 04/09/12 | Emails regarding mediation issues (.7). Emails from E. Klipper to M. Kennedy regarding allocation related matters (.3). | 1.00 | 700.00 | 30981382 |
| Hailey, K. | 04/09/12 | Emails w/ R. Eckenrod, A.Stout, local counsel re subsidiary winddowns | 1.00 | 840.00 | 31171188 |
| Hailey, K. | 04/09/12 | Emails w/ R. Eckenrod re 4th Estate Settlement Agreement and review of documents re same. | .60 | 504.00 | 31171200 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 04/09/12 | Update case calendar (0.1); E-mail to team re same (0.1); Review e-mail traffic (0.1); Communications with J. Opolsky re bankruptcy docket monitor (0.1) | .40 | 166.00 | 30976991 |
| Eckenrod, R.D. | 04/09/12 | T/c with local counsel re wind-down entity fourth estate approvals (.4); EM to J. Bromley and L. Schweitzer re proceedings (.1); review of Indian wind-down entity participation in sales (1.5); EMs to client and local counsel re entity wind-down (.3); EMs to K. Hailey and S. Ann-Hunt re fourth estate agreement (.3); review of additional revisions for 4th estate agreement and exhibits (.7); email to client re wind-down entity (.2); | 3.50 | 2,205.00 | 30979405 |
| Kim, J. | 04/09/12 | Prepare citations for legal authorities and arrange exhibits. | 7.50 | 1,912.50 | 31034582 |
| Narula, R. | 04/09/12 | Prepared CD for Nortel. | .20 | 98.00 | 31031246 |
| Klipper, E. | 04/09/12 | Communicate with/ team re IP issue; citation checking for mediation submission | 1.00 | 415.00 | 30981764 |
| Whatley, C. | 04/09/12 | Docketed papers received. | .30 | 45.00 | 30982045 |
| Thompson, C. | 04/09/12 | Monitored court docket. | .20 | 30.00 | 31018658 |
| Brod, C. B. | 04/10/12 | Telephone call Hailey, Bromley re Fourth Estate (.50). | .50 | 547.50 | 30996325 |
| New York, Temp. | 04/10/12 | H. Jung: Organized Nortel Binder productions. | 1.00 | 230.00 | 31015763 |
| Zelbo, H. S. | 04/10/12 | Work on mediation papers. | 1.00 | 1,095.00 | 31171632 |
| Bromley, J. L. | 04/10/12 | Call with I. Rosenberg on mediation issues (.60); call with Akin on same (.80); work on mediation issues (1.80) emails on various case issues with J. Ray, L. Schweitzer, Chilmark, others (1.00) call with Millbank on mediation issues (.40) | 4.60 | 5,037.00 | 31133491 |
| Schweitzer, L. | 04/10/12 | Misc. t/cs, e/ms J. Bromley, J Ray, L Peacock, etc. (0.7). Review new pldgs, correspondence (0.5). Work on mediation drafts (0.8). K Hailey t/cs, e/ms re 4th estate settlement (0.2). I Rozenberg e/ms, review drafts re mediation issues, etc. (0.6). | 2.80 | 2,912.00 | 31157886 |
| Barefoot, L. | 04/10/12 | Review draft brief (mediatin submission) | .60 | 426.00 | 31018430 |
| Moessner, J. | 04/10/12 | T/c with L. Peacock re mediation brief (.1); review of exhibits (.4). | .50 | 345.00 | 30986005 |
| Fleming, M. J. | 04/10/12 | T/c's with J. Opolsky, A. Cordo and I. Rozenberg re mediation. | .30 | 198.00 | 30997029 |
| Fleming, M. J. | 04/10/12 | Emails re claims issue. | .10 | 66.00 | 30997112 |
| Fleming, M. J. | 04/10/12 | T/c with E. Bussigel re plan. | .10 | 66.00 | 31002279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming, M. J. | 04/10/12 | Email to K. Hailey re plan meeting. | .10 | 66.00 | 31002286 |
| Fleming, M. J. | 04/10/12 | Reviewed omibus claims objection. | .40 | 264.00 | 31007094 |
| Fleming, M. J. | 04/10/12 | Reviewed agenda. | .20 | 132.00 | 31007106 |
| Fleming, M. J. | 04/10/12 | Office conference w/ team re omni claims objection and follow-up office conference with L. Schweitzer (partial participant). | .70 | 462.00 | 31007140 |
| O'Keefe, P. | 04/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31016063 |
| Rozenberg, I. | 04/10/12 | Work on confidentiality agreements for allocation and mediation (2.50); work on doc retention issues (.50); work on issues re allocation issues, including engagement letters (.50); misc team corr re mediation brief (.50). | 4.00 | 3,360.00 | 30984666 |
| Opolsky, J. | 04/10/12 | Call with M. Fleming re mediation. | .10 | 49.00 | 30984127 |
| Opolsky, J. | 04/10/12 | Call with I. Rosenberg re the same. | .10 | 49.00 | 30984129 |
| Bussigel, E.A. | 04/10/12 | T/c M.Fleming re case issues (.1), reviewing email from J.Opolsky on research issue and response (.3), email exchange L. Schweitzer, S.Bomhof (Torys) re email response (.3), research re case issue (.3) | 1.00 | 565.00 | 30985706 |
| Lanzkron, J. | 04/10/12 | Work on windown issues for security agreements. | 1.50 | 847.50 | 31084243 |
| Reeb, R. | 04/10/12 | Prepare documents relating to subsidiary wind-down. | 2.50 | 1,412.50 | 31030506 |
| Weiss, E. | 04/10/12 | Communicating with audio/visual department to set up video conference meeting | 1.00 | 565.00 | 31020709 |
| Weiss, E. | 04/10/12 | Drafting agenda for meeting re allocation issues | .40 | 226.00 | 31020715 |
| Weiss, E. | 04/10/12 | Meeting with H. Zelbo and E. Klipper re case issues | .30 | 169.50 | 31020747 |
| Weiss, E. | 04/10/12 | Making proposed redactions to mediation brief and exhibit | 1.00 | 565.00 | 31020750 |
| Peacock, L.L. | 04/10/12 | Prep for and coordinating meeting re mediation (.9). Coordinated with E. Weiss regarding materials for mediator and reviewed draft materials (.4). Reviewed exhibits for draft mediation statement and coordinated with allocation team regarding same (3.2). | 4.50 | 3,150.00 | 31030857 |
| Hailey, K. | 04/10/12 | Emails, T/cs and meetings w/ R. Eckenrod, A.Stout, local counsel re subsidiary winddowns and review of same. | 3.20 | 2,688.00 | 31171845 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 04/10/12 | Review of documents and board resolutions re 4th Estate and emails and t/cs w. L. Schweitzer, R. Eckenrod, J.Bromley and L. Brod re same; review of 4th Estate Agreement | 2.90 | 2,436.00 | 31171851 |
| Ilan, D. | 04/10/12 | Cfc Nortel re purchaser materials | .70 | 553.00 | 30985743 |
| Uziel, J.L. | 04/10/12 | Reviewed email traffic (0.1); Update case calendar (0.1); Reviewed hearing agenda (0.7); E-mails to C. Fights re same (0.2) | 1.10 | 456.50 | 31125143 |
| Eckenrod, R.D. | 04/10/12 | EMs to client and local advisors re wind-down entities (.4); EMs to K. Hailey and local advisors re 4th estate agreement (.5); review of comments to 4th estate settlement agreement(.6); EMs to K. Hailey and J. Seery re wind-down entity participation in fourth estate agreement (.5) | 2.00 | 1,260.00 | 31015211 |
| Narula, R. | 04/10/12 | Drafted resolution re 4th Estate Settlement Agreement. | 4.30 | 2,107.00 | 31031241 |
| Roll, J. | 04/10/12 | Weekly workstream updates per M. Fleming (0.3); updated litigator's notebook with recent pleadings and correspondence (1.3). | 1.60 | 408.00 | 31038205 |
| Pak, J. | 04/10/12 | Internal communication with R. Narula regarding CD of corporate documents. | .50 | 115.00 | 30982518 |
| Klipper, E. | 04/10/12 | Meet with H. Zelbo re agreements; review sample Canadian agreements. | 1.30 | 539.50 | 30997089 |
| Klipper, E. | 04/10/12 | Review analyst reports for citation on GDP/revenue projections. | .80 | 332.00 | 30997106 |
| Klipper, E. | 04/10/12 | Review Chilmark exhibit. | .70 | 290.50 | 30997117 |
| Klipper, E. | 04/10/12 | Cite checking; update brief/exhibit list. | 4.20 | 1,743.00 | 30997126 |
| Whatley, C. | 04/10/12 | Docketed papers received. | .20 | 30.00 | 30987004 |
| Thompson, C. | 04/10/12 | Monitored court docket. | .20 | 30.00 | 31018695 |
| Dupuis, A. | 04/11/12 | Review of docs at FTPA + Conf. with F. Bamgartner + Email to J. Bromley | 3.30 | 2,260.50 | 31003294 |
| Zelbo, H. S. | 04/11/12 | Work on mediation matters. | .80 | 876.00 | 31171804 |
| Bromley, J. L. | 04/11/12 | Call on France with F. Baumgartner, Tcheckoff (.50); emails and calls with J. Ray, others re same (.50) | 1.00 | 1,095.00 | 31134214 |
| Bromley, J. L. | 04/11/12 | Emails on various case matters with L. Schweitzer, H. Zelbo, others (.80); emails L. Schweitzer and M. Fleming on hearing prep (.30); work on mediation issues and calls with same (1.40) | 2.50 | 2,737.50 | 31134242 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/11/12 | Review recent pldgs, correspondence (0.6). T/cs, e/ms M Kennedy, J. Bromley re mediation issues (0.3). Work on allocation issues (0.8). | 1.70 | 1,768.00 | 31158423 |
| Kim, J. | 04/11/12 | Review notices and e-mails re same (1.2), review motion (.2), review agenda (.2) | 1.60 | 1,136.00 | 31182141 |
| Barefoot, L. | 04/11/12 | T/C's L. Lipner (exhibits for mediation sub.) (.30); e-mails E. Klipper, L. Lipner, L. Peacock (exhibits for mediation sub.) (.30); O/C Klipper (exhibits for mediation sub.) (.40); e-mails Lipner, Peacock (Akin comments to mediation brief) (.30) | 1.30 | 923.00 | 31018465 |
| Baik, R. | 04/11/12 | Conference call regarding certain foreign affiliate wind down issues (0.7) and follow up documentation (0.3); conference call regarding another foreign affiliate wind down issue (0.6). | 1.60 | 1,056.00 | 31141775 |
| Fleming, M. J. | 04/11/12 | Office conference with M. Alcock, L. Bagarella and J. Opolosky re claims (partial participant). | .80 | 528.00 | 31007558 |
| Fleming, M. J. | 04/11/12 | Office conference with J. Opolosky re Canadian hearing (.1) follow-up communications (.1) | .20 | 132.00 | 31007572 |
| Fleming, M. J. | 04/11/12 | Email to M. Alcock, L. Bagarella and J. Opolosky re claims. | .10 | 66.00 | 31007651 |
| Fleming, M. J. | 04/11/12 | Email to J. Bromley and L. Schweitzer re hearing. | .10 | 66.00 | 31007949 |
| Fleming, M. J. | 04/11/12 | T/c with I. Rozenberg and J. Opolosky re retention. | .20 | 132.00 | 31011061 |
| Fleming, M. J. | 04/11/12 | T/c with J. Sherett re fee application. | .10 | 66.00 | 31011065 |
| Fleming, M. J. | 04/11/12 | Email to K. Schultea re retiree information requests. | .20 | 132.00 | 31011173 |
| Fleming, M. J. | 04/11/12 | Reviewed LTD objection. | .40 | 264.00 | 31011180 |
| O'Keefe, P. | 04/11/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31016059 |
| Lipner, L. | 04/11/12 | Revised exhibit list for mediation brief and mediation brief (3); t/c w/L. Barefoot re same (.2); Revised workstream chart (.2). | 3.40 | 2,142.00 | 31155016 |
| Rozenberg, I. | 04/11/12 | Work on confidentiality agreements for mediation (1.00); team corr and conf re finalizing mediation brief (1.00); work on engagement letters (.50). | 2.50 | 2,100.00 | 30996076 |
| Opolsky, J. | 04/11/12 | Meeting with J. Kim re case administration. | .20 | 98.00 | 31001538 |
| Opolsky, J. | 04/11/12 | Meeting with M. Fleming re the same. | .10 | 49.00 | 31001541 |
| Opolsky, J. | 04/11/12 | Email to L. Schweitzer re the same. | .60 | 294.00 | 31001543 |
| Opolsky, J. | 04/11/12 | Call with M. Fleming re mediation. | .10 | 49.00 | 31001545 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 04/11/12 | Email to I. Rozenberg re the same. | .30 | 147.00 | 31001547 |
| Opolsky, J. | 04/11/12 | Review of Chp. 11 docket. | .10 | 49.00 | 31001549 |
| Bussigel, E.A. | 04/11/12 | Meeting J.Opolsky re motion (.9), t/c, email T.Ross (Nortel) re case issue (.2), editing chart (.2), reviewing insurance cases (.1) | 1.40 | 791.00 | 31170757 |
| Klein, K.T. | 04/11/12 | Varioius correspondence with N. Forrest, B. Gibbon, L. Peacock, and E. Klipper re claims (.4); review document re same (.1) | .50 | 282.50 | 30989358 |
| Lanzkron, J. | 04/11/12 | Filed Form 26 (.3); emails with John Ray regarding Form 26 (.2). | .50 | 282.50 | 31084334 |
| Reeb, R. | 04/11/12 | Call with local counsel. | .70 | 395.50 | 31030512 |
| Reeb, R. | 04/11/12 | Call with local counsel. | .70 | 395.50 | 31030515 |
| Reeb, R. | 04/11/12 | Call with local counsel. | .20 | 113.00 | 31030522 |
| Reeb, R. | 04/11/12 | Communications with Robin Baik to discuss subsidiary wind-down. | .30 | 169.50 | 31030524 |
| Reeb, R. | 04/11/12 | Prepare documents related to subsidiary wind-down. | 3.00 | 1,695.00 | 31030530 |
| Weiss, E. | 04/11/12 | Preparing for video conference and coordinating with audio/visual department re the same | .70 | 395.50 | 31020769 |
| Weiss, E. | 04/11/12 | Redacting mediation brief and exhibit and email to team re the same | 1.60 | 904.00 | 31020771 |
| Weiss, E. | 04/11/12 | Meeting with L. Peacock, E. Klipper, and S. Raymond to discuss mediation brief | .70 | 395.50 | 31020795 |
| Weiss, E. | 04/11/12 | Cite checking and editing mediation brief | 4.40 | 2,486.00 | 31020807 |
| Weiss, E. | 04/11/12 | Reviewing edits to letter and emailing team re the same | .30 | 169.50 | 31020811 |
| Peacock, L.L. | 04/11/12 | Emails regarding mediation (.5); reviewed exhibits and prepped for Nortel mediation filing including meeting with E. Weiss, S. Raymond, and E. Klipper, reviewing and editing underlying exhibits; reviewing sources and reviewing and editing mediation papers (9.6). | 10.10 | 7,070.00 | 31031027 |
| Hailey, K. | 04/11/12 | Nortel foreign affiliate liquidation planning call with R. Baik, M. Elloumi, R. Reeb, I. Mokni, A. Stout | .50 | 420.00 | 31172106 |
| Hailey, K. | 04/11/12 | Foreign affiliate  liquidation planning update call with Brian Murphy, M. Makram, S. Shalakany, A. Shalakny, R. Reeb, M. Khaled, R. Baik, M. Mohsen, A. Stout | .50 | 420.00 | 31172117 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 04/11/12 | Emails, T/Cs and meetings w/ R. Reeb, R. Baik, R. Eckenrod re subsidiary windowns and review of documents re same. | 1.50 | 1,260.00 | 31172129 |
| Hailey, K. | 04/11/12 | Various emails and t/cs w. M.Kennedy, R. Eckenrod, L. Schweitzer re 4th Estate | 1.00 | 840.00 | 31172140 |
| Raymond, S.L. | 04/11/12 | Meeting with Lauren Peacock; Emily Weiss; Erica Klipper regarding submission; substantive cite checking of the submission; preparing materials with Joan Kim for call re mediation the following day. | 4.60 | 1,909.00 | 31021320 |
| Uziel, J.L. | 04/11/12 | E-mails to C. Fights and R. Ryan re hearing agenda (0.2); Reviewed updated hearing agenda (0.3); E-mails to C. Fights re same (0.1); Update case calendar (0.1) | .70 | 290.50 | 31125181 |
| Eckenrod, R.D. | 04/11/12 | Review of outstanding issues for EMs to K. Hailey and local counsel re fourth estate agreement (1); EMs to local advisors and client re wind-down entities (.4) | 1.40 | 882.00 | 31015223 |
| Ryan, R.J. | 04/11/12 | E-mails w/ C. Fights and J. Uziel re hearing agenda (0.2). | .20 | 98.00 | 31212456 |
| Ryan, R.J. | 04/11/12 | Comm w/ B. Cyr re pulling pleading off docket (.20). | .20 | 98.00 | 31212475 |
| Kim, J. | 04/11/12 | Prepare copies of materials per S. Raymond. | 6.00 | 1,530.00 | 31034558 |
| Kim, J. | 04/11/12 | Prepare exhibits and legal authorities for mediation submission per E. Klipper. | 6.80 | 1,734.00 | 31034563 |
| Narula, R. | 04/11/12 | Drafted documents for J. Ray (1.1). | 1.10 | 539.00 | 31031220 |
| Roll, J. | 04/11/12 | Weekly workstream updates per M. Fleming (0.3); Updated litigator's notebook with recent pleadings & correspondence (1.0); Input bluebooking & cite checking changes into mediation brief per E. Klipper & correspondence re same (3.0); Prepared binder of mediation exhibits per E. Klipper (0.5); Assisted E. Klipper check and update three binders of mediation exhibits (3.5); Re-organized and re-named mediation exhibits in litpath per E. Klipper (0.5). | 8.80 | 2,244.00 | 31038386 |
| Klipper, E. | 04/11/12 | Review exhibit binders/index; update due to changing of exhibits; conform electronic versions; Meeting w E. Weiss, L. Peacock and S. Raymond; Conference w/ L. Barefoot. | 13.00 | 5,395.00 | 30997175 |
| Klipper, E. | 04/11/12 | Review exhibit. | 2.00 | 830.00 | 30997180 |
| Thompson, C. | 04/11/12 | Monitored court docket. | .30 | 45.00 | 31018759 |
| Cheung, S. | 04/11/12 | Circulated monitored docket online. | .20 | 30.00 | 30996915 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 04/11/12 | ECF - Statement | .30 | 45.00 | 30996954 |
| New York, Temp. | 04/12/12 | H. Jung: Pulled motions from Epiq database per J. Kim. | 2.00 | 460.00 | 31023731 |
| Dupuis, A. | 04/12/12 | Conf. with F. Baumgartner + Review of settlement agreement and emails to NY Office | 1.50 | 1,027.50 | 31003362 |
| Zelbo, H. S. | 04/12/12 | Conference call with team; prepare for same; review mediation papers. | 3.50 | 3,832.50 | 31171996 |
| Bromley, J. L. | 04/12/12 | Meetings on mediation issues with L. Schweitzer, L. Peacock, I. Rozenberg, H. Zelbo and others (3.30); t/c Ray on mediation and France (.80); work on mediation briefs and emails re same with Alan and others (1.30); emails on case matters with Chilmark, H. Zelbo, L. Schweitzer, Ray, others (1.10) | 6.50 | 7,117.50 | 31134722 |
| Bromley, J. L. | 04/12/12 | Emails with Dupuis on French issues; review materials re same | .50 | 547.50 | 31138085 |
| Schweitzer, L. | 04/12/12 | I Rozenberg e/ms re NDAs (0.3). Conf K Hailey, R Eckenrod re 4th Estate settlement (0.7). F/u t/cs K Hailey re same (0.3). Team mtg re allocation issues (part) (2.8). T/c M. Fleming (0.3). Work on mediation papers, review drafts of same, e/ms re same (0.8). | 5.20 | 5,408.00 | 31159238 |
| Kim, J. | 04/12/12 | Mtg w/ E. Bussigel re case issues (.6) | .60 | 426.00 | 31182180 |
| Barefoot, L. | 04/12/12 | E-mails Peacock, Schweitzer (mediation exhibits) | .20 | 142.00 | 31018712 |
| Moessner, J. | 04/12/12 | Email correspondence and research re case issues | .50 | 345.00 | 31010429 |
| Baik, R. | 04/12/12 | Prep for calls (.3); Conference call regarding foreign entity wind down issues (0.6); conference call regarding wind down process update (1.1). | 2.00 | 1,320.00 | 31106302 |
| Fleming, M. J. | 04/12/12 | Email to A. Cordo re retention. | .20 | 132.00 | 31057145 |
| Fleming, M. J. | 04/12/12 | Email to I. Rozenberg re retention. | .10 | 66.00 | 31057163 |
| Fleming, M. J. | 04/12/12 | Emails with L. Schweitzer re staffing meeting. | .10 | 66.00 | 31057194 |
| Fleming, M. J. | 04/12/12 | T/c with J. Opolosky re claim. | .20 | 132.00 | 31057205 |
| Fleming, M. J. | 04/12/12 | T/c with L. Schweitzer and L. Beckerman. | .20 | 132.00 | 31057240 |
| Fleming, M. J. | 04/12/12 | T/c with A. Cordo re retention. | .10 | 66.00 | 31057249 |
| Fleming, M. J. | 04/12/12 | Email with J. Opolosky re retention. | .10 | 66.00 | 31057313 |
| Fleming, M. J. | 04/12/12 | Employee claims team meeting. | 1.00 | 660.00 | 31057357 |
| Fleming, M. J. | 04/12/12 | T/c with L. Schweitzer re employee issues. | .20 | 132.00 | 31057370 |
| Fleming, M. J. | 04/12/12 | T/c with J. Opolosky re retention. | .10 | 66.00 | 31057410 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/12/12 | Email to I. Rozenberg re retention. | .30 | 198.00 | 31059523 |
| Fleming, M. J. | 04/12/12 | Email to S. Bomhof re cross-border claims. | .10 | 66.00 | 31059613 |
| Fleming, M. J. | 04/12/12 | Email to L. Schweitzer, M. Alcock and L. Bagarella re cross-border claims. | .20 | 132.00 | 31059625 |
| O'Keefe, P. | 04/12/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31015982 |
| Lipner, L. | 04/12/12 | Correspondence w/J. Kim re mediation exhibit list (.3); Correspondence w/R. Eckenrod re intercompany agreement (.5); Correspondence w/E. Bussigel re case issue (.1). | .90 | 567.00 | 31155030 |
| Rozenberg, I. | 04/12/12 | Work on confidentiality agreements for allocation (1.00); work on engagement letters (.50); team corr and confs re finalization of mediation brief and exhibits thereto (2.50); work on doc retention issues (.50). | 4.50 | 3,780.00 | 31015450 |
| Opolsky, J. | 04/12/12 | Research re case issue | .40 | 196.00 | 31007327 |
| Opolsky, J. | 04/12/12 | Non-working travel to Toronto (50% of 3.2 or 1.6). | 1.60 | 784.00 | 31007358 |
| Opolsky, J. | 04/12/12 | Docket summary for team. | .10 | 49.00 | 31007361 |
| Bussigel, E.A. | 04/12/12 | Editing chart, emails L.Peacock re same (.5), email L. Schweitzer re Canadian motion (.1), t/c shareholder (.1), mtg J.Kim re case issues (.6), emails S.Bomhof (Torys), J. Ray (Nortel) re Canadian motion (.3), email exchange J.Opolsky re draft chart (1.0), email J.Bromley re case issue (.1) | 2.70 | 1,525.50 | 31006276 |
| Klein, K.T. | 04/12/12 | Various correspondence with L. Peacock, M. Blyth, B. Gibbon, re claims (.9); review documents re same (.8). | 1.70 | 960.50 | 31020893 |
| Lanzkron, J. | 04/12/12 | Prepared emails and summaries regarding wind down of security agreements. | 1.40 | 791.00 | 31084372 |
| Reeb, R. | 04/12/12 | Call with local counsel. | .60 | 339.00 | 31030577 |
| Reeb, R. | 04/12/12 | Call to discuss subsidiary wind-down. | 1.10 | 621.50 | 31030579 |
| Reeb, R. | 04/12/12 | Meet with Robin Baik to discuss subsidiary wind-down. | .20 | 113.00 | 31030587 |
| Reeb, R. | 04/12/12 | Prepare documents related to subsidiary wind-down. | .50 | 282.50 | 31030589 |
| Weiss, E. | 04/12/12 | Setting up for meeting re allocation issues | .70 | 395.50 | 31020829 |
| Weiss, E. | 04/12/12 | Video conf re allocation issues. | 2.50 | 1,412.50 | 31020839 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 04/12/12 | Meeting with J. Bromley, L. Schweitzer, L. Peacock, and E. Klipper re mediation brief (.7) and coordinating with Jo. Kim and J. Roll re exhibits (1.1) | 1.80 | 1,017.00 | 31020848 |
| Weiss, E. | 04/12/12 | Meeting with L. Peacock and TC with L. Peacock and Chilmark re redactions to brief and exhibit | .90 | 508.50 | 31020857 |
| Weiss, E. | 04/12/12 | Editing mediation brief; and editing exhibits and exhibit index with J. Roll | 3.40 | 1,921.00 | 31020862 |
| Peacock, L.L. | 04/12/12 | Prep for call and follow-up regarding same (3.3). Prep for filing Nortel mediation statement and correspondence regarding same (8.5); Meeting w/ E. Klipper, E. Weiss, I. Rozenberg, Jo. Kim and J. Roll re submission (.7); Meeting w/ E. Klipper re authorities, etc. (1.0) | 13.50 | 9,450.00 | 31031062 |
| Hailey, K. | 04/12/12 | Nortel Liquidating Entity Weekly call - updates and pending actions with A. Stout, L. Guerra, R. Reeb, R. Baik. R. Eckenrod (1.1) and prep re same (.4) | 1.50 | 1,260.00 | 31172641 |
| Hailey, K. | 04/12/12 | Prep for meeting (.4); Call to discuss branch employee issues with R. Reeb, A. Shaker, L. Keane, R. Baik, S. Khan (.6) | 1.00 | 840.00 | 31172654 |
| Hailey, K. | 04/12/12 | Email with John Cornelius re stock certificates | .20 | 168.00 | 31172683 |
| Hailey, K. | 04/12/12 | Various emails, t/cs re 4th Estate Settlement Agreement; review of documents and emails re jurisdiction provisions in prior asset sales; review and revision of 4th Estate document (2.5) Meeting w/ L. Schwietzer and R. Eckenrod re agreement (.7) | 3.20 | 2,688.00 | 31172691 |
| Hailey, K. | 04/12/12 | Communications w/ R. Reeb, R. Baik, R. Eckenrod re subsidiary windowns and review of documents re same. | 2.20 | 1,848.00 | 31172713 |
| Erickson, J. | 04/12/12 | Comms w/ L. Peacock re research. | .10 | 35.50 | 31007335 |
| Raymond, S.L. | 04/12/12 | Telephone call with Lauren Peacock, James Bromley, Howard Zelbo, Emily Weiss, Bill Mcrae, Anne Lieberman; meeting to discuss submission. | 2.70 | 1,120.50 | 31021323 |
| Raymond, S.L. | 04/12/12 | Waiting for technical issues. | .30 | 124.50 | 31021324 |
| Eckenrod, R.D. | 04/12/12 | OM w/ K. Hailey and L. Schweitzer re 4th estate agreement (.7); t/c with Monitor counsel (partial) and K. Hailey re 4th estate agreement (.7); EMs to K. Hailey, Canadian counsel and client re 4th estate agreement (1.3); t/c with client, K. Hailey, R. Reeb and R. Baik re wind-down entity update (1.1); EM to local counsel re 4th estate agreement and wind-down entity (.6); review/drafting of fourth estate agreement checklist (.4) | 4.80 | 3,024.00 | 31015247 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/12/12 | Reformat mediation submission with additional page per L. Peacock. | .20 | 51.00 | 31031471 |
| Kim, J. | 04/12/12 | Prepare confidential mediation documents per E. Weiss. | .60 | 153.00 | 31031472 |
| Kim, J. | 04/12/12 | Update Mediation Judicial Distribution List per I. Rozenberg and L. Peacock. | 1.00 | 255.00 | 31031474 |
| Kim, J. | 04/12/12 | Meet with I. Rozenberg, E. Weiss, L. Peacock, E. Klipper and J. Roll to discuss preparation and scan mark-up exhibit. | .70 | 178.50 | 31031476 |
| Kim, J. | 04/12/12 | Request and organize foreign legal authorities per S. Raymond. | .40 | 102.00 | 31034525 |
| Kim, J. | 04/12/12 | Prepare documents and binder of materials for mediation meeting per E. Weiss and S. Raymond. | .60 | 153.00 | 31034529 |
| Kim, J. | 04/12/12 | Mediation Submission Preparation per E. Klipper. | 10.50 | 2,677.50 | 31034532 |
| Roll, J. | 04/12/12 | Meeting with I. Rozenberg, L. Peacock, E. Weiss, E. Klipper and J. Kim re mediation submission and exhibits (0.7); Prepared mediation submission and exhibits per L. Peacock, E. Weiss and E. Klipper (11.2). | 11.90 | 3,034.50 | 31038437 |
| Klipper, E. | 04/12/12 | Review mediation statement for errors/typos. | 1.50 | 622.50 | 31006379 |
| Klipper, E. | 04/12/12 | Prep for mtg (.3); meet with L. Peacock, E. Weiss, I. Rozenberg, J. Kim, J. Roll to discuss tasks to complete before filing (.7) | 1.00 | 415.00 | 31006393 |
| Klipper, E. | 04/12/12 | Review legal authorities index, compare with brief and PDFs; discuss with Joan and Lauren; make changes/corrections. | 5.40 | 2,241.00 | 31006404 |
| Klipper, E. | 04/12/12 | Meet with L. Peacock to discuss legal authorities; also discuss remaining tasks. | 1.00 | 415.00 | 31006412 |
| Klipper, E. | 04/12/12 | Create to do list of remaining tasks; circulate. | .40 | 166.00 | 31006420 |
| Klipper, E. | 04/12/12 | Edit index of previous exhibits; review index of exhibits for this submission. | 3.60 | 1,494.00 | 31006527 |
| Thompson, C. | 04/12/12 | Monitored court docket. | .30 | 45.00 | 31018888 |
| Cheung, S. | 04/12/12 | Circulated monitored docket online. | .50 | 75.00 | 31024548 |
| Brod, C. B. | 04/13/12 | Review mediation materials (2.00). | 2.00 | 2,190.00 | 31156378 |
| Brod, C. B. | 04/13/12 | E-mails with Bromley re status of mediation (.30). | .30 | 328.50 | 31156413 |
| Marquardt, P. D | 04/13/12 | Emails D. Ilan regarding purchaser. | .20 | 213.00 | 31015850 |
| Marquardt, P. D | 04/13/12 | Emails regarding asset sale escrow release. | .20 | 213.00 | 31015855 |
| Marquardt, P. D | 04/13/12 | Purchaser summary for J. Ray and team. | 1.30 | 1,384.50 | 31016251 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/13/12 | H. Jung: Printed labels per J. Kim. | .30 | 69.00 | 31023870 |
| Dupuis, A. | 04/13/12 | Conf. call with J. Bromley + Conf. with F. Baumgartner | .50 | 342.50 | 31016255 |
| Zelbo, H. S. | 04/13/12 | Review and edit mediation exhibit. | .80 | 876.00 | 31172916 |
| Bromley, J. L. | 04/13/12 | T/c Bomhoff on mediation issues (.50); t/cs with Akin and Millbank on mediation (.80); meetings with Peacock on finalizing mediation submissions (1.50); review and finalize same (1.20); call with Ray on mediation (.30); staffing meeting with L. Schweitzer and M. Fleming (1.00); emails on case matters with J. Ray, M. Kennedy, L. Schweitzer and H. Zelbo (.80) | 6.10 | 6,679.50 | 31146397 |
| Schweitzer, L. | 04/13/12 | Conf K Hailey re 4th estate & call re same (1.2). F/u work re 4th estate drafts (0.6). T/c E Bussigel, etc. re Insurance (0.5). E/ms re CCAA hearing (0.1). T/c J. Bromley (0.3). Staffing mtg (1.0). Work on draft mediation statements and correspondence re same (0.8). | 4.50 | 4,680.00 | 31159491 |
| Barefoot, L. | 04/13/12 | Correspondence Moessner, Peacock (mediation exhibits) (.20); e-mails Jones (mediation exhibits) (.20); e-mails Bromley, Peacock (mediation submission) (.20); review brief (mediation submission) (.20). | .80 | 568.00 | 31018729 |
| Croft, J. | 04/13/12 | Call and email with L. Schweitzer re allocation issue; reviewing agreements re same | 1.00 | 660.00 | 31018439 |
| Fleming, M. J. | 04/13/12 | T/c with E. Bussigel re tax claim. | .20 | 132.00 | 31103489 |
| Fleming, M. J. | 04/13/12 | Staffing meeting w/ Bromley and L. Schweitzer (partial). | .70 | 462.00 | 31103547 |
| Fleming, M. J. | 04/13/12 | T/c with E. Bussigel re tax claim. | .40 | 264.00 | 31104441 |
| O'Keefe, P. | 04/13/12 | Assisted J. Kim and J. Roll in preparing Exhibit and Legal Authoriities binders for updated Mediation submisssion as per E. Klipper. | 2.00 | 620.00 | 31007648 |
| O'Keefe, P. | 04/13/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31015880 |
| Lipner, L. | 04/13/12 | T/c w/J. Roll re mediation exhibits (.2); Correspondence w/J. Kim re same (.2); t/c w/K. Hailey re board authorization (.1). | .50 | 315.00 | 31155045 |
| Opolsky, J. | 04/13/12 | Attending CCAA hearing. | 1.70 | 833.00 | 31014802 |
| Bussigel, E.A. | 04/13/12 | Mtg L. Schweitzer re Canadian motion, t/c S.Bomhof (Torys - part) (.5), email exchange J. Ray, S.Bomhof re same (.2), reviewing filing (.1), em L.Peacock re chart (.1) | .90 | 508.50 | 31170675 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 04/13/12 | Various correspondence with L. Peacock, M. Blyth, B. Gibbon, E. Klipper re claims (.6); review documents re same (.6). | 1.20 | 678.00 | 31020846 |
| Reeb, R. | 04/13/12 | Prepare documents relating to subsidiary wind-down. | 2.30 | 1,299.50 | 31030615 |
| Weiss, E. | 04/13/12 | Cite checking mediation brief and preparing brief and exhibits for filing with L. Peacock, E. Klipper, Joan Kim, and J. Roll | 8.70 | 4,915.50 | 31020871 |
| Peacock, L.L. | 04/13/12 | Prep for mediation filing and filing and correspondence with allocation team regarding same (8.5); Meeting with Bromley re same (1.5). | 10.00 | 7,000.00 | 31031072 |
| Hailey, K. | 04/13/12 | Call to discuss 4th Estate Settlement Agreement with A. Bifield, A. Ventresca, B. Kahn, B. Beekenkamp, C. Armstrong, D. Saldanha, D. Mindel and E. Cobb and emails and t/cs w/ R. Eckenrod re same | 1.70 | 1,428.00 | 31172771 |
| Hailey, K. | 04/13/12 | 4th Estate call with E. Cobb and C. Armstrong | .50 | 420.00 | 31172781 |
| Hailey, K. | 04/13/12 | 4th Estate - drafting of checklist, drafting of resolutions, review of schedules; emails and t/cs w. R. Eckenrod re same. | 3.80 | 3,192.00 | 31172789 |
| Hailey, K. | 04/13/12 | Emails, T/Cs and meetings w/ R. Reeb, R. Baik, R. Eckenrod re subsidiary windowns and review of documents re same. | 2.50 | 2,100.00 | 31172800 |
| Ilan, D. | 04/13/12 | Conference call regarding purchaser and correspondence with Paul and the team. | 1.60 | 1,264.00 | 31080659 |
| Erickson, J. | 04/13/12 | Assist with research per E. Weiss. | .30 | 106.50 | 31017393 |
| Uziel, J.L. | 04/13/12 | Updated case calendar (0.2); E-mail to team re same (0.1); Reviewed updated hearing agenda (0.2); E-mail to L. Scwheitzer and J. Bromley re hearing agenda (0.2) | .70 | 290.50 | 31125201 |
| Eckenrod, R.D. | 04/13/12 | EMs to K. Hailey re case issues | .30 | 189.00 | 31015617 |
| Kim, J. | 04/13/12 | Prepare mediation submission and prepare for fedex to mediator per L. Peacock. | 10.30 | 2,626.50 | 31030955 |
| Schofer, M. | 04/13/12 | Assist J. Roll and J. Kim in preparing binders for Updated Mediation Submission per E. Klipper. | 2.20 | 561.00 | 31016689 |
| Roll, J. | 04/13/12 | Prepared materials for staffing meeting per M. Fleming (0.5); prepared mediation brief for submission and FedEx to mediator per L. Peacock, E. Weiss and E. Klipper (10.0). | 10.50 | 2,677.50 | 31038501 |
| Klipper, E. | 04/13/12 | Prepare for submission of mediation statement. | 10.10 | 4,191.50 | 31038372 |
| Whatley, C. | 04/13/12 | Docketed papers received. | .70 | 105.00 | 31031395 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 04/13/12 | Monitored court docket. | .20 | 30.00 | 31023166 |
| Cheung, S. | 04/13/12 | Circulated monitored docket online. | .50 | 75.00 | 31027806 |
| Zelbo, H. S. | 04/14/12 | Work on mediation brief. | .50 | 547.50 | 31173396 |
| Bromley, J. L. | 04/14/12 | Emails on mediation brief with J. Ray, others; review and edit same. | 2.50 | 2,737.50 | 31169779 |
| Peacock, L.L. | 04/14/12 | Emails with Milbank regarding mediation statement (.5). | .50 | 350.00 | 31031113 |
| Bromley, J. L. | 04/15/12 | Emails on mediation briefs with J. Ray, H. Zelbo, others (1.50); emails on various case matters with L. Schweitzer, H. Zelbo, others (.30). | 1.80 | 1,971.00 | 31170355 |
| Schweitzer, L. | 04/15/12 | P Marquardt, H Zelbo, etc. e/ms (0.3). | .30 | 312.00 | 31171215 |
| Bussigel, E.A. | 04/15/12 | Reviewing article re case issue | .40 | 226.00 | 31013112 |
| Bussigel, E.A. | 04/15/12 | Email L. Schweitzer, S.Bomhof re case issues | .40 | 226.00 | 31013146 |
| Minyard, K.M. | 04/16/12 | Reviewed letter from regulator and prior submissions. Preparation for and call with C. Brod and M. Lang. | 2.00 | 1,260.00 | 31039335 |
| Brod, C. B. | 04/16/12 | E-mails Bromley (.20). | .20 | 219.00 | 31170972 |
| Brod, C. B. | 04/16/12 | Telephone calls Bromley, Lang, Minyard - all re case issue (.50); follow-up with respect to letter (.3), telephone calls Lang (.2); conference Bromley (.20); related matters and organize calls in respect of case issue (.40); telephone call and e-mail Becker (.40). | 2.00 | 2,190.00 | 31171477 |
| New York, Temp. | 04/16/12 | H. Jung: Pulled motions from database per J. Kim. | 2.00 | 460.00 | 31023946 |
| Dupuis, A. | 04/16/12 | Call re employee issues (.3) + Review of documents regarding employee issues (3.8) + Email to J. Bromley (.2) | 4.30 | 2,945.50 | 31021720 |
| Zelbo, H. S. | 04/16/12 | Work on mediation issues. | 1.00 | 1,095.00 | 31173494 |
| Bromley, J. L. | 04/16/12 | Weekly call with Ray and Chilmark (1.00); meeting with R. Baik (.20); weekly call with Akin and Capstone (.70); t/c Tay on case matters (.30); t/c Torys on mediation issues (.40); exchange voice mails with Davis Polk on mediation (.20); call on mediation issues (.30); t/c J. Rosenthal on mediation (.30); various emails with H. Zelbo, Ray, Chilmark, J. Rosenthal, I. Rosenberg, others on case matters (1.10). | 4.50 | 4,927.50 | 31171132 |
| Schweitzer, L. | 04/16/12 | E Bussigel e/ms re case issues (0.1). | .10 | 104.00 | 31171111 |
| Kim, J. | 04/16/12 | Review agenda (.2) | .20 | 142.00 | 31186135 |
| Barefoot, L. | 04/16/12 | Review e-mail from Peacock (mediat.) | .20 | 142.00 | 31083652 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/16/12 | Email traffic re issue summary. | .20 | 132.00 | 31185535 |
| Fleming, M. J. | 04/16/12 | Emails re hearing agenda. | .20 | 132.00 | 31185543 |
| O'Keefe, P. | 04/16/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31069253 |
| Rozenberg, I. | 04/16/12 | Work on case issues (.50); work on document (.50); team confs and corr remediation submissions and sessions (1.00); logistics for meetings with certain mediation participants (.50). | 2.50 | 2,100.00 | 31043467 |
| Opolsky, J. | 04/16/12 | Non-working travel Toronto to New York (50% of 2.8 or 1.4). | 1.40 | 686.00 | 31024647 |
| Bussigel, E.A. | 04/16/12 | T/c and email R. Baik re agenda (.2), email L. Schweitzer, S. Bomhof re a case document (.6), email J. Ray re same (.3), email J. Opolsky re case law (.4). | 1.50 | 847.50 | 31024427 |
| Weiss, E. | 04/16/12 | Sending material re case issues | .30 | 169.50 | 31148168 |
| Weiss, E. | 04/16/12 | Researching foreign affiliate issues | .70 | 395.50 | 31148172 |
| Peacock, L.L. | 04/16/12 | Correspondence with various team members regarding mediation brief (1.7). Drafted letter to the mediator and emails regarding same (1.3). Prep for meeting with UCC and correspondence with associates and paralegals regarding pulling together documents regarding same (.6). Reviewing draft mediation statements from UCC members and discussion regarding same (.7). Discussion with M. Kennedy regarding mediation (.2). Emails regarding case and correspondence with E. Weiss regarding same (.2). | 4.70 | 3,290.00 | 31039661 |
| Hailey, K. | 04/16/12 | T/cs and emails w/ A.Stout, R. Eckenrod, R. Reeb, R. Baik, local counsel re winddowns and review of documents re same | 2.80 | 2,352.00 | 31159443 |
| Hailey, K. | 04/16/12 | Emails w/ R.Narula re docs | .50 | 420.00 | 31159540 |
| Raymond, S.L. | 04/16/12 | Compiled meeting notes from telephone call (2.0); made changes with Emily Weiss (.3). | 2.30 | 954.50 | 31047873 |
| Uziel, J.L. | 04/16/12 | Reviewed e-mail traffic | .20 | 83.00 | 31061414 |
| Eckenrod, R.D. | 04/16/12 | EMs to local advisors, K. Hailey and client re wind-down (1.2); revisions to case issue documentation (3.7); review of case issues for EM to client (1.2); | 6.10 | 3,843.00 | 31094899 |
| Narula, R. | 04/16/12 | Finalized case materials and incorporated K. Hailey comments. | .80 | 392.00 | 31031328 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 04/16/12 | Prepared mediation brief for delivery to mediator's counsel (1.5); updated database with correspondence re mediation per L. Peacock (1.5); printed and distributed mediation brief to team (1.0); prepared materials for UCC meetings per L. Peacock (3.5). | 7.50 | 1,912.50 | 31077324 |
| Pak, J. | 04/16/12 | Preparing materials to be mailed and distributed to Nortel and to relevant members of Cleary team (4.0); internal communication with R. Narula and S. Delahaye (.5). | 4.50 | 1,035.00 | 31047005 |
| Klipper, E. | 04/16/12 | Communicate with paralegal re distribution of briefs to team (.2); delivery of briefs to Davis Polk (.2); review correspondence on briefs (.1). | .50 | 207.50 | 31027099 |
| Cheung, S. | 04/16/12 | Circulated monitored docket online. | .50 | 75.00 | 31045206 |
| Minyard, K.M. | 04/17/12 | Mtg with C. Brod, J. Bromley (0.5); Drafted bullet points for C. Brod (1.5); Follow-up comm. with John Ray (0.2); Call with M. Lang (0.4); Call with C. Brod to review draft email (0.4). | 3.00 | 1,890.00 | 31058114 |
| Brod, C. B. | 04/17/12 | Matters relating to case issue (.50); conference Bromley, Minyard (.50); telephone call Becker, Lang (.40); follow-up e-mails to Lang (.20); conference call with Minyard on comments (.40). | 2.00 | 2,190.00 | 31171635 |
| New York, Temp. | 04/17/12 | H. Jung: Pulled materials from Database per J. Kim. | .50 | 115.00 | 31159804 |
| Bromley, J. L. | 04/17/12 | Meeting with Brod and Minyard on case matters (.50); meeting with H. Zelbo on mediation (.60); t/c Ray on mediation issues (.80); t/c Rosenberg re same (.50); review mediation issues with I. Rosenberg, L. Peacock, others (1.20). | 3.60 | 3,942.00 | 31177017 |
| Bromley, J. L. | 04/17/12 | Meeting with K. Hailey on 4th estate (.5); review materials re same (.20); emails on same (.30). | 1.00 | 1,095.00 | 31177427 |
| Kim, J. | 04/17/12 | E-mails re agenda (.4) | .40 | 284.00 | 31186120 |
| Fleming, M. J. | 04/17/12 | Claims team meeting (.9) and follow-up comm. with K. O'Neill . | 1.00 | 660.00 | 31046145 |
| Fleming, M. J. | 04/17/12 | T/c with L. Barefoot re staffing. | .10 | 66.00 | 31046149 |
| Fleming, M. J. | 04/17/12 | T/c with J. Kim re staffing. | .20 | 132.00 | 31046151 |
| Fleming, M. J. | 04/17/12 | T/c with I. Rozenberg re hearing. | .10 | 66.00 | 31046153 |
| Fleming, M. J. | 04/17/12 | Email with J. Kim re hearing. | .10 | 66.00 | 31046155 |
| Fleming, M. J. | 04/17/12 | Emails re case issues. | .50 | 330.00 | 31047030 |
| Fleming, M. J. | 04/17/12 | Reviewed email. | .20 | 132.00 | 31047166 |
| Fleming, M. J. | 04/17/12 | Email to J. Bromley re team meeting. | .10 | 66.00 | 31047617 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/17/12 | Emails re team meeting. | .10 | 66.00 | 31047649 |
| Fleming, M. J. | 04/17/12 | T/c with E. Bussigel re tax issues. | .20 | 132.00 | 31047654 |
| Fleming, M. J. | 04/17/12 | Reviewed emails re tax issues. | .10 | 66.00 | 31047667 |
| Fleming, M. J. | 04/17/12 | Reviewed emails re case issue. | .20 | 132.00 | 31047732 |
| Fleming, M. J. | 04/17/12 | Email to J. Kim re hearing. | .20 | 132.00 | 31047741 |
| Fleming, M. J. | 04/17/12 | Emails and t/c's re mediation. | 1.00 | 660.00 | 31047744 |
| Fleming, M. J. | 04/17/12 | Email to J. Kim re case issues. | .10 | 66.00 | 31047750 |
| Rozenberg, I. | 04/17/12 | Work on issues related to case issue (2.00); work on litigation issues (.50); logistics for meetings with UCC (.50); misc team corr re allocation issues, including mediation brief (.50); work on data issues (.50). | 4.00 | 3,360.00 | 31043583 |
| Opolsky, J. | 04/17/12 | Reviewing docket; summarizing for team. | .20 | 98.00 | 31044195 |
| Bussigel, E.A. | 04/17/12 | Reviewing email J.Opolsky re research (.2); meeting J.Kim re case issues (.3); emails A.Cordo (MNAT); C.Fights (MNAT); R. Baik re hearing (.2), t/c A.Cordo re same (.1), emails Torys re litigation issues (.4), t/c B.Kahn (Akin) re same (.2) | 1.40 | 791.00 | 31038879 |
| Lanzkron, J. | 04/17/12 | Emails with Kara Hailey and Russell Eckenrod regarding case issues. | .70 | 395.50 | 31160174 |
| Weiss, E. | 04/17/12 | Telephone call re case issues (.3) and comm. w/ L. Peacock re letter (.2) and email to team re the same (.1) | .60 | 339.00 | 31148175 |
| Weiss, E. | 04/17/12 | Reading materials re case (1.0) and emailing team re the same (.3) | 1.30 | 734.50 | 31148182 |
| Peacock, L.L. | 04/17/12 | Call re case issues (.8) and follow-up calls and emails internally regarding same (.2). Call with I. Rozenberg regarding meetings with UCC (.2) and calls with paralegals to prep for same (.2). Reviewed email and internal discussion of same (.3). Emails regarding brief and logistics regarding mediation and mediation prep (.2). | 1.90 | 1,330.00 | 31045280 |
| Hailey, K. | 04/17/12 | Various emails w/ J.Lanzkron, V.Chiu and R. Eckenrod re case issue (.3) and review of documents re same (.7) | 1.00 | 840.00 | 31159747 |
| Hailey, K. | 04/17/12 | Review of documents (.7) and emails w/ R. Eckenrod re same (.2) | .90 | 756.00 | 31159759 |
| Hailey, K. | 04/17/12 | Emails, comms w/ R. Eckenrod, local counsel, A.Stout re winddowns (.8) and review of documents re same (2.1) | 2.90 | 2,436.00 | 31159768 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 04/17/12 | Mtg on dcument w/ J.Bromley (0.5) and revision of language re same (0.6). | 1.10 | 924.00 | 31159778 |
| Raymond, S.L. | 04/17/12 | Finding documents (.5), completing edits to document (1.6). | 2.10 | 871.50 | 31065303 |
| Uziel, J.L. | 04/17/12 | Reviewed e-mail traffic | .20 | 83.00 | 31061415 |
| Eckenrod, R.D. | 04/17/12 | EMs to local advisor re wind-down (.7); review of litigation issues (1.2); revisions to document (1); OM w/ K. Hailey re same (.4); EM to L. Schweitzer re same (.3) | 3.60 | 2,268.00 | 31094904 |
| Kim, J. | 04/17/12 | Add correspondence and background materials to database per E. Weiss. | .50 | 127.50 | 31144437 |
| Kim, J. | 04/17/12 | Prepare mediation submission for meeting counsel per L. Peacock. | 7.00 | 1,785.00 | 31144470 |
| Narula, R. | 04/17/12 | Prepared documents and contacted Nortel regarding case issue. | .30 | 147.00 | 31077711 |
| Roll, J. | 04/17/12 | Prepared materials for meetings with UCC per L. Peacock (4.7) weekly workstream updates per M. Fleming (0.3). | 5.00 | 1,275.00 | 31077331 |
| Pak, J. | 04/17/12 | Sorting materials to be sent to client (1.5); creating corresponding index (.3); internal communication with R. Narula (.2). | 2.00 | 460.00 | 31047164 |
| Thompson, C. | 04/17/12 | Monitored court docket. | .20 | 30.00 | 31065304 |
| Cheung, S. | 04/17/12 | Circulated monitored docket online. | .30 | 45.00 | 31045272 |
| Minyard, K.M. | 04/18/12 | Call with C. Brod and M. Lang to discuss draft email (0.5); Created revised version(0.1); Corresponded with M. Lang to set up another call (0.1); Cfc w/ C. Brod, M. Lang re case issue (0.6). | 1.30 | 819.00 | 31070362 |
| Brod, C. B. | 04/18/12 | E-mails Becker, Bromley, Lang, Minyard (.40); conference call Lang, Minyard (.50); follow-up e-mails and review e-mail (.50); conference call Lang, Minyard - all re case issue (.60). | 2.00 | 2,190.00 | 31171813 |
| Zelbo, H. S. | 04/18/12 | Work on mediation matters. | 1.00 | 1,095.00 | 31177748 |
| Bromley, J. L. | 04/18/12 | Travel to Delaware for hearing and prepare for hearing en route with J. Kim (2.00); meetings at MNAT before hearing to prepare for same (.70); attend hearing (1.50); non-working travel back to New York from Delaware (50% of 3.0 or 1.50); meetings with Akin re same and re mediation (.50); t/c Tay (.50); t/c J. Rosenthal on mediation (.30); emails on case matters with Ray, Chilmark, H. Zelbo, I. Rosenberg (.60). | 7.60 | 8,322.00 | 31180868 |
| Schweitzer, L. | 04/18/12 | I. Rozenberg, J. Rosenthal e/ms re mediation issues (0.3). R Eckenrod e/m re case issues (0.1). | .40 | 416.00 | 31171008 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/18/12 | Non-working travel to and from hearing (3.0 * 50% = 1.5), prep for hearing and meetings re same (3.0), attend hearing (.8) | 5.30 | 3,763.00 | 31186155 |
| Baik, R. | 04/18/12 | Conference call to review certain foreign affiliate issues (1.1); conduct follow up review (1.7). | 2.80 | 1,848.00 | 31106196 |
| Croft, J. | 04/18/12 | Emails with R. Eckenrod re case issue | .30 | 198.00 | 31045480 |
| Fleming, M. J. | 04/18/12 | Emails re hearing and litigation issues. | .20 | 132.00 | 31069689 |
| Fleming, M. J. | 04/18/12 | Emails re hearing. | .20 | 132.00 | 31069734 |
| Fleming, M. J. | 04/18/12 | T/c with J. Opolosky re claims. | .20 | 132.00 | 31069736 |
| Fleming, M. J. | 04/18/12 | Email to R. Ryan re litigation issues. | .10 | 66.00 | 31069744 |
| Fleming, M. J. | 04/18/12 | Email to J. Opolosky re diaries. | .10 | 66.00 | 31069748 |
| Fleming, M. J. | 04/18/12 | T/c with D. Leviton re case issues. | .10 | 66.00 | 31069797 |
| Fleming, M. J. | 04/18/12 | T/c with E. Bussigel re tax issues. | .20 | 132.00 | 31069801 |
| Fleming, M. J. | 04/18/12 | T/c with J. VanLare re case issue. | .10 | 66.00 | 31069817 |
| Fleming, M. J. | 04/18/12 | Emails and t/c's re case issue. | .90 | 594.00 | 31080315 |
| Fleming, M. J. | 04/18/12 | Email re staffing meeting. | .10 | 66.00 | 31080324 |
| Fleming, M. J. | 04/18/12 | Email to J. Philibrick re claims. | .20 | 132.00 | 31080338 |
| Fleming, M. J. | 04/18/12 | T/c with E. Bussigel re case issue. | .10 | 66.00 | 31080373 |
| Fleming, M. J. | 04/18/12 | Email to J. Opolosky re case issue. | .10 | 66.00 | 31080376 |
| O'Keefe, P. | 04/18/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31069563 |
| Lipner, L. | 04/18/12 | Correspondence w/counsel (.3); t/c w/counsel re additional information (.3); correspondence re same with Monitor, etc (.1); Correspondence w/D. Herrington and J. Ray (Nortel) and J. Davison (Nortel) re same (.4). | 1.10 | 693.00 | 31104021 |
| Lipner, L. | 04/18/12 | Correspondence w/R. Eckenrod and J. Lanzkron re document. | .30 | 189.00 | 31104025 |
| Rozenberg, I. | 04/18/12 | Work on document issues (.50); work on allocation issues (.50); work on data issues (.50); misc team corr re upcoming mediation (.30) and meeting w/ UCC re same (.20); work on litigation issues (.50). | 2.50 | 2,100.00 | 31055227 |
| Bussigel, E.A. | 04/18/12 | One half travel time to DE hearing of 3 hours (1.5), attending hearing (1.5), email E.Weiss re case issue (.1), email M.Vanek re case issue (.2), t/c M.Fleming re case issues (.2), emails re same (.2) | 3.70 | 2,090.50 | 31215150 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 04/18/12 | Email M. Blyth re claims | .10 | 56.50 | 31040931 |
| Reeb, R. | 04/18/12 | Call to review tax issues. | 1.00 | 565.00 | 31182765 |
| Reeb, R. | 04/18/12 | Review documents relating to wind-down. | .20 | 113.00 | 31182775 |
| Weiss, E. | 04/18/12 | Reviewing documents compiled by E. Klipper | .60 | 339.00 | 31148191 |
| Weiss, E. | 04/18/12 | Work on mediation brief | .50 | 282.50 | 31148195 |
| Weiss, E. | 04/18/12 | Reviewing document | .40 | 226.00 | 31148210 |
| Weiss, E. | 04/18/12 | Reading notes from mediation mtg and supporting cases | .80 | 452.00 | 31148228 |
| Peacock, L.L. | 04/18/12 | Emails and calls with allocation team members regarding mediation (.5). Emails and calls with E. Weiss regarding mediation (.4). Reading mediation document (2.6) and communication to allocation team members regarding same (4.0). Edited memo (.2) and correspondence with team regarding same (.1). Review of emails and memos re claims (.3) and communicated with L. Barefoot regarding same (.2). | 4.70 | 3,290.00 | 31055174 |
| Hailey, K. | 04/18/12 | Emails w/ J.Bromley re document provisions (.4) and review and revision of provisions re same (1.0); review of case issue (.5). | 1.90 | 1,596.00 | 31168983 |
| Hailey, K. | 04/18/12 | Conf. call w/ R. Eckenrod, UCC re case issues. | .60 | 504.00 | 31169006 |
| Hailey, K. | 04/18/12 | Review and revision of docs (.8) and emails w/ BKahn and R. Eckenrod re same (.2). | 1.00 | 840.00 | 31169025 |
| Hailey, K. | 04/18/12 | Emails and comms. w R.Eckerod, A.Stout, R. Reeb, R. Baik, local counsel re winddowns (.9) and review of documents re same (2.0). | 2.90 | 2,436.00 | 31169113 |
| Raymond, S.L. | 04/18/12 | Edits to document as per L. Peacock's notes. | .10 | 41.50 | 31065437 |
| Uziel, J.L. | 04/18/12 | Reviewed e-mail traffic | .20 | 83.00 | 31061416 |
| Eckenrod, R.D. | 04/18/12 | Draft EM for client re document (.2); EMs to client and K. Hailey re same (.4); t/c with ucc counsel (partial) and K. Hailey re same (.6); review of materials re same (1.1); review re utilities deposit (.3); review of litigation issues (.2); revisions to documents (.2); review of claims (.3) | 3.30 | 2,079.00 | 31094909 |
| Roll, J. | 04/18/12 | Prepared materials for meetings with UCC per L. Peacock (4.5); Weekly workstream updates per M. Fleming (0.3); updated database with correspondence re mediation per M. Fleming (0.5). | 5.30 | 1,351.50 | 31077357 |
| Klipper, E. | 04/18/12 | Review case materials (2.2); send results to Howard Zelbo (.4). | 2.60 | 1,079.00 | 31058040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 04/18/12 | Docketed papers received. | .30 | 45.00 | 31046442 |
| Thompson, C. | 04/18/12 | Monitored court docket. | .30 | 45.00 | 31065380 |
| Cheung, S. | 04/18/12 | Circulated monitored docket online. | .50 | 75.00 | 31045536 |
| Minyard, K.M. | 04/19/12 | Edited draft email per comments from C. Brod. | .80 | 504.00 | 31070518 |
| Brod, C. B. | 04/19/12 | Matters relating to case (.30); telephone call and e-mail Minyard (.20); mark-up (.30); e-mail to Lang, Minyard (.20). | 1.00 | 1,095.00 | 31177533 |
| Brod, C. B. | 04/19/12 | Conference Bromley on status (.20). | .20 | 219.00 | 31177671 |
| Marquardt, P. D | 04/19/12 | Email Ray with case issues update. | .50 | 532.50 | 31076856 |
| Zelbo, H. S. | 04/19/12 | Prepare for and attend meeting with UCC re mediation. | 3.50 | 3,832.50 | 31178487 |
| Bromley, J. L. | 04/19/12 | Meetings to prepare for mediation in midtown office with Akin, Milbank, Ray, Chilmark (4.00); emails and meetings with J. Rosenthal, H. Zelbo, I. Rosenberg re same (2.00); emails on various case matters with C. Brod, H. Zelbo, I. Rosenberg, L. Peacock, others (.70); staffing meeting (.40) | 7.10 | 7,774.50 | 31182092 |
| Bromley, J. L. | 04/19/12 | T/c Tay on foreign affiliate issues (.40); T/c Tcheckoff re same (.20). | .60 | 657.00 | 31182212 |
| Schweitzer, L. | 04/19/12 | Misc team e/ms (J. Opolsky, I. Rozenberg, A. Gray, etc.) re mediation issues (0.3). | .30 | 312.00 | 31170697 |
| Kim, J. | 04/19/12 | Pre-mtg comm w/ M. Fleming (.4) and staffing mtg (1.0) | 1.40 | 994.00 | 31186191 |
| Barefoot, L. | 04/19/12 | E-mail w/ L. Peacock (mediat.) | .10 | 71.00 | 31082333 |
| Baik, R. | 04/19/12 | Conference call regarding wind down progress (1.1) and follow up work on certain foreign affiliate issues (2.3); meeting with K. Hailey regarding same (1.1); mtg w/ R. Reeb re same (1.5). | 6.00 | 3,960.00 | 31106209 |
| Fleming, M. J. | 04/19/12 | Office conference with J. Opolosky re claims. | .50 | 330.00 | 31080462 |
| Fleming, M. J. | 04/19/12 | Emails re claims. | .20 | 132.00 | 31080475 |
| Fleming, M. J. | 04/19/12 | Staffing meeting. | 1.30 | 858.00 | 31080587 |
| Fleming, M. J. | 04/19/12 | T/c with E. Bussigel re staffing. | .20 | 132.00 | 31080601 |
| Fleming, M. J. | 04/19/12 | T/c with K. Hailey re staffing. | .10 | 66.00 | 31080605 |
| Fleming, M. J. | 04/19/12 | Email to J. Opolosky re case issues. | .10 | 66.00 | 31080609 |
| Fleming, M. J. | 04/19/12 | Email to L. Schweitzer and J. Kim re call. | .10 | 66.00 | 31080612 |
| O'Keefe, P. | 04/19/12 | Searched for and retrieved documents as per I. Rozenberg | 2.00 | 620.00 | 31069781 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 04/19/12 | Meet with Akin and Milbank re mediation preparation (3.00); work on case issues (1.00); work on data issues (.50); work on document (.50). | 5.00 | 4,200.00 | 31056160 |
| Opolsky, J. | 04/19/12 | Emails with I. Rozenberg and L. Schweitzer re case issues (.7); research re the same (2); review of docket (.1). | 2.80 | 1,372.00 | 31058000 |
| Bussigel, E.A. | 04/19/12 | Emails re case issues (.3), mtg J.Kim re litigation issues (.2), emails re same (.2), email A.Cordo (MNAT) re case issue (.1), research re litigation issues (.5), emails R. Eckenrod re case issues (.2) | 1.50 | 847.50 | 31215195 |
| Reeb, R. | 04/19/12 | Weekly call re wind-down. | 1.00 | 565.00 | 31182961 |
| Reeb, R. | 04/19/12 | Review and prepare documents relating to wind-down. | 2.50 | 1,412.50 | 31182976 |
| Reeb, R. | 04/19/12 | Meet with R. Baik to discuss wind-down. | 1.50 | 847.50 | 31182992 |
| Weiss, E. | 04/19/12 | Reviewing documents (1.8) and emailing with I. Rozenberg re the same (.2) | 2.00 | 1,130.00 | 31148230 |
| Weiss, E. | 04/19/12 | Researching questions re case (.8) and comm with L. Peacock (.1) and emailing with L. Peacock and S. Raymond re the same (.1) | 1.00 | 565.00 | 31148231 |
| Peacock, L.L. | 04/19/12 | Reviewed memos on case issues (and documents regarding same and correspondence regarding E. Weiss regarding same) (1.7). Emails from J. Bromley regarding mediation (.1). Reading update regarding mediator and forwarding to team (.2). Filing emails regarding mediation (.3). Emails / correspondence regarding mediation (.4). | 2.70 | 1,890.00 | 31116630 |
| Hailey, K. | 04/19/12 | Call w/ team re winddowns (1.1) and review of documents in prep for same (0.4). | 1.50 | 1,260.00 | 31169155 |
| Hailey, K. | 04/19/12 | Meeting with Robin Baik re winddowns (1.1) and review of documents re same (0.9). | 2.00 | 1,680.00 | 31169252 |
| Hailey, K. | 04/19/12 | Conf. call w/ R. Eckenrod re case issue (0.2) and review of documents re same (0.6). | .80 | 672.00 | 31169271 |
| Hailey, K. | 04/19/12 | Emails w/ J.Bromley re document (.2) provisions and review and revision of provisions re same (.7). | .90 | 756.00 | 31169286 |
| Hailey, K. | 04/19/12 | Emails w/ UCC and R. Eckenrod re document (.2) and emails w/ local counsel re case issue (.1) releases and review of documents re same (1.0). | 1.30 | 1,092.00 | 31169370 |
| Ilan, D. | 04/19/12 | Review case issues. | 1.00 | 790.00 | 31083892 |
| Ilan, D. | 04/19/12 | Correspondence regarding foreign affiliate issues (.2) and review of same (.8). | 1.00 | 790.00 | 31084062 |
| Raymond, S.L. | 04/19/12 | Searched for materials in databases. | .90 | 373.50 | 31085331 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 04/19/12 | Reviewed e-mail traffic | .20 | 83.00 | 31061417 |
| Eckenrod, R.D. | 04/19/12 | t/c w/ K. Hailey re wind-down (.2); t/c with client re wind-down (1); EMs to local advisors re wind-down (.2); review of memo re foreign affiliate issues (.3); drafting of documents (1); EM to L. Schweitzer, E. Bussigel, D. Ilan and J. Bromley re case issues (.3); research re Affiliate issues (.6); drafting of document re case issues (2); review of documents (.6) | 6.20 | 3,906.00 | 31094928 |
| Kim, J. | 04/19/12 | Prepare binders of research per J. Opolskly. | 1.20 | 306.00 | 31144833 |
| Kim, J. | 04/19/12 | Revise documents per R. Eckenrod. | .80 | 204.00 | 31144843 |
| Narula, R. | 04/19/12 | Reviewed materials prepared by Cleary team to be distributed to Nortel. | 1.00 | 490.00 | 31077810 |
| Roll, J. | 04/19/12 | Coordinated return of materials from Midtown meetings with UCC per L. Peacock (0.8); prepared documents for staffing meeting per M. Fleming (0.5); added documents to shared drive per E. Klipper (0.2); updated database (2.0). | 3.50 | 892.50 | 31077796 |
| Pak, J. | 04/19/12 | Preparing materials based on R. Narula's comments. | 1.00 | 230.00 | 31047229 |
| Whatley, C. | 04/19/12 | Docketed papers received. | .30 | 45.00 | 31070359 |
| Thompson, C. | 04/19/12 | Monitored court docket. | .30 | 45.00 | 31065647 |
| Cheung, S. | 04/19/12 | Circulated monitored docket online. | .20 | 30.00 | 31080585 |
| Brod, C. B. | 04/20/12 | E-mail Lang re case issue (.20). | .20 | 219.00 | 31177776 |
| Marquardt, P. D | 04/20/12 | Emails Ray regarding case issues. | .30 | 319.50 | 31076884 |
| Marquardt, P. D | 04/20/12 | Emails team. | .30 | 319.50 | 31076886 |
| Dupuis, A. | 04/20/12 | Email to J. Bromley re employee issues (.2) + Review of documents (.8) | 1.00 | 685.00 | 31087002 |
| Bromley, J. L. | 04/20/12 | Meeting with Tcheckoff on case issues (1.20); meeting with K. Hailey on case issue (1.00); emails re same (.30). | 2.50 | 2,737.50 | 31183113 |
| Bromley, J. L. | 04/20/12 | Emails on case matters with L. Schweitzer, H. Zelbo, C. Brod, J. Ray, J. Ray, others (1.50); work on mediation issues (1.00). | 2.50 | 2,737.50 | 31183249 |
| Schweitzer, L. | 04/20/12 | Misc. team e/ms (0.3). | .30 | 312.00 | 31169778 |
| Kim, J. | 04/20/12 | Correspondence w/ K. Santillo re staffing (.2), review correspondence re case issue (.4), e-mail to B. Boston re same (.1) | .70 | 497.00 | 31186215 |
| Barefoot, L. | 04/20/12 | E-mail from Opolsky (docket) | .10 | 71.00 | 31082587 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/20/12 | T/c with J. Opolosky re case issues. | .10 | 66.00 | 31069406 |
| Fleming, M. J. | 04/20/12 | Email to E. Bussigel re claims. | .10 | 66.00 | 31069411 |
| Fleming, M. J. | 04/20/12 | Emails re meeting. | .10 | 66.00 | 31069415 |
| O'Keefe, P. | 04/20/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31070027 |
| Lipner, L. | 04/20/12 | T/c w/J. Davison (N) re case issues. | .20 | 126.00 | 31104101 |
| Lipner, L. | 04/20/12 | T/c w/J. Lanzkron re email (.1). | .10 | 63.00 | 31104144 |
| Rozenberg, I. | 04/20/12 | Work on allocation issues (1.00); work on data issues (.50); misc team corr re mediation (.50). | 2.00 | 1,680.00 | 31065353 |
| Opolsky, J. | 04/20/12 | Research re case issues (1.1); call with A. Cordo re the same (MNAT) (.1); call with I. Rozenberg re the same (.1); emails to I. Rozenberg (.4); review of docket (.1); review of other docket (.1). | 1.90 | 931.00 | 31067451 |
| Bussigel, E.A. | 04/20/12 | Email J.Opolsky re case issue and research (.2), mtg J.Kim re case issues (.2), emails D.Herrington, J.Kim, J.Bromley, L. Schweitzer re litigation issues (.4) | .80 | 452.00 | 31216651 |
| Peacock, L.L. | 04/20/12 | Emails regarding allocation issues (.2); emails regarding update on meeting with UCC regarding mediation (.1). | .30 | 210.00 | 31104143 |
| Hailey, K. | 04/20/12 | Call with local advisors and R. Eckenrod re case issues (0.4) and review of documents re same (0.6). | 1.00 | 840.00 | 31169413 |
| Hailey, K. | 04/20/12 | Mtg w/ J.Bromley re document provisions including review and revision of provisions re same. | 1.00 | 840.00 | 31169498 |
| Hailey, K. | 04/20/12 | Various emails and comms w. R. Reeb, R. Baik, R. Eckenrod, local counsel re winddowns (.9) and review of documents re same (2.0). | 2.90 | 2,436.00 | 31169515 |
| Hailey, K. | 04/20/12 | Review of materials (.4) and emails same (.5). | .90 | 756.00 | 31169523 |
| Uziel, J.L. | 04/20/12 | Reviewed e-mail traffic | .20 | 83.00 | 31061418 |
| Eckenrod, R.D. | 04/20/12 | Ems to local advisors re wind-down (.4); t/c with K. Hailey and local advisors (partial) re wind-down and other issues (.4); EMs to K. Hailey and counsel re document (.2) | 1.00 | 630.00 | 31094934 |
| Narula, R. | 04/20/12 | Prepared and distributed materials (.4) and searched for materials in data room (.3). | .70 | 343.00 | 31077964 |
| Roll, J. | 04/20/12 | Updated database with recent materials. | 1.00 | 255.00 | 31078042 |
| Whatley, C. | 04/20/12 | Docketed papers received. | .50 | 75.00 | 31070367 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 04/20/12 | Updated court docket. | .30 | 45.00 | 31114244 |
| Marquardt, P. D | 04/21/12 | Emails Hamilton and Reichert. | .20 | 213.00 | 31063529 |
| Narula, R. | 04/21/12 | Drafted document (1.5). | 1.50 | 735.00 | 31067310 |
| Bromley, J. L. | 04/22/12 | Emails on case matters with J. Ray, H. Zelbo, L. Schweitzer, others (.50); review mediation materials (1.00). | 1.50 | 1,642.50 | 31183535 |
| Weiss, E. | 04/22/12 | Drafting document re litigation issues | 1.30 | 734.50 | 31148266 |
| Weiss, E. | 04/22/12 | Reviewing materials | .70 | 395.50 | 31148268 |
| Uziel, J.L. | 04/22/12 | Reviewed e-mail traffic (0.4); Updated calendar (0.4); Drafted calendar e-mail to team (0.2) | 1.00 | 415.00 | 31061420 |
| Marquardt, P. D | 04/23/12 | Conference call with M. Fleming, others regarding case issue. | .40 | 426.00 | 31077114 |
| Marquardt, P. D | 04/23/12 | Emails Reichert regarding case issue. | .30 | 319.50 | 31077119 |
| Zelbo, H. S. | 04/23/12 | Prepare for mediation (1.7); non-working travel to Toronto (50% of 3.6 or 1.8). | 3.50 | 3,832.50 | 31180132 |
| Bromley, J. L. | 04/23/12 | Non-working travel to Toronto for mediation with H. Zelbo and L. Schweitzer (50% of 3.6 or 1.80); work to prepare for mediation (1.70) meetings and other work re same with H. Zelbo, L. Schweitzer, J. R Ray, Torys (4.00). | 7.50 | 8,212.50 | 31149107 |
| Bromley, J. L. | 04/23/12 | Meeting at Gowlings re case issues | 1.00 | 1,095.00 | 31149186 |
| Schweitzer, L. | 04/23/12 | Non-working travel NY to Toronto (50% of 3.6 1.8). | 1.80 | 1,872.00 | 31171427 |
| Croft, J. | 04/23/12 | Searching emails re allocation (.2) and email with K. Hailey re same (.1) | .30 | 198.00 | 31078402 |
| Fleming, M. J. | 04/23/12 | Email to K. O'Neill re claims. | .10 | 66.00 | 31117917 |
| Fleming, M. J. | 04/23/12 | Email to E. Bussigel re meeting. | .10 | 66.00 | 31117921 |
| Fleming, M. J. | 04/23/12 | Email traffic re litigation issues. | .40 | 264.00 | 31117923 |
| Fleming, M. J. | 04/23/12 | Read article re claims. | .20 | 132.00 | 31117936 |
| Fleming, M. J. | 04/23/12 | Email to A. Coombs re team meeting. | .10 | 66.00 | 31117940 |
| Fleming, M. J. | 04/23/12 | Reviewed claim research. | .50 | 330.00 | 31117942 |
| Fleming, M. J. | 04/23/12 | Conference call re case issues, with P. Marquardt and Canada. | .40 | 264.00 | 31117958 |
| Fleming, M. J. | 04/23/12 | T/c with P. Marquardt re case issues. | .10 | 66.00 | 31117965 |
| Fleming, M. J. | 04/23/12 | Email re background materials. | .20 | 132.00 | 31118031 |
| Fleming, M. J. | 04/23/12 | Emails re documents with R. Ryan. | .20 | 132.00 | 31118056 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 04/23/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31070110 |
| Lipner, L. | 04/23/12 | T/c w/J. Davison (Nortel) and others re case issues (1). | 1.00 | 630.00 | 31104172 |
| Rozenberg, I. | 04/23/12 | Work on documents re case issues (1.00); work on litigation issues (1.00); work on allocation issues (1.00). | 3.00 | 2,520.00 | 31074750 |
| Bussigel, E.A. | 04/23/12 | Em J.Uziel re dates (.1) | .10 | 56.50 | 31086647 |
| Reeb, R. | 04/23/12 | Prepare and review documents regarding wind-down. | 2.50 | 1,412.50 | 31183197 |
| Weiss, E. | 04/23/12 | Preparing mediation brief (.2) and working with Joan Kim re the same (.2) | .40 | 226.00 | 31148275 |
| Weiss, E. | 04/23/12 | Reviewing documents | .70 | 395.50 | 31148277 |
| Weiss, E. | 04/23/12 | Reviewing documents (.5) and emailing team re the same (.2) | .60 | 339.00 | 31148379 |
| Peacock, L.L. | 04/23/12 | Emails regarding mediation (.3). Emails regarding exchange of briefs from J. Bromley (.3) and prepare follow-up with E. Weiss regarding same (.3). Emails regarding mediation and correspondence with re same (.2) and correspondence with E. Weiss regarding same (.2). | 1.30 | 910.00 | 31150366 |
| Hailey, K. | 04/23/12 | Various emails w/ local counsel, R. Baik, R. Reeb, R. Eckenrod re winddowns | 1.00 | 840.00 | 31156090 |
| Hailey, K. | 04/23/12 | Various emails w/ L. Schweitzer, J. Ray, R. Eckenrrod, others re proposed language for docment | .80 | 672.00 | 31156097 |
| Uziel, J.L. | 04/23/12 | Updated case calendar (0.1); T/C with E. Bussigel re tax issues (0.1); Reviewed documents re same (0.3) | .50 | 207.50 | 31070996 |
| Kim, J. | 04/23/12 | Prepare mediation submissions per E. Weiss. | .50 | 127.50 | 31145524 |
| Kim, J. | 04/23/12 | Check messages per J. Croft. | .10 | 25.50 | 31145595 |
| Narula, R. | 04/23/12 | Drafted document. | .50 | 245.00 | 31129265 |
| Pak, J. | 04/23/12 | Internal communication with R. Narula (.3); obtaining docs (.2), as requested. | .50 | 115.00 | 31070679 |
| Thompson, C. | 04/23/12 | Updated court docket. | .30 | 45.00 | 31114304 |
| Cheung, S. | 04/23/12 | Circulated monitored docket online. | .50 | 75.00 | 31080673 |
| Brod, C. B. | 04/24/12 | E-mails J. Bromley (.20). | .20 | 219.00 | 31178962 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/24/12 | Prepare for and attend Nortel mediation (5.5); travel back from Toronto to New York (50% of 4.0 or 2.0). | 7.50 | 8,212.50 | 31180520 |
| Bromley, J. L. | 04/24/12 | Mediation in Toronto and meetings re same with J. Ray, J. Rosenberg, H. Zelbo, L. Schweitzer, Akin, others (7.00); emails on case matters with team (.50); non-working travel to NY (50% of 3.0 or 1.5). | 9.00 | 9,855.00 | 31149433 |
| Schweitzer, L. | 04/24/12 | Pre-meeting with client, J. Bromley, H Zelbo, etc (1.0). Mediation meetings in Toronto (3.0). F/up client mtg (1.0). non-working travel Toronto to NY (50% of 4.0 or 2.0). E/ms Herrington, Croft re litigation issues (0.2). misc team correspondence (0.5). | 7.70 | 8,008.00 | 31171965 |
| Kim, J. | 04/24/12 | Communications w/ R. Baik re staffing (.4) and correspondence w/ M. Fleming re same (.4). | .80 | 568.00 | 31186270 |
| Barefoot, L. | 04/24/12 | E-mail L. Lipner (mediator) (.10); review documents re mediation (.20); t/c L. Peacock (same) (.20); t/c M. Fleming (same) (.30); e-mail M. Fleming (staffing) (.10). | .90 | 639.00 | 31176951 |
| Baik, R. | 04/24/12 | Meeting with K. Hailey regarding certain foreign affiliate issues (0.6). | .60 | 396.00 | 31106243 |
| Croft, J. | 04/24/12 | Emails with L. Schweitzer and Lazard re litigation issues, including reviewing docket re same | .50 | 330.00 | 31092042 |
| Fleming, M. J. | 04/24/12 | Office conference with M. Alcock, L. Bagarella (.2) in addition to conference call with M. Alcock, L. Bagarella and Goodmans re cross-border claims (.2). | .40 | 264.00 | 31104468 |
| Fleming, M. J. | 04/24/12 | T/cs and emails re case issues. | .90 | 594.00 | 31104579 |
| Fleming, M. J. | 04/24/12 | T/c with J. Kim re litigation issues. | .10 | 66.00 | 31107824 |
| Fleming, M. J. | 04/24/12 | Emails re case issues. | .40 | 264.00 | 31107827 |
| Fleming, M. J. | 04/24/12 | T/c with E. Bussigel re tax issues. | .20 | 132.00 | 31107832 |
| Fleming, M. J. | 04/24/12 | T/c with J. Kim re staffing. | .10 | 66.00 | 31107841 |
| Fleming, M. J. | 04/24/12 | T/c with K. O'Neill re staffing. | .10 | 66.00 | 31107843 |
| Fleming, M. J. | 04/24/12 | T/c with M. Kostov re staffing. | .10 | 66.00 | 31107850 |
| Fleming, M. J. | 04/24/12 | Email to A. Stout re case issues. | .20 | 132.00 | 31107852 |
| Fleming, M. J. | 04/24/12 | Email to L. Schweitzer re document. | .10 | 66.00 | 31107858 |
| Fleming, M. J. | 04/24/12 | T/c with E. Bussigel re tax issues. | .50 | 330.00 | 31107862 |
| Fleming, M. J. | 04/24/12 | T/c with E. Bussigel and J. Uziel re tax issues. | .20 | 132.00 | 31107865 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 04/24/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31106626 |
| O'Keefe, P. | 04/24/12 | Communications with J. Sherrett and E. Cohen regarding Nortel-Billers e-mail list serve | .20 | 62.00 | 31159216 |
| Lipner, L. | 04/24/12 | Reviewed Nortel mediation updates (.2); Correspondence w/L. Barefoot re same (.1). | .30 | 189.00 | 31104431 |
| Rozenberg, I. | 04/24/12 | Work on document re allocation issues (.50); team corr re mediation (.20); review document re case issues (.30). | 1.00 | 840.00 | 31086459 |
| Bussigel, E.A. | 04/24/12 | Email J.Croft re case issue (.2), em J.Bromley re case issue (.2), em Torys re case issue (.1) | .50 | 282.50 | 31113898 |
| Lanzkron, J. | 04/24/12 | Reviewed document and distribute to Craig Brod and Lisa Schweitzer for review (.2); work related to case issues (1.8). | 2.50 | 1,412.50 | 31177531 |
| Reeb, R. | 04/24/12 | Prepare documents summarizing wind-down. | 3.50 | 1,977.50 | 31183276 |
| Weiss, E. | 04/24/12 | Creating documents re litigation issues | .50 | 282.50 | 31148380 |
| Peacock, L.L. | 04/24/12 | Correspondence regarding case issues (.4). Call with E. Weiss regarding same (.1). Communications with E. Weiss regarding same (.3) and call re mediation (.2). Follow-up regarding same (.2). Read mediation documents (.3) and call with L. Barefoot regarding same (.2). | 1.70 | 1,190.00 | 31150599 |
| Hailey, K. | 04/24/12 | Preparation for meeting (.4); Meeting with Robin Baik to discuss winddown (.6). | 1.00 | 840.00 | 31155889 |
| Hailey, K. | 04/24/12 | Drafting and editing documents and emails w/ R. Reeb, R. Eckenrod, R.Narula and R. Baik re same. | 3.50 | 2,940.00 | 31155897 |
| Hailey, K. | 04/24/12 | Revision of documents (2.0) and emails w/ R. Eckenrod, L. Schweitzer re same  (.2). | 2.20 | 1,848.00 | 31155924 |
| Hailey, K. | 04/24/12 | Emails w/ local counsel, R. Reeb, R. Eckenrod re winddowns (.5) and review of report 1.0 | 1.50 | 1,260.00 | 31155932 |
| Ilan, D. | 04/24/12 | Work on case issues | .50 | 395.00 | 31104029 |
| Uziel, J.L. | 04/24/12 | Review tax materials (0.5); O/C with E. Bussigel re same (0.3); Draft e-mail to A. Cordo and C. Fights re litigation issues (0.5); Email to J. Philbrick re same (0.1); Communications with C. Fights re same (0.1); Conducted research on case issues (0.5); Revise document (2.2); Communications with E. Bussigel re same (0.2); Conducted research on claims issues (2.0) | 6.40 | 2,656.00 | 31125299 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 04/24/12 | T/c re case issues (.1); EM to K. Hailey re same (.1); revisions to documents (.7); EM to counsel re case issues (.2); review of documents revisions (.5); EM to local advisor re foreign affiliate issues (.2); t/c w/ K. Hailey re case issues (.2); review of documents re case issues (1.5) | 3.50 | 2,205.00 | 31094950 |
| Narula, R. | 04/24/12 | Revised document regarding case issues. | .70 | 343.00 | 31129289 |
| Roll, J. | 04/24/12 | Weekly workstream updates per M. Fleming (0.2); updated database (2.1). | 2.30 | 586.50 | 31142866 |
| Whatley, C. | 04/24/12 | Docketed papers received. | .20 | 30.00 | 31098234 |
| Thompson, C. | 04/24/12 | Monitored court docket. | .30 | 45.00 | 31114446 |
| Cheung, S. | 04/24/12 | Circulated monitored docket online. | .30 | 45.00 | 31112349 |
| Brod, C. B. | 04/25/12 | E-mails J. Bromley, H. Zelbo (.20). | .20 | 219.00 | 31179115 |
| Marquardt, P. D | 04/25/12 | Email Reichert regarding data issues. | .30 | 319.50 | 31145679 |
| Zelbo, H. S. | 04/25/12 | Emails re mediation. | .30 | 328.50 | 31180694 |
| Bromley, J. L. | 04/25/12 | Emails with J. Ray, Chilmark, L Schweitzer, H Zelbo , others on various case issues. | .80 | 876.00 | 31154818 |
| Schweitzer, L. | 04/25/12 | Misc emails, review of documents (0.4). Work on document (0.4). D. Herrington e/ms re litigation issues (0.2). | 1.00 | 1,040.00 | 31173210 |
| Kim, J. | 04/25/12 | Review correspondence re case issues (.4) | .40 | 284.00 | 31186294 |
| Barefoot, L. | 04/25/12 | E-mail Hailey (mediation) (.10); t/c Gorskie (mediation) (.30) | .40 | 284.00 | 31172662 |
| Moessner, J. | 04/25/12 | Reviewed documents re mediation | .20 | 138.00 | 31103337 |
| Baik, R. | 04/25/12 | Work on certain foreign affiliate open issues (3.0) and o/c w/ K. Hailey, R. Ecuenrod and R. Recbre re same (1.0). | 4.00 | 2,640.00 | 31106257 |
| Fleming, M. J. | 04/25/12 | T/c with E. Bussigel re meeting. | .10 | 66.00 | 31118182 |
| Fleming, M. J. | 04/25/12 | T/c with J. Oplosky re meeting. | .10 | 66.00 | 31118184 |
| Fleming, M. J. | 04/25/12 | Email to J. Opolosky re chart. | .30 | 198.00 | 31118201 |
| Fleming, M. J. | 04/25/12 | Case issue research. | .60 | 396.00 | 31118232 |
| Fleming, M. J. | 04/25/12 | Plan team meeting. | 1.20 | 792.00 | 31118235 |
| Fleming, M. J. | 04/25/12 | Reviewed claims summary and email to K. O'Neill. | .20 | 132.00 | 31118249 |
| Fleming, M. J. | 04/25/12 | Email to J. Philibrick re claim. | .20 | 132.00 | 31118271 |
| Fleming, M. J. | 04/25/12 | Email to K. O'Neill re claims. | .10 | 66.00 | 31118544 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/25/12 | Emails re information requests. | .70 | 462.00 | 31120794 |
| O'Keefe, P. | 04/25/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31106623 |
| O'Keefe, P. | 04/25/12 | Communications with J. Sherrett regarding Nortel-Billers e-mail list serve (.20) Compile e-mail list for all Nortel-Billers as per J. Sherrett and L. Schweitzer (1.50) | 1.70 | 527.00 | 31159198 |
| Lipner, L. | 04/25/12 | Correspondence w/H. Ashner re case issues (.2); t/c w/H. Ashner (K&A) re same (.1); t/c w/L. Barefoot re same (.1); Correspondence w/C. Fights (MNAT) re notice list (.2). | .60 | 378.00 | 31104464 |
| Rozenberg, I. | 04/25/12 | Misc work on mediation submissions and data issues. | .70 | 588.00 | 31097916 |
| Opolsky, J. | 04/25/12 | Reviewing docket. | .20 | 98.00 | 31104493 |
| Bussigel, E.A. | 04/25/12 | Email exchange employee team, K. Schutlea re employee query (.2), t/c D. Herrington re same (.1), mtg J. Croft re case issue (.2), email exchange J. Uziel, J. Philbrick re case issues (.2), reviewing documents re litigation issues (.3), t/c D. Herrington re case issue and email re same (.2), editing document re litigation issues (1.7). | 2.90 | 1,638.50 | 31144486 |
| Lanzkron, J. | 04/25/12 | Work related to comments to document. | 2.10 | 1,186.50 | 31179349 |
| Reeb, R. | 04/25/12 | Prepare summaries relating to wind-down. | 3.00 | 1,695.00 | 31183394 |
| Reeb, R. | 04/25/12 | Meeting with K. Hailey, R. Eckenrod and R. Baik to discuss wind-down (partial). | .80 | 452.00 | 31183399 |
| Weiss, E. | 04/25/12 | Reviewing foreign affiliate issues | .80 | 452.00 | 31148388 |
| Peacock, L.L. | 04/25/12 | Emails regarding communications with the mediator and materials for the mediator (.4). | .40 | 280.00 | 31150785 |
| Hailey, K. | 04/25/12 | Meeting re case w/ L. Lipner, E. Bussigel, M. Fleming, J. Olposky (1.2) and review of docs in preparation for same (.3). | 1.50 | 1,260.00 | 31155802 |
| Hailey, K. | 04/25/12 | Meeting to discuss Winddowns with R. Reeb, R. Baik and R. Eckenrod | 1.00 | 840.00 | 31155806 |
| Hailey, K. | 04/25/12 | Various emails and communications w/ A.Stout, R. Reeb, R. Eckenrod, R. Baik and local counsel re winddowns (.7) and review of documents re same (1.0). | 1.70 | 1,428.00 | 31155811 |
| Hailey, K. | 04/25/12 | Emails, comms. w/ Vitale, C. Armstrong, R. Eckenrod, L. Schweitzer re document (.8) and review and revise same and documents re same (2.0). | 2.80 | 2,352.00 | 31155815 |
| Ilan, D. | 04/25/12 | Corres re IP issues | .70 | 553.00 | 31103718 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 04/25/12 | Revise document (0.9); Review email traffic (0.1); Communications with C. Fights re tax issues (0.3); Review and analyze documents (1.0); Review and revise materials (0.2); Communications with E. Bussigel re same (0.2); Preparation for meeting with E. Bussigel and J. Bromley (0.2); O/C with J. Bromley and E. Bussigel re tax issues (.5); Revised document re same (2.1); Update case calendar (0.1). | 5.60 | 2,324.00 | 31125311 |
| Eckenrod, R.D. | 04/25/12 | EMs to counsel re document (.5); OM w/ K. Hailey, R. Reeb and R. Baik re wind-down (1.0); T/Cs with UCC counsel on document (.6); EM to counsel on same (.1); review of case issues (.2); t/c w/ re document (.5); review of other case issues (.7). | 3.60 | 2,268.00 | 31095143 |
| Klipper, E. | 04/25/12 | Review documents (.6) send comments to I. Rosenberg (.3). | .90 | 373.50 | 31108197 |
| Thompson, C. | 04/25/12 | Monitored court docket. | .20 | 30.00 | 31150051 |
| Cheung, S. | 04/25/12 | Circulated monitored docket online. | .50 | 75.00 | 31112419 |
| Minyard, K.M. | 04/26/12 | Drafted email to C. Brod to circulate to Cleary re response. Discussed with C. Brod. Discussed response with M. Lang. | 2.00 | 1,260.00 | 31145964 |
| Brod, C. B. | 04/26/12 | E-mails Becker, Lang, Minyard, Bromley, Rozenberg - all re case issues (1.00). | 1.00 | 1,095.00 | 31181648 |
| Marquardt, P. D | 04/26/12 | Telephone conference group regarding case issues. | .80 | 852.00 | 31145787 |
| Marquardt, P. D | 04/26/12 | Emails Ray and Nortel team regarding litigation issues. | .50 | 532.50 | 31145791 |
| Marquardt, P. D | 04/26/12 | Ross inquiry on data issues. | .40 | 426.00 | 31145844 |
| New York, Temp. | 04/26/12 | H. Jung: upload Nortel emails and materials. | 1.50 | 345.00 | 31160101 |
| Bromley, J. L. | 04/26/12 | Call with Akin, Ray and Rosenberg on mediation issues (1.00); call re same with T. Kreller (Millbank) (.70); various emails on case issues including mediation with Ray, Rosenberg, H. Zelbo, others (1.30) | 3.00 | 3,285.00 | 31150333 |
| Schweitzer, L. | 04/26/12 | E Bussigel e/ms (0.2). | .20 | 208.00 | 31173524 |
| Kim, J. | 04/26/12 | Mtg w/ E. Bussigel re case issue (.1); and correspondence re same (.3) | .40 | 284.00 | 31186314 |
| Barefoot, L. | 04/26/12 | Review e-mail Peacock (allocation) | .30 | 213.00 | 31173198 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 04/26/12 | Meeting with R. Reeb regarding wind down progress (2.3); review draft progress chart (1.1); office conference with R. Ryan regarding certain issues and next steps (0.7) and related e-mails (0.8); review background materials and previous communications regarding certain wind down issues (1.1); Meeting with K. O'Neill re claims (.7). | 6.70 | 4,422.00 | 31106287 |
| Fleming, M. J. | 04/26/12 | T/c with P. Marquardt re case issue. | .10 | 66.00 | 31184957 |
| Fleming, M. J. | 04/26/12 | Drafted email summary of call. | .60 | 396.00 | 31185015 |
| Fleming, M. J. | 04/26/12 | Reviewed materials (.2) and related t/c with R. Ryan (.1). | .30 | 198.00 | 31185144 |
| Fleming, M. J. | 04/26/12 | Office conference with J. Opolosky re case issues. | .10 | 66.00 | 31185166 |
| Fleming, M. J. | 04/26/12 | Email to J. Opolosky re meeting. | .10 | 66.00 | 31185185 |
| Fleming, M. J. | 04/26/12 | Email to J. Ray re case issues. | .10 | 66.00 | 31185198 |
| Fleming, M. J. | 04/26/12 | Drafted email re case issues. | .40 | 264.00 | 31185249 |
| Fleming, M. J. | 04/26/12 | T/c with E. Bussigel re case issues. | .20 | 132.00 | 31185314 |
| Fleming, M. J. | 04/26/12 | Cancelled staffing meeting. | .10 | 66.00 | 31185331 |
| O'Keefe, P. | 04/26/12 | Compile e-mail list for all Nortel-Billers as per J. Sherrett and L. Schweitzer (1.70) Communications regarding same (.30) | 2.00 | 620.00 | 31159089 |
| O'Keefe, P. | 04/26/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31159114 |
| Lipner, L. | 04/26/12 | Correspondence re upcoming internal meeting (.1). | .10 | 63.00 | 31155065 |
| Rozenberg, I. | 04/26/12 | Misc allocation work. | 1.00 | 840.00 | 31111975 |
| Bussigel, E.A. | 04/26/12 | Mtg J. Kim re case issues (.1), reviewing emails (.1) and email J. Kim re same (.2), emails L. Schweitzer, A. Gray (Torys) re litigation issues (.2), email J. Opolsky re research (.3). | .90 | 508.50 | 31144395 |
| Lanzkron, J. | 04/26/12 | Emails to local counsel regarding case issues (.8); summarized case issues for Kara Hailey and Russell Eckenrod (1). | 1.80 | 1,017.00 | 31179367 |
| Reeb, R. | 04/26/12 | Prepare documents summarizing wind-down. | 4.30 | 2,429.50 | 31183450 |
| Reeb, R. | 04/26/12 | Meet with Robin Baik to discuss wind-down. | 2.30 | 1,299.50 | 31183457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 04/26/12 | Emails with J. Bromley regarding materials for the mediator (.2), reviewing & prepping same (.2). Email from J. Bromley regarding next steps with mediation (.2). Call with I. Rozenberg (.1) and emails regarding mediation submissions (.1) and follow-up email regarding mediation submission exchange (.1). Prepare for exchange of mediation briefs (.2). | 1.10 | 770.00 | 31150820 |
| Hailey, K. | 04/26/12 | Various emails and comms with R. Eckenrod, local counsel, R. Reeb, A. Stout re winddowns (.5) and review of documents regarding same (.5). | 1.00 | 840.00 | 31158224 |
| Ilan, D. | 04/26/12 | Cfc re case issues | .80 | 632.00 | 31118501 |
| Uziel, J.L. | 04/26/12 | Update case calendar (0.1); O/C with E. Bussigel re tax issues (0.7); Review and edit document (0.8); T/C with C. Fights re same (0.1); Communications with E. Bussigel re same (0.3); E-mail to J. Bromley re same (0.3); Review e-mail traffic (0.1); O/C with E. Bussigel re tax issues (0.2) | 2.60 | 1,079.00 | 31125335 |
| Eckenrod, R.D. | 04/26/12 | Review of materials re case issues (.3); EMs to local advisors and client re wind-down (.4) | .70 | 441.00 | 31128828 |
| Kostov, M.N. | 04/26/12 | Discussed work on reviewing documents w R. Baik (.2) | .20 | 98.00 | 31149023 |
| Ryan, R.J. | 04/26/12 | Meeting w/ R. Baik re case issues (.70); reviewed same (1.80). | 2.50 | 1,225.00 | 31213615 |
| Kim, J. | 04/26/12 | Review list of materials sent to mediator per L. Peacock. | .40 | 102.00 | 31146367 |
| Kim, J. | 04/26/12 | Assist J. Roll record case information per R. Ryan. | 3.50 | 892.50 | 31151624 |
| Narula, R. | 04/26/12 | Revised case documents. | 2.50 | 1,225.00 | 31129552 |
| Roll, J. | 04/26/12 | Prepared workstream chart per M. Fleming (0.2); prepared letter for FedEx per J. Croft (1.5). | 1.70 | 433.50 | 31142908 |
| Pak, J. | 04/26/12 | Document maintenance for internal dataroom. | 1.50 | 345.00 | 31115802 |
| Whatley, C. | 04/26/12 | Docketed papers received. | 3.50 | 525.00 | 31114014 |
| Thompson, C. | 04/26/12 | Monitored court docket. | .30 | 45.00 | 31150226 |
| Cheung, S. | 04/26/12 | Circulated monitored docket online. | .30 | 45.00 | 31112472 |
| Minyard, K.M. | 04/27/12 | Call with John Ray, C. Brod, MNAT, and Chilmark to discuss response. Drafted email and memos for review by C. Brod. | 2.80 | 1,764.00 | 31158019 |
| Brod, C. B. | 04/27/12 | E-mails Minyard (.20); conference Minyard (.20); conference Becker (.30); conference call with MNAT, John Ray, Chilmark (.50). | 1.20 | 1,314.00 | 31181951 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/27/12 | Emails re case matters with I. Rosenberg, Akin, H. Zelbo, L. Schweitzer, C. Brod, J. Ray, M. Kennedy, others | 1.00 | 1,095.00 | 31150636 |
| Schweitzer, L. | 04/27/12 | E/ms J. Bromley, I. Rosenberg, etc. re mediation follow up issues (0.3). | .30 | 312.00 | 31176967 |
| Kim, J. | 04/27/12 | E-mail to K. Hailey (.1) and mtg w/ E. Bussigel re licenses (.2) | .30 | 213.00 | 31186390 |
| Barefoot, L. | 04/27/12 | E-mail from Opolsky (docket) (.10); review mediator letter, e-mail (.40). | .50 | 355.00 | 31169170 |
| Fleming, M. J. | 04/27/12 | T/c with L. Lipner re case issues. | .10 | 66.00 | 31184093 |
| Fleming, M. J. | 04/27/12 | Email with K. O'Neill re staffing. | .20 | 132.00 | 31184122 |
| Fleming, M. J. | 04/27/12 | T/c with J. Kim re staffing. | .10 | 66.00 | 31184145 |
| Fleming, M. J. | 04/27/12 | Reviewed meeting agenda. | .20 | 132.00 | 31184188 |
| Fleming, M. J. | 04/27/12 | Reviewed draft documents (.2); Reviewed emails (.2). | .40 | 264.00 | 31184230 |
| Fleming, M. J. | 04/27/12 | Office conference with J. Opolosky re documents. | .40 | 264.00 | 31184283 |
| Fleming, M. J. | 04/27/12 | T/.c with J. Kim re staffing. | .10 | 66.00 | 31184729 |
| Fleming, M. J. | 04/27/12 | Reviewed docket summary. | .10 | 66.00 | 31184874 |
| Lipner, L. | 04/27/12 | Correspondence w/J. Davison re case issues (.1). | .10 | 63.00 | 31155092 |
| Rozenberg, I. | 04/27/12 | Work on case issues (1.50); other misc allocation work (1.00). | 2.50 | 2,100.00 | 31129570 |
| Opolsky, J. | 04/27/12 | Reviewing docket and summarizing for team (.3). | .30 | 147.00 | 31145956 |
| Bussigel, E.A. | 04/27/12 | Reviewing email from J. Opolsky re research issue (.2), t/c D. Herrington re document language and email re same (.2). | .40 | 226.00 | 31151811 |
| Reeb, R. | 04/27/12 | Prepare documents summarizing wind-down. | 1.80 | 1,017.00 | 31183578 |
| Weiss, E. | 04/27/12 | Editing proposed document (3.0), communicating with counsel re the same (.2), and work re same (.1) | 3.30 | 1,864.50 | 31148394 |
| Peacock, L.L. | 04/27/12 | Emails regarding mediation and logistics regarding same (.5). Letter from mediator regarding claims (.1) and emails regarding same (.1). | .70 | 490.00 | 31150954 |
| Hailey, K. | 04/27/12 | Emails and comm w/ R. Eckenrod, local counsel, A. Stout re subsidiary winddowns. | 1.00 | 840.00 | 31158397 |
| Hailey, K. | 04/27/12 | Emails with Vitale, R. Eckenrod, J. Lanzkron regarding case issues. | .50 | 420.00 | 31158477 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 04/27/12 | Communications with E. Bussigel re tax issues (0.2); E-mails to C. Fights and A. Cordo re same (0.2); Review materials re same (0.3); Reviewed and edited document (0.5); E-mails to J. Bromley and E. Bussigel re same (0.3) | 1.50 | 622.50 | 31125356 |
| Uziel, J.L. | 04/27/12 | Review e-mail traffic (0.1); Update case calendar (0.2); E-mail case calendar to team (0.1) | .40 | 166.00 | 31125357 |
| Eckenrod, R.D. | 04/27/12 | Review of case issues | .40 | 252.00 | 31128834 |
| Kostov, M.N. | 04/27/12 | Communications w R. Baik and J. Roll re mail review (.4) | .40 | 196.00 | 31149034 |
| Kim, J. | 04/27/12 | Prepare mediation submissions per E. Weiss. | .20 | 51.00 | 31151821 |
| Kim, J. | 04/27/12 | Scan and prepare electronic copies of correspondence (3.0) and send originals to Managing Attorneys Office. | 3.50 | 892.50 | 31151874 |
| Narula, R. | 04/27/12 | Drafted and revised documents re case issues (.8). | .80 | 392.00 | 31149147 |
| Pak, J. | 04/27/12 | Saving document to the dataroom (.1); internal communication with R. Narula (.4). | .50 | 115.00 | 31115824 |
| Whatley, C. | 04/27/12 | Docketed papers received. | 2.30 | 345.00 | 31151517 |
| Thompson, C. | 04/27/12 | Monitored court docket. | .30 | 45.00 | 31150503 |
| Cheung, S. | 04/27/12 | Circulated monitored docket online. | .50 | 75.00 | 31155977 |
| Brod, C. B. | 04/28/12 | Review of draft of documents (1.00). | 1.00 | 1,095.00 | 31182152 |
| Schweitzer, L. | 04/28/12 | Review re litigation issues (0.2). Review misc emails, documents (0.3). Revise document (0.2). | .70 | 728.00 | 31177029 |
| Opolsky, J. | 04/28/12 | Email to L. Schweitzer re case issues. | .10 | 49.00 | 31146013 |
| Hailey, K. | 04/28/12 | Emails w/ local counsel, R. Eckenrod re windows | .50 | 420.00 | 31156819 |
| Fleming, M. J. | 04/29/12 | Reviewed case issues. | 1.30 | 858.00 | 31133730 |
| Hailey, K. | 04/29/12 | Emails w/ local counsel, R. Eckenrod re windows | .50 | 420.00 | 31155773 |
| Minyard, K.M. | 04/30/12 | Revised email and memos re regulator inquiry. Circulated email and memos and processed responses. | 3.50 | 2,205.00 | 31158221 |
| Brod, C. B. | 04/30/12 | Review e-mails regarding case issues (.50); telephone call and e-mail Minyard (.20); telephone call Minyard (.10); e-mails Becker (.20). | 1.00 | 1,095.00 | 31182468 |
| New York, Temp. | 04/30/12 | H. Jung: Created binder per M. Karlan. | .50 | 115.00 | 31160152 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/30/12 | Weekly call with J. Ray, Chilmark, L. Schweitzer, H. Zelbo, others (1.00); weekly call with UCC Advisors (.70); meeting with Akin and Capstone on mediation (.50); emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, others (1.50). | 3.70 | 4,051.50 | 31183830 |
| Schweitzer, L. | 04/30/12 | D. Herrington e/ms (0.1). E/ms J. Bromley, E. Weiss, I. Rozenberg, etc. re mediation issues (0.3). Weekly update call w/ J. Ray (0.7). T/c G. Reichert, J. Ray, J. Rosenthal, I. Rozenberg, E. Weiss re data issues (0.7) (partial). Work on case issues (0.4). UCC weekly call (0.5). | 2.70 | 2,808.00 | 31182799 |
| Kim, J. | 04/30/12 | E-mails re case issues (.4) | .40 | 284.00 | 31186431 |
| Fleming, M. J. | 04/30/12 | Email to K. Hailey re meeting. | .10 | 66.00 | 31185882 |
| Fleming, M. J. | 04/30/12 | T/c with E. Bussigel re meeting. | .20 | 132.00 | 31185890 |
| Fleming, M. J. | 04/30/12 | Email re meeting. | .20 | 132.00 | 31185980 |
| Fleming, M. J. | 04/30/12 | T/c with A. Cordo and K. O'Neill re claim. | .50 | 330.00 | 31185987 |
| Fleming, M. J. | 04/30/12 | T/c with B. Faubus re claim. | .10 | 66.00 | 31185995 |
| Fleming, M. J. | 04/30/12 | Email to R. Eckenrod re claims. | .30 | 198.00 | 31186000 |
| Fleming, M. J. | 04/30/12 | Emails to J. Kim re staffing. | .20 | 132.00 | 31186039 |
| Lipner, L. | 04/30/12 | Responded to email from K. Minyard (.1). | .10 | 63.00 | 31171046 |
| Rozenberg, I. | 04/30/12 | Conf w/ J. Ray and G. Reichert re data issues (1.00); review case issues (.4) and related team corr (.1); misc work on allocation issues (.50); other misc allocation work (.50). | 2.50 | 2,100.00 | 31149551 |
| Opolsky, J. | 04/30/12 | Reviewing docket and summarizing for team (.1). | .10 | 49.00 | 31150771 |
| Bussigel, E.A. | 04/30/12 | T/c M. Fleming re case issue (.1), email L. Peacock re case issue (.1), email K. Minyard re case issue (.4). | .60 | 339.00 | 31151532 |
| Klein, K.T. | 04/30/12 | Email K. Minyard re claims (.1); review document re same (.1) | .20 | 113.00 | 31148131 |
| Lanzkron, J. | 04/30/12 | Work related to case issues. | .60 | 339.00 | 31148251 |
| Reeb, R. | 04/30/12 | Call with K. Hailey local counsel. | .50 | 282.50 | 31183623 |
| Reeb, R. | 04/30/12 | Prepare documents relating to wind-down. | 1.00 | 565.00 | 31183632 |
| Weiss, E. | 04/30/12 | TC with J. Rosenthal, L. Schweitzer, I. Rozenberg and client re data issues | 1.00 | 565.00 | 31148395 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 04/30/12 | Communications regarding claims (.1) and emails to/from J. Bromley and I. Rozenberg regarding same (.1) and pulling same (.3). Call with Akin and Cleary and financial advisors regarding response to the mediator (.5). Follow-up with I. Rozenberg regarding same (.2). Call with M. Kennedy regarding mediation (.2) and follow-up regarding same (.2).  Call re mediation (.2). | 1.80 | 1,260.00 | 31151042 |
| Hailey, K. | 04/30/12 | Conf. call w/ local counsel, R. Reeb, A. Stout, B.Callahan re foreign affiliate issues. | .50 | 420.00 | 31155677 |
| Hailey, K. | 04/30/12 | Emails, comms. w/ Nortel, L. Schweitzer, R. Eckenrod re case issues | 1.00 | 840.00 | 31155683 |
| Hailey, K. | 04/30/12 | Various comms and emails w/ local counsel, R. Eckenrod, A.Stout, R. Reeb re winddowns. | .50 | 420.00 | 31155690 |
| Ilan, D. | 04/30/12 | Cfc re case (.5) and review draft email (.2) | .70 | 553.00 | 31150635 |
| Uziel, J.L. | 04/30/12 | Updated case calendar and e-mail to team re same (0.1) | .10 | 41.50 | 31148142 |
| Uziel, J.L. | 04/30/12 | E-mail to C. Fights re tax issues (0.1); Review and organize materials (0.2) | .30 | 124.50 | 31148144 |
| Eckenrod, R.D. | 04/30/12 | Prep for discussion re document (.5); EMs to client re wind-down matters (.8); t/c with K. Hailey and counsel re document (.4); t/c w/ counsel re same (.1); EM to J. Bromley, L. Schweitzer and K. Hailey re same (.3); EMs to client and counsel re same (.5) review of steps for summary re wind-down (1); review of claims (2.3) | 5.90 | 3,717.00 | 31148216 |
| Faubus, B.G. | 04/30/12 | Reply to em of K. Minyard re case issues | .20 | 98.00 | 31151769 |
| Cheung, S. | 04/30/12 | Circulated monitored docket online. | .30 | 45.00 | 31156663 |
|  | | **MATTER TOTALS:** | **1,229.30** | **779,934.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Massella Ducci | 04/02/12 | Legal research. | 1.00 | 365.00 | 30947875 |
| Bressers, L. | 04/02/12 | Discuss case with P. Werdmuller (0.3); review materials (2.2). | 2.50 | 1,112.50 | 30944869 |
| Rosenthal, J. A | 04/02/12 | Mediation issues. | .20 | 217.00 | 30951002 |
| Rosenthal, J. A | 04/02/12 | Confi issues. | .20 | 217.00 | 30951007 |
| Rosenthal, J. A | 04/02/12 | Emails regarding mediation issues. | .10 | 108.50 | 30951009 |
| Forrest, N. | 04/02/12 | Work on revising draft settlement papers for litigation proceedings (1.50); review and revise draft settlement papers (1.0) | 2.50 | 2,100.00 | 30945685 |
| Fleming, M. J. | 04/02/12 | T/c with E. Bussigel re liability estimates. | .20 | 132.00 | 30951856 |
| Fleming, M. J. | 04/02/12 | Emails with I. Scott re claims. | .20 | 132.00 | 30954711 |
| Fleming, M. J. | 04/02/12 | T/c with E. Bussigel re tax claim. | .10 | 66.00 | 30955638 |
| Fleming, M. J. | 04/02/12 | Emails re trade claims meeting. | .10 | 66.00 | 30961440 |
| Fleming, M. J. | 04/02/12 | Communications with J. Philbrick re claim. | .20 | 132.00 | 30961450 |
| O'Neill, K.M. | 04/02/12 | emails to claims team re next omnibus objection (0.2); prepared agenda for Nortel claims team bi-weekly meeting (1.3). | 1.50 | 1,035.00 | 31076911 |
| Gibbon, B.H. | 04/02/12 | Call with OP re litigation issues. | .20 | 140.00 | 30946050 |
| Britt, T.J. | 04/02/12 | Comm. w/Kathleen O'Neill re claims and omnis. | .10 | 56.50 | 31037607 |
| Bussigel, E.A. | 04/02/12 | T/c M. Fleming re claim (.2), em A. Wu re claim (.2). | .40 | 226.00 | 30972371 |
| Palmer, J.M. | 04/02/12 | Call with opposing counsel re litigation claim, related research and email with N Forrest (1); call with claimant counsel (.1) | 1.10 | 759.00 | 30940527 |
| Raymond, S.L. | 04/02/12 | Worked with Anne Lieberman on issues regarding memo. | .20 | 83.00 | 30965264 |
| Faubus, B.G. | 04/02/12 | Drafting Omnibus objection exhibits | .30 | 147.00 | 31055598 |
| Fischer, C.M. | 04/02/12 | Draft email to trade claimant. | .20 | 98.00 | 31149629 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 04/02/12 | Email to claimant regarding objection response (.1); emails with K. O'Neill, J. Hoover, R. Lemisch regarding objection (.2); preparation and discussion of claims for objection with K. O'Neill (.4); call and email with D. Pollack and follow-up email to K. O'Neill and I. Scott (.3); call with claimant and follow-up email to M. Fleming, K. O'Neill and I. Scott (.3); review of documentation submitted by claimant in support of response and drafting email to R. Boris (1.5); prep for and call to claimant regarding claims issues (.3); calls with D. Pollack and additional diligence on claim in response (.2); drafting email to claimant with settlement proposal and discussion of same with M. Fleming (.4); review of claims register for claim status (.2) | 3.90 | 2,203.50 | 30944922 |
| Sherrett, J.D.H | 04/02/12 | Email to opposing counsel re stip of dismissal (0.1); finalizing settlement stip (0.1); email to J. Ray re same (0.1); call w/ opposing counsel (0.8). | 1.10 | 539.00 | 30942474 |
| Sidhu, K. | 04/02/12 | File maintenance (0.4); email to opposing counsel re settlement stipulation  (0.1); revision of settlement stip (0.1); email correspondence with OP re settlement stip (0.1); email with counsel for Canadian debtor re settlement stip (0.2); case admin associated with the closing of adversary proceeding (0.2); telephone call with MAO re litigation deadlines (0.2). | 1.30 | 637.00 | 30944513 |
| Cheung, S. | 04/02/12 | Circulated Monitored Docket Online. | .20 | 30.00 | 30996618 |
| Massella Ducci | 04/03/12 | Extensive work on the memorandum on claims issues. | 6.50 | 2,372.50 | 30947916 |
| Rosenthal, J. A | 04/03/12 | Team meeting regarding mediation issues. | .80 | 868.00 | 30965111 |
| Rosenthal, J. A | 04/03/12 | Emails regarding confi issues. | .20 | 217.00 | 30965119 |
| Rosenthal, J. A | 04/03/12 | Emails regarding mediation issues. | .20 | 217.00 | 30965121 |
| Rosenthal, J. A | 04/03/12 | Reviewed draft stip regarding TRO and emails regarding same. | .30 | 325.50 | 30965127 |
| Alcock, M. E. | 04/03/12 | Employee crossborder claims meeting w/ M. Fleming and L. Bagarella. | .50 | 452.50 | 31181886 |
| Forrest, N. | 04/03/12 | Email exchange client re customer deposit issue (.50); work on various settlement documents (1.50) | 2.00 | 1,680.00 | 30952367 |
| Baik, R. | 04/03/12 | Team meeting. | .90 | 594.00 | 31142390 |
| Fleming, M. J. | 04/03/12 | Communications with E. Bussigel re estimates. | .20 | 132.00 | 30964416 |
| Fleming, M. J. | 04/03/12 | Email to S. Bomhof re claims. | .20 | 132.00 | 30964536 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 04/03/12 | Bi-weekly claims team meeting (1.0); call with Nortel re claims progress report (0.5); preparation for claims team meeting (0.2). | 1.70 | 1,173.00 | 31012859 |
| Bussigel, E.A. | 04/03/12 | T/c M.Fleming re claim (.2), emails A.Wu re claim (.4), reviewing background emails re claim (.5), t/c V.Belyavsky re claim issue (.2), em J.Philbrick re claim question (.2), em K.O'Neill re claim (.1) | 1.60 | 904.00 | 30985430 |
| Faubus, B.G. | 04/03/12 | Claims team meeting w/ R. Baik, M. Fleming, J. Philbrick, C. Fischer, A. Podolsky, Z. Shea, and M. Nadeau (1); Tc w/ Z. Shea re language in Omnibus (.1); Drafting language for Omnibus (.3). Em to opposing counsel re claims (.1); Reviewing claim and email re same to R. Boris (.8); Ems w/ R. Boris and R. Baik re certain claim issues (.1); Tc and ems w/ R. Baik and Nortel re claim documents (.2); Em to K. O'Neill and M. Cilia per request of K. O'Neill (.1); Drafting Omnibus objection exhibits (1); Em to A. Tsai re same (.2); em to S. McCoy re claim (.1). | 4.00 | 1,960.00 | 31056463 |
| Fischer, C.M. | 04/03/12 | Attended nortel trade claim team meeting. | 1.00 | 490.00 | 31149686 |
| Philbrick, J.E. | 04/03/12 | Claims team meeting with A. Podolsky, K. O'Neill, R. Baik, M. Fleming, C. Fischer, M. Nadeau, B. Faubus (1); calls with claimant regarding objection (.2); email to R. Boris regarding claim objection (.3); call with A. Cordo to discuss objection question and follow-up email to R. Baik, K. O'Neill, M. Fleming (.2); email to M. Fleming with claim question (.1); email to R. Boris on claim approach (.1); emails with claimant regarding objection and emails (.3); review of claim diligence and email to R. Boris regarding same (.8); review of documentation sent by D. Pollack and response email (.5) | 3.50 | 1,977.50 | 30950984 |
| Sherrett, J.D.H | 04/03/12 | Comms w/ M. Nadeau re settlement notices (0.1); drafting notice re settlement (0.6); email to K. Sidhu re status update (0.1). | .80 | 392.00 | 30946315 |
| Sidhu, K. | 04/03/12 | File maintenance and updating of internal litigation tracker (0.5); finalized and filed amended scheduling order for action proceeding (0.2); drafted status reports for court filing (0.4); email correspondence with MAO re litigation deadlines (0.1). | 1.20 | 588.00 | 30949162 |
| Kim, J. | 04/03/12 | Code correspondence on litigators notebook. | 1.80 | 459.00 | 31038173 |
| Whatley, C. | 04/03/12 | Docketed papers received. | .30 | 45.00 | 30951181 |
| Cheung, S. | 04/03/12 | Circulated monitored docket online. | .50 | 75.00 | 30996756 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/04/12 | Mediation conference call and team follow-up regarding same. | 2.50 | 2,712.50 | 30969874 |
| Rosenthal, J. A | 04/04/12 | Emails regarding mediation issues. | .30 | 325.50 | 30969889 |
| Rosenthal, J. A | 04/04/12 | Emails regarding confi issues. | .20 | 217.00 | 30969915 |
| Schweitzer, L. | 04/04/12 | R. Baik e/ms re claims inquiries (0.3). | .30 | 312.00 | 31182181 |
| Kim, J. | 04/04/12 | E-mail to L. Schweitzer re claims (.1) | .10 | 71.00 | 31179741 |
| Forrest, N. | 04/04/12 | Review and revise settlement notice and settlement agreement (1.20); email exchange J Palmer re follow up with customer (.40) | 1.60 | 1,344.00 | 30964366 |
| O'Neill, K.M. | 04/04/12 | Email re omnibus objection to E. Bussigel. | .10 | 69.00 | 31012860 |
| Lipner, L. | 04/04/12 | T/cs w/counsel to claimant re stipulation (.3); Correspondence w/M. Nadeau re claim settlement notice (.2). | .50 | 315.00 | 31170070 |
| Bussigel, E.A. | 04/04/12 | Email exchange A.Wu re claim (.2), email B.Faubus re claim objection (.1) | .30 | 169.50 | 30985459 |
| Shea, Z.E. | 04/04/12 | Preparation for omnibus objection 27 filing, including drafting and internal communication (2.8) | 2.80 | 1,162.00 | 30975647 |
| Faubus, B.G. | 04/04/12 | Em to C Fischer re claim issue (.1); Em to E Bussigel re claim issue (.1). | .20 | 98.00 | 31056506 |
| Fischer, C.M. | 04/04/12 | Communications with B. Faubus regarding trade claim issues. | .30 | 147.00 | 31149782 |
| Philbrick, J.E. | 04/04/12 | Call with D. Pollack to discuss cross-border call (.1); emails with claimant on objection and follow-up email to M. Fleming, R. Baik, K. O'Neill (.1); email response to question on settlements from M. Nadeau (.2) | .40 | 226.00 | 30981959 |
| Sherrett, J.D.H | 04/04/12 | Email to N. Forrest re settlement notice (0.1); preparing memo re call w/ opposing counsel (0.1); drafting memo for opposing counsel (2.5); revising settlement notice an email to N. Forrest re same (0.2). | 2.90 | 1,421.00 | 30959539 |
| Sidhu, K. | 04/04/12 | Finalized status reports on actions to be filed with the court. | .10 | 49.00 | 30961037 |
| Whatley, C. | 04/04/12 | Docketed papers received. | .80 | 120.00 | 30970169 |
| Massella Ducci | 04/05/12 | Worked on the memorandum on claims issues. Discussed the same with P. Acerbi. | 1.50 | 547.50 | 30979001 |
| Acerbi, P. | 04/05/12 | Meeting with B. Massella; reviewed first draft of memorandum. | 1.50 | 547.50 | 31013666 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryckaert, N. | 04/05/12 | Review foreign affiliate proof of claim; research on case issues | 1.20 | 534.00 | 31190538 |
| Bressers, L. | 04/05/12 | Research on case issues. | 2.00 | 890.00 | 30990111 |
| Schweitzer, L. | 04/05/12 | Revise draft claims obj (0.2). Conf J Croft re same (0.3). | .50 | 520.00 | 31181933 |
| Alcock, M. E. | 04/05/12 | Claims resolution call (1.00); call re allocation issues (.50) | 1.50 | 1,357.50 | 31182217 |
| Kim, J. | 04/05/12 | Mtg w/ R. Baik re claims and follow-up e-mails re same (.9) | .90 | 639.00 | 31179769 |
| Forrest, N. | 04/05/12 | Emails re certain settlement (.50); various emails re various litigation issues (.50) | 1.00 | 840.00 | 30979798 |
| Baik, R. | 04/05/12 | Meeting with K. O'Neill, B. Faubus and Z. Shea regarding draft document and next steps (partial). | .50 | 330.00 | 31142377 |
| Fleming, M. J. | 04/05/12 | T/c with E. Bussigel re estimates. | .10 | 66.00 | 30981003 |
| O'Neill, K.M. | 04/05/12 | Emails re omnibus objection (0.1); team meeting with B. Faubus, R. Baik, Z. Shea re omnibus objection tasks and timing (0.8). | .90 | 621.00 | 31012867 |
| Bussigel, E.A. | 04/05/12 | T/c M.Fleming re claims (.1), scheduling call re claim (.1), em J.Uziel re claim issue (.1) | .30 | 169.50 | 30985514 |
| Shea, Z.E. | 04/05/12 | Editing of omnibus objection 27 (1.5), team meeting re timing and drafting of omnibus objection filing (.8) | 2.30 | 954.50 | 30975671 |
| Uziel, J.L. | 04/05/12 | T/C with V. Belayvsky re liability estimates (0.1); E-mails to E. Bussigel re same (0.1) | .20 | 83.00 | 30976974 |
| Faubus, B.G. | 04/05/12 | Meeting w/ K. O'Neill Z. Shea and R. Baik re omnibus objections (.4 partial); Research and em to Z. Shea re (.2). | .60 | 294.00 | 31056966 |
| Fischer, C.M. | 04/05/12 | Draft email to trade claimant. | .30 | 147.00 | 31149876 |
| Philbrick, J.E. | 04/05/12 | Call with J. Sherrett on claim and follow-up notes (.1); preparation for call with claimant regarding settlement proposal (.2); call with claimant on settlement proposal (.3); preparation for call with claimant regarding objection response (.3) | .90 | 508.50 | 30982255 |
| Sherrett, J.D.H | 04/05/12 | Call w/ J. Philbrick re claims issue (0.1); email to M. Nadeau re settlement notice (0.1); email to team re settlement notice (0.1); email to notice parties re settlement (0.3); updating notice of settlements and email to M. Nadeau re same (0.3); call w/ C. Fights re pro hac motions (0.1). | 1.00 | 490.00 | 30967892 |
| Sidhu, K. | 04/05/12 | File maintenance (0.2); email to MNAT re litigation issues (0.1). | .30 | 147.00 | 30968922 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 04/05/12 | Docketed papers received. | .30 | 45.00 | 30970213 |
| Ryckaert, N. | 04/06/12 | Draft memo re case issues | 2.50 | 1,112.50 | 31190548 |
| Bressers, L. | 04/06/12 | Research on case issues + draft memo. | 2.00 | 890.00 | 30990119 |
| Rosenthal, J. A | 04/06/12 | Emails regarding mediation. | .10 | 108.50 | 30973627 |
| Schweitzer, L. | 04/06/12 | L Lipner e/m re settlement (0.1). | .10 | 104.00 | 31183074 |
| Forrest, N. | 04/06/12 | Emails re schedule in various litigation proceedings | .70 | 588.00 | 30979823 |
| Barefoot, L. | 04/06/12 | E-mail from Kahn (.10); e-mails Bromley, Moessner, Zelbo (.20). | .30 | 213.00 | 31017891 |
| Moessner, J. | 04/06/12 | Research regarding case issues | 1.00 | 690.00 | 30975549 |
| Baik, R. | 04/06/12 | Review draft court document and provide comments to Z. Shea (1.1); review revised draft and send the same to A. Cordo and C. Fights (at MNAT) (0.8). | 1.90 | 1,254.00 | 31142355 |
| Fleming, M. J. | 04/06/12 | Email to E. Bussigel re case issues. | .10 | 66.00 | 31094111 |
| O'Neill, K.M. | 04/06/12 | Review of omnibus objection text. | .20 | 138.00 | 31012875 |
| Lipner, L. | 04/06/12 | Correspondence w/L. Schweitzer and J. Ray (N) re claim settlement motion (.3); Revised motion re same (.2); t/c w/B. Faubus re claims issue (.1); t/c w/T. Ross (N) re claim settlement (.2); t/c w/M. Fleming re claims issue (.1); t/c w/M. Fleming re claims issue (.1). | 1.00 | 630.00 | 31170576 |
| Bussigel, E.A. | 04/06/12 | Reviewing new claims and email J.Croft re same (.2), reviewing settlement response and email team re same (.3) | .50 | 282.50 | 30985600 |
| Shea, Z.E. | 04/06/12 | preparation of omnibus objection 27 (.8) | .80 | 332.00 | 30975814 |
| Faubus, B.G. | 04/06/12 | Ems w/ Team re draft omnibus objection (.20). | .20 | 98.00 | 31057055 |
| Philbrick, J.E. | 04/06/12 | Preparation for and call with claimant on objection response (.6); email to K. O'Neill, R. Baik, M. Fleming regarding objection response (.1) | .70 | 395.50 | 30982271 |
| Sherrett, J.D.H | 04/06/12 | O/c w/ N. Forrest re case status (0.1); emails w/ M. Nadeau re settlement notices (0.1). | .20 | 98.00 | 30969789 |
| Sidhu, K. | 04/06/12 | File maintenance. | .20 | 98.00 | 30971506 |
| Whatley, C. | 04/06/12 | Docketed papers received. | 1.50 | 225.00 | 30973784 |
| O'Neill, K.M. | 04/08/12 | Review of body of omnibus objection and draft exhibits. | 1.50 | 1,035.00 | 31012882 |
| Rosenthal, J. A | 04/09/12 | Confi edits and emails. | .50 | 542.50 | 30987228 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/09/12 | Emails regarding stip to resolve lawsuit. | .20 | 217.00 | 30987230 |
| Rosenthal, J. A | 04/09/12 | Mediation issues. | .30 | 325.50 | 30987255 |
| Schweitzer, L. | 04/09/12 | T/c L Lipner re settlements (0.1). Team e/ms re objections (0.1). | .20 | 208.00 | 31181792 |
| Schweitzer, L. | 04/09/12 | J Croft, Shea e/ms re claims objs (0.3). | .30 | 312.00 | 31183585 |
| Barefoot, L. | 04/09/12 | E-mail w/Bromley (foreign affiliate issues). | .10 | 71.00 | 31083855 |
| Fleming, M. J. | 04/09/12 | Email to E. Bussigel re liability issues. | .20 | 132.00 | 31185650 |
| Fleming, M. J. | 04/09/12 | T/c with E. Bussigel re liability issues. | .20 | 132.00 | 31185709 |
| Gibbon, B.H. | 04/09/12 | Work on letter to opposing counsel re litigation issues. | 1.50 | 1,050.00 | 30981909 |
| Gibbon, B.H. | 04/09/12 | Research re case issues. | 1.20 | 840.00 | 30981913 |
| Bussigel, E.A. | 04/09/12 | Conference call M.Fleming, M.Katchmark (WS), M.Kagan, V.Belyavsky re claim issue (.5), follow up call M.Kagan, M.Fleming, V.Belyavsky re same (.2), draft email L. Schweitzer re claim (.4), t/c M.Katchmark (WS) re claim (.1), emails A.Cordo (MNAT), M.Kagan, V.Belyavsky re letter (.2), email L. Schweitzer, W.McRae and team re claim strategy (.6), t/c L. Schweitzer re case issues (.2) | 2.20 | 1,243.00 | 30985639 |
| Shea, Z.E. | 04/09/12 | Editing of omnibus objection 27 (3.2) | 3.20 | 1,328.00 | 30976905 |
| Faubus, B.G. | 04/09/12 | Ems to R. Boris re Draft omni | .20 | 98.00 | 31057124 |
| Philbrick, J.E. | 04/09/12 | Review of omnibus draft exhibits and emails regarding same to D. Sugerman, K. O'Neill (.7); email to claimant regarding objection response (.2); conversation with R. Baik regarding claim approach and follow-up email (.2); internal claim administration review and email regarding same to D. Sugerman (.3); call with claimant counsel and follow-up email to R. Baik, K. O'Neill, M. Fleming (.2) | 1.60 | 904.00 | 30982277 |
| Sidhu, K. | 04/09/12 | File maintenance. | .10 | 49.00 | 30979554 |
| Whatley, C. | 04/09/12 | Docketed papers received. | .20 | 30.00 | 30982035 |
| Reding, J. | 04/10/12 | Attention to memo and underlying documents re foreign affiliate. | .70 | 766.50 | 30991312 |
| Massella Ducci | 04/10/12 | Worked on the memorandum on foreign affiliate issues. Discussed the same with P. Acerbi. Sent the same to I. Rozenberg. | 2.00 | 730.00 | 30983947 |
| Acerbi, P. | 04/10/12 | Meeting with B. Massella; research and reviewed final draft of memorandum on case issues. | 2.00 | 730.00 | 31013743 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bressers, L. | 04/10/12 | Research on claims + draft memo. | 5.00 | 2,225.00 | 31013928 |
| Rosenthal, J. A | 04/10/12 | Confi issues. | .50 | 542.50 | 30996460 |
| Rosenthal, J. A | 04/10/12 | Data issues. | .10 | 108.50 | 30996462 |
| Rosenthal, J. A | 04/10/12 | Mediation issues. | .10 | 108.50 | 30996466 |
| Schweitzer, L. | 04/10/12 | R. Baik e/m re claims settlement (0.1). Team mtg re omnibus obj (0.8). | .90 | 936.00 | 31158330 |
| Alcock, M. E. | 04/10/12 | Prep for call (.5); employee crossborder claims call w/ M. Fleming and L. Bagarella(1); employee claims meeting (.50) | 2.00 | 1,810.00 | 31182649 |
| Kim, J. | 04/10/12 | Review claims spreadsheet (.3), e-mails to L. Schweitzer re same (.3), t/c w/ R. Baik re same (.1) | .70 | 497.00 | 31182113 |
| O'Neill, K.M. | 04/10/12 | Prep for mtg (.2) meeting with L. Schweitzer, R. Baik, Z. Shea, B. Faubus, M. Fleming to discuss draft omnibus objection (.8) | 1.00 | 690.00 | 31012896 |
| Lipner, L. | 04/10/12 | Correspondence re motion with MNAT and preparation of motion for filing and service (.7); Correspondence w/J. Opolsky re same (.1). | .80 | 504.00 | 31154974 |
| Bussigel, E.A. | 04/10/12 | T/c W.McRae re claim issue (.1), email J. Ray re claim issue (.1), email M.Kagan, M.Fleming, V.Belyavsky re claim strategy (.9) | 1.10 | 621.50 | 30985697 |
| Shea, Z.E. | 04/10/12 | Meeting with L. Schweitzer, K. O'Neill, M. Fleming, R. Baik, B. Faubus re Omni 27 (.8), preparation for meeting with team re Omni 27 (1.2), correspondence with local counsel and internal tream re Omni 27 (.3), editing of Omni 27 (2.4) | 4.70 | 1,950.50 | 30986067 |
| Faubus, B.G. | 04/10/12 | Meeting w/ M.  Fleming, Z. Shea, R. Baik, K. O'Neill and L Schweitzer re omnibus objection issues (attended telephonically) (.8); Ems w/ Z. Shea re various issues (.2); Em to R. Boris re claim issue for objection (.1); em to K. O'Neill re claim issue (.1); Review various claims for objection (.9). | 2.10 | 1,029.00 | 31057141 |
| Fischer, C.M. | 04/10/12 | Prepare revisions for agenda (0.4); Draft email to trade claimant (0.2); Prep for call with trade claimant, call with trade claimant and follow-up email to trade claimant (1.1); | 1.70 | 833.00 | 30987716 |
| Philbrick, J.E. | 04/10/12 | Discussion of claim objection response with claimant and follow-up diligence (.3); emails with R. Boris, R. Baik regarding claim status (.1); review of draft agenda and email regarding same to C. Fischer (.1) | .50 | 282.50 | 31030864 |
| Sherrett, J.D.H | 04/10/12 | Call w/ B. Gibbon re letter to opp counsel. | .10 | 49.00 | 30983003 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 04/10/12 | Reviewed email from opposing counsel re litigation issues (0.1); email to S. McCoy re same (0.1). | .20 | 98.00 | 30984750 |
| Kim, J. | 04/10/12 | Code correspondence in litigator's notebook. | 1.30 | 331.50 | 31034577 |
| Reding, J. | 04/11/12 | Worked on N. Ryckaert draft memo, mail N. Ryckaert. | 2.00 | 2,190.00 | 30991352 |
| Ryckaert, N. | 04/11/12 | Draft memorandum re case issues | 1.00 | 445.00 | 30989506 |
| Rosenthal, J. A | 04/11/12 | Emails regarding mediation issues. | .30 | 325.50 | 30996698 |
| Rosenthal, J. A | 04/11/12 | Emails regarding confi issues. | .10 | 108.50 | 30996702 |
| Rosenthal, J. A | 04/11/12 | Emails regarding allocation issues. | .10 | 108.50 | 30996709 |
| Schweitzer, L. | 04/11/12 | Revise claims motion, e/ms J Croft re same (0.2). R. Baik e/ms re claims obj (0.2). | .40 | 416.00 | 31158554 |
| Alcock, M. E. | 04/11/12 | Meeting re claims issues (1.00); emails re claims issues (.30) | 1.30 | 1,176.50 | 31182760 |
| Kim, J. | 04/11/12 | E-mails re claims issues (.3) | .30 | 213.00 | 31182149 |
| Barefoot, L. | 04/11/12 | E-mails Rozenberg (memos) (.20); e-mails Kim, Britt (docs re claims) (.30); t/c Fleming (document confi) (.10); t/c Wood (docs re claims) (.10). | .70 | 497.00 | 31018447 |
| Baik, R. | 04/11/12 | Review revised draft court document and provide comments to Z. Shea and B. Faubus (0.5); communication with claimants regarding next steps and draft court documents and draft stipulations (0.4); Call w/ C. Fischer re trade claims (.3). | 1.20 | 792.00 | 31142331 |
| Fleming, M. J. | 04/11/12 | Reviewed emails re claim. | .40 | 264.00 | 31007956 |
| Fleming, M. J. | 04/11/12 | T/c with E. Bussigel re claim. | .10 | 66.00 | 31010384 |
| Fleming, M. J. | 04/11/12 | T/c's with L. Lipner re claim. | .20 | 132.00 | 31010394 |
| Fleming, M. J. | 04/11/12 | T/c with B. Faubus re claim. | .10 | 66.00 | 31010420 |
| O'Neill, K.M. | 04/11/12 | Email to M. Nadeau re claims reports (0.1); email to J. Philbrick re claims resolution (0.1). | .20 | 138.00 | 31012904 |
| Lipner, L. | 04/11/12 | T/c w/J. Opolsky re motion (.1); Email to J. Ray (N) re communications protocol for same (.1); Correspondence w/counsel to claimant re same (.1); Correspondence w/B. Faubus re claims issues (.4); t/c w/I. Armstrong (N) re same (.1); Email to I. Armstrong (N) re same (.1); Email to T. Ross (N) re same (.1); Correspondence w/J. Philbrick and M. Nadeau re reclamation claims (.2). | 1.20 | 756.00 | 31155009 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/11/12 | Editing email to L. Schweitzer re claim (.6), emails M.Kagan re same (.5) | 1.10 | 621.50 | 31170741 |
| Palmer, J.M. | 04/11/12 | Revising claim settlement agreement and related email with counsel for claimant | .40 | 276.00 | 30989347 |
| Shea, Z.E. | 04/11/12 | Editing of Omni 27 (.7) | .70 | 290.50 | 31012243 |
| Faubus, B.G. | 04/11/12 | Em to L Lipner and R. Boris re claim issue (.2); Ems to team re omnibus exhibit objections (.2); Updates to omnibus objection exhibits (1.2); Em re same to Epiq (.2); Review of claims and em re same to M Nadeau (.2); Ems w/ R. Baik re changes to exhibits (.1). | 2.10 | 1,029.00 | 31106159 |
| Fischer, C.M. | 04/11/12 | Call with R. Baik regarding trade claim issues (0.3); Prepare revisions to supplemental order and agenda for hearing (1). | 1.30 | 637.00 | 31150325 |
| Philbrick, J.E. | 04/11/12 | Emails on claim status to R. Boris, K. O'Neill and L. Lipner. | .40 | 226.00 | 31019211 |
| Sherrett, J.D.H | 04/11/12 | Call w/ S. McCoy re claims issue (0.1); revising and finalizing letter to opposing counsel per B. Gibbbon (0.8); email to opp counsel re same (0.1); email to M. Nadeau re settlement notices (0.1). | 1.10 | 539.00 | 30989250 |
| Cheung, S. | 04/11/12 | Circulated monitored docket online. | .20 | 30.00 | 30996917 |
| Bressers, L. | 04/12/12 | Finalize draft memo (4.0); discuss with P. Werdmuller (1.0); further research (2.2). | 7.20 | 3,204.00 | 31014069 |
| Rosenthal, J. A | 04/12/12 | Emails regarding mediation. | .20 | 217.00 | 31006344 |
| Alcock, M. E. | 04/12/12 | Claims resolution call | .30 | 271.50 | 31186319 |
| Barefoot, L. | 04/12/12 | E-mail from Jones (.20); review memo from Ryckaert (.90); review memo from Massella (1.00); e-mails Ryckaert (.70); e-mails Massella (.70). | 3.50 | 2,485.00 | 31018709 |
| Barefoot, L. | 04/12/12 | Email Bromley, Zelbo (.80); e-mail Peacock (foreign affiliate issues) (.20). | 1.00 | 710.00 | 31018715 |
| Baik, R. | 04/12/12 | E-mail communications with R. Boris, A. Stout and C. Moore regarding potential claim settlement (0.7); review reconciliation data for certain claims and send summary to L. Schweitzer (5.5); review draft court documents and send the same to L. Schweitzer for review (0.8). | 7.00 | 4,620.00 | 31106313 |
| Croft, J. | 04/12/12 | Emails re claimant with J. Bromley, L. Schweitzer, R. Baik, E. Bussigel re claimant; reviewing claims and docket re same | .50 | 330.00 | 31008632 |
| O'Neill, K.M. | 04/12/12 | Emails re filing of omnibus objection. | .20 | 138.00 | 31012922 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 04/12/12 | Call with SBA and summary of same. | .40 | 280.00 | 31006293 |
| Bussigel, E.A. | 04/12/12 | Conference call EY, V.Belyavsky, M.Kagan re tax claims (.5), email re same (.1), reviewing email from EY re same (.2) | .80 | 452.00 | 31006272 |
| Palmer, J.M. | 04/12/12 | email with V Lashay re claim objection (.3); email with M Supko, R. Boris re claims (.2) | .50 | 345.00 | 31002617 |
| Faubus, B.G. | 04/12/12 | Em to M Nadeau re settled claim. | .10 | 49.00 | 31106200 |
| Fischer, C.M. | 04/12/12 | Draft email to trade claimant regarding various trade claim issues. | .30 | 147.00 | 31150417 |
| Sherrett, J.D.H | 04/12/12 | Emails w/ M. Nadeau re settlement notice. | .10 | 49.00 | 31002691 |
| Cheung, S. | 04/12/12 | Circulated monitored docket online. | .50 | 75.00 | 31024552 |
| Massella Ducci | 04/13/12 | Extensive legal research re follow-up questions by L. Barefoot. Conference call with L. Barefoot re the same. | 6.50 | 2,372.50 | 31014693 |
| Acerbi, P. | 04/13/12 | Examined follow-up correspondence from L. Barefoot (NY office); meeting with B. Massella to discuss follow-up requests; research in preparation for call with L. Barefoot; commenced second draft of memorandum following the call. | 3.30 | 1,204.50 | 31062873 |
| Ryckaert, N. | 04/13/12 | Draft revised version of the memorandum re case issues. | 2.70 | 1,201.50 | 31021773 |
| Bressers, L. | 04/13/12 | Finalize memo on case issues and discuss with P. Werdmuller. | 2.70 | 1,201.50 | 31014101 |
| Schweitzer, L. | 04/13/12 | R. Baik e/ms re claims obj (0.2). | .20 | 208.00 | 31159436 |
| Barefoot, L. | 04/13/12 | E-mail Opolsky (docket) (.10); conf. call w/Rome office (.60); prep for conf. call w/Rome office (.20); e-mail Rozenberg, Moessner (foreign affiliate issues) (.30); e-mail Ryckaert (foreign affiliate issues) (.10); review revised Claim (foreign affiliate issues) (.20); review memo from Bressers (.40). | 1.90 | 1,349.00 | 31018735 |
| Fleming, M. J. | 04/13/12 | Reviewed omni claims objection. | .30 | 198.00 | 31103208 |
| Fleming, M. J. | 04/13/12 | T/c with B. Faubus re omni claims objection. | .10 | 66.00 | 31103215 |
| Fleming, M. J. | 04/13/12 | T/c with R. Baik re omni claims objections. | .10 | 66.00 | 31103328 |
| O'Neill, K.M. | 04/13/12 | Emails re new draft exhibits to omnibus objection draft. | .50 | 345.00 | 31012929 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/13/12 | T/c A.Cordo (MNAT) re scheduling order (.3), mtg L. Schweitzer re claim and t/c re same (.2), t/c M.Fleming (.2), call claimant (.1), emails re claim (.5), email C.Fischer re letter and reviewing same (.1), email M.Katchmark (Willcox) re claim issue (.2), draft scheduling order (1.2) | 2.80 | 1,582.00 | 31170656 |
| Palmer, J.M. | 04/13/12 | Calls, emails with opposing counsel and co-counsel re litigation claims | .60 | 414.00 | 31011936 |
| Shea, Z.E. | 04/13/12 | Internal communication re filing of omni 27. | .40 | 166.00 | 31068826 |
| Faubus, B.G. | 04/13/12 | Em to team re updated exhibits (.1); Em to R. Boris re claim (.1); Em to J. Philbrick re changes to exhibits (.1). | .30 | 147.00 | 31106295 |
| Fischer, C.M. | 04/13/12 | Draft email to N. Abularach regarding trade claim issues (0.4); Prepare supplemental order and send email to L. Schweitzer regarding supplemental order (1.1). | 1.50 | 735.00 | 31150561 |
| Philbrick, J.E. | 04/13/12 | Review of draft exhibits and email regarding same to B. Faubus (.2); review of claims administration questions in connection with omnibus objection and emails with B. Faubus and D. Sugerman regarding same (.4); emails and calls to claimants regarding claim status (.2); correspondence and calls with claimants to discuss claim status (.8); call with claimant to discuss settlement and follow-up email to K. O'Neill (.3); review of claims register and discussion of claim administration issues with C. Fischer and Z. Shea (.2); discussion of omnibus objection with Z. Shea and A. Cordo (.1); emails with D. Pollack regarding cross-border call (.1); review of settlement proposal from claimant (.2). | 2.50 | 1,412.50 | 31019111 |
| Sherrett, J.D.H | 04/13/12 | Calls w/ opposing counsel re motion (0.2); email to K. Sidhu re status report (0.1); call w/ C. Fights re filings (0.1); email to C. Fights re settlement notices (0.1). | .50 | 245.00 | 31012223 |
| Sidhu, K. | 04/13/12 | Drafted status report for court filing. | .40 | 196.00 | 31015387 |
| Cheung, S. | 04/13/12 | Circulated monitored docket online. | .50 | 75.00 | 31027811 |
| Bussigel, E.A. | 04/15/12 | Research re case issues and email team re same (2.5) | 2.50 | 1,412.50 | 31013114 |
| Palmer, J.M. | 04/15/12 | Review draft litigation claim objection | .60 | 414.00 | 31013085 |
| Sidhu, K. | 04/15/12 | Finalized status report for for court filing. | .10 | 49.00 | 31015378 |
| Acerbi, P. | 04/16/12 | Continued second draft of memorandum re case issues. | 6.00 | 2,190.00 | 31035955 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryckaert, N. | 04/16/12 | Drafting revised version of the memorandum re case issues. | 6.20 | 2,759.00 | 31021764 |
| Rosenthal, J. A | 04/16/12 | Reviewed mediator letter. | .10 | 108.50 | 31027000 |
| Rosenthal, J. A | 04/16/12 | Emails regarding data issues. | .10 | 108.50 | 31027053 |
| Rosenthal, J. A | 04/16/12 | Emails regarding mediation. | .40 | 434.00 | 31027056 |
| Rosenthal, J. A | 04/16/12 | Began reviewing final mediation statements. | .30 | 325.50 | 31027060 |
| Rosenthal, J. A | 04/16/12 | Telephone call with J. Bromley regarding mediation. | .10 | 108.50 | 31027077 |
| Forrest, N. | 04/16/12 | Various emails and t/c J Palmer re claims objections and status of claim and deposit issue (1.50); review status report and settlement documents and gave comments to K. Sidhu (1.50). | 3.00 | 2,520.00 | 31027141 |
| O'Neill, K.M. | 04/16/12 | Emails re conflicts check of Nortel claimants (0.2); emails to R. Baik re omnibus objection (0.3). | .50 | 345.00 | 31068266 |
| Gibbon, B.H. | 04/16/12 | Ems to and re claims. | .40 | 280.00 | 31045738 |
| Gibbon, B.H. | 04/16/12 | Ems with K. Sidhu, J Sherrett, C. Fischer re vendors. | .20 | 140.00 | 31045745 |
| Bussigel, E.A. | 04/16/12 | Mtg J. Bromley re claim issue (.9), preparing for meeting (.4), t/c M. Kagan, V. Belyavsky re claim issues (.2) and emails re same (.4), t/c B. Short (EY) re claim issue (.1), emails B. Short (EY) re claims issues (.3), reviewing documents (1.6), drafting and organizing documents (2.6), reviewing C. Fischer email re mediation (.4), t/c K. O'Neill re claims (.2), emails J. Bromley re claim hearing (.3) , email V. Belyavsky re claim issue (.1). | 7.50 | 4,237.50 | 31024438 |
| Palmer, J.M. | 04/16/12 | Email, calls with N. Forrest, opposing counsel, client re litigation claims and deposit issue (2); review/revise draft claim objection and related email with J. Bromley, V. Lashay (3.5) | 5.50 | 3,795.00 | 31014956 |
| Fischer, C.M. | 04/16/12 | Drafted e-mail to L. Schweitzer regarding trade claim issues (1.6) | 1.60 | 784.00 | 31077899 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Philbrick, J.E. | 04/16/12 | Emails with D. Sugerman, I. Acevedo, T. Hall, J. Honor on claims administration question (.3); email to K. O'Neill, B FAubus, C. Fischer, Z. Shea, M. Nadeau on claims administration question (.1); review of pending claims and emails regarding same with K. O'Neill (.9); review of settlement counterproposal and discussion of same with claimant (.5); updating internal trackers on claim status (.3); review of settlement proposal in preparation for discussion with K. O'Neill (.5); review of claims administration report and email regarding same to D. Sugerman (.5) | 3.10 | 1,751.50 | 31030912 |
| Sherrett, J.D.H | 04/16/12 | Settlement call w/ opposing counsel (0.2); call w/ S. McCoy re same (0.1); drafting stip of dismissal and email to opposing counsel re same (0.2). | .50 | 245.00 | 31020925 |
| Sidhu, K. | 04/16/12 | File maintenance. | .10 | 49.00 | 31023028 |
| Sidhu, K. | 04/16/12 | Revise settlement stipulation draft. | .30 | 147.00 | 31023032 |
| Sidhu, K. | 04/16/12 | Email to MNAT re filing of status report. | .10 | 49.00 | 31023038 |
| Sidhu, K. | 04/16/12 | Email correspondence with N. Forrest re litigation issues. | .20 | 98.00 | 31023042 |
| Sidhu, K. | 04/16/12 | Telephone call with M. Vanek re litigation issue. | .10 | 49.00 | 31023044 |
| Sidhu, K. | 04/16/12 | Email to D. Culver (MNAT) re litigation issue. | .10 | 49.00 | 31023053 |
| Sidhu, K. | 04/16/12 | Email to OP re settlement stipulation completion. | .10 | 49.00 | 31023058 |
| Sidhu, K. | 04/16/12 | Telephone call with OP re litigation issue. | .10 | 49.00 | 31023062 |
| Sidhu, K. | 04/16/12 | Email to S. McCoy re phone call with OP (0.1); telephone call with Scott re same (0.1) | .20 | 98.00 | 31023067 |
| Cheung, S. | 04/16/12 | Circulated monitored docket online. | .50 | 75.00 | 31045208 |
| Reding, J. | 04/17/12 | Attention revised memo N. Ryckaert, claims, input draft. | 2.00 | 2,190.00 | 31041919 |
| Acerbi, P. | 04/17/12 | Continued work on second draft of memorandum; research. | 4.00 | 1,460.00 | 31044515 |
| Ryckaert, N. | 04/17/12 | Draft revised version of the memorandum on case issues. | 1.30 | 578.50 | 31035973 |
| Rosenthal, J. A | 04/17/12 | Continued reviewing mediation statements. | .50 | 542.50 | 31039151 |
| Rosenthal, J. A | 04/17/12 | Emails regarding mediation issues. | .20 | 217.00 | 31039167 |
| Alcock, M. E. | 04/17/12 | Email re claims issues. | .10 | 90.50 | 31183835 |
| Forrest, N. | 04/17/12 | Review and revise draft objection and comm. w/ J Palmer re same. | 3.30 | 2,772.00 | 31056592 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/17/12 | Review and comment on various claims related documents. | 1.00 | 840.00 | 31056599 |
| Barefoot, L. | 04/17/12 | E-mail Brod re claims issue. | .10 | 71.00 | 31083198 |
| Baik, R. | 04/17/12 | Team meeting (1.0); telephone conference with T. Ayres regarding certain claim-related issues (0.3). | 1.30 | 858.00 | 31106191 |
| O'Neill, K.M. | 04/17/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations (1); t/c with Nortel and advisors to dsicuss claims status (R. Boris, J. Davison, R. Lydecker, M. Cilia and Coley Brown) (0.5). | 1.50 | 1,035.00 | 31023885 |
| O'Neill, K.M. | 04/17/12 | Update of claims report on open trade claims (0.3); email to Epiq re claims updates (0.1). | .40 | 276.00 | 31048390 |
| Bussigel, E.A. | 04/17/12 | Meeting w/ team re claim issue, call with claimant (part) (1.0); drafting outline of claim argument (2.0); preparation for meeting (.4); email Epiq re withdrawal (.1); email / t/c V.Belayavsky re letter to claimant (.3); email J.Bromley re schedule and procedure for claim proceeding (1.1), email claimant re schedule (.1), preparation for hearing (3.5) | 8.50 | 4,802.50 | 31038885 |
| Palmer, J.M. | 04/17/12 | Revising litigation claim objection, related research and email with N. Forrest, comm. with J. Kim (6) | 6.00 | 4,140.00 | 31035522 |
| Shea, Z.E. | 04/17/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations (1), internal communication re omnibus objection 27 (.7). | 1.70 | 705.50 | 31023850 |
| Faubus, B.G. | 04/17/12 | Nortel claims team meeting (1); Comm. w/ R. Baik re claim issues (.6). | 1.60 | 784.00 | 31107485 |
| Fischer, C.M. | 04/17/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations (1). | 1.00 | 490.00 | 31077948 |
| Philbrick, J.E. | 04/17/12 | Preparation for claims team meeting (.2); Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations (1); email to R. Boris regarding claim settlement offer (.5); email to R. Baik regarding supplemental orders (.1); emails with A. Cordo regarding objection (.1) | 1.90 | 1,073.50 | 31043666 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 04/17/12 | Settlement call w/ opposing counsel (0.1); call w/ S. McCoy re same (0.1); email to R. Boris re same (0.1); emails w/ K. Sidhu and N. Abularach re status reports (0.1); email to opposing counsel re stip of dismissal (0.1); email to C. Fights re same (0.1); email to opposing counsel re settlement (0.1). | .70 | 343.00 | 31035681 |
| Cheung, S. | 04/17/12 | Circulated monitored docket online. | .50 | 75.00 | 31045274 |
| Reding, J. | 04/18/12 | Attention comment N. Ryckaert, mail. | .50 | 547.50 | 31054537 |
| Rosenthal, J. A | 04/18/12 | Emails regarding mediation issues. | .30 | 325.50 | 31058078 |
| Rosenthal, J. A | 04/18/12 | Emails regarding mediation issues. | .20 | 217.00 | 31058081 |
| Rosenthal, J. A | 04/18/12 | Data issues. | .10 | 108.50 | 31058082 |
| Rosenthal, J. A | 04/18/12 | Confi issues. | .70 | 759.50 | 31058085 |
| Rosenthal, J. A | 04/18/12 | Telephone calls with H. Zelbo, I. Rozenberg and J. Bromley regarding allocation issues. | .30 | 325.50 | 31058088 |
| Alcock, M. E. | 04/18/12 | Conf L. Bagarella re claims issues | 1.00 | 905.00 | 31184117 |
| Forrest, N. | 04/18/12 | Work on various issues in cases (2.50); t/c J Palmer re status of various claims issues (.50) | 3.00 | 2,520.00 | 31056797 |
| Barefoot, L. | 04/18/12 | Review revised memo (.70); e-mail Ryckaert (foreign law) (.30). | 1.00 | 710.00 | 31082535 |
| Bussigel, E.A. | 04/18/12 | T/c C.Fischer re mediation (.2). t/c B.Short (EY) re hearing (.2), drafting letter to claimant (.7), email team re claim (.5) | 1.60 | 904.00 | 31215148 |
| Palmer, J.M. | 04/18/12 | Call with M. Supko, opposing counsel re litigation claim, related comms with N. Forrest and research with R. Boris (2.5); call with opposing counsel re settlement (0.1); related call with N. Forrest (.5); reviewing/revising draft objection (1.0). | 4.10 | 2,829.00 | 31040871 |
| Fischer, C.M. | 04/18/12 | Draft e-mail to J. Ray regarding trade claim issues. | .60 | 294.00 | 31077998 |
| Philbrick, J.E. | 04/18/12 | Emails with K. O'Neill and J. Ray regarding cross-border claim (.9); emails with R. Boris regarding claim settlement proposal (.1); discussion of post-petition claim negotiation with E. Bussigel, K. O'Neill (.1); email to claimant regarding settlement proposal (.1); discussion of claim settlement proposal with R. Boris and follow-up email to K. O'Neill, M. Fleming, R. Baik (.3) | 1.50 | 847.50 | 31144626 |
| Sherrett, J.D.H | 04/18/12 | Email to D. Culver re claims issue. | .10 | 49.00 | 31041596 |
| Sidhu, K. | 04/18/12 | Drafted and finalized status reports for court filing (0.4). Email to MNAT re same (0.1). | .50 | 245.00 | 31040645 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 04/18/12 | Drafted stipulation extending litigation deadlines. | .40 | 196.00 | 31040647 |
| Sidhu, K. | 04/18/12 | Telephone call with M. Vanek re litigation issue (CSWL) (0.1); email memo to M. Vanek re same (0.7) | .80 | 392.00 | 31040652 |
| Kim, J. | 04/18/12 | Review changes to objection brief per J. Palmer. | .80 | 204.00 | 31144453 |
| Schofer, M. | 04/18/12 | Assist J. Kim cite check and bluebook Nortel Objection to Claim. | 3.00 | 765.00 | 31142946 |
| Cheung, S. | 04/18/12 | Circulated monitored docket online. | .50 | 75.00 | 31045539 |
| Ryckaert, N. | 04/19/12 | Emailing re follow up questions of L. Barefoot on the memo | .80 | 356.00 | 31053786 |
| Rosenthal, J. A | 04/19/12 | Emails regarding claims issues. | .30 | 325.50 | 31058273 |
| Rosenthal, J. A | 04/19/12 | Emails regarding mediation issues. | .10 | 108.50 | 31058275 |
| Rosenthal, J. A | 04/19/12 | Emails regarding allocation issue stip. | .10 | 108.50 | 31058281 |
| Forrest, N. | 04/19/12 | Work on various claims and related matters. | 2.00 | 1,680.00 | 31058005 |
| Barefoot, L. | 04/19/12 | Review research (1.10); correspondence Moessner, Bressus, Werdmuller (.20) | 1.30 | 923.00 | 31082342 |
| Moessner, J. | 04/19/12 | T/c with L. Barefoot | .20 | 138.00 | 31070233 |
| O'Neill, K.M. | 04/19/12 | Discussion of nortel claims team staffing (0.1); t/c with Robin Baik re omnibus objection draft (0.1). | .20 | 138.00 | 31068074 |
| Bussigel, E.A. | 04/19/12 | Email exchange N. Abularach, C. Fischer re claim (.5) | .50 | 282.50 | 31215191 |
| Palmer, J.M. | 04/19/12 | Call with Crowell & Moring re litigation claim objection; revising of same, related email with J. Bromley (1.3); email with opposing counsel re settlement discussion (.2) | 1.50 | 1,035.00 | 31048007 |
| Fischer, C.M. | 04/19/12 | Meeting with N. Abularach regarding claims issues. | .30 | 147.00 | 31078062 |
| Philbrick, J.E. | 04/19/12 | Emails with claimant and review of additional documentation supplied (.2); emails with R. Boris regarding additional documentation supplied by claimant (.2) | .40 | 226.00 | 31144724 |
| Cheung, S. | 04/19/12 | Circulated monitored docket online. | .20 | 30.00 | 31080590 |
| Reding, J. | 04/20/12 | Attention questions NYC, mail N. Ryckaert. | .70 | 766.50 | 31061705 |
| Ryckaert, N. | 04/20/12 | Emailing re proof of claim of foreign affiliate | .50 | 222.50 | 31164306 |
| Rosenthal, J. A | 04/20/12 | Continued reviewing mediation statements. | .50 | 542.50 | 31105189 |
| Alcock, M. E. | 04/20/12 | Conf call w/ L. Bagarella, Nortel, others re claims issues | 1.00 | 905.00 | 31185034 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/20/12 | Comm and emails with J. Palmer regarding claim objection status and other telephone conferences and emails regarding status of various claims cases. | 1.00 | 840.00 | 31069051 |
| Barefoot, L. | 04/20/12 | E-mails J. Moessner, L. Bressey (foreign law claims) (.20); review research (.40). | .60 | 426.00 | 31082596 |
| Baik, R. | 04/20/12 | Telephone conference with R. Boris (at Nortel) regarding certain claims and next steps (0.3); related research (0.4). | .70 | 462.00 | 31106217 |
| O'Neill, K.M. | 04/20/12 | Review of Delaware local rules. | .20 | 138.00 | 31060884 |
| Bussigel, E.A. | 04/20/12 | Email exchange N. Abularach, C. Fischer re claim (.4) | .40 | 226.00 | 31216649 |
| Palmer, J.M. | 04/20/12 | Revising draft claim objection, related call with J. Bromley's secretary (.5); review of litigation claims (.5) | 1.00 | 690.00 | 31067994 |
| Faubus, B.G. | 04/20/12 | Em to R. Boris re claim issues (.2); Em to Epiq re changes to omni (.3); Em to Z. Shea re omni issues (.1) | .60 | 294.00 | 31113542 |
| Fischer, C.M. | 04/20/12 | Draft e-mail to J. Ray regarding claims issues (0.6); Prepare e-mail to L. Schwetizer regarding claims issues and resolution of such issues (0.7). | 1.30 | 637.00 | 31078214 |
| Philbrick, J.E. | 04/20/12 | Preparation for and cross-border call with claimant and follow-up email to team (.9) | .90 | 508.50 | 31151281 |
| Sherrett, J.D.H | 04/20/12 | Email to opposing counsel re mediation (0.1); call w/ opposing counsel re same (0.1). | .20 | 98.00 | 31060772 |
| Whatley, C. | 04/20/12 | Docketed papers received. | .20 | 30.00 | 31070369 |
| Moessner, J. | 04/22/12 | Reviewed memo | .30 | 207.00 | 31090996 |
| Bressers, L. | 04/23/12 | Call on foreign law claims with team NY (L. Barefoot and J. Moessner)(1.0) + discuss follow-up actions with P. Werdmuller (.50). | 1.20 | 534.00 | 31072528 |
| Rosenthal, J. A | 04/23/12 | Emails and telephone calls regarding mediation issues. | .30 | 325.50 | 31113920 |
| Rosenthal, J. A | 04/23/12 | Telephone calls with H. Zelbo regarding mediation. | .20 | 217.00 | 31115619 |
| Rosenthal, J. A | 04/23/12 | Emails regarding claims issues. | .20 | 217.00 | 31115625 |
| Schweitzer, L. | 04/23/12 | Review draft objs and correspondence re same (0.3). | .30 | 312.00 | 31171395 |
| Forrest, N. | 04/23/12 | Reviewed and commented on various claims related filings and proposals. | .80 | 672.00 | 31092882 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 04/23/12 | O/C J. Moessner (foreign law claims) (.50); conf. call J. Moessner, Werdmuller (foreign law claims) (1.00); prepare for call (foreign law claims) (.20). | 1.70 | 1,207.00 | 31080573 |
| Moessner, J. | 04/23/12 | Reviewed claims | .20 | 138.00 | 31091026 |
| Moessner, J. | 04/23/12 | Meeting with L. Barefoot and t/c with Brussels office re claims | 1.50 | 1,035.00 | 31091033 |
| Baik, R. | 04/23/12 | Review draft document and provide comments and coordinate with team regarding same (5.1); telephone conference with T. Ayres and R. Boris regarding issues relating to certain claims (0.3) and e-mail communication regarding same (0.7). | 6.10 | 4,026.00 | 31106229 |
| O'Neill, K.M. | 04/23/12 | Meeting with M. Nadeau to discuss regular claims reporting (0.2); review of email to creditors committee and bondholders (0.2); review of draft omni exhibits (0.2); meeting with B. Faubus to discuss comments on omni exhibits (0.2). | .80 | 552.00 | 31077021 |
| Gibbon, B.H. | 04/23/12 | Review of vendor doc and ems with N. Forrest and MNAT re same. | .50 | 350.00 | 31077323 |
| Bussigel, E.A. | 04/23/12 | Em V.Belyavsky re meeting (.2), mtg W. McRae, V. Belyavsky, M. Kagan re claim and conference call Nortel re same (1.0), t/c B. Faubus re claims (.1), drafting letter to claimant re claim issues (1.1), emails M. Kagan, V. Belyavsky re same (.1), t/c J. Uziel re claim issues (.2), t/c's and emails re claim issues (.8). | 3.50 | 1,977.50 | 31086667 |
| Palmer, J.M. | 04/23/12 | Communications with J. Bromley re litigation claim objection, revision of same and related email with J. Bromley, N Forrest (3); call with opposing counsel re litigation claim settlement discussion (1.2). | 4.20 | 2,898.00 | 31070788 |
| Shea, Z.E. | 04/23/12 | Preparation and editing of omnibus objection 27 (6.5) | 6.50 | 2,697.50 | 31070262 |
| Faubus, B.G. | 04/23/12 | Ems and tcs w/ team and R. Boris re new exhibits to omni (.8); Ems to A. Tsai re changes to omni (.8); Review of omni exhibits (.7); Em to J. Philbrick re claims admin issues (.1); Oc w/ K. O'Neill re claims issues (.2). | 2.60 | 1,274.00 | 31113722 |
| Philbrick, J.E. | 04/23/12 | Call with claimant regarding objection response (.4); email to claimant regarding objection response (.2); emails with B. Faubus, A. Cordo and D. Sugerman regarding claim administration question (.3) | .90 | 508.50 | 31145067 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 04/23/12 | Drafting status report and email to N. Abularach re same (0.5); finalizing settlement stip (0.2); email to I. Armstrong re same (0.1); revising status reports per N. Abularach and email to N. Forrest re same (0.2); email to C. Fights re same (0.1). | 1.10 | 539.00 | 31070964 |
| Cheung, S. | 04/23/12 | Circulated monitored docket online. | .50 | 75.00 | 31080675 |
| Massella Ducci | 04/24/12 | Worked on the memorandum. Discussed the same with P. Acerbi. | 2.50 | 912.50 | 31096664 |
| Acerbi, P. | 04/24/12 | Various communications with F. Emanuele and B. Massella; reviewed second draft of memorandum; sent to CGSH second draft of memorandum. | 1.50 | 547.50 | 31169019 |
| Rosenthal, J. A | 04/24/12 | Emails regarding mediation issues. | .20 | 217.00 | 31117686 |
| Alcock, M. E. | 04/24/12 | Review documents in preparation for call with Canada (.90); call with Canada M. Fleming and L. Bagarella (.20); conf L. Bagarella and M. Fleming re same (.20); research claims issues (2.00) | 3.30 | 2,986.50 | 31185370 |
| Barefoot, L. | 04/24/12 | E-mail Acerbi (foreign affiliate claims) (.20); review briefing (claims/next steps) (.80). | 1.00 | 710.00 | 31177634 |
| Baik, R. | 04/24/12 | Review draft court document and coordinate with team to finalized and file the same. | 3.90 | 2,574.00 | 31106249 |
| O'Neill, K.M. | 04/24/12 | Review of omnibus exhibits (0.2); t/c with J. Philbrick re claim negotiation (0.1). | .30 | 207.00 | 31118428 |
| Bussigel, E.A. | 04/24/12 | Drafting adversary proceeding complaint and emails re same (7.5), t/c's M. Fleming re complaint and claims issues (.6), t/c J. Philbrick re same (.1), communications J. Uziel re complaint (.5), mtg J. Uziel re drafting complaint (.3), t/c C. Fischer re claim objection and finding models (.3), emails MNAT re same (.4). | 9.70 | 5,480.50 | 31113895 |
| Shea, Z.E. | 04/24/12 | Filing of Omnibus Objection, including managing filing and internal & external communication to coordinate filing (10) | 10.00 | 4,150.00 | 31086719 |
| Faubus, B.G. | 04/24/12 | Ems w/ A. Tsai, R. Baik, and K O Neill re changes to exhibits (.3); review exhibits (.3); Em to J. Philbrick and Z. Shea re claim admin issues (.1) | .70 | 343.00 | 31114239 |
| Fischer, C.M. | 04/24/12 | Draft email to A. Cordo regarding trade claim issues (0.3); Caselaw research (5.5). | 5.80 | 2,842.00 | 31150655 |
| Philbrick, J.E. | 04/24/12 | Emails with D. Sugerman, B. Faubus and A. Cordo regarding claim administration question (.2); discussion of claim status with K. O'Neill (.3) | .50 | 282.50 | 31145193 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Sherrett, J.D.H | 04/24/12 | Drafting settlement stip and email to N. Abularach re same (0.7); email to E. Bussigel re complaint model (0.1); emails w/ P. O'Keefe re case management issue (0.1). | .90 | 441.00 | 31084817 |
| Kim, J. | 04/24/12 | Code pleadings on the litigators notebook. | 2.30 | 586.50 | 31151800 |
| Cheung, S. | 04/24/12 | Circulated monitored docket online. | .50 | 75.00 | 31112351 |
| Rosenthal, J. A | 04/25/12 | Emails regarding mediation follow-up issues. | .20 | 217.00 | 31117732 |
| Alcock, M. E. | 04/25/12 | Review & revise memo | 1.50 | 1,357.50 | 31185608 |
| Barefoot, L. | 04/25/12 | E-mails H. Zelbo, J. Moessner (claims) (.40); e-mail J. Kim (claims) (.30); t/c's M. Gurgel (.1), J. Moessner (claims) (.2); review claims documents (claims) (.50). | 1.50 | 1,065.00 | 31173049 |
| Moessner, J. | 04/25/12 | T/c with L. Barefoot re claims next steps | .20 | 138.00 | 31103329 |
| O'Neill, K.M. | 04/25/12 | Preparation of claims summary for core bankruptcy team (0.5); review of summary chart from R. Boris and commentary on claims status (0.5); response to questions about claim issue (0.2). | 1.20 | 828.00 | 31118388 |
| Lipner, L. | 04/25/12 | Correspondence re claims issue w/J. Philbrick (.3); Correspondence w/C. Fights (MNAT) re same (.2); t/c w/counsel to claimant re same (.1); Correspondence w/counsel to claimant re same (.1). | .70 | 441.00 | 31104469 |
| Bussigel, E.A. | 04/25/12 | Research re case issues (1.0), emails MNAT re complaint (.5), email exchange B. Short re complaint (.1), email J. Barbato re stipulation (.1), meeting J. Bromley, J. Uziel re complaint (.5), emails W. McRae, M. Kagan, V. Belyavsky re claims question (.3). | 2.50 | 1,412.50 | 31144468 |
| Shea, Z.E. | 04/25/12 | Review of claims filed in omni (4.4), meeting with C. Fischer to discuss responses to omni (.5). | 4.90 | 2,033.50 | 31106562 |
| Fischer, C.M. | 04/25/12 | Call with trade claimant (0.2); Meeting with Z. Shea regarding trade claim issues (0.5); Begin to prepare trade claim objections (1.8); Prepare final revisions to trade claim objection (1.1). | 3.60 | 1,764.00 | 31149493 |
| Philbrick, J.E. | 04/25/12 | Emails with D. Sugerman, E. Bussigel, J. Uziel on claim administration question (.1); emails with C. Fischer regarding claim responses (.1); discussion of cross-border claim with D. Pollack and email to team regarding same (.2); review of claims and drafting supplemental orders, including emails with C. Fischer and R. Boris (1.3); review of reclamation information on cross-border claim (.1) | 1.80 | 1,017.00 | 31145212 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/25/12 | Prepare chart of claims asserted for all revised claims per L. Barefoot. | 1.50 | 382.50 | 31151698 |
| Kim, J. | 04/25/12 | Code correspondence in litigators notebook. | 1.80 | 459.00 | 31151774 |
| Cheung, S. | 04/25/12 | Circulated monitored docket online. | .70 | 105.00 | 31112422 |
| Alcock, M. E. | 04/26/12 | Research re claims issues (.50); claims resolution meeting (.80) | 1.30 | 1,176.50 | 31186085 |
| Forrest, N. | 04/26/12 | Work on various documents and issues re claims cases (1.50) | 1.50 | 1,260.00 | 31112551 |
| Barefoot, L. | 04/26/12 | Review claims documents (.50); e-mail memos w/ J. Moessner (.40); t/c M. Gurgel (.30). | 1.20 | 852.00 | 31173240 |
| Barefoot, L. | 04/26/12 | Review memo (.50); e-mail Acerbi (.10). | .60 | 426.00 | 31173542 |
| O'Neill, K.M. | 04/26/12 | Meeting with R. Baik to discuss claims (0.7); email to A. Podolsky summarizing claims issues (0.2). | .90 | 621.00 | 31118609 |
| Lipner, L. | 04/26/12 | Correspondence w/J. Philbrick re claims settlement (.2). | .20 | 126.00 | 31155066 |
| Bussigel, E.A. | 04/26/12 | Editing complaint (1.1), claims call with R. Lydecker (RLKS), V. Belyavsky, W. McRae, M. Kagan (.8), meeting(s) J. Uziel re complaint (.9), t/c J. Sturm (Akin) re complaint (.2), t/c J. Uziel, claimant re complaint (.1), revising same (.8), email claimant re withdrawal (.1), emails J. Bromley re complaint (.1), email exchanges team, J. Uziel re complaint (.5), email J. Ray re complaint (.1). | 4.70 | 2,655.50 | 31144365 |
| Palmer, J.M. | 04/26/12 | Email with J. Bromley re litigation claim objection | .10 | 69.00 | 31108561 |
| Shea, Z.E. | 04/26/12 | Review of claims filed in omnibus objection and organization of post-filing responses (1.3) | 1.30 | 539.50 | 31148921 |
| Faubus, B.G. | 04/26/12 | Ems w/ J Sherret re claim (.1); Review emails on claim (.1) | .20 | 98.00 | 31151242 |
| Fischer, C.M. | 04/26/12 | Prepare single claim objection for trade claim (6.3); Call with A. Cordo and E. Bussigel regarding trade claim issues (0.3). | 6.60 | 3,234.00 | 31149423 |
| Sherrett, J.D.H | 04/26/12 | Emails w/ N. Abularach re settlement proposal (0.3); email to N. Forrest re same (0.1); revising settlement stip and email to opposing counsel re same (0.2); | .60 | 294.00 | 31108574 |
| Roll, J. | 04/26/12 | Assisted J. Kim prepare claims chart per L. Barefoot. | 3.00 | 765.00 | 31142911 |
| Cheung, S. | 04/26/12 | Circulated monitored docket online. | .20 | 30.00 | 31112478 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/27/12 | Emails regarding mediation and related issues and reviewed letter. | .20 | 217.00 | 31134201 |
| Fleming, M. J. | 04/27/12 | T/c with E. Bussigel re claim. | .20 | 132.00 | 31184108 |
| Fleming, M. J. | 04/27/12 | T/c with K. O'Neill re claims. | .10 | 66.00 | 31184702 |
| Fleming, M. J. | 04/27/12 | Email to K. O'Neill re claims call. | .10 | 66.00 | 31184768 |
| Fleming, M. J. | 04/27/12 | Emails with K. O'Neill and A. Cordo re claims call. | .10 | 66.00 | 31184804 |
| O'Neill, K.M. | 04/27/12 | Review of claims chart (0.2); t/c with A. Podolsky re claims issues (0.1); t/c with M. Fleming re claims reporting (0.1); update of claims chart and claims team meeting agenda (0.7). | 1.10 | 759.00 | 31118625 |
| Lipner, L. | 04/27/12 | T/c w/J. Uziel re schedule amendments (.2); t/c w/J. Kim and L. Barefoot re same (.2); t/c w/L. Barefoot re same (.1); Correspondence w/L. Bagarella and J. Uziel re same (.2). | .70 | 441.00 | 31155087 |
| Lipner, L. | 04/27/12 | Correspondence w/counsel to claimant re stipulation (.1); Correspondence w/I. Armstrong (N) re same (.1). | .20 | 126.00 | 31155089 |
| Bussigel, E.A. | 04/27/12 | Emails J. Bromley re complaint (.3), email B. Short re complaint (.2), emails J. Sturm (Akin) re complaint (.4), t/c J. Sturm (Akin) re same (.1), t/c's J. Uziel re complaint (.2), emails MNAT re filing (.5), email J. Ray, Akin re complaint (.3), reviewing summons (.2), reviewing email re claim issues (.5), email tax team re same (.2), filing and finalization of complaint (.9). | 3.80 | 2,147.00 | 31151757 |
| Faubus, B.G. | 04/27/12 | Review of emails re claim (.2); Em to R. Boris re same (.2); Drafting stipulation with claimant (1.2); Em to opposing counsel re claim negotiation status (.1); Em to opposing counsel re claim stipulation (.2). | 1.90 | 931.00 | 31151345 |
| Fischer, C.M. | 04/27/12 | Prepare revision to claim objection for trade claim | 1.30 | 637.00 | 31149392 |
| Philbrick, J.E. | 04/27/12 | Discusion of supplemental order process with C. Fischer (.1); drafting supplemental order and email to claimant regarding same (.6) | .70 | 395.50 | 31145300 |
| Sherrett, J.D.H | 04/27/12 | Email to J. Ray re settlement proposal (0.2); call to opposing counsel re same (0.1). | .30 | 147.00 | 31121571 |
| Roll, J. | 04/27/12 | Assisted J. Kim prepare claims chart per L. Barefoot. | 3.00 | 765.00 | 31142916 |
| Cheung, S. | 04/27/12 | Circulated monitored docket online. | .50 | 75.00 | 31156030 |
| Rosenthal, J. A | 04/28/12 | Edited mediation-related letter. | .30 | 325.50 | 31142575 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/29/12 | Review claims stip drafts (0.2). | .20 | 208.00 | 31177287 |
| Palmer, J.M. | 04/29/12 | Email with L Schweitzer, D. Herrington, T Britt re litigation issues | .30 | 207.00 | 31126583 |
| Uziel, J.L. | 04/29/12 | Reviewed claims materials (0.3) | .30 | 124.50 | 31125360 |
| Rosenthal, J. A | 04/30/12 | Client conference call regarding data issues and team meeting regarding same. | 1.00 | 1,085.00 | 31151537 |
| Rosenthal, J. A | 04/30/12 | Email regarding allocation issues. | .20 | 217.00 | 31151559 |
| Schweitzer, L. | 04/30/12 | Revise claims procedures motion (0.4). | .40 | 416.00 | 31182902 |
| Alcock, M. E. | 04/30/12 | T/c L. Bagarella re research | .30 | 271.50 | 31185733 |
| Forrest, N. | 04/30/12 | Various emails re various issues in various claims administration cases. | .70 | 588.00 | 31154894 |
| Barefoot, L. | 04/30/12 | O/C J. Moessner, M. Gurgel (claims) (1.00); review claims materials (litig.) (.30); e-mails H. Zelbo (litig.) (.20); e-mail K. Minyard (inquiry) (.20); e-mails J. Moessner, M. Gurgel (case issue litig. next steps) (.30). | 2.00 | 1,420.00 | 31171177 |
| Moessner, J. | 04/30/12 | Research re next steps. | 1.70 | 1,173.00 | 31155492 |
| Moessner, J. | 04/30/12 | Meeting with L. Barefoot and M. Gurgel re claims issues. | 1.00 | 690.00 | 31155510 |
| O'Neill, K.M. | 04/30/12 | Claims review (0.2); prepared agenda for bi-weekly trade claims meeting (0.2); t/c with A. Cordo and M. Fleming re cross-border claims resolution (0.5); email to M. Fleming re claim docket item (0.2). | 1.10 | 759.00 | 31148255 |
| Lipner, L. | 04/30/12 | Correspondence w/R. Eckenrod and L. Peacock re claims issue (.3); Research re case issue (.2). | .50 | 315.00 | 31171032 |
| Bussigel, E.A. | 04/30/12 | Email exchange claimant re stipulation (.1), email MNAT re complaint (.3), email re docket monitor (.1), email J. Bromley re case issue (.1), email V. Belyavsky re docket items to request (.3), revising letter to claimant (.9), email J. Philbrick re stipulation models (.2). | 2.00 | 1,130.00 | 31151518 |
| Palmer, J.M. | 04/30/12 | Research on case issue, related email with L Schweitzer (.4) | .40 | 276.00 | 31128826 |
| Shea, Z.E. | 04/30/12 | Internal communication re omnibus responses (1) | 1.00 | 415.00 | 31152115 |
| Uziel, J.L. | 04/30/12 | Coordination and preparation for meeting re claims (0.1); Review and revise draft letter re same (0.3) | .40 | 166.00 | 31148151 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 04/30/12 | Em to K. O'Neill re negotiation status (.1); Drafting stipulation re claim (.7); Em to M. Fleming re draft stipulation (.2) | 1.00 | 490.00 | 31151749 |
| Philbrick, J.E. | 04/30/12 | Drafting supplemental orders and call to A. Cordo regarding same (.9); call and emails to claimants regarding objection responses (.3); drafting settlement proposal and email to Monitor regarding same (.9); email to J. Bromley and discussion of same with K. O'Neill (.8); discussion of claim settlement procedures with E. Bussigel (.1) | 3.00 | 1,695.00 | 31151309 |
| Sherrett, J.D.H | 04/30/12 | Settlement call w/ opposing counsel (0.2); email to N. Abularach re same (0.1). | .30 | 147.00 | 31147757 |
| Kim, J. | 04/30/12 | Reformat claims chart per J. Moessner. | .10 | 25.50 | 31146200 |
| Whatley, C. | 04/30/12 | Docketed papers received. | .30 | 45.00 | 31151575 |
| Cheung, S. | 04/30/12 | Circulated monitored docket online. | .20 | 30.00 | 31156667 |
| | | **MATTER TOTALS:** | **470.40** | **268,968.00** | |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/06/12 | E Bussigel e/m re case issue (0.1). | .10 | 104.00 | 31183122 |
| | | **MATTER TOTALS:** | **0.10** | **104.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/02/12 | Review omnibus objection and e-mails re same (.9), e-mails re requests re. employee issues (.6), correspondence w/ M. Fleming re same (.2) | 1.70 | 1,207.00 | 31179699 |
| Fleming, M. J. | 04/02/12 | Emails re information request re. employee issues. | .30 | 198.00 | 30954976 |
| Fleming, M. J. | 04/02/12 | Email to J. Uziel re information request re. employee issues. | .10 | 66.00 | 30955101 |
| Fleming, M. J. | 04/02/12 | Communications with J. Kim re information request re. employee issues. | .10 | 66.00 | 30955103 |
| Fleming, M. J. | 04/02/12 | Email to R. Zahralddin re information request. | .80 | 528.00 | 30955106 |
| Fleming, M. J. | 04/02/12 | Email to J. Uziel re research re case issues. | .20 | 132.00 | 30956389 |
| Fleming, M. J. | 04/02/12 | Email to S. Bomhof reemployee claims. | .10 | 66.00 | 30961453 |
| Fleming, M. J. | 04/02/12 | Email to S. Bomhof re call. | .20 | 132.00 | 30961583 |
| Lipner, L. | 04/02/12 | T/c w/J. Stam (Gowlings) re employee issues (.1). | .10 | 63.00 | 31103239 |
| Bagarella, L. | 04/02/12 | Work regarding employee claims. | 2.50 | 1,412.50 | 30981635 |
| Britt, T.J. | 04/02/12 | Comm. w/ Rachel Mersky re claimant (.20). Comm. w/ James Croft re omnibus objection (.20). Comm. w/ Jane Kim re omnibus objections (.20). | .60 | 339.00 | 31144600 |
| Uziel, J.L. | 04/02/12 | Conducted research re case issues (1.0); E-mail to L. Schweitzer, J. Kim and M. Fleming re same (0.4); E-mail to L. Bagarella re employee issues (0.2); E-mail to M. Fleming re information requests (0.2) | 1.80 | 747.00 | 30971514 |
| Cheung, S. | 04/02/12 | Circulated Monitored Docket Online. | .20 | 30.00 | 30996625 |
| New York, Temp. | 04/03/12 | H. Jung: LNB Nortel Emails and Pleadings. | 3.30 | 759.00 | 30997214 |
| Schweitzer, L. | 04/03/12 | Employee Claims team mtg (0.8). J. Kim, Rafael Z e/ms re requests re. employee issues (0.1). | .90 | 936.00 | 31182507 |
| Kim, J. | 04/03/12 | E-mails to R. Mersky & L. Schweitzer re employee claims (.3), t/c w/ T. Britt re employee issues (.3), e-mails re requests re. employee issues (1.5), t/c w/ L. Schweitzer re same (.1), e-mails re employee issues (.2), work re motion (2.1), Employee claims team meeting (.7), work re employee issues (.6), Review draft motion (1.0) and meeting re same w/ J. Croft (0.2), e-mail to K. Schultea re info request (.1) | 7.10 | 5,041.00 | 31179722 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/03/12 | Emails with L. Bagarella re employee claims issues (.3); reviewing draft omnibus objection (.5); call with J. Kim re same (.2); emails with A. Cordo, J. Kim, M. Fleming, M. Cilia, C. Brown, re. claims (.8); call to employer and updating response tracker re same (.3); employee claims team meeting (.6); meeting with L. Schweitzer after same re draft omnibus objection (.2); updating and circulating draft of same (.6); office conference with J. Kim re motion (.2) | 3.70 | 2,442.00 | 30953194 |
| Croft, J. | 04/03/12 | Emails with L. Bagarella, C. Brown and A. Cordo re employee claims issues | .90 | 594.00 | 30953203 |
| Fleming, M. J. | 04/03/12 | Claims team meeting. | .90 | 594.00 | 30961596 |
| Fleming, M. J. | 04/03/12 | Cross-border employee claims call and follow-up office conference with M. Alcock and L. Bagarella. | .60 | 396.00 | 30961638 |
| Fleming, M. J. | 04/03/12 | T/c with R. Ryan re research. | .10 | 66.00 | 30961713 |
| Fleming, M. J. | 04/03/12 | Emails re information request re. employee issues. | .20 | 132.00 | 30961722 |
| Fleming, M. J. | 04/03/12 | Reviewed emails re employee issues. | .40 | 264.00 | 30963630 |
| Fleming, M. J. | 04/03/12 | Email to L. Schweitzer re employee issues. | .10 | 66.00 | 30963687 |
| Fleming, M. J. | 04/03/12 | T/c with L. Beckerman re employee issues. | .20 | 132.00 | 30963703 |
| Fleming, M. J. | 04/03/12 | Email to S. Bomhof re call. | .10 | 66.00 | 30963863 |
| Fleming, M. J. | 04/03/12 | T/c with S. Bomhof re claims. | .20 | 132.00 | 30964374 |
| Fleming, M. J. | 04/03/12 | Email re letter on the docket. | .20 | 132.00 | 30964409 |
| Fleming, M. J. | 04/03/12 | Employee claims team meeting. | .70 | 462.00 | 30964441 |
| Fleming, M. J. | 04/03/12 | T/c with L. Bagarella re claims. | .30 | 198.00 | 30964560 |
| Fleming, M. J. | 04/03/12 | Emails re employee claims. | .20 | 132.00 | 30964567 |
| Fleming, M. J. | 04/03/12 | T/c with T. Matz re employee issues. | .10 | 66.00 | 30964569 |
| Lipner, L. | 04/03/12 | T/c re employee issuesw/J. Stam (Gowlings) and H. Morgenbesser (A&O) (.3); Correspondence w/J. Stam (Gowlings) and H. Morgenbesser (A&O) re same (.2). | .50 | 315.00 | 31169935 |
| Opolsky, J. | 04/03/12 | Research for M. Fleming re employee issues . | .50 | 245.00 | 30951001 |
| Britt, T.J. | 04/03/12 | Employee claims team meeting. | 1.00 | 565.00 | 31016268 |
| Britt, T.J. | 04/03/12 | Employee claims objections: Comm. w/ Coley Brown (Huron)(.10), James Croft (.20), Annie Cordo (MNAT) (.20), Rachel Mersky (Monzack) (.10). | .60 | 339.00 | 31144825 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 04/03/12 | E-mail to J. Kim re information requests (0.2); Employee claims team meeting (0.6); Prepare spreadsheet for production (0.1); T/C with R. Ryan re same (0.1) | 1.00 | 415.00 | 30976923 |
| Kostov, M.N. | 04/03/12 | employee claims team meeting (.6) | .60 | 294.00 | 30971084 |
| Ryan, R.J. | 04/03/12 | T/c w/ M. Fleming re research. | .10 | 49.00 | 31212071 |
| Ryan, R.J. | 04/03/12 | Employee claims team meeting (0.6); T/C with J. Uziel re production (0.1). | .70 | 343.00 | 31212136 |
| New York, Temp. | 04/04/12 | H. Jung: LNB Nortel emails and pleadings. | 5.00 | 1,150.00 | 30997421 |
| Schweitzer, L. | 04/04/12 | M. Fleming e/ms re employee issues, etc. (0.3). | .30 | 312.00 | 31184225 |
| Kim, J. | 04/04/12 | E-mails re information request re. employee issues (.5), t/c w/ J. Croft re claims objection (.1), work re motion (.2) | .80 | 568.00 | 31179748 |
| Forrest, N. | 04/04/12 | Email exchange J Croft re employee issue | .30 | 252.00 | 30964370 |
| Barefoot, L. | 04/04/12 | E-mails w/L. Lipner re. employee issues | .20 | 142.00 | 31017477 |
| Croft, J. | 04/04/12 | Reviewing issues re employee claim and t/c with claimant (.4); reviewing exhibits to 26th omnibus objection and emails and calls with M. Cilia, C. Brown, L. Bagarella, T. Angela, J. Kim re same (4); meeting re employee issues with T. Britt, M. Karlan (.8); updating draft omni and circulating same (.6); emails with N. Forrest, L. Schweitzer, J. Kim,. M. Blyth re employee issue (.3); updating motion and emails with J. Kim re same (1) | 7.10 | 4,686.00 | 30963313 |
| Fleming, M. J. | 04/04/12 | Email to R. Ryan re objection re. employee issues. | .10 | 66.00 | 30981297 |
| Fleming, M. J. | 04/04/12 | Reviewed objection re. employee issues. | .30 | 198.00 | 30981339 |
| Fleming, M. J. | 04/04/12 | Edited email to J. Ray. | .30 | 198.00 | 30981349 |
| Fleming, M. J. | 04/04/12 | Email with R. Ryan re objection. | .20 | 132.00 | 30981356 |
| Fleming, M. J. | 04/04/12 | Communications with J. Kim re objection. | .20 | 132.00 | 30981357 |
| Fleming, M. J. | 04/04/12 | Reviewed objection. | .10 | 66.00 | 30981358 |
| Fleming, M. J. | 04/04/12 | T/c with L. Beckerman (Akin) reobjection. | .40 | 264.00 | 30981363 |
| Fleming, M. J. | 04/04/12 | Email to L. Schweitzer and J. Kim re employee issues. | .60 | 396.00 | 30981370 |
| Fleming, M. J. | 04/04/12 | Email to L. Beckerman (Akin) reobjection. | .10 | 66.00 | 30981389 |
| Fleming, M. J. | 04/04/12 | Email to L. Schweitzer and J. Kim re employee issues. | .10 | 66.00 | 30981397 |
| Fleming, M. J. | 04/04/12 | Email to L. Schweitzer re UCC objection. | .10 | 66.00 | 30981413 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 04/04/12 | T/c re employee issues, Canadian Debtors and Monitor (.4); Preparation re same (.2); Correspondence re same w/L. Barefoot and J. Bromley re same (.2). | .80 | 504.00 | 31170114 |
| Britt, T.J. | 04/04/12 | Meeting w/ James Croft, Matthew Karlan re employee issues. | .80 | 452.00 | 31016298 |
| Britt, T.J. | 04/04/12 | Employee Claims: Comm. w/ AngelA. Tsai (Epiq) (.10), James Croft (.20), John Ray (.10), Coley Brown (Huron) (.10), Lisa Schweitzer (.10). | .60 | 339.00 | 31145663 |
| Britt, T.J. | 04/04/12 | Comm. w/ Jessica Uziel re employee claims (.20). Review agenda items for meeting (.20). | .40 | 226.00 | 31156207 |
| Britt, T.J. | 04/04/12 | Comm. w/ James Croft, John Ray (Nortel) re omnibus objections. | .30 | 169.50 | 31156326 |
| Klein, K.T. | 04/04/12 | Correspondence with N. Forrest and J. Croft re employee issue | .10 | 56.50 | 30967922 |
| Karlan, M.M. | 04/04/12 | Meeting w/ T. Britt & J. Croft re employee claims. | .80 | 332.00 | 30955214 |
| Uziel, J.L. | 04/04/12 | E-mail to J. Kim re information requests (0.2); Review and analyze e-mails re employee issues from M. Cilia (0.2); E-mail to J. Kim re same (0.2); Drafted employee claims resolution call agenda (0.2); E-mail to team re employee claims team agenda (0.1); Review application re. employee issues (0.2) | 1.10 | 456.50 | 30976924 |
| Ryan, R.J. | 04/04/12 | Email w/ M. Fleming re Objection. | .10 | 49.00 | 31212179 |
| Roll, J. | 04/04/12 | Updated litigator's notebook with recent correspondence re J. Uziel. | .30 | 76.50 | 31037841 |
| New York, Temp. | 04/05/12 | H. Jung: Created index for binder re. employee issues per T. Britt. | 6.50 | 1,495.00 | 31015555 |
| New York, Temp. | 04/05/12 | H. Jung: Meeting with T. Britt (.5) follow-up communications (.5). | 1.00 | 230.00 | 31015561 |
| Schweitzer, L. | 04/05/12 | M. Fleming e/ms re motion (0.2). J. Kim e/ms re employee issues (0.1). | .30 | 312.00 | 31182015 |
| Kim, J. | 04/05/12 | Employee claims resolution call (.9), follow-up re same (.1), call w/ Mercer & team re claims (.5), follow-up re same (.3 partial), review research re case issues (.4), e-mails to J. Uziel re employee issues (.3), e-mails re LTD info request (.4), e-mails re employee issues (.2), work re employee claims (1.6) | 4.70 | 3,337.00 | 31179774 |
| Barefoot, L. | 04/05/12 | E-mail M. Fleming re. employee issues | .10 | 71.00 | 31017864 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/05/12 | Reviewing exhibits to 26th omni including emails re same with Epiq and Huron (1.8); updating data file re same (.7); office conference (.3) and emails with L. Schweitzer re same (.5); research re claim (1.2); Employee Claims Resolution meeting (.8); call with M. Alcock, L. Bagarella, J. Kim, M. Cilia, Mercer re employee issues (.5); prep and follow up re same with L. Bagarella and J. Kim (.5) | 6.30 | 4,158.00 | 30971738 |
| Fleming, M. J. | 04/05/12 | T/c with J. Kim re employee claims meeting. | .10 | 66.00 | 30981019 |
| Fleming, M. J. | 04/05/12 | T/c with T. Matz re employee issues. | .20 | 132.00 | 30981037 |
| Fleming, M. J. | 04/05/12 | Email to T. Matz re employee issues. | .40 | 264.00 | 30981056 |
| Fleming, M. J. | 04/05/12 | Email to L. Schweitzer re t/c with T. Matz. | .20 | 132.00 | 30981074 |
| Fleming, M. J. | 04/05/12 | Emails re employee claims. | .30 | 198.00 | 30981116 |
| Fleming, M. J. | 04/05/12 | Emails re employee claims objection. | .40 | 264.00 | 30981125 |
| Fleming, M. J. | 04/05/12 | Email to L. Schweitzer re email to T. Matz. | .30 | 198.00 | 30981182 |
| Fleming, M. J. | 04/05/12 | Email re employee claims. | .20 | 132.00 | 30981219 |
| Fleming, M. J. | 04/05/12 | Emails re employee issues. | 1.80 | 1,188.00 | 30981225 |
| Fleming, M. J. | 04/05/12 | Emails re employee issues to Togut and J. Ray. | .40 | 264.00 | 30981226 |
| Bagarella, L. | 04/05/12 | Employee claims resolution call (1.00). Telephone conversation with Mercer. D. Ray, M. Cilia, J. Kim, J. Croft, M. Alcock regarding employee issue (.50). Follow up meeting with J. Kim, J. Croft regarding same (.50). Work regarding employee issues (2.00). Email to C. McGran (Goodmans) regarding employee issues (.50). | 4.50 | 2,542.50 | 30981021 |
| Britt, T.J. | 04/05/12 | Meeting w/ Harry Jung re employee issues. | .50 | 282.50 | 31016390 |
| Britt, T.J. | 04/05/12 | Employee claims resolution meeting. | 1.00 | 565.00 | 31016411 |
| Uziel, J.L. | 04/05/12 | E-mail to J. Kim re information requests (0.2); Drafted employee claims resolution team agenda e-mail (0.1); Preparation for employee claims resolution call (0.1); Employee claims resolution call (1.0); Updated employee claims team roster (0.1); Reviewed bankruptcy proceeding pleadings re employee issues and drafted summary e-mail to L. Schweitzer and M. Fleming (0.7) | 2.20 | 913.00 | 30976973 |
| New York, Temp. | 04/06/12 | H. Jung: Paged checked binder re. employee issues per T. Britt. | 1.00 | 230.00 | 31015613 |
| New York, Temp. | 04/06/12 | H. Jung: Organized and pulled employee claims. | 7.30 | 1,679.00 | 31015622 |
| Schweitzer, L. | 04/06/12 | M. Fleming, J. Ray e/ms re requests re. employee issues, etc. (0.4). | .40 | 416.00 | 31183099 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/06/12 | Emails with A. Cordo re objection. | .20 | 132.00 | 31093913 |
| Fleming, M. J. | 04/06/12 | Email to J. Ray re employee issues. | .20 | 132.00 | 31093926 |
| Fleming, M. J. | 04/06/12 | Email to J. Ray re motion. | .20 | 132.00 | 31093929 |
| Fleming, M. J. | 04/06/12 | Email to L. Schweitzer and J. Kim re letter re. employee issues. | .40 | 264.00 | 31094129 |
| Fleming, M. J. | 04/06/12 | Email to J. Kolodner re employee issues. | .30 | 198.00 | 31094133 |
| Fleming, M. J. | 04/06/12 | Email to T. Matz re motion. | .30 | 198.00 | 31094142 |
| Fleming, M. J. | 04/06/12 | Email to J. Ray re letter re employee issues. | .20 | 132.00 | 31094144 |
| Fleming, M. J. | 04/06/12 | Email to E. Bussigel re objection. | .10 | 66.00 | 31094561 |
| Fleming, M. J. | 04/06/12 | Drafted letter re. employee issues. | .80 | 528.00 | 31094568 |
| Bagarella, L. | 04/06/12 | Work regarding employee claims. | 2.00 | 1,130.00 | 31138782 |
| New York, Temp. | 04/09/12 | H. Jung: LNB Nortel Emails and pleadings. | 5.50 | 1,265.00 | 31015749 |
| New York, Temp. | 04/09/12 | H. Jung: Organized Nortel binders and documents per T. Britt. | 3.00 | 690.00 | 31015754 |
| Schweitzer, L. | 04/09/12 | T/c, e/m M. Fleming re employee data (0.1). | .10 | 104.00 | 31181843 |
| Kim, J. | 04/09/12 | Review info re. employee issues and e-mails re same (1.2) | 1.20 | 852.00 | 31182072 |
| Croft, J. | 04/09/12 | Reviewing 26th omnibus objection and preparing for filing, including emails with A. Cordo and T. Angela re same | 2.00 | 1,320.00 | 30980525 |
| Fleming, M. J. | 04/09/12 | Email to J. Kim re employee issues. | .30 | 198.00 | 31185639 |
| Fleming, M. J. | 04/09/12 | Email to L. Schweitzer re employee issues. | .10 | 66.00 | 31185663 |
| Fleming, M. J. | 04/09/12 | Edited letter re. employee issues; Related emails. | .40 | 264.00 | 31185673 |
| Fleming, M. J. | 04/09/12 | T/c with L. Schweitzer (.1); Reviewed presentation re employee issues (.2). | .30 | 198.00 | 31185686 |
| Fleming, M. J. | 04/09/12 | T/c with B. Moore (Togut) re employee issues. | .10 | 66.00 | 31185696 |
| Fleming, M. J. | 04/09/12 | Email to M. Kanter (Milbank). | .10 | 66.00 | 31185730 |
| Fleming, M. J. | 04/09/12 | Email traffic re employee issues. | .30 | 198.00 | 31185761 |
| Fleming, M. J. | 04/09/12 | Email to B. Moore re employee issues. | .10 | 66.00 | 31185835 |
| Klein, K.T. | 04/09/12 | Review document re employee issue | .10 | 56.50 | 30981311 |
| Karlan, M.M. | 04/09/12 | Reviewing documents realted to employee claims. | 3.10 | 1,286.50 | 30979685 |
| Uziel, J.L. | 04/09/12 | E-mail to R. Ryan re information requests (0.1); Draft employee claims resolution agenda (0.1) | .20 | 83.00 | 30976992 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/09/12 | E-mail w/ J. Uziel re information requests (0.1) | .10 | 49.00 | 31212231 |
| Ryan, R.J. | 04/09/12 | Oc w/ J Roll re mailing lists. | .10 | 49.00 | 31212241 |
| Roll, J. | 04/09/12 | Meeting with R. Ryan re mailing lists (0.1); review of documents re. employee issues and related process (1.0); updated litigator's notebook and organized case materials (1.4). | 2.50 | 637.50 | 31038137 |
| New York, Temp. | 04/10/12 | H. Jung: LNB Nortel Emails and Pleadings. | 7.00 | 1,610.00 | 31015760 |
| New York, Temp. | 04/10/12 | H. Jung: LNB Nortel Emails and Pleadings. | 6.30 | 1,449.00 | 31015788 |
| Schweitzer, L. | 04/10/12 | M.  Fleming e/ms, conf re requests re. employee issues (0.3). T/c L Beckerman re motion (0.4). M. Fleming e/ms re same (0.3). Work on employee issues (0.6). Employee claims team mtg (0.7). | 2.30 | 2,392.00 | 31157988 |
| Kim, J. | 04/10/12 | E-mails re employee info and review notes re same (.4), e-mails re meetings (.3), employee claims team mtg (.5), work re LTD/retiree issues (1.2), work re employee claims (1.1) | 3.50 | 2,485.00 | 31182121 |
| Barefoot, L. | 04/10/12 | E-mails L. Lipner, L. LaPorte re. employee issues (.40); e-mails J. Opolsky re. employee issues (.30); review documents re. employee issues (.30). | 1.00 | 710.00 | 31018426 |
| Croft, J. | 04/10/12 | Employee claims meeting (.6); emails with M. Cilia, C. Brown and Nortel re claims issue, including reviewing documents circulated by same (1); reviewing L. Schweitzer's comments to motion and implementing same (1) | 2.60 | 1,716.00 | 30986038 |
| Fleming, M. J. | 04/10/12 | Emails re employee claims team meeting. | .20 | 132.00 | 30997061 |
| Fleming, M. J. | 04/10/12 | Conference call re employee claims and follow-up office conference with M. Alcock and L. Bagarella. | 1.00 | 660.00 | 30997268 |
| Fleming, M. J. | 04/10/12 | T/c with R. Ryan re research. | .10 | 66.00 | 30997290 |
| Fleming, M. J. | 04/10/12 | T/c with L. Beckerman re employee issues. | .20 | 132.00 | 30997493 |
| Fleming, M. J. | 04/10/12 | T/c with B. Moore (Togut) re. employee issues. | .10 | 66.00 | 31002221 |
| Fleming, M. J. | 04/10/12 | T/c with M. Kanter (Milbank) re. employee issues. | .10 | 66.00 | 31002226 |
| Fleming, M. J. | 04/10/12 | Email to L. Schweitzer and J. Kim re employee issues. | .30 | 198.00 | 31002261 |
| Fleming, M. J. | 04/10/12 | T/c with W. Mullin re employee claim. | .10 | 66.00 | 31002287 |
| Fleming, M. J. | 04/10/12 | Email to J. Ray re letter re employee issues. | .10 | 66.00 | 31002302 |
| Fleming, M. J. | 04/10/12 | Edited letter re employee issues. | .10 | 66.00 | 31002303 |
| Fleming, M. J. | 04/10/12 | Edited draft order re. employee issues. | .60 | 396.00 | 31002304 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/10/12 | T/c with L. Schweitzer re draft order. | .10 | 66.00 | 31002308 |
| Fleming, M. J. | 04/10/12 | T/c with J. Kolodner re employee issues. | .10 | 66.00 | 31002311 |
| Fleming, M. J. | 04/10/12 | Email to N. Berger and B. Moore. | .20 | 132.00 | 31007157 |
| Fleming, M. J. | 04/10/12 | T/c with J. Kolodner re employee issues. | .20 | 132.00 | 31007169 |
| Fleming, M. J. | 04/10/12 | Emails re draft order. | .30 | 198.00 | 31007215 |
| Fleming, M. J. | 04/10/12 | Employee claims team meeting and follow-up office conference with J. Kim. | .40 | 264.00 | 31007311 |
| Fleming, M. J. | 04/10/12 | Emails re call re employee issues. | .40 | 264.00 | 31007319 |
| Fleming, M. J. | 04/10/12 | Sent out calendar invite. | .10 | 66.00 | 31007520 |
| Fleming, M. J. | 04/10/12 | Emails re call re. employee issues. | .20 | 132.00 | 31007526 |
| Lipner, L. | 04/10/12 | T/c w/L. Barefoot re employee issues (.2). | .20 | 126.00 | 31154981 |
| Opolsky, J. | 04/10/12 | Reviewing research on case issues. | .50 | 245.00 | 30984131 |
| Opolsky, J. | 04/10/12 | Reviewing documents for production re employee issues. | .70 | 343.00 | 30984132 |
| Opolsky, J. | 04/10/12 | Emails to L. Barefoot and L. Lipner re the same. | .50 | 245.00 | 30984134 |
| Bagarella, L. | 04/10/12 | Preparation for (1.00) and meeting with Goodman's, M. Alcock, M. Fleming regarding employee claims (1.00). Nortel employee claims meeting (.50). Work regarding employee claims (1.00). | 3.50 | 1,977.50 | 31083894 |
| Karlan, M.M. | 04/10/12 | Reviewing background materials re. employee issues (1.6); attending Employee Claims Resolution meeting (0.5). | 2.10 | 871.50 | 30987001 |
| Uziel, J.L. | 04/10/12 | Prepared meeting agenda (0.1); Updated document request chart (0.5); Employee claims team meeting (0.5); T/C with R. Ryan re motion (0.1) | 1.20 | 498.00 | 31125155 |
| Kostov, M.N. | 04/10/12 | Employee claims team meeting (.5). | .50 | 245.00 | 31020539 |
| Ryan, R.J. | 04/10/12 | TC w/ M. Fleming re research. | .10 | 49.00 | 31212270 |
| Ryan, R.J. | 04/10/12 | T/C with J. Uziel re motion (0.1) | .10 | 49.00 | 31212274 |
| Roll, J. | 04/10/12 | Updated litigator's notebook with recent correspondence per J. Uziel. | .50 | 127.50 | 31038309 |
| New York, Temp. | 04/11/12 | H. Jung: LNB Nortel Emails and Pleadings. | 6.30 | 1,449.00 | 31023693 |
| Bromley, J. L. | 04/11/12 | Emails on employee issue with I. Rosenberg, J. Rosenthal, L. Schweitzer and L. Peacock | .30 | 328.50 | 31134267 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/11/12 | E/ms M. Fleming, J. Kim re requests re. employee issues (0.1). T/c N. Berger, Rafael Zahralddin, M. Fleming, etc. re employee issues incl f/u call Rafael Zahralddin (0.7). | .80 | 832.00 | 31158516 |
| Kim, J. | 04/11/12 | T/C w/ Committees re mediator and follow-up (.6), Work re requests (.6), work re motion (.3), review documents (.7), e-mails re same (.6) | 2.80 | 1,988.00 | 31182157 |
| Barefoot, L. | 04/11/12 | E-mail E. Smith of NNI re. employee issues (.20); e-mails J. Opolsky, D. Ray, L. Lipner re: employee issues (.30). | .50 | 355.00 | 31018451 |
| Croft, J. | 04/11/12 | Reviewing and editing motion (1); emails with L. Schweitzer, J. Kim, J. Ray, M. Cilia and L. Bagarella re same (.5); reviewing employee benefit plans (2.5); emails with L. Bagarella and M. Alcock re same (.3); reviewing documents re. employee issues (.5); emails with J. Kim, C. Brown and M.Cilia re claimant, including reviewing claim (.3) | 5.10 | 3,366.00 | 30997849 |
| Fleming, M. J. | 04/11/12 | Email to L. Schweitzer and J. Kim re retiree information request. | .20 | 132.00 | 31007548 |
| Fleming, M. J. | 04/11/12 | Email to R. Ryan and J. Uziel re employee benefits. | .10 | 66.00 | 31007653 |
| Fleming, M. J. | 04/11/12 | Email to J. Ray re employee issues. | .50 | 330.00 | 31007954 |
| Fleming, M. J. | 04/11/12 | Emails re information request. | .30 | 198.00 | 31010329 |
| Fleming, M. J. | 04/11/12 | Reviewed response re. employee issues; Related emails. | .40 | 264.00 | 31010423 |
| Fleming, M. J. | 04/11/12 | Conference call with L. Schweitzer, Togut, EG, Akin and Milbank re employee issues. | .70 | 462.00 | 31010431 |
| Fleming, M. J. | 04/11/12 | T/c with J. Kim. | .10 | 66.00 | 31010723 |
| Fleming, M. J. | 04/11/12 | T/c with L. Beckerman re employee issues. | .10 | 66.00 | 31010979 |
| Fleming, M. J. | 04/11/12 | T/c with L. Peacock re employee issues. | .10 | 66.00 | 31010986 |
| Fleming, M. J. | 04/11/12 | Email to Togut, EG, Akin and Milbank re employee issues. | .50 | 330.00 | 31010994 |
| Fleming, M. J. | 04/11/12 | T/c with J. Uziel re objections. | .20 | 132.00 | 31011050 |
| Fleming, M. J. | 04/11/12 | Edited email to J. Ray re objections. | .20 | 132.00 | 31011185 |
| Fleming, M. J. | 04/11/12 | T/c with R. Ryan. | .10 | 66.00 | 31011189 |
| Lipner, L. | 04/11/12 | Revised information request list tracker (1); Correspondence w/J. Opolsky and L. Barefoot re same (.5); Correspondence w/J. Roll re same (.2). | 1.70 | 1,071.00 | 31155021 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 04/11/12 | Meeting with M. Fleming, M. Alcock and L. Bagarella re employee issues. | .90 | 441.00 | 31001565 |
| Opolsky, J. | 04/11/12 | Research re case issues. | .90 | 441.00 | 31001569 |
| Opolsky, J. | 04/11/12 | Emails to L. Lipner and L . Barefoot re employees issues. | .40 | 196.00 | 31001572 |
| Bagarella, L. | 04/11/12 | Meeting with M. Alcock, J. Opolsky, M. Fleming regarding employee claims issue (1.00). Work regarding same (1.00). Emails to D. Ray regarding employee issue (.30). | 2.30 | 1,299.50 | 31083963 |
| Uziel, J.L. | 04/11/12 | Review motion (0.2); Update employee claims meeting agenda (0.1); T/C with R. Ryan re motions (0.1); Update document request chart (0.3); Review case laws (0.1); T/C with M. Fleming re responses (0.1); T/C with R. Ryan re same (0.1); E-mail to J. Kim re same (0.1) | 1.10 | 456.50 | 31125185 |
| Ryan, R.J. | 04/11/12 | Emails w/ M. Fleming and J. Uziel re employee benefits. | .10 | 49.00 | 31212281 |
| Ryan, R.J. | 04/11/12 | TC w/ M. Fleming re employee issues. | .10 | 49.00 | 31212285 |
| Ryan, R.J. | 04/11/12 | Tc w/ J. Uziel re motions (.10); tc w/ J. Uziel re responses re. employee issues (.10). | .20 | 98.00 | 31212465 |
| Roll, J. | 04/11/12 | Updated litigator's notebook with recent correspondence per J. Uziel (0.5); reviewed production per L. Lipner (0.2). | .70 | 178.50 | 31038374 |
| Cheung, S. | 04/11/12 | Circulated docket online. | .30 | 45.00 | 30996936 |
| New York, Temp. | 04/12/12 | H. Jung: LNB Nortel Emails and pleadings. | 2.00 | 460.00 | 31023723 |
| Schweitzer, L. | 04/12/12 | Employee claims team mtg (1.0). J. Kim correspondence re requests re. employee issues (0.3). | 1.30 | 1,352.00 | 31159294 |
| Kim, J. | 04/12/12 | Employee claims team mtg w/ follow-up (1.0), employee claims resolution (.5), follow-up (.3), review info re. employee issues (.2), e-mail to D. Greer re LTD questions (.2), review draft e-mails re employee issues (.4), work re employee claims (.9) | 3.50 | 2,485.00 | 31182194 |
| Croft, J. | 04/12/12 | Employee Claims Team meeting (.9); Employee Claims Team Resolution Meeting (.5); call with M. Cilia re employee claims issue (.3); follow up with L. Schweitzer and J. Kim re same (.3); emails with J. Uziel, M. Cilia, L. Bagarella, T. Britt re employee claims issues (.3) | 2.30 | 1,518.00 | 31008625 |
| Fleming, M. J. | 04/12/12 | T/c with J. Uziel re employee claims meeting. | .10 | 66.00 | 31057106 |
| Fleming, M. J. | 04/12/12 | Emails re employee issues. | .20 | 132.00 | 31057114 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/12/12 | Conference call with J. Kim and D. Hardin re employee issues. | .20 | 132.00 | 31057122 |
| Fleming, M. J. | 04/12/12 | T/c with J. Uziel re response. | .10 | 66.00 | 31057129 |
| Fleming, M. J. | 04/12/12 | Email to L. Schweitzer re employee issues. | .30 | 198.00 | 31057138 |
| Fleming, M. J. | 04/12/12 | T/c with L. Beckerman re employee issues. | .30 | 198.00 | 31057952 |
| Fleming, M. J. | 04/12/12 | Email to J. Bromley re employee issues. | .60 | 396.00 | 31057963 |
| Fleming, M. J. | 04/12/12 | Email to L. Schweitzer re employee issues. | .30 | 198.00 | 31057969 |
| Fleming, M. J. | 04/12/12 | Email to L. Bagarella re employee issues. | .20 | 132.00 | 31057979 |
| Fleming, M. J. | 04/12/12 | Email to K. Schultea re information requests. | .30 | 198.00 | 31057982 |
| Fleming, M. J. | 04/12/12 | Email to D. Greer re information requests. | .30 | 198.00 | 31059520 |
| Opolsky, J. | 04/12/12 | Call with M. Fleming re employee issues. | .10 | 49.00 | 31007310 |
| Opolsky, J. | 04/12/12 | Research re case issues. | 1.40 | 686.00 | 31007321 |
| Bagarella, L. | 04/12/12 | Employee claims resolution meeting (.80). Work regarding employee claims issue (.50). Email to M. Fleming regarding same (.20). Work regarding employee issue (2.00). | 3.50 | 1,977.50 | 31083983 |
| Karlan, M.M. | 04/12/12 | Reviewing and organizing documents related to employee claims. | 1.30 | 539.50 | 31005022 |
| Uziel, J.L. | 04/12/12 | Updated employee claims agenda (0.2); Communications with M. Fleming re employee issues (0.2); Preparation for employee claims team meeting (0.2); Updated document request chart (0.1); Employee claims team meeting (0.8); Drafted reply (2.4); T/C with R. Ryan re same (0.1); Employee claims resolution team call (0.5); Review email traffic (0.2); Review recent motion on employee issues (0.3) | 5.00 | 2,075.00 | 31125195 |
| Ryan, R.J. | 04/12/12 | Communications with M. Fleming re employee issues (0.30); Preparation for employee claims team meeting (0.40); Employee claims team meeting (0.8); Reviewed reply (.50); T/C with J. Uziel re same (0.1). | 2.10 | 1,029.00 | 31212528 |
| Roll, J. | 04/12/12 | Updated litigator's notebook with recent correspondence per J. Uziel. | .40 | 102.00 | 31038423 |
| Cheung, S. | 04/12/12 | Circulated monitored docket online. | .20 | 30.00 | 31027754 |
| Bromley, J. L. | 04/13/12 | Conference re employee issues with L. Schweitzer and M. Fleming. | .50 | 547.50 | 31149027 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/13/12 | Review motion (0.2). Review motion (0.3). T/c M. Fleming, etc. re motion (1.0). Revise draft reply and related documents & e/ms M. Fleming re same (0.6). | 2.10 | 2,184.00 | 31159440 |
| Kim, J. | 04/13/12 | T/C w/ committees re motion, follow-up re same and e-mail to J. Ray re same (1.9), revise motion and e-mails re same (.4), work and correspondence re employee issues (3.6) | 5.90 | 4,189.00 | 31182221 |
| Barefoot, L. | 04/13/12 | E-mails J. Opolsky re. research (.10); e-mails L. Lipner re. employee issues (.20). | .30 | 213.00 | 31018725 |
| Croft, J. | 04/13/12 | Emails re employee claims issues with T. Britt and J. Kim (.6); call with claimant, including reviewing claim, updating response log and emails with A. Cordo (.4) | 1.00 | 660.00 | 31018435 |
| Fleming, M. J. | 04/13/12 | Reviewed employee benefit plan. | .30 | 198.00 | 31103212 |
| Fleming, M. J. | 04/13/12 | Conference call re employee issues. | 1.20 | 792.00 | 31103333 |
| Fleming, M. J. | 04/13/12 | Edited reply employee issues. | 1.90 | 1,254.00 | 31103340 |
| Fleming, M. J. | 04/13/12 | T/c with R. Ryan re employee issues. | .10 | 66.00 | 31103348 |
| Fleming, M. J. | 04/13/12 | Scheduled call re employee issues. | .10 | 66.00 | 31103413 |
| Fleming, M. J. | 04/13/12 | T/c with J. Uziel re reply re employee issues. | .10 | 66.00 | 31103438 |
| Fleming, M. J. | 04/13/12 | T/c with R. Ryan re reply re employee issues. | .20 | 132.00 | 31103445 |
| Fleming, M. J. | 04/13/12 | T/c with L. Barefoot re reply. | .10 | 66.00 | 31103449 |
| Fleming, M. J. | 04/13/12 | Emails with R. Ryan and J. Uziel re reply. | .10 | 66.00 | 31103454 |
| Fleming, M. J. | 04/13/12 | T/c with L. Schweitzer re reply. | .10 | 66.00 | 31103474 |
| Fleming, M. J. | 04/13/12 | T/c with JAMS re employee issues. | .10 | 66.00 | 31103478 |
| Fleming, M. J. | 04/13/12 | Reviewed emails re employee benefits. | .30 | 198.00 | 31103482 |
| Fleming, M. J. | 04/13/12 | T/c with A. Remming re reply. | .10 | 66.00 | 31103485 |
| Fleming, M. J. | 04/13/12 | T/c with R. Ryan re reply. | .10 | 66.00 | 31103552 |
| Fleming, M. J. | 04/13/12 | Edited motion. | 1.00 | 660.00 | 31103679 |
| Fleming, M. J. | 04/13/12 | Emails with L. Schweitzer re reply. | .10 | 66.00 | 31104401 |
| Fleming, M. J. | 04/13/12 | Edited reply and email to J. Ray. | 1.70 | 1,122.00 | 31104435 |
| Fleming, M. J. | 04/13/12 | Emails re employee issues. | .10 | 66.00 | 31104458 |
| Opolsky, J. | 04/13/12 | Research re employee issues. | 3.10 | 1,519.00 | 31014805 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 04/13/12 | Drafted summary re motion (1.2); Preparation for call with Committees re motion (0.1); Call with Committees re same (1.0); Follow up O/C with M. Fleming, J. Kim, L. Schweitzer and R. Ryan (0.2); T/C with A. Cordo re procedural issues (0.1); Revised reply (0.6); Drafted motion (1.4); Updated timeline re employee issues (0.7) | 5.30 | 2,199.50 | 31125199 |
| Ryan, R.J. | 04/13/12 | Tc w/ M. Fleming re employee issues. | .10 | 49.00 | 31212542 |
| Ryan, R.J. | 04/13/12 | Comm w/ M. Fleming, J. Uziel, L. Schweitzer and MNAT re reply (1.40). | 1.40 | 686.00 | 31212558 |
| Ryan, R.J. | 04/13/12 | Research case issue (.80); drafted summary of same (.30). | 1.10 | 539.00 | 31212560 |
| Ryan, R.J. | 04/13/12 | Preparation for call with Committees re motion (0.1); Call with Committees re same (1.0); Follow up O/C with M. Fleming, J. Kim, L. Schweitzer and R. Ryan (0.2); reviewed draft pleadings (.80). | 2.10 | 1,029.00 | 31212626 |
| Fleming, M. J. | 04/15/12 | Email to R. Ryan re reply. | .30 | 198.00 | 31185476 |
| Ryan, R.J. | 04/15/12 | Comm w/ M. Fleming re reply. | .30 | 147.00 | 31212629 |
| New York, Temp. | 04/16/12 | H. Jung: LNB Nortel emails and pleadings. | 2.00 | 460.00 | 31023962 |
| Bromley, J. L. | 04/16/12 | Emails on re employee issues with team (.40); t/c same with J. Kim (.30); conference call re same with Togut, Akin, Greenleaf (1.5). | 2.20 | 2,409.00 | 31171203 |
| Kim, J. | 04/16/12 | T/C w/ Committees re motion and follow-up call and e-mails (1.5), e-mails re employee issues (.5), e-mail re reply (.1) | 2.10 | 1,491.00 | 31186139 |
| Barefoot, L. | 04/16/12 | Correspondence w/M. Fleming re. employee issues | .20 | 142.00 | 31083654 |
| Fleming, M. J. | 04/16/12 | Email traffic re reply. | .30 | 198.00 | 31185491 |
| Fleming, M. J. | 04/16/12 | Email to J. Kim re reply. | .20 | 132.00 | 31185495 |
| Fleming, M. J. | 04/16/12 | Emails with R. Ryan and J. Kim re reply. | .30 | 198.00 | 31185503 |
| Fleming, M. J. | 04/16/12 | Email to J. Kim re employee issues. | .10 | 66.00 | 31185506 |
| Fleming, M. J. | 04/16/12 | Conference call re employee issues. | .60 | 396.00 | 31185512 |
| Fleming, M. J. | 04/16/12 | Email re motion. | .30 | 198.00 | 31185518 |
| Fleming, M. J. | 04/16/12 | Email with R. Ryan re employee issues. | .10 | 66.00 | 31185524 |
| Fleming, M. J. | 04/16/12 | Emails re employee issues. | .20 | 132.00 | 31185549 |
| Fleming, M. J. | 04/16/12 | Email from J. Kim re discussions re. employee issues. | .20 | 132.00 | 31185555 |
| Opolsky, J. | 04/16/12 | Email to T. Britt re employee issues. | .20 | 98.00 | 31024672 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 04/16/12 | Preparation for call regarding employee claims (1.00). Emails to M. Cilia regarding employee issue (.50). | 1.50 | 847.50 | 31084048 |
| Ryan, R.J. | 04/16/12 | Comm w/ M. Fleming and J. Kim re reply. | .30 | 147.00 | 31212631 |
| Ryan, R.J. | 04/16/12 | Comm w/ M. Fleming re employee issues | .10 | 49.00 | 31212632 |
| Cheung, S. | 04/16/12 | Circulated monitored docket online. | .30 | 45.00 | 31045211 |
| New York, Temp. | 04/17/12 | H. Jung: Organized Nortel employee claims for binder per T. Britt. | 2.00 | 460.00 | 31159817 |
| New York, Temp. | 04/17/12 | H. Jung: LNB Nortel emails and pleadings. | 3.50 | 805.00 | 31159935 |
| New York, Temp. | 04/17/12 | H. Jung: meeting re. employee issues per T. Britt. | .50 | 115.00 | 31159950 |
| Bromley, J. L. | 04/17/12 | T/cs Togut on employee issues (.50); emails and t/cs re same with J. Kim and J. Ray (1.20); t/c N. Berger re same (.20); t/c R. Levin re. employee issues (.30). | 2.20 | 2,409.00 | 31177184 |
| Kim, J. | 04/17/12 | E-mail re employee claims (.2), review proposed order and e-mails re same (.6), t/cs w/ various employees re claims and e-mails re same (1.2), e-mails re meetings (.2), e-mails re employee issues (.2), t/c w R. Zahralddin re motion (.1), comms. w/ J. Bromley re motions (.8), prepare for hearing (5.8) | 9.10 | 6,461.00 | 31186128 |
| Barefoot, L. | 04/17/12 | E-mail J. Bromley re. employee issues (.30); review agreement (Canada) (.20); t/c L. Lipner re. employee issues (.20); e-mail re employee issues (.20). | .90 | 639.00 | 31083216 |
| Fleming, M. J. | 04/17/12 | T/c with JAMS re employee issues. | .10 | 66.00 | 31046108 |
| Fleming, M. J. | 04/17/12 | Emails re employee claims call. | .20 | 132.00 | 31046113 |
| Fleming, M. J. | 04/17/12 | Reviewed fee application email; T/c with R. Ryan. | .30 | 198.00 | 31046156 |
| Fleming, M. J. | 04/17/12 | Email to J. Kim re litigation issues. | .10 | 66.00 | 31046159 |
| Fleming, M. J. | 04/17/12 | Email to J. Kolodner re litigation issues. | .10 | 66.00 | 31046162 |
| Fleming, M. J. | 04/17/12 | Email to A. Cordo re LTD litigation issues. | .10 | 66.00 | 31047015 |
| Fleming, M. J. | 04/17/12 | Email to J. Bromley re employee issues. | .20 | 132.00 | 31047020 |
| Fleming, M. J. | 04/17/12 | T/c with R. Ryan re employee issues. | .10 | 66.00 | 31047144 |
| Fleming, M. J. | 04/17/12 | Email to J. Bromley re hearing dates. | .10 | 66.00 | 31047152 |
| Fleming, M. J. | 04/17/12 | Email to J. Kim re employee claims meeting. | .10 | 66.00 | 31047620 |
| Fleming, M. J. | 04/17/12 | Email to (D. Duzant) re employee issues. | .30 | 198.00 | 31047647 |
| Fleming, M. J. | 04/17/12 | T/c with J. Kim and R. Ryan re employee issues. | .20 | 132.00 | 31047656 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/17/12 | Emails to J. Kim re motion. | .30 | 198.00 | 31047664 |
| Fleming, M. J. | 04/17/12 | Reviewed emails re employee claims. | .10 | 66.00 | 31047735 |
| Lipner, L. | 04/17/12 | Correspondence w/V. Murrell, L. Barefoot and Canadian Debtors and Monitor re employee issues. | .50 | 315.00 | 31103785 |
| Opolsky, J. | 04/17/12 | Research re employee issues (1.5); email to L. Schweitzer and M. Fleming re. same (.5). | 2.00 | 980.00 | 31044159 |
| Bagarella, L. | 04/17/12 | Telephone conversation with Goodmans regarding employee claims. | .50 | 282.50 | 31084070 |
| Britt, T.J. | 04/17/12 | Comm. w/ Coley Brown (Huron) re claimant analysis (.40). Comm. w/ Megan Fleming re claimant issues (.20). Comm. w/ Laura Bagarella (.20), James Croft (.30), Jane Kim (.30) re employee claims calls. | 1.40 | 791.00 | 31145890 |
| Ryan, R.J. | 04/17/12 | Reviewed pleading and drafted summary and sent to M. Fleming (1.60); Tc w/ M. Fleming (.10). | 1.70 | 833.00 | 31212635 |
| Ryan, R.J. | 04/17/12 | Comm w/ M. Fleming and J. Kim re employee issues (.50). | .50 | 245.00 | 31212638 |
| Kim, J. | 04/18/12 | Follow-up e-mails re hearing (.3), e-mails re employee issues (.3), e-mails re objections (.5), e-mails re meetings (.2) | 1.30 | 923.00 | 31186161 |
| Croft, J. | 04/18/12 | Emails with M. Cilia, C. Brown, B. Hunt, J. Kim, T. Britt re 26th omnibus objection | 1.00 | 660.00 | 31045477 |
| Fleming, M. J. | 04/18/12 | Email to J. Bromley and J. Kim re employee issues. | .20 | 132.00 | 31069765 |
| Fleming, M. J. | 04/18/12 | Email to (D. Duzant) re employee issues. | .20 | 132.00 | 31069792 |
| Fleming, M. J. | 04/18/12 | Emails to J. Kim re information request. | .20 | 132.00 | 31080363 |
| Bagarella, L. | 04/18/12 | Preparation for meeting with M. Alcock (2.00). Meeting with M. Alcock regarding employee benefit plan (1.00). Telephone conversation with M. Cilia regarding employee claims (2.50). | 5.50 | 3,107.50 | 31112454 |
| Britt, T.J. | 04/18/12 | Meeting w/ Harry Jung, Wendy Lau re claims binder. | 1.00 | 565.00 | 31068847 |
| Britt, T.J. | 04/18/12 | Employee Claims Objection: Comm. w/ Jane Kim (.20), James Croft (.40). | .60 | 339.00 | 31145907 |
| Ryan, R.J. | 04/18/12 | Comm w/ J. Roll re binders (.30). | .30 | 147.00 | 31212682 |
| Roll, J. | 04/18/12 | Prepared minibooks per R. Ryan (1.3); added pleadings to litigator's notebook per R. Ryan (1.7). | 3.00 | 765.00 | 31077478 |
| New York, Temp. | 04/19/12 | H. Jung: LNB Nortel emails and pleadings. | 4.00 | 920.00 | 31160002 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/19/12 | Emails on employee issues with L. Schweitzer, J. Kim, M. Fleming, J Ray, others. | .50 | 547.50 | 31182182 |
| Schweitzer, L. | 04/19/12 | M. Fleming, R. Levin, N. Berger, etc. e/ms re employee issues (0.2). | .20 | 208.00 | 31170180 |
| Kim, J. | 04/19/12 | Employee claims resolution call (.5), follow-up (.3), e-mail to R. Levin re mediation (.1), t/c w/ J. Caress and e-mails re same (.4) | 1.30 | 923.00 | 31186196 |
| Fleming, M. J. | 04/19/12 | Emails re employee issues. | .10 | 66.00 | 31080459 |
| Fleming, M. J. | 04/19/12 | T/c with J. Kim re information request. | .20 | 132.00 | 31080470 |
| Fleming, M. J. | 04/19/12 | Emails re information requests. | .80 | 528.00 | 31080488 |
| Opolsky, J. | 04/19/12 | Meeting with M. Fleming re employee issues (.5); revising memo to M. Fleming (.6). | 1.10 | 539.00 | 31057988 |
| Bagarella, L. | 04/19/12 | Scheduling of telephone conversation regarding employee issue (.40). Email to J. Kim regarding employee issue (.10). Employee claims resolution call (1.00). | 1.50 | 847.50 | 31112666 |
| Britt, T.J. | 04/19/12 | Employee Claims Objections: Comm. w/ Jane Kim (.20), James Croft (.30), Coley Brown (Huron) (.20), Mary Cilia (RLKS) (.10), Annie Cordo (MNAT) (.10). | .90 | 508.50 | 31145966 |
| Britt, T.J. | 04/19/12 | Employee claims resolution team meeting. | 1.00 | 565.00 | 31156875 |
| Britt, T.J. | 04/19/12 | Conference w/ Annie Cordo (MNAT) re omnis (.80). Comm. w/ James Croft, Jane Kim re same (.60). Comm. w/ Coley Brown (Huron) re same (.20). | 1.60 | 904.00 | 31157908 |
| Roll, J. | 04/19/12 | Prepared minibooks per R. Ryan. | 2.20 | 561.00 | 31077493 |
| New York, Temp. | 04/20/12 | H. Jung: meeting re. employee issues per T. Britt. | .80 | 184.00 | 31160055 |
| Bromley, J. L. | 04/20/12 | Emails re. employee issues with J. Kim, R. Levin, others (.40). | .40 | 438.00 | 31183212 |
| Schweitzer, L. | 04/20/12 | E/ms R. Levin, J Ray, M. Fleming re employee issues, committee requests (0.3). | .30 | 312.00 | 31169727 |
| Kim, J. | 04/20/12 | E-mail to J. Ray re employee issues (.1), e-mails re employee issues (.8), e-mails re employee claims (.3) | 1.20 | 852.00 | 31186220 |
| Fleming, M. J. | 04/20/12 | Emails re employee issues. | 1.70 | 1,122.00 | 31069386 |
| Bagarella, L. | 04/20/12 | Emails with M. Cilia regarding claimant (.30). Preparation (1.00) and telephone conversation with M. Alcock, Nortel, others regarding employee benefit plans (1.00). | 2.30 | 1,299.50 | 31112701 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/20/12 | Comm. w/ James Croft re employee issues (.10). Comm. w/ Joan Kim re employee issues (.10). | .20 | 113.00 | 31145993 |
| Ryan, R.J. | 04/20/12 | Reviewed and coordinated materials re. employee issues (3.0); working with paralegals and administration (.90); checked materials (.60). | 4.50 | 2,205.00 | 31212696 |
| Roll, J. | 04/20/12 | Added pleadings to litigator's notebook per R. Ryan (1.5); prepared binder of pleadings per R. Ryan (5.5). | 7.00 | 1,785.00 | 31078060 |
| New York, Temp. | 04/23/12 | H. Jung: LNB Nortel Emails and Pleadings. | 2.00 | 460.00 | 31160062 |
| Bromley, J. L. | 04/23/12 | Emails  re document re employee issues | .40 | 438.00 | 31149176 |
| Schweitzer, L. | 04/23/12 | Correspondence N. Forrest, etc. re employee issues (0.2). T/c R. Levin, J. Kim, N. Berger, Rafael Z, etc. re employee issues (.8) and f/up call with M.  Fleming, R Ryan (.2). | 1.20 | 1,248.00 | 31171740 |
| Kim, J. | 04/23/12 | T/C w/ committees, L. Schweitzer and M. Fleming and follow-up (.8)(partial), e-mails re employee issues (.4). | 1.20 | 852.00 | 31186256 |
| Forrest, N. | 04/23/12 | Read document re employee issue and exchanged various emails regarding same. | 2.00 | 1,680.00 | 31092876 |
| Croft, J. | 04/23/12 | Call with employee re claim, including reviewing claim and updating tracker re same (.4); emails with J. Kim, claims trader and J. Ray re employee issues, including editing same (.8); emails with T. Britt re employee claims issues (.1) | 1.30 | 858.00 | 31078360 |
| Fleming, M. J. | 04/23/12 | T/c with L. Schweitzer re employee issues. | .20 | 132.00 | 31117929 |
| Fleming, M. J. | 04/23/12 | T/c with R. Ryan re employee issues. | .10 | 66.00 | 31117930 |
| Fleming, M. J. | 04/23/12 | Emails to L. Schweitzer re information requests. | .50 | 330.00 | 31117934 |
| Fleming, M. J. | 04/23/12 | Reviewed research and pleadings re case issues. | 1.20 | 792.00 | 31117969 |
| Fleming, M. J. | 04/23/12 | Conference call re employee issues with R. Levin, committees, L. Schweitzer, and Jane Kim (0.8); Follow-up conference call with L. Schweitzer and office conference with R. Ryan (0.2). | 1.00 | 660.00 | 31118015 |
| Fleming, M. J. | 04/23/12 | Emails re transcript with R. Zahralddin. | .20 | 132.00 | 31118037 |
| Fleming, M. J. | 04/23/12 | T/c to D. Hardin re employee issues. | .10 | 66.00 | 31118041 |
| Fleming, M. J. | 04/23/12 | T/c with R. Ryan re letter. | .10 | 66.00 | 31118045 |
| Fleming, M. J. | 04/23/12 | Edited cover letter and index. | 1.00 | 660.00 | 31118050 |
| Fleming, M. J. | 04/23/12 | Email to L. Schweitzer re response from R. Zahralddin. | .10 | 66.00 | 31118061 |
| Fleming, M. J. | 04/23/12 | Reviewed edits to letter. | .20 | 132.00 | 31118071 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 04/23/12 | Review of ems from N. Forrest et al re employee issue. | .40 | 280.00 | 31077260 |
| Bagarella, L. | 04/23/12 | Draft document regarding employee issue for review by M. Alcock (2.50). Preparation for meeting regarding employee claims (1.00). | 3.50 | 1,977.50 | 31113486 |
| Klein, K.T. | 04/23/12 | Correspondence with team re employee issue (.3); review document re same (.6) | .90 | 508.50 | 31146114 |
| Palmer, J.M. | 04/23/12 | Research on case issue; related team emails | 1.80 | 1,242.00 | 31070790 |
| Ryan, R.J. | 04/23/12 | Prep for call including gathering materials and review of materials (1.10); T/c team, etc. re employee issues including f/up comm with M. Fleming and L. Schweiter (1.0). | 2.10 | 1,029.00 | 31212700 |
| Ryan, R.J. | 04/23/12 | Comm w/ M. Fleming re employee issues and materials to produce (.50); drafted and edited cover letter (.80); prepared index (.70); gathered and reviewed materials re. employee issues (2.1). | 4.10 | 2,009.00 | 31212709 |
| Roll, J. | 04/23/12 | Prepared binders of pleadings for the team per R. Ryan (1.2); Updated litigator's notebook with recent pleadings and correspondence (1.3); review of notice documents and related process (2.8); Searched production files for document per R. Ryan (0.2). | 5.50 | 1,402.50 | 31142832 |
| New York, Temp. | 04/24/12 | H. Jung: Catalog Nortel emails per T. Britt. | 5.00 | 1,150.00 | 31160070 |
| New York, Temp. | 04/24/12 | H. Jung: LNB Nortel Emails and Pleadings. | 2.00 | 460.00 | 31160080 |
| Schweitzer, L. | 04/24/12 | Correspondence A Togut, J Ray, M. Fleming re employee issues (0.2). | .20 | 208.00 | 31172264 |
| Kim, J. | 04/24/12 | T/c w/ M. Fleming re employee issues (.1), correspondence re employee letter and revise letter re same (.8), work re employee issues (.7) | 1.60 | 1,136.00 | 31186277 |
| Forrest, N. | 04/24/12 | Read document re employee issue and various emails regarding employee issue. | 2.50 | 2,100.00 | 31093223 |
| Fleming, M. J. | 04/24/12 | Emails with R. Ryan re employee issues. | .20 | 132.00 | 31104462 |
| Fleming, M. J. | 04/24/12 | Office conference with R. Ryan re letter. | .10 | 66.00 | 31104554 |
| Fleming, M. J. | 04/24/12 | T/c with J. Kim re meeting. | .10 | 66.00 | 31104582 |
| Fleming, M. J. | 04/24/12 | T/c with J. Kolodner and follow-up email. | .30 | 198.00 | 31104584 |
| Fleming, M. J. | 04/24/12 | Email to L. Schweitzer re employee claims meeting. | .10 | 66.00 | 31104589 |
| Fleming, M. J. | 04/24/12 | T/c with D. Harding re employee issues. | .20 | 132.00 | 31104592 |
| Fleming, M. J. | 04/24/12 | Email to L. Schweitzer re employee issues. | .30 | 198.00 | 31106668 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/24/12 | Emails to L. Schweitzer re employee issues. | .10 | 66.00 | 31106671 |
| Fleming, M. J. | 04/24/12 | Email to R. Ryan and J. Uziel re employee issues. | .10 | 66.00 | 31106677 |
| Fleming, M. J. | 04/24/12 | T/c with A. McKinnon re employee claims. | .20 | 132.00 | 31107818 |
| Fleming, M. J. | 04/24/12 | T/c with L. Bagarella re employee issues. | .10 | 66.00 | 31107834 |
| Fleming, M. J. | 04/24/12 | Emails to L. Beckerman re employee issues. | .20 | 132.00 | 31107835 |
| Fleming, M. J. | 04/24/12 | T/c with J. Kim re employee issues. | .10 | 66.00 | 31107838 |
| Fleming, M. J. | 04/24/12 | Email to R. Zahraldin re. employee issues. | .10 | 66.00 | 31107855 |
| Fleming, M. J. | 04/24/12 | Email to L. Beckerman and T. Matz re. employee issues. | .20 | 132.00 | 31107859 |
| Bagarella, L. | 04/24/12 | Telephone conversation regarding employee claims with M. Alcock, M. Fleming and Goodmans (.2) and o/c with M. Alcock and M. Fleming re same (0.2). Review of email traffic regarding employee claims, drafting letter regarding employee claim (2.00). Communications with D. Francois regarding employee claims (.4). | 2.80 | 1,582.00 | 31113623 |
| Klein, K.T. | 04/24/12 | Correspondence with team re employee issue | .10 | 56.50 | 31146059 |
| Palmer, J.M. | 04/24/12 | Team emails re employee issue, related calls with R. Conza. | 1.10 | 759.00 | 31073315 |
| Uziel, J.L. | 04/24/12 | T/C with R. Ryan re employee issues (0.2) | .20 | 83.00 | 31125300 |
| Ryan, R.J. | 04/24/12 | Comm w/ M. Fleming and J. Uziel re employee issues (.50). | .50 | 245.00 | 31212713 |
| Roll, J. | 04/24/12 | Prepared binders of pleadings for the team per R. Ryan (2.5); Prepared binder of materials per R. Ryan (0.5); Updated litigator's notebook with recent correspondence (0.3); Correspondence w/ H. Jung re employee issues (0.4). | 3.70 | 943.50 | 31142839 |
| Schweitzer, L. | 04/25/12 | Conf M. Fleming, t/c M. Fleming and R. Levin re employee issues (0.7). | .70 | 728.00 | 31173073 |
| Kim, J. | 04/25/12 | Work re employee claims (3.2) | 3.20 | 2,272.00 | 31186296 |
| Forrest, N. | 04/25/12 | Read document re employee issue (.70); analyzed document re employee issue, and prepared document re same (3.0); t/c D Buell, B. Gibbon re same (.50); read documents for same (1.50). | 5.70 | 4,788.00 | 31104550 |
| Barefoot, L. | 04/25/12 | T/C L. Lipner re. employee issues (.1); e-mail L. Lipner, J. Erickson re. employee issues (.2). | .30 | 213.00 | 31173147 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/25/12 | Reviewing claims analysis and email with L. Schweitzer, M. Cilia re same (.7); editing document re. employee issues and circulating same (.4); emails and calls with J. Kim, A. Cordo, claimant, Epiq, Huron, RLKS re employee claims issue (.7) | 1.80 | 1,188.00 | 31104071 |
| Fleming, M. J. | 04/25/12 | Emails re call with committee. | .20 | 132.00 | 31118176 |
| Fleming, M. J. | 04/25/12 | Emails re meeting re. employee issues. | .10 | 66.00 | 31118179 |
| Fleming, M. J. | 04/25/12 | Emails re call re. employee issues. | .20 | 132.00 | 31118191 |
| Fleming, M. J. | 04/25/12 | T/c with L. Schweitzer re employee issues. | .10 | 66.00 | 31118193 |
| Fleming, M. J. | 04/25/12 | Email with R. Ryan and J. Uziel re meeting. | .10 | 66.00 | 31118198 |
| Fleming, M. J. | 04/25/12 | Prepared for call re. employee issues. | .50 | 330.00 | 31118203 |
| Fleming, M. J. | 04/25/12 | Edited talking points (.8) and related office conference with J. Uziel and R. Ryan (.2). | 1.00 | 660.00 | 31118240 |
| Fleming, M. J. | 04/25/12 | Preparation (.2) and conference call re. employee issues and follow-up office conference with L Schweitzer (.7). | .90 | 594.00 | 31118273 |
| Fleming, M. J. | 04/25/12 | Email to R. Levin re employee issues. | .40 | 264.00 | 31118277 |
| Fleming, M. J. | 04/25/12 | Email to R. Ryan and J. Uziel re research. | .10 | 66.00 | 31118279 |
| Fleming, M. J. | 04/25/12 | Edited talking points re. employee issues. | .20 | 132.00 | 31118541 |
| Fleming, M. J. | 04/25/12 | Email re employee issues. | .20 | 132.00 | 31120792 |
| Fleming, M. J. | 04/25/12 | Email to K. Shultea re information requests. | .40 | 264.00 | 31120796 |
| Lipner, L. | 04/25/12 | T/c w/L. Barefoot re employee issues(.1); Correspondence w/J. Erikson re same (.1). | .20 | 126.00 | 31104474 |
| Gibbon, B.H. | 04/25/12 | Call with D. Buell and N. Forrest re employee issue. | .50 | 350.00 | 31182343 |
| Gibbon, B.H. | 04/25/12 | Review of documents re employee issues and em to N. Forrest and J. Palmer re same. | 2.50 | 1,750.00 | 31182352 |
| Bagarella, L. | 04/25/12 | Work regarding employee claims (1.50). Review of M. Alcock's comments to document regarding employee claims and modifications (.50). Email to J. Croft regarding employee claims issue (.20). | 2.20 | 1,243.00 | 31113718 |
| Palmer, J.M. | 04/25/12 | Review documents re employee issue, related email with N Forrest, B Gibbon | 3.00 | 2,070.00 | 31094999 |
| Uziel, J.L. | 04/25/12 | Update indexes (0.4); Review talking points (0.1); O/C with M. Fleming and R. Ryan re same (0.2) | .70 | 290.50 | 31125313 |
| Ryan, R.J. | 04/25/12 | Comm w/ M. Fleming and J. Uziel re research (.20). | .20 | 98.00 | 31212719 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/25/12 | Prep for OC w/ M. Fleming and J. Uziel (.50); oc w/ M. Fleming and J. Uziel (.50); revised talking points w/ M. Fleming comments (2.10); circulated revised draft to team (.10). | 3.20 | 1,568.00 | 31213577 |
| New York, Temp. | 04/26/12 | H. Jung: Indexed Binders and documents re. employee issues. | 2.00 | 460.00 | 31160098 |
| Kim, J. | 04/26/12 | Prepare response for filing (.3), work and e-mails re employee issues (1.4), employee claims resolution call (1.0), work re employee claims (.8) | 3.50 | 2,485.00 | 31186318 |
| Kim, J. | 04/26/12 | Work re employee issues (.5), t/c w/ J. Vanacore re engagement letter and e-mail re same (.6), e-mails to K. Minyard and J. Kim re meeting (.3), revise engagement letter and e-mails re same (.7), revise response (2.3) | 4.40 | 3,124.00 | 31186324 |
| Forrest, N. | 04/26/12 | Review materials re employee issue (1.5); meeting J Palmer re employee issue (2.0); various emails re employee issue (.50) | 4.00 | 3,360.00 | 31112547 |
| Barefoot, L. | 04/26/12 | E-mails D. Ray of NNI (re. doc requests) | .20 | 142.00 | 31173217 |
| Croft, J. | 04/26/12 | Call with M. Cilia re employee issues (.6); email re same to L. Schweitzer and Jane Kim (.8); Thursday afternoon call re employee claims (.5); follow up with Cleary team re same (.5); reviewing docket for M. Alcock (.5) | 2.90 | 1,914.00 | 31112416 |
| Fleming, M. J. | 04/26/12 | Emails re information requests. | .70 | 462.00 | 31184941 |
| Fleming, M. J. | 04/26/12 | T/c with J. Kim. | .20 | 132.00 | 31184978 |
| Fleming, M. J. | 04/26/12 | Conference call with L. Beckerman and R. Zahralddin and follow-up with L. Barefoot. | .50 | 330.00 | 31185088 |
| Fleming, M. J. | 04/26/12 | Office conference with J. Kim re information request. | .20 | 132.00 | 31185179 |
| Fleming, M. J. | 04/26/12 | Email re employee issues. | .30 | 198.00 | 31185206 |
| Fleming, M. J. | 04/26/12 | T/c with J. Uziel re employee issues. | .10 | 66.00 | 31185231 |
| Fleming, M. J. | 04/26/12 | Email to J. Kim, R. Ryan and J. Uziel re litigation issues. | .10 | 66.00 | 31185236 |
| Fleming, M. J. | 04/26/12 | T/c with R. Ryan re employee issues. | .10 | 66.00 | 31185266 |
| Fleming, M. J. | 04/26/12 | T/c with J. Kim re employee issues. | .10 | 66.00 | 31185276 |
| Fleming, M. J. | 04/26/12 | Email to J. Ray re infomation request. | .10 | 66.00 | 31185280 |
| Fleming, M. J. | 04/26/12 | Email to L. Schweitzer re call with committee. | .20 | 132.00 | 31185306 |
| Fleming, M. J. | 04/26/12 | Emails re employee claims meetings. | .10 | 66.00 | 31185325 |
| Fleming, M. J. | 04/26/12 | Emails with C. Verga re letter. | .10 | 66.00 | 31185339 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/26/12 | Emails re call re. employee issues. | .20 | 132.00 | 31185349 |
| Fleming, M. J. | 04/26/12 | Emails with J. Uziel re employee issues. | .10 | 66.00 | 31185353 |
| Palmer, J.M. | 04/26/12 | Meeting with N. Forrest re employee issue; related research | 2.70 | 1,863.00 | 31108562 |
| Uziel, J.L. | 04/26/12 | E-mails to team re employee claims resolution agenda (0.1); Update agenda (0.1); Review and mark up of document re. employee issues (2.3); T/C with M. Fleming re same (0.1); Employee claims resolution team meeting (1.0) | 3.60 | 1,494.00 | 31125340 |
| Ryan, R.J. | 04/26/12 | Reviewed pleading and circulated summary to team (.80); follow-up comm w/ M. Fleming (.20). | 1.00 | 490.00 | 31213614 |
| Roll, J. | 04/26/12 | review of documents and related process re. employee issues (2.0); correspondence w/H. Jung re employee issues (0.3). | 2.30 | 586.50 | 31142890 |
| New York, Temp. | 04/27/12 | H. Jung: LNB Nortel emails and pleadings. | 4.00 | 920.00 | 31160111 |
| Schweitzer, L. | 04/27/12 | E/ms J. Kim re motions, related correspondence (0.3). | .30 | 312.00 | 31176912 |
| Kim, J. | 04/27/12 | T/Cs w/ L. Barefoot re employee claims (.3), work re employee claims (.4), t/c w/ L. Bagarella re employee claims (.6). | 1.30 | 923.00 | 31186407 |
| Barefoot, L. | 04/27/12 | E-mails D. Ray re. employee issues (.20); e-mails L. Bagarella, J. Kim re. employee issues (.30); communications L. Lipner, J. Uziel re. employee issues (.30); review draft pleadings re. employee issues (.30); review Mercer materials re. employee issues (.20). | 1.30 | 923.00 | 31169137 |
| Fleming, M. J. | 04/27/12 | Email to L. Schweitzer re talking points. | .20 | 132.00 | 31184167 |
| Fleming, M. J. | 04/27/12 | Reviewed mark-up of document re. employee issues. | .90 | 594.00 | 31184693 |
| Fleming, M. J. | 04/27/12 | Email to J. Uziel re employee issues. | .20 | 132.00 | 31184749 |
| Fleming, M. J. | 04/27/12 | T/c with J. Uziel re employee issues. | .20 | 132.00 | 31184786 |
| Fleming, M. J. | 04/27/12 | Email to L. Schweitzer re call. | .10 | 66.00 | 31184832 |
| Fleming, M. J. | 04/27/12 | Emails re call re. employee issues. | .10 | 66.00 | 31184910 |
| Fleming, M. J. | 04/27/12 | Email to J. Roll re workstream chart. | .10 | 66.00 | 31184924 |
| Bagarella, L. | 04/27/12 | Telephone conversation with J. Uziel (.20); J. Kim regarding employee issues (.60). Email to L. Barefoot, L. Lipner regarding employee issue (.50). Email to Mercer and D. Ray regarding employee issue (.30). Review of document regarding employee issue (1.00). | 2.60 | 1,469.00 | 31142583 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 04/27/12 | Emails with team re employee issue | .10 | 56.50 | 31146214 |
| Palmer, J.M. | 04/27/12 | Research re case issue and drafting document re same | 3.60 | 2,484.00 | 31121420 |
| Uziel, J.L. | 04/27/12 | Communications with L. Lipner and L. Barefoot re research re. case issues (0.3); Research re same (0.1); T/C with J. Croft re same (0.1); T/C with L. Bagarella re same (0.2); T/C with M. Fleming re employee issues (0.2); Revise document re. employee issues and e-mail to L. Schweitzer re same (0.5) | 1.40 | 581.00 | 31125358 |
| Roll, J. | 04/27/12 | Review of notice documents and related process (2.5); updated litigator's notebook with recent correspondence per R. Ryan and J. Uziel (0.5). | 3.00 | 765.00 | 31143671 |
| Schweitzer, L. | 04/28/12 | Review J. Kim, M. Fleming emails re employee issues (0.1). Review draft document re. employee issues (0.1). Prepare for meeting re. employee issues (0.3). R Ryan e/m re motion (0.1). | .60 | 624.00 | 31177229 |
| Klein, K.T. | 04/28/12 | Emails with team re employee issue | .10 | 56.50 | 31146274 |
| Palmer, J.M. | 04/28/12 | Draft document re employee issue; related team emails | 2.00 | 1,380.00 | 31122163 |
| Uziel, J.L. | 04/28/12 | Reviewed email traffic (0.1); Revised talking points (0.8) | .90 | 373.50 | 31125204 |
| Ryan, R.J. | 04/28/12 | Comm w/ M. Fleming, J. Uziel and L. Schweitzer re employee issues (.50); drafted summary of local rules re employee issues (.20). | .70 | 343.00 | 31213620 |
| Schweitzer, L. | 04/29/12 | Prepare for mtg re. employee issues (0.2). | .20 | 208.00 | 31177271 |
| Fleming, M. J. | 04/29/12 | Reviewed talking points and related email to J. Uziel. | .30 | 198.00 | 31133632 |
| Fleming, M. J. | 04/29/12 | Searched for emails re discovery. | .40 | 264.00 | 31133714 |
| Fleming, M. J. | 04/29/12 | Emails with L. Schweitzer, R. Ryan and J. Uziel re employee issues. | .30 | 198.00 | 31133725 |
| Uziel, J.L. | 04/29/12 | Revised talking points (0.1); E-mail to L. Schweitzer re same (0.2) | .30 | 124.50 | 31125259 |
| Ryan, R.J. | 04/29/12 | Comm with L. Schweitzer, M. Fleming and J. Uziel re employee issues. | .30 | 147.00 | 31213625 |
| New York, Temp. | 04/30/12 | H. Jung: LNB Nortel Emails and Pleadings. | 7.00 | 1,610.00 | 31160129 |
| Schweitzer, L. | 04/30/12 | T/c M. Fleming, L Beckerman re mediation (0.6). Work on employee issue (0.4). J. Kolodner e/ms re hearing (0.1). Mtg w/mediator, M. Fleming incl. prepare for same (1.0). | 2.10 | 2,184.00 | 31182853 |
| Kim, J. | 04/30/12 | E-mails re meeting re. employee issues (.7) | .70 | 497.00 | 31186441 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/30/12 | Review and revise documents re employee issue and various emails and t/cs B Gibbon, J Palmer re same | 3.50 | 2,940.00 | 31152302 |
| Barefoot, L. | 04/30/12 | E-mails J. Kim, J. Bromley, L. Bagarella re. employee issues (.40); e-mails L. Lipner, Canadian debtors re. employee issues (.20); t/c L. Lipner re. employee issues (.20). | .80 | 568.00 | 31169668 |
| Croft, J. | 04/30/12 | Emails with team re motion (.2); editing and reviewing same (1.5); emails with A. Cordo re employee issues (.1) | 1.80 | 1,188.00 | 31149462 |
| Fleming, M. J. | 04/30/12 | Emails to J. Uziel re talking points. | .30 | 198.00 | 31185876 |
| Fleming, M. J. | 04/30/12 | Email to J. Uziel re information request. | .10 | 66.00 | 31185899 |
| Fleming, M. J. | 04/30/12 | Call with L. Beckerman and L. Schweitzer. | .60 | 396.00 | 31185909 |
| Fleming, M. J. | 04/30/12 | T/c with R. Milin (Togut). | .10 | 66.00 | 31185928 |
| Fleming, M. J. | 04/30/12 | Non- working travel to and from mediation (50% of 1.5 or 0.8) and attended mediation (1.4). | 2.20 | 1,452.00 | 31185950 |
| Fleming, M. J. | 04/30/12 | Summer Associate staffing request. | .20 | 132.00 | 31185958 |
| Fleming, M. J. | 04/30/12 | Email to L. Schweitzer re documents re. employee issues. | .20 | 132.00 | 31185966 |
| Fleming, M. J. | 04/30/12 | Reviewed information request; Related emails. | .50 | 330.00 | 31186017 |
| Fleming, M. J. | 04/30/12 | Emails re employee issues and reviewed related materials. | 1.40 | 924.00 | 31186026 |
| Lipner, L. | 04/30/12 | T/c re employee issues w/L. Barefoot (.1); Correspondence w/L. Barefoot, Canadian Debtors and Monitor, and J. Bromley re same (.5). | .60 | 378.00 | 31171006 |
| Gibbon, B.H. | 04/30/12 | Work on document re employee issue. | 2.80 | 1,960.00 | 31171844 |
| Gibbon, B.H. | 04/30/12 | Communications with N. Forrest re employee issue. | .50 | 350.00 | 31171872 |
| Bagarella, L. | 04/30/12 | Coordinating telephone conversation with Mercer and Cleary team (.30). Emails to J. Kim, L. Barefoot, L. Lipner (.50). Work regarding employee claims (.50). | 1.30 | 734.50 | 31205758 |
| Palmer, J.M. | 04/30/12 | Email with N. Forrest, B. Gibbon re employee issue; calls with A Ungberg and paralegals re employee issue. | .90 | 621.00 | 31147704 |
| Karlan, M.M. | 04/30/12 | Organizing documents re. employee issues. | .30 | 124.50 | 31168782 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Uziel, J.L. | 04/30/12 | Revise talking points re. employee issues(0.1); E-mail to M. Fleming re same (0.1); E-mail to M. Fleming re document requests (0.1); Review and analyze plan documents re employee issues (0.7); Summary e-mail to M. Fleming, J. Kim and R. Ryan re same (0.2) | 1.20 | 498.00 | 31148147 |
| Ryan, R.J. | 04/30/12 | Comm w/ J. Uziel and M. Fleming re employee issues (.50). | .50 | 245.00 | 31213629 |
| Kim, J. | 04/30/12 | Coordinate preparation of documents re. employee issues with H. Jung per M. karlan. | .40 | 102.00 | 31146276 |
|  |  | **MATTER TOTALS:** | **494.90** | **269,565.50** |  |

**MATTER:  17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 04/02/12 | Correspondence w/E. Chisholm and H. Viana re customer issue (.3). | .30 | 189.00 | 31103274 |
| Lipner, L. | 04/03/12 | Correspondence w/H. Viana and B. Looney re customer agreement (.2); Correspondence w/L. Schweitzer re same (.2). | .40 | 252.00 | 31171231 |
| Lipner, L. | 04/04/12 | Correspondence w/ counsel re customer agreement (.3). | .30 | 189.00 | 31170088 |
| Lipner, L. | 04/05/12 | Correspondence w/B. Looney re customer agreement (.2). | .20 | 126.00 | 31170257 |
| Lipner, L. | 04/09/12 | Correspondence re customer agreement w/H. Viana (.2). | .20 | 126.00 | 31170658 |
| Lipner, L. | 04/12/12 | Correspondence w/E. Chisholm re customer agreement (.1). | .10 | 63.00 | 31155025 |
| Lipner, L. | 04/13/12 | Correspondence re customer agreement w/E. Chisholm (.2); Correspondence w/H. Viana re same (.2); t/c w/H. Viana re same (.4). | .80 | 504.00 | 31155041 |
| Lipner, L. | 04/16/12 | O/c w/C. Scott and R. Conza re litigation process (.3); Correspondence w/C. Scott and R. Conza re same (.2); Correspondence w/MNAT re same (.3); Correspondence w/T. Ross (N) re same (.3). | 1.10 | 693.00 | 31103490 |
| Lipner, L. | 04/17/12 | T/c w/A. Cordo re certified order (.2); Correspondence w/A. Cordo re same (.1). | .30 | 189.00 | 31103793 |
| Lipner, L. | 04/19/12 | Correspondence w/E. Chisholm re customer agreement (.2); Correspondence w/J. Ray re same (.1). | .30 | 189.00 | 31104044 |
| Lipner, L. | 04/20/12 | Correspondence w/E. Davis re customer agreement (.2); Correspondence w/K. Hailey and R. Narula re same (.4). | .60 | 378.00 | 31104105 |
| Croft, J. | 04/23/12 | Drafting and editing letter agreement with customer, multiple iterations (2.5); emails with L. Guerra and L. Schweitzer re same (.7) | 3.20 | 2,112.00 | 31078350 |
| Lipner, L. | 04/24/12 | Revised  certificate (.2); Correspondence re same w/R. Narula and K. Hailey (.1); Revised customer agreement (.3). | .60 | 378.00 | 31104422 |
| Croft, J. | 04/25/12 | Editing agreement with customer and emails with L. Guerra, K. Hailey, R. Eckenrod re same | .70 | 462.00 | 31103698 |
| Lipner, L. | 04/25/12 | Email to J. Ray re customer agreement (.1); Correspondence w/H. Watson re same (.1). | .20 | 126.00 | 31104457 |
| Lipner, L. | 04/26/12 | Correspondence w/R. Reeb re customer agreement (.2). | .20 | 126.00 | 31155070 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | **MATTER TOTALS:** | **9.50** | **6,102.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 04/02/12 | Research re case issues (4.8); drafting email to E. Bussigel re the same (1); call with E. Bussigel re the same (.1). | 5.90 | 2,891.00 | 30950890 |
| Lipner, L. | 04/03/12 | O/c w/M. Fleming, J. Opolsky, K. Hailey, E. Bussigel and J. Bromley (partial) re plan issues (1.1). | 1.10 | 693.00 | 31169870 |
| Opolsky, J. | 04/03/12 | Research re case issues (4.3); emails to E. Bussigel re the same (.4); meeting with J. Bromley and team re the same (1.2); memo to team re the same (1.2). | 7.10 | 3,479.00 | 30950964 |
| Bussigel, E.A. | 04/03/12 | Mtg J.Bromley (part), K.Hailey, J.Opolsky, M.Fleming, L. Lipner re plan issues (1.2), research on case issues (.3) | 1.50 | 847.50 | 30985437 |
| Opolsky, J. | 04/04/12 | Email to P. O'Keefe re plan issues. | .20 | 98.00 | 30975171 |
| Lipner, L. | 04/05/12 | T/c w/K.Hailey, M.Fleming, E. Bussigel, J.Sullivan (Epiq) re plan issue (.5); o/c w/K. Hailey, M.Fleming, E. Bussigel re same (.1); o/c w/E. Bussigel re same (.3); Correspondence w/E. Bussigel re related issues (1). | 1.90 | 1,197.00 | 31170227 |
| Bussigel, E.A. | 04/05/12 | Conference call K.Hailey, M.Fleming, L. Lipner, J.Sullivan (Epiq) re plan issue (.5), mtg K.Hailey, M.Fleming, L. Lipner re same (.1), mtg L. Lipner re same (.3) | .90 | 508.50 | 30985540 |
| Lipner, L. | 04/06/12 | Reviewed case law relevant to case issues (.5). | .50 | 315.00 | 31170379 |
| Opolsky, J. | 04/09/12 | Research on case issues (2.3); revising motion (5.1). | 7.40 | 3,626.00 | 30980904 |
| Opolsky, J. | 04/10/12 | Revising motion. | 1.60 | 784.00 | 30984124 |
| Opolsky, J. | 04/11/12 | Research re case issues. | 3.60 | 1,764.00 | 31001556 |
| Opolsky, J. | 04/11/12 | Call with S. Delahaye re plan issues (.5) follow-up work (.1) | .60 | 294.00 | 31001561 |
| Opolsky, J. | 04/11/12 | Meeting with E. Bussigel re same. | .90 | 441.00 | 31001563 |
| Opolsky, J. | 04/12/12 | Emails to E. Bussigel re plan issues. | .50 | 245.00 | 31007208 |
| Opolsky, J. | 04/12/12 | Research re case issues. | 2.80 | 1,372.00 | 31007209 |
| Opolsky, J. | 04/12/12 | Meeting with D. Kim re plan issues. | .40 | 196.00 | 31007212 |
| Opolsky, J. | 04/12/12 | Drafting email to J. Bromley and E. Bussigel. | 1.00 | 490.00 | 31007214 |
| Opolsky, J. | 04/13/12 | Emails to E. Bussigel re plan issues. | .50 | 245.00 | 31014803 |
| Opolsky, J. | 04/13/12 | Drafting summary re plan issues. | 1.00 | 490.00 | 31014804 |

**MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 04/16/12 | Research re case issues (1.5); revising memo re the same for J. Bromley (.8). | 2.30 | 1,127.00 | 31024680 |
| Opolsky, J. | 04/17/12 | Research re case issues (1.5); revising motion re plan issues (.5). | 2.00 | 980.00 | 31044178 |
| Opolsky, J. | 04/18/12 | Research re case issues (3.7); drafting memo re the same for M. Fleming (5.2). | 8.90 | 4,361.00 | 31044340 |
| O'Keefe, P. | 04/19/12 | Searched for and retrieved plan precedents as per J. Opolsky | 3.50 | 1,085.00 | 31069814 |
| Opolsky, J. | 04/19/12 | Revising plan motion (1.9); meeting with M. Fleming re plan issues (.2); Call with C. Fights (MNAT) re the same (.1); email to P. O'Keefe re the same (.1). | 2.30 | 1,127.00 | 31057983 |
| O'Keefe, P. | 04/20/12 | Searched for and retrieved plan precedents as per J. Opolsky | 4.00 | 1,240.00 | 31070055 |
| Opolsky, J. | 04/20/12 | Research re case issues (.8); revising plan motion (2). | 2.80 | 1,372.00 | 31067414 |
| Opolsky, J. | 04/22/12 | Drafting plan notices and motions. | 1.00 | 490.00 | 31069183 |
| O'Keefe, P. | 04/23/12 | Searched for and retrieved plan precedents as per J. Opolsky | 3.00 | 930.00 | 31070104 |
| Opolsky, J. | 04/23/12 | Drafting plan notices and motions. | 4.80 | 2,352.00 | 31092266 |
| Opolsky, J. | 04/24/12 | Revising plan notices and motions. | 2.40 | 1,176.00 | 31092283 |
| Lipner, L. | 04/25/12 | Preparation (.1) and c/c re plan issues w/K. Hailey, M. Fleming, E. Bussigel and J. Opolsky (1.20). | 1.30 | 819.00 | 31104453 |
| Opolsky, J. | 04/25/12 | Drafting plan notices and motions (3.8); meeting with plan team re strategy (1.2). | 5.00 | 2,450.00 | 31104513 |
| Bussigel, E.A. | 04/25/12 | Meeting K. Hailey, L. Lipner, M. Fleming, J. Opolsky (1.2). | 1.20 | 678.00 | 31144500 |
| Opolsky, J. | 04/26/12 | Email to J. Bromley re plan issues (.1); email to E. Bussigel re the same (.1); revising memo re plan documents (.3); reviewing plan documents and precedents (4.8). | 5.30 | 2,597.00 | 31120761 |
| Opolsky, J. | 04/27/12 | Reviewing plan issues reviewing plan documents and precedents (1.2); meeting with M. Fleming re the same (.4); email to E. Bussigel re plan issues (.6); drafting plan documents (4); revising plan documents (1); research re case issues (.3) | 7.50 | 3,675.00 | 31145941 |
| Opolsky, J. | 04/30/12 | Revising plan documents (1.3). | 1.30 | 637.00 | 31150648 |
| | | **MATTER TOTALS:** | **98.00** | **47,072.00** | |

**MATTER:  17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 04/02/12 | Emails (0.2); discussions about liability issues (0.1); call w/ V. Belyavsky re liability issues (0.3). | .60 | 633.00 | 30950420 |
| Belyavsky, V.S. | 04/02/12 | Call with B. McRae | .30 | 147.00 | 30945109 |
| Wu, A. | 04/02/12 | Review files to be sent to E. Bussigel regarding liability claim. | .30 | 147.00 | 30972229 |
| Wu, A. | 04/02/12 | Emails with B. McRae and E. Bussigel about liability claims. | .20 | 98.00 | 30972236 |
| Wu, A. | 04/02/12 | Emails with K. O'Neill about liability claims. | .10 | 49.00 | 30972242 |
| Belyavsky, V.S. | 04/03/12 | Reviewed claims | .20 | 98.00 | 30949259 |
| Wu, A. | 04/03/12 | Reviewing documents related to claim, discussions with E. Bussigel. | 2.00 | 980.00 | 30972277 |
| Wu, A. | 04/03/12 | Communication with K. O'Neill re liability claims. | .10 | 49.00 | 30972283 |
| McRae, W. L. | 04/04/12 | Call with opposing counsel (0.6); emails (0.3). | .90 | 949.50 | 30961240 |
| Belyavsky, V.S. | 04/04/12 | Reviewed claims | .10 | 49.00 | 30960882 |
| Wu, A. | 04/04/12 | Going through folders, preparing summary of liability claim for E. Bussigel. | 2.00 | 980.00 | 30972467 |
| Bromley, J. L. | 04/05/12 | Emails E. Bussigel on liability issues | .20 | 219.00 | 31145668 |
| Goodman, C.M. | 04/05/12 | Tc w/ E. Bussigel re timing of payment. | .10 | 66.00 | 30967875 |
| Belyavsky, V.S. | 04/05/12 | Reviewed claims | .10 | 49.00 | 30968750 |
| Goodman, C.M. | 04/06/12 | Tc w/ K. Hailey + R. Eckenrod re affiliate issues. | .40 | 264.00 | 30970731 |
| Kagan, M. | 04/06/12 | Internal correspondence re liability claim (.2) | .20 | 126.00 | 31182781 |
| Kagan, M. | 04/09/12 | T/c w/E. Bussigel, M. Fleming, M. Katchmark, and V. Belyavsky re liability claim (.8). | .80 | 504.00 | 31169679 |
| Belyavsky, V.S. | 04/09/12 | Call with M. Kagan, E. Bussigel, M. Fleming & M. Katchmark (0.8), reviewed claims (0.2) | 1.00 | 490.00 | 30985774 |
| McRae, W. L. | 04/10/12 | Reviewed status of liability claim (0.3); quick discussion with Emily Bussigel (0.1) | .40 | 422.00 | 31005137 |
| Bromley, J. L. | 04/11/12 | T/c W. McRae on liability issues | .10 | 109.50 | 31134249 |
| Schweitzer, L. | 04/11/12 | E/ms E. Bussigel (0.1). | .10 | 104.00 | 31158735 |
| McRae, W. L. | 04/11/12 | Reviewed agenda for tomorrow's conference (0.2); call with opposing counsel about liability issues (0.2); emails and discussion with E. Bussigel about liability claim (0.5) | .90 | 949.50 | 31005229 |
| Kagan, M. | 04/11/12 | Reviewing draft email to L. Schweitzer re liability claim (.5). | .50 | 315.00 | 31171931 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 04/11/12 | Reviewed claims | 1.40 | 686.00 | 30996710 |
| Wu, A. | 04/11/12 | Emails from opposing counsel and E. Bussigel about liability claim. | .20 | 98.00 | 31031118 |
| Wu, A. | 04/11/12 | Emails and discussion with V. Belyavsky about liability claim. | .20 | 98.00 | 31031122 |
| Wu, A. | 04/11/12 | Emails with B. McRae about liability claim. | .10 | 49.00 | 31031128 |
| Bromley, J. L. | 04/12/12 | Emails E. Bussigel and McRae on liability issues | .30 | 328.50 | 31138260 |
| McRae, W. L. | 04/12/12 | Conference re allocation issues (3.3); discussion with Jim Bromley about same (0.3); discussion with opposing counsel about proposals by different creditors (0.4) | 4.00 | 4,220.00 | 31005290 |
| Kagan, M. | 04/12/12 | Prep for weekly claims call (.3); Call w/ client, E. Bussigel and V. Belyavsky (.5) | .80 | 504.00 | 31172702 |
| Belyavsky, V.S. | 04/12/12 | Call with M. Kagan, E. Bussigel, client (0.5), reviewed claims (0.7) | 1.20 | 588.00 | 31005128 |
| Schweitzer, L. | 04/13/12 | E. Bussigel e/ms re liability claim (0.2). | .20 | 208.00 | 31159515 |
| Bromley, J. L. | 04/16/12 | Emails L. Schweitzer and E. Bussigel on liability issues (.10); meeting with E. Bussigel, others on same (.90). | 1.00 | 1,095.00 | 31170572 |
| Schweitzer, L. | 04/16/12 | E. Bussigel e/ms re liability issue (0.1). | .10 | 104.00 | 31171178 |
| Kagan, M. | 04/16/12 | Drafting summary of liability claim (1.3). | 1.30 | 819.00 | 31149574 |
| Belyavsky, V.S. | 04/16/12 | Reviewed claims | 2.70 | 1,323.00 | 31024580 |
| Wu, A. | 04/16/12 | Emails with R. Baik about liability issue. | .10 | 49.00 | 31064224 |
| Bromley, J. L. | 04/17/12 | Meeting on liability issues with team (1.00); emails re same (.20). | 1.20 | 1,314.00 | 31177337 |
| Kagan, M. | 04/17/12 | Internal meeting re liability claim (.5); t/c with opposing counsel re liability claim (.7); reviewing background on liability claim (.3); reviewing summary of liability claim facts (.3). | 1.80 | 1,134.00 | 31149753 |
| Belyavsky, V.S. | 04/17/12 | Reviewed claims (3.6); call with team and opposing counsel (0.5); meeting with team(0.6). | 4.70 | 2,303.00 | 31037346 |
| Belyavsky, V.S. | 04/18/12 | Reviewed claims | .20 | 98.00 | 31043711 |
| McRae, W. L. | 04/19/12 | Emails about information request (0.4). | .40 | 422.00 | 31076414 |
| Belyavsky, V.S. | 04/19/12 | Reviewed claims | .20 | 98.00 | 31055255 |
| McRae, W. L. | 04/20/12 | Emails. | .30 | 316.50 | 31076939 |
| Belyavsky, V.S. | 04/20/12 | Reviewed claims | .10 | 49.00 | 31063746 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| McRae, W. L. | 04/23/12 | Pre meeting and then call on liability issue with E. Bussigel, V. Beloysky and M. Kagan (1.00); follow up (0.3); follow up with custodian on point (0.2); call with opposing counsel, C. Goodman and client to go over liability issues (0.7); follow up emails (0.5). | 2.70 | 2,848.50 | 31143306 |
| Goodman, C.M. | 04/23/12 | Conference call w/ W. McRae, opposing counsel, client, R. Lydecker, re liability issues (0.7) and follow up (0.4). | 1.10 | 726.00 | 31077223 |
| Kagan, M. | 04/23/12 | Internal meeting with W. McRae, E. Bussigel and V. Beloysky re liability claim (1.0); internal correspondence re same (.3). | 1.30 | 819.00 | 31145939 |
| Belyavsky, V.S. | 04/23/12 | Call with W. McRae, E. Bussigel, M. Kagan (1); reviewed claims (1.2). | 2.20 | 1,078.00 | 31078473 |
| Kagan, M. | 04/24/12 | Revising summary of liability issues (1.0). | 1.00 | 630.00 | 31145838 |
| Belyavsky, V.S. | 04/24/12 | Reviewed claims | 3.00 | 1,470.00 | 31086644 |
| Wu, A. | 04/24/12 | Review email from Z. Shea about objections. | .10 | 49.00 | 31112070 |
| Wu, A. | 04/24/12 | Check docket regarding liability claims. | .20 | 98.00 | 31112074 |
| Bromley, J. L. | 04/25/12 | Meeting with E Bussigel, and J Uziel re liability issues and complaint; review same. | .50 | 547.50 | 31149873 |
| McRae, W. L. | 04/25/12 | Emails. | .30 | 316.50 | 31143497 |
| Kagan, M. | 04/25/12 | Reviewing liability issue (.2). | .20 | 126.00 | 31145918 |
| Belyavsky, V.S. | 04/25/12 | Reviewed claims | 1.90 | 931.00 | 31097987 |
| McRae, W. L. | 04/26/12 | Call with D. Abbott about liability issues and related issues (0.4); follow up with J. Bromley (0.2); liability claim call and follow up (0.8). | 1.40 | 1,477.00 | 31143583 |
| Goodman, C.M. | 04/26/12 | Research for W. McRae on case issue | 2.50 | 1,650.00 | 31108869 |
| Kagan, M. | 04/26/12 | T/c w. V. Belyavsky (.4); reviewing facts of complaint (.5); claims call (.8). | 1.70 | 1,071.00 | 31145609 |
| Belyavsky, V.S. | 04/26/12 | Reviewed claims (1.5); call with client/B. McRrae/E. Bussigel/M. Kagan (0.8); call with M. Kagan re liability claims (.4). | 2.70 | 1,323.00 | 31144249 |
| Bromley, J. L. | 04/27/12 | T/c with W. McRae, C. Goodman, J. Ray and client (1.00); review, edit and okay to file document (1:00) | 2.00 | 2,190.00 | 31150602 |
| McRae, W. L. | 04/27/12 | Prep for call about liability issues with client (0.5); call with client on same (1.00). | 1.50 | 1,582.50 | 31143816 |
| Goodman, C.M. | 04/27/12 | Conference call re status of liabilities (1.0); research on case issues for W. McRae (.50). | 1.50 | 990.00 | 31121223 |

**MATTER: 17650-013  TAX**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Belyavsky, V.S. | 04/27/12 | Reviewed claims | .30 | 147.00 | 31150138 |
| Belyavsky, V.S. | 04/30/12 | Reviewed claims | 1.60 | 784.00 | 31150094 |
| | | **MATTER TOTALS:** | **63.80** | **44,555.50** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/04/12 | meet Mena Kaplan re purchaser | 1.00 | 790.00 | 30979948 |
| Ilan, D. | 04/10/12 | Corres re additional patents with Julia Rozenblit and Mena Kaplan | .70 | 553.00 | 30985741 |
| Rozenblit, J.M. | 04/10/12 | Review patent information on USPTO database. | .30 | 147.00 | 30996879 |
| Rozenblit, J.M. | 04/10/12 | Review listed patents annexes. | .50 | 245.00 | 30996912 |
| Rozenblit, J.M. | 04/10/12 | Review listed patent annexes and patent assignment schedules (.5); email communications with D. Ilan regarding same (.3). | .80 | 392.00 | 30996971 |
| Berger, J. | 04/10/12 | Assisted J. Rozenblit cross-check patent data. | 1.00 | 230.00 | 30981202 |
| Thompson, C. | 04/10/12 | Monitored court docket. | .30 | 45.00 | 31018690 |
| Ilan, D. | 04/11/12 | Review assignment docs for purchaser | .80 | 632.00 | 30996066 |
| Rozenblit, J.M. | 04/11/12 | Draft email to C. Hunter regarding patent assignment (.2); circulate patent schedules to M. Kaplan (Paul Weiss) (.7). | .90 | 441.00 | 30997006 |
| Rozenblit, J.M. | 04/11/12 | Draft patent assignment; circulate same. | .50 | 245.00 | 30997049 |
| Ilan, D. | 04/12/12 | Correspondence regarding patent assignments. | .50 | 395.00 | 31080457 |
| Rozenblit, J.M. | 04/17/12 | Email correspondence with M. Kaplan (Paul Weiss) regarding patent assignment. | .10 | 49.00 | 31045132 |
| Rozenblit, J.M. | 04/18/12 | Email communications with D. Gaier (Paul Weiss) regarding patent assignments. | .50 | 245.00 | 31047253 |
| Ilan, D. | 04/19/12 | Correspondence regarding patent assignment. | .50 | 395.00 | 31084111 |
| Rozenblit, J.M. | 04/19/12 | Attention to assignment of patent. | .20 | 98.00 | 31066427 |
| Ilan, D. | 04/20/12 | Conference call with Paul Weiss, J. Rozenblit regarding patents. | .50 | 395.00 | 31088132 |
| Rozenblit, J.M. | 04/20/12 | Telephone call with D. Ilan regarding patent assignments. | .50 | 245.00 | 31070523 |
| Croft, J. | 04/24/12 | Reviewing materials re production request (2); emails with D. Herrington, L. Schweitzer, D. Ilan, J. Bromley, R. Ryan, E. Bussigel and J. Zhou re same (1) | 3.00 | 1,980.00 | 31092053 |
| Ilan, D. | 04/24/12 | Cfc Paul Weiss (0.6); corres re patent (0.5) | 1.10 | 869.00 | 31104011 |
| Rozenblit, J.M. | 04/24/12 | Attention to listed patents annex; email to N. Schwartz regarding patent. | .40 | 196.00 | 31087348 |
| Rozenblit, J.M. | 04/24/12 | Internal meeting with J. Berger regarding patent schedules. | .20 | 98.00 | 31087367 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Ryan, R.J. | 04/24/12 | Comm w/ James Croft re document request (.20); follow-up research re case issue (.30). | .50 | 245.00 | 31212712 |
| Berger, J. | 04/24/12 | Assisted J. Rozenblit with patent cross-check. | 3.00 | 690.00 | 31084266 |
| Bromley, J. L. | 04/25/12 | Emails DH, LS, others on questions | .30 | 328.50 | 31169561 |
| Croft, J. | 04/25/12 | Reviewing agreements and transcripts relevant to production issue (2); emails with D. Herrington, L. Schweitzer, J. Bromley re same (.4); calls with D. Herrington and L. Schweitzer re same (.4); drafting and editing notice re same (1); additional emails, office conference with E. Bussigel (.2), and communications with R. Ryan, D. Herrington re same (.3). | 4.30 | 2,838.00 | 31104091 |
| Rozenblit, J.M. | 04/25/12 | Review and comment on patent assignment schedules. | 1.60 | 784.00 | 31103633 |
| Ryan, R.J. | 04/25/12 | Comm w/ J. Croft and related follow up re document production issue. | .50 | 245.00 | 31212716 |
| Berger, J. | 04/25/12 | Assisted J. Rozenblit with patent cross-check. | 3.50 | 805.00 | 31090097 |
| Croft, J. | 04/26/12 | Editing letter re production issue (.4); call with D. Herrington, J. Stam, C. Hunter, C. Armstrong, A. Kay, B. Moore re same (.4); follow up emails re same with same group (.2); various additional calls and emails re same with D. Herrington, L. Schweitzer, J. Roll re same (.5) | 1.50 | 990.00 | 31112371 |
| Rozenblit, J.M. | 04/26/12 | Cross-check patent schedules. | 1.20 | 588.00 | 31118537 |
| Rozenblit, J.M. | 04/27/12 | Email correspondence with D. Gaier (Paul Weiss) regarding patent assignments. | .50 | 245.00 | 31143770 |
| Ilan, D. | 04/28/12 | Corres relating to patent assignments | .80 | 632.00 | 31150199 |
| Croft, J. | 04/30/12 | Email with K. Minyard re inquiry (.3); call with purchaser counsel, D. Herrington, J. Stam, C. Armstrong re production issue (.3); various additional emails with D. Herrington, J. Stam, C. Armstrong, opposing counsel re same (.5); follow up re same (.5); emails with D. Ilan re auction and follow up re same (.4). | 2.00 | 1,320.00 | 31149652 |
| | | **MATTER TOTALS:** | **34.00** | **18,395.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-016  CHAPTER 15**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Fleming, M. J. | 04/03/12 | Email to J. Opolosky re Chapter 15. | .10 | 66.00 | 30964445 |
| Fleming, M. J. | 04/03/12 | Email to L. Schweitzer and J. Kim re Chapter 15. | .10 | 66.00 | 30964455 |
| Fleming, M. J. | 04/09/12 | Reviewed Chapter 15 docket summary. | .10 | 66.00 | 31185739 |
| Fleming, M. J. | 04/11/12 | T/c with L. Barefoot re Chapter 15. | .10 | 66.00 | 31007953 |
| Fleming, M. J. | 04/11/12 | T/c with J. Opolosky re CCAA stay. | .10 | 66.00 | 31011041 |
| | | **MATTER TOTALS:** | **0.50** | **330.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 04/02/12 | Ems w/ E. Cohen, J. Sherrett re schedule (.1) | .10 | 41.50 | 30932752 |
| Coleman, R. | 04/03/12 | Comms w/ E. Cohen re disbursements (.2); call w/ same re same (.1); comm from C. Brod re same (.1); comm from E. Cohen re diaries; comm from J. Sherrett re scheduling (.1) | .50 | 207.50 | 30946423 |
| Britt, T.J. | 04/03/12 | Comm. w/ Emma Cohen re diary review (.20). Comm. w/ Emma Cohen and Jesse Sherrett re estimate (.30). | .50 | 282.50 | 31144735 |
| Coleman, R. | 04/04/12 | Comm w/ E. Cohen re scheduling (.1); attention to same (.2); updating same (.1); reviewing comm from P. O'Keefe re diaries (.1); comm w/ E. Cohen re disbursements (.1); reviewing comm from E. Cohen re diaries (.1); Team comm re new team member (.1) | .80 | 332.00 | 30954692 |
| O'Keefe, P. | 04/04/12 | Prepare diaries for review (.50) Review March diaries (2.00) | 2.50 | 775.00 | 30969042 |
| Britt, T.J. | 04/04/12 | Comm. w/ Peter O'Keefe, Emma Cohen re diary review (.20). Diary review (march 2012) (1.50). | 1.70 | 960.50 | 31145678 |
| Sherrett, J.D.H | 04/04/12 | Email to E. Cohen re March fee app (0.1); email to N. Abularach re same (0.1). | .20 | 98.00 | 30959712 |
| Coleman, R. | 04/05/12 | Team comm re new team member (.1); comm w/ J. Sherrett re diaries (.2); comm w/ A. Dupuis re same (.1); comm w/ Jane Kim re same (.1); comm w/ V. McCartan re same (.1); comm w/ A. Burch re same (.1); comm w/ A. Coombs re same (.1); comm w/ A. Kogan re same (.1); comm w/ T. Brit re schedule (.1); comm w/ J. Sherrett re updating schedule for new team member (.1); calls with same re same (.1); Team comm re schedule updates (.1); updating schedule (.2); comm w/ R. Ryan re schedule email (.1); comm from E. Cohen re diaries (.1); comm w/ P. O'Keefe re schedule (.1) | 1.80 | 747.00 | 30961518 |
| O'Keefe, P. | 04/05/12 | Review March diaries (1.30) | 1.30 | 403.00 | 30969047 |
| Ryan, R.J. | 04/05/12 | Em w/ R.J. Coleman re schedule updates. | .10 | 49.00 | 31212211 |
| Sherrett, J.D.H | 04/05/12 | Comms w/ T. Britt re fee app staffing (0.1); email to R. Coleman re March fee app (0.2); emails to billers re March diaries (0.2); call w/ T. Britt re staffing (0.1); call w/ R. Coleman re same (0.1). | .70 | 343.00 | 30961431 |
| Coleman, R. | 04/06/12 | Comm w/ P. O'Keefe re scheduling (.1); reviewing comm from same re diaries (.1); reviewing comm from E. Cohen re diaries (.1); comms w/ same re disbursements (.2); work on disbursements (4.9) | 5.40 | 2,241.00 | 30969362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 04/06/12 | Prepare March diaries and assign days for review to team members (.50) Diary review for March Fee Application (3.00) | 3.50 | 1,085.00 | 31002562 |
| Uziel, J.L. | 04/08/12 | March fee application review (1.2) | 1.20 | 498.00 | 30976985 |
| Coleman, R. | 04/09/12 | Comm w/ E. Cohen re schedule (.1); comm w/ R. Ryan re same (.1); comm w/ E. Cohen, J. Erickson re disbursements (.2); comm w/ E. Cohen re disbursements (.2); work on same (1.6); March diary review (1.0) | 3.20 | 1,328.00 | 30983036 |
| O'Keefe, P. | 04/09/12 | Diary review for March Fee Application (3.00) | 3.00 | 930.00 | 31002559 |
| Uziel, J.L. | 04/09/12 | March fee application review | .40 | 166.00 | 30977026 |
| Ryan, R.J. | 04/09/12 | Comm w/ R.J. Coleman re scheduling. | .10 | 49.00 | 31212229 |
| Coleman, R. | 04/10/12 | Reviewing communication from R. Ryan re diaries (.1) | .10 | 41.50 | 30983048 |
| O'Keefe, P. | 04/10/12 | Diary review for March Fee Application (2.00) | 2.00 | 620.00 | 31002543 |
| Coleman, R. | 04/11/12 | Comm w/ R. Ryan re fee app (.1); call w/ J. Opolsky re same (.1) | .20 | 83.00 | 30985963 |
| O'Keefe, P. | 04/11/12 | Diary review details for March Fee Application (1.20) | 1.20 | 372.00 | 31002486 |
| Ryan, R.J. | 04/11/12 | Comm w/ R.J. Coleman re fee app. | .10 | 49.00 | 31212277 |
| Coleman, R. | 04/12/12 | Em comm w/ E. Cohen re disbursements (.1); call w/ same re same (.1) comm w/ B. Gordon re scheduling (.1); updating schedule (.1); March diary review (2.3); sending diary materials to E. Cohen (.2); comms w/ J. Sherrett, P. O'Keefe re diaries (.2); comm w/ J. Erickson re disbursements (.1) | 3.20 | 1,328.00 | 30997230 |
| O'Keefe, P. | 04/12/12 | Communications with R.J. Coleman, J. Sherrett, and E. Cohen regarding fee app review (.20) Review March time details for time total accuracy (.30) | .50 | 155.00 | 31016594 |
| Erickson, J. | 04/12/12 | Work on March fee application (disbursements). | .40 | 142.00 | 31007340 |
| Sherrett, J.D.H | 04/12/12 | Emails w/ R. Coleman re diary review for Mar fee app. | .10 | 49.00 | 31002688 |
| Coleman, R. | 04/13/12 | Comm w/ J. Sherrett re diary review (.1); call w/ same re diary review meeting (.1); comm w/ G. Malave re same (.1); comm w/ K. Jaramillo re same (.1); Team comm re same (.3); comm w/ B. Houston re disbursements (.4); comm w/ Lawyers Travel re same (.4); comm w/ C. Rice's office re same (.2); comms w/ E. Cohen re same (.2); call w/ same re same (.1); work on disbursements (3.9) | 5.90 | 2,448.50 | 31007661 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 04/13/12 | March diary review. | 1.00 | 490.00 | 31024609 |
| Sherrett, J.D.H | 04/13/12 | Logistics for March fee app (0.3); email to team re diary review for March fee app (0.2). | .50 | 245.00 | 31012225 |
| Wu, A. | 04/13/12 | March diary review, comments to J. Sherrett. | 1.00 | 490.00 | 31037821 |
| Klein, K.T. | 04/15/12 | March diary review | 1.10 | 621.50 | 31020713 |
| Coleman, R. | 04/16/12 | March diary review mtg (including work on March diary review) (2.8); work on March Diary Review (3.7); em to J. Sherrett re same (.1) | 6.60 | 2,739.00 | 31021087 |
| Britt, T.J. | 04/16/12 | Comm. w/ Emma Cohen, Jesse Sherrett re fee app. | .20 | 113.00 | 31156757 |
| Erickson, J. | 04/16/12 | March diary review. | 1.00 | 355.00 | 31023785 |
| Sidhu, K. | 04/16/12 | March diary review. | .50 | 245.00 | 31023072 |
| Coleman, R. | 04/17/12 | Team comm re diaries (.2); comms w/ E. Cohen re disbursements (.2); work on same (.5) | .90 | 373.50 | 31030241 |
| Bagarella, L. | 04/17/12 | March diary review. | 4.00 | 2,260.00 | 31084054 |
| Britt, T.J. | 04/17/12 | Comm. w/Kerrin Klein re fee app diary review. | .10 | 56.50 | 31037624 |
| Britt, T.J. | 04/17/12 | Meeting w/ Emma Cohen re fee application. | 1.00 | 565.00 | 31068813 |
| Klein, K.T. | 04/17/12 | March diary review | .30 | 169.50 | 31035547 |
| Faubus, B.G. | 04/17/12 | March Diary review | .60 | 294.00 | 31107490 |
| Sherrett, J.D.H | 04/17/12 | Comms w/ team re diary review for March fee app. | .20 | 98.00 | 31035680 |
| Coleman, R. | 04/18/12 | Comm w/ I. Rozenberg re disbursements (.1); comm w/ E. Cohen re same (.1); work on same (2.7); comm w/ J. Sherrett re scheduling (.1) | 3.00 | 1,245.00 | 31041263 |
| Sherrett, J.D.H | 04/18/12 | Diary review for March fee app. | .50 | 245.00 | 31041643 |
| Coleman, R. | 04/19/12 | Comms w/ E. Cohen re disbursements (.7); comm w/ M. Larkin re same (.1); work on same (2.2); comms w/ J. Sherrett re motion (.1); drafting motion (.5); comm w/ B. Gordon re scheduling (.1); attention to same (.2); updating same (.1) | 4.00 | 1,660.00 | 31045469 |
| Britt, T.J. | 04/19/12 | Comm. w/ MNAT and Jesse Sherrett re CNOs (.20). | .20 | 113.00 | 31145977 |
| Sherrett, J.D.H | 04/19/12 | Email to M. DeCarli (MNAT) re Feb fee app (0.1); email to team re same (0.1); diary review for March fee app (0.6); email to E. Cohen and J. Erickson re same (0.2). | 1.00 | 490.00 | 31047734 |

**MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 04/20/12 | Comms w/ E. Cohen re disbursements (.3); comms and coordination w/ J. Sherrett re same (.5); updating motion (.3); sending same to J. Sherrett (.1) work on disbursements (2.3); calls w/ I. Rozenberg re same (.2); drafting memo to C. Brod re same (.4) | 4.10 | 1,701.50 | 31058465 |
| Erickson, J. | 04/20/12 | Work on March fee application (diaries) | 2.70 | 958.50 | 31065163 |
| Sherrett, J.D.H | 04/20/12 | Comms w/ J. Erickson and E. Cohen re March fee app (0.2); diary review for same (0.4); revising and finalizing motion for March fee app (1.0). | 1.60 | 784.00 | 31060769 |
| Coleman, R. | 04/23/12 | Em with E. Cohen re disbursements (.1); call w/ same re same (.1); work on same (.5); comm w/ B. Revell re scheduling (.1); attention to same (.2); updating same (.2); comm w/ J. Erickson re same (.1); comm w/ E. Cohen re same (.1); comm w/ P. O'Keefe re same (.1) | 1.50 | 622.50 | 31066900 |
| Sherrett, J.D.H | 04/25/12 | Email to L. Schweitzer re billing issue. | .10 | 49.00 | 31111469 |
| Coleman, R. | 04/26/12 | Comm w/ J. Sherrett re fee app status (.1); comms w/ C. Brod re disbursements (.1); cms w/ E. Cohen re same (.2); call w/ same re same (.1); work on same (1.8) | 2.30 | 954.50 | 31104627 |
| Brod, C. B. | 04/27/12 | Review Fee App. (1.00). | 1.00 | 1,095.00 | 31181998 |
| Coleman, R. | 04/27/12 | Extensive comms w/ J. Sherrett, E. Cohen, and I. Rozenberg re disbursements and fee app status (1.1); work on same (.9); work on motion (.3) updating disbursements timeline (.2); updating team roster (.3); updating new fee app schedule (2.6) | 5.40 | 2,241.00 | 31114097 |
| Brod, C. B. | 04/28/12 | Review Fee Application (1.80). | 1.80 | 1,971.00 | 31182176 |
| Brod, C. B. | 04/29/12 | Review Fee Application (2.00). | 2.00 | 2,190.00 | 31182207 |
| Brod, C. B. | 04/30/12 | E-mails Sherrett (.20). | .20 | 219.00 | 31182494 |
| | | **MATTER TOTALS:** | **91.10** | **41,478.00** | |

**MATTER: 17650-019   FEE AND
EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 04/01/12 | Worked on new draft version of litigation document (3.5) | 3.50 | 1,715.00 | 30971079 |
| New York, Temp. | 04/02/12 | H. Jung: Created Nortel binder for S. Sado. | 1.00 | 230.00 | 30997168 |
| New York, Temp. | 04/02/12 | H. Jung: Organized documents in the Nortel lit path per T. Britt. | 4.00 | 920.00 | 30997172 |
| New York, Temp. | 04/02/12 | H. Jung: Analyzed Nortel charts per T. Britt. | .30 | 69.00 | 30997177 |
| Kim, J. | 04/02/12 | E-mail to C. Armstrong re subpoena (.1) | .10 | 71.00 | 31179703 |
| Anderson, J. | 04/02/12 | Researching case issues. | 4.50 | 2,205.00 | 30951501 |
| Britt, T.J. | 04/02/12 | Comm. w/Stephanie Sado re comp. litigation issues. | .20 | 113.00 | 31060775 |
| Britt, T.J. | 04/02/12 | Comm. w/ Harry Jung re charts and analysis (.30). Review of employee claims analysis (1.10). | 1.40 | 791.00 | 31144550 |
| Kostov, M.N. | 04/02/12 | Continued work on new draft version of litigation document, including additional research; sent new draft to J. Kim (4.6) | 4.60 | 2,254.00 | 30971080 |
| New York, Temp. | 04/03/12 | H. Jung: Analyzed litigation documents per T. Britt. | 4.00 | 920.00 | 30997219 |
| Kim, J. | 04/03/12 | E-mail to J. Vanacore re agenda (.1), e-mail to J. Garrity re mediation (.1), e-mails re subpoena (.2) | .40 | 284.00 | 31179729 |
| Anderson, J. | 04/03/12 | Email with J. Kolodner about research issues. | .30 | 147.00 | 30950668 |
| Anderson, J. | 04/03/12 | Research on case issues. | 2.90 | 1,421.00 | 30950733 |
| Anderson, J. | 04/03/12 | Drafting litigation document. | 3.30 | 1,617.00 | 30950758 |
| Britt, T.J. | 04/03/12 | Comm. w/ Martin Kostov re litigation document (.10). Comm. w/ Harry Jung re amended cover letter (.20). | .30 | 169.50 | 31144877 |
| Kolodner, J. | 04/03/12 | Review of litigation issues (.4); review of key legal issues and procedures (1.8); communicated with John Ray regarding litigation issues (.2). | 2.40 | 2,172.00 | 31179242 |
| Kolodner, J. | 04/03/12 | Review of emails, discussion of litigation issues. (.3); Review of emails between various individuals regarding litigation issues. (.2) | .50 | 452.50 | 31179250 |
| New York, Temp. | 04/04/12 | H. Jung: Communications with T. Britt. | .50 | 115.00 | 31015546 |
| Schweitzer, L. | 04/04/12 | Conf. J. Kolodner re litigations (0.2). | .20 | 208.00 | 31182117 |
| Kim, J. | 04/04/12 | Work on motion (4.3), e-mails to L. Kraidin & D. Herrington re litigation (.2) | 4.50 | 3,195.00 | 31179755 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/04/12 | Emails regarding litigation issues. | .40 | 362.00 | 30962522 |
| Herrington, D. | 04/04/12 | Emails regarding litigation issues. | .20 | 181.00 | 30962524 |
| Anderson, J. | 04/04/12 | Revising litigation document. | 1.60 | 784.00 | 30965105 |
| Anderson, J. | 04/04/12 | Mtg w/ J. Kolodner re litigation document. | .30 | 147.00 | 30965141 |
| Kostov, M.N. | 04/04/12 | Answered J. Kim questions re litigation issues (2.4) | 2.40 | 1,176.00 | 30979398 |
| Kolodner, J. | 04/04/12 | Discussion with J. Moak re litigation document (0.2); meeting w/ J. Anderson re litigation document (0.3). | .50 | 452.50 | 31179330 |
| New York, Temp. | 04/05/12 | H. Jung: LNB Nortel emails and pleadings. | 1.00 | 230.00 | 31015552 |
| Kim, J. | 04/05/12 | E-mails to B. Keach re scheduling order (.4), e-mails to D. Herrington & L. Schweitzer re scheduling (.4), draft scheduling order (.2), work re litigation issues (2.1) | 3.10 | 2,201.00 | 31179778 |
| Herrington, D. | 04/05/12 | Deferred comp litigation: Emails re status of case, including status of litigation issues, conversations with plaintiffs and schedule. | .50 | 452.50 | 30975371 |
| Anderson, J. | 04/05/12 | File review of litigation issues. | 1.30 | 637.00 | 30969641 |
| Anderson, J. | 04/05/12 | Drafting memo on litigation issues. | 1.60 | 784.00 | 30969663 |
| Anderson, J. | 04/05/12 | Mtg w/ J. Kolodner re draft litigation document. | .40 | 196.00 | 30969665 |
| Anderson, J. | 04/05/12 | Revising litigation document. | .40 | 196.00 | 30969668 |
| Anderson, J. | 04/05/12 | Email to M. Ledwin (Wilson Elser) re litigation document and litigation issues. | .50 | 245.00 | 30969672 |
| Kolodner, J. | 04/05/12 | Email with J. Moak regarding litigation issues (.2); review of litigation document (2.2); meeting with J. Anderson to review changes (.4). | 2.80 | 2,534.00 | 31179405 |
| Anderson, J. | 04/06/12 | Revising draft litigation document | .60 | 294.00 | 30971560 |
| Anderson, J. | 04/06/12 | Reviewing draft litigation document, provided by J. Moak (local counsel), and drafting memo to J. Kolodner re same | 1.50 | 735.00 | 30971566 |
| Anderson, J. | 04/06/12 | Drafting litigation document | .30 | 147.00 | 30971576 |
| Anderson, J. | 04/06/12 | Tc w J. Kolodner re revisions to draft litigation document | .20 | 98.00 | 30971581 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kolodner, J. | 04/06/12 | E-mail to client regarding review of litigation document (.2) ; review of revised draft of litigation document and comments to J. Anderson (.8); provision of materials to J. Moak for litigation document (.2); review of draft (.4); discussion of issues to review in litigation document with J. Anderson (.3) | 1.90 | 1,719.50 | 31179461 |
| Kim, J. | 04/09/12 | E-mail to R. Ryan re litigation document (.2) | .20 | 142.00 | 31182090 |
| Teeluck, B. | 04/09/12 | Filing, transfer documents to case management system. | 2.00 | 620.00 | 31006518 |
| Anderson, J. | 04/09/12 | Email to J. Kolodner re draft litigation document. | .40 | 196.00 | 30981113 |
| Anderson, J. | 04/09/12 | Revisions to litigation document. | .50 | 245.00 | 30981118 |
| Anderson, J. | 04/09/12 | Call to M. Ledwin (Wilson Elser) re filing of litigation document. | .10 | 49.00 | 30981123 |
| Anderson, J. | 04/09/12 | Mtg w/ J. Kolodner re litigation document. | .20 | 98.00 | 30981151 |
| Anderson, J. | 04/09/12 | Coordinating filing and service of litigation documents. | 1.20 | 588.00 | 30981161 |
| Anderson, J. | 04/09/12 | Drafting cover letter for courtesy copy of litigation documents. | .60 | 294.00 | 30981166 |
| Anderson, J. | 04/09/12 | Drafting memo to J. Kolodner on litigation issues. | .90 | 441.00 | 30981189 |
| Anderson, J. | 04/09/12 | Email to C. Martin (d'Arcambal) re litigation document. | .10 | 49.00 | 30981203 |
| Ryan, R.J. | 04/09/12 | E-mail w/ J. Kim re litigation document(.2) | .20 | 98.00 | 31212230 |
| Kolodner, J. | 04/09/12 | Finalization of litigation document in Gillen (1.2); entry of litigation document in Gillen (.2); initial preparation for litigation document and review of litigation issues (.3). | 1.70 | 1,538.50 | 31180000 |
| Kim, J. | 04/10/12 | Review certification of counsel and e-mails re same (.9), e-mails re status conference (.3), work re litigation issues (.8) | 2.00 | 1,420.00 | 31182125 |
| Anderson, J. | 04/10/12 | Drafting litigation document | .80 | 392.00 | 30984709 |
| Anderson, J. | 04/10/12 | Drafting memo on case issues and sending to J. Kolodner | .90 | 441.00 | 30984728 |
| Kolodner, J. | 04/10/12 | Email and call to counsel regarding litigation document for Reese (.3) | .30 | 271.50 | 31180102 |
| Whatley, C. | 04/10/12 | Docketed papers received. | .20 | 30.00 | 30987003 |
| Whatley, C. | 04/10/12 | Docketed papers received. | 1.30 | 195.00 | 30987008 |
| Thompson, C. | 04/10/12 | Monitored court docket. | .20 | 30.00 | 31018707 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/11/12 | E-mails, correspondence & research re case issue (2.3), e-mail to J. Vanacore re status conference (.1) | 2.40 | 1,704.00 | 31182163 |
| Teeluck, B. | 04/11/12 | Filing, transfer documents to case management system. | 1.50 | 465.00 | 31007079 |
| Fleming, M. J. | 04/11/12 | T/c with J. Palmer re litigation issues. | .10 | 66.00 | 31007637 |
| Anderson, J. | 04/11/12 | Emails and mtg w J. Kolodner re litigation issues | .30 | 147.00 | 30991607 |
| Anderson, J. | 04/11/12 | Email to specialists (J Gall) re research on case issues | .10 | 49.00 | 30991609 |
| Anderson, J. | 04/11/12 | Revisions to litigation document; coordinating filing and service of litigation document | .80 | 392.00 | 30991610 |
| Anderson, J. | 04/11/12 | Email to C. Martin (d'Arcambal & Ousley) re litigation issues | .20 | 98.00 | 30991611 |
| Anderson, J. | 04/11/12 | Research on case issues | 2.60 | 1,274.00 | 30991618 |
| Anderson, J. | 04/11/12 | Email to J. Kolodner re litigation document | .10 | 49.00 | 30991628 |
| Anderson, J. | 04/11/12 | Mtg w J. Kolodner re filing of litigation document | .50 | 245.00 | 30991647 |
| Kolodner, J. | 04/11/12 | Review of summary on litigation issues completed by J. Anderson (.7); meeting w/ J. Anderson re filing (.5); email to counsel (.2); provided comments on litigation document to counsel (1.1); finalization of litigation document (.3) | 2.80 | 2,534.00 | 31180216 |
| Thompson, C. | 04/11/12 | Monitored court docket. | .30 | 45.00 | 31018749 |
| Kim, J. | 04/12/12 | E-mails re status conference and mediation (.5), research re case issues (1.3) | 1.80 | 1,278.00 | 31182199 |
| Herrington, D. | 04/12/12 | Emails re litigation issues. | .20 | 181.00 | 31005409 |
| Herrington, D. | 04/12/12 | Emails re litigation issues. | .20 | 181.00 | 31005413 |
| Anderson, J. | 04/12/12 | Review of draft litigation document. | .30 | 147.00 | 31006494 |
| Anderson, J. | 04/12/12 | Emails to J. Kolodner re same | .20 | 98.00 | 31006497 |
| Kolodner, J. | 04/12/12 | Review of litigation document, and emailed comments to counsel (1.2) | 1.20 | 1,086.00 | 31180534 |
| Kim, J. | 04/13/12 | E-mails re status conference (.3), t/c w/ R. Lipsitz re same (.2), review pleadings (.4), e-mails re litigation issues (.6), work re litigation issues (1.3) | 2.80 | 1,988.00 | 31182227 |
| Herrington, D. | 04/13/12 | Emails regarding litigation issues. | .30 | 271.50 | 31047172 |
| Teeluck, B. | 04/13/12 | Creating binder per J. Anderson. | 2.50 | 775.00 | 31016607 |
| Anderson, J. | 04/13/12 | Tc w former counsel Colleen Martin (d'Arcambal) re litigation status | .70 | 343.00 | 31014793 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 04/13/12 | Analyzing litigation file and email and tc w Benazir Teeluck (paralegal) re creation of binder | 1.00 | 490.00 | 31014795 |
| Anderson, J. | 04/13/12 | Reading litigation document. | .20 | 98.00 | 31014796 |
| Anderson, J. | 04/13/12 | Email to J. Kolodner re litigation document. | .10 | 49.00 | 31014797 |
| Kostov, M.N. | 04/13/12 | Reviewed relevant case, meeting with J. Kim to discuss litigation document, reviewed litigation document, made notes on revisions (2.6) | 2.60 | 1,274.00 | 31044553 |
| Kolodner, J. | 04/13/12 | Call with Colleen Martin regarding litigation document, and follow-up discussion with J. Anderson regarding next steps (.8). | .80 | 724.00 | 31180562 |
| Anderson, J. | 04/14/12 | Review of Gillen file to create work product. | 3.00 | 1,470.00 | 31016519 |
| Kim, J. | 04/16/12 | E-mail to J. Vanacore re status conference (.1) | .10 | 71.00 | 31186142 |
| Anderson, J. | 04/16/12 | Email w/ J. Kolodner re filings. | .10 | 49.00 | 31027078 |
| Anderson, J. | 04/16/12 | Drafting memo related to litigation issues. | 1.40 | 686.00 | 31027127 |
| Britt, T.J. | 04/16/12 | Comm. w/Vini Lashay and Jennifer Palmer re litigation issues. | .40 | 226.00 | 31037614 |
| Britt, T.J. | 04/16/12 | Comm. w/ Jeremy Opolsky re litigation issues (.20). Review and compiling of research (.30). | .50 | 282.50 | 31145824 |
| Kim, J. | 04/17/12 | E-mails re subpoenas (.3), e-mail to A. Cordo re motion (.1), e-mails re litigations (.4), t/c w/ L. Kraidin re litigation issues (.1), t/c w/ J. Garrity & J. Vanacore and follow-up e-mails re same (.6) | 1.50 | 1,065.00 | 31186131 |
| Herrington, D. | 04/17/12 | Deferred comp: emails about litigation document and call with J. Kim regarding same. | .30 | 271.50 | 31056045 |
| Herrington, D. | 04/17/12 | Emails about mediator and call with J. Kim regarding same. | .20 | 181.00 | 31056049 |
| Anderson, J. | 04/17/12 | Reviewing email from counsel. | .20 | 98.00 | 31038864 |
| Anderson, J. | 04/17/12 | Emails w/ J. Kolodner re correspondence from counsel. | .40 | 196.00 | 31038923 |
| Anderson, J. | 04/17/12 | Drafting memo related to litigation issues. | 4.30 | 2,107.00 | 31038937 |
| Whatley, C. | 04/17/12 | Docketed papers received. | .30 | 45.00 | 31040430 |
| New York, Temp. | 04/18/12 | W. Lau: Meeting with T. Britt and H. Jung. | 1.00 | 230.00 | 31159430 |
| New York, Temp. | 04/18/12 | H. Jung: Nortel Claims binder meeting with T. Britt, W. Lau. | 1.00 | 230.00 | 31159970 |
| New York, Temp. | 04/18/12 | H. Jung: Updated Nortel Claims Binder. | 5.50 | 1,265.00 | 31159980 |
| Kim, J. | 04/18/12 | Review pleading and e-mails re same (1.2), e-mail to L. Schweitzer re subpoena (.1) | 1.30 | 923.00 | 31186164 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/18/12 | Emails re litigant's provision of additional information concerning claim. | .30 | 271.50 | 31047157 |
| Herrington, D. | 04/18/12 | Emails re claimant's motion. | .40 | 362.00 | 31047161 |
| Anderson, J. | 04/18/12 | Drafting and finalizing memo related to litigation issues. | 2.50 | 1,225.00 | 31045139 |
| Whatley, C. | 04/18/12 | Docketed papers received. | .30 | 45.00 | 31046441 |
| New York, Temp. | 04/19/12 | H. Jung: Organized Nortel emails and attachments for lit path per T. Britt. | 4.00 | 920.00 | 31159986 |
| Kim, J. | 04/19/12 | Draft response to motion (2.6), Review subpoena and correspondence re same (2.4), Review letter and correspondence re same (.4), t/c w/ L. Kraidin re motion (.3) and e-mail re same (.3), review pleading and e-mails re same (.4), e-mails re litigation issues (.3) | 6.70 | 4,757.00 | 31186201 |
| Herrington, D. | 04/19/12 | Review of litigant's letter regarding litigation issues and emails regarding same. | .30 | 271.50 | 31152160 |
| Anderson, J. | 04/19/12 | Email w/ J. Kolodner re discovery issues. | .10 | 49.00 | 31059880 |
| Anderson, J. | 04/19/12 | Preparation of materials for J. Kolodner in advance of mtg to discuss discovery issues. | .20 | 98.00 | 31059881 |
| Anderson, J. | 04/19/12 | Mtg w/ J. Kolodner re initial conference planning, including call to W. Weingart. | .70 | 343.00 | 31059945 |
| Anderson, J. | 04/19/12 | Email to W. Weingart re litigation issues. | .20 | 98.00 | 31059953 |
| Kolodner, J. | 04/19/12 | Review of summary of litigation issues (.8); meeting with J. Anderson and conversation with W. Weingart (.7). | 1.50 | 1,357.50 | 31182271 |
| New York, Temp. | 04/20/12 | H. Jung: Organized Nortel emails and documents per T. Britt. | 7.30 | 1,679.00 | 31160049 |
| Kim, J. | 04/20/12 | Comm w/ D. Herrington & R. Ryan and follow-up comm w/ R. Ryan re litigation issues (.7), e-mail to R. Ryan re litigation issues (.1), e-mails to J. Palmer and others re same (.4), t/c w/ D. Herrington re subpoena (.1), work re litigation issues (.5), voicemail to L. Kraidin re litigation issues (.1) | 1.90 | 1,349.00 | 31186230 |
| Herrington, D. | 04/20/12 | Review of litigant's litigation document and emails regarding same. | .80 | 724.00 | 31152200 |
| Herrington, D. | 04/20/12 | Review of subpoena and call with litigant's counsel regarding same (0.90); emails regarding litigation issues (0.70). | 1.60 | 1,448.00 | 31152211 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/20/12 | Mtg w/ D. Herrington & J. Kim and follow-up mtg w/ J. Kim re litigation issues (.7), comm w/ J. Kim litigation issues (.1); reviewed litigation issues and drafted email to J. Kim re same (.90); reviewed pleadings (1.10). | 2.80 | 1,372.00 | 31212692 |
| Whatley, C. | 04/20/12 | Docketed papers received. | .30 | 45.00 | 31070373 |
| New York, Temp. | 04/23/12 | H. Jung: Cataloged Nortel emails per T. Britt. | 6.00 | 1,380.00 | 31160066 |
| Herrington, D. | 04/23/12 | Reviewing and editing litigation document. | .70 | 633.50 | 31150341 |
| New York, Temp. | 04/24/12 | H. Jung: Outlined Nortel assignments and lit path links for team review. | 2.80 | 644.00 | 31160084 |
| Kim, J. | 04/24/12 | T/C w/ L. Beckerman re litigation issues (.3), t/c w/ L. Kraidin re litigation issues (.2), t/c w/ R. Ryan re litigation issues (.1), review and revise litigation document (.9), work re litigation document (1.1) | 2.60 | 1,846.00 | 31186283 |
| Herrington, D. | 04/24/12 | Call with litigant's counsel regarding litigation issues and email to team regarding same (0.30); several emails regarding litigation issues (1.30). | 1.60 | 1,448.00 | 31151675 |
| Herrington, D. | 04/24/12 | Emails regarding preparation of litigation document. | .20 | 181.00 | 31151693 |
| Anderson, J. | 04/24/12 | Participating in conference call with J. Newfield (counsel for litigant) re litigation issues. | 1.00 | 490.00 | 31157308 |
| Anderson, J. | 04/24/12 | Emails with Practice Support and B. Teeluck re litigation issues. | 1.00 | 490.00 | 31157335 |
| Heiges, M.C. | 04/24/12 | Discussed new case assignment with K. Santillo | .20 | 98.00 | 31114535 |
| Ryan, R.J. | 04/24/12 | Tc w/ J. Kim re litigation issues. | .10 | 49.00 | 31212710 |
| Kolodner, J. | 04/24/12 | Call with plaintiff's counsel and preparation for call (1.2); review of materials relating litigation issues and contact with counsel (.3). | 1.50 | 1,357.50 | 31182669 |
| New York, Temp. | 04/25/12 | H. Jung: Outlined Nortel assignments and lit path for team review. | 8.30 | 1,909.00 | 31160087 |
| Kim, J. | 04/25/12 | Review letter agreement and e-mails re same (.9), t/c w/ J. Kolodner re litigation (.4), revise response re litigation issues and e-mails re same (.3) | 1.60 | 1,136.00 | 31186298 |
| Herrington, D. | 04/25/12 | Several emails and calls regarding litigation issues (1.90); preparation of email to J. Ray regarding proposed response (0.30). | 2.20 | 1,991.00 | 31107721 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/25/12 | Meeting with M. Heiges (.6) and follow-up calls and emails regarding preparation of litigation document (.2); calls and emails with team regarding litigation document (0.80); email to client regarding litigation document (0.30). | 1.90 | 1,719.50 | 31107723 |
| Anderson, J. | 04/25/12 | Reviewing production of litigation document and emails to B. Teeluck re production process. | .80 | 392.00 | 31157208 |
| Anderson, J. | 04/25/12 | Participating in conference call with counsel for litigant re litigation issues. | .30 | 147.00 | 31157224 |
| Anderson, J. | 04/25/12 | Drafting cover letter for production of litigation document to opposing counsel. | 1.00 | 490.00 | 31157235 |
| Heiges, M.C. | 04/25/12 | Met with D. Herrington to discuss case (.6); reviewed litigation document(.2). | .80 | 392.00 | 31133347 |
| Heiges, M.C. | 04/25/12 | Researched case issues | 1.70 | 833.00 | 31133470 |
| Heiges, M.C. | 04/25/12 | Reviewed litigation document; reviewed case law; corresponded with KM attorney and librarians for additional guidance. | 3.00 | 1,470.00 | 31133477 |
| Kolodner, J. | 04/25/12 | Call with J. Kim regarding litigation document (.4); call with Eric Mondo re litigation issues (.3) | .70 | 633.50 | 31182703 |
| New York, Temp. | 04/26/12 | H. Jung: Catalog Nortel emails per T. Britt. | 5.00 | 1,150.00 | 31160090 |
| Herrington, D. | 04/26/12 | Work on letter regarding litigation issues (0.50); several emails to and call with counsel for foreigin affiliates regarding litigation issues (1.30). | 1.80 | 1,629.00 | 31150741 |
| Herrington, D. | 04/26/12 | Call with counsel for foreign affiliates regarding subpoena (0.30); follow-up call with Chris Armstrong regarding same (0.20); email with team regarding litigation issues (0.20); communications with M. Heiges regarding procedure (0.60). | 1.30 | 1,176.50 | 31150749 |
| Herrington, D. | 04/26/12 | Emails regarding mediation and work on engagement letter for mediator. | .60 | 543.00 | 31150799 |
| Heiges, M.C. | 04/26/12 | Work on litigation document; discussed additional materials with KM attorney and librarians; searched case law | 1.00 | 490.00 | 31133570 |
| Heiges, M.C. | 04/26/12 | Researched case issues | 1.80 | 882.00 | 31133575 |
| Kolodner, J. | 04/26/12 | Follow-up email to W. Weingart regarding outstanding issues | .40 | 362.00 | 31182866 |
| New York, Temp. | 04/27/12 | H. Jung: Catalog Nortel emails per T. Britt. | 3.30 | 759.00 | 31160121 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/27/12 | T/C w/ B. Keach re litigation issues and e-mails re same (.4), t/c w/ L. Beckerman re litigation issues (.3), e-mails re litigation issues (1.1), work re litigation (.8), mtg w/ K. Minyard re litigation issues (1.5), e-mail to J. Vanacore re litigation issues (.1) | 4.20 | 2,982.00 | 31186421 |
| Herrington, D. | 04/27/12 | Review of information regarding litigation issues (0.30); review of information regarding litigation issues (0.30); work on litigation document and emails regarding same (1.50); call with litigant's counsel and emails to team regarding same (0.40). | 2.50 | 2,262.50 | 31151566 |
| Herrington, D. | 04/27/12 | Emails regarding litigation issues. | .30 | 271.50 | 31151587 |
| Heiges, M.C. | 04/27/12 | Reviewed subpoena and drafted litigation document. | 2.20 | 1,078.00 | 31212234 |
| Heiges, M.C. | 04/27/12 | Researched case issues; comm with S. Kane | 1.30 | 637.00 | 31212237 |
| Minyard, K.M. | 04/27/12 | Reviewed background materials (.5), Met with J. Kim to discuss background to case (1.5). | 2.00 | 1,260.00 | 31158031 |
| Kim, J. | 04/28/12 | E-mails re litigation issues (.5) | .50 | 355.00 | 31186475 |
| Herrington, D. | 04/28/12 | Work on litigation documents. | .70 | 633.50 | 31151605 |
| Kim, J. | 04/29/12 | E-mails re litigation issues (.9) | .90 | 639.00 | 31186487 |
| Herrington, D. | 04/29/12 | Emails regarding mediation. | .20 | 181.00 | 31150899 |
| Kostov, M.N. | 04/29/12 | Worked on litigation document (3.5) | 3.50 | 1,715.00 | 31149039 |
| New York, Temp. | 04/30/12 | H. Jung: Sent out emails re litigation issues per T. Britt. | .80 | 184.00 | 31160134 |
| Herrington, D. | 04/30/12 | Emails regarding litigation document (0.30); finalizing litigation document sending to litigant (0.30). | .60 | 543.00 | 31149443 |
| Herrington, D. | 04/30/12 | Emails regarding litigation issues (0.30); call with counsel regarding same (0.30); call with litigant's counsel (0.20); review of information regarding litigation issues (0.40) | 1.20 | 1,086.00 | 31149455 |
| Kolodner, J. | 04/30/12 | Review of key documents in preparation for conference (2.0) | 2.00 | 1,810.00 | 31183015 |
| Whatley, C. | 04/30/12 | Docketed papers received. | 1.00 | 150.00 | 31151617 |
| | | **MATTER TOTALS:** | **233.30** | **124,149.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cerceo, A. R. | 04/05/12 | Edit to indemnity agreement. | .50 | 282.50 | 31181466 |
| Cerceo, A. R. | 04/06/12 | Preparation of claims summary for M. Nadeau. | 1.30 | 734.50 | 31181568 |
| Cerceo, A. R. | 04/10/12 | Stipulation follow-up. | .50 | 282.50 | 31182135 |
| Cerceo, A. R. | 04/11/12 | Review of leases and preparation of summary chart. | .50 | 282.50 | 31182505 |
| Cerceo, A. R. | 04/13/12 | Preparation of sale documents. | 1.00 | 565.00 | 31182659 |
| Cerceo, A. R. | 04/16/12 | Preparation of lease summary chart for Nortel. | 1.30 | 734.50 | 31182988 |
| Cerceo, A. R. | 04/17/12 | E-mail to A. Lane re lease removal obligations; 1.0 - email to claimant counsel re lease rejection claim (.3). | 1.30 | 734.50 | 31183155 |
| Cerceo, A. R. | 04/19/12 | Edits to bill of sale; letter agreement and e-mail on same to A. Lane | .80 | 452.00 | 31156031 |
| | | **MATTER TOTALS:** | **7.20** | **4,068.00** | |

**MATTER: 17650-025   REAL ESTATE**