**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2012 through April 30, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $    2,078.61 |
| Travel – Transportation | | 2,809.86 |
| Travel – Lodging | | 598.84 |
| Mailing and Shipping Charges | | 1,234.77 |
| Scanning Charges (at $0.10/page) | | 128.50 |
| Duplicating Charges (at $0.10/page) | | 5,045.00 |
| Color Duplicating Charges (at $0.65/page) | | 709.15 |
| Facsimile Charges (at $1.00/page) | | 3.00 |
| Legal Research | Lexis | 4,506.84 |
| | Westlaw | 2,857.09 |
| Late Work – Meals | | 863.77 |
| Late Work – Transportation | | 2,267.47 |
| Conference Meals | | 1,997.32 |
| Other (see attached schedules for details) | | 1,002.26 |
| Expert Expenses | | 198,149.28 |
| **Grand Total Expenses** | | **$    224,251.76** |

---

[2]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/18/2011 | 99.77 | HKLP - IDD PHONE |
| 1/13/2012 | 25.11 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 1/17/2012 | 4.84 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 1/17/2012 | 0.79 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/17/2012 | 18.91 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/17/2012 | 6.19 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/17/2012 | 11.69 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/17/2012 | 15.91 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/18/2012 | 12.29 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/19/2012 | 13.93 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/19/2012 | 5.80 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 1/19/2012 | 12.67 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/19/2012 | 3.09 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/19/2012 | 12.12 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 1/20/2012 | 5.94 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 1/20/2012 | 4.79 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 1/20/2012 | 12.89 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/20/2012 | 4.84 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 1/23/2012 | 3.89 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 1/23/2012 | 25.49 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/23/2012 | 3.42 | Conference Call Charges Conf. ID:  ID: Zachary Kolkin |
| 1/24/2012 | 8.93 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 1/25/2012 | 11.38 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 1/26/2012 | 5.82 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 1/26/2012 | 4.11 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 1/26/2012 | 3.00 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/26/2012 | 4.84 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/26/2012 | 15.57 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 1/27/2012 | 3.92 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/27/2012 | 7.55 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/30/2012 | 6.20 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/30/2012 | 19.83 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/30/2012 | 5.58 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 1/30/2012 | 3.66 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/30/2012 | 8.16 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 1/30/2012 | 3.63 | Conference Call Charges Conf. ID:  ID: Zachary Kolkin |
| 1/31/2012 | 1.62 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 1/31/2012 | 1.47 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 1/31/2012 | 2.95 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 2/1/2012 | 7.66 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 2/1/2012 | 6.68 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/1/2012 | 8.81 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 2/1/2012 | 10.09 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 2/1/2012 | 11.61 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/1/2012 | 6.22 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 2/2/2012 | 2.27 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/2/2012 | 9.59 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 2/2/2012 | 1.48 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 2/2/2012 | 1.57 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 2/2/2012 | 8.20 | Conference Call Charges Conf. |
| 2/2/2012 | 18.42 | Conference Call Charges Conf. |
| 2/2/2012 | 8.34 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/2/2012 | 11.99 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/2/2012 | 5.86 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 2/3/2012 | 4.93 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 2/3/2012 | 15.85 | Conference Call Charges Conf. |
| 2/3/2012 | 6.82 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/6/2012 | 2.72 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 2/6/2012 | 17.05 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/6/2012 | 22.51 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/6/2012 | 17.58 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 2/6/2012 | 10.98 | Conference Call Charges Conf. ID:  ID: Zachary Kolkin |
| 2/7/2012 | 0.92 | Conference Call Charges Conf. ID:  ID: Shannon Delahaye |
| 2/8/2012 | 9.21 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/8/2012 | 10.36 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/9/2012 | 7.88 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 2/9/2012 | 5.31 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 2/9/2012 | 18.38 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/9/2012 | 15.28 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 2/9/2012 | 6.00 | Conference Call Charges Conf. ID:  ID: Zachary Kolkin |
| 2/10/2012 | 9.10 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 2/10/2012 | 5.35 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/10/2012 | 1.16 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 2/10/2012 | 4.29 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2012 | 4.38 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/13/2012 | 5.08 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/13/2012 | 23.72 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/13/2012 | 1.62 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 2/13/2012 | 5.76 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 2/14/2012 | 12.52 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/14/2012 | 26.85 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/14/2012 | 32.96 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/14/2012 | 1.71 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 2/14/2012 | 3.13 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/14/2012 | 5.68 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 2/15/2012 | 1.47 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 2/15/2012 | 21.47 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 2/15/2012 | 6.17 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/15/2012 | 15.25 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/16/2012 | 2.03 | Conference Call Charges Conf. ID:  ID: James Croft |
| 2/16/2012 | 2.72 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 2/16/2012 | 15.85 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/16/2012 | 20.36 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 2/17/2012 | 1.47 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 2/17/2012 | 11.57 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/17/2012 | 12.35 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 2/17/2012 | 3.68 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 2/17/2012 | 3.84 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/17/2012 | 5.06 | Conference Call Charges Conf. ID:  ID: Tian Gao |
| 2/17/2012 | 7.95 | TEL & TEL N366001076582120077 Fischer |
| 2/21/2012 | 22.18 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/21/2012 | 4.11 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 2/21/2012 | 2.18 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 2/21/2012 | 10.45 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/21/2012 | 1.74 | Conference Call Charges Conf. ID:  ID: Zachary Kolkin |
| 2/22/2012 | 6.40 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 2/22/2012 | 3.88 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 2/22/2012 | 4.48 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/23/2012 | 13.17 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 2/23/2012 | 20.65 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 2/23/2012 | 4.94 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 2/23/2012 | 21.88 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/23/2012 | 16.72 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 2/24/2012 | 7.00 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2012 | 3.64 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 2/27/2012 | 28.55 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/27/2012 | 1.47 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 2/27/2012 | 27.92 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/27/2012 | 4.14 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/28/2012 | 12.29 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 2/28/2012 | 30.32 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/28/2012 | 1.90 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 2/28/2012 | 3.74 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 2/29/2012 | 1.93 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 2/29/2012 | 2.92 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/1/2012 | 6.74 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 3/1/2012 | 3.83 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 3/1/2012 | 2.35 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 3/1/2012 | 5.89 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/1/2012 | 5.02 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 3/2/2012 | 8.76 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/2/2012 | 2.67 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/5/2012 | 11.19 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 3/5/2012 | 1.84 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 3/5/2012 | 1.90 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/5/2012 | 9.07 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/5/2012 | 3.01 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 3/6/2012 | 3.74 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 3/6/2012 | 7.11 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 3/6/2012 | 1.90 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/6/2012 | 11.61 | Conference Call Charges Conf. ID:  ID: Michael Kagan |
| 3/6/2012 | 6.63 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/6/2012 | 7.89 | Conference Call Charges Conf. ID:  ID: Scott McCoy |
| 3/6/2012 | 11.29 | Conference Call Charges Conf. ID:  ID: Scott McCoy |
| 3/7/2012 | 3.01 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 3/7/2012 | 1.61 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/8/2012 | 18.88 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/8/2012 | 10.96 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 3/9/2012 | 2.69 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/9/2012 | 8.61 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 3/12/2012 | 19.03 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 3/12/2012 | 37.25 | TEL & TEL N366000214892120531 Barefoot |
| 3/16/2012 | 9.95 | TEL & TEL N366001077222120028 Scott |
| 4/2/2012 | 0.31 | NY TEL CLIENT REPORTS x2284 2026242903      WASHINGTONDC |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO   ON |
| 4/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 4048738120    ATLANTA   GA |
| 4/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4168625697    TORONTO   ON |
| 4/2/2012 | 0.29 | NY TEL CLIENT REPORTS x2734 6154325758    NASHVILLE TN |
| 4/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO   ON |
| 4/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199812830    RALEIGH   NC |
| 4/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199812830    RALEIGH   NC |
| 4/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9168454978    SACRAMENTOCA |
| 4/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052721    RSCHTRGLPKNC |
| 4/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 3023519459    WILMINGTONDE |
| 4/3/2012 | 1.83 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 4/3/2012 | 2.51 | NY TEL CLIENT REPORTS x2662 0112075845568  EGYPT |
| 4/3/2012 | 2.51 | NY TEL CLIENT REPORTS x2662 0112075845568  EGYPT |
| 4/3/2012 | 0.58 | NY TEL CLIENT REPORTS x2662 011442075845568 UNITED KNGDM |
| 4/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 4/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2690 3122597627    CHICAGO ZOIL |
| 4/4/2012 | 2.81 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO   ON |
| 4/4/2012 | 2.85 | NY TEL CLIENT REPORTS x2662 011442075845568 UNITED KNGDM |
| 4/4/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 3128805644    CHICGOZN IL |
| 4/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 4/4/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 01144207456592  UNITED KNGDM |
| 4/4/2012 | 1.15 | NY TEL CLIENT REPORTS x2706 011442074565982 UNITED KNGDM |
| 4/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2756 7209635308    DENVERSWSTCO |
| 4/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2766 3125513266    CHICAGO  IL |
| 4/4/2012 | 1.83 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO   ON |
| 4/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO   ON |
| 4/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 4/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2422 3022522887    WILMINGTONDE |
| 4/5/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM |
| 4/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 4/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 9148727148    WESTCHESTENY |
| 4/6/2012 | 0.15 | NY TEL CLIENT REPORTS x2197 3023519357    WILMINGTONDE |
| 4/6/2012 | 1.66 | NY TEL CLIENT REPORTS x2497 01150223274646 GUATEMALA |
| 4/6/2012 | 2.01 | NY TEL CLIENT REPORTS x2497 8686289255    TRNDD & TBGO |
| 4/6/2012 | 2.01 | NY TEL CLIENT REPORTS x2497 8686289255    TRNDD & TBGO |
| 4/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 4/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3024216898    WILMINGTONDE |
| 4/7/2012 | 17.46 | TEL & TEL N366001077082120025 Opolsky |
| 4/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 9148727148    WESTCHESTENY |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 7576285615    NRFOLKZON VA |
| 4/9/2012 | 2.46 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 4/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2756 7209635308    DENVERSWSTCO |
| 4/9/2012 | 0.43 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 4/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9168454978    SACRAMENTOCA |
| 4/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2108 9193254859    RALEIGH  NC |
| 4/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2284 3055790819    MIAMI    FL |
| 4/10/2012 | 2.31 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 4/10/2012 | 1.66 | NY TEL CLIENT REPORTS x2497 01150223274646 GUATEMALA |
| 4/10/2012 | 1.66 | NY TEL CLIENT REPORTS x2497 01150223274646 GUATEMALA |
| 4/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 9198586847    RALEIGH  NC |
| 4/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 4/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2756 7209635308    DENVERSWSTCO |
| 4/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 4/10/2012 | 2.81 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO  ON |
| 4/10/2012 | 0.15 | NY TEL CLIENT REPORTS x3781 7048057421    CHARLOTTE NC |
| 4/11/2012 | 97.70 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT |
| 4/11/2012 | 19.35 | NY TEL CLIENT REPORTS x2019 011442081186100 UNITED KNGDM |
| 4/11/2012 | 0.50 | NY TEL CLIENT REPORTS x2019 5196465537    LONDON   ON |
| 4/11/2012 | 28.03 | NY TEL CLIENT REPORTS x2019 8686289255    TRNDD & TBGO |
| 4/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2103 2018451000    HACKENSACKNJ |
| 4/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2188 7138533504    HOUSTON  TX |
| 4/11/2012 | 26.99 | NY TEL CLIENT REPORTS x2264 01133172126122 FRANCE |
| 4/11/2012 | 0.36 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 4/11/2012 | 0.58 | NY TEL CLIENT REPORTS x2536 011442890363085 UNITED KNGDM |
| 4/11/2012 | 2.85 | NY TEL CLIENT REPORTS x2536 011442890363085 UNITED KNGDM |
| 4/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2690 2136200300    LOS ANGELECA |
| 4/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2690 2136200300    LOS ANGELECA |
| 4/11/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 01144074565982 UNITED KNGDM |
| 4/11/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074565982 UNITED KNGDM |
| 4/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 9196721950    DURHAM   NC |
| 4/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 8705411114    PINE BLUFFAR |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 8705411246    PINE BLUFFAR |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 8705411246    PINE BLUFFAR |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 8705411246    PINE BLUFFAR |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO  ON |
| 4/12/2012 | 1.83 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO  ON |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 4/12/2012 | 2.66 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168657370    TORONTO   ON |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 4/12/2012 | 0.50 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 4/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 4/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2035488064    STAMFORD  CT |
| 4/12/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 7048057421    CHARLOTTE NC |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 5196465537    LONDON    ON |
| 4/13/2012 | 0.64 | NY TEL CLIENT REPORTS x2019 5196465537    LONDON    ON |
| 4/13/2012 | 1.34 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2097 7034257751    FAIRFAX   VA |
| 4/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519461    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 9732742521    NEWARK    NJ |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519461    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4162161929    TORONTO   ON |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO   ON |
| 4/13/2012 | 0.16 | NY TEL CLIENT REPORTS x2284 2026242903    WASHINGTONDC |
| 4/13/2012 | 0.43 | NY TEL CLIENT REPORTS x2284 3122144800    CHICAGO   IL |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 4/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA   GA |
| 4/13/2012 | 0.29 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA   GA |
| 4/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 4048738120    ATLANTA   GA |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 9735098500    BLOOMFIELDNJ |
| 4/13/2012 | 2.29 | NY TEL CLIENT REPORTS x2536 01159829161460 URUGUAY |
| 4/13/2012 | 47.94 | NY TEL CLIENT REPORTS x2536 01159829161460 URUGUAY |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3123519459    CHICAGO ZOIL |
| 4/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 4/13/2012 | 0.43 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 4/13/2012 | 0.29 | NY TEL CLIENT REPORTS x2629 4168496013    TORONTO   ON |
| 4/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 6156133802    NASHVILLE TN |
| 4/13/2012 | 0.08 | NY TEL CLIENT REPORTS x3491 9199054160    RSCHTRGLPKNC |
| 4/16/2012 | 0.25 | Conference Call Charges |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052436    RSCHTRGLPKNC |
| 4/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052436    RSCHTRGLPKNC |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4163697330    TORONTO   ON |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2012 through April 30, 2012

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 0.48 | NY TEL CLIENT REPORTS x2284 2026242903    WASHINGTONDC |
| 4/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 3055790819    MIAMI     FL |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 4/16/2012 | 0.50 | NY TEL CLIENT REPORTS x2433 4048738120    ATLANTA  GA |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 4/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 4/16/2012 | 3.30 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 4/17/2012 | 1.13 | NY TEL CLIENT REPORTS x2039 4162163939    TORONTO  ON |
| 4/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 4152632222    SAN FRANCICA |
| 4/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 4/17/2012 | 1.69 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 4/17/2012 | 0.78 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/17/2012 | 0.56 | NY TEL CLIENT REPORTS x2677 2523993585    WILSON   NC |
| 4/17/2012 | 0.78 | NY TEL CLIENT REPORTS x2677 4693239430    GRAND PRAITX |
| 4/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 6785233800    ATLANTA NEGA |
| 4/17/2012 | 0.99 | NY TEL CLIENT REPORTS x2677 6785233800    ATLANTA NEGA |
| 4/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2677 9196065934    RALEIGH  NC |
| 4/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 6785233800    ATLANTA NEGA |
| 4/17/2012 | 0.43 | NY TEL CLIENT REPORTS x2895 9196739877    RALEIGH  NC |
| 4/17/2012 | 0.56 | NY TEL CLIENT REPORTS x2972 2482040675    SOUTHFIELDMI |
| 4/17/2012 | 0.05 | ROME TELEPHONE (IT) TELEPHONE:+33615133xxx DESTINATION:FRANCE DURATION:8 EXTENSION: |
| 4/17/2012 | 0.05 | ROME TELEPHONE (IT) TELEPHONE:+33615133xxx DESTINATION:FRANCE DURATION:8 EXTENSION: |
| 4/17/2012 | 0.05 | ROME TELEPHONE (IT) TELEPHONE:+33615133xxx DESTINATION:FRANCE DURATION:8 EXTENSION: |
| 4/17/2012 | 0.05 | ROME TELEPHONE (IT) TELEPHONE:+33615133xxx DESTINATION:FRANCE DURATION:8 EXTENSION: |
| 4/18/2012 | 33.00 | NY TEL CLIENT REPORTS x2019 011442081186100 UNITED KNGDM |
| 4/18/2012 | 0.78 | NY TEL CLIENT REPORTS x2097 9199052436    RSCHTRGLPKNC |
| 4/18/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 8476216072    ELK GROVE IL |
| 4/18/2012 | 2.18 | NY TEL CLIENT REPORTS x2264 4163697330    TORONTO  ON |
| 4/18/2012 | 0.71 | NY TEL CLIENT REPORTS x2284 9199052364    RSCHTRGLPKNC |
| 4/18/2012 | 2.04 | NY TEL CLIENT REPORTS x2433 2026242734    WASHINGTONDC |
| 4/18/2012 | 0.21 | NY TEL CLIENT REPORTS x2433 3024256423    WILMINGTONDE |
| 4/18/2012 | 1.96 | NY TEL CLIENT REPORTS x2433 4048705774    ATLANTA  GA |
| 4/18/2012 | 33.56 | NY TEL CLIENT REPORTS x2497 011442081186100 UNITED KNGDM |
| 4/19/2012 | 4.01 | NY TEL CLIENT REPORTS x2019 8686289255    TRNDD & TBGO |
| 4/19/2012 | 4.38 | NY TEL CLIENT REPORTS x2433 2026242734    WASHINGTONDC |
| 4/20/2012 | 0.48 | NY TEL CLIENT REPORTS x2266 2022204200    WASHINGTONDC |
| 4/20/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204231    WASHINGTONDC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/20/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204321 | WASHINGTONDC |
| 4/20/2012 | 1.25 | NY TEL CLIENT REPORTS x2266 2022204430 | WASHINGTONDC |
| 4/20/2012 | 0.29 | NY TEL CLIENT REPORTS x2284 6503201688 | PALO ALTO CA |
| 4/20/2012 | 1.48 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 4/20/2012 | 1.41 | NY TEL CLIENT REPORTS x2972 2482040675 | SOUTHFIELDMI |
| 4/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2019 9199052364 | RSCHTRGLPKNC |
| 4/23/2012 | 0.36 | NY TEL CLIENT REPORTS x2019 9199052364 | RSCHTRGLPKNC |
| 4/23/2012 | 0.64 | NY TEL CLIENT REPORTS x2019 9199052364 | RSCHTRGLPKNC |
| 4/23/2012 | 0.36 | NY TEL CLIENT REPORTS x2086 2482040675 | SOUTHFIELDMI |
| 4/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7048057421 | CHARLOTTE NC |
| 4/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 3024288191 | WILMINGTONDE |
| 4/23/2012 | 0.21 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/23/2012 | 0.56 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 4/23/2012 | 0.64 | NY TEL CLIENT REPORTS x2433 3128805644 | CHICGOZN IL |
| 4/23/2012 | 2.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/23/2012 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/23/2012 | 3.16 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 4/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 9723581378 | GRANDPRARITX |
| 4/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2756 7209635308 | DENVERSWSTCO |
| 4/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199052436 | RSCHTRGLPKNC |
| 4/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952150 | TORONTO  ON |
| 4/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 8476216072 | ELK GROVE IL |
| 4/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 8476216072 | ELK GROVE IL |
| 4/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE |
| 4/24/2012 | 0.71 | NY TEL CLIENT REPORTS x2424 4123947711 | PITTSBURGHPA |
| 4/24/2012 | 1.20 | NY TEL CLIENT REPORTS x2497 3027393073 | DOVER   DE |
| 4/24/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 9198586847 | RALEIGH  NC |
| 4/24/2012 | 1.13 | NY TEL CLIENT REPORTS x2690 3108001450 | GARDENA  CA |
| 4/24/2012 | 1.06 | NY TEL CLIENT REPORTS x2756 7209635308 | DENVERSWSTCO |
| 4/24/2012 | 0.31 | NY TEL CLIENT REPORTS x3470 2024793000 | WASHINGTONDC |
| 4/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199052436 | RSCHTRGLPKNC |
| 4/25/2012 | 0.36 | NY TEL CLIENT REPORTS x2132 3024288191 | WILMINGTONDE |
| 4/25/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204430 | WASHINGTONDC |
| 4/25/2012 | 0.48 | NY TEL CLIENT REPORTS x2266 2022473181 | WASHINGTONDC |
| 4/25/2012 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 4/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589200 | WILMINGTONDE |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 3026589200    WILMINGTONDE |
| 4/25/2012 | 38.89 | NY TEL CLIENT REPORTS x2706 011918060014444 INDIA |
| 4/25/2012 | 13.43 | TEL - OUTSIDE (PA) - -VENDOR: Genesys Conferencing |
| 4/26/2012 | 0.21 | NY TEL CLIENT REPORTS x2097 7034257751    FAIRFAX   VA |
| 4/26/2012 | 0.21 | NY TEL CLIENT REPORTS x2097 7034257751    FAIRFAX   VA |
| 4/26/2012 | 0.85 | NY TEL CLIENT REPORTS x2132 3023519459    WILMINGTONDE |
| 4/26/2012 | 0.85 | NY TEL CLIENT REPORTS x2132 3023519459    WILMINGTONDE |
| 4/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 4/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 4/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7133926599    HOUSTON   TX |
| 4/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7133926599    HOUSTON   TX |
| 4/26/2012 | 1.13 | NY TEL CLIENT REPORTS x2188 7133926599    HOUSTON   TX |
| 4/26/2012 | 1.13 | NY TEL CLIENT REPORTS x2188 7133926599    HOUSTON   TX |
| 4/26/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204430    WASHINGTONDC |
| 4/26/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204430    WASHINGTONDC |
| 4/26/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204430    WASHINGTONDC |
| 4/26/2012 | 0.16 | NY TEL CLIENT REPORTS x2266 2022204430    WASHINGTONDC |
| 4/26/2012 | 0.91 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 4/26/2012 | 0.91 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 4/26/2012 | 24.03 | NY TEL CLIENT REPORTS x2497 8687132361    TRNDD & TBGO |
| 4/26/2012 | 24.03 | NY TEL CLIENT REPORTS x2497 8687132361    TRNDD & TBGO |
| 4/26/2012 | 2.74 | NY TEL CLIENT REPORTS x2662 2816821228    HOUSTON   TX |
| 4/26/2012 | 2.74 | NY TEL CLIENT REPORTS x2662 2816821228    HOUSTON   TX |
| 4/27/2012 | 0.63 | NY TEL CLIENT REPORTS x2266 2022204200    WASHINGTONDC |
| 4/27/2012 | 0.63 | NY TEL CLIENT REPORTS x2266 2022204430    WASHINGTONDC |
| 4/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON   NJ |
| 4/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 4/27/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 2072287334    PORTLAND  ME |
| 4/27/2012 | 0.08 | NY TEL CLIENT REPORTS x3108 9735497076    MADISON   NJ |
| 4/30/2012 | 2.81 | NY TEL CLIENT REPORTS x2086 9193365283    CARY RESEANC |
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 3023519459    WILMINGTONDE |
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 3028880301    WILMINGTONDE |
| 4/30/2012 | 0.91 | NY TEL CLIENT REPORTS x2407 9735497076    MADISON   NJ |
| 4/30/2012 | 1.34 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 4/30/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 4/30/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 4/30/2012 | 7.53 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 4/30/2012 | 50.10 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 4/30/2012 | 0.71 | NY TEL CLIENT REPORTS x2629 3123375571    CHICAGO  IL |
| 4/30/2012 | 0.63 | NY TEL CLIENT REPORTS x2662 2022473181    WASHINGTONDC |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 3108001450    GARDENA  CA |
| 4/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2706 4168625697    TORONTO  ON |
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 2482040675    SOUTHFIELDMI |
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 5174557783    LANSING  MI |
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 5174557783    LANSING  MI |
| 4/30/2012 | 0.21 | NY TEL CLIENT REPORTS x3470 5174836500    LANSING  MI |
| 4/30/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 5176767201    MASON    MI |
| **TOTAL:** | **2,078.61** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 3/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 3/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 3/22/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bagarella Trip to Delaware |
| 3/22/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bagarella Trip to Delaware |
| 4/2/2012 | 15.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 4/2/2012 | 52.25 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 4/2/2012 | 774.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 4/13/2012 | 13.05 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 4/16/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/16/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 4/16/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 4/17/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/17/2012 | 67.56 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 4/18/2012 | 10.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| **TOTAL:** | **2,809.86** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 4/13/2012 | 598.84 | TRAVEL - LODGING - Opolsky Trip to Toronto |
| **TOTAL:** | **598.84** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/27/2012 | 42.43 | SHIPPING CHARGES Inv:  102362649  Track#: 511153315086 |
| 2/27/2012 | 18.58 | SHIPPING CHARGES Inv:  780856878  Track#: 511153315097 |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/27/2012 | 6.60 | SHIPPING CHARGES Inv: 780856878  Track#: 511153315101 |
| 2/29/2012 | 29.12 | SHIPPING CHARGES Inv: 781163971  Track#: 521876099699 |
| 2/29/2012 | 18.58 | SHIPPING CHARGES Inv: 781163971  Track#: 877041516429 |
| 3/1/2012 | 10.75 | SHIPPING CHARGES Inv: 781163971  Track#: 511153316185 |
| 3/2/2012 | 31.97 | SHIPPING CHARGES Inv: 781462925  Track#: 521876100722 |
| 3/8/2012 | 21.46 | SHIPPING CHARGES Inv: 781934243  Track#: 521876101464 |
| 3/9/2012 | 33.62 | SHIPPING CHARGES Inv: 102992464  Track#: 511153317799 |
| 3/9/2012 | 33.62 | SHIPPING CHARGES Inv: 102992464  Track#: 511153317803 |
| 3/9/2012 | 39.32 | SHIPPING CHARGES Inv: 102992464  Track#: 511153317825 |
| 3/9/2012 | 39.32 | SHIPPING CHARGES Inv: 102992464  Track#: 511153317836 |
| 3/9/2012 | 39.32 | SHIPPING CHARGES Inv: 102992464  Track#: 511153317847 |
| 3/9/2012 | 8.01 | SHIPPING CHARGES Inv: 782222813  Track#: 511153317777 |
| 3/9/2012 | 8.01 | SHIPPING CHARGES Inv: 782222813  Track#: 511153317788 |
| 3/9/2012 | 8.01 | SHIPPING CHARGES Inv: 782222813  Track#: 511153317858 |
| 3/9/2012 | 12.71 | SHIPPING CHARGES Inv: 782222813  Track#: 511153317869 |
| 3/9/2012 | 23.05 | SHIPPING CHARGES Inv: 782370873  Track#: 511153317814 |
| 3/13/2012 | 46.78 | SHIPPING CHARGES Inv: 102992464  Track#: 521876102026 |
| 3/15/2012 | 10.89 | SHIPPING CHARGES Inv: 782705171  Track#: 511153318556 |
| 3/15/2012 | 10.89 | SHIPPING CHARGES Inv: 782705171  Track#: 511153318567 |
| 3/15/2012 | 9.11 | SHIPPING CHARGES Inv: 782705171  Track#: 511153318681 |
| 3/19/2012 | 23.33 | SHIPPING CHARGES Inv: 783132762  Track#: 521876102769 |
| 3/19/2012 | 25.42 | SHIPPING CHARGES Inv: 783132762  Track#: 521876102828 |
| 3/20/2012 | 39.32 | SHIPPING CHARGES Inv: 103302892  Track#: 511153319151 |
| 3/20/2012 | 43.00 | SHIPPING CHARGES Inv: 103302892  Track#: 511153319162 |
| 3/20/2012 | 39.32 | SHIPPING CHARGES Inv: 103302892  Track#: 511153319173 |
| 3/20/2012 | 10.86 | SHIPPING CHARGES Inv: 783293113  Track#: 511153319324 |
| 3/20/2012 | 18.83 | SHIPPING CHARGES Inv: 783293113  Track#: 877041515926 |
| 3/21/2012 | 52.38 | SHIPPING CHARGES Inv: 103609618  Track#: 511153319482 |
| 3/21/2012 | 23.30 | SHIPPING CHARGES Inv: 783448415  Track#: 521876103375 |
| 3/22/2012 | 26.10 | SHIPPING CHARGES Inv: 783448415  Track#: 521876103560 |
| 3/22/2012 | 9.59 | SHIPPING CHARGES Inv: 783448415  Track#: 844718804661 |
| 3/23/2012 | 15.39 | SHIPPING CHARGES Inv: 783752022  Track#: 521876104202 |
| 3/23/2012 | 13.65 | SHIPPING CHARGES Inv: 783752022  Track#: 877041515878 |
| 3/26/2012 | 52.38 | SHIPPING CHARGES Inv: 103609618  Track#: 511153320177 |
| 3/27/2012 | 25.42 | SHIPPING CHARGES Inv: 784022903  Track#: 521876104794 |
| 3/28/2012 | 15.39 | SHIPPING CHARGES Inv: 784179812  Track#: 521876105210 |
| 3/28/2012 | 22.71 | SHIPPING CHARGES Inv: 784179812  Track#: 877041515867 |
| 3/29/2012 | 11.19 | SHIPPING CHARGES Inv: 784179812  Track#: 521876105378 |
| 3/30/2012 | 8.00 | MES SERVICE N366001066022120708 |
| 4/2/2012 | 11.75 | MES SERVICE N366001066022120710 |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2012 | 6.75 | WASHINGTON MESSENGER |
| 4/3/2012 | 28.00 | MES SERVICE N366000503872121065 |
| 4/3/2012 | 9.00 | WASHINGTON MESSENGER |
| 4/6/2012 | 27.50 | MES SERVICE N366001066022120711 |
| 4/6/2012 | 9.00 | WASHINGTON MESSENGER |
| 4/16/2012 | 25.00 | NY MESSENGER UPTOWN |
| 4/20/2012 | 25.50 | WASHINGTON MESSENGER |
| 4/24/2012 | 25.00 | NY MESSENGER UPTOWN |
| 4/24/2012 | 27.00 | WASHINGTON MESSENGER |
| 4/25/2012 | 25.00 | NY MESSENGER DOWNTWN |
| 4/27/2012 | 25.00 | NY MESSENGER UPTOWN |
| 4/27/2012 | 12.54 | SHIPPING CHARGES - -VENDOR: Federal Express |
| **TOTAL:** | **1,234.77** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 4/2/2012 | 0.50 | NY SCAN TO PDF |
| 4/2/2012 | 2.50 | NY SCAN TO PDF |
| 4/2/2012 | 0.60 | WASH. SCAN TO PDF |
| 4/3/2012 | 3.70 | NY SCAN TO PDF |
| 4/3/2012 | 0.30 | NY SCAN TO PDF |
| 4/4/2012 | 0.20 | NY SCAN TO PDF |
| 4/4/2012 | 0.20 | NY SCAN TO PDF |
| 4/4/2012 | 0.30 | NY SCAN TO PDF |
| 4/4/2012 | 0.30 | NY SCAN TO PDF |
| 4/4/2012 | 0.40 | NY SCAN TO PDF |
| 4/4/2012 | 0.80 | NY SCAN TO PDF |
| 4/4/2012 | 1.00 | NY SCAN TO PDF |
| 4/4/2012 | 4.30 | NY SCAN TO PDF |
| 4/9/2012 | 0.10 | NY SCAN TO PDF |
| 4/9/2012 | 0.20 | NY SCAN TO PDF |
| 4/9/2012 | 1.90 | NY SCAN TO PDF |
| 4/9/2012 | 0.10 | NY SCAN TO PDF |
| 4/10/2012 | 5.90 | NY SCAN TO PDF |
| 4/11/2012 | 0.70 | NY SCAN TO PDF |
| 4/11/2012 | 0.10 | NY SCAN TO PDF |
| 4/11/2012 | 0.40 | NY SCAN TO PDF |
| 4/11/2012 | 0.10 | NY SCAN TO PDF |
| 4/12/2012 | 12.50 | NY SCAN TO PDF |
| 4/12/2012 | 6.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2012 | 0.70 | NY SCAN TO PDF |
| 4/13/2012 | 0.10 | NY SCAN TO PDF |
| 4/16/2012 | 0.90 | NY SCAN TO PDF |
| 4/16/2012 | 0.10 | NY SCAN TO PDF |
| 4/16/2012 | 1.50 | NY SCAN TO PDF |
| 4/16/2012 | 0.10 | NY SCAN TO PDF |
| 4/16/2012 | 0.10 | NY SCAN TO PDF |
| 4/17/2012 | 0.40 | NY SCAN TO PDF |
| 4/18/2012 | 0.40 | NY SCAN TO PDF |
| 4/18/2012 | 0.20 | NY SCAN TO PDF |
| 4/18/2012 | 0.20 | NY SCAN TO PDF |
| 4/18/2012 | 0.20 | NY SCAN TO PDF |
| 4/18/2012 | 0.20 | NY SCAN TO PDF |
| 4/18/2012 | 0.40 | NY SCAN TO PDF |
| 4/19/2012 | 0.20 | NY SCAN TO PDF |
| 4/20/2012 | 0.10 | NY SCAN TO PDF |
| 4/20/2012 | 0.10 | NY SCAN TO PDF |
| 4/20/2012 | 0.10 | NY SCAN TO PDF |
| 4/20/2012 | 0.70 | WASH. SCAN TO PDF |
| 4/23/2012 | 0.20 | NY SCAN TO PDF |
| 4/23/2012 | 14.60 | NY SCAN TO PDF |
| 4/24/2012 | 0.10 | NY SCAN TO PDF |
| 4/24/2012 | 0.30 | NY SCAN TO PDF |
| 4/24/2012 | 0.20 | NY SCAN TO PDF |
| 4/25/2012 | 0.20 | NY SCAN TO PDF |
| 4/25/2012 | 0.20 | NY SCAN TO PDF |
| 4/26/2012 | 0.10 | NY SCAN TO PDF |
| 4/26/2012 | 0.20 | NY SCAN TO PDF |
| 4/26/2012 | 0.30 | NY SCAN TO PDF |
| 4/26/2012 | 0.50 | NY SCAN TO PDF |
| 4/28/2012 | 0.80 | NY SCAN TO PDF |
| 4/30/2012 | 0.10 | NY SCAN TO PDF |
| 4/30/2012 | 0.30 | NY SCAN TO PDF |
| 4/30/2012 | 0.30 | NY SCAN TO PDF |
| 4/30/2012 | 6.60 | NY SCAN TO PDF |
| 4/30/2012 | 23.80 | NY SCAN TO PDF |
| 4/30/2012 | 29.70 | NY SCAN TO PDF |
| **TOTAL:** | **128.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 3/30/2012 | 6.60 | ROME DUPLICATING PAGE:66 TIME:1721 |
| 4/2/2012 | 3.20 | BRUSSELS B&W LASERTRAK PRINTING 167.226.123.59-BR_3_09_COPIER_64 |
| 4/2/2012 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 167.226.123.59-BR_3_09_COPIER_64 |
| 4/2/2012 | 11.10 | NY DUPLICATING |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/2/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/2/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/2/2012 | 1.90 | NY DUPLICATING XEROX |
| 4/2/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/2/2012 | 4.00 | NY DUPLICATING XEROX |
| 4/2/2012 | 0.20 | WASHINGTON DUPLICATING |
| 4/3/2012 | 0.10 | NY DUPLICATING |
| 4/3/2012 | 15.10 | NY DUPLICATING |
| 4/3/2012 | 21.60 | NY DUPLICATING |
| 4/3/2012 | 45.00 | NY DUPLICATING |
| 4/3/2012 | 0.70 | NY DUPLICATING |
| 4/3/2012 | 7.20 | NY DUPLICATING |
| 4/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/3/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/4/2012 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59-BR_6_09_COPIER_64 |
| 4/4/2012 | 1.80 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59-BR_6_09_COPIER_64 |
| 4/4/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/4/2012 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2012 | 313.20 | NY DUPLICATING |
| 4/5/2012 | 0.10 | NY DUPLICATING |
| 4/5/2012 | 11.40 | NY DUPLICATING |
| 4/5/2012 | 16.80 | NY DUPLICATING |
| 4/5/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/5/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/5/2012 | 8.00 | NY DUPLICATING XEROX |
| 4/6/2012 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 167.226.123.59-BR_3_09_COPIER_64 |
| 4/6/2012 | 0.10 | NY DUPLICATING |
| 4/6/2012 | 0.40 | NY DUPLICATING |
| 4/6/2012 | 1.20 | NY DUPLICATING |
| 4/6/2012 | 1.60 | NY DUPLICATING |
| 4/9/2012 | 0.10 | NY DUPLICATING |
| 4/9/2012 | 16.30 | NY DUPLICATING |
| 4/9/2012 | 0.50 | NY DUPLICATING |
| 4/10/2012 | 13.10 | NY DUPLICATING |
| 4/10/2012 | 0.10 | NY DUPLICATING |
| 4/10/2012 | 0.30 | NY DUPLICATING |
| 4/10/2012 | 72.40 | NY DUPLICATING |
| 4/11/2012 | 0.10 | NY DUPLICATING |
| 4/11/2012 | 2.70 | NY DUPLICATING |
| 4/11/2012 | 12.30 | NY DUPLICATING |
| 4/11/2012 | 0.30 | NY DUPLICATING |
| 4/11/2012 | 4.40 | NY DUPLICATING |
| 4/11/2012 | 0.10 | NY DUPLICATING |
| 4/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/11/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 2.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/11/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/11/2012 | 3.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 3.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/11/2012 | 4.00 | NY DUPLICATING XEROX |
| 4/11/2012 | 4.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 4.50 | NY DUPLICATING XEROX |
| 4/11/2012 | 4.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 4.70 | NY DUPLICATING XEROX |
| 4/11/2012 | 5.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 5.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2012 | 5.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 6.10 | NY DUPLICATING XEROX |
| 4/11/2012 | 6.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 6.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 6.80 | NY DUPLICATING XEROX |
| 4/11/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/11/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/11/2012 | 9.00 | NY DUPLICATING XEROX |
| 4/11/2012 | 23.60 | NY DUPLICATING XEROX |
| 4/11/2012 | 33.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING 167.226.123.59-BR_3_09_COPIER_64 |
| 4/12/2012 | 0.40 | LONDON DUPLICATING PAGE:4 TIME:1442 |
| 4/12/2012 | 55.80 | NY DUPLICATING |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2012 through April 30, 2012**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 1.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.20 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 4.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 5.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 6.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 7.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 7.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 8.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 8.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 9.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 9.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 9.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 9.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 10.20 | NY DUPLICATING XEROX |
| 4/12/2012 | 10.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 10.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 11.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 11.10 | NY DUPLICATING XEROX |
| 4/12/2012 | 11.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 11.70 | NY DUPLICATING XEROX |
| 4/12/2012 | 12.30 | NY DUPLICATING XEROX |
| 4/12/2012 | 12.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 12.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 12.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 13.50 | NY DUPLICATING XEROX |
| 4/12/2012 | 15.90 | NY DUPLICATING XEROX |
| 4/12/2012 | 16.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 18.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 19.60 | NY DUPLICATING XEROX |
| 4/12/2012 | 20.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 27.00 | NY DUPLICATING XEROX |
| 4/12/2012 | 30.80 | NY DUPLICATING XEROX |
| 4/12/2012 | 32.40 | NY DUPLICATING XEROX |
| 4/12/2012 | 34.40 | NY DUPLICATING XEROX |
| 4/13/2012 | 0.40 | NY DUPLICATING |
| 4/13/2012 | 16.40 | NY DUPLICATING |
| 4/13/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/13/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/13/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/13/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/13/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/13/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/13/2012 | 5.10 | NY DUPLICATING XEROX |
| 4/13/2012 | 5.70 | NY DUPLICATING XEROX |
| 4/13/2012 | 5.70 | NY DUPLICATING XEROX |
| 4/13/2012 | 9.30 | NY DUPLICATING XEROX |
| 4/13/2012 | 14.00 | NY DUPLICATING XEROX |
| 4/13/2012 | 15.20 | NY DUPLICATING XEROX |
| 4/13/2012 | 22.50 | NY DUPLICATING XEROX |
| 4/13/2012 | 33.40 | NY DUPLICATING XEROX |
| 4/13/2012 | 36.00 | NY DUPLICATING XEROX |
| 4/13/2012 | 71.40 | NY DUPLICATING XEROX |
| 4/13/2012 | 2.80 | ROME DUPLICATING PAGE:28 TIME:1023 |
| 4/16/2012 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59-BR_6_09_COPIER_64 |
| 4/16/2012 | 19.20 | NY DUPLICATING |
| 4/16/2012 | 0.60 | NY DUPLICATING |
| 4/16/2012 | 36.00 | NY DUPLICATING |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 3.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 3.90 | NY DUPLICATING XEROX |
| 4/16/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 4.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 4.50 | NY DUPLICATING XEROX |
| 4/16/2012 | 4.50 | NY DUPLICATING XEROX |
| 4/16/2012 | 4.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 4.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 5.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 5.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 6.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 7.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 7.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 7.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 8.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 10.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 10.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 11.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 11.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 12.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 13.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 13.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 13.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 14.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 15.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 16.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 18.00 | NY DUPLICATING XEROX |
| 4/16/2012 | 18.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 21.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 21.60 | NY DUPLICATING XEROX |
| 4/16/2012 | 22.40 | NY DUPLICATING XEROX |
| 4/16/2012 | 24.80 | NY DUPLICATING XEROX |
| 4/16/2012 | 25.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 27.20 | NY DUPLICATING XEROX |
| 4/16/2012 | 36.00 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING |
| 4/17/2012 | 0.10 | NY DUPLICATING |
| 4/17/2012 | 0.60 | NY DUPLICATING |
| 4/17/2012 | 6.00 | NY DUPLICATING |
| 4/17/2012 | 8.00 | NY DUPLICATING |
| 4/17/2012 | 9.10 | NY DUPLICATING |
| 4/17/2012 | 14.20 | NY DUPLICATING |
| 4/17/2012 | 1.20 | NY DUPLICATING |
| 4/17/2012 | 130.40 | NY DUPLICATING |
| 4/17/2012 | 25.20 | NY DUPLICATING |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/17/2012 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/17/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/17/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/17/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/17/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 4.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 5.60 | NY DUPLICATING XEROX |
| 4/17/2012 | 5.70 | NY DUPLICATING XEROX |
| 4/17/2012 | 7.90 | NY DUPLICATING XEROX |
| 4/17/2012 | 19.10 | NY DUPLICATING XEROX |
| 4/17/2012 | 19.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 23.40 | NY DUPLICATING |
| 4/18/2012 | 0.40 | NY DUPLICATING |
| 4/18/2012 | 0.90 | NY DUPLICATING |
| 4/18/2012 | 7.50 | NY DUPLICATING |
| 4/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 1.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/18/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 2.50 | NY DUPLICATING XEROX |
| 4/18/2012 | 3.20 | NY DUPLICATING XEROX |
| 4/18/2012 | 3.20 | NY DUPLICATING XEROX |
| 4/18/2012 | 6.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 8.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 10.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 16.00 | NY DUPLICATING XEROX |
| 4/18/2012 | 16.00 | NY DUPLICATING XEROX |
| 4/18/2012 | 16.00 | NY DUPLICATING XEROX |
| 4/18/2012 | 20.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 22.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 37.60 | NY DUPLICATING XEROX |
| 4/18/2012 | 69.60 | NY DUPLICATING XEROX |
| 4/18/2012 | 86.40 | NY DUPLICATING XEROX |
| 4/18/2012 | 116.80 | NY DUPLICATING XEROX |
| 4/18/2012 | 120.80 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING |
| 4/19/2012 | 0.40 | NY DUPLICATING |
| 4/19/2012 | 16.40 | NY DUPLICATING |
| 4/19/2012 | 0.20 | NY DUPLICATING |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 4/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 4/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/19/2012 | 4.80 | NY DUPLICATING XEROX |
| 4/19/2012 | 5.10 | NY DUPLICATING XEROX |
| 4/19/2012 | 5.60 | NY DUPLICATING XEROX |
| 4/19/2012 | 7.80 | NY DUPLICATING XEROX |
| 4/19/2012 | 9.60 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING |
| 4/20/2012 | 3.00 | NY DUPLICATING |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 4/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 4/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/20/2012 | 3.70 | NY DUPLICATING XEROX |
| 4/20/2012 | 3.80 | NY DUPLICATING XEROX |
| 4/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/20/2012 | 7.90 | NY DUPLICATING XEROX |
| 4/20/2012 | 13.40 | NY DUPLICATING XEROX |
| 4/20/2012 | 15.30 | NY DUPLICATING XEROX |
| 4/20/2012 | 0.70 | WASHINGTON DUPLICATING |
| 4/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 45.60 | NY DUPLICATING |
| 4/23/2012 | 186.60 | NY DUPLICATING |
| 4/23/2012 | 15.60 | NY DUPLICATING |
| 4/23/2012 | 2.40 | NY DUPLICATING |
| 4/23/2012 | 74.70 | NY DUPLICATING |
| 4/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/23/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.10 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2012 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 4.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 5.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 6.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 6.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 6.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 7.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 7.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 8.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 9.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 10.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 12.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 13.20 | NY DUPLICATING XEROX |
| 4/23/2012 | 22.80 | NY DUPLICATING XEROX |
| 4/23/2012 | 23.40 | NY DUPLICATING XEROX |
| 4/23/2012 | 24.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 36.00 | NY DUPLICATING XEROX |
| 4/23/2012 | 45.60 | NY DUPLICATING XEROX |
| 4/23/2012 | 81.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2012 | 0.20 | NY DUPLICATING |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2012 | 2.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/24/2012 | 14.60 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.80 | NY DUPLICATING |
| 4/25/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 4/25/2012 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2012 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2012 | 3.30 | NY DUPLICATING XEROX |
| 4/25/2012 | 10.50 | NY DUPLICATING XEROX |
| 4/25/2012 | 11.10 | NY DUPLICATING XEROX |
| 4/25/2012 | 11.10 | NY DUPLICATING XEROX |
| 4/26/2012 | 7.00 | NY DUPLICATING |
| 4/26/2012 | 6.30 | NY DUPLICATING |
| 4/26/2012 | 50.40 | NY DUPLICATING |
| 4/26/2012 | 0.40 | NY DUPLICATING |
| 4/26/2012 | 0.80 | NY DUPLICATING |
| 4/27/2012 | 37.00 | NY DUPLICATING |
| 4/27/2012 | 9.10 | NY DUPLICATING XEROX |
| 4/30/2012 | 0.10 | NY DUPLICATING |
| 4/30/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 4/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 4/30/2012 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2012 | 0.90 | NY DUPLICATING XEROX |
| 4/30/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/30/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/30/2012 | 1.30 | NY DUPLICATING XEROX |
| 4/30/2012 | 1.40 | NY DUPLICATING XEROX |
| 4/30/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2012 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2012 | 2.20 | NY DUPLICATING XEROX |
| 4/30/2012 | 2.50 | NY DUPLICATING XEROX |
| 4/30/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/30/2012 | 2.70 | NY DUPLICATING XEROX |
| 4/30/2012 | 2.80 | NY DUPLICATING XEROX |
| 4/30/2012 | 3.10 | NY DUPLICATING XEROX |
| 4/30/2012 | 4.00 | NY DUPLICATING XEROX |
| 4/30/2012 | 4.00 | NY DUPLICATING XEROX |
| 4/30/2012 | 4.00 | NY DUPLICATING XEROX |
| 4/30/2012 | 6.70 | NY DUPLICATING XEROX |
| 4/30/2012 | 7.40 | NY DUPLICATING XEROX |
| 4/30/2012 | 13.10 | NY DUPLICATING XEROX |
| 4/30/2012 | 14.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **5,045.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 4/11/2012 | 27.30 | NY COLOR PRINTING |
| 4/11/2012 | 27.30 | NY COLOR PRINTING |
| 4/13/2012 | 10.40 | NY COLOR PRINTING |
| 4/13/2012 | 39.00 | NY COLOR PRINTING |
| 4/13/2012 | 46.80 | NY COLOR PRINTING |
| 4/13/2012 | 161.20 | NY COLOR PRINTING |
| 4/13/2012 | 161.20 | NY COLOR PRINTING |
| 4/17/2012 | 3.25 | NY COLOR DUPLICATING |
| 4/17/2012 | 61.10 | NY COLOR DUPLICATING |
| 4/17/2012 | 120.90 | NY COLOR PRINTING |
| 4/23/2012 | 3.90 | NY COLOR PRINTING |
| 4/23/2012 | 22.75 | NY COLOR PRINTING |
| 4/23/2012 | 24.05 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **709.15** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 4/25/2012 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **3.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/1/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2012 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2012 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2012 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2012 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2012 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2012 | 1.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2012 | 1.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2012 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2012 | 1.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2012 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 80.84 | COMPUTER RESEARCH - LEXIS |
| 3/19/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 98.81 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 152.70 | COMPUTER RESEARCH - LEXIS |
| 3/20/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2012 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2012 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/26/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/26/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/27/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 3/27/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/28/2012 | 32.49 | COMPUTER RESEARCH - LEXIS |
| 3/28/2012 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 3/28/2012 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 3/28/2012 | 194.62 | COMPUTER RESEARCH - LEXIS |
| 3/28/2012 | 323.37 | COMPUTER RESEARCH - LEXIS |
| 3/28/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 3/29/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 3/29/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 3/29/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/29/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/29/2012 | 80.84 | COMPUTER RESEARCH - LEXIS |
| 3/29/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 4/1/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 4/1/2012 | 108.99 | COMPUTER RESEARCH - LEXIS |
| 4/2/2012 | 64.97 | COMPUTER RESEARCH - LEXIS |
| 4/2/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 4/2/2012 | 257.61 | COMPUTER RESEARCH - LEXIS |
| 4/2/2012 | 423.00 | COMPUTER RESEARCH - LEXIS |
| 4/4/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 4/4/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/4/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 4/4/2012 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 4/4/2012 | 205.78 | COMPUTER RESEARCH - LEXIS |
| 4/4/2012 | 287.33 | COMPUTER RESEARCH - LEXIS |
| 4/9/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 4/9/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/9/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 4/9/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 4/11/2012 | 51.83 | COMPUTER RESEARCH - LEXIS |
| 4/12/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 4/17/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/18/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/18/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/18/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/18/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/18/2012 | 11.16 | LexisNexis CASE SEARCH |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 4/24/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/24/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 4/24/2012 | 152.43 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **4,506.84** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/25/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2012 | 154.34 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2012 | 48.55 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2012 | 190.16 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2012 | 224.65 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2012 | 18.29 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2012 | 144.43 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2012 | 30.87 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2012 | 59.45 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2012 | 83.46 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2012 | 203.31 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2012 | 6.86 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2012 | 223.42 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2012 | 373.68 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2012 | 32.66 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2012 | 36.58 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2012 | 519.36 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2012 | 39.20 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2012 | 215.42 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2012 | 38.54 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2012 | 57.16 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2012 | 25.38 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2012 | 13.72 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **2,857.09** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/7/2012 | 16.92 | Late Work Meals - Lipner |
| 3/8/2012 | 19.91 | Late Work Meals - Bussigel |
| 3/17/2012 | 20.11 | Late Work Meals - Opolsky |
| 3/18/2012 | 17.11 | Late Work Meals - Galvin |
| 3/22/2012 | 8.06 | Late Work Meals - Bagarella |
| 3/22/2012 | 30.11 | Late Work Meals - Klipper |
| 3/26/2012 | 23.24 | Late Work Meals - Eckenrod |
| 3/26/2012 | 22.41 | Late Work Meals - Schweitzer |
| 3/27/2012 | 24.45 | Late Work Meals - Eckenrod |
| 3/28/2012 | 21.74 | Late Work Meals - Eckenrod |
| 3/29/2012 | 25.00 | Late Work Meals - Eckenrod |
| 3/30/2012 | 23.14 | Late Work Meals - Eckenrod |
| 3/31/2012 | 24.22 | Late Work Meals - Eckenrod |
| 4/1/2012 | 20.42 | Late Work Meals - Kostov |
| 4/2/2012 | 24.92 | Late Work Meals - Eckenrod |
| 4/2/2012 | 25.11 | Late Work Meals - Klipper |
| 4/3/2012 | 24.71 | Late Work Meals - Eckenrod |
| 4/3/2012 | 27.93 | Late Work Meals - Klipper |
| 4/3/2012 | 30.49 | Late Work Meals - Peacock |
| 4/3/2012 | 18.23 | Late Work Meals - Ryan |
| 4/4/2012 | 21.99 | Late Work Meals - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2012 | 24.45 | Late Work Meals - Eckenrod |
| 4/7/2012 | 28.84 | Late Work Meals - Shea |
| 4/9/2012 | 26.39 | Late Work Meals - Anderson |
| 4/9/2012 | 24.36 | Late Work Meals - Coleman |
| 4/10/2012 | 30.00 | Late Work Meals - Klipper |
| 4/10/2012 | 30.49 | Late Work Meals - Peacock |
| 4/12/2012 | 56.55 | Late Work Meals - Klipper (3 attendees) |
| 4/12/2012 | 30.49 | Late Work Meals - Peacock |
| 4/14/2012 | 18.89 | Late Work Meals - Anderson |
| 4/17/2012 | 19.25 | Late Work Meals - Bagarella |
| 4/17/2012 | 19.96 | Late Work Meals - Bromley |
| 4/18/2012 | 24.94 | Late Work Meals - Coleman |
| 4/19/2012 | 44.12 | Late Work Meals - Bloch (3 meals during the week of 1/23/12 - 1/29/12) |
| 4/19/2012 | 14.82 | Late Work Meals - Cavanagh (1 meal during the week of 1/23/12 - 1/29/12) |
| **TOTAL:** | **863.77** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/21/2012 | 36.98 | Late Work Transportation - Ryan |
| 2/28/2012 | 30.99 | Late Work Transportation - Uziel |
| 2/29/2012 | 120.29 | Late Work Transportation - Britt |
| 3/1/2012 | 17.93 | Late Work Transportation - Klipper |
| 3/1/2012 | 27.45 | Late Work Transportation - Weiss |
| 3/1/2012 | 29.56 | Late Work Transportation - Zelbo |
| 3/5/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 3/5/2012 | 28.37 | Late Work Transportation - Fleming |
| 3/5/2012 | 17.05 | Late Work Transportation - Ryan |
| 3/6/2012 | 27.45 | Late Work Transportation - Bussigel |
| 3/6/2012 | 19.15 | Late Work Transportation - Fleming |
| 3/6/2012 | 27.11 | Late Work Transportation - Uziel |
| 3/7/2012 | 45.40 | Late Work Transportation - Kostov |
| 3/7/2012 | 30.99 | Late Work Transportation - Rozenblit |
| 3/8/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 3/8/2012 | 30.99 | Late Work Transportation - Rozenblit |
| 3/9/2012 | 22.34 | Late Work Transportation - Eckenrod |
| 3/13/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 3/13/2012 | 23.23 | Late Work Transportation - Uziel |
| 3/14/2012 | 110.04 | Late Work Transportation - Britt |
| 3/15/2012 | 31.33 | Late Work Transportation - Eckenrod |
| 3/15/2012 | 86.99 | Late Work Transportation - Schweitzer |

EXPENSE SUMMARY
April 1, 2012 through April 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/19/2012 | 19.76 | Late Work Transportation - Ryan |
| 3/20/2012 | 114.68 | Late Work Transportation - Britt |
| 3/20/2012 | 23.64 | Late Work Transportation - Bussigel |
| 3/20/2012 | 42.97 | Late Work Transportation - Eckenrod |
| 3/20/2012 | 26.72 | Late Work Transportation - Fleming |
| 3/20/2012 | 97.70 | Late Work Transportation - Schweitzer |
| 3/21/2012 | 23.23 | Late Work Transportation - Uziel |
| 3/22/2012 | 20.82 | Late Work Transportation - Anderson |
| 3/22/2012 | 23.23 | Late Work Transportation - Klipper |
| 3/22/2012 | 21.12 | Late Work Transportation - Palmer |
| 3/22/2012 | 14.93 | Late Work Transportation - Peacock |
| 3/23/2012 | 27.45 | Late Work Transportation - Kim |
| 3/26/2012 | 42.97 | Late Work Transportation - Anderson |
| 3/26/2012 | 22.09 | Late Work Transportation - Klipper |
| 3/26/2012 | 35.21 | Late Work Transportation - Lipner |
| 3/27/2012 | 25.58 | Late Work Transportation - Eckenrod |
| 3/27/2012 | 22.41 | Late Work Transportation - Roll |
| 3/29/2012 | 134.57 | Late Work Transportation - Britt |
| 3/29/2012 | 27.45 | Late Work Transportation - Bussigel |
| 3/29/2012 | 39.09 | Late Work Transportation - Eckenrod |
| 3/30/2012 | 23.23 | Late Work Transportation - Klein |
| 4/2/2012 | 23.19 | Late Work Transportation - Klipper |
| 4/3/2012 | 23.64 | Late Work Transportation - Anderson |
| 4/3/2012 | 40.61 | Late Work Transportation - Eckenrod |
| 4/3/2012 | 24.49 | Late Work Transportation - Fleming |
| 4/3/2012 | 17.93 | Late Work Transportation - Klipper |
| 4/4/2012 | 121.21 | Late Work Transportation - Britt |
| 4/4/2012 | 25.70 | Late Work Transportation - Eckenrod |
| 4/4/2012 | 20.64 | Late Work Transportation - Pak |
| 4/5/2012 | 28.97 | Late Work Transportation - Eckenrod |
| 4/9/2012 | 32.46 | Late Work Transportation - Anderson |
| 4/12/2012 | 29.94 | Late Work Transportation - Forde (1 ride during the week of 12/26/11 - 1/1/12) |
| 4/12/2012 | 23.23 | Late Work Transportation - Peacock |
| 4/19/2012 | 78.58 | Late Work Transportation - Bloch (2 rides during the week of 1/23/12 - 1/29/12) |
| 4/19/2012 | 102.04 | Late Work Transportation - Cavanagh (1 ride during the week of 1/23/12 - 1/29/12) |
| **TOTAL:** | **2,267.47** | |
| | | |
| **Conference Meals** | | |
| | | |
| 3/20/2012 | 244.97 | Conference Meal (10 attendees) |

**EXPENSE SUMMARY**
**April 1, 2012 through April 30, 2012**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2012 | 432.78 | Conference Meal (17 attendees) |
| 3/29/2012 | 113.23 | Conference Meal (8 attendees) |
| 3/29/2012 | 212.31 | Conference Meal (8 attendees) |
| 3/29/2012 | 238.44 | Conference Meal (8 attendees) |
| 3/30/2012 | 62.60 | Conference Meal (5 attendees) |
| 3/30/2012 | 194.34 | Conference Meal (7 attendees) |
| 4/3/2012 | 244.97 | Conference Meal (10 attendees) |
| 4/4/2012 | 182.91 | Conference Meal (6 attendees) |
| 4/5/2012 | 70.77 | Conference Meal (5 attendees) |
| **TOTAL:** | **1,997.32** | |
| | | |
| **Other** | | |
| | | |
| 3/23/2012 | 56.50 | Document Authentication |
| 4/6/2012 | 136.10 | Hand Delivery |
| 4/9/2012 | 11.87 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 4/9/2012 | 12.25 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 4/16/2012 | 113.50 | Document Authentication |
| 4/16/2012 | 4.50 | Hand Delivery - EDNY |
| 4/16/2012 | 11.15 | Money Order for Apostille |
| 4/19/2012 | 51.00 | Telephonic Court Appearance - -VENDOR: CourtCall LLC |
| 4/20/2012 | 8.00 | Document Authentication |
| 4/20/2012 | 214.33 | Outside Duplicating |
| 4/20/2012 | 217.22 | Outside Duplicating |
| 4/25/2012 | 3.23 | Outside Research - Vendor: Companies House |
| 4/26/2012 | 162.61 | Document Authentication |
| **TOTAL:** | **1,002.26** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 5/9/2012 | 198,149.28 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **198,149.28** | |
| | | |
| | | |
| **GRAND TOTAL:** | **224,251.76** | |