**EXHIBIT "A"**

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| atogut | Albert Togut | 35.8 | 33,473.00 |
| bmoore | Brian Moore | 71.3 | 43,849.50 |
| cstachon | Caitlin Stachon | 1.9 | 275.50 |
| dperson | Dawn Person | 5.1 | 1,453.50 |
| mhamersky | Michael Hamersky | 1.9 | 655.50 |
| nberger | Neil Berger | 73.2 | 58,926.00 |
| rmilin | Richard Milin | 55.0 | 39,325.00 |
| srothman | Samantha Rothman | 10.9 | 2,016.50 |
| sskelly | Stephanie Skelly | 75.3 | 25,978.50 |
| | Grand Total: | 330.4 | 205,953.00 |

1

Togut, Segal & Segal LLP
Summary Report

Nortel Networks Section 1114
4/1/2012...4/30/2012

6/21/2012
11:48:17 AM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 6.5 | 3,256.50 |
| | Retiree Benefits | 285.9 | 177,382.50 |
| | Retiree Committee Matters | 38.0 | 25,314.00 |
| | Grand Total: | 330.4 | 205,953.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Fee Application/Fee Statements** | | | |
| 4/2/12 | dperson / Review Docs. | T | 0.6 | 171.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #545348 | Review and revised edits to Feb 2012 Time for Monthly statement. (.4) communications with JB re: same (.2) | | | |
| 4/2/12 | nberger / Draft Documents | T | 1.6 | 1,288.00 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #550932 | Work on TSS January monthly statement. | | | |
| 4/3/12 | dperson / Review Docs. | T | 0.6 | 171.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #545882 | Reviewed and prepared files relating to previous monthly statements, time reports and edits for same. | | | |
| 4/4/12 | dperson / Review Docs. | T | 0.6 | 171.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #548257 | Reviewed monthly fee statement and prepared exhibits for filing (2/12) | | | |
| 4/5/12 | dperson / Review Docs. | T | 0.9 | 256.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #552635 | Revised monthly statement (.3) Revised Notice (.2) Prepared time and expense reports for same. (.4) | | | |
| 4/9/12 | dperson / OC/TC strategy | T | 0.2 | 57.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #546772 | OC with NB re: January and February Monthly Fee Statements review and prep for filing. | | | |
| 4/9/12 | nberger / Draft Documents | T | 0.4 | 322.00 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #546952 | Work on Jan monthly statement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #546965 | Review AT updates for January 2012 Statement | | | |
| 4/9/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558777 | OC with DP re: January and February Monthly Fee<br>Statements review and prep for filing. | | | |
| 4/25/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.5<br>805.00 | 402.50<br>Billable |
| #551007 | Work on February monthly statement. | | | |
| 4/25/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #553083 | O/c with NB re: Status and review of TSS Feb statement. | | | |
| 4/30/12 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #554084 | Revised February Statement and review of time, Notice<br>and related exhibits for same. | | | |
| | Matter Total: | | 6.50 | 3,256.50 |
| **Matter: Retiree Benefits** | | | | |
| 4/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545022 | oc with RKM and SS research 1114 issues and re-<br>instatement with liquidating debtor | | | |
| 4/2/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #545080 | tc with V Morrell PBGC re HCTC eligibility; email NB re<br>same | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #545147 | O/c with RKM re review of Visteon pleadings. | | | |
| 4/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #545252 | oc with RKM and NB re comment to revised limited<br>objection/response to Nortel mediation motion | | | |
| 4/2/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545295 | emails with J Kim and R Zalhedrin re Nortel consent for<br>dissemination of retiree advisor confidential information | | | |
| 4/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #545301 | O/C with RKM re section 1129 research. | | | |
| 4/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #545302 | Review appellate briefs and Visteon re 1129 research. | | | |
| 4/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #545306 | O/C with MDH re status of research re section 1129. | | | |
| 4/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #545357 | Review In re Aleris International objection for failure to<br>comply with section 1114. | | | |
| 4/2/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #545693 | OC w SS re: 1114, 1129 & reinstatement research strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #553562 | OC w/SS and BM in part re Visteon 1114 issues | | | |
| 4/2/12 | sskelly / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #553698 | Research re Aleris pleadings and briefs re reinstatement. | | | |
| 4/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #558778 | oc with RKM and BM research 1114 issues and re-instatement with liquidating debtor | | | |
| 4/2/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #558779 | oc with RKM and BM re comment to revised limited objection/response to Nortel mediation motion | | | |
| 4/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558780 | oc with NB and BM re comment to revised limited objection/response to Nortel mediation motion | | | |
| 4/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558781 | O/C with SS re section 1129 research. | | | |
| 4/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #545483 | O/C with MDH re reinstatement research (.2) and o/c with RKM re same (.1). | | | |
| 4/3/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #545488 | Memo to RKM and NB re review of appellate briefs. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Togut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545527 | oc SS research 1114 issues and reinstatement with liquidating debtor | | | |
| 4/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #545529 | O/C with BM re research re reinstatement. | | | |
| 4/3/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #545679 | OC w SS re: 1114 reinstatement research | | | |
| 4/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545744 | emails NB D Greer and R Zalhedirn J Kim Nortel consent for dissemination of LTD confidential information | | | |
| 4/3/12 | sskelly / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #545837 | Research re reinstatement and ride through by liquidating debtor. | | | |
| 4/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #551569 | OC w/SS re research issues | | | |
| 4/3/12 | atogut / Revise Docs.<br>Retiree Benefits | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #566808 | Extensive work on response to mediation motion. | | | |
| 4/3/12 | atogut / Draft Documents<br>Retiree Benefits | T | 1.7<br>935.00 | 1,589.50<br>Billable |
| #566809 | Docket & file review for response to mediation motion. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #545020 | review and revise limited objection/response to Nortel mediation motion | | | |
| 4/4/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #545809 | oc SS research 1114 issues and reinstatement with liquidating debtor | | | |
| 4/4/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #545810 | emails D Greer, R Zalhedrin and J Kim re resolution of Nortel consent for dissemination of LTD confidential information | | | |
| 4/4/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #545865 | emails R Winters, K Gresgon and NB status on carries proposals | | | |
| 4/4/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #545867 | tc with V Morrell PBGC re HCTC eligibility (.1); email NB re update on same (.1) | | | |
| 4/4/12 | sskelly / Review Docs. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #545954 | Review section 1113 brief for rejection of CBAs and memos to NB re same, and review of cases cited therein. | | | |
| 4/4/12 | sskelly / Research Retiree Benefits | T | 1.6 345.00 | 552.00 Billable |
| #546299 | Research re reinstatement by liquidating debtor, and reinstatement of benefit plans. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #546301 | O/cs with BM re research re reinstatement (.1) and review of AMR brief re claims issues (.3). | | | |
| 4/4/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #551585 | Review of revised response to motion circulated by BM after revision by AT | | | |
| 4/4/12 | atogut / Revise Docs.<br>Retiree Benefits | T | 0.9<br>935.00 | 841.50<br>Billable |
| #566811 | Continue work on response to mediation motion. | | | |
| 4/4/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566812 | O/c w/ BM re response to mediation motion. | | | |
| 4/4/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566815 | Email to BM re draft response to mediation motion. | | | |
| 4/4/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566816 | Review UCC response to mediation motion. | | | |
| 4/4/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566817 | Email re UCC response. | | | |
| 4/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #546186 | tc with W Fitzgerald PBGC re HCTC eligibility issues (.4); email NB re update on same (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/5/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #546187 | emails R Winters, K Gresgon and NB status on carries proposal and NDAs | | | |
| 4/5/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #546308 | review form of Coventry NDA | | | |
| 4/5/12 | bmoore / Draft Documents Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #546436 | draft letter to with W Fitzgerald PBGC re HCTC eligibility issues | | | |
| 4/5/12 | bmoore / Comm. Others Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #546708 | prepare response to retirees inquiries via website | | | |
| 4/5/12 | srothman / Review Docs. Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #547014 | Review retiree email account | | | |
| 4/5/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #548028 | Memo's w/ BM re diligence with PBGC re HCTC eligible retirees. | | | |
| 4/5/12 | dperson / Review Docs. Retiree Benefits | T | 1.3 285.00 | 370.50 Billable |
| #548258 | Review and prepared documents for meeting with Retiree committee. | | | |
| 4/5/12 | atogut / Inter Off Memo Retiree Benefits | T | 0.3 935.00 | 280.50 Billable |
| #566823 | Email re mediation motion response. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/6/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #546690 | emails with M Fleming (.3) and NB (.1) draft letter to release PBGC information for HCTC eligibility issues | | | |
| 4/6/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #546698 | review and summarize objection to Nortel Mediation motion | | | |
| 4/6/12 | bmoore / Comm. Client Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #546699 | email Retiree Committee re summary of objection to Nortel Mediation motion and next steps | | | |
| 4/6/12 | bmoore / Review Docs. Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #546700 | review and summarize 81st (.2), 82d (.2) , 83d(.2) and 84th (.3) Canadian monitor reports | | | |
| 4/6/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #546701 | email NB and DS re summary of 81st (.2), 82d (.2) , 83d(.2) and 84th (.3) Canadian monitor reports | | | |
| 4/6/12 | bmoore / Comm. Others Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #546709 | revise and circulate response to retiree inquires via webstite per NB comments | | | |
| 4/6/12 | nberger / Review Docs. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #546734 | Review Rhynes obj to mediation motion (.1);  Memo's w/ AT and BM re same (.1). | | | |

Pogut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #548031 | Email w/ BM re request fot Nortel re HCTC diligence with PBGC. | | | |
| 4/6/12 | sskelly / Research<br>Retiree Benefits | T | 2.1<br>345.00 | 724.50<br>Billable |
| #549577 | Continued research re "ride through," reinstatement issues & CBAs. | | | |
| 4/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #551608 | Review of objection to mediation motion and related emails | | | |
| 4/6/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566825 | Review Rhynes objection to mediation motion. | | | |
| 4/6/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566826 | Email exchange w/BM re Rhynes objection. | | | |
| 4/6/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566828 | Review American Lawyer Schweitzer article & forward to client. | | | |
| 4/9/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #546689 | draft letter to W FitzGerald PBGC re HCTC eligibility issues | | | |
| 4/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #546692 | emails R Winters, K Gresgon and NB status on carries proposal and NDAs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #546696 | review and comment to A&M report on carrier proposals and NDA | | | |
| 4/9/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #546769 | meeting with NB re status on carrier proposal and NDA, objection to Mediation motion and agenda for Committee call, and confirmation issues | | | |
| 4/9/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #546834 | emails with AT re comments to objection to Mediation motion; review same | | | |
| 4/9/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #546838 | emails R Winters K Gregson M Daniele re agenda for retiree call and pre-call for same | | | |
| 4/9/12 | nberger / Review Docs. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #546904 | Review AT latest comments re response to mediation motion. | | | |
| 4/9/12 | srothman / Review Docs. Retiree Benefits | T | 0.6 185.00 | 111.00 Billable |
| #546996 | Review Debtors' 26th Omni Objection to claims | | | |
| 4/9/12 | srothman / Inter Off Memo Retiree Benefits | T | 0.6 185.00 | 111.00 Billable |
| #546997 | Summarize Debtors' 26th Omni Claim Objection as it relates to retirement benefits | | | |

Fogut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #547027 | emails with R Xalhedirn and NB re status on carrier proposal, objection to Mediation motion, and objection to LTD cap | | | |
| 4/9/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566831 | Email exchange to BM re additions to mediation response. | | | |
| 4/9/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566832 | Email to NB re Beckerma/UCC. | | | |
| 4/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #547002 | email with NB re agenda items for retiree call | | | |
| 4/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #547003 | emails with NB re Creditor Committee comments on mediation | | | |
| 4/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #547006 | conf call with R Winters D Greer M Daniele and NB re status on carrier proposal and NDA, objection to Mediation motion and agenda for Committee call | | | |
| 4/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #547007 | review and comment to updated A&M report on carrier proposals | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #547026 | conf call with R Zalhedrin and NB re status on carrier proposal and NDA, objection to Mediation motion and objection to LTD cap | | | |
| 4/10/12 | sskelly / Research<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #547067 | Research re liquidations, good faith issues and continue resarch re reinstatement. | | | |
| 4/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #547069 | O/C with NB and BM re mediators and research re same. | | | |
| 4/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #547073 | oc with NB re prepare for conf call with R Zalhedirn and NB re status on carrier proposal and NDA, objection to Mediation motion and objection to LTD cap | | | |
| 4/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #547075 | oc with SS and NB re proposed mediators in reply to Mediation motion (.2) review same with SS (.2) | | | |
| 4/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #547207 | emails (.2) and tc (.2) with M Fleming and NB draft letter to release PBGC information for HCTC eligibility issues; email contact information to D Greer (.1) | | | |
| 4/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #547224 | T/c w/ BM and LTD counsel re mediation motion. | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #547285 | emails with K Buck and J Scheinbaum re conforming for filing Retiree Committee response to mediation motion and exhibit for same | | | |
| 4/10/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #547345 | emails (.1) and tc (.1) with M Fleming re revised order for mutually agreed upon mediator | | | |
| 4/10/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #547346 | review Nortel revised order for mutually agreed upon mediator | | | |
| 4/10/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #547365 | oc with NB re comments for revised order for mutually agreed upon mediator | | | |
| 4/10/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #547549 | O/cs with BM re research re mediators. | | | |
| 4/10/12 | sskelly / Research Retiree Benefits | T | 4.8 345.00 | 1,656.00 Billable |
| #547550 | Research re mediators background and opinions for Barliant, Bodoh, Gonzalez, Wedoff, Lyons, Fitzgerald, Conrad and Farnan. | | | |
| 4/10/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #547552 | Review and revise mediator research results. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

*6/21/2012*
*11:52:02 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #547562 | Email re call tomorrow re mediation motion (.2); Memo's w/ BM and SS re same (.2). | | | |
| 4/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #547889 | Follow up o/c with BM re review of mediators and status re same. | | | |
| 4/10/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #547897 | Review and revise chart outlining opinions of mediators. | | | |
| 4/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558782 | O/C with SS and BM re mediators and research re same. | | | |
| 4/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558783 | oc with BM re prepare for conf call with R Zalhedirn and NB re status on carrier proposal and NDA, objection to Mediation motion and objection to LTD cap | | | |
| 4/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #558784 | oc with BM re comments for revised order for mutually agreed upon mediator | | | |
| 4/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558785 | O/cs with SS re research re mediators. | | | |
| 4/10/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566833 | Emails re mediation possibility/selection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566834 | O/c w/ NB & BM re mediation possibility. | | | |
| 4/11/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #547204 | prepre Retiree Committee website update re Mediation Motion | | | |
| 4/11/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #547556 | conf call with L Schwietzer M Fleming L Beckerman R Zalhedrin NB re revised order for mutually agreed upon mediator | | | |
| 4/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #547623 | oc with NB re recap of Retiree Committee and LTD conf call on status on carrier proposal and NDA, objection to Mediation motion | | | |
| 4/11/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #547624 | multiple emails with K Buck and J Scheinbaum re comments for conformed for filing Retiree Committee response to mediation motion and exhibit for same and filing | | | |
| 4/11/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #547625 | emails R Zalhedrin re  Retiree Committee response to mediation motion and exhibit for same and filing | | | |
| 4/11/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #547642 | review and comment to conformed version of Retiree Committee response to mediation motion and exhibit for same | | | |

Pogut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/11/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #547672 | review and comment to LTD response to mediation motion | | | |
| 4/11/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #547682 | oc with NB re consideration of proposed mediation candidates | | | |
| 4/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #547857 | Multiple o/cs with NB and BM re review of mediators and explanation of opinions re same. | | | |
| 4/11/12 | sskelly / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #547860 | Follow up research for NB re A. Gonzalez and Wedoff. | | | |
| 4/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #554173 | Final review of response to mediation motion (.4);  O/c's w/ BM re same (.2);  Review LTD response to motion (.4); Memo to BM re same (.1) | | | |
| 4/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558786 | oc with BM re recap of Retiree Committee and LTD conf call on status on carrier proposal and NDA, objection to Mediation motion | | | |
| 4/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #558789 | oc with BM re consideration of proposed mediation candidates | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #558792 | Multiple o/cs with NB and SS re review of mediators and explanation of opinions re same. | | | |
| 4/11/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #558795 | O/c's w/ NB re Review of response to mediation motion | | | |
| 4/11/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566836 | Review final draft mediation response. | | | |
| 4/11/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566837 | Review LTD committee response to mediation motion. | | | |
| 4/11/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566838 | O/c w/ BM re LTD committee response. | | | |
| 4/12/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #547815 | oc and emails with NB and SS re consideration of proposed mediation candidates | | | |
| 4/12/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #547838 | review Nortel proposed mediation candidates | | | |
| 4/12/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #547995 | prepare exhibits for letter to release PBGC information for HCTC eligibility | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548000 | oc and email NB re material for hearing on mediation<br>motion | | | |
| 4/12/12 | bmoore / Prep. Hearing<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #548005 | review and consideration of material for hearing on<br>mediation motion | | | |
| 4/12/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #548007 | review 84th Canadian Monitor report (.6) and Feb MOR (.2)<br>to update assets and liabilities memo | | | |
| 4/12/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #548008 | O/c w/ BM re prep for 4/18 hearing. | | | |
| 4/12/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #548009 | O/c w/ AT re 4/18 hearing strategy. | | | |
| 4/12/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548050 | review SS updated chart on proposed mediation<br>candidates | | | |
| 4/12/12 | sskelly / Research<br>Retiree Benefits | T | 2.1<br>345.00 | 724.50<br>Billable |
| #548144 | Research re experience and opinions of D. Geronemus<br>and J. White (1.2), update summary re same (.5) and o/cs<br>with BM and NB re same (.4). | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

**Fogut, Segal & Segal LLP**
**Client Billing Report**

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #558796 | oc and emails with NB and BM re consideration of proposed mediation candidates | | | |
| 4/12/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558798 | oc and emails with SS and BM re consideration of proposed mediation candidates | | | |
| 4/12/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #558800 | O/c w/ NB re 4/18 hearing strategy. | | | |
| 4/12/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558801 | O/cs with SS and NB re experience and opinions of D. Geronemus and J. White. | | | |
| 4/12/12 | nberger / Research<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #558802 | O/cs with SS and BM re experience and opinions of D. Geronemus and J. White. | | | |
| 4/12/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566839 | Email re Nortel mediation candidates. | | | |
| 4/12/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #566841 | T/c w/ WSJ re mediation motion. | | | |
| 4/13/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #547821 | conf call with L Schwietzer M Fleming L Beckerman R Zalhedrin NB re revised order for mutually agreed upon mediator | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

**Pogut, Segal & Segal LLP**
**Client Billing Report**

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/13/12 | bmoore / Prep. Hearing<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #548092 | review and consideration of material for hearing on<br>mediation motion and index for same | | | |
| 4/13/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #548127 | T/c w/ BM, and cousnel for Nortel and UCC re mediation<br>motion (.7);  Follow-up o/c's w/ BM and SS re same (.4);<br>Memo to AT re same (.2). | | | |
| 4/13/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #548156 | post call follow up with NB re conf call with L Schwietzer M<br>Fleming L Beckerman R Zalhedin | | | |
| 4/13/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #548167 | Review Nortel Periodic Report re Value, etc. (.2);  Email w/<br>R. Winters re same (.2). | | | |
| 4/13/12 | nberger / Draft Documents<br>Retiree Benefits | T | 2.8<br>805.00 | 2,254.00<br>Billable |
| #548173 | Work on hearing outline for 4/18 hearing. | | | |
| 4/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #548176 | emails and oc with AT and NB re talking points mediation<br>motion | | | |
| 4/13/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548220 | review LTD Committee reply to objection to fee cap request | | | |
| 4/13/12 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #548343 | Reviewed and organized hearing binders for 4/18 hearing. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

**Pogut, Segal & Segal LLP**
**Client Billing Report**

6/21/2012
11:52:02 AM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #548977 | O/Cs with NB and BM re revised proposed mediator list and revisions to research re same and memo to AT re same. | | | |
| 4/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #548978 | Review response to proposed mediator motion and o/c with NB re same. | | | |
| 4/13/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558803 | emails and oc with AT and BM re talking points mediation motion | | | |
| 4/13/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #558804 | emails and oc with NB and BM re talking points mediation motion | | | |
| 4/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558805 | O/C with NB and SS re revised proposed mediator list. | | | |
| 4/13/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566842 | Review Dow Jones report. | | | |
| 4/13/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566844 | Email NB re LTD response. | | | |
| 4/13/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566845 | Email and o/c w/NB re prep for oral argument. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/13/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 2.3<br>935.00 | 2,150.50<br>Billable |
| #566851 | Begin prep of speech for 4/18 hearing. | | | |
| 4/14/12 | nberger / Draft Documents<br>Retiree Benefits | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #548345 | Work on hearing outline (1.5);  Memo's w/ RM and BM re same (.3). | | | |
| 4/14/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #548348 | review and revise talking points outline for hearing on mediation motion | | | |
| 4/14/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #551729 | Revising draft oral argument | | | |
| 4/14/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #551730 | Exchange of emails w/NB re draft oral argument | | | |
| 4/15/12 | nberger / Draft Documents<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #548349 | Work on hearing outline (.8);  Memo's w/ RM and BM re same (.5). | | | |
| 4/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548351 | emails RKM and BB re comments for outline for hearing on mediation motion | | | |
| 4/15/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #551731 | Revising second half of draft oral argument | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/15/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #551732 | Drafting emails to NB and BM including commenting on NB's comments to proposed revisions | | | |
| 4/15/12 | atogut / Draft Documents<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566853 | Review agenda outline for court. | | | |
| 4/15/12 | atogut / Draft Documents<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #566854 | Work on draft of granting order. | | | |
| 4/15/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 2.0<br>935.00 | 1,870.00<br>Billable |
| #566855 | Continue initial work for 4/18 speech. | | | |
| 4/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #548346 | emails with AT (.1) and oc (.3) and emails (.2) NB and RKM re comments for outline for mediation motion | | | |
| 4/16/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #548382 | revise and supplement discovery items for outline for mediation motion hearing with RKM | | | |
| 4/16/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548461 | review scope of open discovery items for outline for mediation motion | | | |
| 4/16/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548463 | revise and supplement discovery items for outline for mediation motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #548500 | O/c's w/ AT, BM and RM re prep for 4/18 hearing (.5);<br>Revise outline re same (.4). | | | |
| 4/16/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #548502 | Review agenda for 4/18 hearing. | | | |
| 4/16/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #548586 | Follow-up memo's w/ AT and RM re hearing this week. | | | |
| 4/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #548591 | conf call with L Schweitzer, M Fleming, L Beckerman, R Zalhedrin NB re revised order for mutually agreed upon mediator | | | |
| 4/16/12 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #548594 | Update 4/18 hearing binder. | | | |
| 4/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548623 | pre (.2) and post call (.1) with R Zalhedrin re update on mediator prior to conf call with L Schweitzer, M Fleming, L Beckerman, R Zalhedrin and NB | | | |
| 4/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548624 | ocs with NB re update on mediator for call with L Schweitzer, M Fleming, L Beckerman, R Zalhedrin and next steps | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/16/12 | srothman / Research Retiree Benefits | T | 2.1 185.00 | 388.50 Billable |
| #548950 | Read Aleris, in re Cajun, and Family Snacks decisions relating to debtors ability to confirm a reorganization plan without addressing certain claims/contracts/benefits | | | |
| 4/16/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #551738 | Exchange of emails w/AT re serving a formal document request | | | |
| 4/16/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #551741 | Review of correspondence re outstanding discovery issues to draft response to AT's questions | | | |
| 4/16/12 | rmilin / Draft Documents Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #551742 | Drafting response to AT's questions re outstanding discovery issues | | | |
| 4/16/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #554184 | Memo's w/ AT re prep for 4/18 hearing. | | | |
| 4/16/12 | nberger / Review Docs. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #554194 | Review Nortel motion for leave to file further pleading re mediation motion. | | | |
| 4/16/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #558806 | O/c and emails BM re comments for outline for mediation motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/16/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #558833 | O/c's w/ NB, BM and RM re prep for 4/18 hearing. | | | |
| 4/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #558835 | O/c's w/ NB, BM and AT re prep for 4/18 hearing. | | | |
| 4/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #558836 | O/c's w/ NB, RM and AT re prep for 4/18 hearing. | | | |
| 4/16/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558837 | ocs with BM re update on mediator for call with L Schweitzer, M Fleming, L Beckerman, R Zalhedrin and next steps | | | |
| 4/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #558843 | OCs w/RM and NB re AT's question for Nortel oral argument | | | |
| 4/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558844 | OCs w/RM and BM re AT's question for Nortel oral argument | | | |
| 4/16/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #566857 | Emails re oral argument issue & court outline. | | | |
| 4/16/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566858 | Emails exchange re standstill provision of order. | | | |

Pogut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #566861 | Prep O/c w/ team for 4/18 hearing. | | | |
| 4/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #546189 | oc SS re review of research of 1114 and 1129 issues for reinstatement with liquidating debtor | | | |
| 4/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548662 | emails with NB and RKM re Nortel reply to mediation motion and comments for outline for mediation motion | | | |
| 4/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #548671 | O/C with BM re discussion of research for 1114 and reinstatement issues. | | | |
| 4/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #548672 | O/C with SJR re research re reinstatement issues. | | | |
| 4/17/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #548674 | review motion for late reply, Nortel reply to mediation motion and proposed order | | | |
| 4/17/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #548675 | prepare summary of Nortel reply to mediation motion and proposed order (.4) and revised outline hearing for mediation motion (.3) | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/17/12 | bmoore / Prep. Hearing<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #548676 | oc with CS re update for binders for hearing on mediation motion | | | |
| 4/17/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #548704 | working with RKM re revise summary of Nortel reply to mediation motion and proposed order and revise outline hearing for mediation motion | | | |
| 4/17/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #548819 | OC w/ SS re research re Debtors' ability to implement a liquidating Chapter 11 plan which does not address retiree benefits | | | |
| 4/17/12 | nberger / Prep. Hearing<br>Retiree Benefits | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #548880 | O/c's w/ AT and BM to prep for tomorrow's hearing re mediation motion (.6);  Review hearing binder re same to prep (1.4);  Email w/ Wm. Taylor re coordination (.2). | | | |
| 4/17/12 | sskelly / Research<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #548944 | Additional review of cases re reinstatement. | | | |
| 4/17/12 | srothman / Research<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #548955 | Follow up research regarding Debtors' ability to confirm a plan that does not address treatment of retiree benefits. | | | |
| 4/17/12 | nberger / Comm. Client<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #548972 | O/c w/ AT re R. Levin as mediator (.2);  Research R. Levin credentials re same (.4);  T/c's w/ RC members re same (.6);  Email to Committee re same (.5);  T/c w/ LTD counsel re same (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/17/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #548993 | oc and emails with NB re updates on Nortel mediation issues and proposed mediator | | | |
| 4/17/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #551754 | Review of Nortel's reply papers and draft order | | | |
| 4/17/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #551755 | OC w/BM re revisions to outline of oral argument and email to AT | | | |
| 4/17/12 | rmilin / Draft Documents Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #551756 | Drafting and revising email to AT and NB re Nortel's reply papers and proposed order | | | |
| 4/17/12 | cstachon / Prep. Hearing Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #558847 | oc with BM re update for binders for hearing on mediation motion | | | |
| 4/17/12 | atogut / Prep. Hearing Retiree Benefits | T | 0.6 935.00 | 561.00 Billable |
| #558848 | O/c's w/ NB and BM to prep for tomorrow's hearing re mediation motion. | | | |
| 4/17/12 | bmoore / Prep. Hearing Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #558850 | O/c's w/ NB and AT to prep for tomorrow's hearing re mediation motion. | | | |
| 4/17/12 | atogut / Comm. Client Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #558854 | O/c w/ NB re R. Levin as mediator. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558855 | OC w/RM re revisions to outline of oral argument. | | | |
| 4/17/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566862 | Email exchange re mediator candidates. | | | |
| 4/17/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566863 | Review debtor reply re mediation motion. | | | |
| 4/17/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566864 | Email to Bromley re mediation motion. | | | |
| 4/17/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566865 | Email to BM re mediation motion. | | | |
| 4/17/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566866 | Email exchanges w/ Bromley re Levin choice of mediator. | | | |
| 4/17/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #566867 | Client prep for mediation motion hearing. | | | |
| 4/17/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #566868 | T/C w/Bromley re mediation motion hearing. | | | |
| 4/17/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #566869 | Extensive file review for mediation hearing. | | | |

**Fogut, Segal & Segal LLP
Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/17/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566870 | Second T/c w/ Bromley re mediation. | | | |
| 4/17/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #566871 | O/c's w/ NB re mediation. | | | |
| 4/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #549101 | oc and emails with AT(.1) and oc with  NB (.3) re update on Nortel mediation issues and proposed mediator | | | |
| 4/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #549118 | O/Cs with BM (.3) and SJR (.2) re reinstatement and ride through research. | | | |
| 4/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #549133 | oc SS re re update research of 1114 and 1129 issues for ride through and reinstatement with liquidating debtor | | | |
| 4/18/12 | nberger / Attend Hearing<br>Retiree Benefits | T | 3.8<br>805.00 | 3,059.00<br>Billable |
| #549496 | Attend hearing in De. Bankruptcy Court w/ AT re mediation motion (1.5);  Prep for hearing during travel to court (.8); Travel to and from hearing (@ 1/2 rate)(1.5). | | | |
| 4/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #549501 | O/cs with RKM re preparation of mediation statement (.4) and follow up o/c with BM re same (.2). | | | |
| 4/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #549532 | oc RKM and SS re outline for Nortel mediation issues | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

## Togut, Segal & Segal LLP
### Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/18/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #549564 | Follow-up email w. RC members re today's hearing. | | | |
| 4/18/12 | srothman / Research<br>Retiree Benefits | T | 1.5<br>185.00 | 277.50<br>Billable |
| #549696 | Research Chapter 11 cases and contract ride through<br>doctrine(1.1); Memo re same (.4). | | | |
| 4/18/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #549757 | OC w/ SS re research regarding Debtors' ability to confirm<br>a plan<br>that does not address treatment of retiree benefits. | | | |
| 4/18/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #550257 | Begin drafting mediation statement. | | | |
| 4/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #551773 | OC w/SS re legal arguments in support of recovery | | | |
| 4/18/12 | sskelly / Research<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #553634 | Further research re reinstatement issues and liquidating<br>debtors. | | | |
| 4/18/12 | nberger / Research<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #554181 | Research file re post-mediation hearing - next steps to prep<br>for mediation. | | | |
| 4/18/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #558856 | oc and emails with BM re update on Nortel mediation<br>issues and proposed mediator | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #558863 | Follow up o/c with SS re preparation of mediation statement. | | | |
| 4/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558868 | oc BM and SS re outline for Nortel mediation issues | | | |
| 4/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #558870 | oc BM and RM re outline for Nortel mediation issues | | | |
| 4/18/12 | atogut / Attend Hearing<br>Retiree Benefits | T | 2.8<br>935.00 | 2,618.00<br>Billable |
| #566873 | Attend hearing re mediation motion (1.5); travel re same (1.3) (@1/2 rate). | | | |
| 4/18/12 | atogut / Prep. Hearing<br>Retiree Benefits | T | 0.8<br>935.00 | 748.00<br>Billable |
| #566874 | Prep for mediation motion w/ NB. | | | |
| 4/18/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566876 | Review Bloomberg report. | | | |
| 4/18/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566878 | Email exchange w/ KA re Wilmington logistics. | | | |
| 4/18/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566879 | Email exchange w/ NB, BM & RKM re next steps. | | | |

## Pogut, Segal & Segal LLP
### Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/18/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566880 | Review entered mediation order. | | | |
| 4/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #549567 | meeting with NB RKM and SS re outline for Nortel mediation issues | | | |
| 4/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #549584 | Meeting with NB, RKM, and BM re strategy for mediation statement and calls with members of committee re same. | | | |
| 4/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #549586 | multi oc with SS re outline for on 1114 issues Nortel mediation outline | | | |
| 4/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #549649 | oc with RKM re reliance issues  Nortel mediation outline | | | |
| 4/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #549672 | Multiple o/cs with RKM re benefit plans and reservation language. | | | |
| 4/19/12 | nberger / Comm. Client<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #549675 | O/c w/ RM, BM and SS re strategy for mediation statement (.4);  T/c's w/ RC committee members re doc's for same (.5);  O/c's w/ RM re same (.8);  Review doc's re same (.6). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #549689 | review documents for reliance issues for Nortel mediation outline | | | |
| 4/19/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #549718 | OC w RKM re: Reliance argument strategy | | | |
| 4/19/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #549719 | Review and analysis of retiree materials re: Reliance argument strategy | | | |
| 4/19/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #549744 | oc and mails with RKM re 1129 and 1114 issues for Nortel mediation outline(.4) and issues under Visteon and Farmland cases (.8) | | | |
| 4/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #549746 | review and comments on Nortel mediation outline | | | |
| 4/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #549748 | Multiple o/cs with BM re mediation outline. | | | |
| 4/19/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #549753 | Memo's w/ RM and BM re mediation strategy. | | | |
| 4/19/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 2.7<br>345.00 | 931.50<br>Billable |
| #549759 | Draft outline for mediation statement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/19/12 | sskelly / Review Docs. <br> Retiree Benefits | T | 1.4 <br> 345.00 | 483.00 <br> Billable |
| #549763 | Review memos from RKM, review Yard Man decision, review North American Royalties case and memos to RKM and BM re same. | | | |
| 4/19/12 | rmilin / OC/TC strategy <br> Retiree Benefits | T | 0.5 <br> 715.00 | 357.50 <br> Billable |
| #551780 | OC w/BM re 1114(e) arguments. | | | |
| 4/19/12 | rmilin / Inter Off Memo <br> Retiree Benefits | T | 0.3 <br> 715.00 | 214.50 <br> Billable |
| #551781 | Drafting email to NB, SS and BM re 1114 argument. | | | |
| 4/19/12 | rmilin / OC/TC strategy <br> Retiree Benefits | T | 2.4 <br> 715.00 | 1,716.00 <br> Billable |
| #551783 | Meetings w/NB, BM and SS to plan strategy for mediation statement | | | |
| 4/19/12 | rmilin / OC/TC strategy <br> Retiree Benefits | T | 0.8 <br> 715.00 | 572.00 <br> Billable |
| #551785 | OC w/NB after review of information from client concerning further info to gather, including calls to or confs w/J. Salacar, G. Donahee and M. Ressner | | | |
| 4/19/12 | rmilin / Exam/Analysis <br> Retiree Benefits | T | 3.1 <br> 715.00 | 2,216.50 <br> Billable |
| #551786 | Review of various documents relevant to potential benefits arguments, and considering strategic implications, including 2002 earnings report and enrollment doc, and 1993 earnings report | | | |
| 4/19/12 | rmilin / Comm. Profes. <br> Retiree Benefits | T | 0.1 <br> 715.00 | 71.50 <br> Billable |
| #551787 | Call to retiree re info in his possession | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/19/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #551788 | Conf w/G. Donahee re factual issues | | | |
| 4/19/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 2.4<br>805.00 | 1,932.00<br>Billable |
| #558872 | meeting with BM, RKM and SS re outline for Nortel<br>mediation issues | | | |
| 4/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558873 | oc with BM re reliance issues  Nortel mediation outline | | | |
| 4/19/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #558875 | O/c w/ NB, BM and SS re strategy for mediation statement. | | | |
| 4/19/12 | bmoore / Comm. Client<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558877 | O/c w/ NB, RM and SS re strategy for mediation statement. | | | |
| 4/19/12 | sskelly / Comm. Client<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #558878 | O/c w/ NB, RM and BM re strategy for mediation<br>statement. | | | |
| 4/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #558882 | O/c and mails with BM re 1129 and 1114 issues for Nortel<br>mediation outline. | | | |
| 4/19/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #558886 | OC w/RM re mediation issues and next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/19/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #566886 | Review 4/18 hearing transcript. | | | |
| 4/19/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566887 | Email hearing transcript to Levin. | | | |
| 4/19/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566888 | Emails re coordination call with Levin. | | | |
| 4/20/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #549749 | review and comments on Nortel mediation outline re Visteon issues | | | |
| 4/20/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #549840 | emails with NB SS and RKM re 1129(a)(13) issues for Nortel mediation outline | | | |
| 4/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #549841 | meeting with NB RKM and SS re outline for Nortel mediation issues | | | |
| 4/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #549843 | O/Cs with BM, NB and RKM re strategy for mediation outline. | | | |
| 4/20/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #549844 | oc with NB re RKM issues for Nortel mediation outline | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/20/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #549845 | Review and revise mediation outline. | | | |
| 4/20/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #549854 | oc with SS re revisions for Nortel mediation outline | | | |
| 4/20/12 | nberger / Comm. Client Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #549906 | T/c w/ M. Ressner and RM re mediation strategy (.2);  O/c w/ BM. RM and SS re mediation statement strategy (8);  O/c w/ AT re same (.1). | | | |
| 4/20/12 | sskelly / Research Retiree Benefits | T | 1.4 345.00 | 483.00 Billable |
| #550264 | Research re retiree benefit plans and executory contracts. | | | |
| 4/20/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #550272 | Review North American Royalties case and oc with BM re same. | | | |
| 4/20/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #550274 | Review treatise re section 1114 and retiree benefit plans as executory contracts. | | | |
| 4/20/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #550275 | Review In re General Datacomm re executory contract issue. | | | |
| 4/20/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #550277 | O/C with NB re status of mediation outline and o/cs with BM re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/20/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #551792 | Conf w/NB and M. Ressner re document issues | | | |
| 4/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #551793 | OC w/BM, NB and SS re legal and factual analysis and<br>next steps | | | |
| 4/20/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #554196 | Email w/ Wm. Taylor re 4/18 transcript. | | | |
| 4/20/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558887 | oc with NB re BM issues for Nortel mediation outline | | | |
| 4/20/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.0<br>805.00 | 0.00<br>Billable |
| #558888 | oc with RM re BM issues for Nortel mediation outline | | | |
| 4/20/12 | atogut / Comm. Client<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #558889 | O/c w/ AT re mediation strategy. | | | |
| 4/20/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558890 | O/C with SS re status of mediation outline. | | | |
| 4/20/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566889 | Review Hartford counter offer. | | | |
| 4/20/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566890 | Email exchange w/ SER re Hartford counter offer. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
4/1/2012...4/30/2012

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/20/12 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #566891 | Email to NB re mediation forms. | | | |
| 4/20/12 | atogut / Correspondence Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #566892 | Review Levin advice re call. | | | |
| 4/20/12 | atogut / Correspondence Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #566893 | Email exchange w/ Levin re advice for call. | | | |
| 4/20/12 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #566897 | Review mediation forms. | | | |
| 4/21/12 | bmoore / Review Docs. Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #550062 | review and comments on SS revised Nortel mediation outline | | | |
| 4/21/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #550241 | Memo's w/ team re mediation strategy. | | | |
| 4/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #550278 | Review and revise mediation statement outline and email to NB, BM, and RKM re same. | | | |
| 4/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #550280 | Review emails from NB and BM re proposed changes to mediation outline and further research required. | | | |

Togut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/21/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566898 | Email Levin re mediation protocol. | | | |
| 4/22/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #550226 | email with SS and NB re further comments on SS revised<br>Nortel mediation outline | | | |
| 4/22/12 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #550282 | Additional research for mediation argument. | | | |
| 4/22/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #550283 | Memos to NB, RKM and BM re revisions to mediation<br>outline. | | | |
| 4/22/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #551794 | Review of SS's outline of arguments for mediation<br>statement | | | |
| 4/23/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #550248 | Strategy o/c w/ RM, SS and BM re mediation (1.8);  T/c w/<br>G. Donahee re same (.3). | | | |
| 4/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #550256 | emails with RKM and NB re further comments on revised<br>Nortel mediation outline | | | |
| 4/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.8<br>615.00 | 1,107.00<br>Billable |
| #550300 | meeting with RKM, NB and SS  re further comments on<br>revised Nortel mediation outline | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #550378 | multiple oc with SS re review of 1141 re-organization<br>issues for Nortel mediation | | | |
| 4/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #550380 | review revised Nortel mediation outline per NB and RKM<br>comments | | | |
| 4/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #550381 | O/C with RKM, NB, BM re strategy for mediation outline. | | | |
| 4/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #550383 | Follow up o/c with BM re review of section 1141. | | | |
| 4/23/12 | bmoore / Research<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #550481 | review of 1141 reorganization issues for Nortel mediation | | | |
| 4/23/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #550597 | Attend call w/ mediator, AT, RM and mediation parties. | | | |
| 4/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #550603 | O/Cs with RKM and NB re research into liquidating entity<br>vs reorganized entity. | | | |
| 4/23/12 | sskelly / Research<br>Retiree Benefits | T | 4.1<br>345.00 | 1,414.50<br>Billable |
| #550604 | Follow up research re ride through and liquidating entity. | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Togut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #550807 | O/c's w/ RM re research results, mediation strategy and contacts with RC members. | | | |
| 4/23/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #551814 | Considering potential arguments in support of claim and developing research strategy | | | |
| 4/23/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #551815 | Prepare for conference w/mediator | | | |
| 4/23/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #551816 | Conf w/NB and M. Haupt re relevant documents | | | |
| 4/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.8<br>715.00 | 1,287.00<br>Billable |
| #551817 | Meeting w/BM, NB and SS re next steps and legal arguments and comments on outline | | | |
| 4/23/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #551818 | Conf w/NB and G. Donahee re relevant documents for reliance argument | | | |
| 4/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #551819 | Conf w/NB and LTD committee counsel re issues relevant to mediation and arguments vis-à-vis Nortel | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #551820 | Multiple OCs w/NB re legal arguments for mediation (.8), relevant research (1.1), follow up with clients and others, follow up to call with mediator (.4). | | | |
| 4/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #551821 | Conf w/NB, AT, the mediator and the various parties re mediation procedures and next steps | | | |
| 4/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558892 | O/Cs with SS and NB re research into liquidating entity vs reorganized entity. | | | |
| 4/23/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558893 | O/Cs with SS and RM re research into liquidating entity vs reorganized entity. | | | |
| 4/23/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #558898 | Conf w/RM, NB, the mediator and the various parties re mediation procedures and next steps | | | |
| 4/23/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566899 | Review pleadings index. | | | |
| 4/23/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #566900 | Conf. call w/ Levin re mediation. | | | |

Pogut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #550601 | O/c w/ RM - prep for strategy meeting w/ AT (.7);  O/c w/<br>AT and RM re response to mediator and mediation strategy<br>(.4);  Diligence re same (.5). | | | |
| 4/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #550629 | Review plan re choice of law provisions, and reservation<br>language and memo to RKM, NB and BM re same. | | | |
| 4/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #550785 | multiple oc with SS re review of research results 1141 re-<br>organization issues for Nortel mediation | | | |
| 4/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #550786 | emails with RKM, NB and SS re preparation for Nortel<br>mediation | | | |
| 4/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #550810 | O/c w/ RM and BM re letter to mediator - strategy. | | | |
| 4/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #550858 | emails with RKM, NB and SS re preparation for Nortel<br>mediation and letter on open discovery items | | | |
| 4/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #550860 | oc with RKM and NB re preparation for Nortel mediation<br>and letter on open discovery items | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/24/12 | nberger / Review Docs. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #550878 | Review materials from RC member and email re same (.3); O/c w/ RM re same (.1). | | | |
| 4/24/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #550897 | oc with RKM re correspondence with Nortel for letter on open discovery items | | | |
| 4/24/12 | bmoore / Review Docs. Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #550898 | review correspondence and discovery logs of open items for letter on open discovery items | | | |
| 4/24/12 | nberger / Revise Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #550942 | O/c's w/ RM re letter to mediator. | | | |
| 4/24/12 | bmoore / Research Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #550944 | research 1129 a(13) issues for preparation for Nortel mediation | | | |
| 4/24/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #550949 | review, comment and finalize to RKM letter to mediator re open discovery items | | | |
| 4/24/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #550953 | O/C with BM re research on liquidation plans. | | | |
| 4/24/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #550954 | Review and revise letter to R. Levin and o/c with RKM re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/24/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #550978 | T/c w/ R. Winters re counteroffer. | | | |
| 4/24/12 | sskelly / Research<br>Retiree Benefits | T | 4.2<br>345.00 | 1,449.00<br>Billable |
| #551018 | Research re liquidating debtors. | | | |
| 4/24/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #551455 | OC w RKM & NB re: Reservation of rights and impact on supplemental plan documents | | | |
| 4/24/12 | mhamersky / Research<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #551456 | Research of law re: Reservation of rights and impact on supplemental plan documents | | | |
| 4/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #551832 | OC w/NB, and AT in part, re status, strategy, relevant legal theories and drafting letter to mediator | | | |
| 4/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #551833 | OC w/NB and BM re legal theories supporting retiree committee claim and letter to mediator | | | |
| 4/24/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #552074 | Review and analysis of McCarter memo re ERISA issues | | | |
| 4/24/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552075 | Drafting email to NB, BM and SS re ERISA issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/24/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #552076 | Drafting and revising letter to R. Levin | | | |
| 4/24/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #552078 | Revising letter for cogency and to include comments from<br>AT, BM, SS and NB | | | |
| 4/24/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #558900 | O/c w/ NB and RM re response to mediator and mediation<br>strategy. | | | |
| 4/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #558902 | oc with RKM and BM re preparation for Nortel mediation<br>and letter on open discovery items | | | |
| 4/24/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558905 | O/c w/ RM re materials from RC member. | | | |
| 4/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558908 | oc with BM re correspondence with Nortel for letter on<br>open discovery items | | | |
| 4/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558910 | OC w MH & NB re: Reservation of rights and impact on<br>supplemental plan documents | | | |
| 4/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558911 | OC w MH & RM re: Reservation of rights and impact on<br>supplemental plan documents | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/24/12 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #566902 | Review Whibley article. | | | |
| 4/24/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #566903 | Review draft mediation letter. | | | |
| 4/24/12 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #566904 | Review A&M power point. | | | |
| 4/24/12 | atogut / OC/TC strategy Retiree Benefits | T | 0.9 935.00 | 841.50 Billable |
| #566905 | Team strategy conference. | | | |
| 4/24/12 | atogut / OC/TC strategy Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #566906 | O/c w/ RM &NB re response to mediation. | | | |
| 4/25/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #547004 | emails with M Fleming and K Gregson re execution of Coventry NDA | | | |
| 4/25/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #547559 | emails with M Fleming re draft letter to release PBGC information for HCTC eligibility issues | | | |
| 4/25/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #551001 | emails with RKM re reliance /estoppel argument and factual basis for same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/25/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #551055 | conf call with RKM, SS, M. Daniele, J. Kimball re strategy and status update re mediation. | | | |
| 4/25/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #551108 | O/Cs with BM and RKM re preparation for call with M. Daniele and next steps re research. | | | |
| 4/25/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #551131 | review M Daniele memo on reliance /estoppel argument under ERISA law and factual basis for same | | | |
| 4/25/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #551155 | Prepare for call with M. Daniel and J. Kim. | | | |
| 4/25/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #551156 | T/c with RKM, BM, M. Daniel and J. Kimball re strategy and research re mediation. | | | |
| 4/25/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #551164 | o/c pre and post call with M. Daniele, J. Kimball  (McCarter & English) and next steps re research call with RKM, SS re strategy and status update re mediation. | | | |
| 4/25/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #551168 | review R Winters re A&M financial proposals for mediation presentation | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #551172 | Follow-up strategy o/c w/ RM re mediation strategy. | | | |
| 4/25/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #551255 | T/c w/ RM, R. Winters and D. Greer re modeling counteroffer. | | | |
| 4/25/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552094 | Review of documents sent by retiree. | | | |
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #552096 | Exchange of emails w/ retiree re document needs | | | |
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #552097 | Conf w/A&M and NB re structure and numbers for settlement offer | | | |
| 4/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #552099 | OC w/NB re factual issues and follow up, conference with A&M, settlement offer, strategy and legal issues relevant to our mediation | | | |
| 4/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552100 | OC w/BM re ERISA issues | | | |
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #552101 | Calls to and conf w/D. Hudson re retiree document issues | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

4/1/2012...4/30/2012

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552102 | Drafting email to D. Hudson re retiree document issues | | | |
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #552103 | TC with SS, BM, M. Daniele, J. Kimball re strategy and<br>status update re mediation | | | |
| 4/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552105 | OC w/ BM & SS re pre and post call with McCarter &<br>English re next steps and research | | | |
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552106 | Exchange of voice mails w/M. Mand re plan issues and<br>promises | | | |
| 4/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #553652 | Review communications from retirees regarding promises<br>of benefits and review plan re vested benefits and<br>grandfather revision. | | | |
| 4/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #553655 | Review and revise letter to R. Levin. | | | |
| 4/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558912 | oc with BM re call agenda and examples for reliance /<br>estoppel argument and factual basis for same. | | | |
| 4/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #558913 | OC w/RM re ERISA issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/25/12 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #566907 | Review revised A&M power point for committee call. | | | |
| 4/26/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #551264 | emails M Daniele re examples for reliance /estoppel argument and factual basis for same | | | |
| 4/26/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #551357 | emails with M Fleming re follow up letter to release PBGC information for HCTC eligibility issues | | | |
| 4/26/12 | nberger / Review Docs. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #551369 | Review and comments to RM letter. | | | |
| 4/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #551389 | O/Cs with RKM re grandfathering provisions of plans and summary plan docs. | | | |
| 4/26/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #551391 | oc with SS to response to R Levin letter mediation process and exhibits | | | |
| 4/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #551392 | oc with SS re grandfathering issues under Plan | | | |
| 4/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #551393 | O/Cs with BM re grandfathering provisions(.2); mediator correspondence (.2). | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                        6/21/2012
4/1/2012...4/30/2012                            Client Billing Report                           11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/26/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #551415 | T/c w/ R. Winters re counterproposal. | | | |
| 4/26/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #551439 | Draft memo re liquidating vs. reorganizing debtor. | | | |
| 4/26/12 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #551625 | Reviewed letter to Richard Levin at Cravath for RKM,<br>saved a copy on the server, and mailed it out | | | |
| 4/26/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552124 | Emailing letter to R. Levin, AT and NB responding to<br>Levin's letter | | | |
| 4/26/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #552126 | Finalizing and further revising letter to R. Levin based on<br>AT comments. | | | |
| 4/26/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552127 | OC w/NB re call from R. Levin's associate | | | |
| 4/26/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552128 | Exchange of emails w/AT re comments on letter to R. Levin | | | |
| 4/26/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #552129 | Review and consideration of AT's comments on letter to R.<br>Levin | | | |

Pogut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #552130 | Call to and conf w/ retiree, and sending him information | | | |
| 4/26/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #552131 | Multiple o/cs with SAS re grandfathering provisions of plans and spds | | | |
| 4/26/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #552135 | Confs w/SS, BM and NB re letter from Levin and draft response | | | |
| 4/26/12 | rmilin / Draft Documents Retiree Benefits | T | 1.1 715.00 | 786.50 Billable |
| #552136 | Drafting response to letter from R. Levin | | | |
| 4/26/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #558914 | OC w/RM re call from R. Levin's associate | | | |
| 4/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #558915 | Confs w/RM, BM and NB re letter from Levin and draft response | | | |
| 4/26/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #558916 | Confs w/RM, SS and NB re letter from Levin and draft response | | | |
| 4/26/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #558917 | Confs w/RM, SS and BM re letter from Levin and draft response | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/12 | atogut / Revise Docs.<br>Retiree Benefits | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #566910 | Revise response letter to Levin. | | | |
| 4/26/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566912 | Email exchange re response letter to Levin. | | | |
| 4/26/12 | atogut / Revise Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #566915 | Revise response letter to Levin. | | | |
| 4/27/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #551653 | Work on draft memo re reorganizing entity vs liquidating entity and ride through issues. | | | |
| 4/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #551656 | O/Cs with BM and NB re meeting scheduled with mediator. | | | |
| 4/27/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #551660 | review and comments to SS memo on emergence for ch 11 issues | | | |
| 4/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #551663 | Review summary memo and discovery requests and draft outline re same for use with meeting with mediator. | | | |
| 4/27/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #551691 | T/c and email w/ D. Greer re modeling counterproposal (.3); IO/c w/ RM re outline for meeting w/ mediator (.1); O/c w/ SS and BM re outline for same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/27/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #551830 | Review 4/18 transcript and memo to file and RM re prep for Levin meeting. | | | |
| 4/27/12 | sskelly / Research<br>Retiree Benefits | T | 4.0<br>345.00 | 1,380.00<br>Billable |
| #551843 | Research (.8), emails to RKM re memos (.3), finish memo re reorganizing debtor (.9). | | | |
| 4/27/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #551846 | oc with RKM and SS re mediation preparation issues | | | |
| 4/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #551848 | emails with M Daniele re ERISA issues for mediation preparation | | | |
| 4/27/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #551880 | OC w SS re: Executory contract research issues | | | |
| 4/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #551896 | O/c w/ RM - prep for Levin meeting/mediation (.8);  T/c w/ R. Winters re same (.1). | | | |
| 4/27/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #551898 | Review A&M initial model counter proposal. | | | |
| 4/27/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #551912 | Review memos in preparation for drafting proposal for mediator. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #552649 | OC w/NB re relevant arguments and preparation for meeting with mediator | | | |
| 4/27/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552650 | Conf w/NB and R. Winters re actuarial issues | | | |
| 4/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #552651 | Conf w/BM and SS re preparation for meeting with mediator | | | |
| 4/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #558918 | O/Cs with BM and SS re meeting scheduled with mediator. | | | |
| 4/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558919 | O/Cs with NB and SS re meeting scheduled with mediator. | | | |
| 4/27/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #558920 | O/c w/ SS and BM re outline for meeting w/ mediator. | | | |
| 4/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #558921 | O/c w/ SS and NB re outline for meeting w/ mediator. | | | |
| 4/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #558922 | oc with RKM and BM re mediation preparation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #558923 | OC w MH re: Executory contract research issues | | | |
| 4/27/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566919 | Email exchange w/ NB re Levin meeting request. | | | |
| 4/28/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #552150 | Memo to AT re Levin meeting. | | | |
| 4/28/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #552654 | Review of docs and memos to prepare for mediation | | | |
| 4/28/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566922 | Email to NB re Levin meeting request. | | | |
| 4/29/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #551971 | Prep for A&M call re counterproposal (.5);  Attend same w/ RM (1.1). | | | |
| 4/29/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 5.6<br>715.00 | 4,004.00<br>Billable |
| #552656 | Drafting and revising outline to set forth facts and legal arguments and prepare for mediation | | | |
| 4/29/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552657 | Drafting email to NB and SS re request for docs | | | |

Fogut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #552658 | Conf call with A&M re calculations for offer | | | |
| 4/30/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #551903 | emails with M Daniele  re ERISA issues for mediation preparation | | | |
| 4/30/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #551910 | review and comments on RKM outline for mediation meeting | | | |
| 4/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #551962 | multiple oc with SS and RKM re comments for RKM outline for mediation meeting | | | |
| 4/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #552012 | review A&M demonstrative on interest rate calculations for settlement proposal | | | |
| 4/30/12 | bmoore / Research<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #552015 | research requested data points for RKM outline for mediation meeting | | | |
| 4/30/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #552148 | revise RKM outline for mediation with SS | | | |
| 4/30/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #552149 | Memo's w/ AT re meeting w/ Levin. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/30/12 | bmoore / Review Docs. | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #552162 | review J Kimball and M Daniele memo on factual issues for Nortel mediation | | | |
| 4/30/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #552201 | O/c's w/ AT re meeting w/ Levin, and vmail to Levin re same. | | | |
| 4/30/12 | nberger / Review Docs. | T | 1.1 | 885.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #552202 | Review and comments to draft outline for meeting w/ Levin (.7); O/c's w/ RM re same (.4). | | | |
| 4/30/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #552207 | oc with RKM re discovery issues and production of election documents for Nortel | | | |
| 4/30/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #552212 | O/cs with RKM and BM re revisions to outline for meeting with R. Levin. | | | |
| 4/30/12 | sskelly / Revise Docs. | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #552213 | Review and revise outine for meeting with R. Levin. | | | |
| 4/30/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #552214 | O/C with RKM re discussions with retirees for document requests. | | | |

# Pogut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #552215 | oc with RKM re updated assets and liabilities for Nortel<br>mediation | | | |
| 4/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #552220 | O/c w/ RM, SS and BM re outline for meeting with mediator<br>(1);  Prep for meeting  - review McCarter material and SS<br>memo's (.6). | | | |
| 4/30/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #552242 | conf call J Kimball and M Daniele with RKM and SS re<br>review of memo on factual issues for Nortel mediation | | | |
| 4/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #552256 | T/C with RKM, BM, J. Kimball and M. Daniele re arguments<br>re ERISA rights. | | | |
| 4/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #552257 | O/C with NB, RKM re revisions to outline for meeting with<br>R. Levin. | | | |
| 4/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #552258 | meeting with NB RKM and SS re review of memo Nortel<br>mediation and preparation for same | | | |
| 4/30/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #552273 | review Nortel form of correspondence produced on benefit<br>elections for mediation | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

Fogut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #552327 | Email to RKM re Visteon language re retiree protections. | | | |
| 4/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #552330 | Email to J. Kimball and M. Daniele re SPD documents,<br>memo re same, and reservation language. | | | |
| 4/30/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #552339 | review supporting material for mediation | | | |
| 4/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #552341 | T/c w/ R. Levin re meeting and memo's w/ AT re same (.2). | | | |
| 4/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #552342 | T/c w/ R. Winters re A&M counterproposal document (.2);<br>O/c w/ RM re same and meeting prep (.2). | | | |
| 4/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #552415 | Follow-up o/c w/ RM re outline for mediation. | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552667 | OC w/NB re mediation issues | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #552669 | OC w/BM and SS re finalizing mediation memo | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #552671 | Review of McCarter memo on ERISA issues | | | |
| 4/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552672 | Conf w/M. Fleming of Clear re document issues | | | |
| 4/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552673 | Exchange of emails w/M. Fleming, NB and BM re<br>document issues | | | |
| 4/30/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552674 | Review of retiree form to determine whether to send to<br>Cleary | | | |
| 4/30/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552675 | Review of retiree's fax re relevant documents | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #552676 | OCs w/NB re strategic issues | | | |
| 4/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #552677 | Drafting email to retiree re document issues | | | |
| 4/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #552678 | Drafting email to M. Fleming re document issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #552679 | Conf w/SS, McCarter and BM re ERISA issues | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #552680 | Meeting w/SS, BM and NB re revising memo of argument for mediation | | | |
| 4/30/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #552681 | Revising memo of arguments for mediation based on comments from SS, BM and NB | | | |
| 4/30/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #558924 | O/c's w/ NB re meeting w/ Levin. | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558925 | oc with BM re discovery issues and production of election documents for Nortel | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558926 | O/C with SS re discussions with retirees for document requests. | | | |
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558927 | oc with BM re updated assets and liabilities for Nortel mediation | | | |
| 4/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558928 | O/c w/ RM re A&M counterproposal document and meeting prep. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558931 | Follow-up o/c w/ NB re outline for mediation. | | | |
| 4/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #558934 | Conf w/RM, McCarter and BM re ERISA issues | | | |
| 4/30/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #558936 | Conf w/RM, McCarter and SS re ERISA issues | | | |
| 4/30/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566925 | Email exchange w/ NB re Levin meeting request. | | | |
| 4/30/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566928 | O/c w/ NB re Levin meeting request. | | | |
| | Matter Total: | | 285.90 | 177,382.50 |

**Matter:  Retiree Committee Matters**

| | | | | |
|---|---|---|---|---|
| 4/2/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545251 | tc and emails with NB and R Winters re re proposed agenda for next Retiree Committee call | | | |
| 4/2/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #545303 | tc with G Donahee with NB  re re proposed agenda for next Retiree Committee call | | | |
| 4/2/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545358 | prepare email to Retiree Committee and NB re proposed agenda for next Retiree Committee call | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/2/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #550929 | T/c's w/ BM re RC call (.2);  Email w/ R. Winters re same (.2). | | | |
| 4/3/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #545397 | circulate to Retiree Committee and NB re proposed agenda for next Retiree Committee call | | | |
| 4/3/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545585 | tc with G Donahee (.1) and J Zalokar (.1) re  Retiree Committee response to Mediation motion | | | |
| 4/3/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #548638 | Memo's w/ BM re inquiries from committee members re mediation motion and response and committee call. | | | |
| 4/3/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566810 | Review BM advice re committee call. | | | |
| 4/4/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #545863 | tc and emails with NB and AT re review and comment to revised limited objection/ response to Nortel mediation motion | | | |
| 4/4/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #545886 | circulate to Retire Committee and local counsel limited objection/response to Nortel mediation motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/12 | bmoore / Comm. Client Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #545949 | circulate to Retire Committee UCC objection/response to LTD fees | | | |
| 4/4/12 | bmoore / Review Docs. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #545950 | review and summarize UCC objection to LTD fees | | | |
| 4/4/12 | bmoore / Review Docs. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #545951 | oc with NB re summary of UCC objection to LTD fees | | | |
| 4/4/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #550939 | Review updated draft response to mediator motion (.2); Memo's and t/c's w/ BM re same (.2);  T/c w/ L. Beckerman re motion (.1). | | | |
| 4/4/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #558938 | oc with BM re summary of UCC objection to LTD fees | | | |
| 4/5/12 | bmoore / Comm. Client Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #546183 | emails and tc with M Ressner re response to mediation motion and UCC objection/ response to LTD fees | | | |
| 4/5/12 | bmoore / Comm. Others Retiree Committee Matters | T | 0.5 615.00 | 307.50 Billable |
| #546297 | review KCC website inquiry list (.1) and prepare responses to Retiree web site inquiries R Standel (.2) and R Robson (.2) | | | |
| 4/5/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #546457 | emails M Fleming re re execution of CIGNA NDA | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/5/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #546458 | emails G Donahee re execution of CIGNA NDA | | | |
| 4/5/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.7<br>185.00 | 129.50<br>Billable |
| #547015 | Email B Moore questions received from retirees Richard Standel and Robert Robson and draft propose resposes to each | | | |
| 4/5/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #548026 | Email w/ Gregson and BM re CIGNA NDA. | | | |
| 4/5/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566821 | Email to NB re Beckerman call mediation. | | | |
| 4/6/12 | srothman / Correspondence<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #546624 | Email R Standel and B Robson (both retirees) in response to their inquiries and save to file | | | |
| 4/6/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #546686 | emails G Donahee re execution of CIGNA NDA | | | |
| 4/6/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #546743 | Memo's w/ BM and DS re new Canadian Monitor reports. | | | |
| 4/6/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566824 | Prep for call and eft vmail for Lisa Beckerman, returning call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/7/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #546687 | emails G Donahee re execution of CIGNA NDA | | | |
| 4/7/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #546711 | Memo's w/ AT re attempts to contact L. Beckerman. | | | |
| 4/7/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566830 | Email to NB re Beckerman. | | | |
| 4/9/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #546688 | emails and tc M Fleming and K Gregson re execution of<br>CIGNA and Coventry  NDA | | | |
| 4/9/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #546716 | O/c w/ BM re prep for RC call this week, A&M update. | | | |
| 4/9/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #546836 | T/c w/ L. Beckerman re mediation motion (.3);  O/c's and<br>memo's w/ AT and BM re same (.3(). | | | |
| 4/9/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #546852 | Memo to SR re new omni claim objection. | | | |
| 4/9/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #546869 | T/c w/ R. Winters re prep for RC call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

6/21/2012
11:52:02 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #546872 | T/c w/ G. Donahee re RC call this week. | | | |
| 4/9/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #558939 | O/c w/ NB re prep for RC call this week, A&M update. | | | |
| 4/9/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #558940 | O/c's and memo's w/ NB and BM re mediation motion. | | | |
| 4/9/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #558943 | O/c's and memo's w/ AT and NB re mediation motion. | | | |
| 4/10/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #547198 | ocs with NB re post-call LTD and Retiree Committee<br>professionals and next steps | | | |
| 4/10/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #547228 | Attend/lead advisors call to prep for RC call tomorrow (.7);<br>O/c's w/ BM re LTD and advisors call (.4). | | | |
| 4/10/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #547312 | Email w/ M. Fleming re mediation motion order (.1);  O/c's<br>w/ AT and BM re same (.2);  T/c w/ LTD counsel re<br>responses to mediation motion (.1). | | | |
| 4/10/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #547468 | T/c w/ R. Winters and review A&M insurance solicitation<br>summary (.2);  Email to RC re call tomorrow (.2). | | | |

Nortel Networks Section 1114
4/1/2012...4/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/12 | bmoore / Correspondence<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #558945 | O/c's w/ AT and NB re mediation motion order. | | | |
| 4/10/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #558948 | O/c's w/ BM and NB re mediation motion order. | | | |
| 4/11/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #547563 | Prep for RC call today (.4);  Attend same (.6);  Follow-up t/c<br>w/ R. Winters and M. Daniel re same (.2);  Follow-up t/c w/<br>G. Donahee re same (.1). | | | |
| 4/11/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #547622 | T/c w/ J. Zalokar re recap of RC call. | | | |
| 4/11/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #547681 | circulate Retiree Committee response (.1) and LTD<br>Committee response (.1) to mediation motion to Retiree<br>Committee | | | |
| 4/11/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #547840 | email with NB update on global mediation in Toronto | | | |
| 4/11/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566835 | Emails re Toronto mediation. | | | |
| 4/12/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #547841 | review global mediator website | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/13/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #548097 | Review mediator candidate materials (.3);  O/c w/ SS re same (.1). | | | |
| 4/13/12 | nberger / Draft Documents Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #548098 | Work on minutes of 4/11 RC meeting. | | | |
| 4/13/12 | nberger / Prep. Hearing Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #548108 | O/c w/ AT - prep for 4/18 hearing. | | | |
| 4/13/12 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 345.00 | 34.50 Billable |
| #558950 | O/c w/ SS re mediator candidate materials. | | | |
| 4/13/12 | atogut / Prep. Hearing Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #558952 | O/c w/ NB - prep for 4/18 hearing. | | | |
| 4/16/12 | srothman / Review Docs. Retiree Committee Matters | T | 0.6 185.00 | 111.00 Billable |
| #548453 | Review Debtors' motion for approval of settlement with Amphenol | | | |
| 4/16/12 | srothman / Inter Off Memo Retiree Committee Matters | T | 0.5 185.00 | 92.50 Billable |
| #548455 | Summarize Debtors' motion for approval of settlement with Amphenol | | | |
| 4/16/12 | srothman / Review Docs. Retiree Committee Matters | T | 0.3 185.00 | 55.50 Billable |
| #548948 | Review docket for settlement pleadings or other relevant motions to be summarized for memo to the Committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/16/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #548963 | Review retiree email account | | | |
| 4/16/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #554190 | T/c w/ LTD counsel re 4/18 hearing and mediator selection (.4); Follow-up memo's w/ AT re mediator selection (.3). | | | |
| 4/17/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #548678 | review  Feb MOR  to update assets and liabilities memo | | | |
| 4/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #549498 | Draft and revise status memo to RC members re outcome of today's hearing (.4);  Memo's w/ AT re same (.2);  O/c's w/ RM and BM re next steps (.4). | | | |
| 4/18/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #551772 | OCs w/NB re next steps for preparing for mediation | | | |
| 4/18/12 | bmoore / Correspondence<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558953 | O/c's w/ RM and NB re next steps (.4). | | | |
| 4/18/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566877 | Email to Donahee re procedures. | | | |
| 4/18/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #566881 | Review advice to committee members re mediation order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/19/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #549747 | emails with K Gregson re status of carrier diligence | | | |
| 4/19/12 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #566885 | Email to Cyganowski. | | | |
| 4/20/12 | bmoore / Review Docs. | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #549842 | tc with NB RKM and M Ressner re document issues for mediation | | | |
| 4/23/12 | bmoore / Draft Documents | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #547822 | prepare Retiree Committee website update re Mediation Motion | | | |
| 4/23/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #550382 | coordinate with KCC re Retiree Committee website update on Mediation Motion | | | |
| 4/25/12 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #551005 | Email to RC re RC call tomorrow and mediator update. | | | |
| 4/25/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #551006 | Email w/ R. Winters re A&M insurance upodate. | | | |
| 4/25/12 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #551127 | Memo's w/ SR re 27th omni claim objection. | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/25/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #551128 | Review and comments to A&M insurance PPT (.3);  T/c w/<br>BM, R. Winters and K. Gregson re same (.7);  Follow-up<br>o/c w/ BM re same and next steps (.5);  Strategy o/c w/ LS<br>re same (.3). | | | |
| 4/25/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #551129 | multiple emails M Daniele (.3) and oc with RKM re (.2) e<br>call agenda and examples for reliance / estoppel argument<br>and factual basis for same | | | |
| 4/25/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #551165 | participate on conf call with K Gregson and R Winters and<br>NB re Retiree Committee update call on insurance carrier<br>benefits | | | |
| 4/25/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #551166 | oc with NB re Retiree Committee update call on insurance<br>carrier benefits and mediation issues for agenda | | | |
| 4/25/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #551167 | review K Gregson re Retiree Committee presentation on<br>insurance carrier benefits | | | |
| 4/25/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #551169 | Begin prep for RC call tomorrow. | | | |
| 4/25/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #551257 | Email w/ G. Donahee and M. Ressner re tomorrow's RC<br>call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/25/12 | srothman / Review Docs. Retiree Committee Matters | T | 0.8 185.00 | 148.00 Billable |
| #551418 | Review twenty seventh omni claim objection | | | |
| 4/25/12 | srothman / Review Docs. Retiree Committee Matters | T | 0.3 185.00 | 55.50 Billable |
| #551975 | Review retiree e-mail account for questions from retirees | | | |
| 4/26/12 | bmoore / Comm. Client Retiree Committee Matters | T | 1.1 615.00 | 676.50 Billable |
| #551263 | participate on conf call with K Gregson, R Winters, M Daniele, KM and NB re Retiree Committee update call re: insurance carrier benefits | | | |
| 4/26/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.8 615.00 | 492.00 Billable |
| #551267 | participate on pre-conf call with K Gregson, R Winters, M Daniele, RKM and NB re Retiree Committee agenda issues | | | |
| 4/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #551340 | Memo's w/ AT re UST inquiry (.1);  Draft response re same (.2). | | | |
| 4/26/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 2.0 805.00 | 1,610.00 Billable |
| #551341 | Attend RC advisors call in advance of RC call (.8);  Attend RC call w/ RM and BM (1.1);  Follow-up t/c w/ G. Donahee (.1). | | | |
| 4/26/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.5 615.00 | 307.50 Billable |
| #551345 | oc (.3) with NB and RKM re response to R Levin letter mediation process and follow up email re same (.2) | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/26/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #551347 | review and comment to response to R Levin letter mediation process (.3) and as revised (.1) and exhibits for same (.2) | | | |
| 4/26/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #551348 | Follow-up email w/ G. Donahee (.2);  T/c w/ M. Daniel re VEBA issues (.2). | | | |
| 4/26/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>715.00 | 786.50<br>Billable |
| #552132 | Conference call with Committee and A&M, and NB and BM, re status, mediation strategy and next steps | | | |
| 4/26/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>715.00 | 572.00<br>Billable |
| #552134 | Conf w/BM, NB and A&M re preparation for today's call with the Committee | | | |
| 4/26/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566908 | Email exchange w/ NB re UST inquiry. | | | |
| 4/26/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #566909 | Review response for UST inquiry. | | | |
| 4/27/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #551659 | prepare statement of facts for Nortel mediation | | | |
| 4/27/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #551664 | oc with SS re comments to memo on emergence and ride through issues for ch 11 issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/27/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #551899 | T/c w/ J. Zalokar. | | | |
| 4/27/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #558956 | oc with BM re comments to memo on emergence and ride through issues for ch 11 issues | | | |
| 4/28/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #551796 | review and comments to fact section for mediation preparation | | | |
| 4/29/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #551909 | multiple email with RKM and NB re interest rate issues, document requests, and fact section for mediation preparation | | | |
| 4/30/12 | bmoore / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #552219 | prepare response to retirees inquiries via website | | | |
| 4/30/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #552830 | Draft proposed responses to questions from retirees: Helen Sims, James Thomas, and David Lambert | | | |
| | Matter Total: | | 38.00 | 25,314.00 |