**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2012 through May 31, 2012

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 3.70 | $ | 2,331.00 |
| Case Administration | 907.50 | | 620,118.00 |
| Claims Administration and Objections | 464.80 | | 272,860.50 |
| Employee Matters | 831.00 | | 460,841.50 |
| Customer Issues | 5.40 | | 3,417.00 |
| Supplier Issues | 1.60 | | 904.00 |
| Plan of Reorganization and Disclosure Statement | 93.40 | | 43,353.50 |
| Tax | 74.70 | | 59,255.00 |
| Intellectual Property | 31.20 | | 19,131.50 |
| Regulatory | 70.60 | | 43,248.00 |
| Fee and Employment Applications | 136.50 | | 64,834.00 |
| Litigation | 394.10 | | 214,640.50 |
| Real Estate | 8.60 | | 4,982.50 |
| **TOTAL** | **3,023.10** | **$** | **1,809,917.00** |

---

[6]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/01/12 | Reviewed motion record and monitor's report  for new asset sales (1.6); Correspondence  w/J. Ray (N), L. Schweitzer and A. Gray  (Torys) re same (.8). | 2.40 | 1,512.00 | 31410463 |
| Lipner, L. | 05/02/12 | Organized asset sale materials (.6); t/c w/J. Kim re same (.1). | .70 | 441.00 | 31411754 |
| Lipner, L. | 05/04/12 | Correspondence w/S. Bomhof (Torys) re asset sale (.1). | .10 | 63.00 | 31415477 |
| Lipner, L. | 05/07/12 | T/c w/R. Eckenrod re asset sale issue (.1); Correspondence w/S. Bomhof (Torys), J. Ray  (N), and J. Opolsky re same (.4). | .50 | 315.00 | 31415694 |
|  |  | **MATTER TOTALS:** | **3.70** | **2,331.00** |  |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/19/12 | Review letter re: document production issue  (.60); comm w/ D. Herring and J. Kim re: same (.20). | .80 | 392.00 | 31434665 |
| Pak, J. | 05/01/12 | Adding new corporate data sheets to dataroom  for relevant entities; internal  communication with R. Narula and R. Reeb. | 1.50 | 345.00 | 31162035 |
| Eckenrod, R.D. | 05/01/12 | EMs to R. Reeb and K. Hailey re: entity  wind-down (.4); EM to Canadian counsel re:  4th estate agreement (.4); intercompany liability review and summary (3.3). | 4.10 | 2,583.00 | 31162103 |
| Rozenberg, I. | 05/01/12 | Team confs and corr re additional submissions  to mediator (2.00);  work on engagement letters for professionals (1.00); work on retention  issues (1.50); review final order of dismissal (.50); corr w/ mediation parties re submission exchange (1.00). | 6.00 | 5,040.00 | 31168325 |
| Opolsky, J. | 05/01/12 | Reviewing CCAA docket and updating team (.6); email to R. Eckenrod re: the same (.3); reviewing Chp. 11 docket and summarizing for  team (.1); emailing team re: case issues (.1). | 1.10 | 539.00 | 31177559 |
| Fleming, M. J. | 05/01/12 | Team meeting to discuss status of claims including omnibus objections, outstanding  issues and claims negotiations with  K. O'Neill, J. Philbrick, B. Faubus, Z. Shea,  M. Nadeau (.7). | .70 | 462.00 | 31178431 |
| Cheung, S. | 05/01/12 | Circulated monitored docket online. | .30 | 45.00 | 31192324 |
| Ilan, D. | 05/01/12 | corres re purchaser issues | .50 | 395.00 | 31193727 |
| Thompson, C. | 05/01/12 | Monitored court docket. | .20 | 30.00 | 31194450 |
| Uziel, J.L. | 05/01/12 | E-mails to C. Fights re:  agenda (0.1);  Update case calendar (0.1) | .20 | 83.00 | 31199022 |
| Fleming, M. J. | 05/01/12 | Email to R. Ryan re: fee application. | .10 | 66.00 | 31205245 |
| Fleming, M. J. | 05/01/12 | Conference call re: purchaser and follow-up t/c with P. Marquardt. | .50 | 330.00 | 31205250 |
| Weiss, E. | 05/01/12 | Reviewing data application work orders | .70 | 395.50 | 31205572 |
| Fleming, M. J. | 05/01/12 | T/c with N. Abularach re: actions. | .10 | 66.00 | 31219677 |
| Fleming, M. J. | 05/01/12 | Email to K. Hailey re: plan meeting. | .10 | 66.00 | 31219886 |
| Fleming, M. J. | 05/01/12 | Plan meeting (1.00) and preparation (.30). | 1.30 | 858.00 | 31219924 |
| Fleming, M. J. | 05/01/12 | Email to J. Ray. | .20 | 132.00 | 31220069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/01/12 | Email re: team meeting. | .20 | 132.00 | 31220234 |
| Fleming, M. J. | 05/01/12 | Email traffic re: agenda. | .10 | 66.00 | 31220235 |
| O'Keefe, P. | 05/01/12 | E-mails to L. Schweitzer and J. Sherrett regarding Nortel new Nortel e-mail group lists | .10 | 31.00 | 31252769 |
| O'Keefe, P. | 05/01/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31252785 |
| Reeb, R. | 05/01/12 | Call to discuss wind-down of branch w/ K. Hailey. | .50 | 282.50 | 31275123 |
| Reeb, R. | 05/01/12 | Prepare documents relating to subsidiary wind-down. | 3.20 | 1,808.00 | 31275200 |
| Narula, R. | 05/01/12 | Reviewed latest EMB reports. | .40 | 196.00 | 31289448 |
| Bussigel, E.A. | 05/01/12 | Ems Torys re Canadian motion (.3), email C.Hunter re letter (.1) | .40 | 226.00 | 31293732 |
| Barefoot, L. | 05/01/12 | E-mail Minyard (.20); e-mail Fleming (team meeting) (.10). | .30 | 213.00 | 31298529 |
| New York, Temp. | 05/01/12 | H. Jung: Organized Binder documents in lit path per M. Karlan. | 2.00 | 460.00 | 31329479 |
| Ryan, R.J. | 05/01/12 | Reviewed pleading filed in 3rd party litigation (.30); comm w/ L. Schweitzer re: same (.20). | .50 | 245.00 | 31329627 |
| Ryan, R.J. | 05/01/12 | Reviewed settlement orders (.80); updated tracking chart re Debtors settlements (2.30); circulated chart to team and follow-up comm re: settlements (.50). | 3.60 | 1,764.00 | 31329674 |
| Delahaye, S. | 05/01/12 | Email w/R. Narula re: EMB sheets. | .30 | 189.00 | 31362243 |
| Peacock, L.L. | 05/01/12 | Emails regarding mediation filing documents (.8). Reviewed materials to prepare for meeting regarding reply to mediator's counsel (.3). Meeting with I. Rozenberg and J. Bromley regarding reply to the mediator and follow up regarding same (2.5). Call with M. Kennedy / emails regarding gathering materials to reply to mediator's counsel (.3). | 3.90 | 2,730.00 | 31364302 |
| Hailey, K. | 05/01/12 | Prep for call (.50), conf. call with A. Stout, R. Reeb re branch (.50); emails and t/cs with J. Stam, R. Eckenrod, G. Moore, J. Ray, M. Kennedy re: 4th Estate language and review of same (1.10); emails, t/cs with local counsel, A. Stout, R. Eckenrod re: subsidiary winddowns and review of documents re: same (2.3); meeting with E. Bussigel, J. Opolsky, L. Schweitzer, L. Lipner, M. Fleming, J. Bromley re Nortel Plan (1.00); review of prior items charts; emails with team re same | 5.90 | 4,956.00 | 31365169 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50). | | | |
| Brod, C. B. | 05/01/12 | Telephone call and e-mail Minyard re: inquiry (.20). | .20 | 219.00 | 31365265 |
| Lipner, L. | 05/01/12 | T/c w/J. Opolsky re Canadian hearing (.1); Correspondence w/R. Ryan re settlement tracking (.2). | .30 | 189.00 | 31410598 |
| Kim, J. | 05/01/12 | Review notice (.2), review correspondence re: various case issues (.6) | .80 | 568.00 | 31412371 |
| Bromley, J. L. | 05/01/12 | Preparation for plan meeting (.50); Nortel meeting to discuss plan issues with  E. Bussigel, J. Opolsky, L. Schweitzer, L. Lipner, M. Fleming and K. Hailey (1.00); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.10) | 2.60 | 2,847.00 | 31413360 |
| Eckenrod, R.D. | 05/02/12 | EMs to L. Schweitzer, K. Hailey and  opp counsel re: 4th estate  agreement (.7); review of 4th estate closing items (.5); EMs to client re: wind-down entities (.4); review of 4th estate  agreement revisions with further edits to agreement and exhibits (2.1); intercompany  obligation review (3); OM re: entity  wind-down w/ K. Hailey, R. Reeb (1.7) | 8.40 | 5,292.00 | 31186989 |
| Rozenberg, I. | 05/02/12 | Work on litigation issues (.50); work on engagement letter for professionals (.50); corr w/ mediation participants re exchanging submissions (.50); review draft  submission to mediator re assets and claims (.50). | 2.00 | 1,680.00 | 31188437 |
| Croft, J. | 05/02/12 | Call with R. Eckenrod re: IFSA (.2) | .20 | 132.00 | 31188954 |
| Pak, J. | 05/02/12 | Maintaining documents in internal dataroom. | 1.00 | 230.00 | 31189103 |
| Cheung, S. | 05/02/12 | Circulated monitored docket online. | .30 | 45.00 | 31192384 |
| Fleming, M. J. | 05/02/12 | Emails re: team meeting. | .20 | 132.00 | 31192491 |
| Fleming, M. J. | 05/02/12 | T/c with E. Bussigel re: plan. | .30 | 198.00 | 31192520 |
| Fleming, M. J. | 05/02/12 | Email to K. Hailey re: team meeting. | .10 | 66.00 | 31192551 |
| Fleming, M. J. | 05/02/12 | T/c with B. Fitzgerald and related  preparation. | .50 | 330.00 | 31193759 |
| Fleming, M. J. | 05/02/12 | Email to L. Schweitzer re: call with B.  Fitzgerald. | .20 | 132.00 | 31193805 |
| Fleming, M. J. | 05/02/12 | Emails re: revised expense request. | .20 | 132.00 | 31194599 |
| Fleming, M. J. | 05/02/12 | T/c with B. Fitzgerald. | .20 | 132.00 | 31194603 |
| Fleming, M. J. | 05/02/12 | Email to J. Kim re: staffing meeting. | .10 | 66.00 | 31196669 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Fleming, M. J. | 05/02/12 | Emails re: claim with J. Philbrick. | .20 | 132.00 | 31196671 |
| Thompson, C. | 05/02/12 | Monitored court docket. | .30 | 45.00 | 31196720 |
| Uziel, J.L. | 05/02/12 | Updated case calendar (0.1); Reviewed hearing agenda (0.5); E-mail to C. Fights re: same (0.1); E-mails with J. Bromley re:  hearing  (0.1) | .80 | 332.00 | 31199025 |
| Kim, J. | 05/02/12 | Add sale correspondence and background materials onto the litigators notebook per  L. Lipner. | 1.70 | 433.50 | 31204860 |
| Kim, J. | 05/02/12 | Update workstreams chart per M. Fleming. | .30 | 76.50 | 31204870 |
| Weiss, E. | 05/02/12 | Reviewing data application work orders | .40 | 226.00 | 31205587 |
| O'Keefe, P. | 05/02/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31252566 |
| Reeb, R. | 05/02/12 | Prepare documents relating to subsidiary  wind-down. | 4.50 | 2,542.50 | 31275211 |
| Reeb, R. | 05/02/12 | Meet w/ K. Hailey and R. Eckenrod to discuss subsidiary wind-down. | 1.70 | 960.50 | 31275214 |
| Bussigel, E.A. | 05/02/12 | T/c M.Fleming re case issues (.3), email L.Schweitzer re contract (.2), t/c Torys, Goodmans, Norton Rose re Canadian motion  (.5), email L.Schweitzer re same (.2), t/c  S.Bomhof, L.Schweitzer re Canadian motion (.4), drafting email to J.Ray re  Canadian motion (.5) | 2.10 | 1,186.50 | 31293742 |
| Barefoot, L. | 05/02/12 | E-mail Minyard | .10 | 71.00 | 31298900 |
| Narula, R. | 05/02/12 | Worked with Nortel to gather names of all  current directors/officers of U.S. entities  (.5); worked with local counsels to finalize  4th Estate Settlement Board resolutions (1.8). | 2.30 | 1,127.00 | 31313788 |
| Ryan, R.J. | 05/02/12 | Comm w/ team re: settlements (.40); updated tracking chart re: same (1.0). | 1.40 | 686.00 | 31329783 |
| Peacock, L.L. | 05/02/12 | Call with L. Barefoot (.2) email from M. Fleming regarding update on mediation (.3); drafted letter reply to Davis Polk and forwarded to  I. Rozenberg and J. Bromley for their  review. (1.00) | 1.50 | 1,050.00 | 31364364 |
| Hailey, K. | 05/02/12 | Review and revision of Bondholder letter and emails and t/cs with R. Eckenrod re:  same and review of consent documents re same;  review of 4th Estate comments and emails with L. Schweitzer, J. Ray and R. Eckenrod re:  same; review and revision of board resolutions and emails with R. Narula, local counsel re:  same; Emails with C. Armstrong re comments and court dates  (1.90); review of Payoff letter and emails | 7.40 | 6,216.00 | 31365394 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with E. Fisher and D. Barr re:  same (.8);  emails with M. Peponis re: status (.80);  sub wd meeting with R. Eckenrod and R. Reeb  and review of documents re same (1.70);  emails and t/cs with local counsel, A.  Stout, R. Reeb and R. Eckenrod re:  subsidiary winddowns and review of documents re:  same (2.2) | | | |
| Bromley, J. L. | 05/02/12 | Em Pisa, I. Rozenberg, others re mediation (.20); ems  Palmer re: case issue (.20); ems on case matters  with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.60); work on mediation issues  (1.50). | 2.50 | 2,737.50 | 31417104 |
| Schweitzer, L. | 05/02/12 | Review 4th estate drafts.  T/cs K Hailey, R Eckenrod re same (0.7).  T/c E Bussigel, S Bomhof re Chartis (0.4). | 1.10 | 1,144.00 | 31422233 |
| Shea, Z.E. | 05/03/12 | team meeting (.8) | .80 | 332.00 | 31189874 |
| Steecker, M. | 05/03/12 | Organized signature pages for R. Eckenrod. | 3.00 | 690.00 | 31189906 |
| Eckenrod, R.D. | 05/03/12 | Revisions to fourth estate documentation  (1.7); T/c with K. Hailey, R. Reeb and  client re: entity wind-down (.8); team meeting (.8); OM w/ K. Hailey and UCC  counsel (partial) re: 4th estate agreement  (.3); preparation for signing re: 4th estate  agreement (5) | 8.60 | 5,418.00 | 31190322 |
| Rozenberg, I. | 05/03/12 | Corr w/ mediation participants re exchange of submissions (.50); team corr re additional mediation submissions (.50); work on case issues (.50). | 1.50 | 1,260.00 | 31191363 |
| Croft, J. | 05/03/12 | Team meeting (.8); settlement tracking (.3) | 1.10 | 726.00 | 31192355 |
| Fleming, M. J. | 05/03/12 | Email re: staffing meeting. | .10 | 66.00 | 31196686 |
| Fleming, M. J. | 05/03/12 | Email to A. Cordo re: fee amendment. | .10 | 66.00 | 31196690 |
| Fleming, M. J. | 05/03/12 | T/c with E. Bussigel re: claims. | .30 | 198.00 | 31196694 |
| Fleming, M. J. | 05/03/12 | T/c with J. Opolosky re: plan timeline. | .10 | 66.00 | 31196729 |
| Fleming, M. J. | 05/03/12 | Email to J. Kim re: fee amendment. | .30 | 198.00 | 31196794 |
| Fleming, M. J. | 05/03/12 | Email to J. Bromley and L. Schweitzer re: fee amendment. | .20 | 132.00 | 31196802 |
| Fleming, M. J. | 05/03/12 | Email to B. Houston re: team meeting. | .10 | 66.00 | 31197521 |
| Cheung, S. | 05/03/12 | Circulated monitored docket online. | .30 | 45.00 | 31197698 |
| O'Neill, K.M. | 05/03/12 | Meeting to discuss allocation. | .80 | 552.00 | 31199235 |
| Uziel, J.L. | 05/03/12 | Attended team meeting (0.2); Reviewed revised hearing agenda and comments (0.3); Revised | 1.80 | 747.00 | 31199323 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.7); Communications with J. Philbrick re: same (0.2); Communications with C. Fights and A. Cordo re: same (0.2); Communications with J. Philbrick, B. Faubus and C. Fischer re: same (0.2) | | | |
| Fleming, M. J. | 05/03/12 | Team meeting. | .80 | 528.00 | 31202912 |
| Fleming, M. J. | 05/03/12 | T/c with J. Opolosky re: plan timeline. | .20 | 132.00 | 31202921 |
| Fleming, M. J. | 05/03/12 | Email re: fee amendment and related t/c's with E. Bussigel, L. Lipner and B. Kahn. | .30 | 198.00 | 31202948 |
| Fleming, M. J. | 05/03/12 | Emails re: team meeting with J. Opolosky and J. Kim. | .10 | 66.00 | 31203076 |
| Fleming, M. J. | 05/03/12 | Emails re: fee amendment. | .20 | 132.00 | 31205076 |
| Fleming, M. J. | 05/03/12 | Emails with J. Philbrick re: supplemental orders. | .20 | 132.00 | 31205092 |
| Fleming, M. J. | 05/03/12 | Email to J. Bromley re: team meeting. | .10 | 66.00 | 31205094 |
| Fleming, M. J. | 05/03/12 | Email to J. Philbrick re: order. | .10 | 66.00 | 31205111 |
| Kim, J. | 05/03/12 | Check nortel hotline per J. Croft. | .10 | 25.50 | 31205324 |
| Kim, J. | 05/03/12 | Code correspondence on litigators notebook. | 1.10 | 280.50 | 31205326 |
| Weiss, E. | 05/03/12 | Creating service list for mediation briefs | .30 | 169.50 | 31205608 |
| Opolsky, J. | 05/03/12 | Nortel Team Meeting. | .80 | 392.00 | 31207440 |
| Opolsky, J. | 05/03/12 | Reviewing Chp. 11 docket and summarizing for team. | .10 | 49.00 | 31207477 |
| Thompson, C. | 05/03/12 | Monitored court docket. | .30 | 45.00 | 31214025 |
| O'Keefe, P. | 05/03/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31252500 |
| Brown, J. | 05/03/12 | Sent dockets to attorneys. | .30 | 45.00 | 31255822 |
| Abularach, N. | 05/03/12 | Non-working travel time from NY to Wilmington, DE (50% of 2.5 or 1.3 hrs) | 1.30 | 910.00 | 31268997 |
| Abularach, N. | 05/03/12 | Non-working travel time from Wilmington, DE back to NYC (50% of 2.5 or 1.3 hrs) | 1.30 | 910.00 | 31269010 |
| Reeb, R. | 05/03/12 | Prepare documents relating to subsidiary wind-down (1.3); t/c w/ K. Hailey, R. Eckenrod and client re: wind-down (.8). | 2.10 | 1,186.50 | 31275230 |
| Narula, R. | 05/03/12 | Revised and finalized board resolutions authorizing 4th estate settlement agreement (1); drafted resolution authorizing settlement agreement (1.5). | 2.50 | 1,225.00 | 31289437 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/03/12 | T/c S.Bomhof re trust and email exchange re same (.3), t/c M.Fleming re case issues (.3), email L.Peacock re case issue (.1), mtg J.Croft re case issue (.3), team meeting (.8) | 1.80 | 1,017.00 | 31302364 |
| Ryan, R.J. | 05/03/12 | Updated settlement chart (.90) | .90 | 441.00 | 31329856 |
| Ryan, R.J. | 05/03/12 | Nortel team meeting (.80). | .80 | 392.00 | 31329860 |
| Peacock, L.L. | 05/03/12 | Emails regarding proceedings in France. (.2). Nortel  meeting regarding allocation and follow-up regarding same. (.8).  Review of M. Kennedy's edits to the US Debtors asset and claims information and editing same and correspondence with J. Bromley and I. Rozenberg regarding same. (1.0). Emails regarding exchange of mediation papers (.2). | 2.20 | 1,540.00 | 31364563 |
| Barefoot, L. | 05/03/12 | Team meeting (1.20); e-mails J. Bromley,  L. Peacock  (.30); e-mail from Por (.30). | 1.80 | 1,278.00 | 31365464 |
| Hailey, K. | 05/03/12 | Weekly conf. call with A. Stout, L. Guerra,  R. Reeb, R. Eckenrod re Nortel  updates and pending actions (.80), review of documents re: same (.70); emails and t/cs  with local counsel, A. Stout, M. Kennedy, R.  Reeb, R. Eckenrod re:  subsidiary winddowns  and review of documents re:  same (2.40); Emails and t/cs with R. Eckenrod, S. Givens,  J. Ray, C. Armstrong, L. Schweitzer, M. Kennedy and T. Vitale re:  4th Estate Settlement Agreement, bondholders letter and  resolutions and comment and revision of same (3.40);  Nortel team meeting (.8). | 8.10 | 6,804.00 | 31365581 |
| Kim, J. | 05/03/12 | Team mtg (.8), review correspondence re: insurance (.3), e-mail to J. Roll re: service list (.1) | 1.20 | 852.00 | 31412697 |
| Kim, J. | 05/03/12 | E-mails to M. Fleming re: Committee fee order and review correspondence re: same (.4) | .40 | 284.00 | 31412759 |
| Lipner, L. | 05/03/12 | Team meeting. | .80 | 504.00 | 31415262 |
| Zelbo, H. S. | 05/03/12 | Emails re mediation. | .50 | 547.50 | 31417257 |
| Bromley, J. L. | 05/03/12 | Tc L. Schweitzer (.20); Nortel Team Meeting (1.50); Mtg  with Jane Kim (.20); ems L. Schweitzer, I. Rozenberg, others re  mediation; ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.20);  ems L. Schweitzer, others re work on mediation matters (1.50). | 4.60 | 5,037.00 | 31417852 |
| Schweitzer, L. | 05/03/12 | Team mtg (part) (0.4).  Staffing mtg.  T/c J. Bromley  (0.2).  E/ms J Bromley, I Rozenberg, etc re mediation issues (0.4).  K Hailey 4th estate e/ms (0.3).  Misc. team correspondence re Strategy | 1.80 | 1,872.00 | 31422544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). | | | |
| Ingram, S. | 05/03/12 | Translate Statement of Claims. | 6.00 | 900.00 | 31430558 |
| Pak, J. | 05/04/12 | Maintaining dataroom and documents per R. Narula's requests. | 1.00 | 230.00 | 31198801 |
| Uziel, J.L. | 05/04/12 | Review revised hearing agenda (0.1); Draft e-mails to J. Bromley and L. Schweitzer re: hearing agenda (0.3); Update case calendar (0.2); E-mail to team re: same (0.1); E-mail to C. Fights re: hearing agenda (0.1) | .80 | 332.00 | 31199328 |
| Rozenberg, I. | 05/04/12 | Misc allocation work, including team corr re additional mediation submission, corr w/ mediation participants re exchange of submissions and corr re allocation. | .70 | 588.00 | 31201681 |
| Kim, J. | 05/04/12 | Prepare signature pages for agreements per R. Eckenrod. | 3.80 | 969.00 | 31205307 |
| Kim, J. | 05/04/12 | Prepare production discs and package for service per R. Ryan. | .50 | 127.50 | 31205318 |
| Weiss, E. | 05/04/12 | Reviewing data application work orders. | .30 | 169.50 | 31205631 |
| Opolsky, J. | 05/04/12 | Reviewing Chapter 11 and Chapter 15 dockets and summarizing for team. | .30 | 147.00 | 31207743 |
| Eckenrod, R.D. | 05/04/12 | Review of setoff/payment issue re: wind-down entity (1); review of 4th estate agreement and closing items (1.7); review of 4th estate bondholder consent (.1); review of 4th estate corporate approvals (.5); review of 4th estate signing steps (.6); call re signing with canadian and fourth estate counsel (partial) and K. Hailey (.7) | 4.60 | 2,898.00 | 31209556 |
| Cheung, S. | 05/04/12 | Circulated monitored docket online. | .20 | 30.00 | 31212637 |
| Thompson, C. | 05/04/12 | Monitored court docket. | .30 | 45.00 | 31214077 |
| O'Keefe, P. | 05/04/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31219113 |
| Fleming, M. J. | 05/04/12 | Emails with K. O'Neill and J. Philibrick re: omni orders. | .10 | 66.00 | 31220264 |
| Fleming, M. J. | 05/04/12 | Emails re: supplemental order. | .20 | 132.00 | 31220628 |
| Fleming, M. J. | 05/04/12 | Email to J. Uziel re: NDA. | .10 | 66.00 | 31220685 |
| Fleming, M. J. | 05/04/12 | T/c with J. Opolsky re: plan timeline. | .10 | 66.00 | 31220707 |
| Fleming, M. J. | 05/04/12 | Edited claim email. | .20 | 132.00 | 31220737 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/04/12 | T/c with J. Philibrick re: claim. | .10 | 66.00 | 31220740 |
| Fleming, M. J. | 05/04/12 | T/c with K. O'Neill re: claim. | .10 | 66.00 | 31220742 |
| Fleming, M. J. | 05/04/12 | Reviewed 10-Q. | .50 | 330.00 | 31220750 |
| Barefoot, L. | 05/04/12 | Review and research (1.40);  e-mails Rozenberg, Zelbo re 10-Q draft (.30);  e-mail Opolsky (docket) (.10). | 1.80 | 1,278.00 | 31257774 |
| Ryan, R.J. | 05/04/12 | Reviewed contracts re: insurance settlement agreement (1.20); comm w/ J. Kim re: same (.40); prep for meeting w/ J. Kim re: same (.80); meeting w/ J. Kim re: same (.70); revised settlement agreement (1.90);  reviewed contracts re: venue issue (.60). | 5.60 | 2,744.00 | 31329915 |
| Ryan, R.J. | 05/04/12 | Revised response letter to employee commitee (.20); circulated draft to L. Schweitzer, M. Fleming, J. Uziel (.30). | .50 | 245.00 | 31329927 |
| Ryan, R.J. | 05/04/12 | Reviewed 10-Q re: settlement and comm w/ D. Por re: same. | .20 | 98.00 | 31329930 |
| Peacock, L.L. | 05/04/12 | Emails regarding Nortel revised claims and  data information and emails to committee  regarding same (and filing same) (.5). | .50 | 350.00 | 31364643 |
| Hailey, K. | 05/04/12 | Conf. call re Fourth Estate settlement agreement with C. Armstrong, J. Stam, E.  Cobb, R. Eckenrod, A. Ventresca, T. Vitale (.70); emails and t/cs re:  same (.30);  review  and revision of letter, 4th Estate Settlement Agreement, corporate resolutions and emails with E. Cobb, T.  Ross, Milbank, T. Vitale, L. Guerra and R. Eckenrod re same (3.40);  T/cs and emails  with local counsel, R. Eckenrod, A. Stout  re:  sub wd and review of documents re: same  (2.00) | 6.40 | 5,376.00 | 31365622 |
| Kim, J. | 05/04/12 | E-mail to R. Ryan re: meeting (.1), mtg w/ R. Ryan re: insurance agreement (.7), e-mail to  B. Boston re: same (.1), review insurance  agreement and correspondence re: same (1.2) | 2.10 | 1,491.00 | 31412972 |
| Lipner, L. | 05/04/12 | t/c w/J. Davison re diligence on demand (.6). | .60 | 378.00 | 31415460 |
| Bromley, J. L. | 05/04/12 | Ems Akin, Capstone re call (.20); em Kreller, others re mediation; em Tay re Cascade trust (.20); em L. Peacock re DPW; ems L. Schweitzer re interco claims; ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark; mtgs  with Ray, L. Schweitzer, Chilmark on case matters (1.50) | 1.90 | 2,080.50 | 31418004 |
| Schweitzer, L. | 05/04/12 | Meetings J Ray, J Bromley, etc. re case  matters (2.0).  K Hailey e/ms re 4th estate  (0.1).  E/ms re | 2.30 | 2,392.00 | 31422700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation issues (0.1). S Bomhof e/ms (0.1). | | | |
| Ingram, S. | 05/04/12 | Translate Statement of Claims. | 1.50 | 225.00 | 31430596 |
| Bussigel, E.A. | 05/04/12 | Email D.Por re case issues (.4), t/c L.Hall  (A&O) re case issues (.1), email exchange  S.Bomhof re Canadian motion (.1) | .60 | 339.00 | 31441403 |
| Brod, C. B. | 05/05/12 | E-mails K. Minyard re: regulatory inquiry (.20). | .20 | 219.00 | 31365698 |
| Bromley, J. L. | 05/05/12 | Call with Botter, Kearns, others on mediation issues (1.20) | 1.20 | 1,314.00 | 31418033 |
| Ryan, R.J. | 05/06/12 | Drafted summary of issues in insurance  settlement agreement and comm w/ J. Kim re:  same (1.10). | 1.10 | 539.00 | 31329935 |
| Hailey, K. | 05/06/12 | Emails with local counsel and R. Eckenrod re: subsidiary winddowns. | .50 | 420.00 | 31417119 |
| Zelbo, H. S. | 05/06/12 | Review recovery flow chart. | .30 | 328.50 | 31417623 |
| Bromley, J. L. | 05/06/12 | Ems MK re mediation issues (.20); em Botter, B.Kahn re same (.30); tc re same; ems on  case matters with Brod, Schweitzer, Zelbo,  J. Ray, Chilmark (.50) | 1.00 | 1,095.00 | 31418095 |
| Steecker, M. | 05/07/12 | Organized and reviewed signature pages for R. Eckenrod. | 2.80 | 644.00 | 31207892 |
| Eckenrod, R.D. | 05/07/12 | EMs to other counsel, K. Hailey and L. Schweitzer re: 4th estate agreement (1);  review of 4th estate closing and execution (1); EMs to client, local counsel and K.  Hailey re: entity wind-down (1.1); EMs to  client re: 4th estate approvals (with finalization of approval documents) (1); EM  to counsel re: execution of 4th estate  agreement (with finalization of signature  pages) (.5); review of notice for 4th estate  agreement motion (.9) | 5.50 | 3,465.00 | 31209547 |
| Rozenberg, I. | 05/07/12 | Corr w/ mediation participants re exchange of submissions (.80); work on doc retention  issues (.70); work on issues re allocation issues (.30). | 1.80 | 1,512.00 | 31209860 |
| Bussigel, E.A. | 05/07/12 | Review trust indenture (.5), email exchange  S. Bomhof (Torys) re same (.3), email J.  Opolsky re meeting (.1), email J. Ray re Canadian factum (.7), t/c J. Opolsky re case  issue (.1), email J. Croft re employee call (.2). | 1.90 | 1,073.50 | 31210169 |
| Cheung, S. | 05/07/12 | Circulated monitored docket online. | .30 | 45.00 | 31212739 |
| Thompson, C. | 05/07/12 | Monitored court docket. | .30 | 45.00 | 31214113 |
| Opolsky, J. | 05/07/12 | Emails to M. Fleming, E. Bussigel re: case administration (.3); reviewing and  summarizing CCAA docket for team (.5);  reviewing and | .90 | 441.00 | 31214298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarizing chp. 11 docket for team (.1). | | | |
| O'Keefe, P. | 05/07/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31219068 |
| Barefoot, L. | 05/07/12 | E-mails Schweitzer, Bromley re draft 10-Q (.40); e-mails Opolsky (agenda) (.20). | .60 | 426.00 | 31257907 |
| Roll, J. | 05/07/12 | Updated litigator's notebook with recent pleadings and correspondence. | .50 | 127.50 | 31259341 |
| Reeb, R. | 05/07/12 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,017.00 | 31275261 |
| Narula, R. | 05/07/12 | Finalized Shareholder Resolution for 4th Estate Settlement Agreement. | .30 | 147.00 | 31289401 |
| Uziel, J.L. | 05/07/12 | Draft email to team re: case calendar (0.1); Communications to A. Cordo and C. Fights re: hearing agenda (0.3); Update case calendar (0.1); Preparation for O/C with J. Bromley and E. Bussigel: tax claims (0.2); O/C with J. Bromley and E. Bussigel re: same (0.8) | 1.50 | 622.50 | 31300304 |
| Ryan, R.J. | 05/07/12 | Attention to response per. K. Minyard. | .20 | 98.00 | 31329966 |
| Weiss, E. | 05/07/12 | Creating service list for mediation brief | .50 | 282.50 | 31355100 |
| Weiss, E. | 05/07/12 | Reviewing work orders re data applications and drafting emails re the same | 1.30 | 734.50 | 31355126 |
| Peacock, L.L. | 05/07/12 | Emails regarding Nortel translations of claims (.1). Call with E. Weiss regarding allocation issues and follow-up regarding same (.1). Emails regarding service of briefs (.1). emails regarding 10q/10-k (.2). Editing letter to DPW and email to J. Bromley and I. Rozenberg regarding same. (.5) | 1.00 | 700.00 | 31365046 |
| Hailey, K. | 05/07/12 | Emails, t/cs with R. Eckenrod, A. Stout, R. Reeb, local counsel re: subsidiary winddowns and review of documents re: same (1.20); emails and conf. calls with L. Schweitzer, A. Stout, T. Ross, C. Armstrong, R. Eckenrod, M. Kennedy re: 4th Estate Settlement Agreement and schedules and review of same (1.60). | 2.80 | 2,352.00 | 31365109 |
| Brod, C. B. | 05/07/12 | Consider response to regulator e-mail and conferences Minyard (.60); e-mail Becker, Bromley (.40); review Chilmark materials (1.00). | 2.00 | 2,190.00 | 31367728 |
| Kim, J. | 05/07/12 | E-mails to J. Uziel & J. Opolsky re: hearing (.3) | .30 | 213.00 | 31413060 |
| Lipner, L. | 05/07/12 | Correspondence w/counsel to purchaser re follow-up (.4). | .40 | 252.00 | 31416072 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/07/12 | Weekly call with L.Schweitzer, H. Zelbo, J. Ray, Chilmark, others (.50); ems re same; Ems I. Rozenberg, others re medation; ems re 5/9 hearing agenda; ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.20: work on mediation matters (2.00) | 3.70 | 4,051.50 | 31418299 |
| Zelbo, H. S. | 05/07/12 | Work on mediation; conference calls. | 1.00 | 1,095.00 | 31418737 |
| Schweitzer, L. | 05/07/12 | Misc. correspondence J Bromley, J Ray, Blyth, etc. (0.6). Weekly status call (0.5). E/ms J. Bromley, K Hailey, R Eckenrod re 4th estate (0.2). Review hearing agenda (0.1). Review 10Q draft, e/ms re same (0.4). I Rozenberg e/ms re mediation issues (0.3). S Bomhof e/ms re Canada hearing, etc. (0.1). Misc. J Ray e/ms (0.2). | 2.40 | 2,496.00 | 31423030 |
| Steecker, M. | 05/08/12 | Created closing folders and organized signature pages for R. Eckenrod. | 1.50 | 345.00 | 31216596 |
| O'Keefe, P. | 05/08/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31218940 |
| Rozenberg, I. | 05/08/12 | Coordinate logistics for North American exchange of mediation submissions (1.00); work on allocation issues (.50); misc team corr re other allocation issues (.30). | 1.80 | 1,512.00 | 31229255 |
| Ilan, D. | 05/08/12 | corres re purchaser | .40 | 316.00 | 31229336 |
| Cheung, S. | 05/08/12 | Circulated monitored docket online. | .30 | 45.00 | 31241127 |
| Opolsky, J. | 05/08/12 | Reviewing Chp. 11 docket and summarizing for team. | .10 | 49.00 | 31241153 |
| Kim, J. | 05/08/12 | Code correspondence in the litigators notebook. | 2.00 | 510.00 | 31253146 |
| Eckenrod, R.D. | 05/08/12 | EM to M. Steecker re: review of received signatures re: 4th estate agreement (.1); revisions to 4th estate agreement motion (1.7); EMs to K. Hailey and R. Reeb re: entity wind-down (.2); review and summary of intercompany obligations (1.5); review of monthly operating report (.1); closing/signing items re: 4th estate agreement (3.2) | 6.80 | 4,284.00 | 31253232 |
| Brown, J. | 05/08/12 | Sent dockets to attorneys. | .50 | 75.00 | 31256158 |
| Roll, J. | 05/08/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 31259467 |
| Uziel, J.L. | 05/08/12 | Update case calendar | .10 | 41.50 | 31300309 |
| Bussigel, E.A. | 05/08/12 | Email L.Schweitzer re case issue (.1), email J.Opolsky re case (.2), email R. Eckenrod re case issues (.1), email S.Bomhof (Torys) re case issues | .60 | 339.00 | 31302540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) | | | |
| Thompson, C. | 05/08/12 | Monitored court docket. | .30 | 45.00 | 31313706 |
| Peacock, L.L. | 05/08/12 | Emails regarding mediation exchange. (.2). | .20 | 140.00 | 31365122 |
| Brod, C. B. | 05/08/12 | E-mails Minyard (.30); telephone call  Schweitzer (.40). | .70 | 766.50 | 31367748 |
| Kim, J. | 05/08/12 | E-mail to L. Schweitzer & J. Bromley re:  hearing (.1), e-mail to J. Uziel re: same  (.1) | .20 | 142.00 | 31413146 |
| Lipner, L. | 05/08/12 | T/c w/J. Davison and others re dispute  (.7); Correspondence w/counsel to supplier  re same (.2). | .90 | 567.00 | 31416144 |
| Lipner, L. | 05/08/12 | T/c w/R. Eckenrod re mediation issue (.1). | .10 | 63.00 | 31416222 |
| Hailey, K. | 05/08/12 | Emails and t/cs with T. Ross, R. Eckenrod re:  4th Estate Settlement Agreement and review and comment on 4th Estate Settlement  Agreement and motion (2.00);  emails and  t/cs with A. Stout, R. Eckenrod, L. Guerra, R. Reeb, local counsel re: subsidiary  winddowns and review of documents re:  same (2.8). | 4.80 | 4,032.00 | 31417272 |
| Bromley, J. L. | 05/08/12 | UCC weekly call (1.50); ems re same (.20); em Botter re case law (.10); ems L. Schweitzer, others re material for DPW (.30); review and revise  same (2.00); ems J.Ray, others re documents (.20); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.00) | 5.30 | 5,803.50 | 31418477 |
| Zelbo, H. S. | 05/08/12 | Participate in conference call re mediation  matter; review mediation matters. | .50 | 547.50 | 31419281 |
| Schweitzer, L. | 05/08/12 | Work on response to regulatory request (2.0). | 2.00 | 2,080.00 | 31423451 |
| Schweitzer, L. | 05/08/12 | UCC weekly call w/J Bromley, J Ray, etc.  (0.5) (partial participant).  T/c J Bromley re various case matters (0.2). Blyth e/ms (0.1). Misc.  case e/ms & t/c McRae. | .80 | 832.00 | 31423531 |
| Rozenberg, I. | 05/09/12 | Coordinate w/ team and mediation participants  re North American exchange of mediation submissions. | .50 | 420.00 | 31229285 |
| Pak, J. | 05/09/12 | Managing documents in internal data room (addition of advice from local counsel. | .50 | 115.00 | 31230086 |
| Steecker, M. | 05/09/12 | Proofed documents for R. Eckenrod. | 1.30 | 299.00 | 31234868 |
| Opolsky, J. | 05/09/12 | Summary of Chp. 11 docket for team. | .10 | 49.00 | 31241173 |
| Bussigel, E.A. | 05/09/12 | Email R.Eckenrod re case issue (.2), emails L.Schweitzer, S.Bomhof (Torys) re Canadian | 1.00 | 565.00 | 31247312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion (.6), emails re hearing (.1),  workstream updates (.1) | | | |
| Cheung, S. | 05/09/12 | Circulated monitored docket online. | .30 | 45.00 | 31248568 |
| Cheung, S. | 05/09/12 | Circulated documents. | .20 | 30.00 | 31248618 |
| O'Keefe, P. | 05/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31252140 |
| Kim, J. | 05/09/12 | Prepare mediation submission minibooks per team. | 1.50 | 382.50 | 31253097 |
| Kim, J. | 05/09/12 | Citecheck and bluebook Fourth Estate US Approval Motion per R. Eckenrod. | 3.00 | 765.00 | 31253099 |
| Kim, J. | 05/09/12 | Add mediation related correspondence to the litigators notebook. | .70 | 178.50 | 31253142 |
| Eckenrod, R.D. | 05/09/12 | Intercompany obligation summary (2.0); prep for entity wind-down meeting (.2); meeting  re: wind-down w/ K. Hailey and R. Reeb (1.0);  EMs to client, Canadian counsel re: 4th  estate approvals (.2); revisions to 4th estate ancillary documents (1); Review of  client authorization re: 4th estate agreement (.3); EMs to client and local  counsel re: wind-down entities (1.8); revisions to 4th estate motion (1.8); review  of edits to 4th estate agreement (.2); EM to  R. Reeb re: wind-down advisors (.3) | 8.80 | 5,544.00 | 31253226 |
| Fleming, M. J. | 05/09/12 | Emails re: hearing. | .10 | 66.00 | 31258223 |
| Fleming, M. J. | 05/09/12 | Emails re: staffing meeting. | .10 | 66.00 | 31258976 |
| Fleming, M. J. | 05/09/12 | Email re: stipulation. | .10 | 66.00 | 31258986 |
| Fleming, M. J. | 05/09/12 | Emails re: omnibus objection. | .10 | 66.00 | 31258990 |
| Roll, J. | 05/09/12 | Weekly workstream updates per M. Fleming (0.3); cite-checked Fourth Estate - US  Approval Motion per R. Eckenrod (1.0); searched case files and sent ASA to  N. Fung (0.2). | 1.50 | 382.50 | 31259520 |
| Reeb, R. | 05/09/12 | Internal call w/ K. Hailey & R. Eckenrod to discuss subsidiary wind-down. | 1.00 | 565.00 | 31275286 |
| Reeb, R. | 05/09/12 | Call with local advisors. | 1.00 | 565.00 | 31275288 |
| Reeb, R. | 05/09/12 | Prepare documents relating to subsidiary  wind-down. | 2.50 | 1,412.50 | 31275290 |
| Thompson, C. | 05/09/12 | Monitored court docket. | .30 | 45.00 | 31313865 |
| Weiss, E. | 05/09/12 | Assisting L. Peacock serve mediation briefs  on | .30 | 169.50 | 31355220 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | North American parties | | | |
| Peacock, L.L. | 05/09/12 | Prepare to exchange mediation submissions and emails regarding same and filing same and  actual exchange and emails regarding same.  (1.30);  review of mediation submissions and  emails regarding same (.5). | 1.80 | 1,260.00 | 31365205 |
| Brod, C. B. | 05/09/12 | Matters relating to regulatory inquiry (.40) telephone call and conference Minyard (.40); review letter (.30); telephone call Schweitzer, Bromley (.30); telephone call  Becker (.20); review material (.40). | 2.00 | 2,190.00 | 31367879 |
| Lipner, L. | 05/09/12 | T/c w/J. Opolsky re case management (.1); t/c w/R. Eckenrod re various case matters (.1);  t/c w/E. Bussigel re various case matters  (.1). | .30 | 189.00 | 31416408 |
| Hailey, K. | 05/09/12 | Mtg. to discuss subsid. wd with R. Reeb and  R. Eckenrod (1.00); weekly conf. call with  A. Stout, L. Guerra, R. Reeb, R. Eckenrod re  Nortel updates and pending actions (1.00);  various emails and t/cs with A. Stout, local counsel, R. Eckenrod, R. Reeb re: subsidiary winddowns and review of documents  re same (2.8) review of 4th Estate Settlement Agreement and motion; emails and t/cs with T. Vitale, C. Armstrong, G. Moore  and R. Eckenrod re: same (2.20). | 7.00 | 5,880.00 | 31417488 |
| Bromley, J. L. | 05/09/12 | Travel from Nwk to DE for hearing with L. Schweitzer and  mtg on case issues en route (2.00); attending hearing (1.00); em J.Ray re claims; ems I. Rozenberg, L. Peacock, others re mediation (1.00); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.50) | 5.50 | 6,022.50 | 31420471 |
| Schweitzer, L. | 05/09/12 | E/ms, t/cs J Ray, J Bromley, H Zelbo, L Barefoot re strategy (0.8).  Non billable travel NJ to Delaware (50% of 2.0 or 1.0).  Attend hearing incl confs MNAT re case matters  (1.5).  Non billable travel Delaware to NJ (50% of 1.6 or 0.8).  Conf J Bromley re case matters  (0.2). Review mediation submissions incl correspondence re same (1.0). | 5.30 | 5,512.00 | 31423760 |
| Schweitzer, L. | 05/09/12 | Work on regulatory response (0.7). | .70 | 728.00 | 31424087 |
| Moniz, J. | 05/09/12 | Uploaded documents to database for attorney review for J. Roll | 1.00 | 255.00 | 31425244 |
| Ingram, S. | 05/09/12 | Translate Statement of Claims. | 1.00 | 150.00 | 31430641 |
| Eckenrod, R.D. | 05/10/12 | EMs to client and local advisors re:  wind-down entities (.2); t/c with client, K.  Hailey and R. Reeb re: entity wind-down  (1.2); intercompany obligations summary; t/c  w/ K. Hailey re: 4th | 6.00 | 3,780.00 | 31241880 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estate agreement (.1);  t/c to counsel re: 4th estate agreement (.1); EM to other counsel re: 4th estate agreement (.2); OM with K. O'Neill re: intercompany obligations (.5); review of consents re: 4th estate agreement (2.7);  review of wind-down entity liquidation steps  (.7); t/c with K. Hailey, client and local  advisor re: wind-down entity  (.3) | | | |
| Hernandez, E. | 05/10/12 | Met w/ M. Steecker to discuss Nortel coverage | .50 | 127.50 | 31246457 |
| Bussigel, E.A. | 05/10/12 | Email L.Schweitzer re undertakings (.3) | .30 | 169.50 | 31247376 |
| Ilan, D. | 05/10/12 | review purchaser issue (0.3) and cf Emily (0.5); cf David (0.2) | 1.00 | 790.00 | 31249299 |
| O'Keefe, P. | 05/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31251946 |
| Rozenberg, I. | 05/10/12 | Team corr re misc allocation issues, including strategy for same, further  mediation submissions, other allocation issues (.50); work on allocation issues (.50). | 1.00 | 840.00 | 31255485 |
| Fleming, M. J. | 05/10/12 | Emails re: staffing meeting. | .10 | 66.00 | 31259705 |
| Fleming, M. J. | 05/10/12 | Conference call re: retiree list with M.  Cilia and follow-up office conference with  J. Kim and J. Uziel. | 1.20 | 792.00 | 31259762 |
| Fleming, M. J. | 05/10/12 | Email to J. Kim re: staffing meeting. | .10 | 66.00 | 31259888 |
| Fleming, M. J. | 05/10/12 | Edited email re: claims stipulation; T/c with  B. Fabus. | .50 | 330.00 | 31259897 |
| Fleming, M. J. | 05/10/12 | Email to P. O'Keefe re: fee application. | .20 | 132.00 | 31259906 |
| Fleming, M. J. | 05/10/12 | T/c with A. Cordo re: invoice. | .20 | 132.00 | 31259913 |
| Fleming, M. J. | 05/10/12 | Office conference with L. Schweitzer re:  staffing. | .30 | 198.00 | 31259926 |
| Fleming, M. J. | 05/10/12 | Emails re: DHL invoices. | .70 | 462.00 | 31259939 |
| Roll, J. | 05/10/12 | Updated Litigator's notebook w/ April 2012 mediation submissions per L. Peacock (1.4); searched case files for ASA disclosure schedules per N.  Fung (0.5). | 1.90 | 484.50 | 31259981 |
| Reeb, R. | 05/10/12 | Weekly call to discuss subsidiary wind-down. | 1.10 | 621.50 | 31275305 |
| Reeb, R. | 05/10/12 | Prepare documents relating to subsidiary  wind-down. | .50 | 282.50 | 31275306 |
| Uziel, J.L. | 05/10/12 | T/C with A. Cordo re:  invoice (0.1) | .10 | 41.50 | 31300316 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 05/10/12 | Monitored court docket. | .30 | 45.00 | 31314013 |
| Schweitzer, L. | 05/10/12 | Conf H Zelbo (0.2). T/c Schaebel, J Bromley, H Zelbo re mediation, incl f/u calls (1.6). Work on 4th estate issues (0.3). T/c K Hailey re same (0.1). Conf H Zelbo, N Forrest, L Barefoot re various claims issues (1.0). M Fleming conference re various matters (0.5). T/c J Ray re various case matters (1.5). | 5.20 | 5,408.00 | 31315181 |
| Ryan, R.J. | 05/10/12 | Attention to service issue (.30); comm w/ J. Uziel and J. Roll re: same (.20). | .50 | 245.00 | 31330045 |
| Peacock, L.L. | 05/10/12 | Nortel emails regarding DPW letter, call with L. Barefoot and I. Rozenberg (.5). | .50 | 350.00 | 31364343 |
| Brod, C. B. | 05/10/12 | Telephone calls and conferences Minyard (1.00); telephone call Becker (.50) - all re regulatory inquiry. | 1.50 | 1,642.50 | 31369031 |
| Kim, J. | 05/10/12 | E-mail to J. Bromley re: org chart (.3) | .30 | 213.00 | 31413348 |
| Lipner, L. | 05/10/12 | Correspondence re org chart w/J. Bromley (.1). | .10 | 63.00 | 31416584 |
| Hailey, K. | 05/10/12 | Conf. call re waiver and liquidation with R. Eckenrod, M. Geslin, W. Visitvudhikul, A. Stout and emails re same (.9); emails, t/cs with L. Schweitzer, J. Harris, G. Moore, J. Bromley, R. Eckenrod, C. Armstrong, M. Kennedy re: 4th Estate Agreement, schedules and motion and review of same (2.5); emails, t/cs with local directors, local counsel, R. Eckenrod and A. Stout re subsidiary winddowns and review of documents re same (2.8). | 6.20 | 5,208.00 | 31417689 |
| Zelbo, H. S. | 05/10/12 | Call with Davis Polk; review documents and emails. | 1.00 | 1,095.00 | 31419722 |
| Bromley, J. L. | 05/10/12 | Call with Damian Schaible (DPW), Timothy Graulich, LS, HZ (1.50); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark and others (2.50) | 4.00 | 4,380.00 | 31420680 |
| Bromley, J. L. | 05/10/12 | Ems K. Hailey re 4th estate (.30) | .30 | 328.50 | 31420719 |
| Ingram, S. | 05/10/12 | Continue translation. | 1.00 | 150.00 | 31430653 |
| Eckenrod, R.D. | 05/11/12 | EMs to client re: wind-down entity authorizations (.9); intercompany obligation review (1.6); OM w/ J. Kim re: intercompany obligations (.7); t/cs with UCC counsel and K. Hailey re: 4th estate agreement (.2); revisions to 4th estate motion (.6) | 4.00 | 2,520.00 | 31253159 |
| Rozenberg, I. | 05/11/12 | Coordinate w/ team re strategy meeting on claims and allocation (.10); update to do list (.10); team corr re allocation issues (.20); team corr re J. Ray | .50 | 420.00 | 31255999 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meetings re additional mediation submissions (.10). | | | |
| Brown, J. | 05/11/12 | Sent dockets to attorneys. | .50 | 75.00 | 31256268 |
| Hernandez, E. | 05/11/12 | Discuss & prepare Monday plans for collection of sig pgs. & other closing docs w/ R. Eckenrod | 1.00 | 255.00 | 31256272 |
| O'Keefe, P. | 05/11/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31259224 |
| O'Keefe, P. | 05/11/12 | Coordinated with NY-Help Desk to create new Nortel e-mail list serves | .40 | 124.00 | 31259229 |
| Roll, J. | 05/11/12 | Updated litigator's notebook with recent pleadings and correspondence. | .40 | 102.00 | 31267851 |
| Fleming, M. J. | 05/11/12 | T/c with J. Roll re: transcript. | .10 | 66.00 | 31269041 |
| Fleming, M. J. | 05/11/12 | T/c with A. Cordo re: transcript. | .10 | 66.00 | 31269051 |
| Fleming, M. J. | 05/11/12 | Email to J. Bromley re: transcript. | .10 | 66.00 | 31269060 |
| Fleming, M. J. | 05/11/12 | Email to D. Leviton re: invoices. | .10 | 66.00 | 31269078 |
| Fleming, M. J. | 05/11/12 | Email to J. Croft re: claims. | .10 | 66.00 | 31273233 |
| Fleming, M. J. | 05/11/12 | Email to K. O'Neil re: claims. | .10 | 66.00 | 31273243 |
| Fleming, M. J. | 05/11/12 | Email to J. Kim re: meeting on claims. | .10 | 66.00 | 31273248 |
| Fleming, M. J. | 05/11/12 | Edited claims stipulation and related email. | .30 | 198.00 | 31273269 |
| Fleming, M. J. | 05/11/12 | T/c with B. Faubus re: claims. | .10 | 66.00 | 31273285 |
| Fleming, M. J. | 05/11/12 | T/c with A. Cordo re: invoices. | .20 | 132.00 | 31273306 |
| Cheung, S. | 05/11/12 | Circulated monitored docket online. | .30 | 45.00 | 31279494 |
| Uziel, J.L. | 05/11/12 | Revise letter re: tax issues (0.5); O/C with E. Bussigel re: same (0.3); Prepare letter re: tax issues to be sent out and e-mails to taxing authorities re: same (0.3); Communications with E. Bussigel re: tax issues (0.5); Review and analyze documents re: same (0.3) Update case calendar (0.2); E-mail to team re: same (0.1) | 2.20 | 913.00 | 31300317 |
| Thompson, C. | 05/11/12 | Monitored court docket. | .30 | 45.00 | 31314231 |
| Ryan, R.J. | 05/11/12 | Review J. Roll summary re: service issues (.20); prep for meeting re: same (.10); meeting w/ J. Roll re: same (.30): | .60 | 294.00 | 31330057 |
| Weiss, E. | 05/11/12 | T/C with L. Peacock re request for information from mediator's counsel | .40 | 226.00 | 31355359 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 05/11/12 | E-mail Bromley, Peacock | .20 | 142.00 | 31365680 |
| Brod, C. B. | 05/11/12 | Matters relating to regulatory inquiry (.30); review letter, back-up (.50); conference Minyard (.40); e-mails Bromley (.30). | 1.50 | 1,642.50 | 31369187 |
| Bussigel, E.A. | 05/11/12 | Email J.Ray re Canadian motion (.3) | .30 | 169.50 | 31383420 |
| Kim, J. | 05/11/12 | Mtg w/ R. Eckenrod re: chart (.7), e-mails re: meetings (.2) | .90 | 639.00 | 31413553 |
| Hailey, K. | 05/11/12 | Emails, t/cs and conf. calls with local counsel, A. Stout, M. Kennedy, R. Eckenrod re: subsidiary winddowns and review of documents re same (2.8); t/cs and emails with C. Armstrong, R. Eckenrod, L. Schweitzer and J. Ray re: 4th Estate Agreement and motion; review and revise 4th Estate Motion (2.90) | 5.70 | 4,788.00 | 31417790 |
| Bromley, J. L. | 05/11/12 | Ems re regulatory ltr; ems on case matters with Brod, Schweitzer, Becker, Akin, Zelbo, J. Ray, Chilmark; ems L. Schweitzer, M. Kennedy re Tuesday mtgs (2.00); work on mediation issues (1.00) | 3.00 | 3,285.00 | 31421342 |
| Ingram, S. | 05/11/12 | Continue translation. | 4.50 | 675.00 | 31430666 |
| Eckenrod, R.D. | 05/12/12 | Review and EMs to local advisor re: wind-down entity tax matters (.9); EM to client re: wind-down entity engagements (.2); 4th estate review of consents (2.5); review of bondholder consent re: 4th estate agreement (.5) | 4.10 | 2,583.00 | 31253224 |
| Opolsky, J. | 05/12/12 | Reviewing CCAA docket. | .50 | 245.00 | 31283953 |
| Bussigel, E.A. | 05/12/12 | Email J.Kim, M.Fleming re case issue (.1), email S.Bomhof (Torys) re research (.5), reviewing research (.5) | 1.10 | 621.50 | 31302458 |
| Brod, C. B. | 05/12/12 | Review response letter (.70); e-mails Minyard (.30). | 1.00 | 1,095.00 | 31369258 |
| Bromley, J. L. | 05/12/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Akin, others (.60); work on mediation issues on flight (2.00) | 2.60 | 2,847.00 | 31421606 |
| Fleming, M. J. | 05/13/12 | Email to E. Bussigel re: staffing. | .20 | 132.00 | 31256688 |
| Brod, C. B. | 05/13/12 | E-mails Minyard, Bromley (.20). | .20 | 219.00 | 31369334 |
| Bromley, J. L. | 05/13/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.60); work on mediation matters (.60) | 1.20 | 1,314.00 | 31421792 |
| Croft, J. | 05/14/12 | Emails with B. Hunt and J. Sherret re: stipulation | .40 | 264.00 | 31271027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/14/12 | Email to L. Schweitzer re: staffing. | .10 | 66.00 | 31273358 |
| Fleming, M. J. | 05/14/12 | Email to J. Kim re: schedule. | .10 | 66.00 | 31273363 |
| Fleming, M. J. | 05/14/12 | T/c with J. Croft re: staffing. | .10 | 66.00 | 31274756 |
| Eckenrod, R.D. | 05/14/12 | EMs re: 4th estate agreement to K. Hailey  (.4); review of bondholder consent (.5); EMs  to UCC cmte and K. Hailey re: 4th estate  agreement (.3); | 1.20 | 756.00 | 31275245 |
| Cheung, S. | 05/14/12 | Circulated monitored docket online. | .30 | 45.00 | 31279854 |
| Bussigel, E.A. | 05/14/12 | Meeting J.Bromley, L.Schweitzer (part),  H.Zelbo (part), J.Opolsky re case issues  (1.5), t/c L.Schweitzer, J.Opolsky re Canadian filing (.2), reviewing factums  (.5), email exchange S.Bomhof (Torys) re  Canadian filings (.3), preparing for meeting  (3.5), email J.Bromley re case issue (.1) | 6.10 | 3,446.50 | 31282998 |
| Fleming, M. J. | 05/14/12 | Email to N. Forrest re: staffing. | .10 | 66.00 | 31283518 |
| Opolsky, J. | 05/14/12 | Call with L. Schweitzer and E. Bussigel re: Canadian docket (.1); Call with S. Bomhoff (Torys) and E. Bussigel re: Canadian docket  (.1); emails to team re: case issues (.4). | .60 | 294.00 | 31284111 |
| Fleming, M. J. | 05/14/12 | T/c with K. O'Neill re: staffing. | .10 | 66.00 | 31291159 |
| Fleming, M. J. | 05/14/12 | T/c with J. Opolosky re: staffing. | .20 | 132.00 | 31291174 |
| Fleming, M. J. | 05/14/12 | Email to plan team re: meeting. | .10 | 66.00 | 31291337 |
| Fleming, M. J. | 05/14/12 | T/c with S. Bomhof re: claims. | .10 | 66.00 | 31291373 |
| Fleming, M. J. | 05/14/12 | Emails re: plan meeting. | .20 | 132.00 | 31291375 |
| Fleming, M. J. | 05/14/12 | T/c with A. Cordo re: retention. | .10 | 66.00 | 31291378 |
| Fleming, M. J. | 05/14/12 | T/c with J. Opolosky re: retention. | .10 | 66.00 | 31291387 |
| Fleming, M. J. | 05/14/12 | Edited presentation materials re: cross-border claims. | .40 | 264.00 | 31291995 |
| Fleming, M. J. | 05/14/12 | Email re: updated returned mail file. | .20 | 132.00 | 31292011 |
| Fleming, M. J. | 05/14/12 | Email re: claim with C. Fischer. | .10 | 66.00 | 31292765 |
| Rozenberg, I. | 05/14/12 | Work on allocation issues  (.50); team conf re timeline for resolving allocation and claims disputes (1.00). | 1.50 | 1,260.00 | 31295486 |
| Uziel, J.L. | 05/14/12 | Update case calendar (0.1); E-mail to team  re: same (0.1); Review e-mail traffic  (0.1); Preparation for O/C with J. Bromley,  E. Bussigel, W. McRae, M. Kagan and V.  Belyasky re: tax issues (0.4); O/C with J. Bromley, E. Bussigel, W. | 3.10 | 1,286.50 | 31300330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McRae, M. Kagan and V. Belaysky re: tax issues (0.6); Draft pleading re: tax issues (1.6); E-mail to A. Cordo and C. Fights re: same (0.2) | | | |
| Hernandez, E. | 05/14/12 | Assisted R. Eckenrod w/ organizing receipt of several different signature pages & docs | 4.00 | 1,020.00 | 31302919 |
| Thompson, C. | 05/14/12 | Monitored court docket. | .30 | 45.00 | 31314396 |
| Schweitzer, L. | 05/14/12 | Review new pldgs, correspondence. General hearing planning (0.8). Weekly strategy call (0.8). 4th estate e/ms, t/cs (0.3). I Rozenberg e/ms re data issues (0.1). Communications M Fleming (0.4). Conf J Bromley, H Zelbo, E Bussigel, J Opolsky on allocation issues (1.3). | 3.70 | 3,848.00 | 31315627 |
| Schweitzer, L. | 05/14/12 | Regulatory response (0.1). | .10 | 104.00 | 31315932 |
| Schweitzer, L. | 05/14/12 | Regulatory response (0.1). | .10 | 104.00 | 31322285 |
| Ryan, R.J. | 05/14/12 | Reviewed paralegal findings re: service issue and drafted summary to L. Schweitzer and team. | .80 | 392.00 | 31330096 |
| Weiss, E. | 05/14/12 | Coordinating with J. Roll to compile mediation submissions and send to Torys | .30 | 169.50 | 31355450 |
| Weiss, E. | 05/14/12 | Reviewing draft responses to mediator's counsel | .70 | 395.50 | 31355481 |
| Roll, J. | 05/14/12 | Prepared room signs for deferred comp meeting per R. Ryan (0.3); Cross-checked mailing list and 2002 list per R. Ryan (0.2); Checked employee claims hotline for messages per J. Croft & J. Uziel (0.1). | .60 | 153.00 | 31361826 |
| Roll, J. | 05/14/12 | Updated binder re claims per J. Opolsky (0.7); Prepared zip file of mediation briefs per E. Weiss (0.3). | 1.00 | 255.00 | 31361838 |
| Barefoot, L. | 05/14/12 | O/C Zelbo, Schweitzer (alloc-litig) (1.00); prep for meeting (.20); e-mails Forrest (.30). | 1.50 | 1,065.00 | 31368439 |
| Brod, C. B. | 05/14/12 | Matters relating to response letter (.70); telephone calls and conferences Minyard, Bromley (.50); follow-up with Schweitzer (.20); e-mail Ray (.10). | 1.50 | 1,642.50 | 31369583 |
| Kim, J. | 05/14/12 | E-mails re: meetings (.6) | .60 | 426.00 | 31414207 |
| Hailey, K. | 05/14/12 | Emails with local counsel, R. Eckenrod, A. Stout re: subsidiary winddowns and review of documents re same (1.60); emails with g. Moore, J. Bromley, J. Harris, L. Schweitzer, R. Eckenrod re: 4th Estate Settlement Agreement (1.80); emails with L. Lipner re: plan approval (.50). | 3.90 | 3,276.00 | 31417880 |
| Bromley, J. L. | 05/14/12 | Weekly Nortel conference call (.80); em L. Schweitzer re 4th estate (.30); Meeting on | 2.80 | 3,066.00 | 31422760 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation issues with H. Zelbo, L. Schweitzer, E. Bussigel and J. Opolsky (1.50); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.20) | | | |
| Zelbo, H. S. | 05/14/12 | Work on mediation issues; conference call on post-judgment interest. | 1.50 | 1,642.50 | 31438544 |
| Eckenrod, R.D. | 05/15/12 | EMs to K. Hailey re: 4th estate agreement (.3) | .30 | 189.00 | 31278635 |
| Rozenberg, I. | 05/15/12 | Searching for sample schedules for alloction proceedings to send to L. Barefoot. | .50 | 420.00 | 31278670 |
| Cheung, S. | 05/15/12 | Circulated monitored docket online. | .30 | 45.00 | 31280308 |
| Schweitzer, L. | 05/15/12 | All day meetings w/J Ray and team on various case matters (claims, employee, allocation issues) (7.5). Leitch e/ms re: escrows (0.1). Work on 4th estate issues (0.3). | 7.90 | 8,216.00 | 31281170 |
| Bussigel, E.A. | 05/15/12 | Email J.Kim, M.Fleming re case issue (.1), t/c M.Kennedy (Chilmark) re case issue (.1), t/c S.Bomhof (Torys) re case issue (.1), em R.Eckenrod re case issue (.1), mtg J.Kim re case issues (.3), meeting J.Ray, J.Bromley (partial), L.Schweitzer, J.Opolsky re case issues (2.5), mtg J.Opolsky re same (.2) | 3.40 | 1,921.00 | 31282978 |
| Fleming, M. J. | 05/15/12 | Claims team meeting (.7) and follow-up with C. Fischer and J. Croft (.2). | .90 | 594.00 | 31293155 |
| O'Keefe, P. | 05/15/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31293466 |
| Opolsky, J. | 05/15/12 | Reviewing docket. | .10 | 49.00 | 31293607 |
| Fleming, M. J. | 05/15/12 | T/c with J. Opolosky re: data. | .10 | 66.00 | 31296925 |
| Fleming, M. J. | 05/15/12 | Emails with J. Opolosky re: letter. | .10 | 66.00 | 31297177 |
| Fleming, M. J. | 05/15/12 | Emails to A. Cordo re: letter. | .10 | 66.00 | 31297179 |
| Fleming, M. J. | 05/15/12 | Emails with J. Croft re: data. | .10 | 66.00 | 31297204 |
| Fleming, M. J. | 05/15/12 | T/c with S. Bomhof re: claim. | .10 | 66.00 | 31297211 |
| Fleming, M. J. | 05/15/12 | Email to S. Bomhof re: claims. | .10 | 66.00 | 31297225 |
| Fleming, M. J. | 05/15/12 | Email to L. Bagarella re: meeting. | .10 | 66.00 | 31297226 |
| Fleming, M. J. | 05/15/12 | Email to R. Ryan and J. Uziel re: meeting. | .20 | 132.00 | 31297426 |
| Fleming, M. J. | 05/15/12 | Email to E. Bussigel re: research. | .10 | 66.00 | 31297429 |
| Fleming, M. J. | 05/15/12 | Prepared for meeting re: claims. | 1.00 | 660.00 | 31297439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/15/12 | T/c with R. Narula re: case issues. | .20 | 132.00 | 31297472 |
| Uziel, J.L. | 05/15/12 | Drafted document re:  tax issues (8.2); T/C with E. Bussigel, A. Cordo and D. Abbott re: tax issues (.3) and follow up O/C with E. Bussigel re:  same (0.4); Review e-mail traffic (0.1) | 9.00 | 3,735.00 | 31300362 |
| Hernandez, E. | 05/15/12 | Continued assisting R. Eckenrod w/ docs | 4.00 | 1,020.00 | 31302941 |
| Thompson, C. | 05/15/12 | Monitored court docket. | .30 | 45.00 | 31314446 |
| Weiss, E. | 05/15/12 | Meeting with client, J. Bromley, and L. Schweitzer re request and responses | 1.40 | 791.00 | 31355522 |
| Weiss, E. | 05/15/12 | Revising letter per  edits from J. Bromley and L. Schweitzer | .50 | 282.50 | 31355534 |
| Roll, J. | 05/15/12 | Prepared binders re claims for J.  Opolsky (1.0); Weekly workstream updates per  M. Fleming (0.3); Updated database with  recent pleadings and correspondence (0.5);  Pulled transcript and sent to L. Barefoot  (0.2); Updated chart (1.5). | 3.50 | 892.50 | 31361875 |
| Peacock, L.L. | 05/15/12 | Call with E. Weiss regarding case issues  (.3) and emails regarding same. (.2) | .50 | 350.00 | 31365516 |
| Barefoot, L. | 05/15/12 | E-mail Rozenberg | .20 | 142.00 | 31368791 |
| Brod, C. B. | 05/15/12 | E-mail Minyard (.10). | .10 | 109.50 | 31370203 |
| Lipner, L. | 05/15/12 | Correspondence w/team re staffing (.2); Correspondence w/K. Hailey re case issues (.2); Research re same (.3). | .70 | 441.00 | 31380553 |
| Reeb, R. | 05/15/12 | Prepare documents relating to wind-down. | 1.40 | 791.00 | 31407325 |
| Hailey, K. | 05/15/12 | Various ems and t/cs with R. Reeb and R. Eckenrod re:  subsidiary wd (1.00); meeting with J. Ray re:  4th Estate (.50); various  emails and t/cs with G. Moore, J. Bromley,  M. Kennedy, C. Armstrong and L. Schweitzer re:  4th Estate and review of documents re  same (2.30); various emails and t/cs with local counsel, A. Stout, R. Reeb re: subsidiary winddowns and review of documents re same (2.1);  emails and t/cs with J. Harris and L. Lipner re bondholder letter and consent rights and review of documents re same (1.20); | 7.10 | 5,964.00 | 31418055 |
| Bromley, J. L. | 05/15/12 | Tc Torys (.20); em S.Bomhoff re case issues, em J.Palmer re case issues (.10); various  mtgs with J.Ray, others on case matters (2.00); meeting with J. Ray, L. Schweitzer and E. Weiss (partial) on mediation  issues (2.80); ems L. Schweitzer, K. Hailey re 4th estate  (.30); UCC weekly call (.50); various ems on  case matters with C. Brod, L. | 6.90 | 7,555.50 | 31423147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, Zelbo, J. Ray, Chilmark (1.00). | | | |
| Eckenrod, R.D. | 05/16/12 | 4th estate work (2.2); draft of motion re: 4th estate agreement (1.7); communications w/ K. Hailey and L. Schweitzer re: 4th estate (.5) | 4.40 | 2,772.00 | 31286101 |
| Simmons, C. | 05/16/12 | Met with M.Fleming, B.Hammer, R. Ryan to discuss potential litigation matters. | 1.50 | 502.50 | 31289194 |
| Simmons, C. | 05/16/12 | Read through new member binder. | .90 | 301.50 | 31289201 |
| Hammer, B. | 05/16/12 | Met with Megan Fleming, Robert Ryan and Clayton Simmons to discuss the Nortel Matter. (partial) | 1.10 | 368.50 | 31289218 |
| Hammer, B. | 05/16/12 | Examined materials on Nortel matter, including new member binder, notes from meeting, and websites sent by Emily Bussigel. | .10 | 33.50 | 31289241 |
| Bussigel, E.A. | 05/16/12 | T/c J. Bromley, Chilmark, J. Opolsky re case issues (.5), email team re case issue (.2), email R. Eckenrod re case issue (.2), email J. Opolsky re call (.1). | 1.00 | 565.00 | 31290678 |
| O'Keefe, P. | 05/16/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31293454 |
| Opolsky, J. | 05/16/12 | Reviewing documents re: case issues (.3); email to J. Croft re: same (.2); review docket and email to team (1). | 1.50 | 735.00 | 31293679 |
| Cheung, S. | 05/16/12 | Circulated monitored docket online. | .30 | 45.00 | 31296158 |
| Fleming, M. J. | 05/16/12 | T/c with R. Narula re: case issues. | .20 | 132.00 | 31298604 |
| Fleming, M. J. | 05/16/12 | T/c with C. Simmons re: staffing. | .10 | 66.00 | 31298622 |
| Fleming, M. J. | 05/16/12 | Email to J. Kim and J. Roll re: binders. | .10 | 66.00 | 31298632 |
| Fleming, M. J. | 05/16/12 | Prepared for meeting with L. Schweitzer re:staffing (.5); Related emails (.4). | .90 | 594.00 | 31298636 |
| Fleming, M. J. | 05/16/12 | T/c with B. Hammer re: new assignment. | .10 | 66.00 | 31298642 |
| Uziel, J.L. | 05/16/12 | Draft pleadings re: tax issues (1.5); Conducted research re: case issues (1.9); T/C with E. Bussigel re: same (0.2); E-mail to J. Bromley re: same (0.8); Revise pleadings (3.6); Review materials and summarize in e-mail to J. Bromley and L. Schweitzer re: tax issues (1.1); Communications with E. Bussigel re: tax issues (0.2); Organize exhibits for pleadings (0.3); Review and edit pleadings (0.7) | 10.30 | 4,274.50 | 31300365 |
| Hernandez, E. | 05/16/12 | Continued assisting R. Eckenrod w/ organizing | 4.50 | 1,147.50 | 31302978 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | docs | | | |
| Fleming, M. J. | 05/16/12 | T/c with J. Croft re: staffing. | .10 | 66.00 | 31306431 |
| Fleming, M. J. | 05/16/12 | T/c with L. Bagarella re: claims. | .10 | 66.00 | 31306494 |
| Fleming, M. J. | 05/16/12 | T/c with L. Barefoot re: list. | .10 | 66.00 | 31306534 |
| Fleming, M. J. | 05/16/12 | T/c with A. Cordo re: case issues. | .10 | 66.00 | 31306557 |
| Fleming, M. J. | 05/16/12 | Office conference with R. Ryan, C. Simmons  and B. Hammer (partial) (1.5); prep for same (.2) | 1.70 | 1,122.00 | 31306559 |
| Fleming, M. J. | 05/16/12 | T/c with J. Kim re: staffing. | .30 | 198.00 | 31306571 |
| Fleming, M. J. | 05/16/12 | T/c with E. Bussigel re: staffing. | .20 | 132.00 | 31306573 |
| Fleming, M. J. | 05/16/12 | T/c with E. Bussigel re: staffing. | .10 | 66.00 | 31306913 |
| Fleming, M. J. | 05/16/12 | Emails to A. Stout re: case issues. | .30 | 198.00 | 31306918 |
| Fleming, M. J. | 05/16/12 | Email J. Opolosky re: staffing. | .10 | 66.00 | 31306928 |
| Fleming, M. J. | 05/16/12 | Reviewed revised order; Related emails  with C. Fischer and J. Croft. | .30 | 198.00 | 31306933 |
| Fleming, M. J. | 05/16/12 | Reviewed agenda. | .20 | 132.00 | 31306949 |
| Fleming, M. J. | 05/16/12 | Emails re: call on timeline. | .20 | 132.00 | 31306990 |
| Narula, R. | 05/16/12 | Searched for document and contacted Nortel to discuss. | .80 | 392.00 | 31314304 |
| Schweitzer, L. | 05/16/12 | T/cs, e/ms K Hailey, J Ray, J Stam re 4th  estate issues. Review drafts re same (0.7). Misc. correspondence J Ray, J Bromley, etc.  re case matters (0.6). | 1.30 | 1,352.00 | 31316147 |
| Ryan, R.J. | 05/16/12 | Attended meeting w/ M. Fleming, B. Hammer and C. Simmons re: case issues. | 1.50 | 735.00 | 31330132 |
| Brown, J. | 05/16/12 | Purchases re: case issues for L. Lipner. | 2.00 | 300.00 | 31335098 |
| Weiss, E. | 05/16/12 | Meeting with J. Bromley and L. Peacock re response to request | 1.50 | 847.50 | 31355561 |
| Weiss, E. | 05/16/12 | Revising claims | 5.10 | 2,881.50 | 31355603 |
| Roll, J. | 05/16/12 | Prepared new member materials binders for summer associates per M. Fleming (0.5);  Weekly workstream updates per M. Fleming (0.3); Updated chart (1.8). | 2.60 | 663.00 | 31361898 |
| Peacock, L.L. | 05/16/12 | Meeting with J. Bromley and E. Weiss regarding updating document  (1.5). Follow-up regarding same including updating document and emails  to various folks regarding same (2.1). Call with L. | 4.40 | 3,080.00 | 31365544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Barefoot regarding next steps on claims (.3). Follow-up to prep for meeting regarding same (.5). | | | |
| Delahaye, S. | 05/16/12 | Emails w/ R. Narula re: case issues | .30 | 189.00 | 31395360 |
| Reeb, R. | 05/16/12 | Prepare documents relating to subsidiary wind-down. | .30 | 169.50 | 31407531 |
| Kim, J. | 05/16/12 | E-mail to E. Weiss re: claims (.1) | .10 | 71.00 | 31408190 |
| Hailey, K. | 05/16/12 | Comms and emails with R. Reeb, R. Eckenrod, A. Stout, local counsel, others re: subsidiary winddowns (1.0) and review of documents re same (2.10); emails and t/cs with C. Armstrong, B. Kahn, MNAT, J. Stam and E. Cobb re: 4th Estate motion and comments and revisions to same (2.10); emails re 4th Estate agreement (.8). | 6.00 | 5,040.00 | 31418265 |
| Bromley, J. L. | 05/16/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.5); mtg with Peacock, Weiss re mediation issues (1.5); ems K. Hailey, Tay, J.Ray re 4th estate (.40); em JP re: case issues (.20); ems re: case issues (.50); Call with E. Bussigel, J. Opolsky, Chilmark re mediation issues (.5) | 3.60 | 3,942.00 | 31423437 |
| O'Keefe, P. | 05/17/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31293373 |
| Klein, K.T. | 05/17/12 | Email with J. Moessner re: claims (.1); review documents re: same (.2). | .30 | 169.50 | 31293546 |
| Eckenrod, R.D. | 05/17/12 | EM to L. Schweitzer and K. Hailey re: 4th estate agreement (.1); wind-down EMs (.5); t/c with client and K. Hailey re: entity wind-down (.8); case matters (.4) | 1.80 | 1,134.00 | 31294323 |
| Rozenberg, I. | 05/17/12 | Conf w/ L. Schweitzer re data issues (.20) and related work (.30); misc team corr re case issues (.30). | .80 | 672.00 | 31295453 |
| Cheung, S. | 05/17/12 | Circulated monitored docket online. | .30 | 45.00 | 31296222 |
| Opolsky, J. | 05/17/12 | Email to J. Croft re: case issues (.1); meeting with M. Fleming re: cae issues (.2); reviewing docket and email to E. Bussigel and L. Schweitzer (.9); T/C with M. Fleming and A. Stout (.4); email to L. Schweitzer and M. Fleming re: case issues (1.1) | 2.70 | 1,323.00 | 31297570 |
| Uziel, J.L. | 05/17/12 | E-mails to A. Cordo, others re: tax issues (0.4); Organize pleading exhibits (0.2); Communications with J. Roll re: pleadings (0.1); O/C w/ J. Roll re: same (0.2); T/C with E. Bussigel re: tax issues (0.1); Conducted research re: case issues (0.5) | 1.50 | 622.50 | 31300371 |
| Uziel, J.L. | 05/17/12 | Review e-mail traffic (0.1); Review revised hearing agenda (0.4); Updated case calendar (0.2); | .90 | 373.50 | 31300374 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Drafted e-mail to J. Bromley and L.  Schweitzer re: hearing agenda (0.2) | | | |
| Schweitzer, L. | 05/17/12 | Mtg I Rozenberg re data issues (0.3).  E/ms K Hailey, J Ray, etc. re 4th estate (0.2).  T/c J Bromley, H Zelbo re case matters (0.5).  E/ms J Palmer, etc re case issues (0.1). E/ms S  Bomhof, E Bussigel, etc. re motion  (0.3).  M Fleming e/m re claimant (0.1). e/ms re case issues (0.1). | 1.60 | 1,664.00 | 31316198 |
| Thompson, C. | 05/17/12 | Monitored court docket. | .30 | 45.00 | 31338304 |
| Weiss, E. | 05/17/12 | Work on case issues | .20 | 113.00 | 31355702 |
| Weiss, E. | 05/17/12 | Researching question for L. Peacock re case issues | .90 | 508.50 | 31355722 |
| Weiss, E. | 05/17/12 | Revising documents for response to request (1.2); meeting w/ J. Bromley re: same (.5). | 1.70 | 960.50 | 31355750 |
| Roll, J. | 05/17/12 | Prepared exhibits per J. Uziel (1.3); Mtg. w/ J. Uziel re same (0.2); Prepared file of exhibits per L. Peacock & correspondence re same (0.4). | 1.90 | 484.50 | 31361959 |
| Lipner, L. | 05/17/12 | T/c w/E. Weiss re mediation issue (.2);  Reviewed agreements re same (.5); t/c  w/A. Cambouris re same (.3); Correspondence w/E. Weiss re same (.3). | 1.30 | 819.00 | 31363983 |
| Peacock, L.L. | 05/17/12 | Prepare for meeting with L. Barefoot  regarding claims and next  steps (.3). Meeting with L. Barefoot regarding claims next steps  (1.1). Follow-up regarding same (.5).  Emails regarding mediation (.3). Finalizing claim and letter and emails regarding same (including reviewing documents) (2.5). Drafting material regarding next steps and email to L. Barefoot regarding same (2.0). Email to E. Weiss regarding research and research regarding same (.5). | 7.20 | 5,040.00 | 31365599 |
| Fleming, M. J. | 05/17/12 | Prepared for (.2) and met with J. Kim re: staffing (.5). | .70 | 462.00 | 31384096 |
| Fleming, M. J. | 05/17/12 | Office conference with J. Opolosky re: case issues. | .30 | 198.00 | 31384515 |
| Fleming, M. J. | 05/17/12 | Conference call re: case issues; Follow-up office conference with J. Opolosky. | .40 | 264.00 | 31384539 |
| Fleming, M. J. | 05/17/12 | Email to J. Opolosky re: case issues. | .10 | 66.00 | 31384558 |
| Fleming, M. J. | 05/17/12 | Email to D. Leviton re: invoices. | .20 | 132.00 | 31384712 |
| Fleming, M. J. | 05/17/12 | Email to J. Ray re: letter. | .60 | 396.00 | 31384751 |
| Reeb, R. | 05/17/12 | Prepare documents relating to subsidiary wind-down. | .30 | 169.50 | 31407704 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 05/17/12 | Conf. call with S. Stout, R. Reeb, L. Guerra and R. Eckenrod (partial) re:  Subsidiary winddowns (1.00);  Review of documents and charts  and emails with M. Fleming and J. Opolsky re  same (.9);  emails, t/cs with A. Stout, L.  Guerra, local counsel, R. Reeb, R. Eckenrod  re:  subsidiary winddown and review of documents re same (3.10);  emails and t/cs with G. Moore, L. Schweitzer, R. Eckenrod  re: 4th Estate (1.30). | 6.30 | 5,292.00 | 31418465 |
| Bromley, J. L. | 05/17/12 | Ems K. Hailey, others re 4th estate (.30); ems re mediation issues (1.10); ems J.Ray re mediation issues; mtg  and ems E. Weiss re mediation materials (.50); ems on case matters with Brod, Schweitzer,  Zelbo, J. Ray, others (1.50) | 3.40 | 3,723.00 | 31424047 |
| Zelbo, H. S. | 05/17/12 | Work on mediation matters (1.0); review letter (.3). | 1.30 | 1,423.50 | 31438699 |
| Bussigel, E.A. | 05/17/12 | Emails J.Opolsky, L.Schweitzer re case issues (.4), emails J.Palmer re agreement and  locating same (.3),email exchange S.Bomhof (Torys) re motion (.6) | 1.30 | 734.50 | 31441469 |
| Eckenrod, R.D. | 05/18/12 | EMs to client and K. Hailey re: entity  wind-down | .20 | 126.00 | 31299793 |
| Pak, J. | 05/18/12 | Internal communication with R. Narula regarding documents (.5);  preparing and saving copy of communication to dataroom (.5). | 1.00 | 230.00 | 31299925 |
| Uziel, J.L. | 05/18/12 | Review and analyze e-mails re: tax issues  (0.4); Review tax motions (0.2) | .60 | 249.00 | 31300378 |
| Uziel, J.L. | 05/18/12 | Updated case calendar (0.2); E-mail to team  re: same (0.1); E-mail to K. Hailey and R. Eckenrod re: hearing dates (0.1) | .40 | 166.00 | 31300379 |
| Opolsky, J. | 05/18/12 | Email to L. Schweitzer re: motions (.1); reviewing docket and summarizing for team (.9);  reviewing and revising document (1); meeting with L. Schweitzer  re: hearing (.2); reviewing docket and summarizing for team (.1); reviewing docket and summarizing for  team (.1). | 2.40 | 1,176.00 | 31307884 |
| Croft, J. | 05/18/12 | Emails with J. Palmer re: litigation  issue, including reviewing agreement re: same | .50 | 330.00 | 31311541 |
| Narula, R. | 05/18/12 | Reviewed emails. | .30 | 147.00 | 31314283 |
| Schweitzer, L. | 05/18/12 | T/cs, e/ms re 4th estate (0.3).  Revise mediation submissions, e/ms re same (1.5).  J Ray, S Bomhof, E Bussigel e/ms re: case issues (0.2).  I Rozenberg e/ms re mediation issues (0.1). | 2.10 | 2,184.00 | 31316277 |
| Schweitzer, L. | 05/18/12 | Conf J Opolsky re MOE filing (0.2). | .20 | 208.00 | 31316326 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 05/18/12 | Misc corr re case issues . | .50 | 420.00 | 31320033 |
| Cheung, S. | 05/18/12 | Circulated monitored docket online. | .30 | 45.00 | 31323010 |
| Brown, J. | 05/18/12 | Sent dockets to attorneys. | .20 | 30.00 | 31335588 |
| Thompson, C. | 05/18/12 | Monitored court docket. | .30 | 45.00 | 31343257 |
| O'Keefe, P. | 05/18/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31353407 |
| Weiss, E. | 05/18/12 | Researching question for L. Peacock re case issues | .50 | 282.50 | 31355825 |
| Weiss, E. | 05/18/12 | Revising documents (3.6); meeting with J. Bromley re the same (0.5); call with Akin and J. Bromley re: mediation issues (0.5). | 4.60 | 2,599.00 | 31355855 |
| Roll, J. | 05/18/12 | Prepared letter & exhibits re:mediation per L. Peacock & E. Weiss  (1.7); Correspondence with L. Peacock & E.  Weiss re US mediation exhibits (0.3). | 2.00 | 510.00 | 31362032 |
| Lipner, L. | 05/18/12 | O/c w/J. Bromley re mediation issue (.3); Reviewed document re same (.4);  t/c w/S. Lim re same (.2); Correspondence re  same w/D. Stern, D. Leinwand and N.  Whoriskey (.6); t/c re same w/D. Stern (.2). | 1.70 | 1,071.00 | 31364258 |
| Peacock, L.L. | 05/18/12 | Editing material re: case issues (3.3). Meeting with L. Barefoot regarding litigation issues (1.0)  and follow-up regarding same (.5). Finalizing work on letter and emails to/from E. Weiss regarding same (2.2). | 7.00 | 4,900.00 | 31365623 |
| Barefoot, L. | 05/18/12 | E-mails Bonhof, Peacock (case issue)  (.40); review, revise presentation (case issue) (1.00); O/C Peacock (1.00). | 2.40 | 1,704.00 | 31369340 |
| Barefoot, L. | 05/18/12 | E-mail Weiss (mediation) (.20); e-mail  Opolsky (dockets) (.10). | .30 | 213.00 | 31369370 |
| Hailey, K. | 05/18/12 | Call with team re case issue (0.7) and review of documents (0.8); emails, t/cs  with A. Stout, L. Guerra, local counsel, R.  Reeb, R. Eckenrod re: subsidiary winddowns  and review of documents re same (2.8);  emails and t/cs with G. Moore, L. Schweitzer, R. Eckenrod re:  4th Estate (1.50). | 5.80 | 4,872.00 | 31418571 |
| Bromley, J. L. | 05/18/12 | Call with Akin, E. Weiss, others on mediation issues (.50); mtg with E.Weiss, letter (.50); mtg with Lipner (.20); ems Akin, L. Schweitzer, others re material (.50); ems K. Hailey, L. Schweitzer re 4th estate (.20); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.20) | 3.10 | 3,394.50 | 31424353 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/18/12 | Email exchange re motion (.6), reviewing material and emails J.Opolsky re same (.3), email S.Bomhof re deadline (.1) | 1.00 | 565.00 | 31441481 |
| Bromley, J. L. | 05/19/12 | Ems re Toronto trip; ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.50) | .50 | 547.50 | 31426609 |
| Bromley, J. L. | 05/20/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.50) | .50 | 547.50 | 31426670 |
| Bussigel, E.A. | 05/21/12 | Editing material (.6) | .60 | 339.00 | 31312128 |
| Opolsky, J. | 05/21/12 | Email to A. Stout (Nortel) re: claim (.1); email to D. Leviton re: the same (.1); meeting with L. Lipner re: the same (.2). | .40 | 196.00 | 31313944 |
| Rozenberg, I. | 05/21/12 | Review for allocation dataroom. | .20 | 168.00 | 31320097 |
| Cheung, S. | 05/21/12 | Circulated monitored docket online. | .30 | 45.00 | 31323070 |
| Cheung, S. | 05/21/12 | Circulated documents. | .20 | 30.00 | 31323094 |
| Hernandez, E. | 05/21/12 | Assisted R. Eckenrod w/ organizing docs | 1.50 | 382.50 | 31335182 |
| Uziel, J.L. | 05/21/12 | Update case calendar (0.1); E-mail same to team (0.1) | .20 | 83.00 | 31335303 |
| Uziel, J.L. | 05/21/12 | Conducted research on case issues (1.5); Summarized in e-mail to E. Bussigel re: same (1.0); O/C with E. Bussigel re: same (0.3); Revise pleadings re: tax issues (3.2) | 6.00 | 2,490.00 | 31335342 |
| Eckenrod, R.D. | 05/21/12 | EMs to client re: wind-down entities (.3); review and summary of documents (3) | 3.30 | 2,079.00 | 31339144 |
| O'Keefe, P. | 05/21/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31353390 |
| Weiss, E. | 05/21/12 | Researching question for L. Peacock re case issues | 1.50 | 847.50 | 31355986 |
| Kim, J. | 05/21/12 | Pull material from litdrive per Matt Gurgel. | .20 | 51.00 | 31359150 |
| Kim, J. | 05/21/12 | E-mail to L. Schweitzer re: staffing (.1) | .10 | 71.00 | 31408950 |
| Ilan, D. | 05/21/12 | corres re claims | .80 | 632.00 | 31418054 |
| Kogan, A. | 05/21/12 | Work on case issues. | .50 | 282.50 | 31420020 |
| Zelbo, H. S. | 05/21/12 | Mediation/work (.6); review motion (.3); review documents (.3); strategy (.3). | 1.50 | 1,642.50 | 31420236 |
| Schweitzer, L. | 05/21/12 | Weekly Strategy call (1.0). Review filings (0.2). UCC weekly call (0.5). T/c L. Barefoot re claims (0.5). | 2.20 | 2,288.00 | 31424327 |
| Bromley, J. L. | 05/21/12 | Ems L. Schweitzer, B. Gibbon re mediation issues (.50); ems on case matters with C. Brod, L. | 3.00 | 3,285.00 | 31426828 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, H. Zelbo,  J. Ray, Chilmark (2.50) | | | |
| Hammer, B. | 05/22/12 | Reviewed new member materials on Nortel bankruptcy. | 1.00 | 335.00 | 31319779 |
| Rozenberg, I. | 05/22/12 | Work on data retention issues. | .50 | 420.00 | 31320127 |
| Bussigel, E.A. | 05/22/12 | Meeting L. Schweitzer re case issues (0.5), revising materials (16), email A. Kogan re case issue (.1) | 2.20 | 1,243.00 | 31321213 |
| Cheung, S. | 05/22/12 | Circulated monitored docket online. | .30 | 45.00 | 31325281 |
| Uziel, J.L. | 05/22/12 | Organize and review exhibits for pleadings  re: case issues (0.1); Communications with  J. Roll re: pleadings (0.2); Draft and revise pleadings re: same (3.4) | 3.70 | 1,535.50 | 31335437 |
| Eckenrod, R.D. | 05/22/12 | Review of documentation and list re: 4th estate (.9); t/c w/ K. Hailey re: 4th estate (.1); research for 4th estate (.5) | 1.50 | 945.00 | 31339148 |
| Thompson, C. | 05/22/12 | Monitored court docket. | .20 | 30.00 | 31343450 |
| Opolsky, J. | 05/22/12 | Call with J. Kim re: case issues (.1); reviewing docket (.2); meeting with A. Kogan re: case issues (.6); reviewing  documents re: same (.4). | 1.30 | 637.00 | 31343596 |
| Hailey, K. | 05/22/12 | Conference call with A. Stout and R. Reeb re: case issues and review of documents re:  same (1.00); communications with local counsel, A. Stout, R. Eckenrod, R. Reeb, L. Guerra re: subsidiary winddowns  and review of documents re:  same (3.00); emails and t/cs with C. Armstrong, L. Schweitzer and R. Eckenrod re 4th Estate  (1.50). | 5.50 | 4,620.00 | 31346367 |
| O'Keefe, P. | 05/22/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31353376 |
| Weiss, E. | 05/22/12 | Writing email to L. Peacock with research re  case issues | .40 | 226.00 | 31356017 |
| Weiss, E. | 05/22/12 | Reviewing materials | .40 | 226.00 | 31356038 |
| Weiss, E. | 05/22/12 | Researching question for L. Peacock re case issues | 2.10 | 1,186.50 | 31356057 |
| Roll, J. | 05/22/12 | Cite checked documents per J. Uziel (4.2); Weekly workstream updates per M. Fleming (0.3). | 4.50 | 1,147.50 | 31362069 |
| Peacock, L.L. | 05/22/12 | Editing material regarding next steps (2.0) emails regarding same (.1) and reviewing materials regarding same (.4).  Researching case issues (3.0) and emails regarding  same (.2). | 5.70 | 3,990.00 | 31368605 |
| Ilan, D. | 05/22/12 | corres re purchaser issue | .50 | 395.00 | 31379851 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 05/22/12 | E-mail L. Schweitzer | .10 | 71.00 | 31382721 |
| Reeb, R. | 05/22/12 | Prepare documents relating to subsidiary wind-down. | .50 | 282.50 | 31408915 |
| Reeb, R. | 05/22/12 | Call to discuss foreign affiliate issues with A. Stout and K. Hailey. | 1.00 | 565.00 | 31408932 |
| Schweitzer, L. | 05/22/12 | T/c J Bromley re case matters (0.5).  K  Hailey e/ms, t/c re 4th estate (0.2).  Review draft document (0.2).  Conf E Bussigel re case issues (0.5).  Conf A Kogan re case issues (0.1). | 1.50 | 1,560.00 | 31414764 |
| Kogan, A. | 05/22/12 | Review of documentation (0.2), and communications with J. Opolsky regarding case research (0.6); case issue (0.7). | 1.50 | 847.50 | 31425305 |
| Bromley, J. L. | 05/22/12 | Tc L. Schweitzer on case issues (.50); mtg Tay (.50); tc J.Ray (.80); Ems L. Schweitzer re case issues (0.20); ems H. Zelbo, Gray, L. Schweitzer re case issues (.30); ems K. Hailey and L. Schweitzer re 4th estate (0.30); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.50) | 4.10 | 4,489.50 | 31427076 |
| Hammer, B. | 05/23/12 | Reviewed new member materials for Nortel matter. | .40 | 134.00 | 31334136 |
| Rozenberg, I. | 05/23/12 | Work on data retention issues. | .20 | 168.00 | 31334369 |
| Croft, J. | 05/23/12 | Reviewing letter (.2); emails with A.  Cerceo re: same (.2) | .40 | 264.00 | 31335253 |
| Uziel, J.L. | 05/23/12 | Update case calendar (0.1); Communications  with team re: hearing (0.1) | .20 | 83.00 | 31335734 |
| Uziel, J.L. | 05/23/12 | Revise e-mail to J. Ray re:  tax issues  (0.4); T/C with J. Bromley, W. McRae, E.  Bussigel and M. Kagan re:  same (1.0); T/C with E. Bussigel re: same (0.1) | 1.50 | 622.50 | 31335769 |
| Eckenrod, R.D. | 05/23/12 | wind-down meeting + 4th estate agreement discussion with K. Hailey, R. Reeb (partial) (1); EMs to client  and local advisors re: wind-down entities  (.3) | 1.30 | 819.00 | 31339152 |
| Hailey, K. | 05/23/12 | Meeting with R. Reeb and R. Eckenrod re: subsidiary winddowns and review of documents re same (1.00); review and comment on letter (1.50); emails, comm with A. Stout, L. Guerra, R. Eckenrod, R. Reeb re: subsidiary winddowns (1.0) and review of  documents re same (1.2);  emails and t/cs  with C. Armstrong, E. Cobb, J. Stam, L. Schweitzer, R. Eckenrod re: 4th Estate and hearing (0.7). | 5.40 | 4,536.00 | 31346415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 05/23/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31353360 |
| O'Keefe, P. | 05/23/12 | Update team list serve as per J. Opolsky | .20 | 62.00 | 31355253 |
| Weiss, E. | 05/23/12 | Emailing with team re letter | .10 | 56.50 | 31356175 |
| Weiss, E. | 05/23/12 | Drafting letter re data issues | .80 | 452.00 | 31356210 |
| Weiss, E. | 05/23/12 | Drafting memo for L. Peacock re question on case issue | 4.30 | 2,429.50 | 31356247 |
| Roll, J. | 05/23/12 | Weekly workstream updates per M. Fleming (0.3); Sent materials to summer associates per J. Opolsky (0.2). | .50 | 127.50 | 31362202 |
| Cheung, S. | 05/23/12 | Circulated monitored docket online. | .50 | 75.00 | 31362648 |
| Peacock, L.L. | 05/23/12 | Emails regarding case issues and correspondence with E. Weiss regarding same (.5). Editing material regarding claims (2.0) and reviewing research and emails regarding same. (1.2). Reviewing memo from Torys regarding timing (.3) and corresponding with L. Barefoot regarding same (.5). | 4.50 | 3,150.00 | 31368678 |
| Bussigel, E.A. | 05/23/12 | Mtg L. Barefoot re pleadings and summary (.5). | .50 | 282.50 | 31385656 |
| Bussigel, E.A. | 05/23/12 | Meeting with C. McBrady, E. Byam, J. Opolsky re background (partial)(.6), emails summers re same (.2), editing material (.6) and email L. Schweitzer re same (.3), email S. Bomhof re same (.3), t/c S. Bomhof (Torys) re same (.2), email L. Schweitzer re case issues (.1). | 2.30 | 1,299.50 | 31385670 |
| Kim, J. | 05/23/12 | Review memo re: insurance (.5) and e-mails re: same (.1), e-mails re: meetings (.2) | .80 | 568.00 | 31409161 |
| Reeb, R. | 05/23/12 | Internal meeting with K. Hailey and R. Eckenrod to discuss subsidiary wind-down. | 1.00 | 565.00 | 31409330 |
| Reeb, R. | 05/23/12 | Prepare documents relating to subsidiary wind-down. | 1.50 | 847.50 | 31409348 |
| Reeb, R. | 05/23/12 | Call to discuss tax issues. | 1.00 | 565.00 | 31409363 |
| Schweitzer, L. | 05/23/12 | Work on document (.5), correspondence S. Bomhof, E. Bussigel re same (.5). 4th estate correspondence (.3). Prep for mtgs (.4). Review new pleadings (.3), misc. correspondence (.2). | 2.20 | 2,288.00 | 31415728 |
| Bromley, J. L. | 05/23/12 | Travel to Toronto and work on mediation materials en route (3.00); ems L. Schweitzer, L. Barefoot, others re case issues (.30); em J. Ray, L. Schweitzer re 4th estate (.30); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, | 5.10 | 5,584.50 | 31427260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Chilmark  (1.50) | | | |
| Ryan, R.J. | 05/23/12 | Provided analysis of comments to L.  Schweitzer. | .80 | 392.00 | 31435050 |
| Eckenrod, R.D. | 05/24/12 | t/c with local counsel re: wind-down entity (.2); wind-down EMs (.9); t/c with client (partial), K. Hailey and R. Reeb re: wind-down entities (1.0); t/c with K. Hailey and local counsel re: 4th estate (.2); review of 4th estate (.4); preparation re: 4th estate (1.6); 4th estate review (.2) | 4.50 | 2,835.00 | 31339140 |
| Rozenberg, I. | 05/24/12 | Team corr re meeting | .20 | 168.00 | 31341988 |
| O'Keefe, P. | 05/24/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31353349 |
| Weiss, E. | 05/24/12 | Communications with L. Peacock re: case issues | .40 | 226.00 | 31356283 |
| Weiss, E. | 05/24/12 | Researching additional questions for memorandum | 3.40 | 1,921.00 | 31356292 |
| Kim, J. | 05/24/12 | Add pleadings to litigators notebook. | 2.50 | 637.50 | 31359214 |
| Kim, J. | 05/24/12 | Send litigators notebook to summer associate. | .20 | 51.00 | 31359216 |
| Cheung, S. | 05/24/12 | Circulated monitored docket online. | .50 | 75.00 | 31363247 |
| Lipner, L. | 05/24/12 | Correspondence w/T. Ross (N) re mediation  issue (.1); Correspondence w/J. Bromley re same (.1). | .20 | 126.00 | 31365386 |
| Lipner, L. | 05/24/12 | T/c w/J. Davison re update (.2). | .20 | 126.00 | 31365413 |
| Peacock, L.L. | 05/24/12 | Editing memo regarding case issues (4.8). Meeting with L. Barefoot regarding presentation (1.0); follow-up regarding same (4).  Emails with Torys regarding questions (.3).  Correspondence from J. Bromley regarding meeting (.3). | 6.80 | 4,760.00 | 31368776 |
| Opolsky, J. | 05/24/12 | Email to  K. Ponder re: case issues (.3); summarizing docket for team (.1). | .40 | 196.00 | 31368864 |
| Thompson, C. | 05/24/12 | Monitored court docket. | .20 | 30.00 | 31370202 |
| Schweitzer, L. | 05/24/12 | K Hailey e/ms re 4th estate issues (0.2). Nonbillable travel NJ to Toronto (50% of 2.4 or 1.2).  Mtgs J Bromley, H Zelbo, S Bomhof, A Gray, etc. re case issues (3.5).  Mtg S  Bomhof incl t/c J Ray, E Bussigel re case issues (0.5).  Nonbillable travel Toronto to NJ (50% of 4.0 or 2.0). | 7.40 | 7,696.00 | 31382513 |
| Brod, C. B. | 05/24/12 | Follow-up on mediation with J. Bromley,  L. Schweitzer, H. Zelbo (.50). | .50 | 547.50 | 31383701 |
| Barefoot, L. | 05/24/12 | E-mail J. Bromley ( meeting) | .30 | 213.00 | 31385499 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/24/12 | T/c L. Schweitzer, J. Ray, S. Bomhof (Torys) re motion and case issues (.5), emails A. Cordo re case issue (.2), reviewing email re research and em J. Opolsky re follow-up (.2), email L. Peacock re question (.4), drafting document (2.7), prep for filing (.7). | 4.70 | 2,655.50 | 31385868 |
| Uziel, J.L. | 05/24/12 | Review e-mail traffic (0.2); Update case calendar (0.1) | .30 | 124.50 | 31395197 |
| Uziel, J.L. | 05/24/12 | Review e-mail from M. Kagan re: tax issues | .10 | 41.50 | 31395218 |
| Kim, J. | 05/24/12 | E-mails to A. Kogan re: case issues (.2) | .20 | 142.00 | 31409319 |
| Reeb, R. | 05/24/12 | Call with Nortel, R. Eckenrod and K. Hailey to discuss subsidiary wind-down. | 1.00 | 565.00 | 31409456 |
| Reeb, R. | 05/24/12 | Prepare documents relating to subsidiary wind-down. | 4.80 | 2,712.00 | 31409489 |
| Hailey, K. | 05/24/12 | Conf. call with A. Stout, L. Guerra, R. Reeb, R.Eckenrod re subsidiary winddowns (1.00); comms and emails with local counsel, local accountants, R. Eckenrod, R. Reeb, A. Stout re: subsidiary winddowns (1.0) and review of documens re same (3.3); emails and comms with T. Vitale, L. Schweitzer, R. Eckenrod, J. Ray, C. Armstrong re: 4th Estate (1.0) and schedules and review and circulation of (1.0). | 7.30 | 6,132.00 | 31418635 |
| Bromley, J. L. | 05/24/12 | Non-working travel from Toronto with delays at airport with L. Schweitzer, H. Zelbo (50% of 5.0 or 2.5); Meetings with Torys, Randy Bennett, H. Zelbo, L. Schweitzer, others (3.50); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50); ems re 4th estate (.20) | 6.70 | 7,336.50 | 31427467 |
| Zelbo, H. S. | 05/24/12 | Work on mediation (3.0); Non-working travel to and from Toronto; (50% of 5.0 or 2.5); meeting (1.0); review documents (2.8). | 9.30 | 10,183.50 | 31438812 |
| Kogan, A. | 05/24/12 | Case issues. | .30 | 169.50 | 31488867 |
| Rozenberg, I. | 05/25/12 | Work on data retention issues. | .50 | 420.00 | 31352614 |
| Weiss, E. | 05/25/12 | Revising memorandum on case issues re L. Peacock's edits | 3.40 | 1,921.00 | 31356436 |
| Kim, J. | 05/25/12 | Add pleadings to the litigators notebook. | 1.30 | 331.50 | 31359300 |
| Eckenrod, R.D. | 05/25/12 | EMs to K. Hailey re: 4th estate (.2); EMs to other counsel re: 4th estate (.4) | .60 | 378.00 | 31361372 |
| Cheung, S. | 05/25/12 | Circulated monitored docket online. | .50 | 75.00 | 31363407 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 05/25/12 | Sent dockets to attorneys. | .50 | 75.00 | 31365451 |
| Lipner, L. | 05/25/12 | Correspondence w/J. Ray re mediation issue  (.3). | .30 | 189.00 | 31365461 |
| Peacock, L.L. | 05/25/12 | Editing presentation (3.2) and comm with L. Barefoot regarding same  (1.0).  Emails / calls with E. Weiss regarding research (.5). | 4.70 | 3,290.00 | 31368909 |
| Opolsky, J. | 05/25/12 | Email to A. Cordo re: case scheduling (.1); email to M. Fleming re: case issues (.2). | .30 | 147.00 | 31368942 |
| Opolsky, J. | 05/25/12 | Reviewing docket and summarizing for  team (.1); reviewing other docket and summarizing for team (.1). | .20 | 98.00 | 31368976 |
| Schweitzer, L. | 05/25/12 | K Hailey e/ms re 4th estate (0.1).  Revise draft document (0.3).  E/ms S Bomhof, E Bussigel re same & re hearing prep (0.2). | .60 | 624.00 | 31383792 |
| Bussigel, E.A. | 05/25/12 | Editing document and email J.Ray re same  (.2), preparing exhibit (1.8), editing  document (.5), filing same and list (1.1), email L.Schweitzer re same (.2),  emails re service (.2), emails Torys re same  (.3) | 4.90 | 2,768.50 | 31389787 |
| Uziel, J.L. | 05/25/12 | Updated case calendar (0.2); E-mail to team  re: same (0.1) | .30 | 124.50 | 31395231 |
| Uziel, J.L. | 05/25/12 | E-mail to J. Ray re: tax issues (0.1); Communications with E. Bussigel re:  same (0.1) | .20 | 83.00 | 31395242 |
| Reeb, R. | 05/25/12 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,017.00 | 31409648 |
| Hailey, K. | 05/25/12 | Emails with local counsel, R. Eckenrod, A.  Stout re: subsidiary winddowns (1.00); emails with C. Armstrong, G. Moore, R.  Eckenrod re:  4th Estate (1.00). | 2.00 | 1,680.00 | 31413003 |
| Bromley, J. L. | 05/25/12 | Ems C. Brod, J. Sherrett re fee app (.2); ems on case  matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.0) | 1.20 | 1,314.00 | 31427559 |
| Hailey, K. | 05/26/12 | Emails with local counsel, R. Eckenrod, A.  Stout re: subsidiary winddowns (1.00); emails with C. Armstrong, G. Moore, R.  Eckenrod re:  4th Estate (1.00). | 2.00 | 1,680.00 | 31367729 |
| Peacock, L.L. | 05/26/12 | Read transcript of hearing (.4); emails on case issues (.2). | .60 | 420.00 | 31408194 |
| Bromley, J. L. | 05/26/12 | ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.30) | .30 | 328.50 | 31427650 |
| Hailey, K. | 05/27/12 | Various emails with Goodmans and R. Eckenrod | .50 | 420.00 | 31367724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: 4th Estate. | | | |
| Bromley, J. L. | 05/27/12 | ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.30) | .30 | 328.50 | 31427687 |
| Weiss, E. | 05/28/12 | Revising memorandum per L. Peacock's edits | 2.00 | 1,130.00 | 31355888 |
| Schweitzer, L. | 05/28/12 | S Bomhof e/ms re MOE appeal (0.1). | .10 | 104.00 | 31385605 |
| Hailey, K. | 05/28/12 | Emails with Herbert Smith and Goodmans re: 4th Estate (.50); various emails with local counsel, A. Stout re: subsidiary winddowns (.60). | 1.10 | 924.00 | 31367717 |
| Moessner, J. | 05/28/12 | Reviewed presentation. | .20 | 138.00 | 31370877 |
| Bussigel, E.A. | 05/28/12 | Email J.Roll re prep for hearing (.3), email J.Opolsky re filings (.1) | .40 | 226.00 | 31383625 |
| Schweitzer, L. | 05/28/12 | J Bromley, K Hailey e/ms re 4th estate (0.1).   M Kennedy e/ms re case issues (0.2). | .30 | 312.00 | 31385522 |
| Barefoot, L. | 05/28/12 | E-mails Bussigel re: claims. | .20 | 142.00 | 31386466 |
| Bromley, J. L. | 05/28/12 | Em Tay, Hailey re 4th estate (.20); ems LS, Chilmark re mediation materials (.2); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.8) | 1.20 | 1,314.00 | 31427798 |
| Eckenrod, R.D. | 05/29/12 | EMs to client, J. Bromley, C. Goodman, K. Hailey and W. McRae: re: wind-down entity (.3); EM to local counsel and advisors re: other wind-down entity (.1); review of entity documentation (.5); draft of document re: wind-down entity (.3); review of summary re: wind-down entities (.3) | 1.50 | 945.00 | 31361364 |
| Rozenberg, I. | 05/29/12 | Work on data retention issues. | .50 | 420.00 | 31361729 |
| Cheung, S. | 05/29/12 | Circulated monitored docket online. | .50 | 75.00 | 31363631 |
| Bussigel, E.A. | 05/29/12 | Mtg L.Schweitzer re case issues (.1), prep for hearing (1.2), editing document (.3). ems MNAT re agenda (.1), mtg J.Kim re case issues (.1) | 1.80 | 1,017.00 | 31368464 |
| Opolsky, J. | 05/29/12 | Reviewing docket and summarizing for team (.2); email to S. Bomhof (Torys) re: case issues (.1); email to D. Leviton re: case issues (.1). | .40 | 196.00 | 31369106 |
| Peacock, L.L. | 05/29/12 | Emails regarding team meeting (.1). Emails regarding updated / finalized memo from E. Weiss (.1). | .20 | 140.00 | 31369252 |
| Thompson, C. | 05/29/12 | Monitored court docket. | .30 | 45.00 | 31370505 |
| O'Keefe, P. | 05/29/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31375803 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/29/12 | Reviewed emails. | .50 | 330.00 | 31385517 |
| Fleming, M. J. | 05/29/12 | Email to A. Cordo re: retention. | .10 | 66.00 | 31385598 |
| Fleming, M. J. | 05/29/12 | T/c with J. Opolosky re: case issues. | .20 | 132.00 | 31385629 |
| Schweitzer, L. | 05/29/12 | I Rozenberg, J Ray e/ms re data issues (0.2). Weekly Strategy call (0.8).  Work on claim issues incl. correspondence L Barefoot, H Zelbo re same (0.2). Committee  weekly call (0.3). | 1.50 | 1,560.00 | 31385643 |
| Fleming, M. J. | 05/29/12 | Office conference with C. Simmons re: proceeding. | .60 | 396.00 | 31385669 |
| Schweitzer, L. | 05/29/12 | Conf E Bussigel re hearing (0.3).  Prepare for same incl e/ms E Bussigel, S  Bomhof (0.6). | .90 | 936.00 | 31386145 |
| Kim, J. | 05/29/12 | Add correspondence to the litigators notebook. | .90 | 229.50 | 31390788 |
| Brod, C. B. | 05/29/12 | Weekly update call with Bromley, Ray, Schweitzer, Chilmark, Torys (1.00). | 1.00 | 1,095.00 | 31408406 |
| Reeb, R. | 05/29/12 | Prepare documents relating to subsidiary  wind-down. | 1.00 | 565.00 | 31409809 |
| Roll, J. | 05/29/12 | Weekly workstream updated per M. Fleming (0.3); Prepared minibooks & exhibits per E. Bussigel (0.7). | 1.00 | 255.00 | 31410145 |
| Uziel, J.L. | 05/29/12 | Updated case calendar (0.1); E-mail to J. Ray  and team re: same (0.1); Review e-mail traffic (0.2) | .40 | 166.00 | 31416549 |
| Uziel, J.L. | 05/29/12 | Communications with E. Bussigel, J. Bromley  and J. Ray re:  call on tax matters (0.3);  Conducted research re: issues (1.0); Preparation for call (0.2) and T/C with J.  Ray, J. Bromley, E. Bussigel, M. Kagan and  V. Belaysky (1.3); Follow up O/C with E.  Bussigel (0.2); Research re: case issues (0.2); T/C with A. Cordo re:  same (0.1); Communications with  E. Bussigel re:  same (0.2) | 3.50 | 1,452.50 | 31416660 |
| Hailey, K. | 05/29/12 | Emails, comms with A. Stout,  R. Reeb, R. Eckenrod, L. Guerra, local  counsel and others re: subsidiary winddowns (1.3) and review of documents re same  (3.0);  emails and comms with C. Armstrong,  G. Moore, T. Vitale, J. Harris re: 4th Estate (1.50). | 5.80 | 4,872.00 | 31418702 |
| Bromley, J. L. | 05/29/12 | Weekly call with J.Ray, Chilmark, L. Schweitzer, others  (1.00); ems L. Schweitzer, others re: case issues (.20); ems K. Hailey and  L. Schweitzer re 4th estate (.20); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray,  Chilmark (1.10) | 2.50 | 2,737.50 | 31428011 |
| Eckenrod, R.D. | 05/30/12 | EMs to local advisors re: wind-down  entities (.2); update to summary status re:  wind-down entities | 2.00 | 1,260.00 | 31376383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); OM re: wind-down entities w/ R. Reeb and K. Hailey (1) | | | |
| Rozenberg, I. | 05/30/12 | Work on data retention issues. | 1.00 | 840.00 | 31379275 |
| Cheung, S. | 05/30/12 | Circulated monitored docket online. | .50 | 75.00 | 31380788 |
| Cheung, S. | 05/30/12 | Ordered document as per J. Uziel. | .30 | 45.00 | 31380877 |
| Bussigel, E.A. | 05/30/12 | Nonworking travel time up to Toronto and back (50% of 6.0 or 3.0), attending Canadian hearing (3.5) | 6.50 | 3,672.50 | 31383787 |
| Fleming, M. J. | 05/30/12 | Email to C. Simmons re: staffing. | .10 | 66.00 | 31385964 |
| Fleming, M. J. | 05/30/12 | Email to J. Kim re: staffing meeting. | .10 | 66.00 | 31386181 |
| Fleming, M. J. | 05/30/12 | Email to J. Bromley and L. Schweitzer re: staffing meeting. | .10 | 66.00 | 31386194 |
| Fleming, M. J. | 05/30/12 | Email to P. Marquardt re: purchaser. | .10 | 66.00 | 31386321 |
| Fleming, M. J. | 05/30/12 | Email to S. Hamilton and J. Cade re: case issue. | .20 | 132.00 | 31386342 |
| Fleming, M. J. | 05/30/12 | T/c with J. Opolosky re: staffing. | .10 | 66.00 | 31386422 |
| Fleming, M. J. | 05/30/12 | Email to G. Reichert re: case issue. | .10 | 66.00 | 31386461 |
| Schweitzer, L. | 05/30/12 | R Eckenrod e/ms re case issues (0.2). Review filings in preparation for hearing (0.6).Non-working travel NJ to Toronto (50% of 2.6 or 1.3). Attend hearing incl confs E Bussigel, S Bomhof re same (5.0).  Non-working travel Toronto to NJ (50% of 2.6 or 1.3).  Revise draft document (.5), JA Kim e/ms re same (0.2). Misc. e/ms J Bromley, J Ray, etc. (0.3). | 9.40 | 9,776.00 | 31386476 |
| Opolsky, J. | 05/30/12 | Revising email to D. Leviton re: case issues. | .10 | 49.00 | 31388788 |
| Opolsky, J. | 05/30/12 | Reviewing of docket and summarizing  for team. | .20 | 98.00 | 31389083 |
| Kim, J. | 05/30/12 | Add correspondence to the litigators  notebook. | .90 | 229.50 | 31390803 |
| Kim, J. | 05/30/12 | Scan and add materials to litigators notebook. | 1.30 | 331.50 | 31390808 |
| Uziel, J.L. | 05/30/12 | Revise pleadings re: case issues (1.5); Communications with J. Wood, A. Stout, E. Bussigel and J. Bromley re:  call on tax issues (0.2); Conducted research re: case  issues (0.3); Organize correspondence re: tax issues for binder (0.3); Preparation for call re: tax issues (0.2); T/C with J.  Wood, A. Stout, T. Ross, J. Bromley, M. Kagan and V. Belyasky re:  tax issues (0.9); E-mail to E. Bussigel re:  same (0.2);  Review and analyze document (0.4) | 4.00 | 1,660.00 | 31407412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 05/30/12 | Update case calendar (0.2); Drafted agendas (0.2); Reviewed agenda (0.4); E-mails to C. Fights and team re: same (0.1) | .90 | 373.50 | 31407564 |
| Peacock, L.L. | 05/30/12 | Corresponded with E. Weiss regarding case issues (.1), call and follow-up regarding same (.2); reviewing / filing materials regarding case issues (.3). Reviewing E. Weiss research memo (.7) and emails regarding same. (.1). Prepared for Nortel meeting and call with L. Barefoot regarding same (.3), reviewed materials for meeting (.2) | 1.90 | 1,330.00 | 31408282 |
| Kim, J. | 05/30/12 | E-mail to M. Fleming re: staffing (.1), e-mails to S. Doody & L. Schweitzer re: insurance (.3) | .40 | 284.00 | 31409794 |
| Reeb, R. | 05/30/12 | Internal meeting to discuss subsidiary wind-down. | 1.00 | 565.00 | 31410072 |
| Reeb, R. | 05/30/12 | Call to discuss case issues. | .50 | 282.50 | 31410133 |
| Reeb, R. | 05/30/12 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,017.00 | 31410158 |
| Roll, J. | 05/30/12 | Weekly workstream updates per M. Fleming (0.3); Prepared binders re: tax issues per J. Uziel (0.8). | 1.10 | 280.50 | 31410433 |
| Hailey, K. | 05/30/12 | Meeting with R. Reeb and R. Eckenrod re subsidiary winddowns (1.00); conf. call with B. Murphy, A. Stout and R. Reeb re case issues (.50); emails and t/cs with C. Armstrong, G. Moore and T. Vitale re: 4th Estate (.80); comms and emails with R. Eckenrod, A. Stout, L. Guerra, R. Reeb and local counsel re subsidiary winddowns (1.9) and review of documents re same (2.0); review of case issue documents (1.00). | 7.20 | 6,048.00 | 31419074 |
| Barefoot, L. | 05/30/12 | E-mail Schweitzer | .20 | 142.00 | 31423262 |
| O'Neill, K.M. | 05/30/12 | t/c with R. Boris and M. Cilia re: claims (0.5); meeting to discuss Nortel (0.3); t/c with A. Podolsky to discuss claims (0.2); updated claims chart (1.2); reviewed email re: claims resolution (0.1) | 2.30 | 1,587.00 | 31426760 |
| Weiss, E. | 05/30/12 | Reviewing data issues | .80 | 452.00 | 31427746 |
| Weiss, E. | 05/30/12 | Comm re case issues | .70 | 395.50 | 31427795 |
| Weiss, E. | 05/30/12 | TC with I. Rozenberg re data issues | .20 | 113.00 | 31427856 |
| Weiss, E. | 05/30/12 | Emailing J. Rosenthal and L. Schweitzer re data issues | .50 | 282.50 | 31427869 |
| Bromley, J. L. | 05/30/12 | ems Tay, L. Schweitzer, K. Hailey re 4th estate (.50); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.50); review mediation | 3.00 | 3,285.00 | 31428199 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (1.00) | | | |
| Kim, J. | 05/31/12 | Revise minibooks per M. Kostov. | .20 | 51.00 | 31394919 |
| Uziel, J.L. | 05/31/12 | E-mails to E. Bussigel and J. Bromley re: document (0.6); Organize documents and correspondence re: tax issues (0.1); Organize materials for binders to be prepared by J. Roll (0.2); T/C with E. Bussigel re: tax issues (0.2); Drafted letter re: case issues (1.5) | 2.60 | 1,079.00 | 31407764 |
| Uziel, J.L. | 05/31/12 | Review e-mail traffic (0.1); E-mails to J. Kim and C. Fights re: hearing agenda (0.2) | .30 | 124.50 | 31407843 |
| Kim, J. | 05/31/12 | Work re: insurance (1.9), t/cs w/ A. Cordo re: hearing (.2), e-mail to team re: same (.1), e-mail to J. Opolsky re: case issues (.1) | 2.30 | 1,633.00 | 31409931 |
| Reeb, R. | 05/31/12 | Prepare documents relating to subsidiary wind-down. | 3.50 | 1,977.50 | 31410268 |
| Reeb, R. | 05/31/12 | Call with Nortel to discuss subsidiary wind-down. | 1.00 | 565.00 | 31410281 |
| Reeb, R. | 05/31/12 | Call to discuss tax issues. | .50 | 282.50 | 31410319 |
| Fleming, M. J. | 05/31/12 | Email to J. Opolsky re: staffing. | .10 | 66.00 | 31413072 |
| Fleming, M. J. | 05/31/12 | Employee claims team meeting. | 1.10 | 726.00 | 31413099 |
| Schweitzer, L. | 05/31/12 | Misc. team correspondence re scheduling, new pldgs, etc. (0.6). Conf L Barefoot, J Bromley, L Peacock, etc. re claims issues (partial) (1.5). JA Kim e/m re case issues (0.1). | 2.20 | 2,288.00 | 31416069 |
| Fleming, M. J. | 05/31/12 | Email to M. Cilia re: claims. | .10 | 66.00 | 31417037 |
| Fleming, M. J. | 05/31/12 | Email to J. Opolsky re: case issues. | .10 | 66.00 | 31417103 |
| Fleming, M. J. | 05/31/12 | Emails re: tax issues. | .20 | 132.00 | 31417139 |
| Fleming, M. J. | 05/31/12 | Conference call with J. Opolsky and S. Bomhof re: case issues. | 1.00 | 660.00 | 31417161 |
| Fleming, M. J. | 05/31/12 | T/c with J. Uziel re: case issues. | .20 | 132.00 | 31417206 |
| Hailey, K. | 05/31/12 | Comm with A. Stout, R. Eckenrod, R. Reeb, L. Guerra re subsidiary winddowns (1.0) and review and revision of chart (.50); t/cs and emails with G. Moore, R. Eckenrod, L. Schweitzer, T. Vitale and C. Armstrong re: 4th Estate (1.0); comm and emails with R. Eckenrod, A. Stout, L. Guerra, R. Reeb and local counsel re: subsidiary winddowns (1.0) and review of documents re same (1.1); comm with W. Baxter, M. Coughlin, J. Oyster, R. Eckenrod and A. Stout re: case issues (.4) and | 5.60 | 4,704.00 | 31418816 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of documents re same (.6). | | | |
| Roll, J. | 05/31/12 | Prepared binder of tax cases & statutes per J. Uziel. | .70 | 178.50 | 31419534 |
| Peacock, L.L. | 05/31/12 | Email with L. Barefoot regarding research (.1) and reading Torys email regarding research (.2). Prep for Nortel meeting, Nortel meeting, follow-up regarding Nortel meeting (.1); Meeting with J. Bromley, L. Schweitzer, L. Barefoot, J. Moessner regarding claims (2.1) and follow-up regarding same. (.4) | 2.90 | 2,030.00 | 31419720 |
| Pak, J. | 05/31/12 | Maintaining documents re: foreign affiliate | 1.50 | 345.00 | 31421080 |
| Opolsky, J. | 05/31/12 | Review and summarize docket for team. | .50 | 245.00 | 31423867 |
| Bromley, J. L. | 05/31/12 | Mtg with L. Barefoot, H. Zelbo, L. Schweitzer, L. Peacock, others re: claims (2.10); ems re same (.10); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.30); call on case issues (.50) | 4.00 | 4,380.00 | 31428339 |
| Bromley, J. L. | 05/31/12 | Ems R.Reeb re foreign affiliate issues; ems KH re foreign affiliate issues (.30) | .30 | 328.50 | 31428365 |
| Bussigel, E.A. | 05/31/12 | Email MNAT re agenda (.2) | .20 | 113.00 | 31441505 |
| Eckenrod, R.D. | 05/31/12 | Wind-down entity meeting with client (1); t/c with local advisor and K. Hailey re: wind-down entity (.4); t/c with K. Hailey and counsel re: 4th estate (.2); revisions to summary re: entity wind-down (.5); EM to client re: case issues (.2); EMs to client and local advisors re: entity wind-down (.4) | 2.70 | 1,701.00 | 31460113 |
| | | **MATTER TOTALS:** | **907.50** | **620,118.00** | |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 05/01/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with  K. O'Neill, J. Philbrick, B. Faubus, M. Fleming, M. Nadeau (.7) | .70 | 290.50 | 31159115 |
| Sherrett, J.D.H | 05/01/12 | Mtg w/ N. Abularach re mediation prep (0.2); email to R. Boris re same (0.2). | .40 | 196.00 | 31161866 |
| Abularach, N. | 05/01/12 | work on litigation issues | .70 | 490.00 | 31189122 |
| Abularach, N. | 05/01/12 | mtg with J. Sherret re litigation issues | .20 | 140.00 | 31189124 |
| Cheung, S. | 05/01/12 | Circulated monitored docket online. | .20 | 30.00 | 31192328 |
| O'Neill, K.M. | 05/01/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with J. Philbrick, B. Faubus,  Z. Shea, M. Fleming, M. Nadeau (.7);  t/c with Nortel  and RLKS to discuss claims updates (0.5);  review of contingent claims (0.2). | 1.40 | 966.00 | 31199259 |
| O'Neill, K.M. | 05/01/12 | t/c with A. Podolsky re: intercompany claims. | .10 | 69.00 | 31199274 |
| Faubus, B.G. | 05/01/12 | Nortel claims team meeting (.7). | .70 | 343.00 | 31211002 |
| Barefoot, L. | 05/01/12 | E-mails Zelbo, Moessner (meeting). | .20 | 142.00 | 31298348 |
| Philbrick, J.E. | 05/01/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with  K. O'Neill, B. Faubus,  Z. Shea, M. Fleming, M. Nadeau  (.7); call with A.  Cordo to discuss supplemental order (.1); discussion of claim response with claimant  (.1); review of settlement models and  drafting settlement agreement (2.0); drafting email with settlement proposal to  claimant (.7) | 3.60 | 2,034.00 | 31312952 |
| Alcock, M. E. | 05/01/12 | Conf call re employee issues (.60); discussion w/ L. Bagarella re same (.50); research re case issues (.30); employee claims meeting (.70) | 2.10 | 1,900.50 | 31386295 |
| Lipner, L. | 05/01/12 | T/c w/ L. Barefoot, L. Bagarella, J. Kim and Mercer re claims (.6); t/c w/L. Barefoot re same (.3); o/c re plan issues (.9); Preparation re same (.2). | 2.00 | 1,260.00 | 31410412 |
| Zelbo, H. S. | 05/01/12 | Review documents; meeting re same. | .50 | 547.50 | 31413061 |
| Palmer, J.M. | 05/02/12 | review of litigation claims; related email  with L Schweitzer; email, call with opposing  counsel | 1.00 | 690.00 | 31186453 |
| Sherrett, J.D.H | 05/02/12 | Call w/ opposing counsel re mediation (0.1);  o/c w/ N. Forrest re same (0.3); emails w/ N. Abularach re same (0.1); call w/ R. Boris  re same | 3.90 | 1,911.00 | 31186880 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); call w/ C. Brown re same (0.2); drafting mediation statement and call w/ N. Forrest re same (2.6); call w/ opposing counsel (0.2); email to C. Bifferato re mediation statement (0.1); email to R. Boris re same (0.1); emails w/ N. Abularach re logistics for mediation (0.1). | | | |
| Forrest, N. | 05/02/12 | Review claims settlement spreadsheet to be used in notice compiling settlements (.40); conf and t/cs J Sherrett re litigation issues and read and revised mediation statement (2.30) | 2.70 | 2,268.00 | 31189036 |
| Abularach, N. | 05/02/12 | prep for mediation | .30 | 210.00 | 31189137 |
| Shea, Z.E. | 05/02/12 | internal communication re: responses to omni (.5), review of omni and potential responses (1) | 1.50 | 622.50 | 31190030 |
| Cheung, S. | 05/02/12 | Circulated monitored docket online. | .20 | 30.00 | 31192386 |
| Uziel, J.L. | 05/02/12 | Preparation (0.3) and O/C with J. Bromley, W. McRae, E. Bussigel, V. Belaysky and M. Kagan re: liability estimates (1.3); O/C with E. Bussigel re: same (0.5) | 2.10 | 871.50 | 31199027 |
| O'Neill, K.M. | 05/02/12 | email re: settlement reporting (0.1); review of email cache regarding intercompany claims (1.0); t/c with J. Philbrick re: orders for May 9 hearing (0.1); email to A. Podolsky re: intercompany claims (0.1) | 1.30 | 897.00 | 31199252 |
| Kim, J. | 05/02/12 | Prepare mediation statement and materials for mediation per J. Sherrett. | 2.70 | 688.50 | 31204876 |
| Faubus, B.G. | 05/02/12 | Ems w/ R Ryan re: claim settlements (.2); Review of documents re: claim settlements (.3) | .50 | 245.00 | 31211441 |
| Bussigel, E.A. | 05/02/12 | Meeting with J.Uziel (.5), meeting J.Bromley, W.McRae, J.Uziel, V.Belyavsky, M.Kagan (1.3), prep for meeting (.5), research on case issues (1.2) | 3.50 | 1,977.50 | 31293741 |
| Barefoot, L. | 05/02/12 | E-mails Moessner, Zelbo (.20); t/c Peacock (.20); review claims, strategy (1.30). | 1.70 | 1,207.00 | 31298905 |
| Philbrick, J.E. | 05/02/12 | Emails with claimants regarding objection responses (.4); review of settlement tracker and email regarding same to R. Ryan (.1); email to R. Boris, K. O'Neill on cross-border claim (.1); emails with R. Baik and K. O'Neill regarding claim status (.2); drafting email to J. Ray and discussion of same with K. O'Neill and M. Fleming (.5); call to claimant regarding settlement proposal (.1); discussion of call to claimant and follow-up email with K. O'Neill (.3); meeting with J. Bromley regarding claim approach and discussion of same with K. O'Neill (.7); research | 2.60 | 1,469.00 | 31313032 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on claim status (.2) | | | |
| Schweitzer, L. | 05/02/12 | T/cs, e/ms J Croft, A Kohn re claims procedures (0.1). | .10 | 104.00 | 31422191 |
| Sherrett, J.D.H | 05/03/12 | Non-working travel to and from Delaware for mediation (5.0 @ 50% = 2.5); attend  mediation in Delaware (3.5); o/c w/ N. Forrest re same (0.4). | 6.40 | 3,136.00 | 31190061 |
| Palmer, J.M. | 05/03/12 | call with J Kim re claim settlement issue  (.1); email with N Forrest re litigation claim updates (.1) | .20 | 138.00 | 31190177 |
| Forrest, N. | 05/03/12 | Read status report sent by J Palmer to L Schweitzer and emails J Palmer re same (.50); conf (.40) and various emails J Sherrett re mediation and next steps going forward  (.80); emails re litigation issues (.50); review  and revise status report (.40) | 2.60 | 2,184.00 | 31193598 |
| Cheung, S. | 05/03/12 | Circulated monitored docket online. | .20 | 30.00 | 31197700 |
| O'Neill, K.M. | 05/03/12 | email with B. Faubus re: claim resolution  (0.1); reviewed orders for May 9 hearing  (0.4). | .50 | 345.00 | 31199233 |
| Uziel, J.L. | 05/03/12 | Draft letter re:  case issues (2.2); Revise same (1.2); E-mail to M. Kagan and V.  Belaysky re: same (0.1) | 3.50 | 1,452.50 | 31199321 |
| Faubus, B.G. | 05/03/12 | Em to K O'Neill re: claim negotiation issue (.1); Tc w/ opposing counsel re: claim negotiation issues (.4); Ems to opposing counsel re: claim negotiation (.4); review corrrespondence w/ opposing counsel and  other claim documents re: claim (.7); Ems to R Boris re: claim information (.3); Ems to J  Philbrick and J Uziel re: timing of hearing  on claim objection (.2); Review of draft hearing agenda (.2). | 2.30 | 1,127.00 | 31211552 |
| Brown, J. | 05/03/12 | Sent dockets to attorneys. | .50 | 75.00 | 31255829 |
| Bussigel, E.A. | 05/03/12 | Revising letter and email J.Uziel re same  (1.9) | 1.90 | 1,073.50 | 31302352 |
| Philbrick, J.E. | 05/03/12 | Call to claimant regarding settlement agreement (.1); emails with claimant  regarding response to objection (.1); communications with C. Fischer, B. Faubus, J. Uziel, K. O'Neill, L. Schweitzer, A. Cordo  regarding objection hearings and updating draft agenda (2.1); meeting with L. Schweitzer regarding proposed orders (.4);  emails with J. Uziel regarding hearing (.2); emails with K. O'Neill, R. Baik regarding  claim approach (.2); follow-up emails on  proposed claim approaches with Z. Shea, claimant, A. Cordo and K. O'Neill (.5); updating proposed orders and drafting notice | 4.50 | 2,542.50 | 31313191 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on claim treatment (.7); email to A. Cordo with order drafts for review (.2) | | | |
| Alcock, M. E. | 05/03/12 | Research case issue (.50); review TRA  language (.30); t/c re Koskies (.20);  research case issue (.40); employee claims  reconcilation call (.30); conference re same  (.70); review post-petition severance motion (.70); t/c J. Croft re same (.30). | 3.40 | 3,077.00 | 31387005 |
| Palmer, J.M. | 05/04/12 | email with reporting team, litigation counsel  re updates (.3); email with J Ray re claim settlement issue (.2); email with R  Boris re sales data issue (.2) | .70 | 483.00 | 31197813 |
| Sherrett, J.D.H | 05/04/12 | Call w/ opposing counsel re claims issues. | .20 | 98.00 | 31198868 |
| O'Neill, K.M. | 05/04/12 | Review of draft emails re: orders to be  submitted at May 9 hearing. | .40 | 276.00 | 31199055 |
| Uziel, J.L. | 05/04/12 | Revise letter (0.2); Review  e-mails re:  same (0.2) | .40 | 166.00 | 31199326 |
| Gibbon, B.H. | 05/04/12 | Follow up with vendor re litigation issues. | .10 | 70.00 | 31205135 |
| Forrest, N. | 05/04/12 | Emails re litigation issues. | .50 | 420.00 | 31205680 |
| Faubus, B.G. | 05/04/12 | Em to opposing counsel re: claim negotiation (.1); Review of claim invoice (.1);  Em to R Boris re: claim information (.1). | .30 | 147.00 | 31212114 |
| Cheung, S. | 05/04/12 | Circulated monitored docket online. | .20 | 30.00 | 31212639 |
| Philbrick, J.E. | 05/04/12 | Emails to K. O'Neill and M. Fleming, as well  as to claimants regarding objection  responses (.2); call and email to claimant and discussion of same with K. O'Neill (.5);  emails with J. Uziel, A. Cordo and K.  O'Neill regarding supplemental orders and updating supplemental orders (.5); email to  R. Boris with supplemental order language (.3); prep for and call to claimant  regarding settlement negotiation and  follow-up memo (.6); email responding to question on claim from D. Pollack (.1);  email with claimant and with A. Cordo regarding supplemental order (.1); emails with K. O'Neill and M. Fleming regarding  draft emails to client and to committees (.8) | 3.10 | 1,751.50 | 31370310 |
| Bussigel, E.A. | 05/04/12 | Emails W.McCrae, V.Belyavsky re claim issues (.3), t/c J.Uziel re claim issue (.2), email V.Belyavsky re docket (.1) | .60 | 339.00 | 31441400 |
| Sherrett, J.D.H | 05/07/12 | Call w/ S. McCoy re settlement stips (0.1); call w/ D. Culver re settlement issues  (0.4); drafting settlement stip (0.7); mtg  w/ N. Forrest and N. Abularach re claims  issue (0.5); email to C. Bifferato re mediation (0.1); email to R. Boris re | 1.90 | 931.00 | 31208266 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.1). | | | |
| O'Neill, K.M. | 05/07/12 | Meeting with L. Schweitzer to discuss intercompany claims and issues. | .30 | 207.00 | 31208620 |
| Bussigel, E.A. | 05/07/12 | Emails K. O'Neill re meeting (.1), mtg C. Fischer re claim objection (.5), conference call EY & V. Belyavsky (.3), meeting J. Bromley, J. Uziel re letter (.8), revising same (.5), research re same (1.0), reviewing claim issues (.5), email J. Bromley re letter (.2). | 3.90 | 2,203.50 | 31210147 |
| Gibbon, B.H. | 05/07/12 | Ems re litigation issues. | .10 | 70.00 | 31210218 |
| Shea, Z.E. | 05/07/12 | internal communication re: omnibus objections (.7) | .70 | 290.50 | 31212311 |
| Cheung, S. | 05/07/12 | Circulated monitored docket online. | .30 | 45.00 | 31212741 |
| Forrest, N. | 05/07/12 | Conf N Abularach and J Sherrett re litigation issues (.50); read N. Abularach update on litigation issues (.50) | 1.00 | 840.00 | 31213713 |
| Kim, J. | 05/07/12 | Code pleadings from local counsel onto litigators notebook. | 3.00 | 765.00 | 31253147 |
| McCoy, S.D. | 05/07/12 | Provide updates on outstanding litigation issues and pending settlements (.20); review of settlement stipulation (.30); emails re settlement stipulations (.20); | .70 | 483.00 | 31253410 |
| Abularach, N. | 05/07/12 | Work on litigation issues (.40); meeting w/ N. Forrest and J. Sherrett re: claim issues (.50). | .90 | 630.00 | 31269106 |
| Faubus, B.G. | 05/07/12 | Em to opposing counsel re: claim negotiation (.1); Em to opposing counsel re: claim negotiation (.5); review of documents re: claim negotiation (.3); Em to M Fleming re: draft stipulation (.1); Draft stipulation with claimant (.5) | 1.50 | 735.00 | 31368619 |
| Philbrick, J.E. | 05/07/12 | Drafting email to J. Bromley regarding settlement proposal (.4); email to K. O'Neill and M. Fleming regarding cross-border notice (.2); review of supplemental order drafts and emails to claimants regarding same (1.3); review of model stipulations and communications re: same with E. Bussigel and K. O'Neill (.4); email to Monitor with proposal for claim resolution (.1); discussion of email to client with J. Bromley (1.1); drafting email to client on settlement proposal (.2) | 3.70 | 2,090.50 | 31370387 |
| Bromley, J. L. | 05/07/12 | Nortel Claims: Em JP re claimant; revise email to John re claimant (.50) | .50 | 547.50 | 31418309 |
| Schweitzer, L. | 05/07/12 | E/ms J Croft, J Ray re claims procedure motion (0.1). Conf. O'Neill re interco claims (0.3). T/c J | .50 | 520.00 | 31423133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re same (0.1). | | | |
| Fischer, C.M. | 05/07/12 | Draft email to J. Ray (0.4); Call with trade claimant (0.2); Meeting with E. Bussigel (0.5). | 1.10 | 539.00 | 31428775 |
| Sidhu, K. | 05/08/12 | File maintenance. | .50 | 245.00 | 31215308 |
| Shea, Z.E. | 05/08/12 | internal communication re Omnibus objection and new claim filed in Canada (.5) | .50 | 207.50 | 31215844 |
| Sherrett, J.D.H | 05/08/12 | Comms w/ N. Abularach re case status (0.1); revising settlement stip and email to N. Forrest re same (0.1); settlement call /w opposing counsel and o/c w/ B. Gibbon (0.4); | .60 | 294.00 | 31216774 |
| Forrest, N. | 05/08/12 | Review and revise settlement stipulation and summary of litigation issues and various emails re same (1.50); email exchanges about litigation issues.(70) | 2.20 | 1,848.00 | 31223539 |
| Gibbon, B.H. | 05/08/12 | Call with opposing counsel re: litigation issues. | .30 | 210.00 | 31225841 |
| Gibbon, B.H. | 05/08/12 | Review of vendor agreement and call with C. Fischer re same and ems to team re same. | .50 | 350.00 | 31225850 |
| Gibbon, B.H. | 05/08/12 | Em updates to N. Forrest re litigation issues. | .60 | 420.00 | 31225853 |
| Gibbon, B.H. | 05/08/12 | Ems to N. Abularach re litigation issues. | .10 | 70.00 | 31225861 |
| Moessner, J. | 05/08/12 | Meeting with H. Zelbo, L. Barefoot & M. Gurgel. | .70 | 483.00 | 31231118 |
| Cheung, S. | 05/08/12 | Circulated monitored docket online. | .20 | 30.00 | 31241130 |
| O'Neill, K.M. | 05/08/12 | attention to emails re: claims progress (0.2); emails re: intercompany claims (0.1). | .30 | 207.00 | 31246687 |
| McCoy, S.D. | 05/08/12 | Review emails re settlement stipulation (.20); | .20 | 138.00 | 31253416 |
| Barefoot, L. | 05/08/12 | O/C Zelbo, Moessner, Gurgel (.70); prep for meeting (.40); e-mails Zelbo (.20). | 1.30 | 923.00 | 31258179 |
| Abularach, N. | 05/08/12 | Draft update on litigation issues for client; work on litigation issues | 1.40 | 980.00 | 31269129 |
| Bussigel, E.A. | 05/08/12 | Emails N.Abularach re case issues (.3), email EY re deadlines (.2), revising letter and email J.Bromley re same (2.2), revising letter (.2) | 2.90 | 1,638.50 | 31302535 |
| Faubus, B.G. | 05/08/12 | Em to Z Shea re: Omni responses (.1); Em to K O'Neill re: claim negotiation (.1); Em to Monitor re: claim settlement (.2); Update stipulation with claimant (.4); Em to M Fleming re: same (.1); Em to K O'Neill re: claim settlement (.1); Review documents for claim settlement negotiation (.3). | 1.30 | 637.00 | 31368852 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 05/08/12 | Emails with claimants and local counsel regarding supplemental orders (.5); emails with J. Ray and J. Bromley regarding claim settlement proposal (.1); emails with R. Boris, K. O'Neill and Z. Shea regarding cross border claim (.2); email to A. Cordo with supplemental orders for filing (.5) | 1.30 | 734.50 | 31370438 |
| Alcock, M. E. | 05/08/12 | Conf L. Bagarella re cross-border claim issues (.50); research re case issues (.30); conf M. Fleming & L. Bagarella re same (.50); review nonqualified employee assumptions (.20); employee claims meeting (.80). | 2.30 | 2,081.50 | 31388885 |
| Lipner, L. | 05/08/12 | Correspondence w/T. Ross (N) re claim settlement (.4); Correspondence w/C. Fights (MNAT) re same (.2). | .60 | 378.00 | 31416286 |
| Gurgel, M.G. | 05/08/12 | Nortel meeting with Howard Zelbo, Luke Barefoot, Jackie Moessner re next steps for litigation | .70 | 395.50 | 31417141 |
| Zelbo, H. S. | 05/08/12 | Review legal research re case issues; review documents; emails, calls and meetings. | 1.80 | 1,971.00 | 31419243 |
| Fischer, C.M. | 05/08/12 | Drafted email to R. Boris (0.30); Drafted email to N. Forrest (0.20). | .50 | 245.00 | 31428795 |
| Sherrett, J.D.H | 05/09/12 | Revising settlement stips and emails to opposing counsel re same. | .80 | 392.00 | 31226395 |
| Palmer, J.M. | 05/09/12 | email with L Schweitzer, J Ray re litigation claim settlement | .10 | 69.00 | 31226480 |
| Sidhu, K. | 05/09/12 | File maintenance (0.1); revisions to settlement stipulation (0.1); email to opposing counsel re: settlement stip (0.1); email to client (J. Ray) re: same (0.1); email to MNAT re: motion hearing scheduling (0.1); reviewed opposing counsel's revisions to settlement stipulation (0.1); email to S. McCoy and N. Forrest re: same (0.2); revisions to settlement stipulation (0.2) | 1.00 | 490.00 | 31229342 |
| Forrest, N. | 05/09/12 | Review and revise settlement stipulation and various emails re status of open litigation issues | 1.50 | 1,260.00 | 31230378 |
| Moessner, J. | 05/09/12 | Meeting with L. Barefoot and M. Gurgel re: interco claims | 1.00 | 690.00 | 31231198 |
| Shea, Z.E. | 05/09/12 | meeting w/ J. Philbrick re: cross border claim (.2), review of cross-border claim (1), internal communication re: omnibus objection and responses (1) | 2.20 | 913.00 | 31231781 |
| Bussigel, E.A. | 05/09/12 | Research and revising letter for J.Bromley (1.3), email J.Ray re claim (.4), t/c K.O'Neil re claim | 1.80 | 1,017.00 | 31247302 |

**MATTER: 17650-005 CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.1) | | | |
| Cheung, S. | 05/09/12 | Circulated monitored docket online. | .20 | 30.00 | 31248576 |
| McCoy, S.D. | 05/09/12 | Review email re settlement stip (.10); review of emails re settlement stipulation (.30); review of emails re settlement stipulation (.30) | .70 | 483.00 | 31253423 |
| Barefoot, L. | 05/09/12 | E-mail w/Werdmuller re: claims issues (.20); O/C Moessner, Gurgel (1.00); research re: case issues (.90); t/c w/ E. Bussigel re: litigation issue (.40); e-mail Peacock re: claims (.30). | 2.80 | 1,988.00 | 31259339 |
| O'Neill, K.M. | 05/09/12 | revised agenda for trade claims meeting. | .20 | 138.00 | 31294014 |
| Faubus, B.G. | 05/09/12 | Em to L Schweitzer re: claim settlement stipulation (.3). | .30 | 147.00 | 31368983 |
| Philbrick, J.E. | 05/09/12 | Call with D. Pollack regarding claim status (.2); preparation for meeting (.2); meeting with Z. Shea on crossborder claim (.2); email to K. O'Neill regarding order status (.1) | .70 | 395.50 | 31370513 |
| Gurgel, M.G. | 05/09/12 | Meeting with Luke Barefoot and Jackie Moessner re claims litigation (partial participant). | .50 | 282.50 | 31417473 |
| Sherrett, J.D.H | 05/10/12 | Drafting stips of dismissal (0.5); drafting status update (0.4); email to N. Forrest re same (0.1); emails to opposing counsel re stips of dismissal (0.1); drafting settlement stip (0.4); email to N. Forrest re settlement stip (0.1). | 1.60 | 784.00 | 31230974 |
| Palmer, J.M. | 05/10/12 | email with J Ray, L Schweitzer re litigation claim settlement | .30 | 207.00 | 31235051 |
| Sidhu, K. | 05/10/12 | File maintenance (0.1); email to opposing counsel re: settlement stipulation (0.1); email to opposing counsel re: settlement stipulation (0.2); email to B. Gibbon re: litigation issues (0.3); telephone call with S. McCoy re: settlement stipulation (0.1) | .80 | 392.00 | 31246360 |
| Bussigel, E.A. | 05/10/12 | T/c N.Abularach re claim issue (.3), emails EY, J.Bromley re letter and finalizing same (.5), t/c opposing counsel re claim (.2), email team re same (.4) | 1.40 | 791.00 | 31247373 |
| Gibbon, B.H. | 05/10/12 | Ems to SBA and call with MGM and summaries re same. | .50 | 350.00 | 31248826 |
| Moessner, J. | 05/10/12 | Meeting with L. Barefoot and M. Gurgel (re: next steps). | 1.40 | 966.00 | 31249347 |
| Shea, Z.E. | 05/10/12 | diligence on cross-border claim (4.2) | 4.20 | 1,743.00 | 31250605 |
| Forrest, N. | 05/10/12 | Work on various settlement documents and | 1.50 | 1,260.00 | 31250992 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues | | | |
| McCoy, S.D. | 05/10/12 | Review of emails re settlement stipulation (.10); emails and t/c with opposing counsel re settlement stipulation (1.0); | 1.10 | 759.00 | 31253426 |
| Barefoot, L. | 05/10/12 | O/C Moessner, Gurgel (1.40); O/C Zelbo, Schweitzer, Forrest (.90); research re: case issues (1.50); correspondence Zelbo, Schweitzer (.40); e-mails Chilmark re: interco claims (.20). | 4.40 | 3,124.00 | 31259547 |
| Barefoot, L. | 05/10/12 | Correspondence Peacock (mediat. letter) | .20 | 142.00 | 31259589 |
| Abularach, N. | 05/10/12 | Call with opposing counsel to litigation issues and follow up call with E/Bussigel | .50 | 350.00 | 31269170 |
| O'Neill, K.M. | 05/10/12 | meeting with R. Eckenrod to discuss cross-border issues (0.5); follow up to meeting with R. Eckenrod (providing materials relating to cross-border claims) (0.3). | .80 | 552.00 | 31294042 |
| Moessner, J. | 05/10/12 | E-mails to Chillmark. | .20 | 138.00 | 31297351 |
| Faubus, B.G. | 05/10/12 | Review of settlement procedures (.5); Review of claim documents (.2); Ems re: Same and other issues to M Fleming (.3); Draft ems to L Schweitzer re: claim settlement issues (.5). | 1.50 | 735.00 | 31370254 |
| Philbrick, J.E. | 05/10/12 | Email to claimant on settlement agreement (.1); emails with Z. Shea regarding claim approach (.3) | .40 | 226.00 | 31370521 |
| Alcock, M. E. | 05/10/12 | Employee claims reconciliation call (.60); research case issues (.80) | 1.40 | 1,267.00 | 31413097 |
| Gurgel, M.G. | 05/10/12 | Reviewed potential approaches for further claims litigation in preparation for meeting (0.3); meeting with L. Barefoot and J. Moessner about claims litigation next steps (1.4). | 1.70 | 960.50 | 31418490 |
| Sidhu, K. | 05/11/12 | File maintenance (0.1); drafted motion (0.7); email to MAO re: litigation deadlines (0.1). | .90 | 441.00 | 31255640 |
| Brown, J. | 05/11/12 | Sent dockets to attorneys. | 1.80 | 270.00 | 31256263 |
| Forrest, N. | 05/11/12 | Review and revise various settlement stipulations and emails re proposals in other cases | 1.50 | 1,260.00 | 31258940 |
| Roll, J. | 05/11/12 | Assisted J. Kim search for correspondence re claims per L. Barefoot. | .50 | 127.50 | 31267934 |
| Moessner, J. | 05/11/12 | E-mail correspondence with M. Kennedy (re: teleconference to discuss affiliate financial statements) | .20 | 138.00 | 31274493 |
| Cheung, S. | 05/11/12 | Circulated monitored docket online. | .30 | 45.00 | 31279506 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 05/11/12 | review of claim filed in Canada (.9) | .90 | 373.50 | 31282607 |
| O'Neill, K.M. | 05/11/12 | email to J. Bromley and Luke Barefoot re: intercompany claims. | .20 | 138.00 | 31294054 |
| Barefoot, L. | 05/11/12 | T/C Schweitzer (.30); t/c Moessner (claims) (.30); research (claims) (1.40); e-mails Zelbo, Schweitzer (claims) (.30); e-mail Zelbo (claims-staffing) (.20); e-mail Kennedy (call re: fin. statements) (.10); e-mail O'Neal, paralegals (.20). | 2.80 | 1,988.00 | 31365610 |
| Faubus, B.G. | 05/11/12 | Draft em to J Ray re: claim settlement stipulation (.5); Update claim tracker (.7) | 1.20 | 588.00 | 31370297 |
| Bussigel, E.A. | 05/11/12 | Meeting J.Uziel re letter (.3), t/c J.Uziel re bills (.3), emails and research re case issues (.9) | 1.50 | 847.50 | 31383403 |
| Alcock, M. E. | 05/11/12 | Emails re Ray visit prep (.40); emails re claims (.30) | .70 | 633.50 | 31413216 |
| Gibbon, B.H. | 05/11/12 | Ems re vendor with C. Fischer. | .30 | 210.00 | 31483033 |
| Palmer, J.M. | 05/14/12 | email with J Croft re contingent claims (.2); email with N Forrest re motions (.1); review case issue per L Schweitzer (.5) | .80 | 552.00 | 31260553 |
| Sherrett, J.D.H | 05/14/12 | Email to N. Forrest re settlement stip (0.1); research re defendant and email to R. Boris re same (0.2); revising settlement stip and email to N. Forrest re same (1.0); email to opposing counsel re settlement stip (0.1). | 1.40 | 686.00 | 31260785 |
| Sidhu, K. | 05/14/12 | File maintenance (0.1); email to N. Forrest re: draft motion (0.1) | .20 | 98.00 | 31268876 |
| Forrest, N. | 05/14/12 | Review and revise various settlement documents. | 1.80 | 1,512.00 | 31273589 |
| Moessner, J. | 05/14/12 | Review affiliate financial statements. | 1.50 | 1,035.00 | 31274840 |
| Moessner, J. | 05/14/12 | Preparation for (.50) and telephone conference with L. Barefoot and M. Kennedy at Chillmark (re: financials) (.60) Conference w/ L. Barefoot re: claims (.30) | 1.40 | 966.00 | 31274899 |
| O'Neill, K.M. | 05/14/12 | updating agenda for Nortel claims meeting (0.5); email re: claim resolved by stipulation (0.1). | .60 | 414.00 | 31276510 |
| Cheung, S. | 05/14/12 | Circulated monitored docket online. | .30 | 45.00 | 31279862 |
| Shea, Z.E. | 05/14/12 | internal communication re 27th omnibus objection (.7), communication and review of responses to 27th omnibus objection (.2), internal communication re amendment of claims schedule (1) | 1.90 | 788.50 | 31282635 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/14/12 | T/c M.Fleming, M.Alcock, L.Baguarella re claim (.2), email re same (.1), meeting W.McRae, J.Bromley, J.Uziel, V.Belyavsky, M.Kagan re claim (.6), mtg J.Uziel re same (.2), email A.Stout (Nortel) re case issue (.1), editing motion (.9), preparing for meeting (.5) | 2.60 | 1,469.00 | 31282995 |
| Schweitzer, L. | 05/14/12 | J Croft e/ms re EE claims issues (0.2). | .20 | 208.00 | 31315899 |
| McCoy, S.D. | 05/14/12 | Review of emails re settlement stipulation draft (.30); review of motion papers (.30) | .60 | 414.00 | 31317511 |
| Roll, J. | 05/14/12 | Pulled transcript and sent to L. Barefoot (0.2); Searched for claims charts and sent to M. Gurgel (0.2). | .40 | 102.00 | 31361846 |
| Barefoot, L. | 05/14/12 | Conf. call Kennedy, Moessner (financials) (.60); review transcript (claims hearing-affirm defense) (.40); O/C Moessner re: claims) (.30) | 1.30 | 923.00 | 31368435 |
| Faubus, B.G. | 05/14/12 | Em to K O'Neill re: claim settlement (.1); Em to C Fischer re: negotiations of claim settlements (.2); Em to J Bromley re: claim settlement negotiations (.1). | .40 | 196.00 | 31370331 |
| Alcock, M. E. | 05/14/12 | Review documents (.50); t/c M. Fleming re legal question (.20); review Fitzgerald email (.20) | .90 | 814.50 | 31389547 |
| Gurgel, M.G. | 05/14/12 | Work on draft table of claims and applicable defenses | 2.10 | 1,186.50 | 31418829 |
| Fischer, C.M. | 05/14/12 | Call with trade claimant re: trade claim issues (0.4). | .40 | 196.00 | 31428808 |
| Palmer, J.M. | 05/15/12 | review of potential claim, related email with L Schweitzer, D Herrington (.8); review of litigation claims action items, related email with R Boris (.5); email with J Bromley, N Forrest re litigation claim (.4) | 1.70 | 1,173.00 | 31275113 |
| Sidhu, K. | 05/15/12 | Revisions to motion. | .40 | 196.00 | 31278722 |
| Croft, J. | 05/15/12 | Meeting with K. O'Neil, M. Fleming, M. Nadeau, C. Fischer re: Nortel claims (.7); follow up with M. Fleming, C. Fisher, K. O'Neill re: same (.2) | .90 | 594.00 | 31278788 |
| Cheung, S. | 05/15/12 | Circulated monitored docket online. | .30 | 45.00 | 31280313 |
| Forrest, N. | 05/15/12 | Conf. M. Fleming, J. Opolsky to discuss employee claims (.50); read materials re employee claims (2.20); review and revise draft motion re settlement, and other settlement documents (1.30); read email exchange re status of settlement discussions (.30) | 4.30 | 3,612.00 | 31281199 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 05/15/12 | internal communication re amending schedules (1), internal communication re response to 27th omnibus amendment (1) | 2.00 | 830.00 | 31282644 |
| Bussigel, E.A. | 05/15/12 | Meeting J.Ray, J.Bromley re claim issue (.4),  mtg J.Bromley re same (.1), t/c MNAT,  J.Uziel re complaint (.3), mtg J.Uziel re same (.1), meeting K.O'Neill, M.Nadeau,  C.Fischer re claim (.4), emails M.Nadeau re  same (.2), em L.Lipner re contract (.1),  locating contract (.1), drafting complaint  (5.3) | 7.00 | 3,955.00 | 31282974 |
| O'Neill, K.M. | 05/15/12 | claims team meeting and follow up (0.9); call with Nortel  re: claims status (0.5); meeting with C. Fischer, M. Nadeau and E. Bussigel re claims (0.4); email to A. Podolsky with status update on claims meeting (0.2); review of materials relating to claims (0.2). | 2.20 | 1,518.00 | 31294077 |
| Barefoot, L. | 05/15/12 | E-mail re: transcript | .10 | 71.00 | 31368769 |
| Barefoot, L. | 05/15/12 | E-mail Gurgel (claims) | .20 | 142.00 | 31368788 |
| Faubus, B.G. | 05/15/12 | Em to J Ray re: claim stipulation (.1); Ems w/ Z Shea re scheduling of call w/ claimant (.1). | .20 | 98.00 | 31370368 |
| Alcock, M. E. | 05/15/12 | Prep for Ray meetings (1.20); Ray meeting with team re (.80); Ray meeting with team re  cross-border claims (.60); research re case issue (.50) | 3.10 | 2,805.50 | 31389742 |
| Gurgel, M.G. | 05/15/12 | Reviewed affiliate claims and  motions to dismiss (1.1); reviewed opinion  on motion to dismiss (0.6); drafted table of  claims and defenses (1.9) | 3.60 | 2,034.00 | 31418946 |
| Fischer, C.M. | 05/15/12 | Trade claim team meeting (0.9); meeting with K. O'Neill, E. Bussigel and M. Nadeau re: claims (0.4); Prepare revisions to supplemental order (0.3). | 1.60 | 784.00 | 31428853 |
| Sherrett, J.D.H | 05/16/12 | Email to opposing counsel re settlement stip. | .10 | 49.00 | 31285014 |
| Palmer, J.M. | 05/16/12 | communications with J Bromley, N Forrest, J Ray re  litigation claim and settlement discussions (1.5); email with D Herrington,  E Bussigel, Nortel re potential claim issue (.4) | 1.90 | 1,311.00 | 31285312 |
| Sidhu, K. | 05/16/12 | File status (0.1); revised motion (0.1); email to MNAT re:  litigation issues (0.1); email to B. Hunt (Epiq Systems) re: claims issue (0.1); telephone conference with  M. Vanek re: litigation issues (0.1) | .50 | 245.00 | 31289561 |
| Bussigel, E.A. | 05/16/12 | Preparing complaint and brief. | 11.30 | 6,384.50 | 31290590 |
| Forrest, N. | 05/16/12 | Email J Palmer re open litigation claims and various emails re claims  (.80); review and revised | 1.50 | 1,260.00 | 31291345 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated draft of motion (.70) | | | |
| Gurgel, M.G. | 05/16/12 | Reviewed affiliate claims and order on motion to dismiss (1.0); drafted claims and defenses table (1.2). | 2.20 | 1,243.00 | 31291767 |
| O'Neill, K.M. | 05/16/12 | Emails re: cross-border claim resolution (0.4); emails re: resolution of small claim in U.S. (0.3); emails re: intercompany claims (0.2). | .90 | 621.00 | 31294068 |
| Shea, Z.E. | 05/16/12 | internal communication re amendment of schedule (3.5), review of schedule amendment (1.5) | 5.00 | 2,075.00 | 31294102 |
| Christensen, M. | 05/16/12 | Reviewing background materials. | .30 | 100.50 | 31295664 |
| Cheung, S. | 05/16/12 | Circulated monitored docket online. | .30 | 45.00 | 31296160 |
| Barefoot, L. | 05/16/12 | T/C Peacock (.20); e-mails Moessner, Christensen, Gurgel (assignment) (.20); t/c Christensen (assignment) (.10). | .50 | 355.00 | 31299178 |
| Schweitzer, L. | 05/16/12 | K. O'Neill e/ms re claimant (0.1). Work on claim issues (0.3). | .40 | 416.00 | 31316128 |
| Faubus, B.G. | 05/16/12 | Tc w/ Affiliate and Monitor representatives re: claim settlement issues (.5); Ems to R Boris and J Ray re: claim settlement (.2); Ems to Z Shea re various claims issues (.2); Em to opposing counsel re: claim stipulation (.2); review of claim stipulation (.3). | 1.40 | 686.00 | 31370430 |
| Philbrick, J.E. | 05/16/12 | Discussion of claim with Z. Shea (.4) | .40 | 226.00 | 31370600 |
| Fischer, C.M. | 05/16/12 | Call with Z. Shea (0.3); Draft email to trade claimant counsel (0.3); Prepare comments to agenda (0.5). | 1.10 | 539.00 | 31428921 |
| O'Neill, K.M. | 05/17/12 | emails re: amending schedules. | .30 | 207.00 | 31294109 |
| Palmer, J.M. | 05/17/12 | email with N Forrest, L Schweitzer re case issue and related research (.5); email with J Croft, E Bussigel, L Lipner, Huron, J Davison re contract issue and potential claim (1) | 1.50 | 1,035.00 | 31294155 |
| Sidhu, K. | 05/17/12 | Email correspondence with L. Lipner re: claims issue | .10 | 49.00 | 31295413 |
| Christensen, M. | 05/17/12 | Assignment meeting with M. Gurgel, L. Barefoot, J. Moessner. | 1.00 | 335.00 | 31295439 |
| Christensen, M. | 05/17/12 | Review background materials for assignment meeting. | .70 | 234.50 | 31295452 |
| Cheung, S. | 05/17/12 | Circulated monitored docket online. | .30 | 45.00 | 31296226 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/17/12 | Introductory meeting with summers, L. Barefoot, M. Gurgel. | .80 | 552.00 | 31296611 |
| Moessner, J. | 05/17/12 | Follow -up from meeting with summers. | .20 | 138.00 | 31296617 |
| Croft, J. | 05/17/12 | Emails and calls with Z. Shea, K. O'Neil, J. Philbrick, C. Fisher re: claims issues | .50 | 330.00 | 31297536 |
| Pelliccia, S. | 05/17/12 | Met with M. Gurgel, L. Barefoot, J. Moessner and M. Christensen to discuss background  to the Nortel case and received assignment  to draft a claims objection. | .80 | 268.00 | 31298100 |
| Shea, Z.E. | 05/17/12 | communication and research re case issues (2.5), communication and research re schedule amendment for cross border claim (4) | 6.50 | 2,697.50 | 31300372 |
| Barefoot, L. | 05/17/12 | O/C summers, Moessner, Gurgel (claims) (.80); O/C Peacock (litig. scheduling)  (1.10); e-mails Moessner, summers (models-claims obj.) (.30); e-mails Torys  (appeals/timing) (.30). | 2.50 | 1,775.00 | 31304527 |
| Schweitzer, L. | 05/17/12 | E/ms re schedules, claims settlements (0.2).  Team claims resolution call (1.0). | 1.20 | 1,248.00 | 31316238 |
| McCoy, S.D. | 05/17/12 | Emails re settlement stipulation  (.20); | .20 | 138.00 | 31317555 |
| Roll, J. | 05/17/12 | Sent materials re claims to summer associates per L. Barefoot. | .60 | 153.00 | 31361974 |
| Lipner, L. | 05/17/12 | Correspondence w/K. Sidhu re claim settlement (.2). | .20 | 126.00 | 31363873 |
| Faubus, B.G. | 05/17/12 | Em to K O'Neill re: claim negotiation issue (.1). | .10 | 49.00 | 31370506 |
| Philbrick, J.E. | 05/17/12 | Discussion of claim approach with K. O'Neill  (.1), discussion of claim with E. Bussigel  (.1); call to D. Pollack regarding claim (.1) | .30 | 169.50 | 31370624 |
| Alcock, M. E. | 05/17/12 | Employee claims team meeting (1.00); email re claim (.10); claims  reconciliation meeting (1.00) | 2.10 | 1,900.50 | 31415068 |
| Gurgel, M.G. | 05/17/12 | Met with L. Barefoot, J. Moessner, M. Christensen, S. Pelliccia to discuss research assignments. | .90 | 508.50 | 31419016 |
| Bussigel, E.A. | 05/17/12 | Mtg J.Bromley re claim issue (.5), research  re case issue (1.0), emails J.Uziel and  team re complaint and TRO (1.2), t/c claimant and follow-up email (.2), compiling  exhibits (.4), emails L.Schweitzer, employee team re employee claim (.2), email J.Wood re  caps (.3) | 3.80 | 2,147.00 | 31441463 |
| Palmer, J.M. | 05/18/12 | email with J. Croft, L. Lipner, D. Herrington, L. Schweitzer re potential claim  issue, call with D Herrington re same (1.3);  revising draft objection | 1.60 | 1,104.00 | 31299763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to claim  (.3) | | | |
| Sherrett, J.D.H | 05/18/12 | Drafting stip extending dates and comms re same. | 1.10 | 539.00 | 31299957 |
| Sidhu, K. | 05/18/12 | Email to L. Schweitzer re: motion. | .10 | 49.00 | 31302762 |
| Sidhu, K. | 05/18/12 | Drafted avoidance action status report for  court filing. | .30 | 147.00 | 31302770 |
| Moessner, J. | 05/18/12 | Review draft report (Punter Southall's report) | .50 | 345.00 | 31306324 |
| Moessner, J. | 05/18/12 | Telephone conference with L. Barefoot (re:  Punter Southall report) | .30 | 207.00 | 31306334 |
| Pelliccia, S. | 05/18/12 | Reviewed motion for a more definite statement of claim as well as the original and amended claims affiliate in preparation to draft an objection. | .50 | 167.50 | 31306938 |
| Forrest, N. | 05/18/12 | review and revise motion and  settlement stipulation | 1.50 | 1,260.00 | 31306966 |
| Pelliccia, S. | 05/18/12 | Searched for an example document for my objection draft and spoke with S. Kane  and P. OKeefe about finding said example. | .80 | 268.00 | 31306975 |
| Gibbon, B.H. | 05/18/12 | Ems with N. Forrest and J. Sherrett re pref vendor. | .70 | 490.00 | 31308694 |
| Gibbon, B.H. | 05/18/12 | Ems to claimants. | .30 | 210.00 | 31308705 |
| Gibbon, B.H. | 05/18/12 | Call with C. Fischer re pref vendor. | .30 | 210.00 | 31308714 |
| O'Neill, K.M. | 05/18/12 | emails re: intercompany claims. | .30 | 207.00 | 31311905 |
| Schweitzer, L. | 05/18/12 | J Croft, A Cordo e/ms re claims issues (0.1). Misc. claims settlement issues (0.3). | .40 | 416.00 | 31316318 |
| Cheung, S. | 05/18/12 | Circulated monitored docket online. | .20 | 30.00 | 31323013 |
| Lipner, L. | 05/18/12 | Correspondence w/J. Palmer re claims issue  (.5). | .50 | 315.00 | 31364349 |
| Barefoot, L. | 05/18/12 | Research case issues. | 1.20 | 852.00 | 31369391 |
| Faubus, B.G. | 05/18/12 | Em to C Fischer re: claim adjournment | .10 | 49.00 | 31370512 |
| Alcock, M. E. | 05/18/12 | Email re case issues | .20 | 181.00 | 31415358 |
| Bussigel, E.A. | 05/18/12 | Emails re employee claims (.1), email  J.Bromley, tax team re caps (.2), emails  claimant (.2), email J.Bromley re same (.1), t/c counsel for claimant (.2), email  M.Fleming re same (.1), t/c J.Bromley re  claim (.1), drafting email re same (.5) | 1.50 | 847.50 | 31441476 |
| Palmer, J.M. | 05/21/12 | Review of underlying litigation claim, related analysis and email, call with  R Boris, M Supko (2.1); communications with D Herrington, opposing counsel re potential claim, related email | 3.10 | 2,139.00 | 31309195 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L Schweitzer, J Bromley, opposing counsel (1). | | | |
| McCoy, S.D. | 05/21/12 | Revise and edit settlement stipulation and emails re same (.50) | .50 | 345.00 | 31311440 |
| Croft, J. | 05/21/12 | Call with K. O'Neil re: claims issue (.1); emails with C. Fischer re: same (.1) | .20 | 132.00 | 31311659 |
| Sidhu, K. | 05/21/12 | File maintenance (0.2); email MNAT re: filing of avoidance action status report (0.1); email correspondence with M. Vanek re: litigation issue (0.2); email to OP re: litigation issue (0.1); review draft settlement stip sent by OP (0.1); email corr with S. McCoy re: same (0.2); email correspondence with N. Forrest re: same (0.1); revision of settlement stipulation draft (0.3); email to OP re: settlement stipulation finalization (0.1). | 1.40 | 686.00 | 31311872 |
| Bussigel, E.A. | 05/21/12 | Emails claimant regarding status of claim and requested teleconference (.3), emails J. Bromley, tax team re claim (.5), meeting J. Uziel re motion papers (.30), reviewing brief and editing same (2.0), email claimant re negotiation (.1), email exchange A. Stout (Nortel) re claim (.2), emails A. Cordo (MNAT) re deadlines (.2). | 3.60 | 2,034.00 | 31312062 |
| O'Neill, K.M. | 05/21/12 | t/c with J. Croft re: resolution of contingent claims (0.1); email to R. Boris re: intercompany claim (0.1). | .20 | 138.00 | 31312250 |
| Moessner, J. | 05/21/12 | Communications with L. Barefoot. | .30 | 207.00 | 31313945 |
| Moessner, J. | 05/21/12 | Reviewed L. Barefoot email (on next step) | .20 | 138.00 | 31314265 |
| Forrest, N. | 05/21/12 | Review and revise settlement documents | 1.00 | 840.00 | 31315198 |
| Gibbon, B.H. | 05/21/12 | Prep for and call with claimant. | .80 | 560.00 | 31315733 |
| Gibbon, B.H. | 05/21/12 | Sending docs to MNAT. | .20 | 140.00 | 31315751 |
| Gibbon, B.H. | 05/21/12 | Sending docs to Maritz. | .40 | 280.00 | 31315763 |
| Pelliccia, S. | 05/21/12 | Reviewed precedent objections found by P. OKeefe to use as possible samples for my objection draft. | 1.00 | 335.00 | 31316052 |
| McCoy, S.D. | 05/21/12 | Review of settlement stipulation and emails re same (.50); emails re settlement stipulation (.30) | .80 | 552.00 | 31317522 |
| Cheung, S. | 05/21/12 | Circulated monitored docket online. | .50 | 75.00 | 31323073 |
| Christensen, M. | 05/21/12 | Reviewing assignment and preparing for assignment review meeting (0.9); and t/c with M. Gurgel re: same (0.6). | 1.50 | 502.50 | 31337648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 05/21/12 | Search for model objections to amended proof of claims as per request of S. Pelliccia (2.90) E-mails to S. Pelliccia (.20) | 3.10 | 961.00 | 31356434 |
| Kim, J. | 05/21/12 | Add pleadings to the litigators notebook. | 1.00 | 255.00 | 31359139 |
| Lipner, L. | 05/21/12 | O/c w/J. Opolsky re claims issue(.2). | .20 | 126.00 | 31364419 |
| Barefoot, L. | 05/21/12 | Research case issues (1.00); e-mails L. Streatfeld re: affiliate claims (.60); t/c L. Schweitzer re: affiliate claims (.50); e-mails H. Zelbo, L. Schweitzer, J. Bromley re: affiliate claims (1.20). | 3.30 | 2,343.00 | 31369557 |
| Fischer, C.M. | 05/21/12 | Call with claimant re: settlement issues. | .30 | 147.00 | 31385235 |
| Gurgel, M.G. | 05/21/12 | Reviewed outline for draft affiliate claim objection prepared by Maren Christenson (0.2); reviewed bankruptcy court and Third Circuit decisions and orders relevant to claim objection (1.6); t/c and email with M. Christenson about draft claim objection and recommended format (0.6) | 2.40 | 1,356.00 | 31419130 |
| Schweitzer, L. | 05/21/12 | Revise draft claims stips (0.4). | .40 | 416.00 | 31425086 |
| Palmer, J.M. | 05/22/12 | email with A Cordo, R Ryan re fee application issues, reviewing fee apps (.4); email with J Clark re litigation claim issue (.1) | .50 | 345.00 | 31316280 |
| Sidhu, K. | 05/22/12 | Preparation for mediation | .50 | 245.00 | 31319917 |
| Bussigel, E.A. | 05/22/12 | Reviewing emails from J. Kim re employee claim (.2), emails J. Uziel re cite-checking (.2), meeting, t/c W. McRae re claim (.4), t/c J. uziel re claim (.1), emails from claimant (.3), revising motion (.4) | 1.60 | 904.00 | 31321055 |
| Forrest, N. | 05/22/12 | Review various settlement documents. | 1.00 | 840.00 | 31321991 |
| Karlan, M.M. | 05/22/12 | Meeting w/ M. Gurgel re: research assignment (0.2); researching case issues (4.7). | 4.90 | 2,033.50 | 31325131 |
| Cheung, S. | 05/22/12 | Circulated monitored docket online. | .20 | 30.00 | 31325285 |
| Christensen, M. | 05/22/12 | Drafting Objection to Affiliate Claims. | 4.80 | 1,608.00 | 31329933 |
| Christensen, M. | 05/22/12 | Assignment Review and Meeting. | .30 | 100.50 | 31329936 |
| Christensen, M. | 05/22/12 | Reviewing assignment and preparing for assignment review meeting. | .50 | 167.50 | 31329938 |
| Pelliccia, S. | 05/22/12 | Met with J. Moessner to discus the general outline of my drafted objection to the amended proof of claim | .50 | 167.50 | 31336999 |
| Pelliccia, S. | 05/22/12 | Drafted objection to amended proof of claim while | 4.20 | 1,407.00 | 31337023 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing sample objections. | | | |
| Moessner, J. | 05/22/12 | Telephone conference with L. Barefoot (re: claims) | .30 | 207.00 | 31343554 |
| Moessner, J. | 05/22/12 | Meeting with S. Pellicula (re: objection to claim) | .50 | 345.00 | 31343578 |
| Roll, J. | 05/22/12 | Pulled documents per M. Christensen & correspondence re same. | .30 | 76.50 | 31362139 |
| Philbrick, J.E. | 05/22/12 | Review of claim settlement proposal and email regarding same to K. O'Neill (.5) | .50 | 282.50 | 31370900 |
| O'Neill, K.M. | 05/22/12 | email to J. Philbrick re: resolution of claim. | .10 | 69.00 | 31374554 |
| Barefoot, L. | 05/22/12 | E-mails L. Streatfeld, H. Zelbo re: affiliate claims (.20); e-mails J.Bromley, J. Moessner, L. Schweitzer (litig steps) (.30); e-mails L. Peacock (litig steps) (.20); t/c's M. Karlan, M. Gurgel, J. Moessner re: affiliate claims (.40); t/c L. Schweitzer (litig steps) (.20); e-mails S. Pelliccia re: affiliate claims) (.20). | 1.50 | 1,065.00 | 31382633 |
| Barefoot, L. | 05/22/12 | E-mail Gray (appeal timeline) (.20); research re: case issues (.60). | .80 | 568.00 | 31382691 |
| Alcock, M. E. | 05/22/12 | Research tax issues (1.80); follow-up meeting with L. Bagarella (partial) (.30); employee claims meeting (.80). | 2.90 | 2,624.50 | 31412458 |
| Schweitzer, L. | 05/22/12 | E/ms Fischer re claims order, hearing (0.1). Revise claims settlement drafts (0.3). E/ms JA Kim, J Ray re legal issues (0.2). | .60 | 624.00 | 31414270 |
| Gurgel, M.G. | 05/22/12 | Calls with Luke Barefoot re legal research for claims issues (0.2); met with Maren Christensen re claim objection (0.2); met with Matt Karlan re legal research on case issues (0.2); case issues research (1.1); emails with team case issues (0.2) | 1.90 | 1,073.50 | 31419160 |
| Gurgel, M.G. | 05/22/12 | Case issues research | .10 | 56.50 | 31419179 |
| Zelbo, H. S. | 05/22/12 | Work on claim issues. | .50 | 547.50 | 31420368 |
| Palmer, J.M. | 05/23/12 | email with R Boris, D Herrington, M Supko at Crowell re litigatoin claim issues | 1.10 | 759.00 | 31330518 |
| Sidhu, K. | 05/23/12 | File maintenance. | .10 | 49.00 | 31334390 |
| Forrest, N. | 05/23/12 | Review and revise claims settlement papers (.80); read and circulated new decision on claim issue (1.0) | 1.80 | 1,512.00 | 31336542 |
| Christensen, M. | 05/23/12 | Researching case issues. | 1.60 | 536.00 | 31347886 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 05/23/12 | Researching case issues; drafting memo re: same. | 5.00 | 2,075.00 | 31348027 |
| Cheung, S. | 05/23/12 | Circulated monitored docket online. | .50 | 75.00 | 31362659 |
| Roll, J. | 05/23/12 | Sent materials re foreign affiliate claims to M. Gurgel. | .10 | 25.50 | 31362729 |
| Lipner, L. | 05/23/12 | Correspondence w/K. Sidhu re claim settlement (.1); Correspondence w/counsel re claimant re same (.1); Correspondence w/T. Ross (N) re same (.2). | .40 | 252.00 | 31365348 |
| Faubus, B.G. | 05/23/12 | Review of correspondence with claimant (.1); Em to R Boris re: claim negotiation (.1). | .20 | 98.00 | 31370578 |
| Philbrick, J.E. | 05/23/12 | Review of settlement terms proposed by claimant and emails regarding same with R. Boris, K. O'Neill and claimant (1.1); review of settlement stipulation and discussion of same with K. O'Neill and J. Ray (.8); claim administration and email regarding same to K. O'Neill (.7); emails with D. Pollack regarding claims call (.1); drafting stipulation resolving claims (.5) | 3.20 | 1,808.00 | 31374548 |
| O'Neill, K.M. | 05/23/12 | attention to emails relating to claims resolution. | .20 | 138.00 | 31374646 |
| Fischer, C.M. | 05/23/12 | Draft e-mail to R. Boris regarding claims issues (0.3); Call with J. Croft regarding certain claims issues (0.2). | .50 | 245.00 | 31385281 |
| Barefoot, L. | 05/23/12 | E-mails L. Schweitzeer, H. Zelbo, J. Bromley (litig. steps claims) (.20); emails Jones, L. Streatfield, H. Zelbo (claims) (.30); review English caselaw (claims) (.40); e-mail L. Peacock (claims issues) (.20). | 1.10 | 781.00 | 31385372 |
| Bussigel, E.A. | 05/23/12 | Email J. Bromley re claim issue (.4), draft email J. Ray re claim issue (.2), email claimant (.2), email J. Bromley re claim (.4), conf. call J. Bromley, M. Kagan, W. McRae, J. Uziel re claim (1.0). | 2.20 | 1,243.00 | 31385435 |
| Schweitzer, L. | 05/23/12 | Review settlement, procedures drafts (0.3). | .30 | 312.00 | 31416616 |
| Zelbo, H. S. | 05/23/12 | Review claims issues and strategy. | .50 | 547.50 | 31420723 |
| Gurgel, M.G. | 05/23/12 | Email to Maren Christenson re new research assignment (0.3); email to Maren Christenson providing further details re research assignment (0.3); reviewed bankruptcy court opinion re automatic stay (0.7); reviewed draft foreign affiliate claim objection (0.7) | 2.00 | 1,130.00 | 31423194 |
| Palmer, J.M. | 05/24/12 | drafting settlement communication for opposing counsel re litigation claim, research re case issues and related email with N Forrest (1.7); email with J Ray, M Supko of Crowell re litigation claim | 3.50 | 2,415.00 | 31339192 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement strategy, research re case issues and email with R Boris (1.8) | | | |
| Sidhu, K. | 05/24/12 | Telephone conference with M. Vanek re: litigation issues. | .30 | 147.00 | 31342137 |
| Karlan, M.M. | 05/24/12 | Revising memo re: case issues. | 1.00 | 415.00 | 31348015 |
| Cheung, S. | 05/24/12 | Circulated monitored docket online. | .50 | 75.00 | 31363260 |
| Forrest, N. | 05/24/12 | Read emails re claim settlement status and email exchange re mediation (1.0); read draft email to claimant counsel and gave comments to J Palmer re same (.40) | 1.40 | 1,176.00 | 31363498 |
| Lipner, L. | 05/24/12 | Correspondence w/T. Ross (N) re settlement payment (.2). | .20 | 126.00 | 31365419 |
| Faubus, B.G. | 05/24/12 | Em to K O'Neill re: meeting re: certain claims (.1); review of unliquidated claims (.6). | .70 | 343.00 | 31370667 |
| Schweitzer, L. | 05/24/12 | J Croft e/ms re settlement procedures (0.2). | .20 | 208.00 | 31383001 |
| Barefoot, L. | 05/24/12 | Review/revise presentation re: claims (.70); O/C L. Peacock (present on claims) (1.00); review memo (procedure) (.50); e-mails L. Peacock, E. Bussigel re: claims issues (.20); e-mails Bomhof, Gray (re: claims issues) (.70). | 3.10 | 2,201.00 | 31385520 |
| Bussigel, E.A. | 05/24/12 | Email employee team re claimant call (.1), email exchange L. Bagarella re employee claim (.3), email claimant (.1), email J. Bromley re claim issue (.1), conf. call M. Kagan, EY re tax claims (.3). | .90 | 508.50 | 31385786 |
| Gurgel, M.G. | 05/24/12 | Revisions and comments to draft foreign affiliate claim objection | 5.90 | 3,333.50 | 31423446 |
| Gurgel, M.G. | 05/24/12 | Revisions and comments to draft foreign affiliate claim objection | .70 | 395.50 | 31423497 |
| Palmer, J.M. | 05/25/12 | email with M Supko, R Boris re litigation claim settlement communication (.5) | .50 | 345.00 | 31341948 |
| Sherrett, J.D.H | 05/25/12 | Call w/ B. Malone re settlement agreement (0.3); mtg w/ N. Forrest and follow up email re same (0.7). | 1.00 | 490.00 | 31346263 |
| Christensen, M. | 05/25/12 | Research on case issue. | 3.80 | 1,273.00 | 31347927 |
| Cheung, S. | 05/25/12 | Circulated monitored docket online. | .50 | 75.00 | 31363412 |
| Forrest, N. | 05/25/12 | Conf J. Sherrett re particular claim settlement issue (.40); Review and comment on revised draft claim settlement documents (.80) | 1.20 | 1,008.00 | 31363542 |

**MATTER: 17650-005 CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/25/12 | Correspondence w/T. Ross (N) re settlement payment (.2). | .20 | 126.00 | 31365450 |
| Brown, J. | 05/25/12 | Sent dockets to attorneys. | .50 | 75.00 | 31365460 |
| Gibbon, B.H. | 05/25/12 | Em and call with MNAT re vendor. | .30 | 210.00 | 31365500 |
| Opolsky, J. | 05/25/12 | Email to L. Bagarella re: claims issues (.1). | .10 | 49.00 | 31368952 |
| Philbrick, J.E. | 05/25/12 | Drafting settlement stipulations (.4) | .40 | 226.00 | 31374586 |
| O'Neill, K.M. | 05/25/12 | t/c with R. Boris re: claim (0.2); responded to claim question from Laura Bagarella (0.1). | .30 | 207.00 | 31374704 |
| Schweitzer, L. | 05/25/12 | G Rubenstein e/ms re claims (0.1). | .10 | 104.00 | 31383804 |
| Gurgel, M.G. | 05/25/12 | Revisions and comments to draft foreign affiliate claims objection (4.4) | 4.40 | 2,486.00 | 31385283 |
| Barefoot, L. | 05/25/12 | Review/revise presentation (claims) (1.00); e-mails Peaock, Moessner (claims) (.30); review submission (case issue) (.40); e-mail Opolsky (docket) (.10). | 1.80 | 1,278.00 | 31385640 |
| Bussigel, E.A. | 05/25/12 | T/c claimant (.1), email team re same (.2), emails J.Uziel, J.Bromley re claim (.3) | .60 | 339.00 | 31389798 |
| Lipner, L. | 05/28/12 | Correspondence w/counsel to claimant re settlement (.1). | .10 | 63.00 | 31365486 |
| O'Neill, K.M. | 05/28/12 | sent agenda for claims meeting to Nortel team. | .20 | 138.00 | 31374726 |
| Bussigel, E.A. | 05/28/12 | Ems L.Bagarella re claim | .20 | 113.00 | 31383582 |
| Schweitzer, L. | 05/28/12 | G Rubenstein e/ms re claims (0.1). | .10 | 104.00 | 31385594 |
| Barefoot, L. | 05/28/12 | E-mail Weiss (case issue) (.10); e-mail Zelbo, Schweitzer (claims meeting) (.10). | .20 | 142.00 | 31386457 |
| Karlan, M.M. | 05/29/12 | Drafting memo re: case issue. | 2.00 | 830.00 | 31359680 |
| Palmer, J.M. | 05/29/12 | email with J Bromley, L Schweitzer, N Forrest, Crowell & Moring, J Ray re litigation claims resolution (.5) | .50 | 345.00 | 31359767 |
| Sherrett, J.D.H | 05/29/12 | Revising settlement stip (0.9); drafting motion (0.9). | 1.80 | 882.00 | 31360572 |
| Cheung, S. | 05/29/12 | Circulated monitored docket online. | .70 | 105.00 | 31363641 |
| Croft, J. | 05/29/12 | Trade claims team meeting with K. O'Neil, B. Fabaus, C. Fischer (.5); emails with K. O'Neil and K. Sidhu re: claims issue (.1); emails with B. Fabaus re: claims issue (.2) | .80 | 528.00 | 31364054 |
| Bussigel, E.A. | 05/29/12 | Meeting L.Bagarella re claim (.4), t/c L.Bagarella re same (.1), mtg M.Fleming re claim (.1), mtg | 5.90 | 3,333.50 | 31368449 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L.Schweitzer, C.Fischer, N.Abularach re claim (.5), conf. call M.Kagan J.Ray, J.Bromley, J.Uziel V.Belyavsky re complaint (.5), mtg J.Uziel re complaint (.2), t/c J.Bromley, J.Uziel re complaint (.2), t/c J.Uziel re hearing (.1), editing brief (3.0), ems re withdrawal (.2), reviewing objection (.2), t/c C.Fischer re claim (.1), prep for conference call (.4) | | | |
| Forrest, N. | 05/29/12 | Read emails re settlement and conf J Palmer re other open claims and review and comment on drafts of claims settlement papers | 1.50 | 1,260.00 | 31368920 |
| Sidhu, K. | 05/29/12 | File maintenance (0.3); finalize motion for filing (0.1); email to opposing counsel re: motion filing (0.1); email to client (J. Ray) re: same (0.1); reviewed letter from opposing counsel re: litigation issues (settlement offer) (0.3); drafted status report for court filing (claims status report) (0.3) | 1.20 | 588.00 | 31369309 |
| Faubus, B.G. | 05/29/12 | Claims team meeting (.6); Meeting w/ K O'Neill re: various claims (.3); Review of claims for meeting (.3); Ems to opposing counsel re: claim stipulation (.2); Ems to K O'Neill re: claim issues (.2); Drafting supplemental order for Omni 27 (2.3); Ems w/ J Croft re: supplemental order (.2); Em to K Sidhu re: claim issue (.1). | 4.20 | 2,058.00 | 31370733 |
| Pelliccia, S. | 05/29/12 | Met with J. Moessner to discuss her comments on my drafted claims objection. | .50 | 167.50 | 31370896 |
| Pelliccia, S. | 05/29/12 | Worked on editing the objection draft and performed research on case issues. | 2.00 | 670.00 | 31370932 |
| Moessner, J. | 05/29/12 | Edited claims objection. | .80 | 552.00 | 31370986 |
| Moessner, J. | 05/29/12 | Meeting with S. Pellicula re: claims issue. | .50 | 345.00 | 31371016 |
| Moessner, J. | 05/29/12 | Telephone conference with Luke Barefoot (re: claims) | .50 | 345.00 | 31371252 |
| O'Neill, K.M. | 05/29/12 | Claims team meeting (0.5); email follow up re: meeting (0.2); meeting with B. Faubus to discuss contingent claims (0.2); email exchange with Kamal re: claims communications (0.2); claims review (0.1); email to A. Podolsky summarizing claims team status (0.2). | 1.40 | 966.00 | 31374821 |
| Abularach, N. | 05/29/12 | Mtg with L. Schweitzer, E.Bussigel and C. Fischer re: claims/ action | .50 | 350.00 | 31383526 |
| Christensen, M. | 05/29/12 | Meeting with supervising associate to receive feedback of draft objection to proof of claim for foreign affiliate, discussed revisions. | .70 | 234.50 | 31385330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 05/29/12 | Attended nortel meeting with K. O'Neill, J. Croft, B. Faubus, J. Palmer (0.5); and Meeting with L. Schweitzer, E. Bussigel and N. Abularach regarding claims objection (0.5). | 1.00 | 490.00 | 31385338 |
| Gurgel, M.G. | 05/29/12 | Revisions and comments to draft foreign affiliate claim objection (1.9); reviewed  comments with Maren Christenson (0.5); reviewed research memos  by Maren Christenson and Matt Karlan and forwarded to team (1.2) | 3.60 | 2,034.00 | 31385493 |
| Schweitzer, L. | 05/29/12 | Conf E Bussigel, C Fischer, etc. re claims (partial) (0.1). Mediation (0.4).  L Lipner, J Palmer  e/ms re claims.  E/ms J. Sturm, etc. re same  (0.3). | .80 | 832.00 | 31385961 |
| McCoy, S.D. | 05/29/12 | Emails re claimant settlement notice (.40); review email re settlement (.10); review of email re settlement  (.10); teleconference with J.Sherrett re claim settlements (.10) | .70 | 483.00 | 31394910 |
| Philbrick, J.E. | 05/29/12 | Team meeting with K. O'Neill, J. Croft, C. Fischer, B. Faubus (.3) | .30 | 169.50 | 31415330 |
| Alcock, M. E. | 05/29/12 | Cross-border claims call (.50); conf M. Fleming & L. Bagarella re same (.50); review agreement and claim (.80); employee claims meeting (1.00); review employee claims (.40) | 3.50 | 3,167.50 | 31416162 |
| Barefoot, L. | 05/29/12 | E-mails J. Bromley, L. Schweitzer, H. Zelbo (claims) (.20); research case issues (.90); e-mails M. Gurgel (claims issue) (.30); review research of case issues (.40); t/c Moessner (claims)  (.50). | 2.30 | 1,633.00 | 31424316 |
| Lipner, L. | 05/29/12 | Correspondence w/counsel to claimant and  client T. Ross (N) re claim settlement (.1). | .10 | 63.00 | 31463530 |
| Sidhu, K. | 05/30/12 | Finalized status report for court filing (claims action status report) (0.2);  email correspondence with M. Vanek re: litigation issues (0.2); drafted cross-border protocol notice email regarding settlement (0.6) | 1.00 | 490.00 | 31379466 |
| Cheung, S. | 05/30/12 | Circulated monitored docket online. | .50 | 75.00 | 31380800 |
| Moessner, J. | 05/30/12 | Telephone conference with L. Barefoot re:  claims | .50 | 345.00 | 31381890 |
| Forrest, N. | 05/30/12 | Read and commented on various settlement and notice documents. | .70 | 588.00 | 31383818 |
| Shea, Z.E. | 05/30/12 | cross border call with J. Philbrick and  claimant (.4), meeting with J. Philbrick re claims call (.2), review of documents  related to claims call (1) | 1.60 | 664.00 | 31384863 |
| Christensen, M. | 05/30/12 | Revising Object to Proof of Claim filed foreign affiliate. | 2.20 | 737.00 | 31385515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 05/30/12 | Reviewed draft claim objection and provided comments to Maren Christenson | .20 | 113.00 | 31385967 |
| Pelliccia, S. | 05/30/12 | Continued revising my drafted objection to the amended proof of claim | 1.80 | 603.00 | 31388651 |
| Roll, J. | 05/30/12 | Correspondence w/ M. Christensen re claims. | .40 | 102.00 | 31410637 |
| Philbrick, J.E. | 05/30/12 | Call with D. Pollack to discuss claim call (.2); claim call with D. Pollack, Z. Shea and claimant and follow-up discussion with Z. Shea (.5) | .70 | 395.50 | 31412442 |
| Faubus, B.G. | 05/30/12 | Draft em to L Schweitzer re: stipulation with claimant (.5); Update claims tracker to reflect settlement (.1); Ems to K Sidhu re: notice email re: claim settlement (.3); Review settlement communication from claimant (.1) | 1.00 | 490.00 | 31415645 |
| Barefoot, L. | 05/30/12 | T/C's L. Peacock, J. Moessner (claims plan) (.20); review/revise presentation (claims plan) (1.00); e-mails L. Peacock, J. Moessner (claims plan) (.30); e-mails Canadian counsel (case issue) (.60); research (claim) (.80). | 2.90 | 2,059.00 | 31423236 |
| Alcock, M. E. | 05/30/12 | Review of settlement letters list (.20); emails re claimant (.40); research re same (.40) | 1.00 | 905.00 | 31427415 |
| Sherrett, J.D.H | 05/31/12 | Finalizing motion and email to N. Forrest re same (0.3); email to opposing counsel re settlement stip (0.1); revising motion per N. Forrest (0.3); Settlement call w/ opposing counsel (0.2). | .90 | 441.00 | 31389698 |
| Palmer, J.M. | 05/31/12 | email with M Supko of Crowell re settlement of litigation claim | .20 | 138.00 | 31391195 |
| McCoy, S.D. | 05/31/12 | Review of emails re notice of settlement re claim (.50) | .50 | 345.00 | 31394876 |
| Pelliccia, S. | 05/31/12 | Finalized my second draft of the claims objection and sent to J. Moessner. | 1.00 | 335.00 | 31415338 |
| Gurgel, M.G. | 05/31/12 | Revisions to draft foreign affiliate claims objection (2.5); t/c with Luke Barefoot re foreign affiliate claims issue (0.1); review of briefs and past correspondence re claims issue (2.0) | 4.60 | 2,599.00 | 31415752 |
| Philbrick, J.E. | 05/31/12 | Discussion of claim and review of memo with Z. Shea (.3); review of question from D. Pollack and emails with claims team regarding same (.1) | .40 | 226.00 | 31416089 |
| Faubus, B.G. | 05/31/12 | Ems w/ S Atwood re: new assignment (.2); Review of documents re: claim negotiation (1.1); Em to team re: claim issues (.1); Tc w/ C Fischer re: claim objection hearing issues (.1) | 1.50 | 735.00 | 31416096 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 05/31/12 | Review and revise claim settlement documents and notices. | 2.00 | 1,680.00 | 31421020 |
| Shea, Z.E. | 05/31/12 | review of call with claimant and drafting of memo re claims call (2.2) | 2.20 | 913.00 | 31421196 |
| Barefoot, L. | 05/31/12 | O/C L. Schweitzer, J. Bromley, M. Moessner, L. Peacock (case issue) (2.10); prep for meeting (case issue) (.40); brief O/C J. Moessner (case issue) (.10); e-mails Torys, J. Moessner, L. Peacock (case issue) (.50); research of case issues (1.50); t/c J. Moessner, M. Gurgel (foreign claims) (.30); e-mail M. Gurgel (foreign affilaite claims) (.20). | 5.10 | 3,621.00 | 31422972 |
| Barefoot, L. | 05/31/12 | E-mail Smith, foreign counsel (foreign claims) (.30); e-mail J. Ray (foreign claims) (.20). | .50 | 355.00 | 31423127 |
| Moessner, J. | 05/31/12 | Discussion with L. Barefoot re: claim. | .20 | 138.00 | 31423345 |
| Moessner, J. | 05/31/12 | Prepared for meeting. | .30 | 207.00 | 31423450 |
| Moessner, J. | 05/31/12 | Meeting with L. Schweitzer, J. Bromley, L. Barefoot, and L. Peacock (re: claims next steps). | 2.30 | 1,587.00 | 31423508 |
| Moessner, J. | 05/31/12 | Telephone conference with Luke Barefoot (re: foreign claims) and follow up related thereto. | .50 | 345.00 | 31423618 |
| O'Neill, K.M. | 05/31/12 | Responded to email from J. Philbrick re: resolution of claim. | .10 | 69.00 | 31427092 |
| Alcock, M. E. | 05/31/12 | Employee claims meeting | 1.00 | 905.00 | 31427325 |
| Sidhu, K. | 05/31/12 | File maintenance (0.1); email to MNAT re: filing of report (0.1); drafted protocol notice email (0.8); telephone conference with S. McCoy re: litigation issue (0.1); drafted mediation statement (1.0); telephone conference with K. O'Sullivan re: claims issue (0.1); email to N. Forrest re: same (0.5). | 2.70 | 1,323.00 | 31430751 |
| Gibbon, B.H. | 05/31/12 | Call with Maritz. | .30 | 210.00 | 31434430 |
| Bussigel, E.A. | 05/31/12 | T/c J.Uziel re response (.2), t/c L.Bagarella re claim (.2), emails with claimant (.2), email J.Uziel re claim letter (.3), emails team re motion and reviewing same (.5), emails T.Ross, J.Uziel re supporting documents (.3), email exchange J.Uziel re case holding (.2), email V.Belyavsky re claim issue and research re case issues (.4), reviewing proposed settlement and email V.Belyavsky re same (.2), emails claimant re call (.2), t/c D.Bregman re brief, emails re same (.4) | 3.10 | 1,751.50 | 31441503 |
| | | **MATTER TOTALS:** | **464.80** | **272,860.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 04/03/12 | Telephone conversation with Goodmans, M. Alcock, M. Fleming regarding employee claims (.30). Follow up meeting with M. Alcock, M. Fleming (.50).  Work regarding employee claims (3.00).  Employee claims team meeting (1.00).  Work regarding omnibus objection (1.50). | 6.30 | 3,559.50 | 30981648 |
| Bagarella, L. | 04/04/12 | Work regarding employee claims. | 2.00 | 1,130.00 | 30981651 |
| Ryan, R.J. | 04/05/12 | Attention to various employee issues (.70). | .70 | 343.00 | 31434679 |
| Ryan, R.J. | 04/16/12 | Prep for call w/ J. Bromley and committees (1.50); call w/ J. Bromley and  committees (1.10); revised documents w/ comments from J. Bromley (.90); work re: employee issues (.80). | 4.30 | 2,107.00 | 31434637 |
| Ryan, R.J. | 04/17/12 | Prep for hearing in Delaware (1.90); review materials for hearing (1.20). | 3.10 | 1,519.00 | 31434657 |
| Ryan, R.J. | 04/18/12 | Working travel to hearing in Delaware (2.0); prep for hearing in Delaware (1.50); attended hearing (1.0); non-working travel back from hearing (1.0). | 5.50 | 2,695.00 | 31434648 |
| New York, Temp. | 04/30/12 | W. Lau: Prepare documents re: employee issue for A. Ungberg as requested by J. Palmer. | 1.00 | 230.00 | 31326276 |
| Palmer, J.M. | 05/01/12 | Review  document re: employee issue; related team meeting and call with Akin;  related research re: case issue | 2.80 | 1,932.00 | 31160675 |
| Forrest, N. | 05/01/12 | Review and revise document re: employee issue (1.90); conf w/ team re same (1.00); t/c Akin re employee issues (.70); various emails  re same (.50). | 4.10 | 3,444.00 | 31172716 |
| Ungberg, A.J. | 05/01/12 | Review documents re: employee issue. | 2.50 | 1,225.00 | 31177313 |
| Ungberg, A.J. | 05/01/12 | Review documents re: employee issue. | 3.80 | 1,862.00 | 31177334 |
| Ungberg, A.J. | 05/01/12 | Team Meeting re: employee issue. | .80 | 392.00 | 31177352 |
| Opolsky, J. | 05/01/12 | Email to M. Fleming and L. Bagarella re: employee issues (.2). | .20 | 98.00 | 31177416 |
| Klein, K.T. | 05/01/12 | Meeting w/ J. Bromley, N. Forrest and B. Gibbon re: employee issue (1.0) and review of documents in preparation for same (.7); revise document re: employee issue (.1);  emails with team re: employee issue (.2). | 2.00 | 1,130.00 | 31186934 |
| Croft, J. | 05/01/12 | Reviewing and editing motion (1); employee claims team  meeting (.6); follow up with L. Schweitzer  re: motion (.2); email to J. Ray and M. | 1.90 | 1,254.00 | 31188938 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cilia re: same (.1) | | | |
| Francois, D. | 05/01/12 | Employee claims team meeting. | .70 | 395.50 | 31189050 |
| Gibbon, B.H. | 05/01/12 | Prepare and distribute document for team meeting re: employee issues. | 2.00 | 1,400.00 | 31189776 |
| Gibbon, B.H. | 05/01/12 | Team meeting w/ J. Bromley, K. Klein and N. Forrest re employee issues. | .80 | 560.00 | 31189882 |
| Gibbon, B.H. | 05/01/12 | Participate in call with N Forrest and Akin re employee issues. | .70 | 490.00 | 31189884 |
| Gibbon, B.H. | 05/01/12 | Draft document re employee issue. | .50 | 350.00 | 31189885 |
| Uziel, J.L. | 05/01/12 | Prepared hearing agenda (0.2); Updated information request chart (0.2);  T/C with M. Fleming re: litigation issues (0.1); E-mail to J. Ray re:  same (0.1); Employee claims  team meeting (0.7); E-mail to M. Fleming re: litigation issues (0.2) | 1.50 | 622.50 | 31199024 |
| Bagarella, L. | 05/01/12 | Preparation (.40) and telephone conversation with Mercer, J. Kim, M. Alcock, L. Lipner, L. Barefoot regarding employee benefit plans (.60).  Employee claims team meeting (.70). Work regarding employee claims (1.00). Discussion w/ M. Alcock re: employee issues (.50). | 3.20 | 1,808.00 | 31205784 |
| Fleming, M. J. | 05/01/12 | Email to J. Opolosky re: employee claims. | .10 | 66.00 | 31219419 |
| Fleming, M. J. | 05/01/12 | Email traffic re: employee claims. | .20 | 132.00 | 31219502 |
| Fleming, M. J. | 05/01/12 | Email to B. Moore re: litigation issues. | .20 | 132.00 | 31219506 |
| Fleming, M. J. | 05/01/12 | T/c with J. Uziel re: litigation issues. | .10 | 66.00 | 31219510 |
| Fleming, M. J. | 05/01/12 | T/c with R. Ryan re: information request. | .10 | 66.00 | 31219561 |
| Fleming, M. J. | 05/01/12 | Summary email to J. Ray. | .60 | 396.00 | 31219920 |
| Fleming, M. J. | 05/01/12 | Email to R. Ryan re: employee issues. | .20 | 132.00 | 31219928 |
| Fleming, M. J. | 05/01/12 | T/c with J. Kim re: information re: employee issues. | .40 | 264.00 | 31219931 |
| Fleming, M. J. | 05/01/12 | Email to L. Schweitzer re: litigation issues. | .10 | 66.00 | 31219935 |
| Fleming, M. J. | 05/01/12 | Drafted letter re: employee issues; Related t/c with L. Barefoot and emails to J. Uziel, R. Ryan  and J. Kim. | 1.70 | 1,122.00 | 31220090 |
| Fleming, M. J. | 05/01/12 | Email to J. Ray re: employee issues. | .40 | 264.00 | 31220111 |
| Fleming, M. J. | 05/01/12 | Email to J. Uziel re: litigation issues. | .10 | 66.00 | 31220113 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/01/12 | Email to L. Schweitzer re: information request. | .30 | 198.00 | 31220115 |
| Fleming, M. J. | 05/01/12 | Email to L. Bagarella re: methodology. | .30 | 198.00 | 31220121 |
| Fleming, M. J. | 05/01/12 | Email to M. Alcock re: document request. | .10 | 66.00 | 31220229 |
| Barefoot, L. | 05/01/12 | E-mails w/L. Lipner re: employee issues (.20); e-mails J. Kim, L. Bagarella re: employee issues (.20). | .40 | 284.00 | 31298344 |
| Barefoot, L. | 05/01/12 | Conf. Call M. Alcock, J. Kim, L. Lipner, J. Bagarella, Mercer re: employee issues (.60); t/c L. Lipner (.30). | .90 | 639.00 | 31298393 |
| Barefoot, L. | 05/01/12 | E-mail Kraidin, L. Lipner | .40 | 284.00 | 31298515 |
| New York, Temp. | 05/01/12 | H. Jung: LNB Nortel Emails and Pleadings. | 2.00 | 460.00 | 31329484 |
| Ryan, R.J. | 05/01/12 | Reviewed document re: employee issues (.40); comm w/ counsel re: same (.10); follow-up with M. Fleming, L. Schweitzer, A. Cordo re: same (.60). | 1.10 | 539.00 | 31329642 |
| Ryan, R.J. | 05/01/12 | Review document requests re: employee issues (.30); comm w/ team re: same (.10). | .40 | 196.00 | 31329686 |
| Ryan, R.J. | 05/01/12 | Prep for employee claims meeting (.50); attend employee claims meeting (1.00). | 1.50 | 735.00 | 31329691 |
| Lipner, L. | 05/01/12 | T/c w/L. Barefoot re employee issues (.1); Correspondence w/L. Barefoot re same (.6). | .70 | 441.00 | 31410528 |
| Kim, J. | 05/01/12 | T/C w/ Mercer, others re: employee issues (.60) and pre-meeting re: same (.60), Employee claims team meeting (.70), Revise response and correspondence re: same (.7), Work re: employee issues (1.0), t/c w/ M. Fleming re: employee issues (.40), work re: employee claims (1.8). | 5.80 | 4,118.00 | 31412406 |
| Zelbo, H. S. | 05/01/12 | Meeting re employee issue; review documents re: same. | .50 | 547.50 | 31412865 |
| Bromley, J. L. | 05/01/12 | Meeting re: employee issues with N. Forrest, K. Klein, B. Gibbon (1.00); ems re same (.20); ems Stam, others re employee issue (.30). | 1.50 | 1,642.50 | 31415761 |
| Palmer, J.M. | 05/02/12 | Various correspondence with N. Forrest and A. Ungberg re employee issue | .30 | 207.00 | 31186430 |
| Croft, J. | 05/02/12 | Call with claimant, noting same on response tracker and follow up with Epiq, Huron and RLKS re: same (.5); circulating motion to Akin, Milbank and MNAT and call with L. Schweitzer re: same (.4) | .90 | 594.00 | 31188949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 05/02/12 | Various emails re employee issue | 1.00 | 840.00 | 31189032 |
| Fleming, M. J. | 05/02/12 | T/c with S. Tumbiolo (Cravath) re: litigation issues | .20 | 132.00 | 31192470 |
| Fleming, M. J. | 05/02/12 | Email to J. Ray re: employee issues. | .20 | 132.00 | 31192475 |
| Ungberg, A.J. | 05/02/12 | Correspondence with J. Palmer re: employee issue. | .40 | 196.00 | 31193729 |
| Ungberg, A.J. | 05/02/12 | Review documents re: employee issue. | 1.90 | 931.00 | 31193740 |
| Fleming, M. J. | 05/02/12 | Email to K. Schultea re: employee issues. | .10 | 66.00 | 31193762 |
| Fleming, M. J. | 05/02/12 | Email re: litigation issues to J. Uziel. | .20 | 132.00 | 31193773 |
| Fleming, M. J. | 05/02/12 | T/c with L. Schweitzer re: employee issues. | .10 | 66.00 | 31194629 |
| Fleming, M. J. | 05/02/12 | Email to M. Alcock and L. Bagarella re: employee claims. | .20 | 132.00 | 31196676 |
| Uziel, J.L. | 05/02/12 | Update information request chart  (0.1); Conducted research re:  employee  issues (2.0); Communications with P. O'Keefe  re:  same (0.1); Review e-mails re: employee issue (0.1); Review and analyze  litigation issues (0.5); E-mail to J. Ray re:  same (0.1);  E-mail to L. Schweitzer, J. Kim and M.  Fleming re:  same (0.2) | 3.10 | 1,286.50 | 31199026 |
| Kim, J. | 05/02/12 | Forward employee call to J.  Croft. | .10 | 25.50 | 31204838 |
| Bagarella, L. | 05/02/12 | Work regarding employee issue (1.00).  Emails to M. Cilia, Goodmans, and J. Kim regarding employee issue (.30).  Email to J. Kim, M.  Alcock regarding employee issue (.30). | 1.60 | 904.00 | 31205817 |
| O'Keefe, P. | 05/02/12 | Review of various bankruptcy plans, with  respect to employee issues as per J.  Uziel | 1.70 | 527.00 | 31252618 |
| Barefoot, L. | 05/02/12 | E-mails L. Lipner re: employee issues (.20); e-mail J. Bromley re: employee issues (.30). | .50 | 355.00 | 31298896 |
| Ryan, R.J. | 05/02/12 | Comm w/ team re: litigation issues re:  employee issues (.60). | .60 | 294.00 | 31329813 |
| Ryan, R.J. | 05/02/12 | Drafted response letter to committee  re: employee issues (3.90); comm w/ M. Fleming re: same (.40). | 4.30 | 2,107.00 | 31329827 |
| Lipner, L. | 05/02/12 | Correspondence w/L. Barefoot and J. Kim re : employee issues (.5). | .50 | 315.00 | 31411802 |
| Kim, J. | 05/02/12 | E-mails w/ L. Lipner re: mtg (.2), prepare response for filing and correspondence re: same (.5), review correspondence and e-mails  to L. Bagarella re: same (.2), work re:  employee issues (.6) | 1.50 | 1,065.00 | 31412484 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/02/12 | Ems on employee issue (.30) | .30 | 328.50 | 31417229 |
| Palmer, J.M. | 05/03/12 | Email with N Forrest, K Klein, A Ungberg re employee issue | .10 | 69.00 | 31190179 |
| Croft, J. | 05/03/12 | Editing Motion re: employee issues, multiple iterations (1); calls and emails with C. Fights re: same (.3); emails with L. Schweitzer and J. Kim re: same (.3); call  with M. Alcock re: same (.3); employee claims resolution call (.3); follow up re: same with J.Kim,  J. Uziel, M. Alcock, L. Bagarella (.7) | 2.90 | 1,914.00 | 31192399 |
| Croft, J. | 05/03/12 | Employee claims team meeting | 1.00 | 660.00 | 31192421 |
| Forrest, N. | 05/03/12 | Review document re: employee issue (.50); drafted email to client re recommendation re employee issue; various emails re  same (1.0) | 1.50 | 1,260.00 | 31193590 |
| Ungberg, A.J. | 05/03/12 | Review documents re: employee issue. | 2.60 | 1,274.00 | 31193758 |
| Fleming, M. J. | 05/03/12 | Email to J. Ray re: employee issues. | .10 | 66.00 | 31196679 |
| Fleming, M. J. | 05/03/12 | T/c with Koskies re: employee claims. | .10 | 66.00 | 31197473 |
| Fleming, M. J. | 05/03/12 | Email to M. Alcock and L. Bagarella re: call  with Koskies. | .20 | 132.00 | 31197519 |
| Gibbon, B.H. | 05/03/12 | Review of document from A. Ungberg and N. Forrest emails. | .30 | 210.00 | 31197855 |
| Klein, K.T. | 05/03/12 | Emails with J. Palmer, A. Ungberg, and D. Por  re: employee issue (.1); review document re: employee issue (.2) | .30 | 169.50 | 31198812 |
| Uziel, J.L. | 05/03/12 | Preparation for employee claims resolution meeting (0.1); Employee claims resolution  team meeting (0.8); E-mail to L. Schweitzer  re: litigation issues (0.1); T/C with M. Fleming re: same (0.1); E-mail to J. Ray re:  same (0.4); Conducted research re: case issues (0.2) | 1.70 | 705.50 | 31199324 |
| Fleming, M. J. | 05/03/12 | Emails re: employee benefit plans. | .20 | 132.00 | 31202918 |
| Fleming, M. J. | 05/03/12 | Email to L. Schweitzer and J. Uziel re: litigation issues. | .20 | 132.00 | 31202933 |
| Fleming, M. J. | 05/03/12 | Emails re: employee issues with R. Ryan and J. Uziel. | .10 | 66.00 | 31205067 |
| Fleming, M. J. | 05/03/12 | Edited letter re: litigation issues. | .20 | 132.00 | 31205074 |
| Fleming, M. J. | 05/03/12 | Email to B. Moore re: employee issues. | .40 | 264.00 | 31205096 |
| Fleming, M. J. | 05/03/12 | Email to J. Uziel re: litigation issues. | .10 | 66.00 | 31205112 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/03/12 | Edited letter to Togut; Related emails. | 1.70 | 1,122.00 | 31205114 |
| Fleming, M. J. | 05/03/12 | T/c with J. Uziel re: litigation issues. | .10 | 66.00 | 31205118 |
| Fleming, M. J. | 05/03/12 | Emails with L. Schweitzer re: letter re: litigation issues. | .10 | 66.00 | 31205122 |
| Fleming, M. J. | 05/03/12 | Emails re: information requests. | .30 | 198.00 | 31205126 |
| Fleming, M. J. | 05/03/12 | Email to D. Greer re: litigation issues. | .10 | 66.00 | 31205129 |
| Bagarella, L. | 05/03/12 | Review of documents re: employee issues (3.00). Email to M. Alcock regarding employee issue (.50).  Email to J. Kim, M. Alcock, J. Croft regarding employee claims (.30). Employee claims resolution call and follow up (1.00). | 4.80 | 2,712.00 | 31207069 |
| O'Keefe, P. | 05/03/12 | Extensive review of various bankruptcy plans, with respect to employee issues as per J. Uziel | 4.50 | 1,395.00 | 31252402 |
| Brown, J. | 05/03/12 | Sent dockets to attorneys. | .50 | 75.00 | 31255836 |
| New York, Temp. | 05/03/12 | H. Jung: Organized Nortel documents in  folders and binders for indexing. | 4.00 | 920.00 | 31329504 |
| Ryan, R.J. | 05/03/12 | Review research re: case issues (.80). | .80 | 392.00 | 31329864 |
| Ryan, R.J. | 05/03/12 | Review plan documents re: employee issues and draft summary of issues (1.30). | 1.30 | 637.00 | 31329866 |
| Ryan, R.J. | 05/03/12 | Review info requests and comm re:  response (.80). | .80 | 392.00 | 31329873 |
| Ryan, R.J. | 05/03/12 | Revise response to committee per M. Fleming (.90); comm w/ M. Fleming re: same (.20). | 1.10 | 539.00 | 31329883 |
| Barefoot, L. | 05/03/12 | E-mail L. Lipner (Meeting J. Bromley) (.10); O/c J. Bromley, J. Kim, L. Lipner re: employee issues (.50); e-mails w/Canadian debtors (conf. call) (.20). | .80 | 568.00 | 31365409 |
| Kim, J. | 05/03/12 | E-mails to team  re: employee claim and discussion re: same (.8), e-mail to G. Rosenblum re: same (.1), prep for mtg (.5), mtg w/ J. Bromley, L. Barefoot, L.  Lipner re: claims (.5), employee claims call and follow-up re: same (.8), review correspondence re: motion and e-mails re:  same (.5), revise letter re: employee issues and correspondence re: same (.6) | 3.80 | 2,698.00 | 31412808 |
| Lipner, L. | 05/03/12 | O/c w/J. Kim, J. Bromley and L. Barefoot re employee issues (.5); Preparation re same  (.2); Correspondence w/L. Kraidin (A&O) re  same (.3). | 1.00 | 630.00 | 31415302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/03/12 | Prep for meeting (.50), meeting re employee Claims with L. Lipner, J. Kim, L. Barefoot (.50); ems L. Lipner, J. Stam re same (.20). | 1.20 | 1,314.00 | 31417884 |
| Schweitzer, L. | 05/03/12 | Review brief, e/ms re same (0.3).  J Uziel, etc. e/ms re: employee issues (0.2).   N Forrest e/m on employee issues (0.3). | .80 | 832.00 | 31422609 |
| Palmer, J.M. | 05/04/12 | Coordination re: employee issues; related team emails | 1.00 | 690.00 | 31197819 |
| Klein, K.T. | 05/04/12 | Review document re: employee issue (.3); correspondence with N. Forrest and D. Por  (.1) | .40 | 226.00 | 31198824 |
| Uziel, J.L. | 05/04/12 | Update information request chart  (0.4) and e-mail to M. Fleming re:  same  (0.1); Drafted e-mail to Retiree Committee re: litigation issues (0.3); Conducted  research re:  case issues (2.2); Reviewed and analyzed documents re: information request (0.1); Reviewed and  analyzed litigation issues (0.9); T/C with M.  Fleming re: same (0.1) | 4.10 | 1,701.50 | 31199327 |
| Francois, D. | 05/04/12 | Review disclosure. | 1.00 | 565.00 | 31203635 |
| Gibbon, B.H. | 05/04/12 | Review document re: employee issue. | .10 | 70.00 | 31205133 |
| Forrest, N. | 05/04/12 | Work on document re: employee issue and various emails re same (1.50); review and revise document re: employee issue (.50) | 2.00 | 1,680.00 | 31205660 |
| Fleming, M. J. | 05/04/12 | Email to R. Ryan re: letter to Togut. | .10 | 66.00 | 31220259 |
| Fleming, M. J. | 05/04/12 | Edited letter to Togut; Email to R. Ryan. | .40 | 264.00 | 31220266 |
| Fleming, M. J. | 05/04/12 | Edited email to Togut re: litigation issues. | .20 | 132.00 | 31220267 |
| Fleming, M. J. | 05/04/12 | Email to D. Hardin re: employee issues. | .40 | 264.00 | 31220673 |
| Fleming, M. J. | 05/04/12 | Reviewed information request chart and related emails. | .30 | 198.00 | 31220689 |
| Fleming, M. J. | 05/04/12 | Emails and t/c's re: information requests. | 1.00 | 660.00 | 31220692 |
| Fleming, M. J. | 05/04/12 | Emails re: information production re: employee issues. | .30 | 198.00 | 31220702 |
| Fleming, M. J. | 05/04/12 | T/c with J. Kim. | .10 | 66.00 | 31220711 |
| Fleming, M. J. | 05/04/12 | Email to D. Greer. | .20 | 132.00 | 31220729 |
| Fleming, M. J. | 05/04/12 | Email to M. Curran re: information request. | .30 | 198.00 | 31220749 |
| Fleming, M. J. | 05/04/12 | T/c with R. Ryan re: information request. | .10 | 66.00 | 31220755 |
| Fleming, M. J. | 05/04/12 | Email to R. Ryan re: information request. | .10 | 66.00 | 31220759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/04/12 | Email to D. Greer re: litigation issues. | .30 | 198.00 | 31220762 |
| New York, Temp. | 05/04/12 | H. Jung: Organized Documents re: employee issues from Daniel Ray. | 1.00 | 230.00 | 31329511 |
| New York, Temp. | 05/04/12 | H. Jung: LNB Nortel Emails and Pleadings. | 6.50 | 1,495.00 | 31329521 |
| Ryan, R.J. | 05/04/12 | Drafted cover letter re: employee production (.40); reviewed document and prepared production (.80); finalized production and sent out (.20). | 1.40 | 686.00 | 31329917 |
| Kim, J. | 05/04/12 | Review correspondence re: employee issues and communications re: same w/ team (3.2) | 3.20 | 2,272.00 | 31412997 |
| Schweitzer, L. | 05/04/12 | B Greer, M Fleming, Curran, N Berger, etc. e/ms re committee issues (0.3). | .30 | 312.00 | 31422892 |
| Bagarella, L. | 05/04/12 | review of documents received from Mercer re. employee issue (.7), work on document re. employee issue (.8), work re. documents re: employee issues sent by M. Cilia (2), | 3.50 | 1,977.50 | 31488946 |
| Uziel, J.L. | 05/06/12 | Review and summarize research re: case issues | 3.40 | 1,411.00 | 31199345 |
| Palmer, J.M. | 05/07/12 | Revising document re: employee issue, related email with N Forrest, L Brannon | .50 | 345.00 | 31208353 |
| Gibbon, B.H. | 05/07/12 | Review of document re: employee issue. | .20 | 140.00 | 31210213 |
| Croft, J. | 05/07/12 | Reviewing and editing motion (1); emails with L. Schweitzer, J. Kim, Milbank, A. Cordo, C., Fights re: same (.5); updating document re: employee issues and email with J. Ray, J. Kim re: same (.5); emails with L. Bagarella re: employee claims (.2) | 2.20 | 1,452.00 | 31212158 |
| Forrest, N. | 05/07/12 | Work on document re: employee issue and various emails re same | 1.00 | 840.00 | 31213708 |
| Bagarella, L. | 05/07/12 | Email to J. Croft, J. Kim regarding employee ssue (.50). Prep for meeting regarding employee issue (2.00). Email to Mercer regarding employee benefit plan (.30). Email to M. Cilia regarding employee claims (.50). | 3.30 | 1,864.50 | 31247784 |
| Barefoot, L. | 05/07/12 | Conf. call Canadian debtors re: employee issues (.60); communications L. Lipner (employee issues) (.30); e-mail J. Ray re: employee issues (.30); e-mails re: litigation issues (.20); e-mail w/Canadian debtors re: litigation issues (.20); t/c J. Opolsky (employee issues) (.20). | 1.80 | 1,278.00 | 31257936 |
| Uziel, J.L. | 05/07/12 | Review and summarize application re: litigation issues (0.7); E-mail to team re: agenda (0.1) | .80 | 332.00 | 31300305 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 05/07/12 | Comm w/ J. Croft and M. Fleming re: employee issue inquiry. | .50 | 245.00 | 31329968 |
| Ryan, R.J. | 05/07/12 | Review and analyze documents re: employee issues(1.30). | 1.30 | 637.00 | 31329969 |
| Ryan, R.J. | 05/07/12 | Research online and library re: case issues (1.80). | 1.80 | 882.00 | 31329981 |
| Kim, J. | 05/07/12 | E-mail to D. Novelline re: claims (.2) | .20 | 142.00 | 31413082 |
| Lipner, L. | 05/07/12 | T/c re employee issues w/L. Barefoot, J. Stam (NROR), L. Kraidin (A&O) and H. Morgenbesser (A&O) (.5); o/c w/J. Bromley re same (.1); Revised agreement re: litigation issues (.2); Correspondence w/L. Barefoot re same (.4). | 1.20 | 756.00 | 31416055 |
| Bromley, J. L. | 05/07/12 | Ems L. Lipner re employee issues (.20) | .20 | 219.00 | 31418330 |
| Schweitzer, L. | 05/07/12 | T/c N Berger (0.2). | .20 | 208.00 | 31423094 |
| Klein, K.T. | 05/08/12 | Emails with team and S. Delahaye re: employee issue (.5); review document re: same (.1) | .60 | 339.00 | 31215253 |
| Palmer, J.M. | 05/08/12 | Revise document re: employee issue,  related team emails | .60 | 414.00 | 31216846 |
| Croft, J. | 05/08/12 | Calling claimant, updating response  tracker and emails with E. Bussigel and M.  Fleming re: same (.3); call with A. Cordo re: claimant (.2); drafting and editing letter re: employee issues (.8); emails with  J. Kim, C. Brown, M. Cilia re: claimant, including reviewing claims (.4); employee claims team meeting (.6);  follow up re: same (.2); emails with L. Schweitzer, J. Ray, J. Kim re: employee issues (.2) | 2.70 | 1,782.00 | 31219121 |
| Anderson, J. | 05/08/12 | T/C w Jeremy Opolsky re standard of  review. | .10 | 49.00 | 31223454 |
| Forrest, N. | 05/08/12 | Work on document re: employee issue and various emails re same | 1.00 | 840.00 | 31223545 |
| Opolsky, J. | 05/08/12 | Research re: employee (.8); reviewing documents re:  employee issues (1.5). | 2.30 | 1,127.00 | 31241147 |
| Kostov, M.N. | 05/08/12 | Employee claims team meeting (.8) | .80 | 392.00 | 31246292 |
| Bagarella, L. | 05/08/12 | Telephone conversation with M. Fleming, Goodmans regarding employee claims (1.00). Work regarding employee claims (4.50). Office conference with M. Alcock regarding  employee claims (.50). Office conference  with M. Alcock and M. Fleming regarding employee claims (.50). Employee claims team  meeting (.70). Emails to M. Cilia regarding outstanding requests regarding employee  claims (1.00). | 8.20 | 4,633.00 | 31248525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 05/08/12 | E-mails L. Lipner re: litigation issues (.10); e-mails re: employee issues (.20); review/locate prior research re: case issues (.50); t/cL.  Lipner re: employee issues (.30). | 1.10 | 781.00 | 31258165 |
| Roll, J. | 05/08/12 | Updated litigator's notebook with recent correspondence. | 1.20 | 306.00 | 31259464 |
| Uziel, J.L. | 05/08/12 | E-mail to L. Bagarella re: employee issues  (0.4); Summarize research re:  case issues and e-mail to J. Kim and J. Croft (0.5); E-mail to J. Kim re: same (0.6);  Update chart re: employee issues (0.2); Preparation for employee claims team meeting  (0.5); Draft agenda re:  same (0.2); Employee claims team meeting (0.7); E-mail  to J. Ray re: application re: litigation issues (0.1) | 3.20 | 1,328.00 | 31300308 |
| Ryan, R.J. | 05/08/12 | Prep for Employee Claims meeting (.50); attend employee claims meeting (1.50). | 2.00 | 980.00 | 31330017 |
| Ryan, R.J. | 05/08/12 | Comm w/ Joan Kim and J. Roll re: employee document issues (.20); locate and review employee documents (.60). | .80 | 392.00 | 31330020 |
| Ryan, R.J. | 05/08/12 | Research case issues (2.60); reviewed caselaw re: same (2.50). | 5.10 | 2,499.00 | 31330022 |
| Francois, D. | 05/08/12 | Employee claim team meeting (partial participant). | .50 | 282.50 | 31370188 |
| Kim, J. | 05/08/12 | E-mails re: employee issues (.3), Review research re: case issues and e-mails re:  same (.4), e-mail to J. Uziel re: call (.1),  e-mail to C. Brown re: claims (.1), e-mail  to R. Mersky re: claim (.1), Employee claims team mtg (.8), e-mail to J. Bromley, L. Barefoot, L. Lipner re: meeting (.1), e-mail  to L. Bagarella re: claim (.1) | 2.00 | 1,420.00 | 31413170 |
| Lipner, L. | 05/08/12 | T/c w/L. Barefoot re employee issues (.3); Correspondence w/L. Barefoot re same (.2). | .50 | 315.00 | 31416263 |
| Bromley, J. L. | 05/08/12 | Ems H. Zelbo re: employee issue (.30) | .30 | 328.50 | 31418497 |
| Zelbo, H. S. | 05/08/12 | Review document re: employee issue. | .30 | 328.50 | 31419290 |
| Forrest, N. | 05/09/12 | Review of document re employee issue. | .50 | 420.00 | 31230382 |
| Opolsky, J. | 05/09/12 | Meeting with L. Lipner and L. Barefoot re: employee issues (.7);  research re: case issues (1). | 1.70 | 833.00 | 31241167 |
| Bagarella, L. | 05/09/12 | Emails to M. Cilia regarding employee claims (.50).  Review of employee benefit plans (.80).  Work regarding employee claims issues (1.50). | 2.80 | 1,582.00 | 31248628 |
| Kim, J. | 05/09/12 | Search for specific charts re employee issues per M. Kostov. | .60 | 153.00 | 31253110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 05/09/12 | Sent dockets to attorneys. | .50 | 75.00 | 31256230 |
| Fleming, M. J. | 05/09/12 | Emails with L. Schweitzer re: employee issues. | .20 | 132.00 | 31257855 |
| Fleming, M. J. | 05/09/12 | Email to J. Kim re: employee issues. | .40 | 264.00 | 31257860 |
| Fleming, M. J. | 05/09/12 | Emails with L. Bagarella and M. Alcock re: employee benefits. | .10 | 66.00 | 31258133 |
| Fleming, M. J. | 05/09/12 | Email to J. Ray re: employee benefits. | .20 | 132.00 | 31258196 |
| Fleming, M. J. | 05/09/12 | Email to M. Alcock re: litigation issues. | .10 | 66.00 | 31258229 |
| Fleming, M. J. | 05/09/12 | T/c to S. Tumbiolo re: litigation issues. | .10 | 66.00 | 31258323 |
| Fleming, M. J. | 05/09/12 | Email to L. Schweitzer and J. Kim re: litigation issues. | .10 | 66.00 | 31258341 |
| Fleming, M. J. | 05/09/12 | T/c's with L. Schweitzer and R. Zahralldin. | .20 | 132.00 | 31258945 |
| Fleming, M. J. | 05/09/12 | T/c with R. Ryan and reviewed information re: employee issues. | .30 | 198.00 | 31258951 |
| Fleming, M. J. | 05/09/12 | Reviewed documents and edited email to L. Schweitzer; T/c's with R. Ryan. | 1.10 | 726.00 | 31258972 |
| Fleming, M. J. | 05/09/12 | Emails to J. Kim and J. Uziel re: employee claims. | .10 | 66.00 | 31258978 |
| Fleming, M. J. | 05/09/12 | T/c with J. Uziel re: employee claims. | .20 | 132.00 | 31258981 |
| Fleming, M. J. | 05/09/12 | T/c with R. Ryan. | .10 | 66.00 | 31258984 |
| Barefoot, L. | 05/09/12 | O/C L. Lipner, J. Opolsky re: employee issues (.70); correspondence w/J. Opolsky re: employee issues (.30); draft presentation re: employee issues (1.30); e-mail L. Lipner re: employee issues (.20); e-mail J. Kim re: employee issues (.20). | 2.70 | 1,917.00 | 31259434 |
| Roll, J. | 05/09/12 | Correspondence w/R. Ryan re production (0.2); meeting w/R. Ryan re production (0.4); correspondence w/practice support re documents (0.2); searched for documents re: employee issues per M.  Kostov (0.5). | 1.30 | 331.50 | 31259493 |
| Uziel, J.L. | 05/09/12 | Communications with M. Fleming and J. Kim re: employee issues (0.3) | .30 | 124.50 | 31300311 |
| Ryan, R.J. | 05/09/12 | Reviewed docs re: employee issues and drafted summary of issues for M.  Fleming and L. Schweitzer. | 1.70 | 833.00 | 31330025 |
| Ryan, R.J. | 05/09/12 | Research re: case issues (.70); Meeting w/J. Roll re production (.40); reviewed and analyze case law re: litigation issues (1.20); summarized caselaw (1.30).  T/c w/M. Fleming re: employee issues | 3.90 | 1,911.00 | 31330032 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30). | | | |
| Kim, J. | 05/09/12 | E-mail to M. Fleming re: employee issues (.1), review information re: employee issues (1.5) | 1.60 | 1,136.00 | 31413234 |
| Lipner, L. | 05/09/12 | O/c re employee issues w/J. Opolsky and L. Barefoot (.7); t/c w/L. Barefoot re same (.2). | .90 | 567.00 | 31416449 |
| Schweitzer, L. | 05/09/12 | T/c Rafael Z (0.1).  E/ms R Levin (0.1). | .20 | 208.00 | 31423935 |
| Croft, J. | 05/10/12 | Employee Claims Resolution  team call (.4); follow up re: same (.4); reviewing presentation  re: employee issues (.2) | 1.00 | 660.00 | 31247735 |
| Bagarella, L. | 05/10/12 | Employee claims resolution meeting (partial) (.50).  Emails to M. Cilia regarding  employee issue (.20).  Review and modifications to slides regarding employee  issue (1.80).  Email to Mercer regarding  employee issue (.20)  Emails to M. Fleming,  E. Bussigel regarding employee issue (.30). | 3.00 | 1,695.00 | 31249068 |
| Forrest, N. | 05/10/12 | Conf H. Zelbo, L. Schweitzer and L. Barefoot re employee issue  (.90); work on document re employee issue (1.40) | 2.30 | 1,932.00 | 31250979 |
| Kim, J. | 05/10/12 | Retrieve statements re employee issues per R. Ryan. | .70 | 178.50 | 31253134 |
| Barefoot, L. | 05/10/12 | Review/revise presentation re: employee issues (.30); e-mail J. Kim, L. Lipner  re: employee issues (.20). | .50 | 355.00 | 31259574 |
| Barefoot, L. | 05/10/12 | E-mails L. Lipner, J. Opolsky re: employee issues (.20); e-mails  Canadian debtors re: employee issues (.20); t/c L. Lipner  re: employee issues (.20); e-mails D. Ray re: employee issues (.10). | .70 | 497.00 | 31259601 |
| Fleming, M. J. | 05/10/12 | Prepared for and attended conference call re: litigation issues. | .80 | 528.00 | 31259700 |
| Fleming, M. J. | 05/10/12 | Email to L. Schweitzer re: litigation issues. | .10 | 66.00 | 31259703 |
| Fleming, M. J. | 05/10/12 | Email to team re: litigation issues. | .10 | 66.00 | 31259718 |
| Fleming, M. J. | 05/10/12 | T/c with L. Schweitzer re: litigation issues. | .10 | 66.00 | 31259918 |
| Fleming, M. J. | 05/10/12 | Edited email to L. Schweitzer re: employee  list. | .30 | 198.00 | 31259935 |
| Fleming, M. J. | 05/10/12 | Emails re: employee claim. | .30 | 198.00 | 31259945 |
| Fleming, M. J. | 05/10/12 | Email to J. Uziel re: employee list. | .20 | 132.00 | 31259949 |
| Roll, J. | 05/10/12 | Searched documents re: employee issues per R. Ryan & M. Kostov. | 1.20 | 306.00 | 31259969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 05/10/12 | Email to L. Lipner: research on case issues (.1); research re: the same (5.7). | 5.80 | 2,842.00 | 31283892 |
| Uziel, J.L. | 05/10/12 | Draft employee claims resolution team agenda (0.1); Preparation for T/C with M. Cilia and D. Parker re: employee claims issues (0.3); T/C with J. Kim, M. Fleming, M. Cilia and D. Parker re: same (1.2); Review and respond to e-mail traffic re: employee claims issues (0.2); E-mail to L. Schweitzer re: employee claims issues (0.5); Employee claims resolution team meeting (0.7); E-mail to J. Ray re: employee issues (0.1); Revise slides re: presentation to J. Ray on employee claim issues (0.4) | 3.50 | 1,452.50 | 31300315 |
| Schweitzer, L. | 05/10/12 | T/c R Levin, M Fleming (0.3). Review correspondence re: employee issues & internal t/cs & emails w/D Herrington, JA Kim, J Ray re same (0.6). | .90 | 936.00 | 31315125 |
| Anderson, J. | 05/10/12 | T/C w Jeremy Opolosky re administrative law framework. | .20 | 98.00 | 31325139 |
| Ryan, R.J. | 05/10/12 | Research re: case issues (1.10); review findings (1.70). | 2.80 | 1,372.00 | 31330042 |
| Kim, J. | 05/10/12 | T/C w/ M. Cilia, D. Parker, M. Fleming, J. Uziel re: employee issues (.4), Revise slides re: meeting (.3), employee claims resolution call and follow-up mtg (.9) | 1.60 | 1,136.00 | 31413365 |
| Lipner, L. | 05/10/12 | Edited slides for meeting re employee issues (.3); Correspondence w/L. Barefoot and J. Opolsky re same (.6). | .90 | 567.00 | 31416550 |
| Erickson, J. | 05/11/12 | Document production preparation, per. J. Opolsky. . | .80 | 284.00 | 31256743 |
| Forrest, N. | 05/11/12 | Work on document re: employee issue | 2.00 | 1,680.00 | 31258931 |
| Croft, J. | 05/11/12 | emails with J Kim, J Ray, opposing counsel re (.3); emails with M Cilia and C Brown re analysis re: employee issues (.2); reviewing draft presentation re: employee issues (.3). | .80 | 528.00 | 31259982 |
| Roll, J. | 05/11/12 | Meeting w/R. Ryan re employee issues (0.3); email to B. Hunt re 2002 list (0.1); extensive review of notice documents and related process (1.0). | 1.40 | 357.00 | 31267907 |
| Fleming, M. J. | 05/11/12 | Email to R. Ryan and J. Uziel re: employee issues. | .20 | 132.00 | 31269094 |
| Fleming, M. J. | 05/11/12 | T/c with L. Schweitzer re: employee issues. | .10 | 66.00 | 31269107 |
| Fleming, M. J. | 05/11/12 | T/c with D. Hardin re: employee issues. | .10 | 66.00 | 31269174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/11/12 | Prepared for meeting re: litigation issues. | .40 | 264.00 | 31273255 |
| Fleming, M. J. | 05/11/12 | Emails with M. Alcock and L. Barefoot re: meeting on employee claims. | .30 | 198.00 | 31273281 |
| Fleming, M. J. | 05/11/12 | T/c with D. Hardin re: employee issues. | .10 | 66.00 | 31273311 |
| Fleming, M. J. | 05/11/12 | T/c with L. Schweitzer re: litigation issues. | .10 | 66.00 | 31273314 |
| Fleming, M. J. | 05/11/12 | T/c with J. Uziel re: litigation issues. | .10 | 66.00 | 31273339 |
| Fleming, M. J. | 05/11/12 | Non-working travel to and from mediation (50% of 1.0 or 0.5) follow-up office conference with L. Schweitzer (2.0); Drafted summary email and related t/c's with R. Ryan and J. Uziel (1.3). | 3.80 | 2,508.00 | 31273348 |
| Bagarella, L. | 05/11/12 | Review of documents regarding employee issues sent by D. Ray (1.00).  Prepare document summarizing employee plans (.80). Review employee plans for details regarding employee issue (.50). Preparation of materials for meeting with J. Ray (1.00). | 3.30 | 1,864.50 | 31281923 |
| Opolsky, J. | 05/11/12 | Research re: case issues. | 2.10 | 1,029.00 | 31283917 |
| Uziel, J.L. | 05/11/12 | T/C with R. Ryan re: employee issues  (0.1); E-mail to L. Schweitzer re: employee issues (0.2); T/C with M. Fleming and R. Ryan re:  same (0.2); Research re: case issues (0.3) | .80 | 332.00 | 31300324 |
| Ryan, R.J. | 05/11/12 | Drafted and edited research memo re:  case issues (4.90); comm w/  M. Fleming and J. Uziel re: same (.50). | 5.40 | 2,646.00 | 31330060 |
| Ryan, R.J. | 05/11/12 | Review employee docs and comm w/ M. Fleming re: employee issue. | .70 | 343.00 | 31330062 |
| Ryan, R.J. | 05/11/12 | Comm w/ M. Fleming and J. Uziel re: employee issues and other follow  up items (.40); follow up re: same (.50). | .90 | 441.00 | 31330064 |
| Barefoot, L. | 05/11/12 | Correspondence J. Opolsky re: employee issues (.20); correspondence w/L. Lipner, Canadian debtors  re: employee issues (.20); t/c re: litigation issues (.20); revise draft document re: litigation issues (.50). | 1.10 | 781.00 | 31365618 |
| Lipner, L. | 05/11/12 | T/c w/J. Opolsky re employee issues (.1); Correspondence re same w/L. Barefoot (.6); t/c re same w/L. Barefoot (.1);  Revised  agreement re: litigation issues (.2). | 1.00 | 630.00 | 31416682 |
| Bromley, J. L. | 05/11/12 | Ems L. Barefoot, L. Lipner re employee issues (.20) | .20 | 219.00 | 31421381 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/11/12 | T/c McDonald, Keach, JA Kim re employee issues (0.4). T/c L Beckerman, JA Kim re same (0.3). F/u w/JA Kim (0.3). Conf R Levin, M Fleming incl f/u M Fleming (2.0). | 3.00 | 3,120.00 | 31424182 |
| Opolsky, J. | 05/12/12 | Research re: case issues. | .50 | 245.00 | 31283970 |
| Uziel, J.L. | 05/12/12 | Review and analyze cases: case issues | .80 | 332.00 | 31300325 |
| Fleming, M. J. | 05/13/12 | Reviewed cases re: case issues. | 1.30 | 858.00 | 31256727 |
| Opolsky, J. | 05/13/12 | Research re: case issues. | 4.00 | 1,960.00 | 31297523 |
| Croft, J. | 05/14/12 | Call with L. Schweitzer re: staffing (.2); call with M. Fleming re: same (.2); call with R. Ryan re: same (.1); various emails with J. Palmer and R. Ryan re: objection, including reviewing same (.5); reviewing materials re: employee issues (1); editing letter re: same (1); various emails with L. Schweitzer, J. Kim, M. Alcock, L. Bagarella, M. Cilia, C. Brown re: same (1); reviewing related documents (.3); drafting emails to be sent later re: employee issues (.3); emails with P. O'Keefe re: employee issues (.2); emails and calls with A. Cordo and C. Fights re: same (.4); research re: case issues (1); emails with L. Schweitzer and J. Kim re: same (.3); reviewing employee claims (.4) | 6.90 | 4,554.00 | 31271024 |
| Fleming, M. J. | 05/14/12 | Email to R. Levin re: employee issues. | .20 | 132.00 | 31273357 |
| Fleming, M. J. | 05/14/12 | T/c with L. Barefoot re: employee issues. | .10 | 66.00 | 31273360 |
| Fleming, M. J. | 05/14/12 | T/c with N. Berger re: employee issues. | .10 | 66.00 | 31273370 |
| Fleming, M. J. | 05/14/12 | Emails to L. Schweitzer re: t/c with N. Berger. | .20 | 132.00 | 31273374 |
| Forrest, N. | 05/14/12 | Meeting with H. Zelbo, L. Schweitzer and others re: employee issue (.70); work on document re: employee issue (3.50); conf and various emails L. Barefoot re employee issue (1.0) | 5.20 | 4,368.00 | 31273587 |
| Fleming, M. J. | 05/14/12 | Emails re: litigation issues. | .30 | 198.00 | 31273978 |
| Fleming, M. J. | 05/14/12 | Reviewed proposal re: employee issues; Related emails. | .50 | 330.00 | 31273983 |
| Fleming, M. J. | 05/14/12 | Conference call with Togut, EG, Akin and Milbank re: employee issues. | .40 | 264.00 | 31273987 |
| Fleming, M. J. | 05/14/12 | Email to R. Ryan re: research. | .10 | 66.00 | 31273992 |
| Fleming, M. J. | 05/14/12 | Email to L. Schweitzer re: call. | .10 | 66.00 | 31273996 |
| Fleming, M. J. | 05/14/12 | T/c with N. Berger. | .10 | 66.00 | 31274728 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/14/12 | Ems with N. Forrest re employee issue. | .30 | 210.00 | 31279401 |
| Bagarella, L. | 05/14/12 | Meeting with M. Alcock and M. Fleming (1.00). Work regarding employee claims in advance of meeting with J. Ray (6.00). Emails to J. Croft regarding employee claim (.40). emails to M. Cilia regarding employee claim (.20). | 7.60 | 4,294.00 | 31282686 |
| Opolsky, J. | 05/14/12 | Email to M. Fleming re: employee issues (.2); email to J. Roll re: the same (.2); reviewing documents re: employee issues (.5). | .90 | 441.00 | 31284161 |
| Fleming, M. J. | 05/14/12 | Emails re: employee claim with M. Alcock and L. Barefoot. | .20 | 132.00 | 31291178 |
| Fleming, M. J. | 05/14/12 | Email to J. Ray re: employee issues. | .40 | 264.00 | 31291185 |
| Fleming, M. J. | 05/14/12 | Email to J. Kim, R. Ryan and J. Uziel re: employee issues . | .10 | 66.00 | 31291200 |
| Fleming, M. J. | 05/14/12 | T/c with J. Opolosky re: claims. | .10 | 66.00 | 31291348 |
| Fleming, M. J. | 05/14/12 | Email to J. Uziel re: litigation issues. | .20 | 132.00 | 31291352 |
| Fleming, M. J. | 05/14/12 | T/c with J. Uziel re: litigation issues. | .10 | 66.00 | 31291355 |
| Fleming, M. J. | 05/14/12 | Letter to Goodmans re: employee claim. | 1.30 | 858.00 | 31291362 |
| Fleming, M. J. | 05/14/12 | Office conference with M. Alcock and L. Bagarella re: employee claims. | .90 | 594.00 | 31291369 |
| Fleming, M. J. | 05/14/12 | T/c with R. Zaharalldin. | .40 | 264.00 | 31291488 |
| Fleming, M. J. | 05/14/12 | Email to L. Schweitzer re: employee issues. | .70 | 462.00 | 31291973 |
| Fleming, M. J. | 05/14/12 | Reviewed case summary; Email to J. Uziel. | .30 | 198.00 | 31291979 |
| Fleming, M. J. | 05/14/12 | T/c with M. Alcock re: research. | .10 | 66.00 | 31291981 |
| Fleming, M. J. | 05/14/12 | T/c with D. Francois re: research. | .20 | 132.00 | 31291985 |
| Fleming, M. J. | 05/14/12 | Emails re: litigation issues with L. Schweitzer. | .20 | 132.00 | 31292769 |
| Klein, K.T. | 05/14/12 | Emails with N. Forrest, B. Gibbon, and J. Palmer re: employee issue (.3); review documents re: same (1.8) | 2.10 | 1,186.50 | 31293841 |
| Uziel, J.L. | 05/14/12 | E-mail to D. Greer re: employee issues (0.2); E-mail to L. Bagarella re: case issues research (0.2); Conduct research re: case issues (2.0) and summarize same (1.2); T/C with M. Fleming re: same (0.2); E-mail to L. Schweitzer re: research re: case issues (0.6) | 4.40 | 1,826.00 | 31300333 |
| Schweitzer, L. | 05/14/12 | Prepare for mtgs re: employee issues (0.5). T/c D Herrington re: same (0.2). M Fleming, committee | .80 | 832.00 | 31315990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms re litigation issues (0.1). | | | |
| Ryan, R.J. | 05/14/12 | Reviewed employee documents (1.0); circulated same to team (.20). | 1.20 | 588.00 | 31330095 |
| Barefoot, L. | 05/14/12 | E-mail J. Opolsky re: employee issues (.20); e-mails L. Bagarella, J. Kim (.20); review presentation re: employee issues (.40); research re: case issues (.50); e-mail M. Alcock, L. Bagarella re: employee issues (.20); e-mails D. Ray re: employee issues (.30); e-mail re: employee issues (.40) | 2.20 | 1,562.00 | 31368586 |
| Francois, D. | 05/14/12 | Call with M. Fleming re: employee issues. | .20 | 113.00 | 31370713 |
| Lipner, L. | 05/14/12 | Correspondence re employee issues w/L. Barefoot and J. Opolsky (.5). | .50 | 315.00 | 31380509 |
| Bromley, J. L. | 05/14/12 | Work on employee issues; ems re same with N. Forrest, J. Ray, L. Schweitzer (1.00); ems Linklaters re same (.20) | 1.20 | 1,314.00 | 31422787 |
| Palmer, J.M. | 05/15/12 | Correspondence with N. Forrest and R. Conza re: employee issue | .20 | 138.00 | 31275199 |
| Croft, J. | 05/15/12 | Research re: case issues (2); meeting with L. Schweitzer, J. Bromley, J. Ray, M. Alcock, L. Bagarella, L. Lipner, J. Opolsky, L. Barefoot re: employee issues (.5); calls and emails with A. Cordo re: same (.2); reviewing analysis re: employee issues (.5); emails with J. Kim, L. Schweitzer and L. Bagarella re: same (.8); various emails re: employee claims issues (.4) | 4.40 | 2,904.00 | 31278848 |
| Schweitzer, L. | 05/15/12 | Review document re: employee issue, N. Forrest e/ms re same (0.3); mtgs w/Keach, Committee, incl. related meetings w/Akin, Milbank, J. Ray (4.0). | 4.30 | 4,472.00 | 31281149 |
| Forrest, N. | 05/15/12 | Work on document re: employee issue (2.0); email exchange J Palmer employee issue (.30) | 2.30 | 1,932.00 | 31281208 |
| Bagarella, L. | 05/15/12 | Work regarding employee claims in preparation for meetings (4.00). Meeting with J. Ray , L. Barefoot (partial), L. Schweitzer, J. Kim, J. Croft (partial), L. Lipner (partial) regarding employee benefit plans (1.00). Meeting with J. Ray, M. Alcock (partial), L. Schweitzer, M. Fleming regarding employee claims (1.00). | 6.00 | 3,390.00 | 31282784 |
| O'Keefe, P. | 05/15/12 | Review bankruptcy dockets for models as per J. Croft | 3.00 | 930.00 | 31284318 |
| Opolsky, J. | 05/15/12 | comms with L. Barefoot, L. Lipner and D. Ray (Nortel) re: employee issues (.8); reviewing employee issues for meeting with M. Fleming and | 3.60 | 1,764.00 | 31293586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Forrest (.5); meeting with M. Fleming and N. Forrest re: employee issues (.5); email to G. Reichert (Nortel) re: employee issues (.5); research re: employee issues (1.3). | | | |
| Fleming, M. J. | 05/15/12 | Edited letter and email to L. Schweitzer re: employee issues. | .40 | 264.00 | 31297182 |
| Fleming, M. J. | 05/15/12 | Emails with J. Uziel re: employee claims. | .20 | 132.00 | 31297185 |
| Fleming, M. J. | 05/15/12 | Email to M. Alcock re: letter. | .10 | 66.00 | 31297195 |
| Fleming, M. J. | 05/15/12 | Email with M. Alcock re: claims. | .10 | 66.00 | 31297197 |
| Fleming, M. J. | 05/15/12 | T/c with A. Cordo re: claims. | .10 | 66.00 | 31297202 |
| Fleming, M. J. | 05/15/12 | T/c with N. Berger re: litigation issues. | .10 | 66.00 | 31297208 |
| Fleming, M. J. | 05/15/12 | T/c with T. Matz re: litigation issues. | .10 | 66.00 | 31297214 |
| Fleming, M. J. | 05/15/12 | Email to M. Alcock re: claims. | .40 | 264.00 | 31297222 |
| Fleming, M. J. | 05/15/12 | Office conference with N. Forrest and J. Opolosky re: claims. | .50 | 330.00 | 31297230 |
| Fleming, M. J. | 05/15/12 | Email to L. Schweitzer re: employee issues. | .40 | 264.00 | 31297374 |
| Fleming, M. J. | 05/15/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 31297378 |
| Fleming, M. J. | 05/15/12 | Emails re: employee issues with J. Pek. | .50 | 330.00 | 31297436 |
| Fleming, M. J. | 05/15/12 | Office conference with team re: employee claims. | 1.00 | 660.00 | 31297477 |
| Fleming, M. J. | 05/15/12 | Email re: employee claim. | .20 | 132.00 | 31297481 |
| Fleming, M. J. | 05/15/12 | Prepared for meeting with L. Schweitzer. | .50 | 330.00 | 31297485 |
| Fleming, M. J. | 05/15/12 | Reviewed research re: employee issues. | 1.50 | 990.00 | 31297489 |
| Fleming, M. J. | 05/15/12 | Email to R. Ryan and J. Uziel re: employee issues. | .10 | 66.00 | 31297494 |
| Uziel, J.L. | 05/15/12 | Conducted research re: case issues | 1.00 | 415.00 | 31300364 |
| Ryan, R.J. | 05/15/12 | Pulled together employee documents and review employee issue; (1.20); comm w/ J. Uziel, M. Fleming and J. Roll re: same (.60). | 1.80 | 882.00 | 31330100 |
| Roll, J. | 05/15/12 | Correspondence w/ J. Opolsky re productions (0.3); Updated database with recent correspondence (0.8); Checked employee claims hotline for messages per J. Croft & J. Uziel (0.1); Pulled summary plan descriptions per R. Ryan (0.5). | 1.70 | 433.50 | 31361871 |
| Barefoot, L. | 05/15/12 | Review docs re: employee issues (.20); e-mails L. Lipner, J. Opolsky re: employee issues (.20); O/C J. Ray, J. Kim, M. Alcock, J. Croft re: employee | 2.00 | 1,420.00 | 31368747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.60); prep for meeting re: employee issues (.30); e-mail w/D. Ray re: employee issues (.20); t/c Murrell re: employee issues (.30); e-mail L. Lipner, J. Opolsky re: employee issues (.20). | | | |
| Lipner, L. | 05/15/12 | Correspondence w/J. Opolsky and L. Barefoot re employee issues (1); o/c w/J. Bromley, L. Schweitzer, L. Barefoot, J. Kim, J. Opolsky, J. Croft (partial), M. Alcock, L. Bagarella and J. Ray re employee issues (.7); Preparation re same (.4). | 2.10 | 1,323.00 | 31380587 |
| Kim, J. | 05/15/12 | Mtg w/ J. Ray and team re: claims (1.0) and follow-up mtg (0.2) | 1.20 | 852.00 | 31414465 |
| Bromley, J. L. | 05/15/12 | Ems N. Forrest, L. Schweitzer, others re employee issue (.50); mtg re: employee issues; ems re  same (.30) | .80 | 876.00 | 31423186 |
| Reinstein, J. | 05/16/12 | Searched for memos and background research re: case issues for D. Francois. | .50 | 127.50 | 31289481 |
| Croft, J. | 05/16/12 | Emails re: litigation issues  (.2); emails with C. Fischer and M. Fleming  re: draft order (.2); emails with C. Fischer  re: agenda (.2); emails and calls with Z.  Shea, L. Schweitzer, J. Philbrick, C. Fischer re: employee issues (.5); call  with M. Fleming re: employee claims issue  (.2) | 1.30 | 858.00 | 31290270 |
| Forrest, N. | 05/16/12 | Various emails re employee issue (.50); read J Ray email re employee issue (.40) | .90 | 756.00 | 31291333 |
| Opolsky, J. | 05/16/12 | Emails to L. Lipner and L. Barefoot re:  employee issues (.1); emails to G. Reichert re: the same (Nortel) (.1); revising document re: employee issues (.1); research  re: case issues (.8). | 1.10 | 539.00 | 31293652 |
| Opolsky, J. | 05/16/12 | Emails to D. Ray, L. Barefoot and L. Lipner re: employee issues (.3); revising document  re: employee issues (.2). | .50 | 245.00 | 31293666 |
| Fleming, M. J. | 05/16/12 | Reviewed letter re: employee issues. | .20 | 132.00 | 31298903 |
| Barefoot, L. | 05/16/12 | E-mails J. Opolsky, L. Lipnner re: employee issues (.10); e-mails Reichert, J. Opolsky, L. Lipner re: employee issues (.30); e-mails J. Opolsky, L. Lipner re: employee issues (.20); e-mails L. Lipner,  J. Ray re: employee issues (.30). | .90 | 639.00 | 31299060 |
| Uziel, J.L. | 05/16/12 | Conducted research re: case issues (1.1); T/C with R. Ryan re:  same (0.1); Preparation (0.1) and O/C with L. Schweitzer, M. Fleming and R. Ryan re: same  (1.5) | 2.80 | 1,162.00 | 31300366 |
| Fleming, M. J. | 05/16/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 31306363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/16/12 | Office conference with L. Schweitzer, R. Ryan and J. Uziel re: employee issues. | 1.60 | 1,056.00 | 31306369 |
| Fleming, M. J. | 05/16/12 | Emails re: litigation issues to Akin, Milbank, EG and Togut. | .80 | 528.00 | 31306524 |
| Fleming, M. J. | 05/16/12 | T/c with R. Ryan re: employee issues. | .20 | 132.00 | 31306581 |
| Fleming, M. J. | 05/16/12 | Edited letter to R. Milin (.2): Related t/c with R. Ryan (.5). | .70 | 462.00 | 31306924 |
| Fleming, M. J. | 05/16/12 | Email to N. Berger re: employee issues. | .10 | 66.00 | 31306941 |
| Fleming, M. J. | 05/16/12 | Email to J. Ray re: information request. | .80 | 528.00 | 31306988 |
| Bagarella, L. | 05/16/12 | Email to M. Fleming regarding employee claim (.20). Review of emails with employee claim information (2.00). | 2.20 | 1,243.00 | 31307357 |
| Schweitzer, L. | 05/16/12 | T/c JA Kim, Keach (0.3). F/u e/ms Akin, J Ray, etc. re same (0.2). Conf R Ryan, M. Fleming, etc on E issues (1.5). Work on employee issues (0.6). | 2.60 | 2,704.00 | 31316029 |
| Ryan, R.J. | 05/16/12 | Drafted cover letter (.30); reviewed employee documents re: employee issue and summarized (.70); compiled documents (.40). | 1.40 | 686.00 | 31330121 |
| Ryan, R.J. | 05/16/12 | Prepped for meeting w/ L. Schweitzer, M. Fleming and J. Uziel re: employee issues (.50); meeting re: same (1.50); follow-up re: same (.80). | 2.80 | 1,372.00 | 31330126 |
| Ryan, R.J. | 05/16/12 | Revised letter to committee re: employee issues per L. Schweitzer and circulated to team for review. | .90 | 441.00 | 31330128 |
| Ryan, R.J. | 05/16/12 | T/c w/ M. Fleming re: draft letter re: employee issues (.50). | .50 | 245.00 | 31330135 |
| Ryan, R.J. | 05/16/12 | Researched case issue and drafted summary (1.50); circulated to M. Fleming (.40). | 1.90 | 931.00 | 31330137 |
| Roll, J. | 05/16/12 | Prepared summary plan descriptions per R. Ryan (0.4); Mtg. w/ R. Ryan re employee issues (0.2); Checked employee claims hotline for messages per J. Croft & J. Uziel (0.1). | .70 | 178.50 | 31361944 |
| Lipner, L. | 05/16/12 | Correspondence re employee issues w/J. Opolsky, J. Ray and L. Barefoot (.7). | .70 | 441.00 | 31380645 |
| Kim, J. | 05/16/12 | T/cs with M. Fleming re: employee claims issues (.6), e-mails to J. Caress re: claims (.3) | .90 | 639.00 | 31408230 |
| Bromley, J. L. | 05/16/12 | Ems J.Ray re employee issue (.30) | .30 | 328.50 | 31423702 |
| Reinstein, J. | 05/17/12 | Searched for memos or research notes re: case issues for D. Francois. Also searched caselaw | 2.00 | 510.00 | 31292845 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | question. | | | |
| O'Keefe, P. | 05/17/12 | Review bankruptcy docket for pleadings with respect to employee issues as per D. Francois (.50) E-mail to D. Francois attaching pleadings as filed (.10) | .60 | 186.00 | 31293369 |
| Klein, K.T. | 05/17/12 | Email N. Forrest re: employee issue (.1); review of documents re: same (.5). | .60 | 339.00 | 31293551 |
| Palmer, J.M. | 05/17/12 | Email with N. Forrest, L. Schweitzer re employee issue (.2); calls with Managing Attorney's Office and C. Cadavid re same (.2) | .40 | 276.00 | 31294159 |
| Hammer, B. | 05/17/12 | Met with Megan Fleming, Lisa Schweitzer, Clayton Simmons, James Croft, and others to discuss the status of various employee matters. | 1.10 | 368.50 | 31295343 |
| Hammer, B. | 05/17/12 | Began research re case issues. | .20 | 67.00 | 31295348 |
| Forrest, N. | 05/17/12 | Work on employee issue (.80); work on document re: employee issue (1.50) | 2.30 | 1,932.00 | 31296424 |
| Croft, J. | 05/17/12 | Employee Claims team meeting (1); prep for same (.4); emails with J. Ray, M. Cilia, and C. Brown re: claims (1); Employee Claims Resolution Team meeting (1) | 3.40 | 2,244.00 | 31297533 |
| Opolsky, J. | 05/17/12 | Research re: case issues. | .80 | 392.00 | 31297614 |
| Uziel, J.L. | 05/17/12 | Drafted employee claims team meeting and employee claims resolution agenda (0.2); Preparation (0.1) and employee claims team meeting (1.0); Prepare letter re: employee issues (0.6); T/C with M. Fleming re: same (0.1); Review employee claims reports (0.3); Employee claims resolution meeting (1.0) | 3.30 | 1,369.50 | 31300369 |
| Simmons, C. | 05/17/12 | Employee claims team meeting. (1.0) Discussed litigation issue with M.Fleming (0.20) Reviewed litigation notebook (0.90) Researched potential litigation issue (2.60) | 4.70 | 1,574.50 | 31302635 |
| Cadavid, C. | 05/17/12 | Prepared documents re: employee issue per J. Palmer | .30 | 69.00 | 31303808 |
| Bagarella, L. | 05/17/12 | Employee claims team meeting (1.00). Employee claims resolution call (1.00). Work regarding employee claims (1.50). Email to M. Fleming, M. Alcock regarding employee claim (.20). | 3.70 | 2,090.50 | 31307372 |
| Schweitzer, L. | 05/17/12 | Employee claims team mtg (1.0). R Levin, correspondence (0.1). M Fleming e/ms, t/cs re employee claims issues (0.4). JA Kim, etc. e/ms re employee issues (0.3). M Fleming, L Bagarella | 2.00 | 2,080.00 | 31316177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms re claimant (0.2). | | | |
| Roll, J. | 05/17/12 | Updated chart of summary plan descriptions per R. Ryan (0.5); Organized summary plan descriptions per R. Ryan (1.2); Searched production files for chart per M. Kostov & correspondence re same (1.6). | 3.30 | 841.50 | 31361964 |
| Francois, D. | 05/17/12 | Review memo drafts and related correspondence with L. Schweitzer. | .70 | 395.50 | 31368570 |
| Francois, D. | 05/17/12 | Coordinate research with J. Reinstein. | .30 | 169.50 | 31368580 |
| Francois, D. | 05/17/12 | Research re: case issues. | .30 | 169.50 | 31368663 |
| Fleming, M. J. | 05/17/12 | Email to D. Francois re: research. | .20 | 132.00 | 31383816 |
| Fleming, M. J. | 05/17/12 | Employee claims team meeting and follow-up office conference with C. Simmons and B. Hammer. | 1.20 | 792.00 | 31383921 |
| Fleming, M. J. | 05/17/12 | Email to G. Rubenstein re: claims. | .20 | 132.00 | 31383937 |
| Fleming, M. J. | 05/17/12 | Emails re: employee claim. | .50 | 330.00 | 31384080 |
| Fleming, M. J. | 05/17/12 | T/c with J. Uziel and follow-up email re: employee issues. | .20 | 132.00 | 31384107 |
| Fleming, M. J. | 05/17/12 | T/c with J. Kim re: employee issues. | .20 | 132.00 | 31384118 |
| Fleming, M. J. | 05/17/12 | Email to L. Schweitzer re: employee issues. | .30 | 198.00 | 31384201 |
| Fleming, M. J. | 05/17/12 | Emails re: employee claim. | .40 | 264.00 | 31384523 |
| Fleming, M. J. | 05/17/12 | Email to L. Schweitzer re: information request. | .30 | 198.00 | 31384531 |
| Fleming, M. J. | 05/17/12 | T/c with R. Ryan re: letter. | .10 | 66.00 | 31384546 |
| Fleming, M. J. | 05/17/12 | T/c with J. Kim re: letter. | .20 | 132.00 | 31384548 |
| Fleming, M. J. | 05/17/12 | T/c with S. Tumbiolo (Cravath) and follow-up emails. | .50 | 330.00 | 31384668 |
| Fleming, M. J. | 05/17/12 | T/c with L. Schweitzer re: employee issues. | .10 | 66.00 | 31384690 |
| Fleming, M. J. | 05/17/12 | Reviewed letter to claimant. | .30 | 198.00 | 31384695 |
| Fleming, M. J. | 05/17/12 | Emails re: claims letter. | .20 | 132.00 | 31384703 |
| Fleming, M. J. | 05/17/12 | T/c with R. Ryan re: research. | .10 | 66.00 | 31384709 |
| Fleming, M. J. | 05/17/12 | Email to M. Alcock and L. Bagarella re: benefit plan. | .10 | 66.00 | 31384716 |
| Fleming, M. J. | 05/17/12 | Email to J. Ray re: information request. | .20 | 132.00 | 31384723 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/17/12 | T/c with L. Beckerman (Akin) re: employee issues. | .50 | 330.00 | 31384726 |
| Fleming, M. J. | 05/17/12 | Email to J. Ray re: 1114 arguments re: employee issues. | .80 | 528.00 | 31384753 |
| Fleming, M. J. | 05/17/12 | Drafted memo section and related research. | 2.80 | 1,848.00 | 31384759 |
| Kim, J. | 05/17/12 | Employee claims team meeting (1.0), meeting with M. Fleming re: staffing (.5), employee claims resolution call (1.1), review  correspondence re: employee claims (.8) | 3.40 | 2,414.00 | 31408664 |
| Ryan, R.J. | 05/17/12 | Research case issue (1.20); outlined letter re: employee issue  (1.30). | 2.50 | 1,225.00 | 31434746 |
| Uziel, J.L. | 05/18/12 | Conducted research re:  case issues (1.8); Reviewed and summarized  decision re:  same (0.5); T/C with J. Kim  re:  same (0.1); E-mail to L. Schweitzer re:   same (0.5); Review letter re: employee  issues (0.2); Communications with R. Ryan  re: same (0.1); Reviewed spreadsheets re: employee claims issues (0.4); E-mail to M.  Cilia and J. Kim re: employee claims   (0.3) | 3.90 | 1,618.50 | 31300380 |
| Hammer, B. | 05/18/12 | Research re: case issues. | 5.80 | 1,943.00 | 31302440 |
| Simmons, C. | 05/18/12 | Researched litigation issue (1.60) Met with Robert Ryan to discuss issue (0.20) Researched litigation issue   (1.80) | 3.60 | 1,206.00 | 31302685 |
| Cadavid, C. | 05/18/12 | Prepared documents re: employee issue per J. Palmer | .80 | 184.00 | 31306378 |
| Opolsky, J. | 05/18/12 | Revising document re: employee issues. | .10 | 49.00 | 31307841 |
| Opolsky, J. | 05/18/12 | Reviewing documents for meeting re: employee issues with L. Barefoot and L. Lipner (.6); meeting with L. Barefoot (partial) and L. Lipner re: employee issues (.8); reviewing documents  from Nortel re: employee issues (1.3). | 2.70 | 1,323.00 | 31307866 |
| Croft, J. | 05/18/12 | Drafting and editing letter re: employee issues (2); emails with L. Schweitzer, J. Kim, M. Cilia, C. Brown, Epiq re: same (.7) | 2.70 | 1,782.00 | 31311548 |
| Schweitzer, L. | 05/18/12 | Work on employee issues (0.7).  F/u work  on employee issues (0.3). | 1.00 | 1,040.00 | 31316290 |
| O'Keefe, P. | 05/18/12 | Communications with R. Ryan and Managing Attorney's Office regarding obtaining order  from bankruptcy proceeding | .50 | 155.00 | 31357867 |
| Roll, J. | 05/18/12 | Pulled cases for R. Ryan (0.4); Correspondence w/ R. Ryan re summary plan descriptions (0.2); Mtg. w/ M. Kostov re employee issues (0.4); Prepared | 4.00 | 1,020.00 | 31362038 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | minibooks for hearing per M. Kostov (1.3); Prepared spreadsheet re: employee issues per M. Kostov (1.6); Checked employee claims hotline for messages per J. Croft & J. Uziel (0.1). | | | |
| Lipner, L. | 05/18/12 | O/c re research issues w/L. Barefoot (partial) and J. Opolsky (.8), follow up re: same (.2). | 1.00 | 630.00 | 31364361 |
| Barefoot, L. | 05/18/12 | Review docs from D. Ray re: employee issues (.30); O/C J. Opolsky, L. Lipner re: employee issues (.60); e-mails to D. Ray re: employee issues (.20). | 1.10 | 781.00 | 31369321 |
| Kim, J. | 05/18/12 | Email to J. Uziel re: employee issues (.1), review research and e-mail re: same (.9), t/c w/ J. Caress re: claims (.2), e-mails re: same (.3) review correspondence re: claims (1.2) | 2.70 | 1,917.00 | 31408749 |
| Bromley, J. L. | 05/18/12 | Ems re employee issue (.30) | .30 | 328.50 | 31424372 |
| Ryan, R.J. | 05/18/12 | Research re: employee issues (1.90); drafted outline of letter and arguments (2.10); reviewed caselaw and summarized same (1.20); drafted letter (3.0); edited same and sent to J. Kim for review (1.0). | 9.20 | 4,508.00 | 31434762 |
| Barefoot, L. | 05/19/12 | E-mails D. Ray re: employee issues | .20 | 142.00 | 31369440 |
| Schweitzer, L. | 05/20/12 | E/ms JA Kim, L. Beckerman re employee issues (0.1). | .10 | 104.00 | 31321970 |
| Francois, D. | 05/20/12 | Research re case issues. | 5.30 | 2,994.50 | 31368841 |
| Ryan, R.J. | 05/20/12 | Reviewed and summarized employee plan documents for chart (1.90); reviewed research provided by D. Francois (.40); comm w/ J. Kim (.30). | 2.60 | 1,274.00 | 31434819 |
| Reinstein, J. | 05/21/12 | Searched for recent case law re: case issues for D. Francois. Also searched for any secondary resources about this topic. | 2.50 | 637.50 | 31308982 |
| Palmer, J.M. | 05/21/12 | Email with team re employee issue | .10 | 69.00 | 31309143 |
| Croft, J. | 05/21/12 | Reviewing memo re: case issues (.5); reviewing contingent D&O claims and taking notes re: same (4); emails with L. Schweitzer re: employee issues (.2) | 4.70 | 3,102.00 | 31311694 |
| Opolsky, J. | 05/21/12 | Reviewing documents re: employee issues (4.5); email to L. Lipner and L. Barefoot re: the same (.1); communications with L. Lipner re: the same (.2); call with L. Barefoot re: the same (.2); drafting letters to Canadian Debtors re: the same (.5). | 5.50 | 2,695.00 | 31313979 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 05/21/12 | Review of prior emails regarding employee claim (.40).  Email to J. Ray regarding employee claim (.30).  Telephone conversation with C. Brown regarding  employee issue (.50).  Work regarding employee issue (1.00). | 2.20 | 1,243.00 | 31315136 |
| Forrest, N. | 05/21/12 | Work on document re: employee issue | 2.00 | 1,680.00 | 31315187 |
| Simmons, C. | 05/21/12 | Researched potential employment litigation matter | 1.80 | 603.00 | 31315756 |
| Gibbon, B.H. | 05/21/12 | Review of document from N. Forrest re: employee issue. | .60 | 420.00 | 31315779 |
| Klein, K.T. | 05/21/12 | Emails with team re: employee issue | .20 | 113.00 | 31316363 |
| Uziel, J.L. | 05/21/12 | Review and analyze cases in preparation for meeting re: employee issues (0.2);  Revise letter re:  same (0.3); O/C with L. Schweitzer, R. Ryan, A. Kohn and D. Francois re:  same (1.5); Revise letter re:  same  (0.6) | 2.60 | 1,079.00 | 31335366 |
| Kim, J. | 05/21/12 | Prepare hearing minibooks per M. Kostov. | .80 | 204.00 | 31359089 |
| Kim, J. | 05/21/12 | Bluebook and citecheck letter per R. Ryan. | 2.50 | 637.50 | 31359162 |
| Kim, J. | 05/21/12 | Gather all Production letters from  litigators notebook onto litdrive per J.  Opolsky. | .30 | 76.50 | 31359172 |
| Lipner, L. | 05/21/12 | Correspondence w/J. Opolsky and L. Barefoot  re employee issues (.2); t/c w/J. Opolsky re  same (.1); Revised letter re same  (.2); Correspondence w/Canadian Debtors and Monitor re same (.3). | .80 | 504.00 | 31364408 |
| Francois, D. | 05/21/12 | Review production, plans and caselaw  research. | 1.90 | 1,073.50 | 31368855 |
| Francois, D. | 05/21/12 | Meeting re: benefits with A. Kohn, L. Schweitzer, R. Ryan and J. Uziel (partial). | 1.30 | 734.50 | 31368873 |
| Francois, D. | 05/21/12 | Communication with J. Reinstein re: research | .40 | 226.00 | 31368877 |
| Francois, D. | 05/21/12 | Review research and circulate to team. | 1.00 | 565.00 | 31368883 |
| Barefoot, L. | 05/21/12 | E-mails J. Opolsky re: employee isues (.40); review docs  re: employee issues (.30); correspondence with L. Lipner re: employee issues (.20); e-mails J. Opolsky, L. Lipner re: employee issues  (.30); e-mails L. Lipner re: employee issues (.20). | 1.40 | 994.00 | 31370174 |
| Kim, J. | 05/21/12 | Revise letter (1.3) | 1.30 | 923.00 | 31408989 |
| Schweitzer, L. | 05/21/12 | Conf A Kohn, D. Francois, R Ryan J Uziel on employee  issues (1.5). T/c L Beckerman, JA Kim, etc.  re employee issues (0.8).  E/ms J Ray,  JA Kim, etc. re same (0.2).  Work on employee issue, | 2.90 | 3,016.00 | 31425001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Pisa e/m re same (0.4). | | | |
| Bromley, J. L. | 05/21/12 | Ems H. Zelbo, J. Palmer re employee issue (.50) | .50 | 547.50 | 31426843 |
| Moniz, J. | 05/21/12 | Tasks related to production of documents for J. Opolosky | 2.00 | 510.00 | 31427083 |
| Ryan, R.J. | 05/21/12 | Prep for meeting re: employee issues (.90); meeting re: employee issues w/ A. Kohn; L. Schweitzer, J. Uziel, and D. Francios (1.5); turned L. Schweitzer comments to letter (1.40); follow-up research re: employee issues (1.10); reviewed plan document re: employee issues (1.9). | 6.80 | 3,332.00 | 31434854 |
| Reinstein, J. | 05/22/12 | Retrieved caselaw for D. Francois. | .20 | 51.00 | 31316331 |
| Klein, K.T. | 05/22/12 | Review document re: employee issue (.4); revise document re: employee issue (.1); email J. Roll re: employee issue (.1) | .60 | 339.00 | 31317276 |
| Hammer, B. | 05/22/12 | Researched and drafted memorandum on case issues. | 3.50 | 1,172.50 | 31319776 |
| Hammer, B. | 05/22/12 | Attended weekly employee claims team meeting. | 1.20 | 402.00 | 31319780 |
| Croft, J. | 05/22/12 | Editing draft letter (multiple iterations) (2); emails with L. Schweitzer and M. Alcock re: same (.2); employee claims team meeting (1.2); reviewing contingent claims (1); emails with R. Ryan, J. Palmer, S. Bomhof and A. Grey re: same (.4); draft emails to M. Cilia and C. Brown re: same (.2) | 5.00 | 3,300.00 | 31320684 |
| Bagarella, L. | 05/22/12 | Reviewing email by C. Brown (Huron) regarding employee claim issue (.30). Employee claims team meeting (1.20). Follow up office conference with M. Alcock are employee claim (.30). Drafting email to J. Ray regarding employee issue (.40). Email to J. Kim regarding draft (.10). Emails to E. Bussigel (.10), K. O'Neill (.10) regarding employee claims issue. | 2.50 | 1,412.50 | 31322423 |
| Uziel, J.L. | 05/22/12 | Drafted employee claims agenda (0.1); Preparation for meeting re: employee issues (0.3); O/C with L. Schweitzer, J. Kim, A. Kohn, R. Ryan and D. Francois re: same (1.2); Employee claims meeting (1.2); Communications with R. Ryan re: research on case issues (0.1); Conducted research re: same (0.2) | 3.10 | 1,286.50 | 31335584 |
| Thompson, C. | 05/22/12 | Monitored court docket. | .30 | 45.00 | 31343439 |
| Opolsky, J. | 05/22/12 | Reviewing documents re: employee issues (1); drafting email to D. Ray (Nortel) re: the same (.3); emails to L. Barefoot re: the same (.4); preparing | 2.60 | 1,274.00 | 31343545 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents for production (.9). | | | |
| Roll, J. | 05/22/12 | Pulled summary plan descriptions per R. Ryan (1.0); Prepared production for mailing per J. Opolsky (1.2). | 2.20 | 561.00 | 31362078 |
| Francois, D. | 05/22/12 | Meeting with A. Kohn, L. Schweitzer, R. Ryan, J. Kim, and J. Uziel re: employee issues (1.2) and follow-up (0.1). | 1.30 | 734.50 | 31369090 |
| Francois, D. | 05/22/12 | Research case law re: employee issues. | 3.80 | 2,147.00 | 31369096 |
| Barefoot, L. | 05/22/12 | E-mails D. Ray, J. Opolsky re: employee issues (.20); review, revise letters re: employee issues (.30); e-mails to J. Opolsky re: employee issues (.40). | .90 | 639.00 | 31382739 |
| Kim, J. | 05/22/12 | Meeting with A. Kohn, L. Schweitzer, D. Francois, R. Ryan and J. Uziel re: employee issues (1.0) (partial), employee claims team meeting (1.2) and follow-up (.1), work re: employee claims (1.7), revise e-mail re: employee issues (.4) | 4.40 | 3,124.00 | 31409086 |
| Schweitzer, L. | 05/22/12 | Revise correspondence on employee issues (0.1). Internal correspondence re same (0.2). Conf A Kohn, JA Kim, J Uziel, R. Ryan and D. Francois re employee issues (1.2). Weekly team mtg (1.0) (partial). | 2.50 | 2,600.00 | 31414873 |
| Bromley, J. L. | 05/22/12 | Em L. Barefoot re employee issues. | .10 | 109.50 | 31427086 |
| Moniz, J. | 05/22/12 | Completed production for J. Opolsky | 2.00 | 510.00 | 31427724 |
| Ryan, R.J. | 05/22/12 | Prep for meeting re: employee issues (.90); meeting w/ L. Schweitzer, A. Kohn, D. Francois, J. Uziel and J. Kim re: employee issues (1.20); revised drafted of letter per comments received (1.10); research per A. Kohn (.50); format letter (.50); circulate draft of letter to J. Ray and Akin (.60); edit letter per comments received (.40); edited and revised letter (.60); research case issue per L. Schweitzer (1.50) drafted summary of same research (.90). | 8.20 | 4,018.00 | 31434983 |
| Ryan, R.J. | 05/22/12 | Reviewed and organized plan documents for production (1.10). | 1.10 | 539.00 | 31434987 |
| Klein, K.T. | 05/23/12 | Correpondence with team and A. Cordo re: employee issue (1.1); review documents re: employee issue (1.2); revise documents re: employee issue (.9). | 3.20 | 1,808.00 | 31330072 |
| Palmer, J.M. | 05/23/12 | Email with N. Forrest, R. Conza re employee issue | .20 | 138.00 | 31330519 |
| Reinstein, J. | 05/23/12 | Searched for case law for D. Francois. | 3.50 | 892.50 | 31334906 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 05/23/12 | Circulating draft letter (.1);  emails with C. Brown and M. Ciila re: same (.2); reviewing recently filed proofs of  claim and emails with L. Schweitzer and L.  Bagarella re: same (.8) | 1.10 | 726.00 | 31335268 |
| Uziel, J.L. | 05/23/12 | Review documents provided per document requests (0.3); E-mail to L. Schweitzer re:  case law on case issues (0.2); Review letter re: employee claims (0.1); Conducted  research on case issues (3.2); E-mail to L. Schweitzer and A. Kohn re: research (1.2); Drafted agendas for employee claims meeting and e-mails to team re: same  (0.1) | 5.10 | 2,116.50 | 31335843 |
| Forrest, N. | 05/23/12 | Work on document re: employee issue (2.0); various emails re employee issue (.50) | 2.50 | 2,100.00 | 31336563 |
| Opolsky, J. | 05/23/12 | Preparing documents to meet with M. Gianis  (.2); Meeting with M. Gianis re: employee  issues (.3); meeting with M. Gianis and L. Barefoot re: the same  (.5). | 1.00 | 490.00 | 31343635 |
| Gianis, M. | 05/23/12 | Met with Jeremy Opolsky re background (0.3) and follow up (0.2). | .50 | 167.50 | 31358620 |
| Gianis, M. | 05/23/12 | Team meeting - received further details about research assignment from L. Barefoot  and J. Opolsky. | .50 | 167.50 | 31358667 |
| Gianis, M. | 05/23/12 | Read background materials. | 1.50 | 502.50 | 31358699 |
| Kim, J. | 05/23/12 | Re-set-up Hotline per J. Croft. | .70 | 178.50 | 31359200 |
| Roll, J. | 05/23/12 | Assisted R. Ryan with summary plan descriptions . | .40 | 102.00 | 31363517 |
| Bagarella, L. | 05/23/12 | Email to J. Kim, J. Ray regarding employee  issue (.50).  Email to C. Brown (Huron) regarding employee issue (.20).  Telephone conversation with C. Brown regarding employee issue (.50). | 1.20 | 678.00 | 31364046 |
| Barefoot, L. | 05/23/12 | O/C J. Opolsky, M. Gianis re: employee issues (.50); e-mail D. Ray re: employee issues (.10); e-mails J. Opolsky re: employee issues (.30); t/c Murrell, team (.50). | 1.40 | 994.00 | 31385340 |
| Kim, J. | 05/23/12 | Correspondence re: employee claims (.9),  review pleadings (1.2) | 2.10 | 1,491.00 | 31409187 |
| Schweitzer, L. | 05/23/12 | Conf J. Kolodner and J. Anderson re employee issues (0.5).  E/ms Akin, N Forrest, etc. re employee issue (0.1).  Work on employee issues, incl R Levin  e/ms, draft correspondence (0.8). | 1.40 | 1,456.00 | 31415713 |
| Francois, D. | 05/23/12 | Research re: case issues. | 1.50 | 847.50 | 31425641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/23/12 | Ems L. Barefoot re employee issues (.20) | .20 | 219.00 | 31427288 |
| Ryan, R.J. | 05/23/12 | Revised letter and proof read (.90); prepare package and review documents (1.90); worked with paralegal to send out package (.80); comm w/ J. Ray (.30). | 3.90 | 1,911.00 | 31435043 |
| Ryan, R.J. | 05/23/12 | Reviewed research conducted by B. Hammer on case issues and provided comments (.80). | .80 | 392.00 | 31435046 |
| Klein, K.T. | 05/24/12 | Draft and revise documents re: employee issue (2.7); emails with C. Cadavid re: employee issue (.1). | 2.80 | 1,582.00 | 31338952 |
| Hammer, B. | 05/24/12 | Edited memo re: case issues for Megan Fleming. | 2.60 | 871.00 | 31341265 |
| Croft, J. | 05/24/12 | Emails and calls with J. Ray, M. Cilia, C. Brown, L. Bagarella re: employee issues  (.4); call with employee re: employee issues and updating response tracker re: same (.4);  research re: case issues (.3) | 1.10 | 726.00 | 31343832 |
| Cadavid, C. | 05/24/12 | Review documents re: employee issue per K. Klein | 2.70 | 621.00 | 31356963 |
| Gianis, M. | 05/24/12 | Reading documents re: employee issues. | 1.70 | 569.50 | 31358798 |
| Gianis, M. | 05/24/12 | Read caselaw re: employee issues. | 1.00 | 335.00 | 31358819 |
| Gianis, M. | 05/24/12 | Drafted email to J. Opolsky with questions  about reading. | .80 | 268.00 | 31358846 |
| Gianis, M. | 05/24/12 | Meeting with J. Opolsky re: employee issues. | .50 | 167.50 | 31358864 |
| Roll, J. | 05/24/12 | Pulled documents and prepared  to send per R. Ryan & J. Uziel. | 1.40 | 357.00 | 31363586 |
| Bagarella, L. | 05/24/12 | Review of employee claims (.50). Draft email regarding employee issue and send to J. Kim (.50). Revise email to  include comments by M. Alcock and L.  Schweitzer (.30). Email to E. Bussigel regarding employee issue (.20). Communications with J. Croft regarding employee issue (.30). | 1.80 | 1,017.00 | 31364211 |
| Opolsky, J. | 05/24/12 | Email to L. Barefoot re: employee issues (.4); Research re: case issues (.7); email to L.  Barefoot re: the same (.1); meeting with M.  Gianis re: employee issues (.5). | 1.70 | 833.00 | 31368850 |
| Francois, D. | 05/24/12 | Caselaw research. | 1.00 | 565.00 | 31369188 |
| Schweitzer, L. | 05/24/12 | E/ms JA Kim re employee issues (0.2). L Bagarella e/m (0.1). JA Kim e/ms re employee issues (0.1). | .40 | 416.00 | 31383044 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 05/24/12 | E-mails J. Opolsky, L. Lipner re: employee issues (.40); e-mail J. Opolsky, L. Lipner re: employee issues (.30). | .70 | 497.00 | 31385593 |
| Uziel, J.L. | 05/24/12 | Communications with J. Kim and J. Croft re: employee claims issues (0.2); Update summary chart of applications (0.5); Review and analyze case law re:  case issues (1.0); Prepared, reviewed and coordinated production of documents (2.3); Review and analyze data re: employee issues (0.5); E-mail to J. Kim  re:  same (0.1); Research re: case issues (0.3) | 4.90 | 2,033.50 | 31395213 |
| Kim, J. | 05/24/12 | T/cs with R. Levin (.3), communications re:  same (.4), review documents and work re: employee issues (3.5), e-mail to L.  Bagarella re: claims (.2) | 4.40 | 3,124.00 | 31409355 |
| Ryan, R.J. | 05/24/12 | Comm w/ J. Kim and J. Uziel re: employee  issue per mediator (.80); reviewed  production index and plan documents  regarding employee issue (2.30). | 3.10 | 1,519.00 | 31435010 |
| Klein, K.T. | 05/25/12 | Review documents re: employee issue (2.1);  email A. Ungberg re: same (.1) | 2.20 | 1,243.00 | 31348160 |
| Hammer, B. | 05/25/12 | Edited memo on case issues for Megan Fleming. | 4.00 | 1,340.00 | 31352073 |
| O'Keefe, P. | 05/25/12 | Communications with K. Park (Billing Dept.), J. Roll and Jo. Kim regarding litigation issues (.30) Follow up work regarding same (.40) | .70 | 217.00 | 31353637 |
| Cadavid, C. | 05/25/12 | Prepare and review documents re: employee issue per K. Klein | 2.80 | 644.00 | 31356989 |
| Kim, J. | 05/25/12 | Request information re: employee issues per M. Kostov. | 4.00 | 1,020.00 | 31359294 |
| Bagarella, L. | 05/25/12 | Review of email from C. McGran regarding employee claims and comparison to other documents (.80).  Searching bankruptcy documents for information regarding employee issue (2.00). Emails to J. Kim, K. O'Neill regarding same (.20).  Review of contracts/documents relating to employee  claim (1.00). | 4.00 | 2,260.00 | 31364285 |
| Lipner, L. | 05/25/12 | Correspondence w/L. Barefoot re employee issues (.2). | .20 | 126.00 | 31365444 |
| Schweitzer, L. | 05/25/12 | J Ray, M Fleming, R Levin e/ms re employee issues (0.3).  E/ms McDonald, JA Kim re employee issues (0.1). | .40 | 416.00 | 31383500 |
| Barefoot, L. | 05/25/12 | E-mails L. Lipner re: employee issues (.30); e-mail J. Opolsky re: employee issues (.10). | .40 | 284.00 | 31385651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 05/25/12 | Review and analyze data re: employee issues (0.2); E-mail to L. Schweitzer re: same (0.2); Reviewed and analyzed applications (0.4); Drafted e-mail summary re: same (0.5); Reviewed and analyzed letter from Committee (0.5); Conducted research re: case issues (0.2) | 2.00 | 830.00 | 31395240 |
| Kim, J. | 05/25/12 | E-mails re: employee issues (.3) | .30 | 213.00 | 31409547 |
| Simmons, C. | 05/27/12 | Researched potential litigation issue | 1.20 | 402.00 | 31361646 |
| Simmons, C. | 05/28/12 | Researched litigation matter | 2.40 | 804.00 | 31361651 |
| Schweitzer, L. | 05/28/12 | E/ms JA Kim, M Fleming re employee issues. Review Milin, R Levin correspondence re same (0.6). J Ray e/ms re same (0.1). | .70 | 728.00 | 31385549 |
| Kim, J. | 05/28/12 | E-mails to L. Schweitzer re: employee issues (.2) | .20 | 142.00 | 31409626 |
| Klein, K.T. | 05/29/12 | Review documents re: employee issue (1.2); correspondence with team re: employee issue (.2). | 1.40 | 791.00 | 31359780 |
| Hammer, B. | 05/29/12 | Attended biweekly employee claims team meeting. | 1.00 | 335.00 | 31361717 |
| Cheung, S. | 05/29/12 | Circulated monitored docket online. | .30 | 45.00 | 31363996 |
| Croft, J. | 05/29/12 | Research re: claims (3.5); Employee Claims team meeting (1); follow up re: same (.3); meeting with L. Bagarella re: employee claims issue (.4); call with M. Cilia, C. Brown, J. Kim, L. Bagarella re: employee claims issue (.8); list of assertions re: employee issues (.4) | 6.40 | 4,224.00 | 31364247 |
| Simmons, C. | 05/29/12 | Researched litigation matter (4.60) Met with M.Fleming re: employee issues (0.60) Employee claims team meeting (1.0) | 6.20 | 2,077.00 | 31364311 |
| Forrest, N. | 05/29/12 | Review of document re: employee issue and various emails re same. | 1.30 | 1,092.00 | 31368916 |
| Opolsky, J. | 05/29/12 | Email to M. Gianis re: employee issues (.4); emails to L. Barefoot re: the same (.2); email to D. Ray (Nortel) re: the same (.1); email to J. Erickson re: the same (.5). | 1.20 | 588.00 | 31369080 |
| Francois, D. | 05/29/12 | Correspondence with L. Schweitzer. | .20 | 113.00 | 31369225 |
| Francois, D. | 05/29/12 | Summarize research (3.70); meeting with Employee Claims team (1.0) | 4.70 | 2,655.50 | 31369240 |
| Palmer, J.M. | 05/29/12 | Review document re:employee issue | .20 | 138.00 | 31374578 |
| Fleming, M. J. | 05/29/12 | Employee claims call (.60) and follow-up office conference with M. Alcock (partial) and L. Bagarella (1.0). | 1.60 | 1,056.00 | 31385525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/29/12 | Email to G. Rubenstein re: claims. | .20 | 132.00 | 31385537 |
| Fleming, M. J. | 05/29/12 | T/c with J. Kim re: employee issues. | .20 | 132.00 | 31385543 |
| Fleming, M. J. | 05/29/12 | Reviewed materials re: employee issues. | 2.00 | 1,320.00 | 31385550 |
| Fleming, M. J. | 05/29/12 | T/c's with J. Uziel re: research. | .60 | 396.00 | 31385589 |
| Fleming, M. J. | 05/29/12 | Office conference with E. Bussigel re: claims. | .20 | 132.00 | 31385604 |
| Fleming, M. J. | 05/29/12 | T/c with L. Schweitzer and L. Beckerman re: employee issues. | .40 | 264.00 | 31385614 |
| Fleming, M. J. | 05/29/12 | Emails with Akin and Milbank re: litigation issues. | .60 | 396.00 | 31385621 |
| Fleming, M. J. | 05/29/12 | Email to J. Ray re: litigation issues. | .30 | 198.00 | 31385637 |
| Fleming, M. J. | 05/29/12 | Emails with L. Schweitzer re: litigation issues. | .10 | 66.00 | 31385647 |
| Fleming, M. J. | 05/29/12 | Emails re: litigation issues with J. Ray. | .20 | 132.00 | 31385692 |
| Fleming, M. J. | 05/29/12 | Employee claims team meeting. | 1.00 | 660.00 | 31385700 |
| Fleming, M. J. | 05/29/12 | Office conference with J. Uziel re: employee issues. | .40 | 264.00 | 31385712 |
| Fleming, M. J. | 05/29/12 | T/c with L. Beckerman re: litigation issues. | .10 | 66.00 | 31385724 |
| Fleming, M. J. | 05/29/12 | Email to L. Schweitzer re: litigation issues. | .20 | 132.00 | 31385732 |
| Fleming, M. J. | 05/29/12 | T/c to J. Stam. | .10 | 66.00 | 31385735 |
| Fleming, M. J. | 05/29/12 | Reviewed research. | .30 | 198.00 | 31385740 |
| Fleming, M. J. | 05/29/12 | Email re: information re: litigation issues. | .70 | 462.00 | 31385747 |
| Schweitzer, L. | 05/29/12 | T/c Pisa re employee issue (0.1). Work on employee issues incl review Togut correspondence, t/cs M Fleming, Beckerman, e/ms J Ray re same (1.0). F/u work on employee issue (0.3). Employee Claims team meeting (1.0). | 2.40 | 2,496.00 | 31386122 |
| Kim, J. | 05/29/12 | Review information re: employee issues per M. Kostov. | 3.60 | 918.00 | 31390783 |
| Kim, J. | 05/29/12 | Employee claims team meeting (1.0), review research (.6), e-mail to J. Uziel re: research (.1), t/c w/ M. Cilia, J. Croft, L. Bagarella re: claims (.4), e-mail to R. Mersky re: claim (.1), correspondence re: employee claims (1.0), review correspondence re: employee issues (1.5), e-mail to L. Schweitzer re: same (.1) | 4.80 | 3,408.00 | 31409681 |
| Roll, J. | 05/29/12 | Assisted C. Cadavid with review of document re: employee issue. | .80 | 204.00 | 31410080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 05/29/12 | Employee claims team meeting (1) | 1.00 | 490.00 | 31411953 |
| Cadavid, C. | 05/29/12 | Review document re: employee issue per K.  Klein | 3.00 | 690.00 | 31412366 |
| Bagarella, L. | 05/29/12 | Employee claims team meeting (1.00).  Telephone conversation with M. Cilia, J.  Kim, J. Croft, C. Brown regarding employee claims issues (1.00). Meeting with J.  Croft regarding employee claims issues  (.50).  Meeting with M. Alcock (partial) , M. Fleming,  Goodmans, E&Y regarding employee claims  (1.00). Work regarding document summarizing employee claims (3.50). Meeting with E.  Bussigel regarding employee claim (.40).  Work regarding employee issue per M. Alcock  (2.10). | 9.50 | 5,367.50 | 31415295 |
| Uziel, J.L. | 05/29/12 | Reviewed and analyzed applications (0.4); Revised e-mail summary re:  same (0.2); Update summary chart re:  same (0.2); Communications with J. Kim re: employee issues (0.4); T/C with D.  Francois re:  same (0.1); Drafted employee  claims team meeting agenda (0.1); T/C with  M. Fleming re: employee issues (0.4);  T/C with J. Croft re:  post-petition  employee claims (0.1); Conducted research re:  employee issues (1.7); Preparation for employee claims meeting (0.2); Employee claims meeting (0.1) (partial); Follow up  O/C with M. Fleming (0.2); Email to C.  Simmons re: employee issues (0.1) | 4.20 | 1,743.00 | 31416575 |
| Gianis, M. | 05/29/12 | Looking at reports re: employee issues. | 2.40 | 804.00 | 31422867 |
| Gianis, M. | 05/29/12 | Drafted email to Jeremy Opolsky re: progress of research re: case issues. | .10 | 33.50 | 31422894 |
| Gianis, M. | 05/29/12 | Drafted email to Louis Lipner and Luke  Barefoot re: employee issues. | .20 | 67.00 | 31422993 |
| Barefoot, L. | 05/29/12 | E-mails J. Opolsky re: employee issues (.20); O/C J. Fleming re: employee issues (.40); e-mail  M. Fleming re: employee issues (.10). | .70 | 497.00 | 31424526 |
| Bromley, J. L. | 05/29/12 | Ems re employee issue and review materials  re same (.50) | .50 | 547.50 | 31428038 |
| Croft, J. | 05/30/12 | Research re: claims (3); emails  with L. Schweitzer, M. Alcock, M. Cilia re: employee issues (.5); reviewing  documents re: employee issues (.4). | 3.90 | 2,574.00 | 31381174 |
| Klein, K.T. | 05/30/12 | Meeting and emails with A. Ungberg (.2) re: employee issue; emails with N. Forrest re: employee issue (.2); review and revise  documents re: employee issue (.8) | 1.20 | 678.00 | 31382272 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reinstein, J. | 05/30/12 | Research re: case issues for D. Francois. | 1.50 | 382.50 | 31382533 |
| Erickson, J. | 05/30/12 | Document production preparation, per. J. Opolsky. | 1.50 | 532.50 | 31382833 |
| Forrest, N. | 05/30/12 | Work on document re: employee issue and various email exchanges K. Klein re same. | 3.50 | 2,940.00 | 31383827 |
| Fleming, M. J. | 05/30/12 | T/c with C. Simmons re: research. | .20 | 132.00 | 31385757 |
| Fleming, M. J. | 05/30/12 | Email to J. Kim re: benefits. | .20 | 132.00 | 31386009 |
| Fleming, M. J. | 05/30/12 | Emails re: benefits to A. Kohn and K.  Schultea. | .50 | 330.00 | 31386118 |
| Fleming, M. J. | 05/30/12 | Email to J. Uziel and J. Kim re: employee issues. | .20 | 132.00 | 31386137 |
| Fleming, M. J. | 05/30/12 | Email to L. Schweitzer re: employee issues. | .20 | 132.00 | 31386175 |
| Fleming, M. J. | 05/30/12 | T/c with D. Francios re: employee issues. | .10 | 66.00 | 31386189 |
| Fleming, M. J. | 05/30/12 | Reviewed research. | 1.00 | 660.00 | 31386390 |
| Fleming, M. J. | 05/30/12 | Conference call with MNAT re: employee  issues. | .80 | 528.00 | 31386400 |
| Fleming, M. J. | 05/30/12 | Emails with T. Matz re: call. | .20 | 132.00 | 31386412 |
| Fleming, M. J. | 05/30/12 | T/c with C. Simmons re: research. | .30 | 198.00 | 31386426 |
| Fleming, M. J. | 05/30/12 | Emails with L. Schweitzer re: call. | .20 | 132.00 | 31386431 |
| Fleming, M. J. | 05/30/12 | Email to L. Beckerman re: employee issues. | .20 | 132.00 | 31386439 |
| Fleming, M. J. | 05/30/12 | Reviewed settlement offer; Related emails and research. | 2.40 | 1,584.00 | 31386451 |
| Fleming, M. J. | 05/30/12 | Email to M. Curran re:  information request. | .10 | 66.00 | 31386471 |
| Fleming, M. J. | 05/30/12 | Email to L. Schweitzer re:  information request. | .10 | 66.00 | 31386501 |
| Fleming, M. J. | 05/30/12 | T/c with J. Uziel re: research. | .30 | 198.00 | 31386516 |
| Schweitzer, L. | 05/30/12 | Revise draft procedures re: employee issues (0.8). J  Ray, JA Kim, L Bagarella, A Kohn e/ms re various claims (0.4).  T/c J Kolodner re: litigation issue (0.3). | 1.50 | 1,560.00 | 31386550 |
| Opolsky, J. | 05/30/12 | Call to J. Erickson re: employee issues (.1); reviewing documents re: employee issues (1); email to J.  Erickson re: the same (.1); call with L. Barefoot re: the same (.1); meeting with M. Gianis re: the same (.3); reviewing documents: re: production (.5). | 2.10 | 1,029.00 | 31388858 |
| Uziel, J.L. | 05/30/12 | E-mail to J. Ray re: applications (0.1); Preparation for O/C with C. Simmons re: research issues (0.3); O/C with C. Simmons re: same (0.2); Communications with M. Fleming re: employee issues (0.3); Conducted research re: case issues | 5.00 | 2,075.00 | 31407537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5); Drafted summary e-mail to M. Fleming re: same (0.7); Review and analyze research from C. Simmons re: employee issues (0.3); O/C with C. Simmons re: same (0.2); T/C with D. Francois re: same (0.2); Review and analyze proposal (0.2) | | | |
| Simmons, C. | 05/30/12 | Met with J.Uziel to discuss question regarding employee issues (0.2) researched question (3.60) discussed question regarding potential litigation issue with M.Fleming (0.30) | 4.10 | 1,373.50 | 31409061 |
| Kim, J. | 05/30/12 | E-mails to M. Fleming re: employee issues (.3), review correspondence re: claims (1.6), review correspondence re: employee issues (.9) | 2.80 | 1,988.00 | 31409820 |
| Roll, J. | 05/30/12 | Extensive review of documents re: employee issues and related process. | 1.80 | 459.00 | 31410606 |
| Bagarella, L. | 05/30/12 | Review of document regarding employee issue (1.00). Email to M. Alcock regarding employee claim (.10). Email to John Ray regarding employee claim (.40). Meeting with M. Alcock regarding employee claim (.50). Review of documents regarding employee claim and employee issue (2.50). Search for specific benefit plan (.40). Email to D. Francois regarding benefit plan (.20). | 5.10 | 2,881.50 | 31415496 |
| Ungberg, A.J. | 05/30/12 | Meeting with K. Klein re: employee issue | .20 | 98.00 | 31419457 |
| Gianis, M. | 05/30/12 | Researched re: employee issues and emailed Jeremy Opolsky. | .60 | 201.00 | 31423096 |
| Gianis, M. | 05/30/12 | Research re: employee issues. | 2.10 | 703.50 | 31423464 |
| Barefoot, L. | 05/30/12 | E-mails J. Opolsky, J. Erickson re: employee issues (.20); e-mail J. Croft re: employee issues (.10); emails J. Opolsky, J. Erickson re: employee issues (.20); review docs re: employee issues (.40). | .90 | 639.00 | 31423578 |
| Barefoot, L. | 05/30/12 | Review research re: case issues (.20); e-mail M. Gianis re: employee issues (.20) | .40 | 284.00 | 31423752 |
| Gianis, M. | 05/30/12 | Met with Jeremy Opolsky to go over research re: case issues. | .30 | 100.50 | 31423787 |
| Francois, D. | 05/30/12 | Communication with M. Fleming and L. Bagarella. Caselaw research. | 2.80 | 1,582.00 | 31425122 |
| Bromley, J. L. | 05/30/12 | Ems N.Forrest, others re employee issue (.20); review same (.50) | .70 | 766.50 | 31428225 |
| Kim, J. | 05/31/12 | Corr. with M. Gianis re employee issues. | .20 | 51.00 | 31390856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 05/31/12 | Review documents re: employee issue (3.9); emails with L. Schweitzer and N. Forrest re: employee issue (.2) | 4.10 | 2,316.50 | 31393761 |
| Uziel, J.L. | 05/31/12 | Preparation for employee claims team meeting (0.2); Review, analyze and summarize data re: employee issues (0.7); Conducted research re: case issues (0.3); Employee claims team meeting (1.1); T/C with D. Francois re: employee issues (0.2); O/C with M. Fleming re: employee issues (0.7); Revise documents re: employee issues (2.5); E-mail to L. Schweitzer re: same (0.1); Communications with M. Fleming re: same (0.2); O/C with C. Simmons re: employee issues (0.1) | 6.10 | 2,531.50 | 31407687 |
| Croft, J. | 05/31/12 | Employee Claims team meeting (1); meeting with B. Hammer re: case issues research (.4); editing letter and notices re: employee issues (1); emails with M. Cilia, C. Brown, J. Kim, L. Bagarella, L. Schweitzer, J. Uziel, M. Fleming re: employee claims issues (1) | 3.40 | 2,244.00 | 31408298 |
| Simmons, C. | 05/31/12 | Met with J.Uziel regarding litigation issue (0.30) researched and prepared memo (0.90) | 1.20 | 402.00 | 31409207 |
| Kim, J. | 05/31/12 | T/C w/ J. Croft re: schedules (.1), Employee claims team mtg (1.0), e-mail to J. Croft re: employee claim (.2), review correspondence re: employee claims (.7), review drafts re: claims (.3) | 2.30 | 1,633.00 | 31409954 |
| Fleming, M. J. | 05/31/12 | T/c with J. Stam (Gowlings). | .10 | 66.00 | 31413054 |
| Fleming, M. J. | 05/31/12 | Email to M. Curran re: information request. | .10 | 66.00 | 31413087 |
| Fleming, M. J. | 05/31/12 | Email to J. Ray re: employee issues. | .30 | 198.00 | 31413128 |
| Fleming, M. J. | 05/31/12 | Prepared for and participated in conference call with C. Chen. | .70 | 462.00 | 31413159 |
| Bagarella, L. | 05/31/12 | Employee claims team meeting (1.00). Follow up telephone conversation with E. Bussigel regarding employee claim (.20). Review of email traffic regarding employee issue (.30). Telephone conversation with J. Opolsky regarding employee issue (.20). Work regarding employee claims issue (1.50). | 3.20 | 1,808.00 | 31415568 |
| Schweitzer, L. | 05/31/12 | Employee claims team meeting (1.0). T/c Delano, M. Fleming re employee issues (0.8). E/ms L Beckerman, M Fleming, J Ray re same (0.4). Revise draft re same (0.3). | 2.50 | 2,600.00 | 31416022 |
| Fleming, M. J. | 05/31/12 | Email to C. Chen Delano re: employee issues. | .10 | 66.00 | 31416744 |
| Fleming, M. J. | 05/31/12 | Office conference with J. Uziel re: letter re: | .70 | 462.00 | 31417017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| Fleming, M. J. | 05/31/12 | Emails and t/c with C. Chen Delano re: employee issues. | .20 | 132.00 | 31417225 |
| Fleming, M. J. | 05/31/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 31417240 |
| Fleming, M. J. | 05/31/12 | Email to D. Francois re: research. | .20 | 132.00 | 31417472 |
| Fleming, M. J. | 05/31/12 | Email to J. Ray re: litigation issues. | .10 | 66.00 | 31417490 |
| Fleming, M. J. | 05/31/12 | Reviewed documents re: employee issues; Related emails and t/c's with J. Uziel. | 1.20 | 792.00 | 31417509 |
| Fleming, M. J. | 05/31/12 | Reviewed letters and materials re: employee issues; Prepared for meeting re: employee issues. | 1.80 | 1,188.00 | 31417586 |
| Roll, J. | 05/31/12 | Prepared production for mailing per L. Barefoot & J. Opolsky | .90 | 229.50 | 31419525 |
| Erickson, J. | 05/31/12 | Document production preparation, per. J. Opolsky. | 1.00 | 355.00 | 31420611 |
| Barefoot, L. | 05/31/12 | E-mail re: production (.20); e-mail J. Opolsky re: employee issues (.20); review/revise letter re: employee isues (.20). | .60 | 426.00 | 31423004 |
| Hammer, B. | 05/31/12 | Met with James Croft to discuss new assignment re: employee issues. | .40 | 134.00 | 31423046 |
| Opolsky, J. | 05/31/12 | Email to L. Barefoot re: production (.1); email to J. Erickson re: the same (.2); reviewing documents to be produced (.1); call with L. Barefoot re: the same (.1); call with J. Erickson re: the same (.1); call with L. Bagarella re: employee issues (.1). | .70 | 343.00 | 31423788 |
| Gianis, M. | 05/31/12 | Making edits with regard to employee issues. | .60 | 201.00 | 31423892 |
| Francois, D. | 05/31/12 | Caselaw research re case issues. | 4.30 | 2,429.50 | 31425202 |
| Kostov, M.N. | 05/31/12 | employee claims team meeting and follow-up conversation with J. Kim (1.1) | 1.10 | 539.00 | 31440082 |
| | | **MATTER TOTALS:** | **831.00** | **460,841.50** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 05/02/12 | Emails with L.Guerra and J. Ray re: Nortel customer issues (.5) | .50 | 330.00 | 31188952 |
| Lipner, L. | 05/02/12 | Correspondence w/J. Ray (N) re customer agreement (.1). | .10 | 63.00 | 31411858 |
| Lipner, L. | 05/04/12 | Correspondence w/E. Chisholm and H. Viana re customer agreement (.7). | .70 | 441.00 | 31415547 |
| Lipner, L. | 05/07/12 | Correspondence w/R. Reeb and E. Davis re customer issue (.7); t/c w/R. Reeb re same (.1). | .80 | 504.00 | 31415663 |
| Lipner, L. | 05/08/12 | Prepared affidavit for secretary's certificate (.2). | .20 | 126.00 | 31416309 |
| Lipner, L. | 05/09/12 | Correspondence w/T. Ross re secretary's certificate (.6). | .60 | 378.00 | 31416465 |
| Lipner, L. | 05/10/12 | Correspondence w/E. Watson re customer agreement (.2). | .20 | 126.00 | 31416567 |
| Lipner, L. | 05/15/12 | Correspondence w/Managing Attorney's Office re agreement signing (.4); Correspondence w/E. Bussigel re customer agreement (.2); Research re case issue (.5). | 1.10 | 693.00 | 31380536 |
| Lipner, L. | 05/16/12 | Coordination of process for documents (.2); Correspondence  w/E. Chisholm re same (.1). | .30 | 189.00 | 31380662 |
| Lipner, L. | 05/21/12 | Correspondence w/E. Chisholm re customer  issue (.2); Correspondence w/E. Davis re same (.1). | .30 | 189.00 | 31364429 |
| Lipner, L. | 05/22/12 | Correspondence w/H. Watson re documents (.1). | .10 | 63.00 | 31364569 |
| Lipner, L. | 05/23/12 | Correspondence w/E. Chisholm re customer  issue (.3); t/c w/foreign counsel re same  (.1). | .40 | 252.00 | 31365366 |
| Lipner, L. | 05/25/12 | Correspondence w/H. Viana re customer issue (.1). | .10 | 63.00 | 31365466 |
| | | **MATTER TOTALS:** | **5.40** | **3,417.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bussigel, E.A. | 05/02/12 | Email J.Ray re supplier agreement (.3) | .30 | 169.50 | 31293744 |
| Bussigel, E.A. | 05/10/12 | Distributing supplier agreement (.6) | .60 | 339.00 | 31247412 |
| Bussigel, E.A. | 05/14/12 | Email supplier re agreement (.2) | .20 | 113.00 | 31283004 |
| Bussigel, E.A. | 05/17/12 | Emails re supply agreement (.3) | .30 | 169.50 | 31441467 |
| Bussigel, E.A. | 05/18/12 | Email UK, Canada re supply agreement | .10 | 56.50 | 31441480 |
| Bussigel, E.A. | 05/21/12 | Email re supplier agreement (.1) | .10 | 56.50 | 31312120 |
| | | **MATTER TOTALS:** | **1.60** | **904.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 05/01/12 | Drafting plan documents (1.8); meeting with Nortel team (.8). | 2.60 | 1,274.00 | 31177465 |
| Bussigel, E.A. | 05/01/12 | Ems re plan (.2), plan meeting K.Hailey, M.Fleming, L.Schweitzer (1.0) | 1.20 | 678.00 | 31293734 |
| Lipner, L. | 05/01/12 | Plan team meeting w/J. Opolsky, K. Hailey, E. Bussigel, M. Fleming and J. Bromley (1). | 1.00 | 630.00 | 31410738 |
| Opolsky, J. | 05/02/12 | Revising Plan documents. | 1.80 | 882.00 | 31189972 |
| Opolsky, J. | 05/03/12 | Revising Nortel Plan documents. | 2.20 | 1,078.00 | 31207903 |
| Opolsky, J. | 05/04/12 | Drafting plan documents. | 2.90 | 1,421.00 | 31207488 |
| Opolsky, J. | 05/07/12 | Revising plan documents (.5); drafting plan documents (4.2). | 4.70 | 2,303.00 | 31214303 |
| Opolsky, J. | 05/08/12 | Research re: case issues (.8); email to J. Bromley re: the same (.3); revising plan documents (2.4). | 3.50 | 1,715.00 | 31241140 |
| Opolsky, J. | 05/09/12 | Email to J. Bromley and E. Bussigel re: plan issues (.2); reviewing documents for meeting with M. Fleming re: plan issues (.3); meeting with M. Fleming re: plan issues (.7); revising plan documents re: the same (2.5). | 3.70 | 1,813.00 | 31241163 |
| Fleming, M. J. | 05/09/12 | Office conference with J. Opolosky re: plan. | .70 | 462.00 | 31257848 |
| Fleming, M. J. | 05/09/12 | T/c with E. Bussigel re: plan. | .10 | 66.00 | 31257865 |
| Fleming, M. J. | 05/09/12 | Email to E. Bussigel re: case research. | .20 | 132.00 | 31258939 |
| Fleming, M. J. | 05/09/12 | T/c with J. Vanlare re: plan. | .10 | 66.00 | 31258964 |
| Opolsky, J. | 05/10/12 | Revising plan document. | .30 | 147.00 | 31283888 |
| Opolsky, J. | 05/11/12 | Research re: case issues. | 4.50 | 2,205.00 | 31283908 |
| Opolsky, J. | 05/12/12 | Preparing for meeting with J. Bromley and L. Schweitzer re: plan issues. | .50 | 245.00 | 31283941 |
| Opolsky, J. | 05/14/12 | Reviewing research re: case issues for meeting with J. Bromley, H. Zelbo and L. Schweitzer (2.9); emails to E. Bussigel re: plan issues (.5). | 3.40 | 1,666.00 | 31284095 |
| Opolsky, J. | 05/14/12 | Meeting with J. Bromley, H. Zelbo and L. Schweitzer and E. Bussigel re: plan issues. | 1.50 | 735.00 | 31284170 |
| Fleming, M. J. | 05/14/12 | T/c with J. Vanlare re: plan. | .10 | 66.00 | 31291181 |
| Fleming, M. J. | 05/14/12 | T/c with S. Bomhof re: plan. | .10 | 66.00 | 31291491 |
| Opolsky, J. | 05/15/12 | Meeting with J. Ray (Nortel), E. Bussigel, J. Bromley and L. Schweitzer re: plan issues (2.5); | 3.70 | 1,813.00 | 31293598 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with E. Bussigel re: plan issues (.2); research re: case issues (1). | | | |
| Bussigel, E.A. | 05/16/12 | Meeting M. Fleming, J. Opolsky, J. VanLare re plan issues (.5). | .50 | 282.50 | 31290599 |
| Opolsky, J. | 05/16/12 | Meeting with J. VanLare, M. Fleming and E. Bussigel re: plan issues (.5); meeting with M. Fleming re: the same (.1); email to K. Hailey re: the same (.1). | .70 | 343.00 | 31293654 |
| Opolsky, J. | 05/16/12 | Call to M. Kennedy (Chilmark) with E. Bussigel and J. Bromley re: plan issues (.5); revising plan document (.3); emails to J. Sullivan (Epiq) and M. Fleming re: plan issues (.4); emails to team re: plan issues (.2). | 1.40 | 686.00 | 31293671 |
| Opolsky, J. | 05/17/12 | Emails to team regarding plan issues (.2); meeting with plan team to discuss plan issues (.8); revising plan documents (1.6); meeting with M. Fleming re: plan issues (.4). | 3.00 | 1,470.00 | 31297551 |
| Schweitzer, L. | 05/17/12 | Plan team mtg (0.7). | .70 | 728.00 | 31316153 |
| Lipner, L. | 05/17/12 | Plan Team meeting (.8). | .80 | 504.00 | 31363784 |
| Bussigel, E.A. | 05/17/12 | Plan meeting (1.0), email J.Opolsky re research (.1), email exchange L.Schweitzer, W.McRae, J.Bromley, J.Uziel re tax case and reviewing same (.6) | 1.70 | 960.50 | 31441464 |
| Opolsky, J. | 05/18/12 | Revising plan documents (.3); email to J. Bromley re: plan issues (.1); preparing for meeting with plan team (.1); call with plan team and J. Sullivan (Epiq) (.7); email to J. Bromley re: plan issues (.2). | 1.40 | 686.00 | 31307859 |
| Lipner, L. | 05/18/12 | T/c w/Epiq, J. Opolsky, E. Bussigel and K. Hailey re plan issues(.7); Correspondence re plan issues w/J. Opolsky (.2). | .90 | 567.00 | 31364021 |
| Bussigel, E.A. | 05/18/12 | Call w/Epiq re timelines, with J.Opolsky, L.Lipner (.7); follow-up re same (.3), email J.Opolsky re contact list (.1) | 1.10 | 621.50 | 31441477 |
| Opolsky, J. | 05/19/12 | Research re: case issues. | 2.00 | 980.00 | 31308267 |
| Opolsky, J. | 05/21/12 | Email to J. Sullivan (Epiq) re: plan issues (.1); email to plan team re: plan issues (.3); research re: case issues (.7). | 1.10 | 539.00 | 31313920 |
| Opolsky, J. | 05/22/12 | Email to A. Kogan re: plan (.1); call with A. Kogan re: the same (.1); research re: case issues (.7); drafting memo to L. Schweitzer re: the same (1.8). | 2.70 | 1,323.00 | 31343516 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 05/22/12 | E-mails L. Schweitzer, K. Hailey (.10); conference Cornelius (.30). | .40 | 438.00 | 31374539 |
| Byam, E.D. | 05/23/12 | Discussed background of reorganization plan with E. Bussigel, J. Opolsky and C. McBrady. | 1.00 | 335.00 | 31334902 |
| McBrady, C. | 05/23/12 | Nortel Info meeting w/ J. Opolsky and E. Bussigel (1.0) and follow up (0.2). | 1.20 | 402.00 | 31337275 |
| McBrady, C. | 05/23/12 | Review Disclosure Statement. | 1.20 | 402.00 | 31337277 |
| Opolsky, J. | 05/23/12 | Revising email to L. Schweitzer re: research on case issues (.2); research re: case issues (3.6); meeting with C. McBrady, E. Byam and E. Bussigel re: the same (1). | 4.80 | 2,352.00 | 31343669 |
| Byam, E.D. | 05/24/12 | Read background documents related to plan project. | 1.00 | 335.00 | 31343537 |
| McBrady, C. | 05/24/12 | Review Disclosure Statement Nortel. | .20 | 67.00 | 31345039 |
| McBrady, C. | 05/24/12 | Review Disclosure. | 1.20 | 402.00 | 31345052 |
| McBrady, C. | 05/24/12 | Review Disclosure. | .10 | 33.50 | 31345059 |
| McBrady, C. | 05/24/12 | Review case issues memo. | .20 | 67.00 | 31345117 |
| McBrady, C. | 05/24/12 | Nortel email to J. Opolsky and E. Bussigel. | .10 | 33.50 | 31345132 |
| Opolsky, J. | 05/24/12 | Email to E. Bussigel re: plan issues (.1). | .10 | 49.00 | 31368871 |
| Brod, C. B. | 05/24/12 | Conference R. Coleman (.10). | .10 | 109.50 | 31383713 |
| Bussigel, E.A. | 05/24/12 | Email C. McBrady re research (.2). | .20 | 113.00 | 31385851 |
| Byam, E.D. | 05/25/12 | Case issues research. | 4.50 | 1,507.50 | 31352277 |
| O'Keefe, P. | 05/25/12 | Research regarding case issues as per C. McBrady | .50 | 155.00 | 31353867 |
| McBrady, C. | 05/25/12 | Case issues research | .90 | 301.50 | 31357400 |
| McBrady, C. | 05/25/12 | Case issues research | .10 | 33.50 | 31357411 |
| McBrady, C. | 05/25/12 | Case issues research | .50 | 167.50 | 31357428 |
| McBrady, C. | 05/25/12 | Case issues research | .60 | 201.00 | 31357441 |
| McBrady, C. | 05/25/12 | Case issues research | .80 | 268.00 | 31357458 |
| Opolsky, J. | 05/25/12 | Research re: case issues (.7); email to E. Bussigel re: the same (.2). | .90 | 441.00 | 31368919 |
| Byam, E.D. | 05/29/12 | Case issues research | 3.00 | 1,005.00 | 31364348 |
| McBrady, C. | 05/29/12 | Case issues research | 1.60 | 536.00 | 31368405 |

MATTER: 17650-012  PLAN OF
REORGANIZATION AND DISCLOSURE
STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McBrady, C. | 05/29/12 | Research memo for E. Bussigel. | 1.90 | 636.50 | 31368661 |
| McBrady, C. | 05/29/12 | Case issues research | .20 | 67.00 | 31368705 |
| McBrady, C. | 05/29/12 | Case issues research | 1.30 | 435.50 | 31368766 |
| McBrady, C. | 05/29/12 | Case issues research | .30 | 100.50 | 31368828 |
| Opolsky, J. | 05/29/12 | Research re: case issues (.3); email to E. Bussigel re: the same (.3); call with S. Bomhof (Torys) re: the same (.1); reviewing email of C. McBrady re: the same (.4); email to C. McBrady re: the same (.2). | 1.30 | 637.00 | 31369041 |
| Bussigel, E.A. | 05/30/12 | Reviewing case research | .50 | 282.50 | 31383770 |
| Byam, E.D. | 05/30/12 | Meeting with J. Opolsky on case issues research. | .40 | 134.00 | 31384113 |
| Opolsky, J. | 05/30/12 | Email plan team re: plan issues (.1); call with M. Fleming and A. Cordo re: plan issues (.3); meeting with E. Byam re: plan issues (.4); call with A. Cordo re: the same (.1). | .90 | 441.00 | 31388816 |
| McBrady, C. | 05/30/12 | Case issues research | 2.90 | 971.50 | 31389752 |
| McBrady, C. | 05/31/12 | Case issues research | .60 | 201.00 | 31422254 |
| Opolsky, J. | 05/31/12 | Revision to plan documents (.2); call with M. Fleming, S. Bomhof (Torys) and A. Gray (Torys) re: plan issues (.9). | 1.10 | 539.00 | 31423809 |
| | | **MATTER TOTALS:** | **93.40** | **43,353.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 05/01/12 | emails to R. Reeb re legal matter. | .30 | 198.00 | 31169133 |
| Belyavsky, V.S. | 05/01/12 | reviewed claims | 1.80 | 882.00 | 31169272 |
| McRae, W. L. | 05/01/12 | Prep for call (.7), call with large group to go over update (1.0). | 1.70 | 1,793.50 | 31274886 |
| Bromley, J. L. | 05/01/12 | Meeting/call with custodian and opposing counsel, McRae, others re update. | 1.00 | 1,095.00 | 31415485 |
| Belyavsky, V.S. | 05/02/12 | Meeting with J. Bromley, B. McRae, M. Kagan, E. Bussigel and J. Uziel (1.2); reviewed claims (1.4) | 2.60 | 1,274.00 | 31188137 |
| McRae, W. L. | 05/02/12 | Team meeting to discuss liability issues. | 1.40 | 1,477.00 | 31274960 |
| Kagan, M. | 05/02/12 | T/c w/ V. Belyavsky re: liability claim (.1); reviewing claim summary (.6); Internal  meeting re: liability claim (1.3). | 2.00 | 1,260.00 | 31410366 |
| Bromley, J. L. | 05/02/12 | Meeting re liability issue with E. Bussigel, J. Uziel, others (.40, partial); ems re same (.30). | .70 | 766.50 | 31417171 |
| Goodman, C.M. | 05/03/12 | locating copy of report | .10 | 66.00 | 31191378 |
| Belyavsky, V.S. | 05/03/12 | reviewed claims | .10 | 49.00 | 31193672 |
| Bromley, J. L. | 05/03/12 | Ems McRae, Goodman on liability issues (.30). | .30 | 328.50 | 31417927 |
| Belyavsky, V.S. | 05/04/12 | reviewed claims | 2.90 | 1,421.00 | 31201686 |
| Goodman, C.M. | 05/07/12 | review of regulatory filing | 1.90 | 1,254.00 | 31208404 |
| Belyavsky, V.S. | 05/07/12 | reviewed claims (5.2), call with E. Bussigel and professionals (0.3). | 5.50 | 2,695.00 | 31211555 |
| McRae, W. L. | 05/07/12 | Review emails about regulatory filing; read new turn of letter (0.3); looked at summary to  be sent to opposing counsel (0.2). | .80 | 844.00 | 31274382 |
| Bromley, J. L. | 05/07/12 | Mtg with E. Bussigel and J. Uziel re letter (.80); ems re same; ems J.Ray, McRae, L. Schweitzer, re summary by opposing counsel (.30); ems C. Goodman, McRae liability issues (.50). | 1.60 | 1,752.00 | 31418338 |
| Goodman, C.M. | 05/08/12 | response email to R. Eckenrod re: liability claims. | .30 | 198.00 | 31216742 |
| Belyavsky, V.S. | 05/08/12 | reviewed claims | .40 | 196.00 | 31246390 |
| McRae, W. L. | 05/08/12 | Emails about summary (0.3); emails. | .30 | 316.50 | 31259395 |
| Bromley, J. L. | 05/08/12 | Revise issues letter; ems E. Bussigel re same  (.50) | .50 | 547.50 | 31418506 |
| McRae, W. L. | 05/09/12 | Call with professional about closing  agreement (0.7); follow up emails (0.3);  more consideration | 1.80 | 1,899.00 | 31259503 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of issue (0.8). | | | |
| Bromley, J. L. | 05/09/12 | Em E. Bussigel re liability issue; tc McRae re same | .30 | 328.50 | 31420496 |
| McRae, W. L. | 05/10/12 | Review of summary and emails related  thereto (0.4). | .40 | 422.00 | 31259591 |
| Bromley, J. L. | 05/10/12 | Em J. Ray, EB re Michigan; em McRae (.50) | .50 | 547.50 | 31420698 |
| Belyavsky, V.S. | 05/11/12 | reviewed claims | .50 | 245.00 | 31255920 |
| Bromley, J. L. | 05/11/12 | Em J.Ray re call; Ems McRae, Lydecker re opposing counsel document; ems E. Bussigel re liability issue (.50) | .50 | 547.50 | 31421443 |
| Bromley, J. L. | 05/12/12 | Ems J.Ray re call | .20 | 219.00 | 31421626 |
| Bromley, J. L. | 05/13/12 | Ems EB re liability issue (.20) | .20 | 219.00 | 31421801 |
| Belyavsky, V.S. | 05/14/12 | meeting with J. Bromley, B. Mcrae, E. Bussigel, M. Kagan, J. Uziel (0.6); reviewed claims (1.3) | 1.90 | 931.00 | 31268397 |
| McRae, W. L. | 05/14/12 | Meeting about liability issues (0.4 partial participant). | .40 | 422.00 | 31274613 |
| Kagan, M. | 05/14/12 | Internal meeting re: liability claim (.6). | .60 | 378.00 | 31413446 |
| Bromley, J. L. | 05/14/12 | Mtg with McRae, E. Bussigel, J. Uziel, others re liability issue  tax (.60); ems re same; ems re call on Wed  (.20) | .80 | 876.00 | 31422778 |
| Goodman, C.M. | 05/15/12 | review of apportionment letter; blacklines  of letter | 1.20 | 792.00 | 31276533 |
| Belyavsky, V.S. | 05/15/12 | reviewed claims | 3.00 | 1,470.00 | 31279173 |
| McRae, W. L. | 05/15/12 | Review of liability issues letter and emails  and discussions regarding the same (1.4);  review of second draft (0.4); read the different legal proposals (1.5) | 3.30 | 3,481.50 | 31363236 |
| Bromley, J. L. | 05/15/12 | Tc W. McRae; Em C.Goodman re liability issues(.50); mtg with EB, J.Ray re liability issue (.50) | 1.00 | 1,095.00 | 31423200 |
| Goodman, C.M. | 05/16/12 | conference call with committees J. Bromley, W. McRae re: liability risk (1.0);  review of liability issues letter (0.4); discussion with j. bromley re: issues (.3). | 1.70 | 1,122.00 | 31284956 |
| Belyavsky, V.S. | 05/16/12 | reviewed claims | 1.80 | 882.00 | 31285095 |
| McRae, W. L. | 05/16/12 | Review of case summary  prepared by Victoria Belyavsky (0.4) | .40 | 422.00 | 31363501 |
| Bromley, J. L. | 05/16/12 | Follow Up Call with J.Ray, opposing counsel, L. | 1.30 | 1,423.50 | 31423453 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, W. McRae, C.Goodman (1.00);  ems re same (.30) | | | |
| Goodman, C.M. | 05/17/12 | reviewing legal case, emails re: same. | .60 | 396.00 | 31289379 |
| Belyavsky, V.S. | 05/17/12 | reviewed claims | 1.00 | 490.00 | 31292970 |
| Goodman, C.M. | 05/17/12 | tc w/ j. scott re: liability issues; followup | .30 | 198.00 | 31295601 |
| McRae, W. L. | 05/17/12 | Review of new case on liability issue (0.3); follow up with Corey Goodman to learn  about yesterday's call (0.1); read draft  complaint and motion for legal request (0.6); more emails about liability issues  (0.3) | 1.30 | 1,371.50 | 31363550 |
| Bromley, J. L. | 05/17/12 | Ems re liability issues. | .40 | 438.00 | 31424062 |
| Goodman, C.M. | 05/18/12 | Tc w/ w. mcrae + j. bromley re: legal issue | .60 | 396.00 | 31299444 |
| Belyavsky, V.S. | 05/18/12 | reviewed claims | .30 | 147.00 | 31358010 |
| McRae, W. L. | 05/18/12 | Discussion with Jim Bromley and Corey Goodman about legal issues (0.6); emails re liability issues (0.2) | .80 | 844.00 | 31363675 |
| Bromley, J. L. | 05/18/12 | Em E. Bussigel re liability issues; ems J.Ray re issues (.50) | .50 | 547.50 | 31424394 |
| Goodman, C.M. | 05/21/12 | review of liability issues | .30 | 198.00 | 31309421 |
| McRae, W. L. | 05/21/12 | Emails regarding tax issue | .50 | 527.50 | 31321725 |
| Bromley, J. L. | 05/21/12 | Ems E. Bussigel, W. McRae re liability issues; ems E. Bussigel re liability issues (.70) | .70 | 766.50 | 31426870 |
| McRae, W. L. | 05/22/12 | Emails and discussion of liability issues with Emily Bussigel (0.3) | .30 | 316.50 | 31322212 |
| McRae, W. L. | 05/23/12 | Emails (.2); call about liability issues with J. Bromley, M. Kagan, E. Bussigel and J. Uziel (.6, partial); review of legal form (.1). | .90 | 949.50 | 31335630 |
| Kagan, M. | 05/23/12 | Internal call with J. Bromley, W. McRae, E. Bussigel and J. Uziel re: liability issue (1.0); discussion w/ W. Larson re: same (0.1). | 1.10 | 693.00 | 31411821 |
| Bromley, J. L. | 05/23/12 | Call re liability issue with E. Bussigel, W. McRae, J. Uziel and M. Kagan (1.0); ems re same; ems re liability issue; ems J.Ray, W. McRae, re legal issues (.20). | 1.20 | 1,314.00 | 31427315 |
| Goodman, C.M. | 05/24/12 | reviewing legal memo | .40 | 264.00 | 31343730 |
| Kagan, M. | 05/24/12 | Drafting summary email re: liability claim (.5); weekly liability claims call with E. Bussigel and | .80 | 504.00 | 31410634 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client (.3). | | | |
| Bromley, J. L. | 05/25/12 | Em E. Bussigel re liability claims (.20) | .20 | 219.00 | 31427576 |
| McRae, W. L. | 05/25/12 | Emails | .20 | 211.00 | 31439510 |
| Goodman, C.M. | 05/29/12 | tc re: liability issue; review of case-issue memo | .80 | 528.00 | 31360130 |
| McRae, W. L. | 05/29/12 | Call with professional about withdrawals (0.6); caught up with Emily Bussigel re liability issue (0.1); emails re liability issues letter (0.3). | 1.00 | 1,055.00 | 31381509 |
| Belyavsky, V.S. | 05/29/12 | reviewed claims (0.5), call/meeting with m. kagan, j.uziel, j. bromley, j. ray (1) | 1.50 | 735.00 | 31385237 |
| Schweitzer, L. | 05/29/12 | T/c J Ray, opposing counsel, etc. re liability issues (0.5). | .50 | 520.00 | 31386241 |
| Kagan, M. | 05/29/12 | Call w/J. Ray et al re: liability claim (.5); reviewing background materials on liability claim (.5). | 1.00 | 630.00 | 31389092 |
| Bromley, J. L. | 05/29/12 | Call with opposing counsel, J.Ray, Decker, McRae, Goodman on liability issues (1.00); ems J. Scott re same; call with Ray, J.Uziel re liability issues (1.00); ems re same (.20) | 2.20 | 2,409.00 | 31428021 |
| Goodman, C.M. | 05/30/12 | review of case issues memo; response to K. Hailey re: same. | .30 | 198.00 | 31375925 |
| Belyavsky, V.S. | 05/30/12 | reviewed claims (0.30), call with jbromley, ebussigel, juziel and client tax (0.70) | 1.00 | 490.00 | 31385164 |
| Kagan, M. | 05/30/12 | Call w/professionals to discuss liability for claims (.8). | .80 | 504.00 | 31388850 |
| McRae, W. L. | 05/30/12 | Discussed liability issues with Jim Bromley (0.3); emails (0.3); new turn of legal request (0.3) | .90 | 949.50 | 31420964 |
| Bromley, J. L. | 05/30/12 | Tc McRae; Nortel call with client re liability Issues (1.30); ems J. Uziel, others re materials re same (.20); review and revise same (1.00) | 2.50 | 2,737.50 | 31428255 |
| Goodman, C.M. | 05/31/12 | call with custodian, K. Hailey, R. Reeb re: transaction structuring. | .50 | 330.00 | 31393030 |
| Belyavsky, V.S. | 05/31/12 | reviewed claims | .30 | 147.00 | 31394787 |
| Bromley, J. L. | 05/31/12 | Ems with opposing counsel, others liability issues (.50);  tc Ray re same (.50) | 1.00 | 1,095.00 | 31428352 |
| | | **MATTER TOTALS:** | **74.70** | **59,255.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 05/01/12 | Review draft short form assignments. | 1.50 | 735.00 | 31188883 |
| Croft, J. | 05/01/12 | Reviewing production (2);  emails with D.Herrington, opposing counsel, C. Armstrong, J. Stam, C.Hunter, A. Kay re:  same (.7) | 2.70 | 1,782.00 | 31188921 |
| Ilan, D. | 05/01/12 | corres re assignment issues | .50 | 395.00 | 31193631 |
| Ryan, R.J. | 05/01/12 | Comm w/ J. Croft re: asset sale confi issue  (.30); reviewed emails re: same and  follow-up (.50). | .80 | 392.00 | 31329657 |
| Croft, J. | 05/02/12 | Call with opposing counsel and D.Herrington  re: production issue (.2); drafting letter  re: same (.8); drafting email to other  estates re: same (.3); drafting email to  purchaser re: same (.4); various other calls and emails with D. Herrington and L. Schweitzer re: same (.4) | 2.10 | 1,386.00 | 31188963 |
| Rozenblit, J.M. | 05/02/12 | Review patent assignments (.5); meeting with  D. Ilan regarding same (.5); prepare mark-up  of same (1.1). | 2.10 | 1,029.00 | 31189828 |
| Rozenblit, J.M. | 05/02/12 | Email correspondence with C. Hunter (Norton Rose) and M. Kaplan (Paul Weiss) regarding assignment for 1 patent. | .20 | 98.00 | 31189832 |
| Rozenblit, J.M. | 05/02/12 | Telephone call with D. Ilan and C. Hunter (Norton Rose) regarding patent assignments. | .50 | 245.00 | 31189839 |
| Ilan, D. | 05/02/12 | Meet Julia Rozenblit and corres Paul Weiss re assignments | 1.00 | 790.00 | 31193742 |
| Ilan, D. | 05/02/12 | cfc Chris Hunter re foreign assignments | .60 | 474.00 | 31193771 |
| Bromley, J. L. | 05/02/12 | Ems LS, DH re IP issues (.30). | .30 | 328.50 | 31417189 |
| Croft, J. | 05/03/12 | Meeting with E. Bussigel re: production issue (.3); two calls with C. Armstrong re: same (.4); calls with opposing counsel re: same (.2); emails with D. Herrington re: same  (.2); compiling materials for E. Bussigel  re: same (.1) | 1.20 | 792.00 | 31192604 |
| Rozenblit, J.M. | 05/04/12 | Email correspondence regarding patent assignments. | .30 | 147.00 | 31210425 |
| Rozenblit, J.M. | 05/04/12 | Review patent assignments. | .70 | 343.00 | 31210429 |
| Ilan, D. | 05/04/12 | corres re assignments with PW and cf Julia | .80 | 632.00 | 31214334 |
| Rozenblit, J.M. | 05/07/12 | Review and comment on patent assignments. Telephone conversation with D. Ilan regarding same. | 2.00 | 980.00 | 31210764 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/07/12 | cfc Paul Weiss; cf Julia; corres re assignments | 1.00 | 790.00 | 31210890 |
| Croft, J. | 05/07/12 | Calls with D. Herrington re: production (.3); emails with opposing counsel re: same (.2); reviewing and editing letter to opposing counsel re: same (.6) | 1.10 | 726.00 | 31212165 |
| Thompson, C. | 05/07/12 | Monitored court docket. | .30 | 45.00 | 31214119 |
| Croft, J. | 05/08/12 | Call with opposing counsel re: producion (.2); editing and circulating response letter (.5) | .70 | 462.00 | 31219126 |
| Rozenblit, J.M. | 05/08/12 | Review and comment on patent assignments (.70). Various emails and telephone conversations with Paul Weiss regarding patent assignments (2.60). Email correspondence with D. Ilan, C. Hunter (Norton Rose) and L. Deacon (Herbert Smith) regarding same (.70). | 4.00 | 1,960.00 | 31223591 |
| Rozenblit, J.M. | 05/08/12 | Telephone conversation with D. Ilan, M. Kaplan (Paul Weiss) and D. Gaier (Paul Weiss) regarding patent assignments. | .50 | 245.00 | 31223600 |
| Ilan, D. | 05/08/12 | numerous corres and cf re assignments | 1.00 | 790.00 | 31229330 |
| Croft, J. | 05/09/12 | Emails with opposing counsel, D. Herrington re: production | .20 | 132.00 | 31230072 |
| Rozenblit, J.M. | 05/09/12 | Email correspondence with Paul Weiss, Herbert Smith and D. Ilan regarding patent assignments. | 1.00 | 490.00 | 31246709 |
| Thompson, C. | 05/09/12 | Monitored court docket. | .30 | 45.00 | 31313797 |
| Ilan, D. | 05/10/12 | corres re patent abandoned | .60 | 474.00 | 31249026 |
| Rozenblit, J.M. | 05/10/12 | Email correspondence with D. Gaier (Paul Weiss) regarding patent assignments. | .30 | 147.00 | 31252668 |
| Rozenblit, J.M. | 05/11/12 | Email correspondence with D. Gaier (Paul Weiss) regarding patent assignments. | .20 | 98.00 | 31273743 |
| Ilan, D. | 05/11/12 | cf Julia Rozenbilt re assignment and review corres | .50 | 395.00 | 31289123 |
| Bromley, J. L. | 05/11/12 | Ems DH re asset sale (.20) | .20 | 219.00 | 31421508 |
| Bromley, J. L. | 05/13/12 | Ems DH, LS re asset sale (.20) | .20 | 219.00 | 31421830 |
| Thompson, C. | 05/14/12 | Monitored court docket. | .30 | 45.00 | 31314383 |
| Ilan, D. | 05/16/12 | corres re patent | .50 | 395.00 | 31289538 |
| Thompson, C. | 05/18/12 | Monitored court docket. | .20 | 30.00 | 31343260 |
| Bromley, J. L. | 05/21/12 | Ems D. Herrington re asset sale (.20) | .20 | 219.00 | 31426855 |
| Bromley, J. L. | 05/22/12 | Em L. Schweitzer re asset sale (.20) | .20 | 219.00 | 31427099 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/25/12 | Ems DH re asset sale (.20) | .20 | 219.00 | 31427569 |
| Bromley, J. L. | 05/29/12 | Ems Bussigel re asset sale (.20) | .20 | 219.00 | 31428030 |
| | | **MATTER TOTALS:** | **31.20** | **19,131.50** | |

**MATTER:  17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 04/25/12 | Email w/A. Ventresca re: 10-Q schedule. | .20 | 126.00 | 31357903 |
| Flow, S. | 04/25/12 | Prep 10-Q review. | .10 | 106.50 | 31384974 |
| Flow, S. | 04/30/12 | E/ms team re: 10-Q. | .10 | 106.50 | 31392108 |
| Minyard, K.M. | 05/01/12 | Processed responses to regulatory inquiry email. | .50 | 315.00 | 31189554 |
| Kogan, A. | 05/01/12 | Meeting with S. Delahaye regarding 10-Q. | .30 | 169.50 | 31307817 |
| Delahaye, S. | 05/01/12 | Calls w/S. Flow (.10), A. Kogan (.30) and E. Souza (.40) re: 10-Q review process. | .80 | 504.00 | 31362204 |
| Flow, S. | 05/01/12 | T/c S.Delahaye re: 10-Q. | .10 | 106.50 | 31393781 |
| Por, D. R. | 05/02/12 | Met with S. Delahaye re: Nortel 10-Q. | .50 | 207.50 | 31188550 |
| Por, D. R. | 05/02/12 | Attention to 10-Q. | 2.50 | 1,037.50 | 31188563 |
| Minyard, K.M. | 05/02/12 | Drafted regulatory response letter. Processed responses to email. | 1.80 | 1,134.00 | 31189912 |
| Delahaye, S. | 05/02/12 | Meeting and emails w/D. Por re: 10-Q review process (.5); work with respect to 10-Q (1.3). | 1.80 | 1,134.00 | 31363211 |
| Flow, S. | 05/02/12 | T/c S.Delahaye re: 10-Q. | .20 | 213.00 | 31393977 |
| Kogan, A. | 05/03/12 | Work on 2012 1Q 10-Q (3.0); discussion w/ D. Por re: same (1.5). | 4.50 | 2,542.50 | 31190267 |
| Por, D. R. | 05/03/12 | Attention to review of 10-Q. | 1.50 | 622.50 | 31193363 |
| Por, D. R. | 05/03/12 | Discussed 10-Q with A. Kogan. | 1.50 | 622.50 | 31193370 |
| Opolsky, J. | 05/03/12 | Reviewing 10Q for S. Delahaye. | 1.00 | 490.00 | 31207459 |
| Delahaye, S. | 05/03/12 | Calls and Emails w/D. Por re: 10-Q review; reviewed 10-Q. | 2.80 | 1,764.00 | 31364204 |
| Flow, S. | 05/03/12 | E/ms S.Delahaye re: 10-Q (.1); t/c D.Por re:  same (.1). | .20 | 213.00 | 31414915 |
| Lipner, L. | 05/03/12 | Correspondence w/D. Por re 10-Q (.3). | .30 | 189.00 | 31415355 |
| Por, D. R. | 05/04/12 | Attention to 10-Q distribution. | 1.30 | 539.50 | 31204879 |
| Por, D. R. | 05/04/12 | Reviewed comments to 10-Q with S. Delahaye. | .50 | 207.50 | 31204948 |
| Por, D. R. | 05/04/12 | Met with S. Delahaye re: 10-Q comments. | .50 | 207.50 | 31205033 |
| Opolsky, J. | 05/04/12 | Reviewing 10Q for S. Delahaye. | 1.20 | 588.00 | 31207492 |
| Delahaye, S. | 05/04/12 | Meeting w/ D. Por re: review (.5); emails re: 10-Q review (1.9). | 2.40 | 1,512.00 | 31364417 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 05/04/12 | Work re 10-Q. | .50 | 282.50 | 31374663 |
| Lipner, L. | 05/04/12 | Correspondence w/J. Lanzkron, D. Por and T. Britt re 10-Q (.6); T/c w/A. Kogan re same (.2). | .80 | 504.00 | 31415498 |
| Flow, S. | 05/04/12 | Consider regulatory questions and research answers, respond to K.Minyard. | .50 | 532.50 | 31415535 |
| Por, D. R. | 05/05/12 | Attention to 10-Q. | 3.30 | 1,369.50 | 31205109 |
| Delahaye, S. | 05/05/12 | Reviewed 10-Q. | 4.60 | 2,898.00 | 31364475 |
| Por, D. R. | 05/06/12 | Discussed 10-Q review with S. Delahaye. | .80 | 332.00 | 31205117 |
| Delahaye, S. | 05/06/12 | Call w/D. Por re: 10-Q (.80); reviewed 10-Q and gave markup to S. Flow (3.00). | 3.80 | 2,394.00 | 31364545 |
| Schweitzer, L. | 05/06/12 | Review draft 10Q (0.4). | .40 | 416.00 | 31422936 |
| Por, D. R. | 05/07/12 | Reviewed comments to 10-Q with S. Flow and S. Delahaye. | 1.00 | 415.00 | 31213882 |
| Por, D. R. | 05/07/12 | Discussed 10-Q comments with S. Delahaye, attention to follow-up item. | .30 | 124.50 | 31213889 |
| Por, D. R. | 05/07/12 | Discussed follow up item on 10-Q with J. Opolsky. | .20 | 83.00 | 31213913 |
| Opolsky, J. | 05/07/12 | Email to D. Por and S. Delahaye re: 10Q filing (.5); email to J. Bromley re: the same (.2); email to E. Bussigel re: the same (.2); email to M. Fleming re: the same (.2). | 1.10 | 539.00 | 31214306 |
| Minyard, K.M. | 05/07/12 | Revised regulatory response. Collected additional responses from individuals. Reviewed other responses. Met with C. Brod to discuss comments. | 5.50 | 3,465.00 | 31225878 |
| Delahaye, S. | 05/07/12 | Meetings w/S. Flow and D. Por re: 10-Q comments; email follow-up; sent comments to 10-Q to A. Ventresca. | 3.50 | 2,205.00 | 31364693 |
| Brod, C. B. | 05/07/12 | E-mail Delahaye, Schweitzer re: quarterly report (.10). | .10 | 109.50 | 31367739 |
| Flow, S. | 05/07/12 | Review and comment on 10-Q with team; including meetings w/ S. Delahaye. | 4.00 | 4,260.00 | 31393803 |
| Forrest, N. | 05/08/12 | Review and revise 10-Q language re employee matter. | .50 | 420.00 | 31223551 |
| Minyard, K.M. | 05/08/12 | Revised regulatory letter. Collected information. Spoke with L. Schweitzer. Reviewed the responses. | 2.50 | 1,575.00 | 31252692 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 05/08/12 | Email w/K. Klein re: 10-Q disclosure; follow-up emails w/A. Ventressen re: same. | .40 | 252.00 | 31367850 |
| Minyard, K.M. | 05/09/12 | Revised regulatory response letter. Discussed language with C. Brod and L. Schweitzer. Provided draft to John Ray.  Made edits pursuant to comments received. Reviewed other responses. | 4.00 | 2,520.00 | 31252676 |
| Ryan, R.J. | 05/09/12 | Comm w/ K. Minyard re: regulatory inquiry and forwarded requested docs re: same. | .40 | 196.00 | 31330024 |
| Minyard, K.M. | 05/10/12 | Contacted regulator re extension. Revised response.  Spoke with Mike Kennedy at  Chilmark. Provided confidential treatment language. | 1.80 | 1,134.00 | 31260009 |
| Delahaye, S. | 05/10/12 | Email w/ D. Por re: L. Powell's 10-Q review; email w/ A. Ventresca re: 10-Q | .40 | 252.00 | 31395234 |
| Flow, S. | 05/10/12 | E/ms A.Ventresca re: 8-K. | .10 | 106.50 | 31420636 |
| Minyard, K.M. | 05/11/12 | Revised regulatory letter per comments from C. Brod.  Followed up with respondents. | 1.00 | 630.00 | 31273919 |
| Minyard, K.M. | 05/14/12 | Revised letter and submitted to regulator. | 2.50 | 1,575.00 | 31291386 |
|  |  | **MATTER TOTALS:** | **70.60** | **43,248.00** |  |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 05/01/12 | Email to M. Cook re April fee app estimate  (0.1); revising March fee app per C. Brod  and finalizing same (1.8). | 1.90 | 931.00 | 31161865 |
| Brod, C. B. | 05/01/12 | Review Fee Application (.80); conference Sherrett (.20). | 1.00 | 1,095.00 | 31365320 |
| Sherrett, J.D.H | 05/02/12 | Finalizing March fee app for filing. | .70 | 343.00 | 31186879 |
| Coleman, R. | 05/02/12 | Comms w/ J. Sherrett, I. Rozenberg re: disbursements | .20 | 83.00 | 31207718 |
| Gurgel, M.G. | 05/02/12 | Review of Diaries | 2.00 | 1,130.00 | 31212377 |
| Bromley, J. L. | 05/02/12 | Mtg with J. Sherrett (.20); revise fee application (.20) | .40 | 438.00 | 31417208 |
| Coleman, R. | 05/03/12 | Comm w/ J. Sherrett re: disbursements | .10 | 41.50 | 31207721 |
| Coleman, R. | 05/04/12 | Comm w/ E. Cohen re: disbursements (.1); comm w/ same re: diaries (.1) | .20 | 83.00 | 31207728 |
| O'Keefe, P. | 05/04/12 | Prepare diaries for review | .50 | 155.00 | 31219124 |
| Coleman, R. | 05/07/12 | Comms w/ E. Cohen re: diaries (.1); comm w/ same re: disbursements (.4); comm w/ J. Sherrett re: same (.3); comms w/ J.  Erickson, E. Cohen re: same (.4); work on  same (6.4); | 7.60 | 3,154.00 | 31207758 |
| Erickson, J. | 05/07/12 | Communications with R. Coleman, E. Cohen,  and W. Bishop regarding April fee  application. | .10 | 35.50 | 31212284 |
| O'Keefe, P. | 05/07/12 | Review April time details for time total  accuracy | 2.90 | 899.00 | 31219084 |
| Coleman, R. | 05/08/12 | Comm w/ E. Cohen re: diaries (.1); comm w/ P. O'Keefe re: same (.3); comm w/ J. Sherrett re: same (.3); comm w/ M. Veron re: same  (.2); comm w/ J. Drake re: same (.1); comm  w/ S. Delahaye re: same (.1); comm w/ L.  Bagarella re: same (.1); comm w/ E. Bussigel  re: same (.1); comm w/ A. Carew-Watts re:  same (.1); comm w/ A. Kogan re: same (.1);  comm w/ M. Gurgel re: same (.1); comm w/ M.  Heiges re: same (.1); work on April Diary  Review (2.2); comms w/ E. Cohen re: disbursements (.8); comm w/ C. Brod re: same  (.2); work on same (2.3); Team comm re: new  team member (.2); comm w/ K. Park re: next steps (.1); scheduling meeting with K. Park  and M. Ryan (.2) | 7.70 | 3,195.50 | 31214023 |
| Sherrett, J.D.H | 05/08/12 | Comms w/ R. Coleman re April fee app. | .10 | 49.00 | 31216773 |
| O'Keefe, P. | 05/08/12 | Prepare diaries for review and assign to  review team members (.50) Diary review for April fee | 4.00 | 1,240.00 | 31218878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application (3.50) | | | |
| Uziel, J.L. | 05/08/12 | April Diary Review | 2.00 | 830.00 | 31300310 |
| Sherrett, J.D.H | 05/09/12 | Email to R. Coleman re fee app logistics (0.1); call w/ E. Cohen re same (0.1). | .20 | 98.00 | 31225688 |
| Coleman, R. | 05/09/12 | Mtg w/ E. Cohen, K. Park, and M. Ryan re: disbursements and next steps (.4); prep for same (1.5); comm w/ participants re: same (.1) attention to scheduling (.2); updating same (.8); work on tracking (1.9); comm w/ P. O'Keefe re: fee app next steps (.2); comm w/ J. Sherrett re: filing (.1); comm w/ J. Drake re: diaries (.1); April diary review (.2); sending same to K. Park (.1) | 5.60 | 2,324.00 | 31226363 |
| O'Keefe, P. | 05/09/12 | Diary review April fee application | 1.40 | 434.00 | 31252156 |
| Uziel, J.L. | 05/09/12 | April Diary Review | .10 | 41.50 | 31300312 |
| Coleman, R. | 05/10/12 | Comms w/ J. Sherrett, K. Park, P. O'Keefe, M. Ryan re: diaries (.9); work on same (.8); scheduling team mtg (.4); team comm re: same (.3); scheduling diary review mtg (.4); team comm re: same (.2); work on disbursements (3.2); updating team roster (.4); team comm re: same (.1); attention to scheduling (.2); comm w/ J. Sherrett re: same (.1) | 7.00 | 2,905.00 | 31247028 |
| O'Keefe, P. | 05/10/12 | Review April time details for fee application (3.80) Communications with K. Park (Billing Dept.) (.20) and R.J. Coleman (.20) | 4.20 | 1,302.00 | 31251943 |
| Ryan, R.J. | 05/10/12 | Extensive diary review for April fee app.. | 4.50 | 2,205.00 | 31330039 |
| Coleman, R. | 05/11/12 | Fee App Team Meeting (.3); prep for same (.3); comm w/ J. Sherrett re: same (.1); calls to J. Sherrett re: disbursements (.1); calls w/ J. Baker (Benesch) re: same (.2); call w/ K. Park re: same (.1); ems w/ same re: same (.2); comms w/ J. Erickson re: same (.4); comms w/ E. Klipper re: same (.4); comm w/ T. Sweeney re: same (.3); comm w/ E. Ingerman re: same (.2); comm w/ P. O'Keefe re: same (.1); comm w/ M. Coniglio re: same (.1); work on same (2.9); team comm re: diaries (.3); follow-up comm w/ K. Jaramillo re: diary review mtg (.1) | 6.10 | 2,531.50 | 31246953 |
| Klein, K.T. | 05/11/12 | April diary review | 2.10 | 1,186.50 | 31252959 |
| Sherrett, J.D.H | 05/11/12 | Mtg w/ fee app team re logisitcs (0.3); April fee app logistics (0.2); email to team re diary review for April fee app (0.1). | .60 | 294.00 | 31253166 |
| Erickson, J. | 05/11/12 | Work on April fee application. | .50 | 177.50 | 31256758 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/11/12 | April diary review. | 1.00 | 355.00 | 31256775 |
| Delahaye, S. | 05/11/12 | Diary review for April fee app. | .30 | 189.00 | 31395302 |
| Coleman, R. | 05/14/12 | April Diary Review Meeting (including work on April Diary Review) (2.2); comm w/ R. Falco re: same (.3); work on April Diary Review (4.7); comm and coordination with J. Sherrett re: same (.3); receiving disbursements materials from J. Erickson (.1); work on disbursements (1.0) | 8.60 | 3,569.00 | 31259211 |
| Sidhu, K. | 05/14/12 | April diary review | .40 | 196.00 | 31268933 |
| Klein, K.T. | 05/14/12 | April diary review (1.1); emailed J. Sherrett re: same (.2) | 1.30 | 734.50 | 31293829 |
| Uziel, J.L. | 05/14/12 | April Diary Review | 1.00 | 415.00 | 31300332 |
| Sherrett, J.D.H | 05/15/12 | April fee app logistics. | .20 | 98.00 | 31276587 |
| Bagarella, L. | 05/15/12 | April diary review. | 3.00 | 1,695.00 | 31282795 |
| Coleman, R. | 05/15/12 | Comm w/ K. Park re: disbursements (.2); work on same (.9); attention to scheduling (.2) | 1.30 | 539.50 | 31284476 |
| Coleman, R. | 05/16/12 | Comm w/ K. Park, J. Starkins, S. Jeeves, J. Cook, and W. Bishop re: disbursements (1.3); work on same (3.9); attention to scheduling (.2); revisions and updates to same (1.0); team comm re: same (.2) | 6.60 | 2,739.00 | 31284457 |
| Sherrett, J.D.H | 05/16/12 | Diary review for April fee app. | .40 | 196.00 | 31285006 |
| Coleman, R. | 05/17/12 | Comm w/ K. Park, J. Starkins, S. Jeeves, J. Cook, J. Sherrett, I. Rozenberg, and J. Baker (Benesch) re: disbursements (1.4); work on same (3.8); work on motion (.9); comm w/ J. Sherrett re: same (.1); drafting comm to C. Brod re: disbursements (.4); attention to scheduling (.2) | 6.80 | 2,822.00 | 31289564 |
| Rozenberg, I. | 05/17/12 | Billing issues re invoices. | .30 | 252.00 | 31295448 |
| Coleman, R. | 05/18/12 | Comm w/ J. Sherrett re: disbursements (.1); sending same to same (.1); comms w/ same re: diaries (.4); comm w/ K. Park re: same (.2); work on same (1.4) | 2.20 | 913.00 | 31298838 |
| Sherrett, J.D.H | 05/18/12 | Drafting April fee app and comms w/ K. Park and R. Coleman re same. | 2.50 | 1,225.00 | 31299956 |
| Brod, C. B. | 05/18/12 | E-mails Sherrett (.20). | .20 | 219.00 | 31370987 |
| Brod, C. B. | 05/19/12 | Review April Fee Application (2.00). | 2.00 | 2,190.00 | 31371003 |
| Coleman, R. | 05/21/12 | Comm w/ J. Sherrett re: scheduling (.1); comm w/ K. Park re: same (.1); team comm re: same (.3); | 1.00 | 415.00 | 31307746 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attention to same (.2); updating same (.3) | | | |
| Coleman, R. | 05/23/12 | Work on disbursements (.9); comm w/ K. Park, C. Brod, I. Rozenberg, H. Watson, and T. Sweeney re: same (.8); comm w/ J. Sherret, C. Brod re: fee app (.4); comm to J. Erickson re: fee app next steps (including providing relevant materials) (.6); work on diaries (1.9); work on motion (1.1) | 5.70 | 2,365.50 | 31325044 |
| Rozenberg, I. | 05/23/12 | Review invoices for April fee app. | .20 | 168.00 | 31334361 |
| Brod, C. B. | 05/23/12 | Review April Fee Application (2.30); e-mails J. Sherrett (.20); conference R. Coleman (.30). | 2.80 | 3,066.00 | 31374581 |
| Erickson, J. | 05/24/12 | Work on April fee application | 1.50 | 532.50 | 31339030 |
| Coleman, R. | 05/24/12 | Extensive communications and coordination with J. Erickson, J. Sherrett, K. Park, and Word Processing regarding preparation of fee application (1.9); work on diaries and motion (4.5) | 6.40 | 2,656.00 | 31339199 |
| Sherrett, J.D.H | 05/24/12 | Comms w/ R. Coleman re April fee app. | .10 | 49.00 | 31345788 |
| Brod, C. B. | 05/24/12 | Follow-up on Fee Application (.40); e-mail J. Sherrett (.10). | .50 | 547.50 | 31383665 |
| Sherrett, J.D.H | 05/25/12 | Working on April and quarterly fee apps. | 1.00 | 490.00 | 31346252 |
| Coleman, R. | 05/25/12 | Comms w/ C. Brod, J. Bromley, J. Sherrett, A. Cordo, and K. Park re: fee app next steps and filing (1.6); work on fee app (1.7); work on quarterly motion (.9) | 4.20 | 1,743.00 | 31350390 |
| Brod, C. B. | 05/25/12 | Follow-up on Fee Application (.60); e-mails Sherrett, Bromley (.20). | .80 | 876.00 | 31383821 |
| Coleman, R. | 05/29/12 | Work on quarterly motion (2.5); extensive comms w/ J. Sherrett and K. Park re: same (.9); comms w/ J. Sherrett, C. Brod, and J. Bromley re: filing (.3) | 3.70 | 1,535.50 | 31359819 |
| Sherrett, J.D.H | 05/29/12 | Comms w/ team re April fee app (0.2); finalizing same for filing (0.3). | .50 | 245.00 | 31360570 |
| Brod, C. B. | 05/29/12 | Follow-up on monthly fee app (1.20); telephone conferences Sherrett, Coleman (.30). | 1.50 | 1,642.50 | 31408881 |
| Bromley, J. L. | 05/29/12 | Ems Sherrett re fee app; review, sign fee app (.30) | .30 | 328.50 | 31428044 |
| Coleman, R. | 05/30/12 | Extensive comms and coordination w/ C. Brod, J. Sherrett, A. Cordo, K. Park, and J. Erickson regarding quarterly motion (1.2); work on same (.6) | 1.80 | 747.00 | 31376466 |
| Klein, K.T. | 05/30/12 | Monthly and quarterly fee application review | .70 | 395.50 | 31382161 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/30/12 | Work on quarterly fee application, communications with R. Coleman re same. | .70 | 248.50 | 31382853 |
| Brod, C. B. | 05/30/12 | Follow up on quarterly fee app (.80); emails Sherrett, Coleman, Bromley (.20). | 1.00 | 1,095.00 | 31409665 |
| Klein, K.T. | 05/31/12 | Monthly and quarterly fee application review | .10 | 56.50 | 31393757 |
| Coleman, R. | 05/31/12 | Comm w/ K. Park and J. Sherrett re: fee app  (.1); comm w/ J. Erickson re: schedule (.1) | .20 | 83.00 | 31409223 |
| | | **MATTER TOTALS:** | **136.50** | **64,834.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 05/01/12 | Preparation for Initial Conference. | .80 | 392.00 | 31181543 |
| Anderson, J. | 05/01/12 | Reviewing file during travel to Initial Conference. | 1.60 | 784.00 | 31181556 |
| Anderson, J. | 05/01/12 | Attending Initial Conference. | 1.20 | 588.00 | 31181575 |
| Anderson, J. | 05/01/12 | Reviewing litigation document provided by W. Weingart re claim. | .20 | 98.00 | 31183863 |
| Herrington, D. | 05/01/12 | Emails regarding plan for settlement meeting and information to provide (0.30); work on response to plaintiffs' motion (0.90). | 1.20 | 1,086.00 | 31283529 |
| Herrington, D. | 05/01/12 | Review of materials regarding litigantant's proposed production and emails regarding same. | .60 | 543.00 | 31283911 |
| New York, Temp. | 05/01/12 | H. Jung: Catalog Nortel emails per T. Britt. | 4.30 | 989.00 | 31329490 |
| Kim, J. | 05/01/12 | E-mails to J. Bromley & D. Herrington re: litigation (.3), e-mails re: deferred comp (.4), review materials re: same (.6), e-mail to B. Keach re: deferred comp (.1) | 1.40 | 994.00 | 31412428 |
| Kolodner, J. | 05/01/12 | Additional review of materials in preparation for conference (1.5); Travel, preparing en-route, to USDC-EDNY in Islip, NY (1.5); Non-working travel back from USDC-EDNY in Islip, NY (50% of 1.50 or .80) and waiting time for conference (.50); conference (.50). | 4.80 | 4,344.00 | 31426367 |
| Thompson, C. | 05/02/12 | Monitored court docket. | .30 | 45.00 | 31196730 |
| Anderson, J. | 05/02/12 | Drafting email to W Weingart re litigation issues. | .10 | 49.00 | 31197655 |
| Herrington, D. | 05/02/12 | Work on draft letter to litigant regarding document production and emails regarding same. | 1.10 | 995.50 | 31284039 |
| Herrington, D. | 05/02/12 | Emails regarding response to plaintiffs' motion (0.30); emails regarding settlement meeting (0.30). | .60 | 543.00 | 31284046 |
| New York, Temp. | 05/02/12 | H. Jung: Catalog Nortel emails per T. Britt. | 8.30 | 1,909.00 | 31329493 |
| Ryan, R.J. | 05/02/12 | Finalize litigation document for filing and comm w/ MNAT re: filing (.90). | .90 | 441.00 | 31329822 |
| Kim, J. | 05/02/12 | Review e-mail re: deferred comp (.2), e-mails re: deferred comp (.3), work re: deferred comp (.9) | 1.40 | 994.00 | 31412558 |
| Anderson, J. | 05/03/12 | Drafting e-mail to Wendy Weingart re settlement and discovery issues. | .60 | 294.00 | 31197732 |
| Anderson, J. | 05/03/12 | Meeting w J Kolodner re email w Wendy | .10 | 49.00 | 31197743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Weingart re: litigation issues. | | | |
| Herrington, D. | 05/03/12 | Emails regarding coordinating response to litigant concerning proposed production. | .30 | 271.50 | 31283505 |
| New York, Temp. | 05/03/12 | H. Jung: File Nortel Emails and Pleadings. | 4.30 | 989.00 | 31329502 |
| Ryan, R.J. | 05/03/12 | Drafted cert. of Counsel and Related Order re: litigation matter (.30). | .30 | 147.00 | 31329858 |
| Ryan, R.J. | 05/03/12 | Comm w/ H. Jung re: litigation matter (.20); reviewed case materials and data re: litigation matter (1.70). | 1.90 | 931.00 | 31329868 |
| Ryan, R.J. | 05/03/12 | Comm w/ K. Minyard re: research issue re: litigation matter (.20); forwarded research re: same (.20). | .40 | 196.00 | 31329871 |
| Ryan, R.J. | 05/03/12 | Review replies filed and comm w/ J. Ray re: same (.30). | .30 | 147.00 | 31329879 |
| Kim, J. | 05/03/12 | Mtg w/ J. Bromley re: litigation (.3), review scheduling order and e-mails re: same (.3), work re: deferred comp (.6) | 1.20 | 852.00 | 31412871 |
| Herrington, D. | 05/04/12 | Call and emails with counsel for litigant regarding plan to produce documents and providing notice to bidder. | .50 | 452.50 | 31202261 |
| Ryan, R.J. | 05/04/12 | Reviewed cert. of counsel and related order (.20); circulated to L. Schweitzer and D. Herrington (.20). | .40 | 196.00 | 31329934 |
| Livshiz, D. | 05/07/12 | Review letter (.50) and confer with N. Fung and E. Bussigel re same (.30). | .80 | 560.00 | 31209687 |
| Bussigel, E.A. | 05/07/12 | Mtg D. Livshiz, N. Fung re litigation issue (.3), reviewing same (.2). | .50 | 282.50 | 31210179 |
| Herrington, D. | 05/07/12 | Review of letter regarding litigation issue and call with team regarding same. | .70 | 633.50 | 31210891 |
| Herrington, D. | 05/07/12 | Work on letter regarding litigant's plan re production. | .80 | 724.00 | 31210896 |
| Fung, N.R. | 05/07/12 | Meeting with D. Livshiz and E. Bussigel to discuss status of dispute with purchaser. | .50 | 245.00 | 31212038 |
| Fung, N.R. | 05/07/12 | Review and analyze data and materials re: litigation issue. | 1.20 | 588.00 | 31212045 |
| Fung, N.R. | 05/07/12 | Review purchaser letter. | .30 | 147.00 | 31212049 |
| Ryan, R.J. | 05/07/12 | Review and analyze data and materials re: litigation issue. | 2.50 | 1,225.00 | 31329970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/07/12 | E-mail to L. Beckerman re: deferred comp (.1) | .10 | 71.00 | 31413098 |
| Fung, N.R. | 05/08/12 | Review and analyze data and materials re: litigation issue. | 1.70 | 833.00 | 31216928 |
| Fung, N.R. | 05/08/12 | Additional review and analysis for litigation issue. | 2.70 | 1,323.00 | 31216929 |
| Livshiz, D. | 05/08/12 | Review motion (.4); call with NNL (.4). | .80 | 560.00 | 31219214 |
| Anderson, J. | 05/08/12 | Email to W Weingart re litigation issue. | .20 | 98.00 | 31223424 |
| Anderson, J. | 05/08/12 | Email to J Kolodner re status. | .30 | 147.00 | 31223425 |
| Anderson, J. | 05/08/12 | Research case issues. | 1.00 | 490.00 | 31223446 |
| Herrington, D. | 05/08/12 | Review of letter from litigant and research regarding same (.70) and call with NNL's counsel regarding same (.40). | 1.10 | 995.50 | 31289432 |
| Bussigel, E.A. | 05/08/12 | Emails D.Livshiz, D.Herrington re case issue  (.3), preparation for meeting (.4),  conference call D.Herrington, D.Livshiz, A&O  re demand for discovery (.4), meeting  D.Herrington, D.Livshiz re same (.2) | 1.30 | 734.50 | 31302543 |
| Ryan, R.J. | 05/08/12 | Comm w/ J. Kim re: settlement meeting (.20); prep work for settlement meeting (.80). | 1.00 | 490.00 | 31330019 |
| Kim, J. | 05/08/12 | E-mail to B. Keach re: litigation issues meeting (.1), e-mails to T. Matz re: litigation issues meeting (.2), e-mails to L. Schweitzer & D. Herrington re: same (.3), e-mail to L. Beckerman re: same (.1), e-mail to A. Cordo re: same (.1), e-mail to R. Ryan & M. Kostov re: meeting prep (.2), e-mail to  J. Ray re: meeting (.1), work re: meeting prep (4.5) | 5.60 | 3,976.00 | 31413192 |
| Kolodner, J. | 05/08/12 | Review of litigation issues (.2). | .20 | 181.00 | 31427579 |
| Fung, N.R. | 05/09/12 | Draft letter re litigation issues. | 8.30 | 4,067.00 | 31226807 |
| Kostov, M.N. | 05/09/12 | Communicated w R. Ryan, R. Eckenrod and paralegals re deferred comp documents for binder, assembled documents for binder (1) | 1.00 | 490.00 | 31246302 |
| Bussigel, E.A. | 05/09/12 | T/c L.Barefoot re litigation issue (.4),  email D.Ilan re litigation issue (.3),  reviewing letter (.5), research re same (1.0) | 2.20 | 1,243.00 | 31247320 |
| Herrington, D. | 05/09/12 | Review results of research re case issue and work on response letter. | 1.10 | 995.50 | 31284990 |
| Ryan, R.J. | 05/09/12 | Reviewed data and prepared material for settlement meeting (2.6). | 2.60 | 1,274.00 | 31330026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/09/12 | E-mail to L. Beckerman re: deferred comp  (.1), e-mail to B. Keach re: litigation issues  meeting (.1), work re: litigation issues meeting (2.5) | 2.70 | 1,917.00 | 31413247 |
| Livshiz, D. | 05/09/12 | Confer with Bussigel.  Review outline. Confer with Fung.  Review previous motion papers. | 1.30 | 910.00 | 31427480 |
| Livshiz, D. | 05/10/12 | Review/revise letter; call with N. Fung; call with D. Herrington. | 2.30 | 1,610.00 | 31245466 |
| Bussigel, E.A. | 05/10/12 | Mtg N.Fung re litigation issue (.2), t/c D.Ilan, N.Fung, A.Watts re same (.3),  revising letter (1.30), research on case issues (.70) | 2.50 | 1,412.50 | 31247385 |
| Fung, N.R. | 05/10/12 | Call with D. Ilan, E. Bussigel, and A. Carew-Watts to discuss letter. | .50 | 245.00 | 31250556 |
| Fung, N.R. | 05/10/12 | Research and analysis on case issues. | 2.50 | 1,225.00 | 31250564 |
| Fung, N.R. | 05/10/12 | Revise response letter re: litigation issue. | 5.70 | 2,793.00 | 31250566 |
| Herrington, D. | 05/10/12 | Review of information and  strategy and emails  re same. | .90 | 814.50 | 31284954 |
| Herrington, D. | 05/10/12 | Call with counsel for litigant and email to client re same. | .30 | 271.50 | 31284960 |
| Kostov, M.N. | 05/10/12 | Work on putting together binder for deferred comp mediation (.8); meeting w J. Kim and R. Ryan re deferred comp mediation (.4) | 1.20 | 588.00 | 31300271 |
| Anderson, J. | 05/10/12 | Email to J Kolodner re coordinating call w  co-counsel and client. | .10 | 49.00 | 31325121 |
| Ryan, R.J. | 05/10/12 | Meeting prep re: litigation issue  meeting (.50); comm w/ J. Kim and M. Kostov  re; same (.40); oc w/ J. Kim and M. Kostov re: same (.40); prepared materials re: same  (.60). | 1.90 | 931.00 | 31330038 |
| Ryan, R.J. | 05/10/12 | Review litigation document (.40); comm w/ L. Schweitzer, J. Kim others re: same (.70). | 1.10 | 539.00 | 31330040 |
| Kim, J. | 05/10/12 | Review litigation document and work re: meeting (6.4).  Meeting w/M. Kostov and R. Ryan re: deferred comp (.4), review subpoena  and e-mails re: same (.3) | 7.10 | 5,041.00 | 31413387 |
| Fung, N.R. | 05/11/12 | Research and analysis re: case issues. | 3.00 | 1,470.00 | 31253168 |
| Fung, N.R. | 05/11/12 | Revise response letter re: litigation issue. | 2.00 | 980.00 | 31253169 |
| Fung, N.R. | 05/11/12 | Research cases for case issue. | 3.00 | 1,470.00 | 31253170 |
| Livshiz, D. | 05/11/12 | Emails/calls with NNL, D. Herrington. | .40 | 280.00 | 31257953 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 05/11/12 | Review of results of research and work on letter re: case issue (1.80); emails regarding draft letter (0.50). | 2.30 | 2,081.50 | 31284747 |
| Kostov, M.N. | 05/11/12 | Reviewed and summarized litigation documents, circulated to J. Kim and M. Alcock (2.8) | 2.80 | 1,372.00 | 31300274 |
| Anderson, J. | 05/11/12 | Call w Wendy Weingart re claim; email to J Kolodner with update on call. | .50 | 245.00 | 31325191 |
| Bussigel, E.A. | 05/11/12 | Emails re letter (.5) | .50 | 282.50 | 31383452 |
| Kim, J. | 05/11/12 | T/C w/ L. Schweitzer & B. Keach re:  litigation issues meeting and follow-up t/c w/ L.  Beckerman and e-mail to J. Ray re: same (1.6), e-mail to P. McDonald re: discovery  (.1), e-mail to L. Schweitzer re: same (.1),  t/c w/ T. Matz re: meeting (.3),  e-mails re: same (.3), mtg w/ R. Ryan re:  deferred comp (.1), work re: meeting (4.0) | 6.50 | 4,615.00 | 31414023 |
| Fung, N.R. | 05/13/12 | Revise letter to regarding litigation issues. | 1.00 | 490.00 | 31257672 |
| Fung, N.R. | 05/14/12 | Finalize letter to concerning litigation issues. | 1.50 | 735.00 | 31260621 |
| Herrington, D. | 05/14/12 | Work on letter regarding litigation issues and several mails regarding same. | 1.10 | 995.50 | 31269203 |
| Herrington, D. | 05/14/12 | Review of documents and several emails regarding preparation for litigation issues meeting. | 1.70 | 1,538.50 | 31269282 |
| Bussigel, E.A. | 05/14/12 | Email exchange N.Fung, D.Herrington,  D.Livshiz re letter (.2) | .20 | 113.00 | 31283002 |
| Kostov, M.N. | 05/14/12 | Worked on litigation documents (.4); prepared for mediation - binder work, calls, e-mails w J. Kim and R.  Ryan (.9) | 1.30 | 637.00 | 31300279 |
| Schweitzer, L. | 05/14/12 | L Barefoot, H Zelbo, etc. mtg re claims (1.0). | 1.00 | 1,040.00 | 31315950 |
| Anderson, J. | 05/14/12 | Email to Wendy Weingart re follow-up call to discuss claim. | .10 | 49.00 | 31329581 |
| Anderson, J. | 05/14/12 | Meeting w J Kolodner (.3) and call to J Moak (co-counsel)  and provide report on case status (.3) | .60 | 294.00 | 31329617 |
| Ryan, R.J. | 05/14/12 | Prep materials for settlement meeting re:  litigation issue (2.10); reviewed data and created summary for D. Herrington (.90);  comm w/ M. Kostov re: meeting (.40);  reviewed case materials in anticipation of meeting (1.10). | 4.50 | 2,205.00 | 31330094 |
| Roll, J. | 05/14/12 | Processed litigation odcuments per M. Kostov. | 1.50 | 382.50 | 31361852 |
| Kim, J. | 05/14/12 | E-mail re: discovery responses (.1), work re: | 4.60 | 3,266.00 | 31414224 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues meeting (4.5) | | | |
| Kolodner, J. | 05/14/12 | Prep for call (.1) Call with James Moak and J. Anderson re: case status (.3); meeting with Josh Anderson to discuss status and next steps (.3) | .70 | 633.50 | 31417712 |
| Fung, N.R. | 05/15/12 | Research and analysis re: case issue. | 2.00 | 980.00 | 31275116 |
| Herrington, D. | 05/15/12 | Work on brief (0.90); review of documents for meeting with plaintiffs and participation in meeting (0.80). | 1.70 | 1,538.50 | 31279086 |
| Herrington, D. | 05/15/12 | Review of letter from AT&T customer and information about suit and emails to team regarding same. | .90 | 814.50 | 31279104 |
| Fung, N.R. | 05/15/12 | Review case law re: case issue. | 1.00 | 490.00 | 31279897 |
| Fung, N.R. | 05/15/12 | Review caselaw re: case issues | 1.00 | 490.00 | 31279902 |
| Bussigel, E.A. | 05/15/12 | T/c D.Livshiz re damages (.1), reviewing email from N.Fung (.1) | .20 | 113.00 | 31282982 |
| Kostov, M.N. | 05/15/12 | Nortel deferred comp mediation meetings and related work (4.1); meeting w J. Kim and R. Ryan re next steps on deferred comp work (.7) | 4.80 | 2,352.00 | 31300283 |
| Ryan, R.J. | 05/15/12 | Prep for mediation session re: lit isssue (1.40); prep session w/ L. Schweitzer, Akin, Milbank, M. Kostov, J. Kim, J. Ray (1.0); mediaton session and internal discussions re: same (3.0); follow-up meeting w/ J. Kim and M. Kostov re: drafting lit docs and reasearch case issues (.70). | 6.10 | 2,989.00 | 31330101 |
| Anderson, J. | 05/15/12 | Email to W Weingart (Prudential) re scheduling a call to discuss case status. | .10 | 49.00 | 31336449 |
| Anderson, J. | 05/15/12 | Drafting email for J Ray (counsel to Nortel) re litigation status of Gillen, Reese, and Molodetskiy. | 1.40 | 686.00 | 31336640 |
| Kim, J. | 05/15/12 | Prep for litigation issue meeting (.4), meetings re: litigation issues and follow-up meetings w/ J. Ray and others re: same (5.1), t/c w/ L. Kraidin re: deferred comp (.2), mtg w/ M. Kostov & R. Ryan re: follow-up (.7), follow-up work re: deferred comp (1.9) | 8.30 | 5,893.00 | 31414316 |
| Fung, N.R. | 05/16/12 | Research and analysis re: case issue. | 4.60 | 2,254.00 | 31285347 |
| Fleming, M. J. | 05/16/12 | Office conference with J. VanLare, E. Bussigel and J. Opolosky re: plan (.5); follow-up re same (0.2) | .70 | 462.00 | 31298533 |
| Fleming, M. J. | 05/16/12 | T/c with J. Opolosky re: plan. | .10 | 66.00 | 31306576 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 05/16/12 | Reviewed and amended litigation documents, communication w J. Kim and R. Ryan re same | 1.40 | 686.00 | 31329605 |
| Teeluck, B. | 05/16/12 | Transfer docs to electronic database, re-organize documents and categorize documents. | 2.80 | 868.00 | 31336309 |
| Anderson, J. | 05/16/12 | Email to W Weingart re litigation issues. | .10 | 49.00 | 31338404 |
| Kim, J. | 05/16/12 | T/c w/ B. Keach & L. Schweitzer re: litigation issues (.3) and follow-up e-mail re: same to J. Ray (.4), e-mails to team re: voicemail from P. McDonald (.7), work re: deferred comp (2.5) | 3.90 | 2,769.00 | 31408246 |
| Herrington, D. | 05/16/12 | Research and analysis re: case issues. | .40 | 362.00 | 31437278 |
| Fung, N.R. | 05/17/12 | Research re case issues. | .60 | 294.00 | 31293919 |
| Herrington, D. | 05/17/12 | Emails regarding litigation issues. | .30 | 271.50 | 31296804 |
| Herrington, D. | 05/17/12 | Call with John Wood (litigant's counsel) regarding request (0.50); call with J. Kim and emails regarding same (0.30). | .80 | 724.00 | 31296807 |
| Kostov, M.N. | 05/17/12 | Work on litigation documents (1.7) | 1.70 | 833.00 | 31329666 |
| Ryan, R.J. | 05/17/12 | Comm w/ M. Kostov and J. Kim re: litigation issue (.50); follow up re: (.60). | 1.10 | 539.00 | 31330520 |
| Anderson, J. | 05/17/12 | Call w Wendy Weingart re claim. | .30 | 147.00 | 31338602 |
| Anderson, J. | 05/17/12 | Email to J Kolodner to update on call with Wendy Weingart. | .20 | 98.00 | 31338604 |
| Anderson, J. | 05/17/12 | Coordinating organization of document management system w B Teeluck (paralegal). | .20 | 98.00 | 31338611 |
| Lipner, L. | 05/17/12 | Correspondence w/J. Palmer re litigation issue (.4). | .40 | 252.00 | 31363801 |
| Fleming, M. J. | 05/17/12 | T/c with K. Hailey re: plan. | .10 | 66.00 | 31369164 |
| Fleming, M. J. | 05/17/12 | Emails re: plan meeting. | .20 | 132.00 | 31383813 |
| Fleming, M. J. | 05/17/12 | Plan team meeting. | .80 | 528.00 | 31383823 |
| Fleming, M. J. | 05/17/12 | T/c with J. Opolosky re: meeting (plan). | .10 | 66.00 | 31384212 |
| Fleming, M. J. | 05/17/12 | Office conference with J. Opolosky re: plan. | .40 | 264.00 | 31384511 |
| Fleming, M. J. | 05/17/12 | Email to S. Bomhof re: plan. | .10 | 66.00 | 31384544 |
| Fleming, M. J. | 05/17/12 | T/c with A. Cordo re: plan. | .10 | 66.00 | 31384567 |
| Fleming, M. J. | 05/17/12 | T/c with J. Opolosky re: plan. | .20 | 132.00 | 31384570 |
| Kim, J. | 05/17/12 | T/c with D. Herrington re: litigation and e-mail to A. Carew-Watts re: same (.3), t/c with L. Kraidin | 5.00 | 3,550.00 | 31408680 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: hearing (.2), e-mail to B. Keach re: hearing (.1), work re: deferred comp (3.7), e-mail to L. Schweitzer re: hearing (.1), t/c w/ A. Cordo re: hearing (.2), e-mail to S. Katnani re: research (.1), review correspondence re: same (.3) | | | |
| Hammer, B. | 05/18/12 | Met with Martin Kostov to discuss legal issue relating to deferred compensation proceedings. | .50 | 167.50 | 31302446 |
| Fung, N.R. | 05/18/12 | Research and analysis re: case issue. | 1.00 | 490.00 | 31303631 |
| Livshiz, D. | 05/18/12 | Review motion. | .50 | 350.00 | 31312487 |
| Schweitzer, L. | 05/18/12 | Review motion, team e/ms re same (0.4). | .40 | 416.00 | 31316342 |
| Kostov, M.N. | 05/18/12 | Worked on binders for deferred comp hearing and logistics re same (1.4); worked on deferred comp litigation documents (.2); meeting w B. Hammer re case research (.5) | 3.10 | 1,519.00 | 31329702 |
| Teeluck, B. | 05/18/12 | Transfer docs to electronic database, re-organize documents and categorize documents. | 1.50 | 465.00 | 31336412 |
| Anderson, J. | 05/18/12 | Preparation for call with W Weingart re litigation issues. | .30 | 147.00 | 31347084 |
| Anderson, J. | 05/18/12 | Call with W Weingart re litigation issues, along with J Kolodner. | .60 | 294.00 | 31347089 |
| Kim, J. | 05/18/12 | E-mail to B. Keach & P. McDonald re: documents (.1), e-mail to L. Schweitzer re: deferred comp (.1), e-mails re: hearing (.4), e-mails to A. Carew-Watts re: litigation (.2), review research and e-mail re: same (1.0), review correspondence re: litigation (.3), work re: deferred comp (1.6) | 3.70 | 2,627.00 | 31408787 |
| Kolodner, J. | 05/18/12 | Call re: litigation issues with J. Andersen. | .50 | 452.50 | 31422246 |
| Herrington, D. | 05/18/12 | Review of motion and emails regarding same. | 1.40 | 1,267.00 | 31437303 |
| Herrington, D. | 05/18/12 | Emails regarding preparation for meeting and litigation issues. | .80 | 724.00 | 31437322 |
| Bussigel, E.A. | 05/18/12 | Reviewing motion and emails team re same (.6) | .60 | 339.00 | 31441479 |
| Anderson, J. | 05/19/12 | Drafting memo memorializing call with party. | .40 | 196.00 | 31347200 |
| Kim, J. | 05/19/12 | E-mails re: call (.2) | .20 | 142.00 | 31408922 |
| Hammer, B. | 05/20/12 | Researched case issues. | 1.70 | 569.50 | 31311385 |
| Kostov, M.N. | 05/20/12 | Researched caselaw relating to case issues. | 4.00 | 1,960.00 | 31329721 |
| Fung, N.R. | 05/21/12 | Meeting with E. Bussigel to discuss response to motion. | .50 | 245.00 | 31308691 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Fung, N.R. | 05/21/12 | Communications with C. Simmons to discuss response to motion. | .50 | 245.00 | 31308696 |
| Fung, N.R. | 05/21/12 | Review proposed response to motion. | 1.00 | 490.00 | 31308701 |
| Fung, N.R. | 05/21/12 | Review motion and  accompanying exhibits. | .50 | 245.00 | 31308752 |
| Fung, N.R. | 05/21/12 | Research re: case issues. | .40 | 196.00 | 31309646 |
| Fung, N.R. | 05/21/12 | Research cases for case issues. | 1.50 | 735.00 | 31309647 |
| Fung, N.R. | 05/21/12 | Review agreement. | 1.00 | 490.00 | 31309648 |
| Fung, N.R. | 05/21/12 | Research re: case issues. | 1.80 | 882.00 | 31309649 |
| Hammer, B. | 05/21/12 | Researched and wrote email re: case issues. | .80 | 268.00 | 31311403 |
| Bussigel, E.A. | 05/21/12 | T/c C. Simmons re response (.1), emails D. Livshiz, N. Fung re response (.8), email D. Herrington re same (.2), t/c D. Livshiz re case issue and email J. Kim re same (.2), meeting N. Fung re response (.5), email C. Simmons re response (.2), research re case issues (1.5), email exchange team re response to motion (.5). | 4.00 | 2,260.00 | 31312095 |
| Livshiz, D. | 05/21/12 | Review outline of opp (1.4); call with Brad Khan and N. Abularach (.3); calls with D. Herrington (.2); emails with E. Bussigel (.2). | 2.10 | 1,470.00 | 31312554 |
| Abularach, N. | 05/21/12 | T/C with Brad Kahn with D. Livshiz re motion. | .30 | 210.00 | 31320515 |
| Kostov, M.N. | 05/21/12 | Finished research on case issues; sent summary to J. Kim, communicated w B. Hammer re same (3) | 3.00 | 1,470.00 | 31359622 |
| Anderson, J. | 05/21/12 | Email to J Kolodner re contacting J Newfield  to discuss litigation issues. | .10 | 49.00 | 31386598 |
| Anderson, J. | 05/21/12 | Meeting w J Kolodner litigation issues. | .20 | 98.00 | 31386609 |
| Anderson, J. | 05/21/12 | Drafting email to J Newfield (counsel for plaintiff) re litigation issues. | 1.00 | 490.00 | 31386668 |
| Kim, J. | 05/21/12 | Call with L. Beckerman & L. Schweitzer re: deferred comp (.8), e-mail to E. Bussigel  re: litigation (.1) | .90 | 639.00 | 31409011 |
| Kolodner, J. | 05/21/12 | Preparation for (0.1), Meeting with Josh Anderson to discuss litigation issues (0.2). | .30 | 271.50 | 31423488 |
| Schweitzer, L. | 05/21/12 | E/ms D Herrington, etc. re litigation issues  (0.3). | .30 | 312.00 | 31425100 |
| Herrington, D. | 05/21/12 | Litigant call with customer's counsel and  email regarding same . | .50 | 452.50 | 31437353 |
| Fung, N.R. | 05/22/12 | Draft litigation document. | 1.50 | 735.00 | 31317700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/22/12 | Research cases re: litigation issues. | 1.30 | 637.00 | 31317702 |
| Fung, N.R. | 05/22/12 | Meeting with A. Ungberg, E. Bussigel, and C. Simmons to discuss draft litigation document (0.9) and follow-up (0.1). | 1.00 | 490.00 | 31317704 |
| Fung, N.R. | 05/22/12 | Draft litigation document. | 3.00 | 1,470.00 | 31317706 |
| Simmons, C. | 05/22/12 | Researched case issues (5.80); Met with E.Bussigel, N.Fung, A.Ungberg re  litigation document (0.90); Drafting litigation document (3.50) | 10.20 | 3,417.00 | 31320227 |
| Bussigel, E.A. | 05/22/12 | Email exchange D. Herrington, D. Ilan, A.  Watts, N. Fung re litigation document (.8),  t/c A. Cordo (MNAT) re deadlines (.1), email  D. Herrington re same (.5), meeting A.  Ungberg, N. Fung, C. Simmons re response (.9), t/c A. Ungberg, N. Fung re claim (.2),  email D. Herrington re litigation issues and  research re case issues (.2) | 2.70 | 1,525.50 | 31321185 |
| Bussigel, E.A. | 05/22/12 | Reviewing corporate documents (.5). | .50 | 282.50 | 31321190 |
| Livshiz, D. | 05/22/12 | Litigation related emails; call with D. Herrington. | .40 | 280.00 | 31321358 |
| Herrington, D. | 05/22/12 | Several emails regarding litigation issues (0.80); emails regarding analysis of  claim (0.90). | 1.70 | 1,538.50 | 31335052 |
| Kostov, M.N. | 05/22/12 | Work on deferred comp. excel charts w  paralegal, communication re same w J. Kim (1.6) | 1.60 | 784.00 | 31359632 |
| Kim, J. | 05/22/12 | E-mails to L. Schweitzer re: deferred comp  (.3), e-mail to P. McDonald re:deferred comp  (.1), work re: deferred comp (2.8) | 3.20 | 2,272.00 | 31409127 |
| Ungberg, A.J. | 05/22/12 | Legal research: case issues. | 5.50 | 2,695.00 | 31413196 |
| Ungberg, A.J. | 05/22/12 | Meeting with E. Bussigel, N. Fung, C. Simmons re:  litigation issues. | .90 | 441.00 | 31413253 |
| Ungberg, A.J. | 05/22/12 | Draft litigation document. | 1.30 | 637.00 | 31413330 |
| Schweitzer, L. | 05/22/12 | D Herrington e/ms re litigation issues (0.1). | .10 | 104.00 | 31414937 |
| Herrington, D. | 05/23/12 | Emails  regarding next steps for litigation issues. | .30 | 271.50 | 31334942 |
| Herrington, D. | 05/23/12 | Calls and emails regarding litigation  issues. | .40 | 362.00 | 31334946 |
| Fung, N.R. | 05/23/12 | Draft litigation document. | 3.00 | 1,470.00 | 31335397 |
| Simmons, C. | 05/23/12 | Drafted litigation document | 3.20 | 1,072.00 | 31336973 |
| New York, Temp. | 05/23/12 | W. Lau: Check Docket for Transfers - M.  Kostov. | 4.50 | 1,035.00 | 31359090 |
| Bussigel, E.A. | 05/23/12 | Drafting response and email D. Herrington re same (6.0). | 6.00 | 3,390.00 | 31385646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 05/23/12 | Preparing for (.2) and participating in mtg w  L Schweitzer and J Kolodner litigation issues (.5); completing mtg  memo (.2). | .90 | 441.00 | 31388703 |
| Anderson, J. | 05/23/12 | Meeting w J Kolodner re litigation issues (0.5) and follow-up (0.2). | .70 | 343.00 | 31388752 |
| Anderson, J. | 05/23/12 | Call with J Ray, along w J Kolodner re: litigation issues. | .60 | 294.00 | 31388776 |
| Anderson, J. | 05/23/12 | Drafting email to J Newfield re litigation issues. | .20 | 98.00 | 31388789 |
| Anderson, J. | 05/23/12 | Preparation for (0.1); and participation in call with J Newfield (counsel for plaintiff) and J. Holander re litigation issues (0.5). | .60 | 294.00 | 31388827 |
| Kim, J. | 05/23/12 | Review motion (.8) | .80 | 568.00 | 31409202 |
| Kostov, M.N. | 05/23/12 | Worked on deferred comp excel charts (.3);  began review of deferred comp brief for  update (1.2) | 1.50 | 735.00 | 31410672 |
| Ungberg, A.J. | 05/23/12 | Continued drafting / review of litigation document. | 6.60 | 3,234.00 | 31413375 |
| Schweitzer, L. | 05/23/12 | E/ms D Herrington re litigation document (0.1). | .10 | 104.00 | 31415789 |
| Kolodner, J. | 05/23/12 | Meeting with Lisa Schweitzer and Josh  Anderson to discuss litigation issues (.5); follow-up meeting with Josh Anderson to  review litigation issues (.5);  call with plaintiff's attorney and J. Anderson (.5); call with John Ray and J. Anderson and discussion of  litigation issues in multiple cases (.5); review of litigation issues for discussion with Plaintiff's attorney (.3). | 2.30 | 2,081.50 | 31424453 |
| Fung, N.R. | 05/24/12 | Revise litigation document. | 1.30 | 637.00 | 31339042 |
| Hammer, B. | 05/24/12 | Researched and composed email/memo on litigation issues. | 3.70 | 1,239.50 | 31341286 |
| Livshiz, D. | 05/24/12 | Calls with E. Bussigel, D. Herrington (0.2); review/revise litigation document and emails re: same; review case law re: case issues (4.5). | 4.70 | 3,290.00 | 31341633 |
| Simmons, C. | 05/24/12 | Reviewed revised litigation document. | .30 | 100.50 | 31344926 |
| Teeluck, B. | 05/24/12 | Transfer documents to electronic database. | .30 | 93.00 | 31344981 |
| Fung, N.R. | 05/24/12 | Revise litigation document. | 1.00 | 490.00 | 31353669 |
| New York, Temp. | 05/24/12 | W. Lau: Make changes to transferred claims  and pull transfers for M. Kostov. | 1.00 | 230.00 | 31359203 |
| Kostov, M.N. | 05/24/12 | Communication w J. Kim and B. Hammer re deferred comp issues (1); worked on  deferred comp excel charts with paralegals (1.7) | 2.70 | 1,323.00 | 31359641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/24/12 | T/c D. Herrington re case issues (.2), t/c D. Livshiz re same (.2), emails D. Livshiz re response (.3), email exchange re extension (.2), email D. Abbott (MNAT) re extension  (.1). | 1.00 | 565.00 | 31385799 |
| Anderson, J. | 05/24/12 | Reviewing litigation document from J Newfield and email to J Kolodner with analysis re  same. | .40 | 196.00 | 31389263 |
| Anderson, J. | 05/24/12 | Email to J Kolodner analyzing litigation issues. | .30 | 147.00 | 31389320 |
| Kim, J. | 05/24/12 | Review motion (.3), Review research re:  case issues (.4), review chart and e-mails  re: same (.9), e-mail to P. McDonald re:  hearing (.1) | 1.70 | 1,207.00 | 31409404 |
| Ungberg, A.J. | 05/24/12 | Review legal research. | .50 | 245.00 | 31414314 |
| Herrington, D. | 05/24/12 | Several emails regarding litigation issues. | .80 | 724.00 | 31437386 |
| Fung, N.R. | 05/25/12 | Revise litigation documents. | .40 | 196.00 | 31353681 |
| Teeluck, B. | 05/25/12 | Transfer documents to electronic database. | 1.50 | 465.00 | 31356803 |
| Kostov, M.N. | 05/25/12 | Worked on deferred comp excel charts (.6); communicated w paralegals re expenses (.3); reviewed research by B.  Hammer and sent to J. Kim (.3) | 1.20 | 588.00 | 31359654 |
| Roll, J. | 05/25/12 | Deferred comp diary review per M. Kostov (5.5); Correspondence w/ P. O'Keefe re same (0.3). | 5.80 | 1,479.00 | 31363607 |
| Schweitzer, L. | 05/25/12 | E/ms R Riley, D Herrington, etc. re litigation document (0.2). | .20 | 208.00 | 31385434 |
| Bussigel, E.A. | 05/25/12 | Emails re response and extension (.4) | .40 | 226.00 | 31389794 |
| Kim, J. | 05/25/12 | E-mail to L. Schweitzer & D. Herrington re: deferred comp (.3), e-mail to M. Kostov re: same (.1), e-mail to J. ray re: deferred  comp (.2), e-mail to A. Cordo re: deferred  comp (.1), e-mail to P. McDonald re: same (.1), revise scheduling order (.2), Revise  motion (3.5) | 4.50 | 3,195.00 | 31409591 |
| Ungberg, A.J. | 05/25/12 | Review, revise motion. | .90 | 441.00 | 31414905 |
| Herrington, D. | 05/25/12 | Emails regarding litigation issues. | .30 | 271.50 | 31446254 |
| Kostov, M.N. | 05/27/12 | Worked on litigation document (2.3) | 2.30 | 1,127.00 | 31410697 |
| Hammer, B. | 05/28/12 | Researched litigation issues. | 2.40 | 804.00 | 31352432 |
| Hammer, B. | 05/29/12 | Researched litigation issues for Martin Kostov. | 4.30 | 1,440.50 | 31361699 |
| Livshiz, D. | 05/29/12 | Call w/ team regarding litigation issues (.4); call with NNL (.3); draft email regarding same (.3). | 1.00 | 700.00 | 31362231 |
| Bussigel, E.A. | 05/29/12 | Conf. Call L.Schweitzer, D.Herrington, D.Livshiz, | .70 | 395.50 | 31368469 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N.Fung re joint hearing (.4), t/c D.Livshiz re (.1), email group re same (.2) | | | |
| Fung, N.R. | 05/29/12 | Call with E. Bussigel, L. Schweitzer and D. Herrington to discuss litigation issue and preparation for same. | .50 | 245.00 | 31375901 |
| Schweitzer, L. | 05/29/12 | T/c D Herrington, E Bussigel, etc. re motion and preparation for same (0.5). | .50 | 520.00 | 31386170 |
| Kim, J. | 05/29/12 | E-mails to J. Vanacore re: hearing (.3), e-mail to D. Herrington re: same (.1),  e-mail to M. Kostov & B. Hammer re: research  (.3), review research (.3) | 1.00 | 710.00 | 31409719 |
| Roll, J. | 05/29/12 | Deferred comp diary review per M. Kostov. | 2.70 | 688.50 | 31410020 |
| Kostov, M.N. | 05/29/12 | Worked with paralegals on deferred comp expenses charts (.3); worked on deferred  comp motion to dismiss (2); reviewed B.  Hammer fee research and communicated w J.  Kim re same (.6) | 2.90 | 1,421.00 | 31411942 |
| Herrington, D. | 05/29/12 | Call regarding litigation issues (0.40), call  with NNL's counsel regarding same (0.30). | .70 | 633.50 | 31425225 |
| Livshiz, D. | 05/30/12 | Prepare for and call with Brad Khan of Akin. | .60 | 420.00 | 31380212 |
| Hammer, B. | 05/30/12 | Conducted research on case issues for Martin Kostov. | .70 | 234.50 | 31382309 |
| Fleming, M. J. | 05/30/12 | T/c with J. Opolsky re: plan. | .10 | 66.00 | 31385765 |
| Anderson, J. | 05/30/12 | Reviewing email drafted by J Kolodner to J. Ray re litigation issues. | .20 | 98.00 | 31389639 |
| Anderson, J. | 05/30/12 | Attending call w J Newfield re settlement. | .30 | 147.00 | 31389695 |
| Anderson, J. | 05/30/12 | Researching case issues. | 1.50 | 735.00 | 31389713 |
| Anderson, J. | 05/30/12 | Drafting litigation document. | 1.40 | 686.00 | 31389721 |
| Kim, J. | 05/30/12 | E-mail to A. Carew-Watts re: litigation (.1), e-mail to D. Herrington re: same (.1),  e-mail to A. Lasker re: assignment (.1), review subpoena (.3), e-mails to team re:  production (.1), review correspondence re:  litigation (.6) | 1.30 | 923.00 | 31409849 |
| Kostov, M.N. | 05/30/12 | Continued work on deferred comp motion, sent new draft to J. Kim for review  (8); communicated w B. Hammer re research,  began review of same (.3) | 8.30 | 4,067.00 | 31411998 |
| Kolodner, J. | 05/30/12 | Email and review of litigation document. | .30 | 271.50 | 31425880 |
| New York, Temp. | 05/31/12 | W. Lau: Production - Print and Organization -  M. | 2.00 | 460.00 | 31408790 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Kostov. | | | |
| Kim, J. | 05/31/12 | E-mail to L. Kraidin re: litigation (.1), t/c w/ L. Kraidin re: same (.1), Review subpoena and e-mails to D. Herrington and T. Ross re: same (.6), e-mail to M. Kostov re: production (.1), e-mail to J. Roll re: same (.1), e-mail to D. Herrington re: litigation (.1) | 1.10 | 781.00 | 31409976 |
| Thompson, C. | 05/31/12 | Monitored court docket. | .20 | 30.00 | 31416354 |
| Anderson, J. | 05/31/12 | Meeting w J Kolodner re litigation issues. | .20 | 98.00 | 31421571 |
| Anderson, J. | 05/31/12 | Revising litigation document to mtg w Jon Kolodner. | .50 | 245.00 | 31421662 |
| Anderson, J. | 05/31/12 | Email to W Weingart re status update. . | .20 | 98.00 | 31421757 |
| Anderson, J. | 05/31/12 | Call to C Martin re litigation issues. | .20 | 98.00 | 31421890 |
| Anderson, J. | 05/31/12 | Coordinating filing and service of letter to court. | 1.00 | 490.00 | 31421955 |
| Teeluck, B. | 05/31/12 | Transfer documents to electronic database, filing. | .80 | 248.00 | 31421978 |
| Herrington, D. | 05/31/12 | Emails regarding litigant's request. | .30 | 271.50 | 31424788 |
| Herrington, D. | 05/31/12 | Review litigation document.. | .30 | 271.50 | 31424799 |
| Roll, J. | 05/31/12 | Pulled cases, bluebooked & cite checked motion per M. Kostov | 3.20 | 816.00 | 31425320 |
| Kolodner, J. | 05/31/12 | Drafting of litigation document and communication with Plaintiff's counsel (.4). | .40 | 362.00 | 31426076 |
| Livshiz, D. | 05/31/12 | Revise litigation document. | 2.50 | 1,750.00 | 31427006 |
| Kostov, M.N. | 05/31/12 | Discussion w J. Kim re document production, began review of same, coordinated with paralegal re table of contents (1.2); coordinated cite checking and table of contents re motion with paralegal (.3); | 1.50 | 735.00 | 31440087 |
| | | **MATTER TOTALS:** | **394.10** | **214,640.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 05/03/12 | Review of claims analysis by landlord (1.0);  misc. e-mails w/ A. Lane re: side letter  (.50). | 1.50 | 847.50 | 31359839 |
| Cerceo, A. R. | 05/14/12 | Mark-up to brokerage agreement (1.90); edits  to side letter re: purchaser furniture  agreement (.60). | 2.50 | 1,412.50 | 31359824 |
| Croft, J. | 05/15/12 | Reviewing draft retention agreement (.8);  emails with L. Schweitzer, J. Bromley, A. Cerceo, M. Fleming, J. Opolsky re: same (.5) | 1.30 | 858.00 | 31278796 |
| Cerceo, A. R. | 05/15/12 | .30 - emails w/ J. Croft re: brokerage  agreement; .70 - edits to brokerage agreement | 1.00 | 565.00 | 31385660 |
| Cerceo, A. R. | 05/16/12 | e-mails w/ A. Lane re: brokerage agreement | .30 | 169.50 | 31385685 |
| Cerceo, A. R. | 05/22/12 | Draft sublease profit sharing letter | 1.00 | 565.00 | 31338178 |
| Cerceo, A. R. | 05/22/12 | Miscellaneous e-mails regarding same | .20 | 113.00 | 31338188 |
| Cerceo, A. R. | 05/23/12 | Edits to profit sharing letter | .30 | 169.50 | 31338209 |
| Cerceo, A. R. | 05/30/12 | review and comment on a lease amendment for  A. Lane. | .50 | 282.50 | 31375777 |
| | | **MATTER TOTALS:** | **8.60** | **4,982.50** | |