**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

May 1, 2012 through May 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 851.34 |
| Travel – Transportation | | 3,997.40 |
| Travel – Lodging | | 2,143.77 |
| Travel – Meals | | 100.36 |
| Mailing and Shipping Charges | | 881.89 |
| Scanning Charges (at $0.10/page) | | 44.60 |
| Duplicating Charges (at $0.10/page) | | 2,875.70 |
| Color Duplicating Charges (at $0.65/page) | | 581.75 |
| Facsimile Charges (at $1.00/page) | | 3.00 |
| Legal Research | Lexis | 3,966.04 |
| | Westlaw | 13,310.23 |
| | Pacer | 1,952.48 |
| Late Work – Meals | | 1,194.23 |
| Late Work – Transportation | | 5,277.15 |
| Conference Meals | | 7,615.66 |
| Other Charges | | 1,274.66 |
| Expert Expenses | | 364,847.01 |
| **Grand Total Expenses** | | **$ 410,917.27** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**                                                                                    In re Nortel Networks Inc., et al.
**May 1, 2012 through May 31, 2012**                                                                  **(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 3/11/2012 | 25.74 | TEL & TEL N366000094442120207 Ilan |
| 3/13/2012 | 4.05 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/14/2012 | 1.10 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/14/2012 | 11.20 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 3/14/2012 | 18.29 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/15/2012 | 4.95 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/15/2012 | 14.04 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 3/19/2012 | 3.21 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/19/2012 | 10.98 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/20/2012 | 3.91 | Conference Call Charges Conf. ID:  ID: Daphney Francois |
| 3/20/2012 | 0.91 | Conference Call Charges Conf. ID:  ID: James Croft |
| 3/21/2012 | 30.73 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/22/2012 | 12.07 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/22/2012 | 3.54 | Conference Call Charges Conf. ID:  ID: Scott McCoy |
| 3/26/2012 | 6.34 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 3/26/2012 | 2.45 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/26/2012 | 45.84 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/26/2012 | 4.45 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 3/26/2012 | 5.33 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 3/26/2012 | 7.72 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 3/27/2012 | 2.02 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 3/27/2012 | 21.43 | Conference Call Charges Conf. ID:  ID: James Croft |
| 3/27/2012 | 5.56 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 3/29/2012 | 12.60 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 3/29/2012 | 6.28 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 3/29/2012 | 10.23 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/30/2012 | 4.59 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/2/2012 | 0.59 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/2/2012 | 7.55 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/2/2012 | 1.83 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/3/2012 | 2.24 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 4/4/2012 | 6.84 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 4/4/2012 | 1.61 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/4/2012 | 10.08 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2012 | 7.39 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 4/5/2012 | 10.60 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/5/2012 | 12.66 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 4/6/2012 | 4.87 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/9/2012 | 4.28 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 4/9/2012 | 36.58 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/10/2012 | 1.71 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 4/10/2012 | 10.41 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/11/2012 | 14.04 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/12/2012 | 17.80 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 4/12/2012 | 4.36 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/12/2012 | 16.02 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/12/2012 | 5.42 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 5/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4152777200      SNFC CNTRLCA |
| 5/1/2012 | 1.96 | NY TEL CLIENT REPORTS x2468 9193365280      CARY RESEANC |
| 5/1/2012 | 6.01 | NY TEL CLIENT REPORTS x2497 8686289255      TRNDD & TBGO |
| 5/1/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023849400      WILMINGTONDE |
| 5/1/2012 | 1.34 | NY TEL CLIENT REPORTS x2629 3129849711      CHICGOZN  IL |
| 5/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4258897945      KIRKLAND  WA |
| 5/1/2012 | 1.61 | NY TEL CLIENT REPORTS x3907 0115491134177702ARGENTINA |
| 5/2/2012 | 0.43 | NY TEL CLIENT REPORTS x2097 3023519459      WILMINGTONDE |
| 5/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657630      TORONTO  ON |
| 5/2/2012 | 0.63 | NY TEL CLIENT REPORTS x2108 2023264020      WASHINGTONDC |
| 5/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2154 9058631204      BRAMPTON  ON |
| 5/2/2012 | 1.90 | NY TEL CLIENT REPORTS x2264 4163697330      TORONTO  ON |
| 5/2/2012 | 0.16 | NY TEL CLIENT REPORTS x2284 2026242903      WASHINGTONDC |
| 5/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 3028880301      WILMINGTONDE |
| 5/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3024290907      WILMINGTONDE |
| 5/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644      CHICGOZN  IL |
| 5/2/2012 | 0.85 | NY TEL CLIENT REPORTS x2407 3128805644      CHICGOZN  IL |
| 5/2/2012 | 0.29 | NY TEL CLIENT REPORTS x2407 9199052364      RSCHTRGLPKNC |
| 5/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 9735497076      MADISON   NJ |
| 5/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 9735497076      MADISON   NJ |
| 5/2/2012 | 0.85 | NY TEL CLIENT REPORTS x2407 9735497076      MADISON   NJ |
| 5/2/2012 | 22.03 | NY TEL CLIENT REPORTS x2497 8686289255      TRNDD & TBGO |
| 5/2/2012 | 0.79 | NY TEL CLIENT REPORTS x2662 2022473181      WASHINGTONDC |
| 5/2/2012 | 1.20 | NY TEL CLIENT REPORTS x2662 9192363220      DURHAM   NC |
| 5/2/2012 | 0.08 | NY TEL CLIENT REPORTS x3951 9199813034      RALEIGH   NC |
| 5/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370      TORONTO  ON |
| 5/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2103 6129778722      MINNEAPOLSMN |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/3/2012 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519461 | WILMINGTONDE |
| 5/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 3129849711 | CHICGOZN IL |
| 5/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 3129849771 | CHICGOZN IL |
| 5/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 5/3/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 3023519461 | WILMINGTONDE |
| 5/3/2012 | 1.56 | NY TEL CLIENT REPORTS x2829 011525556620684 MEXICO | |
| 5/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 5/4/2012 | 0.21 | NY TEL CLIENT REPORTS x2284 2158649700 | PHILA    PA |
| 5/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 6503201688 | PALO ALTO CA |
| 5/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 6503201688 | PALO ALTO CA |
| 5/4/2012 | 0.56 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA  GA |
| 5/4/2012 | 0.48 | NY TEL CLIENT REPORTS x2433 2024793011 | WASHINGTONDC |
| 5/4/2012 | 0.16 | NY TEL CLIENT REPORTS x2433 2024793030 | WASHINGTONDC |
| 5/4/2012 | 2.60 | NY TEL CLIENT REPORTS x2536 9199054160 | RSCHTRGLPKNC |
| 5/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 5/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO  ON |
| 5/4/2012 | 0.36 | NY TEL CLIENT REPORTS x3470 5173732252 | LANSING  MI |
| 5/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2039 3129849711 | CHICGOZN IL |
| 5/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128 | PHILA    PA |
| 5/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 7034257751 | FAIRFAX  VA |
| 5/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2132 3024288191 | WILMINGTONDE |
| 5/7/2012 | 1.48 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 5/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO  ON |
| 5/7/2012 | 0.16 | NY TEL CLIENT REPORTS x2662 2022473181 | WASHINGTONDC |
| 5/7/2012 | 0.43 | NY TEL CLIENT REPORTS x3470 5173732252 | LANSING  MI |
| 5/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2039 3129849711 | CHICGOZN IL |
| 5/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 5/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3122597627 | CHICAGO ZOIL |
| 5/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4168641234 | TORONTO  ON |
| 5/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254 | TORONTO  ON |
| 5/9/2012 | 0.19 | NY TEL CLIENT REPORTS x2497 7877727066 | PUERTO RICO |
| 5/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 5/9/2012 | 0.15 | NY TEL CLIENT REPORTS x3470 5173739385 | LANSING  MI |
| 5/10/2012 | 0.29 | NY TEL CLIENT REPORTS x2039 2403864000 | WASHINGTONMD |
| 5/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2039 3129849711 | CHICGOZN IL |
| 5/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 5/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2097 3028886811 | WILMINGTONDE |
| 5/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 5/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 5/10/2012 | 0.36 | NY TEL CLIENT REPORTS x2266 4153718500 | SNFC CNTRLCA |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2538 3104074065     BEVERLYHLSCA |
| 5/10/2012 | 1.56 | NY TEL CLIENT REPORTS x2570 011525556254900 MEXICO |
| 5/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627     CHICAGO ZOIL |
| 5/10/2012 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM |
| 5/10/2012 | 1.40 | NY TEL CLIENT REPORTS x2829 0115554168821  BRAZIL |
| 5/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 5/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 5/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7048057421     CHARLOTTE NC |
| 5/11/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 7048057421     CHARLOTTE NC |
| 5/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 9199813034     RALEIGH  NC |
| 5/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2503 2163634472     CLEVELAND OH |
| 5/11/2012 | 1.55 | NY TEL CLIENT REPORTS x2629 2072287260     PORTLAND  ME |
| 5/11/2012 | 0.31 | NY TEL CLIENT REPORTS x2829 2023264020     WASHINGTONDC |
| 5/11/2012 | 0.31 | NY TEL CLIENT REPORTS x2829 2023264020     WASHINGTONDC |
| 5/14/2012 | 0.56 | NY TEL CLIENT REPORTS x2097 4168657370     TORONTO  ON |
| 5/14/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 5/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400     WILMINGTONDE |
| 5/14/2012 | 1.76 | NY TEL CLIENT REPORTS x2108 3023849401     WILMINGTONDE |
| 5/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370     TORONTO  ON |
| 5/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370     TORONTO  ON |
| 5/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 2519716693     FOLEY    AL |
| 5/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 3024288191     WILMINGTONDE |
| 5/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470     LOS ANGELECA |
| 5/14/2012 | 3.01 | NY TEL CLIENT REPORTS x2829 3129849711     CHICGOZN IL |
| 5/15/2012 | 1.41 | NY TEL CLIENT REPORTS x2097 3023519357     WILMINGTONDE |
| 5/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3129849711     CHICGOZN IL |
| 5/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3129849711     CHICGOZN IL |
| 5/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 5/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2197 4162161929     TORONTO  ON |
| 5/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2197 4168496013     TORONTO  ON |
| 5/15/2012 | 0.91 | NY TEL CLIENT REPORTS x2197 4168496013     TORONTO  ON |
| 5/15/2012 | 1.76 | NY TEL CLIENT REPORTS x2468 9193365280     CARY RESEANC |
| 5/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459     WILMINGTONDE |
| 5/15/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 3026589200     WILMINGTONDE |
| 5/16/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 5/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 3024256400     WILMINGTONDE |
| 5/16/2012 | 1.20 | NY TEL CLIENT REPORTS x2629 2077741200     PORTLAND  ME |
| 5/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3123248534     CHICGOZN IL |
| 5/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4258897945     KIRKLAND  WA |
| 5/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140     DETROITZN MI |

EXPENSE SUMMARY
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 4089643617 | SNJS NORTHCA |
| 5/17/2012 | 0.56 | NY TEL CLIENT REPORTS x2097 4089643617 | SNJS NORTHCA |
| 5/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 8652922503 | KNOXVILLE TN |
| 5/17/2012 | 0.56 | NY TEL CLIENT REPORTS x2284 4169433254 | TORONTO  ON |
| 5/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2433 9199054160 | RSCHTRGLPKNC |
| 5/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2503 2163634472 | CLEVELAND OH |
| 5/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3022902893 | WILMINGTONDE |
| 5/17/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3022903893 | WILMINGTONDE |
| 5/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 5/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 6785233800 | ATLANTA NEGA |
| 5/17/2012 | 0.43 | NY TEL CLIENT REPORTS x2706 6154324329 | NASHVILLE TN |
| 5/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811 | WILMINGTONDE |
| 5/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 5/18/2012 | 0.29 | NY TEL CLIENT REPORTS x2132 4153627500 | SNFC CNTRLCA |
| 5/18/2012 | 1.96 | NY TEL CLIENT REPORTS x2690 9738024350 | NEWARK   NJ |
| 5/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2756 3129849711 | CHICGOZN IL |
| 5/18/2012 | 0.15 | NY TEL CLIENT REPORTS x2756 7734540512 | CHICGOZN IL |
| 5/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2784 5743713822 | WARSAW   IN |
| 5/18/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 5/18/2012 | 0.29 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 5/18/2012 | 1.90 | NY TEL CLIENT REPORTS x3391 9136219777 | KANSAS CITKS |
| 5/18/2012 | 0.08 | NY TEL CLIENT REPORTS x3674 4043248887 | ATLANTA  GA |
| 5/18/2012 | 0.08 | NY TEL CLIENT REPORTS x3968 3023519461 | WILMINGTONDE |
| 5/18/2012 | 0.21 | NY TEL CLIENT REPORTS x5980 3022522900 | WILMINGTONDE |
| 5/18/2012 | 0.15 | NY TEL CLIENT REPORTS x5980 3026589971 | WILMINGTONDE |
| 5/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 4042565231 | ATLANTA  GA |
| 5/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 4042565231 | ATLANTA  GA |
| 5/21/2012 | 1.34 | NY TEL CLIENT REPORTS x2433 4044590050 | ATLANTA  GA |
| 5/21/2012 | 1.48 | NY TEL CLIENT REPORTS x2433 9199052364 | RSCHTRGLPKNC |
| 5/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 5/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519461 | WILMINGTONDE |
| 5/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2683 3023519459 | WILMINGTONDE |
| 5/22/2012 | 0.36 | NY TEL CLIENT REPORTS x2097 3022903893 | WILMINGTONDE |
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519461 | WILMINGTONDE |
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519461 | WILMINGTONDE |
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519859 | WILMINGTONDE |
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519859 | WILMINGTONDE |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO  ON |
| 5/22/2012 | 2.95 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 5/22/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 5/22/2012 | 0.56 | NY TEL CLIENT REPORTS x2602 9198586847    RALEIGH  NC |
| 5/22/2012 | 0.56 | NY TEL CLIENT REPORTS x6516 9199052364    RSCHTRGLPKNC |
| 5/23/2012 | 0.64 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 5/23/2012 | 1.55 | NY TEL CLIENT REPORTS x2197 6152248821    FRANKLIN  TN |
| 5/23/2012 | 11.43 | NY TEL CLIENT REPORTS x2536 01159829161460  URUGUAY |
| 5/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 5/23/2012 | 0.31 | NY TEL CLIENT REPORTS x2829 2023264020    WASHINGTONDC |
| 5/23/2012 | 0.79 | NY TEL CLIENT REPORTS x2829 2023264020    WASHINGTONDC |
| 5/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519357    WILMINGTONDE |
| 5/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 5/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3176144905    INDIANAPLSIN |
| 5/24/2012 | 0.21 | NY TEL CLIENT REPORTS x2097 7034257751    FAIRFAX  VA |
| 5/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 4152632222    SAN FRANCICA |
| 5/24/2012 | 0.64 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 5/24/2012 | 0.71 | NY TEL CLIENT REPORTS x2662 9035837228    BONHAM   TX |
| 5/24/2012 | 22.23 | NY TEL CLIENT REPORTS x2706 011918042400504 INDIA |
| 5/24/2012 | 0.36 | NY TEL CLIENT REPORTS x2706 4168496013    TORONTO  ON |
| 5/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2266 2676793758    PHILA    PA |
| 5/25/2012 | 0.50 | NY TEL CLIENT REPORTS x2266 2676793758    PHILA    PA |
| 5/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 5/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 5/25/2012 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 5/25/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 9199052364    RSCHTRGLPKNC |
| 5/25/2012 | 1.13 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON  NJ |
| 5/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 5/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 5/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9199054160    RSCHTRGLPKNC |
| 5/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9168454978    SACRAMENTOCA |
| 5/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168625697    TORONTO  ON |
| 5/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 4153627500    SNFC CNTRLCA |
| 5/29/2012 | 0.43 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 5/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2756 4152632222    SAN FRANCICA |
| 5/30/2012 | 0.56 | NY TEL CLIENT REPORTS x2132 4153627500    SNFC CNTRLCA |
| 5/30/2012 | 0.29 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 5/30/2012 | 1.48 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 5/30/2012 | 0.36 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 5/30/2012 | 0.15 | NY TEL CLIENT REPORTS x3436 3026548080    WILMINGTONDE |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2012 | 0.21 | NY TEL CLIENT REPORTS x3436 3026548080    WILMINGTONDE |
| 5/30/2012 | 22.19 | NY TEL CLIENT REPORTS x3851 011442081186100 UNITED KNGDM |
| 5/31/2012 | 0.15 | NY TEL CLIENT REPORTS x2049 9199052436    RSCHTRGLPKNC |
| 5/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168625697    TORONTO  ON |
| 5/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168625697    TORONTO  ON |
| 5/31/2012 | 1.09 | NY TEL CLIENT REPORTS x2197 0113531679239  IRELAND |
| 5/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON  NJ |
| 5/31/2012 | 0.15 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS MO |
| 5/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 5/31/2012 | 232.78 | NY TEL CLIENT REPORTS x3931 01174957831234  RUSSIA |
| **TOTAL:** | **851.34** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 4/17/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 4/17/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 4/18/2012 | 141.19 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/23/2012 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/23/2012 | 278.48 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/23/2012 | 278.48 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/23/2012 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 7.54 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 14.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 16.16 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 64.63 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 278.48 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 278.48 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 4/23/2012 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 4/23/2012 | 278.48 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 4/23/2012 | 278.48 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 4/24/2012 | 33.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/24/2012 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 4/25/2012 | 3.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/26/2012 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 5/2/2012 | 45.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 5/2/2012 | 268.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 5/2/2012 | 45.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Delaware |
| 5/2/2012 | 268.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Delaware |
| 5/8/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/8/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2012 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/8/2012 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/9/2012 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| **TOTAL:** | **3,997.40** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 4/23/2012 | 721.14 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 4/24/2012 | 701.49 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 4/24/2012 | 721.14 | TRAVEL - LODGING - Zelbo Trip to Toronto |
| **TOTAL:** | **2,143.77** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 4/23/2012 | 20.42 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 4/25/2012 | 9.38 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 4/25/2012 | 9.38 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 5/3/2012 | 29.30 | TRAVEL - MEALS - Sherrett Trip to Delaware |
| 5/9/2012 | 31.88 | TRAVEL - MEALS - Bromley Trip to Delaware |
| **TOTAL:** | **100.36** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 3/29/2012 | 86.11 | SHIPPING CHARGES Inv: 103925063  Track#: 521876105448 |
| 3/30/2012 | 14.60 | SHIPPING CHARGES Inv: 784481603  Track#: 511153321747 |
| 4/4/2012 | 25.17 | SHIPPING CHARGES Inv: 784927297  Track#: 511153322526 |
| 4/9/2012 | 10.99 | SHIPPING CHARGES Inv: 785349346  Track#: 511153323496 |
| 4/10/2012 | 47.20 | SHIPPING CHARGES Inv: 104536835  Track#: 521876107532 |
| 4/11/2012 | 10.99 | SHIPPING CHARGES Inv: 785692273  Track#: 511153323740 |
| 4/11/2012 | 25.60 | SHIPPING CHARGES Inv: 785692273  Track#: 521876107819 |
| 4/13/2012 | 123.61 | SHIPPING CHARGES Inv: 104536835  Track#: 511153324610 |
| 4/16/2012 | 26.73 | Messenger Service |
| 4/17/2012 | 39.67 | SHIPPING CHARGES Inv: 104536835  Track#: 511153324974 |
| 4/17/2012 | 22.60 | SHIPPING CHARGES Inv: 786297110  Track#: 521876108480 |
| 4/17/2012 | 28.51 | SHIPPING CHARGES Inv: 786297110  Track#: 521876108572 |
| 4/18/2012 | 26.73 | Messenger Service |
| 4/18/2012 | 39.67 | SHIPPING CHARGES Inv: 104536835  Track#: 864584708536 |
| 4/20/2012 | 36.05 | Messenger Service |
| 4/20/2012 | 32.28 | SHIPPING CHARGES Inv: 786618008  Track#: 511153325823 |
| 4/25/2012 | 4.00 | MES SERVICE N366000503872121073 |

| Date | Amount | Narrative |
|---|---|---|
| 5/3/2012 | 15.00 | NY MESSENGER UPTOWN |
| 5/4/2012 | 18.95 | N.Y. POSTAGE |
| 5/7/2012 | 18.95 | N.Y. POSTAGE |
| 5/9/2012 | 10.00 | NY POUCH - DOMESTIC-wa |
| 5/11/2012 | 7.00 | Hand Delivery |
| 5/11/2012 | 8.00 | MES SERVICE N366000503872121084 |
| 5/11/2012 | 18.00 | MES SERVICE N366000503872121084 |
| 5/11/2012 | 30.00 | MES SERVICE N366000503872121084 |
| 5/11/2012 | 2.20 | N.Y. POSTAGE |
| 5/11/2012 | 4.50 | WASHINGTON MESSENGER |
| 5/11/2012 | 9.00 | WASHINGTON MESSENGER |
| 5/11/2012 | 18.00 | WASHINGTON MESSENGER |
| 5/16/2012 | 10.00 | NY POUCH - DOMESTIC-wa |
| 5/17/2012 | 13.00 | MES SERVICE N366000503872121087 |
| 5/17/2012 | 13.78 | MES SERVICE N366001066022120727 |
| 5/17/2012 | 3.00 | WASHINGTON MESSENGER |
| 5/17/2012 | 18.00 | WASHINGTON MESSENGER |
| 5/17/2012 | 18.00 | WASHINGTON MESSENGER |
| 5/18/2012 | 37.00 | MES SERVICE N366001066022120728 |
| 5/18/2012 | 9.00 | WASHINGTON MESSENGER |
| **TOTAL:** | **881.89** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2012 | 0.30 | NY SCAN TO PDF |
| 5/2/2012 | 0.10 | NY SCAN TO PDF |
| 5/2/2012 | 0.10 | NY SCAN TO PDF |
| 5/2/2012 | 0.40 | NY SCAN TO PDF |
| 5/2/2012 | 0.40 | NY SCAN TO PDF |
| 5/3/2012 | 0.20 | NY SCAN TO PDF |
| 5/4/2012 | 0.10 | NY SCAN TO PDF |
| 5/4/2012 | 0.20 | NY SCAN TO PDF |
| 5/4/2012 | 3.10 | NY SCAN TO PDF |
| 5/4/2012 | 0.20 | WASH. SCAN TO PDF |
| 5/7/2012 | 1.00 | NY SCAN TO PDF |
| 5/7/2012 | 2.10 | NY SCAN TO PDF |
| 5/7/2012 | 2.30 | NY SCAN TO PDF |
| 5/7/2012 | 2.30 | NY SCAN TO PDF |
| 5/7/2012 | 4.20 | NY SCAN TO PDF |
| 5/7/2012 | 1.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2012 | 0.20 | NY SCAN TO PDF |
| 5/9/2012 | 0.40 | NY SCAN TO PDF |
| 5/9/2012 | 1.10 | NY SCAN TO PDF |
| 5/10/2012 | 0.80 | NY SCAN TO PDF |
| 5/10/2012 | 0.20 | NY SCAN TO PDF |
| 5/10/2012 | 0.10 | NY SCAN TO PDF |
| 5/11/2012 | 0.10 | NY SCAN TO PDF |
| 5/11/2012 | 0.20 | NY SCAN TO PDF |
| 5/11/2012 | 0.20 | NY SCAN TO PDF |
| 5/11/2012 | 0.20 | NY SCAN TO PDF |
| 5/11/2012 | 0.30 | NY SCAN TO PDF |
| 5/11/2012 | 0.40 | NY SCAN TO PDF |
| 5/11/2012 | 2.40 | NY SCAN TO PDF |
| 5/11/2012 | 0.10 | NY SCAN TO PDF |
| 5/12/2012 | 1.80 | NY SCAN TO PDF |
| 5/14/2012 | 1.80 | NY SCAN TO PDF |
| 5/16/2012 | 0.10 | NY SCAN TO PDF |
| 5/17/2012 | 0.80 | NY SCAN TO PDF |
| 5/17/2012 | 0.20 | NY SCAN TO PDF |
| 5/18/2012 | 0.40 | NY SCAN TO PDF |
| 5/18/2012 | 0.40 | NY SCAN TO PDF |
| 5/21/2012 | 0.30 | NY SCAN TO PDF |
| 5/21/2012 | 0.50 | NY SCAN TO PDF |
| 5/21/2012 | 0.50 | NY SCAN TO PDF |
| 5/22/2012 | 0.60 | NY SCAN TO PDF |
| 5/22/2012 | 0.40 | NY SCAN TO PDF |
| 5/22/2012 | 1.30 | NY SCAN TO PDF |
| 5/22/2012 | 1.50 | NY SCAN TO PDF |
| 5/22/2012 | 1.90 | NY SCAN TO PDF |
| 5/23/2012 | 1.90 | NY SCAN TO PDF |
| 5/23/2012 | 0.60 | NY SCAN TO PDF |
| 5/24/2012 | 0.20 | NY SCAN TO PDF |
| 5/24/2012 | 0.90 | NY SCAN TO PDF |
| 5/29/2012 | 0.10 | NY SCAN TO PDF |
| 5/30/2012 | 0.40 | NY SCAN TO PDF |
| 5/30/2012 | 0.80 | NY SCAN TO PDF |
| 5/30/2012 | 1.10 | NY SCAN TO PDF |
| 5/30/2012 | 0.20 | NY SCAN TO PDF |
| 5/30/2012 | 0.90 | NY SCAN TO PDF |
| **TOTAL:** | **44.60** | |

**EXPENSE SUMMARY**                                                                                         In re Nortel Networks Inc., et al.
**May 1, 2012 through May 31, 2012**                                                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 5/1/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/1/2012 | 3.90 | NY DUPLICATING XEROX |
| 5/1/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/1/2012 | 4.20 | NY DUPLICATING XEROX |
| 5/1/2012 | 6.50 | NY DUPLICATING XEROX |
| 5/1/2012 | 8.80 | NY DUPLICATING XEROX |
| 5/1/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/1/2012 | 91.10 | NY DUPLICATING XEROX |
| 5/2/2012 | 0.20 | NY DUPLICATING |
| 5/2/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 5/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 5/2/2012 | 2.40 | NY DUPLICATING XEROX |
| 5/2/2012 | 6.20 | NY DUPLICATING XEROX |
| 5/2/2012 | 6.30 | NY DUPLICATING XEROX |
| 5/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2012 | 0.10 | NY DUPLICATING |
| 5/6/2012 | 1.60 | NY DUPLICATING |
| 5/6/2012 | 1.60 | NY DUPLICATING |
| 5/6/2012 | 20.40 | NY DUPLICATING |
| 5/7/2012 | 0.20 | NY DUPLICATING |
| 5/7/2012 | 0.10 | NY DUPLICATING |
| 5/7/2012 | 39.90 | NY DUPLICATING |
| 5/8/2012 | 3.80 | NY DUPLICATING |
| 5/8/2012 | 26.00 | NY DUPLICATING |
| 5/8/2012 | 3.80 | NY DUPLICATING |
| 5/8/2012 | 45.00 | NY DUPLICATING |
| 5/8/2012 | 0.20 | NY DUPLICATING |
| 5/8/2012 | 52.50 | NY DUPLICATING |
| 5/9/2012 | 0.10 | NY DUPLICATING |
| 5/9/2012 | 23.40 | NY DUPLICATING |
| 5/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2012 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2012 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2012 | 8.40 | NY DUPLICATING XEROX |
| 5/9/2012 | 9.60 | NY DUPLICATING XEROX |
| 5/9/2012 | 9.60 | NY DUPLICATING XEROX |
| 5/9/2012 | 9.60 | NY DUPLICATING XEROX |
| 5/9/2012 | 10.80 | NY DUPLICATING XEROX |
| 5/9/2012 | 10.80 | NY DUPLICATING XEROX |
| 5/9/2012 | 14.40 | NY DUPLICATING XEROX |
| 5/9/2012 | 21.60 | NY DUPLICATING XEROX |
| 5/9/2012 | 22.80 | NY DUPLICATING XEROX |
| 5/9/2012 | 40.80 | NY DUPLICATING XEROX |
| 5/9/2012 | 54.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 5/9/2012 | 70.80 | NY DUPLICATING XEROX |
| 5/9/2012 | 79.20 | NY DUPLICATING XEROX |
| 5/9/2012 | 97.20 | NY DUPLICATING XEROX |
| 5/10/2012 | 1.70 | NY DUPLICATING |
| 5/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2012 | 0.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 0.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 0.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 0.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 7.50 | NY DUPLICATING XEROX |
| 5/10/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/10/2012 | 14.00 | NY DUPLICATING XEROX |
| 5/11/2012 | 0.50 | NY DUPLICATING |
| 5/11/2012 | 0.80 | NY DUPLICATING |
| 5/11/2012 | 0.10 | NY DUPLICATING |
| 5/11/2012 | 28.60 | NY DUPLICATING XEROX |
| 5/11/2012 | 0.30 | WASHINGTON DUPLICATING |
| 5/14/2012 | 50.90 | NY DUPLICATING |
| 5/14/2012 | 64.20 | NY DUPLICATING |
| 5/14/2012 | 0.20 | NY DUPLICATING |
| 5/14/2012 | 0.20 | NY DUPLICATING |
| 5/14/2012 | 2.70 | NY DUPLICATING |
| 5/14/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/14/2012 | 1.20 | NY DUPLICATING XEROX |
| 5/14/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/14/2012 | 1.60 | NY DUPLICATING XEROX |
| 5/14/2012 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/14/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/14/2012 | 2.40 | NY DUPLICATING XEROX |
| 5/14/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/14/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/14/2012 | 2.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 3.20 | NY DUPLICATING XEROX |
| 5/14/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/14/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/14/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/14/2012 | 3.60 | NY DUPLICATING XEROX |
| 5/14/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 4.20 | NY DUPLICATING XEROX |
| 5/14/2012 | 11.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/14/2012 | 16.80 | NY DUPLICATING XEROX |
| 5/14/2012 | 19.20 | NY DUPLICATING XEROX |
| 5/14/2012 | 22.40 | NY DUPLICATING XEROX |
| 5/15/2012 | 5.60 | NY DUPLICATING |
| 5/15/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2012 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2012 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2012 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2012 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 2.30 | NY DUPLICATING XEROX |
| 5/15/2012 | 2.40 | NY DUPLICATING XEROX |
| 5/15/2012 | 2.50 | NY DUPLICATING XEROX |
| 5/15/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/15/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.70 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.70 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 3.90 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.20 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.30 | NY DUPLICATING XEROX |
| 5/15/2012 | 4.30 | NY DUPLICATING XEROX |
| 5/15/2012 | 5.70 | NY DUPLICATING XEROX |
| 5/15/2012 | 6.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 10.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 11.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 11.50 | NY DUPLICATING XEROX |
| 5/15/2012 | 11.80 | NY DUPLICATING XEROX |
| 5/15/2012 | 11.90 | NY DUPLICATING XEROX |
| 5/15/2012 | 11.90 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.30 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.30 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.70 | NY DUPLICATING XEROX |
| 5/15/2012 | 12.90 | NY DUPLICATING XEROX |
| 5/15/2012 | 13.10 | NY DUPLICATING XEROX |
| 5/15/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/15/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/15/2012 | 13.30 | NY DUPLICATING XEROX |
| 5/15/2012 | 13.40 | NY DUPLICATING XEROX |
| 5/16/2012 | 3.00 | NY DUPLICATING |
| 5/16/2012 | 0.20 | NY DUPLICATING |
| 5/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2012 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/16/2012 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 3.20 | NY DUPLICATING XEROX |
| 5/16/2012 | 4.40 | NY DUPLICATING XEROX |
| 5/16/2012 | 4.40 | NY DUPLICATING XEROX |
| 5/16/2012 | 5.60 | NY DUPLICATING XEROX |
| 5/16/2012 | 5.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 10.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 12.90 | NY DUPLICATING XEROX |
| 5/16/2012 | 15.60 | NY DUPLICATING XEROX |
| 5/16/2012 | 16.80 | NY DUPLICATING XEROX |
| 5/16/2012 | 19.60 | NY DUPLICATING XEROX |
| 5/17/2012 | 0.10 | WASHINGTON DUPLICATING |
| 5/18/2012 | 0.50 | NY DUPLICATING |
| 5/18/2012 | 21.60 | NY DUPLICATING |
| 5/18/2012 | 172.80 | NY DUPLICATING |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 1.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 1.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 1.30 | NY DUPLICATING XEROX |
| 5/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/18/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/18/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 3.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 4.00 | NY DUPLICATING XEROX |
| 5/18/2012 | 4.70 | NY DUPLICATING XEROX |
| 5/18/2012 | 8.70 | NY DUPLICATING XEROX |
| 5/18/2012 | 10.80 | NY DUPLICATING XEROX |
| 5/18/2012 | 12.60 | NY DUPLICATING XEROX |
| 5/18/2012 | 13.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/18/2012 | 14.60 | NY DUPLICATING XEROX |
| 5/18/2012 | 15.10 | NY DUPLICATING XEROX |
| 5/18/2012 | 0.10 | WASHINGTON DUPLICATING |
| 5/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 5/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 5/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 16.80 | NY DUPLICATING |
| 5/22/2012 | 33.90 | NY DUPLICATING |
| 5/22/2012 | 34.80 | NY DUPLICATING |
| 5/22/2012 | 1.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 1.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 1.60 | NY DUPLICATING XEROX |
| 5/22/2012 | 1.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 1.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/22/2012 | 2.70 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.70 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.70 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 3.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 4.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 5.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 5.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 5.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 5.70 | NY DUPLICATING XEROX |
| 5/22/2012 | 9.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 10.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.80 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 11.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2012 | 12.30 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.70 | NY DUPLICATING XEROX |
| 5/22/2012 | 12.90 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.00 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.10 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.20 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.40 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 13.50 | NY DUPLICATING XEROX |
| 5/22/2012 | 16.00 | NY DUPLICATING XEROX |
| 5/23/2012 | 0.40 | NY DUPLICATING |
| 5/23/2012 | 19.40 | NY DUPLICATING XEROX |
| 5/23/2012 | 31.80 | NY DUPLICATING XEROX |
| 5/24/2012 | 0.20 | NY DUPLICATING |
| 5/24/2012 | 0.30 | NY DUPLICATING |
| 5/24/2012 | 0.90 | NY DUPLICATING |
| 5/24/2012 | 39.30 | NY DUPLICATING |
| 5/25/2012 | 0.20 | NY DUPLICATING |
| 5/25/2012 | 1.00 | NY DUPLICATING |
| 5/25/2012 | 8.70 | NY DUPLICATING |
| 5/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/29/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/29/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/29/2012 | 5.40 | NY DUPLICATING XEROX |
| 5/29/2012 | 5.80 | NY DUPLICATING XEROX |
| 5/29/2012 | 6.40 | NY DUPLICATING XEROX |
| 5/29/2012 | 7.20 | NY DUPLICATING XEROX |
| 5/29/2012 | 22.00 | NY DUPLICATING XEROX |
| 5/29/2012 | 37.60 | NY DUPLICATING XEROX |
| 5/29/2012 | 45.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.80 | NY DUPLICATING |
| 5/30/2012 | 42.60 | NY DUPLICATING |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/30/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/30/2012 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2012 | 3.20 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.10 | NY DUPLICATING |
| 5/31/2012 | 0.20 | NY DUPLICATING |
| 5/31/2012 | 0.20 | NY DUPLICATING |
| 5/31/2012 | 0.20 | NY DUPLICATING |
| 5/31/2012 | 0.40 | NY DUPLICATING |
| 5/31/2012 | 0.60 | NY DUPLICATING |
| **TOTAL:** | **2,875.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/9/2012 | 62.40 | NY COLOR PRINTING |
| 5/9/2012 | 483.60 | NY COLOR PRINTING |
| 5/10/2012 | 0.65 | NY COLOR PRINTING |
| 5/10/2012 | 0.65 | NY COLOR PRINTING |
| 5/10/2012 | 0.65 | NY COLOR PRINTING |
| 5/10/2012 | 2.60 | NY COLOR PRINTING |
| 5/14/2012 | 5.20 | NY COLOR PRINTING |
| 5/14/2012 | 20.80 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2012 | 1.30 | NY COLOR PRINTING |
| 5/18/2012 | 1.30 | NY COLOR PRINTING |
| 5/18/2012 | 1.30 | NY COLOR PRINTING |
| 5/18/2012 | 1.30 | NY COLOR PRINTING |
| **TOTAL:** | **581.75** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 5/31/2012 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **3.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 4/1/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2012 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2012 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2012 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2012 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/10/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2012 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2012 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2012 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2012 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 4/25/2012 | 491.59 | COMPUTER RESEARCH - LEXIS |
| 4/25/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 4/29/2012 | 195.88 | COMPUTER RESEARCH - LEXIS |
| 4/29/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2012 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2012 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 245.42 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/9/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/10/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/10/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 5/10/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 5/11/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 5/11/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 5/11/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 5/11/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 5/11/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 5/14/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 5/14/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/14/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/14/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/14/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 5/15/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/15/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 5/15/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/15/2012 | 51.83 | COMPUTER RESEARCH - LEXIS |
| 5/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/16/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/16/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 5/17/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/17/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/17/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 5/17/2012 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 5/18/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/18/2012 | 108.99 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 137.19 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 5/20/2012 | 228.65 | COMPUTER RESEARCH - LEXIS |
| 5/22/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/22/2012 | 51.83 | COMPUTER RESEARCH - LEXIS |
| 5/22/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 5/23/2012 | 130.33 | COMPUTER RESEARCH - LEXIS |
| 5/24/2012 | 42.68 | COMPUTER RESEARCH - LEXIS |
| 5/25/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/25/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 5/25/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 5/25/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **3,966.04** | |

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
| **Legal Research - Westlaw** |  |  |
|  |  |  |
| 4/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2012 | 46.38 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2012 | 86.72 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2012 | 300.67 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2012 | 9.64 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2012 | 51.94 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2012 | 9.47 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2012 | 78.56 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2012 | 3.33 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2012 | 4.25 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2012 | 69.57 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2012 | 19.27 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2012 | 28.54 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2012 | 275.03 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2012 | 33.32 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2012 | 58.80 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2012 | 147.15 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2012 | 160.35 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2012 | 65.65 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2012 | 12.15 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2012 | 55.92 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2012 | 209.49 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2012 | 287.77 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2012 | 375.64 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2012 | 419.41 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2012 | 97.34 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2012 | 394.42 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2012 | 514.46 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2012 | 98.32 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2012 | 13.23 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2012 | 78.55 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2012 | 98.32 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2012 | 80.35 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2012 | 587.30 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2012 | 73.61 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2012 | 122.49 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2012 | 119.22 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2012 | 158.09 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2012 | 152.21 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2012 | 153.85 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2012 | 2.29 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2012 | 50.96 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2012 | 234.20 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2012 | 35.60 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2012 | 7.19 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2012 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2012 | 50.96 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2012 | 62.71 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2012 | 27.56 | COMPUTER RESEARCH - WESTLAW |
| 5/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/15/2012 | 109.42 | COMPUTER RESEARCH - WESTLAW |
| 5/15/2012 | 212.20 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2012 | 13.07 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2012 | 126.08 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2012 | 154.83 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
May 1, 2012 through May 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2012 | 216.89 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2012 | 85.25 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2012 | 82.64 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 67.61 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 59.76 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 160.58 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 12.74 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 20.25 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 74.15 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 84.60 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 140.99 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 384.13 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2012 | 336.77 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 84.27 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 383.64 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 500.41 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 18.99 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 999.00 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 510.87 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 14.70 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|---|---|---|
| 5/23/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 67.61 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 200.88 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 59.45 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2012 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2012 | 133.27 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2012 | 388.05 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2012 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2012 | 40.50 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2012 | 207.74 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **13,310.23** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 5/2/2012 | 3.12 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 0.16 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 0.64 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 0.96 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 1.12 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 1.92 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 3.60 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 4.80 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 22.96 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 41.12 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 42.40 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 65.28 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 109.12 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 261.20 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 511.52 | COMPUTER RESEARCH - PACER |
| 5/8/2012 | 882.56 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **1,952.48** | |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| | | |
| 1/26/2012 | 22.69 | Late Work Meals - Nadeau |
| 2/26/2012 | 21.23 | Late Work Meals - Hailey |
| 3/20/2012 | 22.28 | Late Work Meals - Fleming |
| 3/21/2012 | 15.55 | Late Work Meals - Uziel |
| 4/3/2012 | 29.59 | Late Work Meals - Fleming |
| 4/4/2012 | 28.09 | Late Work Meals - Shea |
| 4/9/2012 | 24.92 | Late Work Meals - Eckenrod |
| 4/10/2012 | 21.49 | Late Work Meals - Eckenrod |
| 4/11/2012 | 20.96 | Late Work Meals - Eckenrod |
| 4/11/2012 | 27.54 | Late Work Meals - Lipner |
| 4/11/2012 | 16.78 | Late Work Meals - Weiss |
| 4/12/2012 | 29.70 | Late Work Meals - Shea |
| 4/13/2012 | 26.32 | Late Work Meals - Fleming |
| 4/13/2012 | 27.50 | Late Work Meals - Shea |
| 4/16/2012 | 24.75 | Late Work Meals - Eckenrod |
| 4/17/2012 | 21.51 | Late Work Meals - Eckenrod |
| 4/17/2012 | 20.14 | Late Work Meals - Hailey |
| 4/17/2012 | 29.70 | Late Work Meals - Shea |
| 4/20/2012 | 13.91 | Late Work Meals - Ryan |
| 4/21/2012 | 30.00 | Late Work Meals - Narula |
| 4/21/2012 | 25.82 | Late Work Meals - Shea |
| 4/23/2012 | 27.54 | Late Work Meals - Eckenrod |
| 4/24/2012 | 23.80 | Late Work Meals - Belyavsky |
| 4/24/2012 | 24.67 | Late Work Meals - Eckenrod |
| 4/24/2012 | 26.15 | Late Work Meals - Shea |
| 4/24/2012 | 20.78 | Late Work Meals - Uziel |
| 4/25/2012 | 22.49 | Late Work Meals - Eckenrod |
| 4/25/2012 | 16.98 | Late Work Meals - Ryan |
| 4/25/2012 | 11.77 | Late Work Meals - Uziel |
| 4/26/2012 | 25.91 | Late Work Meals - Narula |
| 4/27/2012 | 29.13 | Late Work Meals - Opolsky |
| 4/29/2012 | 19.33 | Late Work Meals - Kostov |
| 4/30/2012 | 21.95 | Late Work Meals - Eckenrod |
| 5/2/2012 | 16.67 | Late Work Meals - Bussigel |
| 5/2/2012 | 23.09 | Late Work Meals - Eckenrod |
| 5/2/2012 | 17.74 | Late Work Meals - Ryan |
| 5/3/2012 | 28.04 | Late Work Meals - Shea |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2012 | 18.83 | Late Work Meals - Ryan |
| 5/8/2012 | 10.00 | Late Work Meals - Fleming |
| 5/9/2012 | 24.67 | Late Work Meals - Eckenrod |
| 5/9/2012 | 17.20 | Late Work Meals - Ryan |
| 5/10/2012 | 24.09 | Late Work Meals - Eckenrod |
| 5/10/2012 | 23.18 | Late Work Meals - Shea |
| 5/12/2012 | 17.60 | Late Work Meals - Eckenrod (weekend meal) |
| 5/12/2012 | 6.01 | Late Work Meals - Eckenrod (weekend meal) |
| 5/14/2012 | 17.21 | Late Work Meals - Ryan |
| 5/15/2012 | 32.99 | Late Work Meals - Belyavsky |
| 5/15/2012 | 21.37 | Late Work Meals - Bussigel |
| 5/20/2012 | 19.88 | Late Work Meals - Kostov |
| 5/20/2012 | 16.86 | Late Work Meals - Ryan |
| 5/21/2012 | 21.55 | Late Work Meals - Ryan |
| 5/23/2012 | 23.74 | Late Work Meals - Coleman |
| 5/23/2012 | 17.74 | Late Work Meals - Ryan |
| 5/24/2012 | 24.80 | Late Work Meals - Coleman |
| **TOTAL:** | **1,194.23** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/2/2011 | 40.61 | Late Work Transportation - Bromley |
| 11/9/2011 | 42.25 | Late Work Transportation - Bromley |
| 12/12/2011 | 24.49 | Late Work Transportation - Jung |
| 12/13/2011 | 162.16 | Late Work Transportation - Bromley |
| 12/13/2011 | 73.30 | Late Work Transportation - Bromley (travel to meeting) |
| 12/13/2011 | 40.61 | Late Work Transportation - Eckenrod |
| 12/13/2011 | 72.97 | Late Work Transportation - Fleming |
| 12/13/2011 | 91.51 | Late Work Transportation - Schweitzer |
| 12/14/2011 | 123.97 | Late Work Transportation - Croft |
| 12/14/2011 | 132.77 | Late Work Transportation - Schweitzer |
| 12/15/2011 | 51.86 | Late Work Transportation - Bromley |
| 12/15/2011 | 24.49 | Late Work Transportation - Klipper |
| 12/16/2011 | 58.55 | Late Work Transportation - Baik |
| 12/29/2011 | 36.73 | Late Work Transportation - Wu |
| 1/3/2012 | 37.77 | Late Work Transportation - Barefoot |
| 1/3/2012 | 26.73 | Late Work Transportation - Ryan |
| 1/3/2012 | 54.97 | Late Work Transportation - Zelbo |
| 1/4/2012 | 90.98 | Late Work Transportation - Bromley |
| 1/4/2012 | 24.02 | Late Work Transportation - Bussigel |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2012 | 20.15 | Late Work Transportation - Ryan |
| 1/5/2012 | 24.49 | Late Work Transportation - Fleming |
| 1/5/2012 | 28.97 | Late Work Transportation - Lipner |
| 3/12/2012 | 28.71 | Late Work Transportation - Schweitzer |
| 3/12/2012 | 24.49 | Late Work Transportation - Uziel |
| 3/13/2012 | 117.03 | Late Work Transportation - Bromley |
| 3/13/2012 | 70.48 | Late Work Transportation - Schweitzer |
| 3/15/2012 | 30.61 | Late Work Transportation - Bagarella |
| 3/15/2012 | 17.58 | Late Work Transportation - Lipner |
| 3/19/2012 | 36.73 | Late Work Transportation - Eckenrod |
| 3/21/2012 | 32.85 | Late Work Transportation - Anderson |
| 3/21/2012 | 36.73 | Late Work Transportation - Kim |
| 3/22/2012 | 34.49 | Late Work Transportation - Ryan |
| 3/22/2012 | 7.44 | Late Work Transportation - Uziel |
| 3/23/2012 | 28.97 | Late Work Transportation - Bussigel |
| 3/26/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 3/27/2012 | 28.97 | Late Work Transportation - Anderson |
| 3/28/2012 | 16.32 | Late Work Transportation - Peacock |
| 4/6/2012 | 12.36 | Late Work Transportation - Fleming |
| 4/10/2012 | 19.76 | Late Work Transportation - Eckenrod |
| 4/10/2012 | 24.49 | Late Work Transportation - Klipper |
| 4/11/2012 | 35.21 | Late Work Transportation - Anderson |
| 4/11/2012 | 27.45 | Late Work Transportation - Kim |
| 4/11/2012 | 28.37 | Late Work Transportation - Peacock |
| 4/11/2012 | 25.34 | Late Work Transportation - Ryan |
| 4/11/2012 | 31.33 | Late Work Transportation - Weiss |
| 4/12/2012 | 73.51 | Late Work Transportation - Bromley |
| 4/12/2012 | 24.49 | Late Work Transportation - Klipper |
| 4/12/2012 | 23.23 | Late Work Transportation - Klipper (travel after midnight on 4/11/12) |
| 4/12/2012 | 72.97 | Late Work Transportation - Opolsky |
| 4/12/2012 | 29.56 | Late Work Transportation - Roll |
| 4/12/2012 | 14.25 | Late Work Transportation - Weiss |
| 4/13/2012 | 28.37 | Late Work Transportation - Fleming |
| 4/13/2012 | 35.21 | Late Work Transportation - Kim |
| 4/13/2012 | 27.45 | Late Work Transportation - Kim (travel after midnight on 4/12/12) |
| 4/13/2012 | 37.32 | Late Work Transportation - Roll |
| 4/13/2012 | 30.73 | Late Work Transportation - Ryan |
| 4/13/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 4/14/2012 | 19.25 | Late Work Transportation - Weiss |
| 4/16/2012 | 27.45 | Late Work Transportation - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2012 | 90.31 | Late Work Transportation - Opolsky |
| 4/16/2012 | 29.22 | Late Work Transportation - Ryan |
| 4/17/2012 | 27.45 | Late Work Transportation - Anderson |
| 4/17/2012 | 151.40 | Late Work Transportation - Britt |
| 4/17/2012 | 87.96 | Late Work Transportation - Bromley |
| 4/17/2012 | 27.45 | Late Work Transportation - Bussigel |
| 4/17/2012 | 28.97 | Late Work Transportation - Bussigel (travel after midnight on 4/16/12) |
| 4/17/2012 | 23.64 | Late Work Transportation - Eckenrod |
| 4/18/2012 | 26.73 | Late Work Transportation - Bagarella |
| 4/18/2012 | 106.83 | Late Work Transportation - Bromley |
| 4/18/2012 | 50.18 | Late Work Transportation - Bussigel |
| 4/18/2012 | 27.11 | Late Work Transportation - Coleman |
| 4/18/2012 | 32.85 | Late Work Transportation - Eckenrod |
| 4/18/2012 | 7.39 | Late Work Transportation - Ryan |
| 4/18/2012 | 27.45 | Late Work Transportation - Schofer |
| 4/19/2012 | 22.99 | Late Work Transportation - Zelbo |
| 4/20/2012 | 109.92 | Late Work Transportation - Sherrett |
| 4/21/2012 | 128.61 | Late Work Transportation - Britt |
| 4/21/2012 | 50.13 | Late Work Transportation - Narula |
| 4/22/2012 | 16.94 | Late Work Transportation - Weiss |
| 4/23/2012 | 33.10 | Late Work Transportation - Bagarella |
| 4/23/2012 | 67.38 | Late Work Transportation - Bromley |
| 4/23/2012 | 85.45 | Late Work Transportation - Forrest |
| 4/23/2012 | 25.97 | Late Work Transportation - Ryan |
| 4/23/2012 | 10.75 | Late Work Transportation - Weiss |
| 4/24/2012 | 14.93 | Late Work Transportation - Belyavsky |
| 4/24/2012 | 151.04 | Late Work Transportation - Bromley |
| 4/24/2012 | 27.45 | Late Work Transportation - Hailey |
| 4/24/2012 | 163.05 | Late Work Transportation - Schweitzer |
| 4/24/2012 | 21.86 | Late Work Transportation - Shea |
| 4/24/2012 | 116.93 | Late Work Transportation - Zelbo |
| 4/25/2012 | 38.69 | Late Work Transportation - Baik |
| 4/25/2012 | 28.97 | Late Work Transportation - Bussigel |
| 4/25/2012 | 21.12 | Late Work Transportation - Heiges |
| 4/25/2012 | 24.49 | Late Work Transportation - Uziel |
| 4/26/2012 | 32.76 | Late Work Transportation - Reeb |
| 4/26/2012 | 24.49 | Late Work Transportation - Uziel |
| 4/27/2012 | 26.73 | Late Work Transportation - Fischer |
| 5/1/2012 | 302.95 | Late Work Transportation - Anderson (transportation for court conference) |
| 5/1/2012 | 36.73 | Late Work Transportation - Lipner |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 5/2/2012 | 29.85 | Late Work Transportation - Bussigel |
| 5/2/2012 | 34.49 | Late Work Transportation - Ryan |
| 5/2/2012 | 15.99 | Late Work Transportation - Uziel |
| 5/3/2012 | 11.25 | Late Work Transportation - Abularach |
| 5/3/2012 | 26.73 | Late Work Transportation - Ryan |
| 5/3/2012 | 41.22 | Late Work Transportation - Sherrett |
| 5/6/2012 | 14.00 | Late Work Transportation - Delahaye (weekend work transportation) |
| 5/6/2012 | 16.00 | Late Work Transportation - Delahaye (weekend work transportation) |
| 5/8/2012 | 16.68 | Late Work Transportation - Bagarella |
| 5/10/2012 | 17.75 | Late Work Transportation - Bagarella |
| 5/10/2012 | 24.20 | Late Work Transportation - Livshiz |
| 5/13/2012 | 28.75 | Late Work Transportation - Bussigel |
| 5/15/2012 | 25.00 | Late Work Transportation - Bromley |
| 5/20/2012 | 20.00 | Late Work Transportation - Ryan |
| **TOTAL:** | **5,277.15** | |
| | | |
| **Conference Meals** | | |
| | | |
| 4/12/2012 | 87.10 | Conference Meal (10 attendees) |
| 4/12/2012 | 70.77 | Conference Meal (5 attendees) |
| 4/13/2012 | 117.58 | Conference Meal (6 attendees) |
| 4/16/2012 | 146.98 | Conference Meal (6 attendees) |
| 4/17/2012 | 244.97 | Conference Meal (10 attendees) |
| 4/19/2012 | 121.94 | Conference Meal (14 attendees) |
| 4/19/2012 | 139.36 | Conference Meal (16 attendees) |
| 4/19/2012 | 139.36 | Conference Meal (16 attendees) |
| 4/19/2012 | 165.49 | Conference Meal (19 attendees) |
| 4/19/2012 | 294.78 | Conference Meal (19 attendees) |
| 4/19/2012 | 465.44 | Conference Meal (19 attendees) |
| 4/19/2012 | 908.56 | Conference Meal (19 attendees) |
| 4/19/2012 | 70.77 | Conference Meal (5 attendees) |
| 4/23/2012 | 619.74 | Conference Meal (6 attendees) |
| 5/1/2012 | 244.97 | Conference Meal (10 attendees) |
| 5/1/2012 | 69.68 | Conference Meal (8 attendees) |
| 5/3/2012 | 755.59 | Conference Meal (25 attendees) |
| 5/14/2012 | 146.98 | Conference Meal (6 attendees) |
| 5/15/2012 | 244.97 | Conference Meal (10 attendees) |
| 5/15/2012 | 348.40 | Conference Meal (20 attendees) |
| 5/15/2012 | 555.26 | Conference Meal (20 attendees) |
| 5/15/2012 | 63.96 | Conference Meal (5 attendees) |

**EXPENSE SUMMARY**
**May 1, 2012 through May 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/15/2012 | 154.60 | Conference Meal (8 attendees) |
| 5/15/2012 | 212.31 | Conference Meal (8 attendees) |
| 5/15/2012 | 222.11 | Conference Meal (8 attendees) |
| 5/15/2012 | 195.98 | Conference Meal (8 attendees) |
| 5/15/2012 | 212.31 | Conference Meal (8 attendees) |
| 5/17/2012 | 84.92 | Conference Meal (6 attendees) |
| 5/17/2012 | 187.81 | Conference Meal (7 attendees) |
| 5/29/2012 | 244.97 | Conference Meal (10 attendees) |
| 5/29/2012 | 78.00 | Conference Meal (5 attendees) |
| **TOTAL:** | **7,615.66** | |
| | | |
| **Other** | | |
| | | |
| 4/23/2012 | 100.00 | Corporate Filing Retrieval Fee |
| 4/25/2012 | 29.50 | Document Authentication |
| 5/7/2012 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/7/2012 | 12.03 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/10/2012 | 33.65 | Court Document Retrieval |
| 5/10/2012 | 382.14 | Lien Searches |
| 5/11/2012 | 31.50 | Document Authentication |
| 5/17/2012 | 43.15 | Court Document Retrieval |
| 5/17/2012 | 32.00 | Document Authentication |
| 5/22/2012 | 201.50 | Motion Filing Fee |
| 5/30/2012 | 358.21 | Court Document Retrieval |
| 5/31/2012 | 30.00 | Document Authentication |
| 5/31/2012 | 9.00 | Notary Flags |
| **TOTAL:** | **1,274.66** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 6/6/2012 | 138,060.38 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 6/15/2012 | 115,013.50 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 6/15/2012 | 111,773.13 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **364,847.01** | |
| | | |
| | | |
| **GRAND TOTAL:** | **410,917.27** | |