# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

May 1, 2012 Through May 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 10.3 | $5,062.50 |
| Automatic Stay Matters | 1.6 | 503.00 |
| Fee Applications (MNAT- Filing) | 17.8 | 4,474.00 |
| Fee Applications (Others – Filing) | 37.5 | 12,391.50 |
| Other Contested Matters | 7.7 | 3,853.00 |
| Employee Matters | 3.9 | 1,647.50 |
| Tax Matters | 3.1 | 1,516.50 |
| Court Hearings | 23.7 | 9,267.50 |
| Claims Objections and Administration | 13.7 | 5,785.50 |
| Plan and Disclosure Statement | 1.1 | 500.50 |
| Litigation/Adversary Proceedings | 25.5 | 11,902.00 |
| Professional Retention (MNAT – Filing) | 1.4 | 606.50 |
| Professional Retention (Others – Filing) | .2 | 91.00 |
| General Corporate Matters | 2.0 | 1,080.00 |
| Schedules/SOFA/U.S. Trustee Reports | .9 | 329.00 |
| **TOTAL** | **150.4** | **$59,010.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PROFORMA 259785                    AS OF 05/31/12                    INVOICE#  ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 2775520 | 221 | Schwartz | 05/07/12 | B | B110 | 0.20 | 120.00 | Rev. Notice of Filing of Eighty-Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2765296 | 322 | Abbott | 05/07/12 | B | B110 | 0.50 | 300.00 | Weekly status call w/ Ray, Bromley, Schweitzer, Kennedy, Rosenberg |
| 2765936 | 322 | Abbott | 05/07/12 | B | B110 | 0.10 | 60.00 | Tc w/ Minyard re:  information request |
| 2770746 | 322 | Abbott | 05/14/12 | B | B110 | 0.80 | 480.00 | Weekly status call w/ Ray, Bromley, Schweitzer, Kennedy |
| 2775486 | 322 | Abbott | 05/21/12 | B | B110 | 0.50 | 300.00 | Coordinate response re: info request |
| 2774584 | 322 | Abbott | 05/21/12 | B | B110 | 0.90 | 540.00 | Weekly status call w/ Ray, Bromley, Schweitzer, Rosenberg, Kennedy, Bomhoff |
| 2775042 | 322 | Abbott | 05/21/12 | B | B110 | 0.30 | 180.00 | Correspondence re: information requests |
| 2775681 | 322 | Abbott | 05/22/12 | B | B110 | 0.50 | 300.00 | Coordinate information request |
| 2778707 | 322 | Abbott | 05/29/12 | B | B110 | 0.80 | 480.00 | Weekly status call with Bromley, Schweitzer, Brod, Ray, Bomhof, Rozenberg, Kennedy |
| 2778750 | 322 | Abbott | 05/29/12 | B | B110 | 0.70 | 420.00 | Weekly status call with Bromley, Schweitzer, Brod, Ray, Bomhof, Rozenberg, Kennedy- part 2 |
| 2778398 | 605 | Naimoli | 05/25/12 | B | B110 | 0.50 | 67.50 | Review emails from C. Fights & A. Cordo (.1); Prepare & efile Notice of Hearing On Canadian Motion With Respect To Group D&O Policy (.4) |
| 2763506 | 684 | DeCarli | 05/02/12 | B | B110 | 0.20 | 46.00 | Call with A. Cordo re: 505B1 list (.1); call with Clerks office re: same (.1) |
| 2771922 | 684 | DeCarli | 05/15/12 | B | B110 | 0.10 | 23.00 | File AOS for Epiq |
| 2778069 | 684 | DeCarli | 05/25/12 | B | B110 | 0.20 | 46.00 | Emails with A. Cordo and Epiq re: service of notice |
| 2766056 | 900 | Fights | 05/07/12 | B | B110 | 0.10 | 40.50 | Review of weekly calendar email |
| 2771351 | 900 | Fights | 05/14/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2772271 | 900 | Fights | 05/15/12 | B | B110 | 0.20 | 81.00 | Communications with A. Cordo and M. DeCarli re 5/18 filings and upcoming coverage and filings (.1); communications with co-counsel re same (.1) |
| 2772273 | 900 | Fights | 05/15/12 | B | B110 | 0.10 | 40.50 | Reviewed emails internally re various NOS/AOS issues |
| 2778448 | 900 | Fights | 05/25/12 | B | B110 | 0.20 | 81.00 | Reviewed emails from Epiq, A. Cordo and E. Bussigel regarding filing of notice re Canada matter (.1); related coordination with A. Cordo (.1) |
| 2778449 | 900 | Fights | 05/25/12 | B | B110 | 0.40 | 162.00 | Call with A. Cordo regarding agenda and Canadian notice issue  (.2); communications with M. Caloway re same (.1); reviewed email of A. Cordo to E. Bussigel re same (.1) |
| 2778451 | 900 | Fights | 05/25/12 | B | B110 | 0.30 | 121.50 | Reviewed additional emails from Epiq, co-counsel and internally re Canadian notice (.1); attention to filing of same (.1) and related communications with Epiq re same (.1) |
| 2779461 | 900 | Fights | 05/29/12 | B | B110 | 0.10 | 40.50 | Attention to weekly calendar |
| 2761892 | 904 | Cordo | 05/01/12 | B | B110 | 0.10 | 45.50 | Emails with B. Springart re: confidential docs |
| 2762298 | 904 | Cordo | 05/01/12 | B | B110 | 0.10 | 45.50 | Discussion with C. Fights re: e-mail contact |
| 2763586 | 904 | Cordo | 05/02/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Springart re: updated 2002 list |

Nortel Networks, Inc.                                                 PROFORMA  299785                    AS OF 05/31/12                    INVOICE#  ******
63989-DIP
DATE: 07/05/12 16:35:54

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2765962 | 904 | Cordo | 05/07/12 | B | B110 | 0.10 | 45.50 | Review emails from J. Uziel re: case calendar |
| 2771330 | 904 | Cordo | 05/14/12 | B | B110 | 0.10 | 45.50 | Emails with C. Hare re: transperfect |
| 2771333 | 904 | Cordo | 05/14/12 | B | B110 | 0.10 | 45.50 | Review weekly case calendar e-mail from J. Uziel |
| 2772245 | 904 | Cordo | 05/15/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Decarli re: same |
| 2772237 | 904 | Cordo | 05/15/12 | B | B110 | 0.10 | 45.50 | Emails with C. Fights and Cleary team re: filing |
| 2772240 | 904 | Cordo | 05/15/12 | B | B110 | 0.10 | 45.50 | Review 2 AOS and e-mail M. Decarli re: same |
| 2773075 | 904 | Cordo | 05/16/12 | B | B110 | 0.30 | 136.50 | Call with M. Fleming and D. Abbott re: samples (.1); call with D. Abbott and R. Eckenrod re: motion (.1); additional emails re: same (.1) |
| 2773327 | 904 | Cordo | 05/17/12 | B | B110 | 0.10 | 45.50 | Review J. Kim e-mail and respond re: same |
| 2773320 | 904 | Cordo | 05/17/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Hunt re: motion timing |
| 2775204 | 904 | Cordo | 05/21/12 | B | B110 | 0.10 | 45.50 | Review case calendar e-mail from J. Uziel |
| 2778028 | 904 | Cordo | 05/24/12 | B | B110 | 0.10 | 45.50 | Review emails from M. Decarli and epiq re: service |
| 2778171 | 904 | Cordo | 05/25/12 | B | B110 | 0.10 | 45.50 | Emails with D. Herrington re: schedule |
| 2779342 | 904 | Cordo | 05/29/12 | B | B110 | 0.10 | 45.50 | Review email from J. Uziel re: case calander |
| 2780846 | 904 | Cordo | 05/31/12 | B | B110 | 0.10 | 45.50 | Review email from M. Decarli re: AOS; respond re: same |
| 2773060 | 959 | Fay | 05/16/12 | B | B110 | 0.10 | 38.00 | Review A.Cordo email re: 5/18 filing |
| 2773061 | 959 | Fay | 05/16/12 | B | B110 | 0.10 | 38.00 | Phone call with A. Cordo re: 5/18 filing |
| 2773062 | 959 | Fay | 05/16/12 | B | B110 | 0.10 | 38.00 | Email M. DeCarli re: 5/18 filings |
| 2773692 | 959 | Fay | 05/17/12 | B | B110 | 0.10 | 38.00 | Review R. Eckenrod email re: potential filing |
| 2774125 | 959 | Fay | 05/18/12 | B | B110 | 0.10 | 38.00 | Review and respond to R. Echenrod re: filing |
| 2774137 | 959 | Fay | 05/18/12 | B | B110 | 0.10 | 38.00 | Review and respond to J. Croft email re: CNO |
| | | | Total Task: | B110 | | 10.30 | 5,062.50 | |

Automatic Stay Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2761265 | 684 | DeCarli | 05/01/12 | B | B140 | 0.10 | 23.00 | File NOS re: Bloom COC |
| 2762043 | 684 | DeCarli | 05/01/12 | B | B140 | 0.30 | 69.00 | Serve order to dismiss without prejudice (Bloom) (.2); draft NOS re: same (.1) |
| 2763456 | 684 | DeCarli | 05/02/12 | B | B140 | 0.10 | 23.00 | File NOS re: Order of Dismissal without Prejudice (Bloom) |
| 2763100 | 684 | DeCarli | 05/02/12 | B | B140 | 0.50 | 115.00 | Draft COS re: Debtors' Limited Response to Motion for an Order Determining that Recognition Order does not Stay (.1); e-mails with A. Cordo re: same (.1); file response (.1); serve response (.2) |
| 2761898 | 904 | Cordo | 05/01/12 | B | B140 | 0.20 | 91.00 | Review NNUK dismissal order (.1); e-mail I. Rozenberg and E. Weiss re: same (.1) |
| 2763591 | 904 | Cordo | 05/02/12 | B | B140 | 0.40 | 182.00 | Review and sign NOS re: order re: bloom dismissal |
| | | | Total Task: | B140 | | 1.60 | 503.00 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2764829 | 546 | Fusco | 05/04/12 | B | B160 | 0.40 | 92.00 | Work on cumulative fee app chart |
| 2761769 | 684 | DeCarli | 05/01/12 | B | B160 | 0.30 | 69.00 | Retrieve all MNAT quarterly fee applications from docket |
| 2761996 | 684 | DeCarli | 05/01/12 | B | B160 | 1.50 | 345.00 | Draft cumulative fee application charts |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2762656 | 684 | DeCarli | 05/02/12 | B | B160 | 1.50 | 345.00 | Prepare cumulative fee application charts |
| 2764139 | 684 | DeCarli | 05/03/12 | B | B160 | 3.30 | 759.00 | Continue to prepare cumulative fee charts |
| 2764883 | 684 | DeCarli | 05/04/12 | B | B160 | 0.10 | 23.00 | File CNO re: Monthly Application for Compensation of Morris, Nichols, Arsht & Tunnell LLP for the period February 1, 2012 to February 29, 2012 |
| 2764626 | 684 | DeCarli | 05/04/12 | B | B160 | 0.20 | 46.00 | Draft CNO re: MNAT Feb fee app |
| 2764653 | 684 | DeCarli | 05/04/12 | B | B160 | 3.20 | 736.00 | Continue to prepare cumulative fee chart for MNAT |
| 2768580 | 684 | DeCarli | 05/09/12 | B | B160 | 0.90 | 207.00 | Continue to prepare cumulative fee chart of MNAT |
| 2769225 | 684 | DeCarli | 05/10/12 | B | B160 | 0.40 | 92.00 | Review April pro forma |
| 2773201 | 684 | DeCarli | 05/17/12 | B | B160 | 0.10 | 23.00 | Draft CNO re: MNAT March fee application |
| 2773504 | 684 | DeCarli | 05/17/12 | B | B160 | 0.10 | 23.00 | File CNO re: MNAT fee app |
| 2773979 | 684 | DeCarli | 05/18/12 | B | B160 | 1.00 | 230.00 | Edit pro forma for April |
| 2774001 | 684 | DeCarli | 05/18/12 | B | B160 | 0.60 | 138.00 | Draft notice and cos re: 40th MNAT fee application (.2); draft MNAT 40th fee application (.4) |
| 2774009 | 684 | DeCarli | 05/18/12 | B | B160 | 0.10 | 23.00 | Emails with A. Cordo re: fee app of MNAT |
| 2775038 | 684 | DeCarli | 05/21/12 | B | B160 | 0.20 | 46.00 | File and serve April MNAT fee application |
| 2776699 | 684 | DeCarli | 05/23/12 | B | B160 | 0.30 | 69.00 | File and serve MNAT quarterly application |
| 2776372 | 684 | DeCarli | 05/23/12 | B | B160 | 0.80 | 184.00 | Draft COS re: MNAT 13th quarterly fee application (.1); draft 13th quarterly MNAT fee application (.7) |
| 2778152 | 684 | DeCarli | 05/25/12 | B | B160 | 0.40 | 92.00 | Draft notice of withdrawal of MNAT quarterly fee application (.1); draft COS re: same (.1); draft revised quarterly application (.2) |
| 2778155 | 684 | DeCarli | 05/25/12 | B | B160 | 0.60 | 138.00 | Draft COS re: MNAT quarterly (.1); file and serve notice of withdrawal of MNAT quarterly (.2); file and serev revised MNAT Quarterly application (.2); emails with A. Cordo re: same ().1) |
| 2769560 | 900 | Fights | 05/10/12 | B | B160 | 0.40 | 162.00 | Review of MNAT fee application |
| 2776809 | 900 | Fights | 05/18/12 | B | B160 | 0.10 | 40.50 | Reviewed emails from A. Cordo and M. DeCarli re MNAT fee application |
| 2764842 | 904 | Cordo | 05/04/12 | B | B160 | 0.10 | 45.50 | Review and sign MNAT cno |
| 2769537 | 904 | Cordo | 05/10/12 | B | B160 | 0.50 | 227.50 | Review April pro forma |
| 2773328 | 904 | Cordo | 05/17/12 | B | B160 | 0.10 | 45.50 | Review MNAT CNO and sign same |
| 2775002 | 904 | Cordo | 05/18/12 | B | B160 | 0.10 | 45.50 | Emails with M. Decarli re: MNAT fee app |
| 2775209 | 904 | Cordo | 05/21/12 | B | B160 | 0.30 | 136.50 | Review MNAT fee app (.2); e-mail M. Decarli re: same (.1) |
| 2778159 | 904 | Cordo | 05/25/12 | B | B160 | 0.20 | 91.00 | Emails with M. Decarli re: fee app (.1); review NOA; and COS and revised fee app (.1) |
| | | | | Total Task: | B160 | 17.80 | 4,474.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2770249 | 322 | Abbott | 05/11/12 | B | B165 | 0.10 | 60.00 | Mtg w/ Cordo re: fee issues |
| 2780630 | 546 | Fusco | 05/31/12 | B | B165 | 0.20 | 46.00 | Prep service of Linklaters fee apps |
| 2780631 | 546 | Fusco | 05/31/12 | B | B165 | 0.20 | 46.00 | Efile Linklaters quarterly fee app |
| 2780632 | 546 | Fusco | 05/31/12 | B | B165 | 0.20 | 46.00 | Efile Linklaters 10th monthly fee app |
| 2780634 | 546 | Fusco | 05/31/12 | B | B165 | 0.10 | 23.00 | Email to A Cordo re Torys amended CNO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2780635 | 546 | Fusco | 05/31/12 | B | B165 | 0.10 | 23.00 | Efile amended Torys CNO |
| 2780636 | 546 | Fusco | 05/31/12 | B | B165 | 0.30 | 69.00 | Draft amended CNO re Torys 12th fee app |
| 2780637 | 546 | Fusco | 05/31/12 | B | B165 | 0.20 | 46.00 | Draft cos & service list re Linklaters 9th quarterly fee app |
| 2780638 | 546 | Fusco | 05/31/12 | B | B165 | 0.20 | 46.00 | Draft notice, cos & service list re Linklaters 10th monthly fee app |
| 2775156 | 605 | Naimoli | 05/21/12 | B | B165 | 0.40 | 54.00 | Review email from A. Cordo (.1); Prepare, efile & serve Ernst & Young 16th Interim Fee Application (.3) |
| 2776147 | 605 | Naimoli | 05/22/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile and serve Thirty-Eighth Interim Application Of Crowell & Moring LLP (.2) |
| 2776149 | 605 | Naimoli | 05/22/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile and serve Thirty-Ninth Interim Application Of Crowell & Moring LLP (.2) |
| 2776151 | 605 | Naimoli | 05/22/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile and serve Fortieth Interim Application Of Crowell & Moring LLP (.2) |
| 2776153 | 605 | Naimoli | 05/22/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile and serve Thirteenth Quarterly Fee Application Of Crowell & Moring LLP (.2) |
| 2779554 | 605 | Naimoli | 05/29/12 | B | B165 | 0.40 | 54.00 | Review email from A. Cordo (.1); Prepare, efile & serve RLKS 22nd Monthly Fee Application (.3) |
| 2779555 | 605 | Naimoli | 05/29/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare, efile & serve RLKS 8th Quarterly Fee Application (.1) |
| 2779556 | 605 | Naimoli | 05/29/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Punter Southall 14th Monthly Fee Application (.2) |
| 2779557 | 605 | Naimoli | 05/29/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare, efile & serve Punter Southall 12th Quarterly Fee Application (.1) |
| 2780344 | 605 | Naimoli | 05/30/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare, efile and serve Cleary Gottlieb Thirteenth Quarterly Fee App (.1) |
| 2762460 | 684 | DeCarli | 05/02/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: John Ray March fee app (.1); emails with R. Smith re: same (.1) |
| 2763317 | 684 | DeCarli | 05/02/12 | B | B165 | 0.10 | 23.00 | File John Ray CNO re: March fee app |
| 2765573 | 684 | DeCarli | 05/07/12 | B | B165 | 0.10 | 23.00 | Draft Huron CNO re: March fee app |
| 2765782 | 684 | DeCarli | 05/07/12 | B | B165 | 0.10 | 23.00 | File Huron CNO re: March fee application |
| 2769281 | 684 | DeCarli | 05/10/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: John Ray fee application re: April |
| 2769318 | 684 | DeCarli | 05/10/12 | B | B165 | 0.40 | 92.00 | File and serve John Ray fee application |
| 2771682 | 684 | DeCarli | 05/15/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Huron fee app |
| 2771910 | 684 | DeCarli | 05/15/12 | B | B165 | 0.20 | 46.00 | File Huron Fee application |
| 2773838 | 684 | DeCarli | 05/18/12 | B | B165 | 0.40 | 92.00 | Draft COS re: Chilmark fee application for March (.1); draft COS re: Chilmark fee applciation for April (.1); draft notice of Chilmark March fee applciation (.1); draft notice of Chilmark April fee application (.1) |
| 2774027 | 684 | DeCarli | 05/18/12 | B | B165 | 0.30 | 69.00 | File and serve March Chilmark fee application |
| 2774028 | 684 | DeCarli | 05/18/12 | B | B165 | 0.30 | 69.00 | File and serve Chilmark April fee application |
| 2775609 | 684 | DeCarli | 05/22/12 | B | B165 | 0.40 | 92.00 | Draft ntoice and COS re: C&M feb fee app (.1); draft notice and COS re: C&M March fee app (.1); draft notice and COS re: C&M April fee app (.1); draft COS re: quarterly C&M app (.1) |
| 2775776 | 684 | DeCarli | 05/22/12 | B | B165 | 0.40 | 92.00 | Draft fee exhibit A for fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PROFORMA 239185                                    AS OF 05/31/12                    INVOICE# ******

| 2775824 | 684 | DeCarli | 05/22/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: torys April application for fees |
|---|---|---|---|---|---|---|---|---|
| 2775826 | 684 | DeCarli | 05/22/12 | B | B165 | 0.20 | 46.00 | Multiple emails with A. Cordo re: various professional fee applications |
| 2775850 | 684 | DeCarli | 05/22/12 | B | B165 | 0.30 | 69.00 | File and serve Troys April fee application |
| 2775531 | 684 | DeCarli | 05/22/12 | B | B165 | 2.00 | 460.00 | Print and prepare documents for fee binder |
| 2775544 | 684 | DeCarli | 05/22/12 | B | B165 | 0.40 | 92.00 | Draft notice and COS re: Feb RLKS fee app (.2); draft notice and COS re: March RLKS fee app (.2) |
| 2775565 | 684 | DeCarli | 05/22/12 | B | B165 | 0.40 | 92.00 | File and serve Feb. RLKS fee app (.2); file and serve March RLKS fee app (.2) |
| 2776633 | 684 | DeCarli | 05/23/12 | B | B165 | 0.10 | 23.00 | File CNO re: Torys March app |
| 2776475 | 684 | DeCarli | 05/23/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Torys march fee app |
| 2776583 | 684 | DeCarli | 05/23/12 | B | B165 | 0.90 | 207.00 | Draft fee exhibit A |
| 2777315 | 684 | DeCarli | 05/24/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Chilmark quarterly application |
| 2777078 | 684 | DeCarli | 05/24/12 | B | B165 | 0.10 | 23.00 | Revise fee exhibit A |
| 2777343 | 684 | DeCarli | 05/24/12 | B | B165 | 0.30 | 69.00 | Draft COS re: Torys quarterly application (.1); file and serve Chilmark quarterly application (.2) |
| 2777397 | 684 | DeCarli | 05/24/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Huron Quarterly app |
| 2777563 | 684 | DeCarli | 05/24/12 | B | B165 | 0.20 | 46.00 | File and serve Torys quarterly application |
| 2777564 | 684 | DeCarli | 05/24/12 | B | B165 | 0.20 | 46.00 | File and serve Huron quarterly application |
| 2776970 | 684 | DeCarli | 05/24/12 | B | B165 | 0.20 | 46.00 | Emails with Cleary re: March CNO (.1); draft CNO re: March application for Cleary (.1) |
| 2778050 | 684 | DeCarli | 05/25/12 | B | B165 | 0.10 | 23.00 | File CNO re: Cleary fee application |
| 2778183 | 684 | DeCarli | 05/25/12 | B | B165 | 0.80 | 184.00 | Draft 13th omnibus fee order |
| 2777949 | 684 | DeCarli | 05/25/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A |
| 2778892 | 684 | DeCarli | 05/29/12 | B | B165 | 0.20 | 46.00 | Draft COS and notice of Cleary April application |
| 2778893 | 684 | DeCarli | 05/29/12 | B | B165 | 0.40 | 92.00 | Draft cos re: Jackson Lewis quarterly application (.1); draft COS and notice re: Jackson Lewis 36th application (.2); emails with A. Cordo re: fee applications (.1) |
| 2778749 | 684 | DeCarli | 05/29/12 | B | B165 | 0.10 | 23.00 | Draft COS re: John Ray quarterly application |
| 2778796 | 684 | DeCarli | 05/29/12 | B | B165 | 0.30 | 69.00 | File and serve John Ray quarterly application |
| 2778945 | 684 | DeCarli | 05/29/12 | B | B165 | 0.40 | 92.00 | Draft notice and COS re: K&A 5th monthly application (.2); draft COS re: K&A 4th quarterly application (.1); emails with A. Cordo re: same (.1) |
| 2778806 | 684 | DeCarli | 05/29/12 | B | B165 | 0.10 | 23.00 | Revise fee exhibit A |
| 2778808 | 684 | DeCarli | 05/29/12 | B | B165 | 0.10 | 23.00 | Revise 13th quarterly fee order |
| 2778966 | 684 | DeCarli | 05/29/12 | B | B165 | 0.20 | 46.00 | File and serve Jackson Lewis quarterly application |
| 2779083 | 684 | DeCarli | 05/29/12 | B | B165 | 0.20 | 46.00 | File and serve K&A monthly application |
| 2779096 | 684 | DeCarli | 05/29/12 | B | B165 | 0.20 | 46.00 | File and serve K&A quarterly application |
| 2779144 | 684 | DeCarli | 05/29/12 | B | B165 | 0.30 | 69.00 | Further revisions to fee exhibit A |
| 2779218 | 684 | DeCarli | 05/29/12 | B | B165 | 0.20 | 46.00 | File and serve E&Y quarterly fee application |
| 2778899 | 684 | DeCarli | 05/29/12 | B | B165 | 0.40 | 92.00 | File and serve Cleary monthly application |
| 2778933 | 684 | DeCarli | 05/29/12 | B | B165 | 0.20 | 46.00 | File and serve Jackson Lewis 36th monthly application |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2779566 | 684 | DeCarli | 05/30/12 | B | B165 | 0.20 | 46.00 | Revise fee hearing exhibit A |
| 2779724 | 684 | DeCarli | 05/30/12 | B | B165 | 0.40 | 92.00 | Further revisions to fee binder and fee exhibit A |
| 2780387 | 684 | DeCarli | 05/31/12 | B | B165 | 0.30 | 69.00 | Revise fee exhibit A |
| 2762308 | 900 | Fights | 05/01/12 | B | B165 | 0.20 | 81.00 | Reviewed emails from R. Ryan and A. Cordo re expense application (.1); reviewed exhibit for same (.1) |
| 2766054 | 900 | Fights | 05/07/12 | B | B165 | 0.30 | 121.50 | Weekly fee/CNO email to Nortel |
| 2768966 | 900 | Fights | 05/09/12 | B | B165 | 0.10 | 40.50 | Discussed case issues re upcoming fee applications |
| 2768965 | 900 | Fights | 05/09/12 | B | B165 | 0.10 | 40.50 | Reviewed email from A. Cordo re fee application issues |
| 2771349 | 900 | Fights | 05/14/12 | B | B165 | 0.20 | 81.00 | Weekly fee/CNO email to Nortel |
| 2772266 | 900 | Fights | 05/15/12 | B | B165 | 0.10 | 40.50 | Attention to fee app/CNO email to Nortel |
| 2779428 | 900 | Fights | 05/22/12 | B | B165 | 0.10 | 40.50 | Communications with K. Ponder re fee/CNO email |
| 2776824 | 900 | Fights | 05/23/12 | B | B165 | 0.40 | 162.00 | Weekly fee/CNO email to Nortel |
| 2777876 | 900 | Fights | 05/24/12 | B | B165 | 0.20 | 81.00 | Reviewed Huron (.1) and Torys (.1) quarterly fee applications |
| 2779240 | 900 | Fights | 05/25/12 | B | B165 | 0.10 | 40.50 | Communications with A. Cordo and Cleary re Cleary fee application |
| 2779463 | 900 | Fights | 05/29/12 | B | B165 | 0.70 | 283.50 | Weekly fee/CNO email to Nortel |
| 2779467 | 900 | Fights | 05/29/12 | B | B165 | 0.10 | 40.50 | Call with A. Cordo re debtor professional fee application issue |
| 2780994 | 900 | Fights | 05/31/12 | B | B165 | 0.10 | 40.50 | Reviewed emails from A. Cordo and K. Ponder re Torys CNO issue |
| 2761897 | 904 | Cordo | 05/01/12 | B | B165 | 0.10 | 45.50 | Discussion with M. Decarli re: fee app |
| 2761895 | 904 | Cordo | 05/01/12 | B | B165 | 0.10 | 45.50 | Emails with A. Ciabatoni and C. Hare re: fees |
| 2762301 | 904 | Cordo | 05/01/12 | B | B165 | 0.10 | 45.50 | Research re: next fee hearing |
| 2762297 | 904 | Cordo | 05/01/12 | B | B165 | 0.20 | 91.00 | Emails with R. Ryan and C. Fights re: expense form |
| 2761901 | 904 | Cordo | 05/01/12 | B | B165 | 0.20 | 91.00 | Discussion with D. Abbott re: claims and fee apps |
| 2763585 | 904 | Cordo | 05/02/12 | B | B165 | 0.10 | 45.50 | Review notice of corrected exhibit and e-mail re: same |
| 2764336 | 904 | Cordo | 05/02/12 | B | B165 | 0.30 | 136.50 | Emails with J. Sherrett re: fee app (.1); review and finalize fee app for filing (.1); review and sign NOA and COS (.1) |
| 2763587 | 904 | Cordo | 05/02/12 | B | B165 | 0.20 | 91.00 | Review emails from M. Decarli re: CNO (.1); review and sign CNO (.1) |
| 2763588 | 904 | Cordo | 05/02/12 | B | B165 | 0.10 | 45.50 | Review e-mail from C. Hare re: fee estimates |
| 2764367 | 904 | Cordo | 05/03/12 | B | B165 | 0.20 | 91.00 | Review e-mail from M. Cook re: fees; respond re: same; e-mail Cleary re: same |
| 2764372 | 904 | Cordo | 05/03/12 | B | B165 | 0.10 | 45.50 | Review em ail from M. Fleming re: fee issue |
| 2764369 | 904 | Cordo | 05/03/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Scierbaum re: fees; respond re: same |
| 2764370 | 904 | Cordo | 05/03/12 | B | B165 | 0.20 | 91.00 | Additional emails with M. Fleming and J. Kim re: Jeffries fees |
| 2765977 | 904 | Cordo | 05/07/12 | B | B165 | 0.10 | 45.50 | Review fee application e-mail from C. Fights |
| 2765978 | 904 | Cordo | 05/07/12 | B | B165 | 0.10 | 45.50 | Review and sign Huron CNO |
| 2765981 | 904 | Cordo | 05/07/12 | B | B165 | 0.10 | 45.50 | Review emails from M. Decarli and C. Brown re: CNOs |
| 2768246 | 904 | Cordo | 05/08/12 | B | B165 | 0.10 | 45.50 | Review AOS re: service address; e-mail W. Taylor re: same |
| 2768958 | 904 | Cordo | 05/09/12 | B | B165 | 0.40 | 182.00 | Send reminder to all professionals re: fee applications (.3); discuss same with C. Fights and E. Fay (.1) |
| 2769536 | 904 | Cordo | 05/10/12 | B | B165 | 0.40 | 182.00 | Review e-mail from R. Smith re: fee app; respond re: same (.1); e-mail M. Decarli re: same (.1); review fee app (.1); review and sign NOA and COS (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2769525 | 904 | Cordo | 05/10/12 | B | B165 | 0.50 | 227.50 | Review e-mail from J. Uziel re: fee Inovice; respond re: same (.1); review invoice (.1); e-mail nortel re: same (.1); discussion with M. Fleming re: same (.2) |
| 2769541 | 904 | Cordo | 05/10/12 | B | B165 | 0.10 | 45.50 | Call with J. Uziel re: invoices |
| 2769539 | 904 | Cordo | 05/10/12 | B | B165 | 0.10 | 45.50 | Review message from J. Uziel re: invoice; return call re: same |
| 2770342 | 904 | Cordo | 05/11/12 | B | B165 | 0.50 | 227.50 | Review e-mail from A. Fordham re: invoices (.1); emails with Rafael re: same (.1); review invoices (.1)discussion with D. Abbott re: same (.1); call with M. Fleming re: same (.1) |
| 2770343 | 904 | Cordo | 05/11/12 | B | B165 | 0.20 | 91.00 | Call with B. Kahn and C. Samis re: invoices |
| 2770339 | 904 | Cordo | 05/11/12 | B | B165 | 0.20 | 91.00 | Emails with K. Ponder re: invoice (.1); e-mail all committee professionals re: same (.1) |
| 2770337 | 904 | Cordo | 05/11/12 | B | B165 | 0.20 | 91.00 | Additional emails with J. Schierbaum re: invoices and W. Taylor |
| 2771007 | 904 | Cordo | 05/11/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. Zahraladdin re: invoice; respond re:same |
| 2771313 | 904 | Cordo | 05/14/12 | B | B165 | 0.30 | 136.50 | Emails with M. Decarli re: CNO (.1); review CNO (.1); e-mail Cleary re: same (.1) |
| 2771318 | 904 | Cordo | 05/14/12 | B | B165 | 0.10 | 45.50 | E-mail D. Berton re: Global IP fees |
| 2771320 | 904 | Cordo | 05/14/12 | B | B165 | 0.10 | 45.50 | E-mail three invoices to nortel |
| 2771325 | 904 | Cordo | 05/14/12 | B | B165 | 0.10 | 45.50 | E-mail Rafael re: fee invoices |
| 2771331 | 904 | Cordo | 05/14/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from C. Fights |
| 2772239 | 904 | Cordo | 05/15/12 | B | B165 | 0.30 | 136.50 | Review e-mail from C. Brown re: fee app; review fee app (.1); review and sign NOA and COS re: same (.1); e-mail C. Brown re: same (.1) |
| 2772246 | 904 | Cordo | 05/15/12 | B | B165 | 0.10 | 45.50 | Emails with C. Hare and R. Boris re: invoice |
| 2772285 | 904 | Cordo | 05/15/12 | B | B165 | 0.10 | 45.50 | Emails with B. Kahn re: fee invoices |
| 2772243 | 904 | Cordo | 05/15/12 | B | B165 | 0.10 | 45.50 | Emails with K. Ponder re: invoices |
| 2773070 | 904 | Cordo | 05/16/12 | B | B165 | 0.20 | 91.00 | Call with B. Kahn re: invoices and hearing dates |
| 2773071 | 904 | Cordo | 05/16/12 | B | B165 | 0.40 | 182.00 | Emails with A. Stout re: invoices and research re: same |
| 2773080 | 904 | Cordo | 05/16/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. Boris re: invoices; e-mail C. Hare re: same |
| 2774965 | 904 | Cordo | 05/17/12 | B | B165 | 0.10 | 45.50 | Emails with S. Shannon and E. Fay re: Fee app |
| 2775203 | 904 | Cordo | 05/21/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Sherret re: quarterly; respond re: same |
| 2775192 | 904 | Cordo | 05/21/12 | B | B165 | 0.30 | 136.50 | Review e-mail from K. Hall re: E&Y Fee app; respond re: same (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2776193 | 904 | Cordo | 05/22/12 | B | B165 | 0.30 | 136.50 | Two emails with K. Shultea re: 21 and 22nd fee application (.1); review both applications (.1); review and sign NOA and COS re: both (.1) |
| 2776176 | 904 | Cordo | 05/22/12 | B | B165 | 0.30 | 136.50 | Review and sign 4 notices and 5 COS's |
| 2776506 | 904 | Cordo | 05/22/12 | B | B165 | 0.10 | 45.50 | Review e-mail from C. Fights re: fee application update e-mail |
| 2776190 | 904 | Cordo | 05/22/12 | B | B165 | 0.30 | 136.50 | Review four C&M fee applications (.2); e-mail J. Palmer re: same (.1) |
| 2776180 | 904 | Cordo | 05/22/12 | B | B165 | 0.10 | 45.50 | Emails with D. Smith re: fee applications |
| 2776181 | 904 | Cordo | 05/22/12 | B | B165 | 0.30 | 136.50 | Review torys fee application (.1) emails with D. Ralph re: same (.1); review and sign NOA and COS (.1) |
| 2776182 | 904 | Cordo | 05/22/12 | B | B165 | 0.20 | 91.00 | Review e-mail from M. Decarli re: missing fee apps; respond re: same (.1); e-mail professionals re: same (.1) |

| 2776183 | 904 | Cordo | 05/22/12 | B | B165 | 0.10 | 45.50 | Review message from J. Palmer re: C&M fees; respond re: same |
| 2776848 | 904 | Cordo | 05/23/12 | B | B165 | 0.10 | 45.50 | Review and sign CNO for torys |
| 2776855 | 904 | Cordo | 05/23/12 | B | B165 | 0.10 | 45.50 | Review nortel weekly fee app update from C. Fights |
| 2776856 | 904 | Cordo | 05/23/12 | B | B165 | 0.10 | 45.50 | Review two emails from M. Decarli re: CNOs |
| 2776858 | 904 | Cordo | 05/23/12 | B | B165 | 0.10 | 45.50 | Review email from J. Shcieberom re: fee app; email M. Decarli re: same |
| 2778024 | 904 | Cordo | 05/24/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Decarli re: CNO |
| 2778029 | 904 | Cordo | 05/24/12 | B | B165 | 0.10 | 45.50 | Review emails from C. Brown and M. Decarli re: Huron fee app and e-mail M. Decarli and C. Fights re: same |
| 2778026 | 904 | Cordo | 05/24/12 | B | B165 | 0.20 | 91.00 | Review e-mail from M. Kennedy re: chilmark app; e-mail M. Decarli re: same (.1); review app and sign COS (.1) |
| 2778027 | 904 | Cordo | 05/24/12 | B | B165 | 0.10 | 45.50 | Review e-mail re: tory's fee app; e-mail M. Decarli and C. Fights re: same |
| 2778162 | 904 | Cordo | 05/25/12 | B | B165 | 0.20 | 91.00 | Review E-mail from RJ Coleman re: fees; respond re: same (.1); call with RJ re: same (.1) |
| 2778163 | 904 | Cordo | 05/25/12 | B | B165 | 0.10 | 45.50 | Review E-mail from T. Snow re: fee apps; respond re: same |
| 2778165 | 904 | Cordo | 05/25/12 | B | B165 | 0.10 | 45.50 | Call with J. Sherret re: fee app |
| 2778174 | 904 | Cordo | 05/25/12 | B | B165 | 0.40 | 182.00 | Emails with M. Decarli re: missing fee applications (.2); send reminders to four professionals (.2) |
| 2778169 | 904 | Cordo | 05/25/12 | B | B165 | 0.20 | 91.00 | Additional E-mail with J. Sherret re: fee app |
| 2778790 | 904 | Cordo | 05/25/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. Clothing re: fee app |
| 2779335 | 904 | Cordo | 05/29/12 | B | B165 | 0.30 | 136.50 | Review K&A fee app (.1); call with C. Fights re: same (.1); email H. Ashner re: same (.1) |
| 2779336 | 904 | Cordo | 05/29/12 | B | B165 | 0.20 | 91.00 | Review email from R. Smith re: J. Ray fee app (.1); review and sign COS (.1) |
| 2779337 | 904 | Cordo | 05/29/12 | B | B165 | 0.10 | 45.50 | Review email from C. Hare re: invoice Review email from C. Hare re: invoice |
| 2779344 | 904 | Cordo | 05/29/12 | B | B165 | 0.10 | 45.50 | Call with H. Ashner re: Fee app |
| 2779345 | 904 | Cordo | 05/29/12 | B | B165 | 0.10 | 45.50 | Review weekly fee email rom C. Fights |
| 2779339 | 904 | Cordo | 05/29/12 | B | B165 | 0.30 | 136.50 | Review email from J. Sherrett re: fee app; respond re: same (.1); review app (.1); review and sign NOA and COS (.1) |
| 2779391 | 904 | Cordo | 05/29/12 | B | B165 | 0.20 | 91.00 | Review K. Shultea email re: fee app; responid re; same (.1); review fee app and sign NOA and COS (.1) |
| 2779395 | 904 | Cordo | 05/29/12 | B | B165 | 0.10 | 45.50 | Reviwe email from C. Hare re; invoice; respond re: same |
| 2779751 | 904 | Cordo | 05/29/12 | B | B165 | 0.50 | 227.50 | Review e-mail from R. McGlothlin re: fee apps; respond re: same (.1); e-mail WP re: monthly and review response re: same nd respond re: Same (.1); review and sign NOA and COS (.1); review revised quarterly and emails with WP re additional revisions to same (.1); review and sign COS (.1) |
| 2779756 | 904 | Cordo | 05/29/12 | B | B165 | 0.20 | 91.00 | Review eamil from K. Shulta re: quarterly fee app; respond re: same (.1); review and sign COS re: Same (.1) |
| 2779347 | 904 | Cordo | 05/29/12 | B | B165 | 0.10 | 45.50 | Review update email from M. Decarli re fees |
| 2779348 | 904 | Cordo | 05/29/12 | B | B165 | 0.20 | 91.00 | Email professionals re: fee apps (.1); review response from J. Lee re: same; respond re: same; review response from K. Shultea re: same; respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PROFORMA 299785                    AS OF 05/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2779349 | 904 | Cordo | 05/29/12 | B | B165 | 0.20 | 91.00 | Emails with J. Lee re: fee app (.1); review fee app and sign COS (.1) |
| 2779341 | 904 | Cordo | 05/29/12 | B | B165 | 0.20 | 91.00 | Reviww Jackson lewis fee apps (.1); email R. James comments re: same (.1); review and sign NOA and COS (.1); review revised quartelry and sign COS re: same (.1) |
| 2780208 | 904 | Cordo | 05/30/12 | B | B165 | 0.30 | 136.50 | Review email from J. Oysten re: fee app (.1); review K. Klein comments re: same (.1); review fee app and eamil comments (.1) |
| 2780724 | 904 | Cordo | 05/30/12 | B | B165 | 0.30 | 136.50 | Review e-mail from R. Coleman re: Fee app; respond re: same (.1); review and sign COS (.1); e-mail R. Coleman and J. Sherret as filed copy and review responses re: same (.1) |
| 2780831 | 904 | Cordo | 05/31/12 | B | B165 | 0.10 | 45.50 | Review message from D. Ralph re: fee app; return call re: same |
| 2780851 | 904 | Cordo | 05/31/12 | B | B165 | 0.30 | 136.50 | Review message from J. Oysten re: fee app (.1); review app; resopnd re: same (.1); review and sign notice and COS (.1) |
| 2780852 | 904 | Cordo | 05/31/12 | B | B165 | 0.20 | 91.00 | Review email from K. Ponder re: CNO; review CNO (.1); eamil R. Fusco re: same (.1) |
| 2774135 | 959 | Fay | 05/18/12 | B | B165 | 0.10 | 38.00 | Review and respond to S. Shannon email re: fee applications |
| 2774124 | 959 | Fay | 05/18/12 | B | B165 | 0.40 | 152.00 | Review and comment on Chilmark Partners applications |
| 2774141 | 959 | Fay | 05/18/12 | B | B165 | 0.10 | 38.00 | Discuss filing fee application with M. DeCarli |
| | | | Total Task: | B165 | | 37.50 | 12,391.50 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2775505 | 221 | Schwartz | 05/02/12 | B | B190 | 0.10 | 60.00 | Notice of Service of Official Committee of Long Term Disability Participants First Request for Production of Documents |
| 2765646 | 221 | Schwartz | 05/02/12 | B | B190 | 0.20 | 120.00 | Review T. Guilfloy email with attachments regarding replies to motion to extend time for service of process |
| 2765732 | 221 | Schwartz | 05/02/12 | B | B190 | 0.90 | 540.00 | Further rev. writ of cert. papers |
| 2765805 | 221 | Schwartz | 05/02/12 | B | B190 | 0.10 | 60.00 | Conf. w\ A. Cordo re: cert. papers |
| 2775503 | 221 | Schwartz | 05/02/12 | B | B190 | 0.10 | 60.00 | Rule 2019 Statement Mediator's Statement |
| 2775517 | 221 | Schwartz | 05/07/12 | B | B190 | 0.10 | 60.00 | Rev. Notice of Corrected Exhibit A (related document(s)[7590]) Filed by Official Committee of Long-Term Disability Participants |
| 2775530 | 221 | Schwartz | 05/08/12 | B | B190 | 0.20 | 120.00 | Rev. various orders |
| 2775528 | 221 | Schwartz | 05/08/12 | B | B190 | 0.20 | 120.00 | Rev. Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition |
| 2774926 | 221 | Schwartz | 05/18/12 | B | B190 | 0.20 | 120.00 | Rev. R. Riley email w\ attachment re: GENBAND discovery |
| 2775556 | 221 | Schwartz | 05/21/12 | B | B190 | 0.20 | 120.00 | Rev. Motion for Leave of GENBAND |
| 2772844 | 322 | Abbott | 05/16/12 | B | B190 | 0.60 | 360.00 | Review motion re: possible settlement(.3); telephone call w/ Cordo, Eckenrod re: same (.3) |
| 2768044 | 684 | DeCarli | 05/08/12 | B | B190 | 0.10 | 23.00 | Emails with Epiq re: service of order approving stipulation of settlement with Amphenol |
| 2766046 | 900 | Fights | 05/07/12 | B | B190 | 0.10 | 40.50 | Review email from R. Eckenrod re settlement motion |
| 2768972 | 900 | Fights | 05/09/12 | B | B190 | 0.10 | 40.50 | Exchanged emails with K. Sidhu re 9019 and omnibus hearing inquiry |
| 2778655 | 900 | Fights | 05/18/12 | B | B190 | 0.10 | 40.50 | Reviewed email from R. Riley re Genband 2004 Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PRO FORMA 299785          AS OF 05/31/12          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2779291 | 900 | Fights | 05/21/12 | B | B190 | 0.10 | 40.50 | Review of emails from A. Cordo and E. Bussigel regarding Genband 2004 motion |
| 2779422 | 900 | Fights | 05/22/12 | B | B190 | 0.20 | 81.00 | Reviewed emails from A. Cordo, D. Culver and E. Bussigel regarding 2004 issue |
| 2779429 | 900 | Fights | 05/22/12 | B | B190 | 0.10 | 40.50 | Reviewed emails from A. Cordo and E. Bussigel regarding Genband |
| 2763584 | 904 | Cordo | 05/02/12 | B | B190 | 0.60 | 273.00 | Emails with J. Kim re: response and changes (.2); discussion with D. Abbott re: same (.1); review and finalize motion for filing (.1); review and sign COS (.1) |
| 2763574 | 904 | Cordo | 05/02/12 | B | B190 | 0.20 | 91.00 | Review cert motion |
| 2763583 | 904 | Cordo | 05/02/12 | B | B190 | 0.20 | 91.00 | Review e-mail from J. Kim re: draft reply (.1); review and revise reply (.1) |
| 2773076 | 904 | Cordo | 05/16/12 | B | B190 | 0.30 | 136.50 | Review settlement motion |
| 2773315 | 904 | Cordo | 05/17/12 | B | B190 | 0.20 | 91.00 | Review e-mail from R. Eckenrod re: motion |
| 2775190 | 904 | Cordo | 05/21/12 | B | B190 | 0.10 | 45.50 | Call with D. Abbott re: genband motion; emails with E. Bussigel re: reply |
| 2775193 | 904 | Cordo | 05/21/12 | B | B190 | 0.10 | 45.50 | Emails with R. Ryan re: motions |
| 2776177 | 904 | Cordo | 05/22/12 | B | B190 | 0.20 | 91.00 | Emails with E. Bussigel and D. Culver re: discovery issues |
| 2776192 | 904 | Cordo | 05/22/12 | B | B190 | 0.10 | 45.50 | Review emails from A. Stout and claimant re: payments |
| 2776184 | 904 | Cordo | 05/22/12 | B | B190 | 0.10 | 45.50 | Two emails and calls with E. Bussigel re: motion and objection deadline |
| 2778036 | 904 | Cordo | 05/24/12 | B | B190 | 0.10 | 45.50 | Review e-mail from E. Bussigel re: genband |
| 2778025 | 904 | Cordo | 05/24/12 | B | B190 | 0.20 | 91.00 | Emails with E. Bussigel re: notice of conditional joint hearing |
| 2778166 | 904 | Cordo | 05/25/12 | B | B190 | 0.10 | 45.50 | Additional emails with E. Bussigel re: notice |
| 2778164 | 904 | Cordo | 05/25/12 | B | B190 | 0.30 | 136.50 | Emails with E. Bussigel re: Notice (.1); review notice (.1); emails with Epiq re: service of same (.1) |
| 2778784 | 904 | Cordo | 05/25/12 | B | B190 | 0.40 | 182.00 | Emails with E. Bussigel and C. Fights re: filing (.1); additional emails with epiq re: Same (.1); additional emails with C. Fights re: same (.2) |
| 2778170 | 904 | Cordo | 05/25/12 | B | B190 | 0.10 | 45.50 | Review E-mail from J. Kim re: discovery; respond re: same |
| 2780207 | 904 | Cordo | 05/30/12 | B | B190 | 0.50 | 227.50 | Emails with E. Bussigel re: address reasearch (.2); research re: same (.2); eamil epiq re: same (.1) |
| 2780842 | 904 | Cordo | 05/31/12 | B | B190 | 0.10 | 45.50 | Review email from E. Bussigel re: timing of objection; responid re: same |
| 2774249 | 964 | Alleman, Jr. | 05/18/12 | B | B190 | 0.10 | 32.00 | E-mail Genband 2004 motion and exhibits to D. Abbott |
| | | | Total Task: | | B190 | 7.70 | 3,853.00 | |

Employee Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2768482 | 221 | Schwartz | 05/08/12 | B | B220 | 0.10 | 60.00 | Review T. Guilfoly email with attachments regarding briefing on deferred compensation plan |
| 2763053 | 322 | Abbott | 05/02/12 | B | B220 | 0.10 | 60.00 | Review response re:  deferred comp issue |
| 2779828 | 322 | Abbott | 05/30/12 | B | B220 | 0.40 | 240.00 | Telephone call w/ Cordo, Fleming re: benefits issues |
| 2765438 | 684 | DeCarli | 05/07/12 | B | B220 | 0.10 | 23.00 | Draft notice of Motion for an Order Authorizing and Approving Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition |

| 2765615 | 684 | DeCarli | 05/07/12 | B | B220 | 0.30 | 69.00 | Emails with C Fights re: Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition (.1); file Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition (.1); emails with Epiq re: service (.1) |
| 2771919 | 684 | DeCarli | 05/15/12 | B | B220 | 0.10 | 23.00 | File AOS re: Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition |
| 2775015 | 684 | DeCarli | 05/21/12 | B | B220 | 0.10 | 23.00 | File CNO re: Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition |
| 2774676 | 684 | DeCarli | 05/21/12 | B | B220 | 0.10 | 23.00 | Draft CNO re: Motion for an Order Authorizing and Approving Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition |
| 2777303 | 684 | DeCarli | 05/24/12 | B | B220 | 0.10 | 23.00 | Serve Order Authorizing and Approving Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post-Petition |
| 2777825 | 826 | Miller | 05/24/12 | B | B220 | 0.10 | 49.00 | Message from claimant |
| 2776807 | 900 | Fights | 05/18/12 | B | B220 | 0.10 | 40.50 | Reviewed emails from E. Fay and J. Croft re CNO re employee procedures |
| 2776808 | 900 | Fights | 05/18/12 | B | B220 | 0.10 | 40.50 | Reviewed emails from R. Ryan and internally re research question re employee issue |
| 2777875 | 900 | Fights | 05/24/12 | B | B220 | 0.10 | 40.50 | Reviewed internal email regarding employee voicemail re claims motion |
| 2763575 | 904 | Cordo | 05/02/12 | B | B220 | 0.30 | 136.50 | Review monitors objection to deferred comp. 4m motion |
| 2764351 | 904 | Cordo | 05/02/12 | B | B220 | 0.20 | 91.00 | Review replies to motion to extend time |
| 2768245 | 904 | Cordo | 05/08/12 | B | B220 | 0.20 | 91.00 | Call with an employee about claims procedures |
| 2768248 | 904 | Cordo | 05/08/12 | B | B220 | 0.10 | 45.50 | Review e-mail rom J. Kim re: settlement; respond re: same |
| 2771327 | 904 | Cordo | 05/14/12 | B | B220 | 0.20 | 91.00 | Review e-mail rom J. Kim re: settlement; responds re: same (.1); review settlement (.1) |
| 2771334 | 904 | Cordo | 05/14/12 | B | B220 | 0.10 | 45.50 | Review revised Horne scheduling order |
| 2775001 | 904 | Cordo | 05/18/12 | B | B220 | 0.10 | 45.50 | Emails with E. Fay and R. Ryan re: order |
| 2778031 | 904 | Cordo | 05/24/12 | B | B220 | 0.10 | 45.50 | Emails with C. Miller, C. Fights, and J. Croft re: employee call |
| 2780211 | 904 | Cordo | 05/30/12 | B | B220 | 0.40 | 182.00 | Call wth D. Abbott and M. Fleming re: 1114 |
| 2780837 | 904 | Cordo | 05/31/12 | B | B220 | 0.10 | 45.50 | Emails with D. Abbott and Cleary re: call re: LTD |
| 2774126 | 959 | Fay | 05/18/12 | B | B220 | 0.20 | 76.00 | Research re: employee issue |
| 2774140 | 959 | Fay | 05/18/12 | B | B220 | 0.10 | 38.00 | Further emails with R. Ryan re: employee issue |
| | | | Total Task: | B220 | | 3.90 | 1,647.50 | |

Tax Matters

| 2771663 | 322 | Abbott | 05/15/12 | B | B240 | 0.10 | 60.00 | Mtg w/ Cordo re: tax liability issues |
| 2771721 | 322 | Abbott | 05/15/12 | B | B240 | 0.40 | 240.00 | Telephone call w/ Cordo, Bussgel, Jeff re: tax liability issues |
| 2773329 | 322 | Abbott | 05/16/12 | B | B240 | 0.10 | 60.00 | Correspondence re: tax liability issues |
| 2773356 | 322 | Abbott | 05/17/12 | B | B240 | 0.20 | 120.00 | Mtg w/ Cordo re: tax liability issues (.1); mtg w/ Fay re: same (.1) |
| 2771685 | 900 | Fights | 05/14/12 | B | B240 | 0.10 | 40.50 | Communications with A. Cordo and co-counsel regarding tax issue |
| 2772272 | 900 | Fights | 05/15/12 | B | B240 | 0.10 | 40.50 | Review email from E. Busigel regarding state tax issue |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2763576 | 904 | Cordo | 05/02/12 | B | B240 | 0.30 | 136.50 | Call with E. Bussigel re: 505 list (.1); discussion with M. Decarli re: same (.1); additional emails re: same (.1) |
| 2764368 | 904 | Cordo | 05/03/12 | B | B240 | 0.10 | 45.50 | Emails with M. Decarli and E. Bussigel re: clerks office |
| 2769534 | 904 | Cordo | 05/10/12 | B | B240 | 0.10 | 45.50 | Call with E. Bussigel re: complaint |
| 2771912 | 904 | Cordo | 05/14/12 | B | B240 | 0.20 | 91.00 | Emails with E. Bussigel, C. Fights, and J. Uziel re: tax claim |
| 2772233 | 904 | Cordo | 05/15/12 | B | B240 | 0.40 | 182.00 | Call with D. Abbott and E. Bussigel re: taxes |
| 2772235 | 904 | Cordo | 05/15/12 | B | B240 | 0.10 | 45.50 | Discussion with D. Abbott re; tax issues |
| 2772286 | 904 | Cordo | 05/15/12 | B | B240 | 0.20 | 91.00 | Review e-mail from J. Uziel re: samples; discuss same with C. Fights (.1); e-mail J. Uziel re: same (.1) |
| 2772238 | 904 | Cordo | 05/15/12 | B | B240 | 0.20 | 91.00 | Emails with E. Bussigel re: tax issue |
| 2774929 | 904 | Cordo | 05/17/12 | B | B240 | 0.20 | 91.00 | Emails with J. Uziel, E. Fay, and D. Abbott re: tax complaint |
| 2773326 | 904 | Cordo | 05/17/12 | B | B240 | 0.10 | 45.50 | Review J. Uziel e-mail re: tax; respond re: same |
| 2779392 | 904 | Cordo | 05/29/12 | B | B240 | 0.20 | 91.00 | Call with J. Uziel re: hearing (.1); discuss same with A. Remming (.1) |
| | | | | Total Task: | B240 | 3.10 | 1,516.50 | |
| | | Court Hearings | | | | | | |
| 2783165 | 203 | Culver | 05/08/12 | B | B300 | 0.10 | 60.00 | Email w/A. Cordo re hearing |
| 2783183 | 203 | Culver | 05/09/12 | B | B300 | 1.60 | 960.00 | Review docs re hearing and attend same |
| 2787097 | 203 | Culver | 05/22/12 | B | B300 | 0.10 | 60.00 | Email w/C. Fights re hearing |
| 2787098 | 203 | Culver | 05/22/12 | B | B300 | 0.10 | 60.00 | Email w/D. Abbott re hearing coverage |
| 2787060 | 203 | Culver | 05/24/12 | B | B300 | 0.60 | 360.00 | Prep/attend hearing w/C. Fights |
| 2775525 | 221 | Schwartz | 05/07/12 | B | B300 | 0.10 | 60.00 | Rev. Notice of Agenda for 5/9/2012 |
| 2775368 | 322 | Abbott | 05/21/12 | B | B300 | 0.10 | 60.00 | Review agenda and coordinate coverage |
| 2764126 | 684 | DeCarli | 05/03/12 | B | B300 | 0.70 | 161.00 | Prepare CNO and matters going forward binder for May 9 hearing |
| 2764694 | 684 | DeCarli | 05/04/12 | B | B300 | 0.20 | 46.00 | Revise 5/9 agenda (.1); call with C. Fights re: same (.1) |
| 2764697 | 684 | DeCarli | 05/04/12 | B | B300 | 1.00 | 230.00 | Revised 5/9 hearing binder |
| 2765255 | 684 | DeCarli | 05/07/12 | B | B300 | 0.10 | 23.00 | Draft COS re: May 9 agenda |
| 2765416 | 684 | DeCarli | 05/07/12 | B | B300 | 0.40 | 92.00 | File and serve agenda |
| 2765692 | 684 | DeCarli | 05/07/12 | B | B300 | 0.70 | 161.00 | Prepare hearing binder for May 9th hearing |
| 2771034 | 684 | DeCarli | 05/14/12 | B | B300 | 0.30 | 69.00 | Draft 5/24 agenda |
| 2771636 | 684 | DeCarli | 05/15/12 | B | B300 | 0.10 | 23.00 | Revise 5/24 agenda |
| 2772016 | 684 | DeCarli | 05/15/12 | B | B300 | 0.30 | 69.00 | E-mails with C. Fights re: revisions to agenda (.1); revise agenda (.2) |
| 2772884 | 684 | DeCarli | 05/16/12 | B | B300 | 0.20 | 46.00 | Emails with C. Fights re: agenda comments (.1); revise agenda (.1) |
| 2773533 | 684 | DeCarli | 05/17/12 | B | B300 | 0.40 | 92.00 | Revise 5/24 agenda |
| 2773501 | 684 | DeCarli | 05/17/12 | B | B300 | 0.10 | 23.00 | Emails with Cleary and C. Fights re: agenda comments |
| 2774107 | 684 | DeCarli | 05/18/12 | B | B300 | 0.30 | 69.00 | Prepare hearing binders for 5/24 |
| 2775318 | 684 | DeCarli | 05/22/12 | B | B300 | 0.20 | 46.00 | Draft COS re: agenda |
| 2775333 | 684 | DeCarli | 05/22/12 | B | B300 | 0.40 | 92.00 | File and serve May 24th agenda (.3); emails with C. Fights re: same (.1) |
| 2777297 | 684 | DeCarli | 05/24/12 | B | B300 | 0.20 | 46.00 | Draft 6/6 agenda |

PROFORMA 299785    AS of 05/31/12    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2777970 | 684 | DeCarli | 05/25/12 | B | B300 | 0.80 | 184.00 | Prepare quarterly fee binder |
| 2778838 | 684 | DeCarli | 05/29/12 | B | B300 | 0.20 | 46.00 | Emails with C. Fights re: agenda (.1); revise same (.1) |
| 2778936 | 684 | DeCarli | 05/29/12 | B | B300 | 0.20 | 46.00 | Additional emails with C. Fights re: 6/6 agenda revisions (.1); additional revisions to agenda (.1) |
| 2763740 | 900 | Fights | 05/02/12 | B | B300 | 0.10 | 40.50 | Emailed J. Uziel current draft of 5/9 agenda |
| 2763738 | 900 | Fights | 05/02/12 | B | B300 | 0.30 | 121.50 | Attention to 5/9 agenda (.1); communications with A. Cordo (.1) and J. Uziel (.1) re same |
| 2764520 | 900 | Fights | 05/03/12 | B | B300 | 0.40 | 162.00 | Reviewed comments from Cleary re 5/9 agenda (.1); conference call with A. Cordo and J. Uziel re same (.1); additional emails with J. Uziel, A. Cordo and J. Philbrick re same (.2) |
| 2764517 | 900 | Fights | 05/03/12 | B | B300 | 0.10 | 40.50 | Call with J. Uziel re 5/9 agenda |
| 2765073 | 900 | Fights | 05/04/12 | B | B300 | 0.50 | 202.50 | Edited 5/9 agenda (.2); communications with J. Uziel (.1) and M. DeCarli (.1) re same; additional email exchange with J. Uziel re same (.1) |
| 2766058 | 900 | Fights | 05/07/12 | B | B300 | 0.10 | 40.50 | Further communications with J. Uziel re 5/9 hearing |
| 2766055 | 900 | Fights | 05/07/12 | B | B300 | 0.30 | 121.50 | Communications internally (.1) and with J. Uziel re 5/9 agenda (.1); edited same and attention to COS re same (.1) |
| 2768502 | 900 | Fights | 05/08/12 | B | B300 | 0.20 | 81.00 | Reviewed emails from J. Uziel and A. Cordo re 5/9 hearing |
| 2768503 | 900 | Fights | 05/08/12 | B | B300 | 0.60 | 243.00 | Preparation for 5/9 hearing |
| 2772270 | 900 | Fights | 05/15/12 | B | B300 | 0.60 | 243.00 | Attention to 5/24 agenda (.2); internal communications re same (.2); email to co-counsel re same (.2) |
| 2776787 | 900 | Fights | 05/16/12 | B | B300 | 0.50 | 202.50 | Attention to 5/24 agenda (.2); related communications internally (.2) and externally (.1) |
| 2776791 | 900 | Fights | 05/17/12 | B | B300 | 0.70 | 283.50 | Exchanged communications with co-counsel (.2) and internally (.2) re 5/24 agenda; reviewed same (.3) |
| 2776826 | 900 | Fights | 05/18/12 | B | B300 | 0.20 | 81.00 | Exchanged emails with J. Sherrett re omnibus hearing dates (.1); research re same (.1) |
| 2779405 | 900 | Fights | 05/21/12 | B | B300 | 0.10 | 40.50 | Reviewed emails from E. Fay and J. Uziel re 5/24 agenda |
| 2779412 | 900 | Fights | 05/21/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with J. Uziel regarding attendance at 5/24 hearing |
| 2779430 | 900 | Fights | 05/22/12 | B | B300 | 0.10 | 40.50 | Communications with D. Abbott re 5/24 hearing coverage |
| 2776822 | 900 | Fights | 05/23/12 | B | B300 | 0.60 | 243.00 | Prepared for 5/24 hearing |
| 2777872 | 900 | Fights | 05/24/12 | B | B300 | 0.10 | 40.50 | Reviewed emails from A. Cordo and E. Bussigel re Canadian hearing notice |
| 2777873 | 900 | Fights | 05/24/12 | B | B300 | 0.70 | 283.50 | Attended 5/24 hearing |
| 2779464 | 900 | Fights | 05/29/12 | B | B300 | 0.60 | 243.00 | Reviewed draft agenda for 6/6 hearing (.2); communications with A. Cordo and M. DeCarli re same (.1); communications with A. Cordo re same (.2); email to co-counsel re same (.1) |
| 2780992 | 900 | Fights | 05/31/12 | B | B300 | 0.20 | 81.00 | Edited 6/6 agenda (.1) and exchanged emails with J. Uziel and E. Bussigel re same (.1) |
| 2763582 | 904 | Cordo | 05/02/12 | B | B300 | 0.20 | 91.00 | Discussion with C. Fights re: agenda (.1); call with J. Uziel re: same (.1) |
| 2764495 | 904 | Cordo | 05/03/12 | B | B300 | 0.10 | 45.50 | Call with C. Fights and J. Uziel re: agenda |
| 2764722 | 904 | Cordo | 05/03/12 | B | B300 | 0.20 | 91.00 | Additional emails with J. Philbrick and J. Uziel re: agenda |
| 2764497 | 904 | Cordo | 05/03/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PROFORMA   259783   AS of 05/31/12   INVOICE# ******

| 2765975 | 904 | Cordo | 05/07/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights re: agenda |
|---|---|---|---|---|---|---|---|---|
| 2768249 | 904 | Cordo | 05/08/12 | B | B300 | 0.10 | 45.50 | Review and revise orders for hearing |
| 2768238 | 904 | Cordo | 05/08/12 | B | B300 | 0.30 | 136.50 | Prepare for hearing |
| 2768241 | 904 | Cordo | 05/08/12 | B | B300 | 0.10 | 45.50 | Emails with J. Uziel re: hearing prep |
| 2768949 | 904 | Cordo | 05/09/12 | B | B300 | 0.10 | 45.50 | Emails with B. Springart re: transcript |
| 2768955 | 904 | Cordo | 05/09/12 | B | B300 | 2.00 | 910.00 | Prep for and attend hearing |
| 2768956 | 904 | Cordo | 05/09/12 | B | B300 | 0.10 | 45.50 | Review e-mail from C. Fights re: omni hearing dates |
| 2768957 | 904 | Cordo | 05/09/12 | B | B300 | 0.20 | 91.00 | E-mail J. Philbrick re: hearing results; review response re: same (.1); review as entered orders (.1) |
| 2769524 | 904 | Cordo | 05/10/12 | B | B300 | 0.10 | 45.50 | Review e-mail from G. Sarbaugh re: transcript; respond re: same |
| 2769538 | 904 | Cordo | 05/10/12 | B | B300 | 0.30 | 136.50 | Review transcript and e-mail comments to the transcription company |
| 2770336 | 904 | Cordo | 05/11/12 | B | B300 | 0.20 | 91.00 | Emails with G.Sarbaugh re: transcript |
| 2770338 | 904 | Cordo | 05/11/12 | B | B300 | 0.10 | 45.50 | Call with M. Fleming re: transcript; e-mail M. Fleming re: same |
| 2772247 | 904 | Cordo | 05/15/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda |
| 2772244 | 904 | Cordo | 05/15/12 | B | B300 | 0.20 | 91.00 | E-mail C. Fights comments for agenda |
| 2773073 | 904 | Cordo | 05/16/12 | B | B300 | 0.20 | 91.00 | Review e-mail from C. Fights re: nortel agenda (.1); respond re: same; review additional emails re: same (.1) |
| 2774956 | 904 | Cordo | 05/17/12 | B | B300 | 0.20 | 91.00 | Emails re: nortel agenda |
| 2774934 | 904 | Cordo | 05/17/12 | B | B300 | 0.20 | 91.00 | Two emails with J. Kim re: hearing date (.1); call with J. Kim re: same (.1) |
| 2776189 | 904 | Cordo | 05/22/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights and D. Abbott re: nortel hearing |
| 2778032 | 904 | Cordo | 05/24/12 | B | B300 | 0.20 | 91.00 | Review message from E. Bussigel re: timing and hearing (.1); call with E. Bussigel re: same (.1) |
| 2778038 | 904 | Cordo | 05/24/12 | B | B300 | 0.10 | 45.50 | Review e-mail from J. Kim re: transcript; respond re: same |
| 2778172 | 904 | Cordo | 05/25/12 | B | B300 | 0.10 | 45.50 | Review nortel hearing transcript |
| 2778167 | 904 | Cordo | 05/25/12 | B | B300 | 0.10 | 45.50 | Emails with E. Bussigel re: court schedule |
| 2779343 | 904 | Cordo | 05/29/12 | B | B300 | 0.20 | 91.00 | Emails and calls with C. Fights re: agenda |
| 2779346 | 904 | Cordo | 05/29/12 | B | B300 | 0.20 | 91.00 | Reviwe agenda (.1); email E. Bussigel re: same (.1); call with C. Fights re: same (.1) |
| 2779338 | 904 | Cordo | 05/29/12 | B | B300 | 0.10 | 45.50 | Reviwe email from J. Kim re: agenda |
| 2780838 | 904 | Cordo | 05/31/12 | B | B300 | 0.10 | 45.50 | Review eamil from M. Calloway re: hearing; respond re: same |
| 2780835 | 904 | Cordo | 05/31/12 | B | B300 | 0.30 | 136.50 | Call with J. Kim re: hearings (.1); call with S. Scaruzzi re: sme (.1): follow up call with J. Kim re: same (.1) |
| 2780977 | 904 | Cordo | 05/31/12 | B | B300 | 0.10 | 45.50 | Emails with L. Schweitzer re: hearing |
| 2773690 | 959 | Fay | 05/17/12 | B | B300 | 0.10 | 38.00 | Review and respond to J. Uzil email re: agenda |
| 2773691 | 959 | Fay | 05/17/12 | B | B300 | 0.10 | 38.00 | Phone call with M. DeCarli re: agenda and email to C. Fights re: same. |
| 2775184 | 959 | Fay | 05/21/12 | B | B300 | 0.10 | 38.00 | Review and respond to J.Uziel re: agenda filing |
| | | | Total Task: | B300 | | 23.70 | 9,267.50 | |

Claims Objections and Administration

| 2771270 | 322 | Abbott | 05/14/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: claims issues |
|---|---|---|---|---|---|---|---|---|

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PROFORMA 299785                    AS OF 05/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2768043 | 684 | DeCarli | 05/08/12 | B | B310 | 0.10 | 23.00 | Emails with Epiq re: service of order granting 26th omnibus obj. to claims |
| 2768685 | 684 | DeCarli | 05/09/12 | B | B310 | 0.40 | 92.00 | Serve order authorizing claims agent to reflect certain claims as paid (.1); serve 3rd supp. omnibu objection to claims order for 22nd (.1); serve 21st omnibus objection to claims order (.1); serve 14th omnibus claims order (.1) |
| 2771042 | 684 | DeCarli | 05/14/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: 27th omnibus obj to claims |
| 2772022 | 684 | DeCarli | 05/15/12 | B | B310 | 0.10 | 23.00 | File AOS re: Order (SECOND SUPPLEMENTAL) Authorizing the Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid |
| 2771997 | 684 | DeCarli | 05/15/12 | B | B310 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of claim |
| 2777305 | 684 | DeCarli | 05/24/12 | B | B310 | 0.10 | 23.00 | Serve Order Granting Debtors' Twenty-Seventh Omnibus Objection (Substantive) to Certain Claims |
| 2777575 | 684 | DeCarli | 05/24/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2780629 | 684 | DeCarli | 05/31/12 | B | B310 | 0.10 | 23.00 | File AOS re: 27th omnibus claims order |
| 2763739 | 900 | Fights | 05/02/12 | B | B310 | 1.00 | 405.00 | Reviewed email from J. Croft (.1) and A. Cordo (.1) re employee claim; reviewed draft motion re same (.8) |
| 2764519 | 900 | Fights | 05/03/12 | B | B310 | 0.10 | 40.50 | Emailed J. Croft re employee claims procedures motion |
| 2766057 | 900 | Fights | 05/07/12 | B | B310 | 0.60 | 243.00 | Reviewed email from J. Croft regarding employee claims procedure motion (.1); attention to same (.3); internal communications re filing and service of same (.2) |
| 2771353 | 900 | Fights | 05/14/12 | B | B310 | 0.10 | 40.50 | Reviewed an email from A. Cordo regarding inquiry to co-counsel regarding potential CNO for 27th omnibus objection |
| 2771354 | 900 | Fights | 05/14/12 | B | B310 | 1.30 | 526.50 | Reviewed email from J. Croft re claims issue (.1); communications with A. Cordo re same (.1); research re same (1.0); email to J. Croft re same (.1) |
| 2779404 | 900 | Fights | 05/20/12 | B | B310 | 0.10 | 40.50 | Reviewed email from A. Cordo re 27th omnibus objection |
| 2779277 | 900 | Fights | 05/21/12 | B | B310 | 0.20 | 81.00 | Reviewed emails from R. Ryan and A. Cordo re claims issue |
| 2776823 | 900 | Fights | 05/23/12 | B | B310 | 0.20 | 81.00 | Reviewed proposed 27th omni order and exchanged related emails with C. Fischer (.1); email to A. Cordo re same (.1) |
| 2780268 | 900 | Fights | 05/30/12 | B | B310 | 0.10 | 40.50 | Reviewed emails from A. Cordo and E. Bussigel regarding service issue |
| 2761896 | 904 | Cordo | 05/01/12 | B | B310 | 0.10 | 45.50 | E-mail J. Edwards re: claim; review response re: same |
| 2761899 | 904 | Cordo | 05/01/12 | B | B310 | 0.20 | 91.00 | E-mail Canada re: claim settlement |
| 2761906 | 904 | Cordo | 05/01/12 | B | B310 | 0.20 | 91.00 | Review e-mail from K. O'Neill re: stipulation; review stip (.1); respond re: same (.1) |
| 2761907 | 904 | Cordo | 05/01/12 | B | B310 | 0.20 | 91.00 | Review message from J. Philbrick re: claims (.1); return call re: same (.1) |
| 2764347 | 904 | Cordo | 05/02/12 | B | B310 | 0.40 | 182.00 | Review C. Fights comments to Settlement Procedures Motion and respond re: same |
| 2763590 | 904 | Cordo | 05/02/12 | B | B310 | 0.20 | 91.00 | Emails with D. Abbott and C. Armstrong re: meeting about claim |
| 2764500 | 904 | Cordo | 05/03/12 | B | B310 | 0.10 | 45.50 | Review message from J. Philbrick re: claims; respond re: same |
| 2764371 | 904 | Cordo | 05/03/12 | B | B310 | 0.20 | 91.00 | Discussion with C. Fights re: motion (.1); emails re: same (.1) |
| 2764844 | 904 | Cordo | 05/04/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Philbrick re: order sign off |
| 2764850 | 904 | Cordo | 05/04/12 | B | B310 | 0.30 | 136.50 | Further emails re: revised claim order |
| 2764852 | 904 | Cordo | 05/04/12 | B | B310 | 0.40 | 182.00 | Review and revise proposed order for 22nd omni |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2764853 | 904 | Cordo | 05/04/12 | B | B310 | 0.40 | 182.00 | Call with counsel for claimant re: extending out hearing (.1); discussion with C. Fights re: agenda (.1); additional emails re: same (.2) |
| 2764859 | 904 | Cordo | 05/04/12 | B | B310 | 0.10 | 45.50 | Emails with C. Armstrong re: telephone call |
| 2765634 | 904 | Cordo | 05/04/12 | B | B310 | 0.20 | 91.00 | Additional emails with monitor re: call about claim |
| 2765637 | 904 | Cordo | 05/04/12 | B | B310 | 0.10 | 45.50 | Review emails from J. Philbrick and J. Uziel re: claim hearing |
| 2765640 | 904 | Cordo | 05/04/12 | B | B310 | 0.10 | 45.50 | Review e-mail and message from D. Spelfogel re: claims; respond re: same |
| 2765976 | 904 | Cordo | 05/07/12 | B | B310 | 0.10 | 45.50 | Emails with D. Spelfogel re: nortel claims and hearing |
| 2765974 | 904 | Cordo | 05/07/12 | B | B310 | 0.20 | 91.00 | Emails and discussions with C. Fights re: employee claims procedures motion |
| 2765958 | 904 | Cordo | 05/07/12 | B | B310 | 0.50 | 227.50 | Attendance on call with canada re: claim |
| 2765983 | 904 | Cordo | 05/07/12 | B | B310 | 0.10 | 45.50 | E-mail canada re: claims question |
| 2768256 | 904 | Cordo | 05/08/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: claim |
| 2768257 | 904 | Cordo | 05/08/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: employee claims |
| 2768258 | 904 | Cordo | 05/08/12 | B | B310 | 0.30 | 136.50 | Emails with J. Edwards re: claim settlement (.1); respond re: same (.1); additional emails re: same (.1) |
| 2768259 | 904 | Cordo | 05/08/12 | B | B310 | 0.10 | 45.50 | Leave message for B. Kahn re: claims |
| 2770340 | 904 | Cordo | 05/11/12 | B | B310 | 0.10 | 45.50 | Review e-mail from D. Spelfogel re: claim; respond re: same |
| 2770341 | 904 | Cordo | 05/11/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Edwards re: claim; respond re: same |
| 2771309 | 904 | Cordo | 05/14/12 | B | B310 | 0.30 | 136.50 | Dicussion with D. Abbott re: claims (.2); follow up call with J. Croft re: same (.1) |
| 2771312 | 904 | Cordo | 05/14/12 | B | B310 | 0.30 | 136.50 | Review e-mail from J. Croft re: claims (.1); call with C. Fights re: same (.1); call with J. Croft re: same (.1) |
| 2771915 | 904 | Cordo | 05/14/12 | B | B310 | 0.10 | 45.50 | Emails with J. Croft re: claims |
| 2772234 | 904 | Cordo | 05/15/12 | B | B310 | 0.10 | 45.50 | Call with M. Fleming re: amended claims |
| 2772242 | 904 | Cordo | 05/15/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: employee claims |
| 2772236 | 904 | Cordo | 05/15/12 | B | B310 | 0.10 | 45.50 | E-mail J. Croft re: claims issues |
| 2772241 | 904 | Cordo | 05/15/12 | B | B310 | 0.20 | 91.00 | Two emails with D. Spelfogel re: claims |
| 2772284 | 904 | Cordo | 05/15/12 | B | B310 | 0.10 | 45.50 | Emails with D. Spelfogel re: claims |
| 2773082 | 904 | Cordo | 05/16/12 | B | B310 | 0.10 | 45.50 | Emails with D. Spelfogel re: claims call |
| 2773083 | 904 | Cordo | 05/16/12 | B | B310 | 0.10 | 45.50 | Review e-mail from E. Bussigel re: page limits; respond re: same |
| 2774948 | 904 | Cordo | 05/17/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Edward re: network center claim |
| 2774931 | 904 | Cordo | 05/17/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Croft re: claims objection; respond re:same |
| 2773318 | 904 | Cordo | 05/17/12 | B | B310 | 0.20 | 91.00 | Call with D. Spelfogel re: claims |
| 2773319 | 904 | Cordo | 05/17/12 | B | B310 | 0.20 | 91.00 | Prepare for claims call |
| 2774997 | 904 | Cordo | 05/18/12 | B | B310 | 0.10 | 45.50 | Emails with J. Croft and E. Fay re: CNO for procedures |
| 2775000 | 904 | Cordo | 05/18/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Croft re: employee claims question (.1); respond re: same (.1) |
| 2775207 | 904 | Cordo | 05/21/12 | B | B310 | 0.10 | 45.50 | Review email from Ricoh and e-mail A. Stout re: same |
| 2775208 | 904 | Cordo | 05/21/12 | B | B310 | 0.10 | 45.50 | Review and sign CNO for claims procedures |
| 2775210 | 904 | Cordo | 05/21/12 | B | B310 | 0.10 | 45.50 | Additional emails with A. Stout re: claimant |

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

| 2776188 | 904 | Cordo | 05/22/12 | B | B310 | 0.10 | 45.50 | Review claims order |
| 2776854 | 904 | Cordo | 05/23/12 | B | B310 | 0.30 | 136.50 | Emails with C. Fights re: claims orders |
| 2776842 | 904 | Cordo | 05/23/12 | B | B310 | 0.10 | 45.50 | Emails with K. Klein re: timing of filings |
| 2776847 | 904 | Cordo | 05/23/12 | B | B310 | 0.20 | 91.00 | Review message from K. Klein re: claims objection (.1); call with K. Klein re: same (.1) |
| 2780213 | 904 | Cordo | 05/30/12 | B | B310 | 0.10 | 45.50 | Call with J. Opolseky re: claims |
| 2780209 | 904 | Cordo | 05/30/12 | B | B310 | 0.10 | 45.50 | Review email from J. Edwards re: stip; respond re: same |
| 2776127 | 959 | Fay | 05/22/12 | B | B310 | 0.10 | 38.00 | Emails with J. Croft re: CNO for employee claims motion |
| | | | Total Task: | | B310 | 13.70 | 5,785.50 | |

**Plan and Disclosure Statement**

| 2763731 | 904 | Cordo | 05/02/12 | B | B320 | 0.20 | 91.00 | Two calls with D. Abbott re: plan deadlines |
| 2774951 | 904 | Cordo | 05/17/12 | B | B320 | 0.20 | 91.00 | Review message from M. Fleming re: plan; respond re: same (.1); Call with M. Fleming re: same (.1) |
| 2775206 | 904 | Cordo | 05/21/12 | B | B320 | 0.10 | 45.50 | E-mail J. Opolsky re: call about plan |
| 2778173 | 904 | Cordo | 05/25/12 | B | B320 | 0.10 | 45.50 | Review schedule proposed by J. Opolsky re: timing |
| 2780210 | 904 | Cordo | 05/30/12 | B | B320 | 0.40 | 182.00 | Call with M. Fleming and J. Opolesky re: plan timing |
| 2780212 | 904 | Cordo | 05/30/12 | B | B320 | 0.10 | 45.50 | Follow up discussion with D. Abbott re: plan |
| | | | Total Task: | | B320 | 1.10 | 500.50 | |

**Litigation/Adversary Proceedings**

| 2782916 | 203 | Culver | 05/01/12 | B | B330 | 0.10 | 60.00 | Email from S. McNeil re Perot |
| 2782935 | 203 | Culver | 05/01/12 | B | B330 | 0.80 | 480.00 | Draft settlement letter (McCann) |
| 2782942 | 203 | Culver | 05/01/12 | B | B330 | 0.10 | 60.00 | Email DuWors re Widevine |
| 2782821 | 203 | Culver | 05/02/12 | B | B330 | 0.20 | 120.00 | Email w/S. McNeil re Perot settlement |
| 2782830 | 203 | Culver | 05/03/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Dell status |
| 2782894 | 203 | Culver | 05/07/12 | B | B330 | 0.40 | 240.00 | Call w/J. Sherrett re SCI Brockville |
| 2783152 | 203 | Culver | 05/08/12 | B | B330 | 0.20 | 120.00 | Finalize CMGRP settlement doc and attention to signatures re same |
| 2783177 | 203 | Culver | 05/09/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re status update |
| 2783180 | 203 | Culver | 05/09/12 | B | B330 | 0.40 | 240.00 | Update MNAT preference status worksheet |
| 2783181 | 203 | Culver | 05/09/12 | B | B330 | 0.10 | 60.00 | Email to R. Boris re preference status |
| 2783184 | 203 | Culver | 05/09/12 | B | B330 | 0.10 | 60.00 | Email R. Boris re Perot |
| 2783186 | 203 | Culver | 05/09/12 | B | B330 | 0.60 | 360.00 | Review Perot analysis/settlement letter and Huron analysis re same |
| 2783189 | 203 | Culver | 05/09/12 | B | B330 | 0.10 | 60.00 | Add'l email w/R. Boris re Perot |
| 2783195 | 203 | Culver | 05/09/12 | B | B330 | 0.40 | 240.00 | Call w/Strelow-Cobb re McCann |
| 2782676 | 203 | Culver | 05/11/12 | B | B330 | 0.10 | 60.00 | Email w/M. Austria re CMGRP |
| 2783263 | 203 | Culver | 05/14/12 | B | B330 | 2.80 | 1,680.00 | McCann defense analysis (2.2) and draft settlement letter (.6) |
| 2787075 | 203 | Culver | 05/21/12 | B | B330 | 0.10 | 60.00 | Email from M. DeCarli re Maritz |
| 2787076 | 203 | Culver | 05/21/12 | B | B330 | 0.10 | 60.00 | Email w/C. Brown re CMGRP |

Nortel Networks, Inc.                                    PROFORMA  299785                    AS of 05/31/12                INVOICE# ******
63989-DIP
DATE: 07/05/12 16:35:54

| 2787078 | 203 | Culver | 05/21/12 | B | B330 | 0.30 | 180.00 | Attention to D. Abbott email re request and response to same |
| 2787074 | 203 | Culver | 05/21/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Maritz |
| 2787090 | 203 | Culver | 05/22/12 | B | B330 | 0.10 | 60.00 | Emails re/attention to D. Abbott request |
| 2787091 | 203 | Culver | 05/22/12 | B | B330 | 0.10 | 60.00 | Conf w/D. Abbott re: request |
| 2787025 | 203 | Culver | 05/23/12 | B | B330 | 0.30 | 180.00 | Review opinion re claim disallowance (.2) and email to/from N. Forrest re same (.1) |
| 2787065 | 203 | Culver | 05/24/12 | B | B330 | 0.10 | 60.00 | Review C. Fights email re status reports |
| 2782653 | 203 | Culver | 05/25/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Maritz |
| 2782655 | 203 | Culver | 05/25/12 | B | B330 | 0.10 | 60.00 | Email w/T. Cobb re McCann |
| 2787132 | 203 | Culver | 05/29/12 | B | B330 | 0.10 | 60.00 | Attention to stipulation of dismissal and email M. Hall re same (CMGRP) |
| 2787135 | 203 | Culver | 05/29/12 | B | B330 | 0.10 | 60.00 | Email w/T. Cobb re McCann |
| 2787138 | 203 | Culver | 05/29/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re status report |
| 2787139 | 203 | Culver | 05/29/12 | B | B330 | 0.10 | 60.00 | Email w/M. Austria re CMGRP dismissal |
| 2787142 | 203 | Culver | 05/29/12 | B | B330 | 1.10 | 660.00 | Review/revise McCann analysis/settlement letter |
| 2790172 | 203 | Culver | 05/31/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re status report |
| 2790174 | 203 | Culver | 05/31/12 | B | B330 | 0.10 | 60.00 | Call/email T. Cobb re McCann |
| 2790175 | 203 | Culver | 05/31/12 | B | B330 | 0.30 | 180.00 | Review detail to Perot POC (0.2) & email C. Brown re same (0.1) |
| 2790176 | 203 | Culver | 05/31/12 | B | B330 | 0.80 | 480.00 | Review Perot preference detail (.7); email C. Brown re same (.1) |
| 2790177 | 203 | Culver | 05/31/12 | B | B330 | 1.80 | 1,080.00 | Review/revise McCann analysis (1.7); email C. Brown re same (.1) |
| 2775515 | 221 | Schwartz | 05/02/12 | B | B330 | 0.20 | 120.00 | Rev. Complaint by Nortel Networks, Inc. against Commonwealth of Virginia |
| 2772673 | 322 | Abbott | 05/15/12 | B | B330 | 0.70 | 420.00 | Conf call w/ Botter, Borrow, Schweitzer, Ray, Bromley, Rozenberg, Kennedy re: various litigation matters/mediation status |
| 2780633 | 546 | Fusco | 05/31/12 | B | B330 | 0.10 | 23.00 | Update efiling notification for A Cordo |
| 2769370 | 594 | Conway | 05/10/12 | B | B330 | 0.10 | 23.00 | Discuss efiling stipulation w/C. Fights |
| 2769371 | 594 | Conway | 05/10/12 | B | B330 | 0.10 | 23.00 | Discuss efiling status report w/C. Fights |
| 2769398 | 594 | Conway | 05/10/12 | B | B330 | 0.20 | 46.00 | Prep for efiling and efile stip to dismiss re Beeline.com |
| 2769399 | 594 | Conway | 05/10/12 | B | B330 | 0.20 | 46.00 | Prep for efiling and efile status report re certain adv. cases w/the Court in main and various adv proceedings |
| 2769519 | 594 | Conway | 05/10/12 | B | B330 | 0.20 | 46.00 | Further discussion w/C. Fights re status reports (.1); discuss svc w/T. Naimoli (.1) |
| 2773583 | 594 | Conway | 05/17/12 | B | B330 | 0.10 | 23.00 | Discuss filing and svc of potential complaint w/E. Fay |
| 2759520 | 605 | Naimoli | 04/27/12 | B | B330 | 0.40 | 54.00 | Review email from C. Fights (.1); Prepare & Efile Commonwealth of Virginia - Adversary Complaint (.3) |
| 2764131 | 684 | DeCarli | 05/03/12 | B | B330 | 0.10 | 23.00 | Emails with D. Culver and C. Fights re: wave 2 status report |
| 2764147 | 684 | DeCarli | 05/03/12 | B | B330 | 0.40 | 92.00 | File and serve wave 5 status report |
| 2763885 | 684 | DeCarli | 05/03/12 | B | B330 | 0.20 | 46.00 | Draft wave 2 status report shell |
| 2763887 | 684 | DeCarli | 05/03/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2769283 | 684 | DeCarli | 05/10/12 | B | B330 | 0.10 | 23.00 | Draft COS re: wave 2 status report |
| 2770887 | 684 | DeCarli | 05/14/12 | B | B330 | 0.20 | 46.00 | Draft wave 4 status report |

| 2774749 | 684 | DeCarli | 05/21/12 | B | B330 | 0.30 | 69.00 | Draft cos re: status report (.1); emails with C. Fights re: same (.1); call with chambers re: Maritz pretrial conference (.1) |
| 2774779 | 684 | DeCarli | 05/21/12 | B | B330 | 0.30 | 69.00 | File and serve wave 4 status report |
| 2774834 | 684 | DeCarli | 05/21/12 | B | B330 | 0.30 | 69.00 | File and serve Maritz Notice of Rescheduled Pretrial Conference (.2); emails with C. Fights re: same (.1) |
| 2776587 | 684 | DeCarli | 05/23/12 | B | B330 | 0.20 | 46.00 | File Certification of Counsel Regarding Stipulation Extending Deadlines in the Deadline Extension Order Pending Entry of a New Scheduling Order for All Defendants (.1); coordinate to chambers (.1) |
| 2777052 | 684 | DeCarli | 05/24/12 | B | B330 | 0.20 | 46.00 | Draft wave 9 draft shell |
| 2777429 | 684 | DeCarli | 05/24/12 | B | B330 | 0.20 | 46.00 | Serve Maritz Order Approving Stipulation Extending Deadlines in the Deadline Extension Order Pending Entry of a New Scheduling Order for All Defendants (.1); draft nos re: same (.1) |
| 2777951 | 684 | DeCarli | 05/25/12 | B | B330 | 0.10 | 23.00 | File NOS re: Order Approving Stipulation Extending Deadlines in the Deadline Extension Order Pending Entry of a New Scheduling Order for All Defendants (Maritz) |
| 2778815 | 684 | DeCarli | 05/29/12 | B | B330 | 0.20 | 46.00 | Emails with C. Fights re: wave 1 and 6 reports (.1); revise same (.1) |
| 2778636 | 684 | DeCarli | 05/29/12 | B | B330 | 0.20 | 46.00 | Draft wave 1 and 6 status report shells |
| 2778747 | 684 | DeCarli | 05/29/12 | B | B330 | 0.20 | 46.00 | Draft notice of Thomas & Betts 9019 motion |
| 2778910 | 684 | DeCarli | 05/29/12 | B | B330 | 0.20 | 46.00 | Draft COS re: Thoams & Betts 9019 motion (.1); emails with C. Fights re: same and service of same (.1) |
| 2778921 | 684 | DeCarli | 05/29/12 | B | B330 | 0.30 | 69.00 | File and serve Thomas & Betts 9019 motion |
| 2780388 | 684 | DeCarli | 05/31/12 | B | B330 | 0.20 | 46.00 | Draft wave 3 and 8 status report shells |
| 2780491 | 684 | DeCarli | 05/31/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report 9 |
| 2780556 | 684 | DeCarli | 05/31/12 | B | B330 | 0.20 | 46.00 | File and serve wave 9 status report |
| 2797396 | 684 | DeCarli | 06/25/12 | B | B330 | 0.20 | 46.00 | E-mails with D. Culver ASM order |
| 2762331 | 900 | Fights | 05/01/12 | B | B330 | 0.10 | 40.50 | Attention to status report deadlines |
| 2764516 | 900 | Fights | 05/03/12 | B | B330 | 0.30 | 121.50 | Attention to draft Wave 2 status report (.1); email internally re same (.1); emails to co-counsel re same (.1) |
| 2764518 | 900 | Fights | 05/03/12 | B | B330 | 0.10 | 40.50 | Communications with J. Sherrett re Wave 5 status report |
| 2768964 | 900 | Fights | 05/09/12 | B | B330 | 0.10 | 40.50 | Attention to status report status |
| 2769561 | 900 | Fights | 05/10/12 | B | B330 | 0.40 | 162.00 | Attention to wave 2 status report (.2); internal communications re filing of same (.1); communications with co-counsel re same (.1) |
| 2769563 | 900 | Fights | 05/10/12 | B | B330 | 0.40 | 162.00 | Communications with J. Sherrett re Beeline stipulation of dismissal (.2); communications w/ Beeline counsel (.1); internal communications re filing of same (.1) |
| 2771352 | 900 | Fights | 05/14/12 | B | B330 | 0.10 | 40.50 | Reviewed mediator's report in Macadamian |
| 2772264 | 900 | Fights | 05/15/12 | B | B330 | 0.10 | 40.50 | Email to co-counsel re draft Wave 4 status report |
| 2772267 | 900 | Fights | 05/15/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli re Wave 4 status report |
| 2776789 | 900 | Fights | 05/16/12 | B | B330 | 0.10 | 40.50 | Reviewed email from E. Bussigel regarding TRO issue |
| 2776792 | 900 | Fights | 05/17/12 | B | B330 | 0.10 | 40.50 | Reviewed emails from E. Bussigel and E. Fay regarding TRO issue |

PROFORMA 299783    AS OF 05/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2779287 | 900 | Fights | 05/21/12 | B | B330 | 0.50 | 202.50 | Attention to Wave 4 status report (.3); communications with K. Sidhu re same (.1); communications internally re same (.1) |
| 2776829 | 900 | Fights | 05/23/12 | B | B330 | 0.30 | 121.50 | Attention to Maritz stipulation (.2) and related emails with M. DeCarli and B. Gibbon (.1) |
| 2777874 | 900 | Fights | 05/24/12 | B | B330 | 0.30 | 121.50 | Reviewed draft Wave 9 status report (.1) and email to co-counsel re same (.1); communications with M. DeCarli re same (.1) |
| 2777878 | 900 | Fights | 05/24/12 | B | B330 | 0.20 | 81.00 | Attention to Maritz COS (.1); communications with M. DeCarli re same (.1) |
| 2778447 | 900 | Fights | 05/25/12 | B | B330 | 0.70 | 283.50 | Communications with M. DeCarli re Maritz COS (.3); research re same (.2); communications with J. Sherrett (.1) and B. Gibbon re same (.1) |
| 2778450 | 900 | Fights | 05/25/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with J. Sherrett regarding 9019 inquiry |
| 2779462 | 900 | Fights | 05/29/12 | B | B330 | 0.80 | 324.00 | Communications with K. Sidhu re 9019 issues (.1) and review of Thomas Betts 9019 motion (.5); internal communications re stipulation issue re same (.1) and service/filing of same (.1) |
| 2779465 | 900 | Fights | 05/29/12 | B | B330 | 0.20 | 81.00 | Communications with M. DeCarli re Waves 1 and 6 draft status reports and review of same (.1); email to co-counsel re same (.1) |
| 2779466 | 900 | Fights | 05/29/12 | B | B330 | 0.10 | 40.50 | Reviewed CMGRP dismissal |
| 2780983 | 900 | Fights | 05/31/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with J. Uziel re pretrial issue |
| 2780993 | 900 | Fights | 05/31/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 9 status report |
| 2780995 | 900 | Fights | 05/31/12 | B | B330 | 0.10 | 40.50 | Attention to draft Wave 3 and Wave 8 status reports and email to co-counsel re same |
| 2769540 | 904 | Cordo | 05/10/12 | B | B330 | 0.10 | 45.50 | Emails with C. Fights re: preference |
| 2774959 | 904 | Cordo | 05/17/12 | B | B330 | 0.10 | 45.50 | Emails with E. Fay and E. Bussigel re: complaint |
| 2775202 | 904 | Cordo | 05/21/12 | B | B330 | 0.10 | 45.50 | Emails with C. Fights and K. Sidhu re: status report |
| 2775205 | 904 | Cordo | 05/21/12 | B | B330 | 0.10 | 45.50 | Emails with M. Decarli, B. Gibbon, and C. Fights re: pre trial conference |
| 2773685 | 959 | Fay | 05/17/12 | B | B330 | 0.30 | 114.00 | Review A. Cordo email re: complaint issue and respond re: same. |
| | | | Total Task: | B330 | | 25.50 | 11,902.00 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2787101 | 203 | Culver | 05/22/12 | B | B340 | 0.10 | 60.00 | Email w/A. Cordo re 2004 issue |
| 2762310 | 900 | Fights | 05/01/12 | B | B340 | 0.10 | 40.50 | Communication internally regarding 2014 issue |
| 2763741 | 900 | Fights | 05/02/12 | B | B340 | 0.30 | 121.50 | Communications with C. O'Neil re adverse issues |
| 2768504 | 900 | Fights | 05/08/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2769566 | 900 | Fights | 05/10/12 | B | B340 | 0.30 | 121.50 | Attention to 2014 disclosure issue |
| 2779451 | 900 | Fights | 05/29/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2762303 | 904 | Cordo | 05/01/12 | B | B340 | 0.20 | 91.00 | Discussion with C. Fights re: relationship check |
| 2769535 | 904 | Cordo | 05/10/12 | B | B340 | 0.20 | 91.00 | Review emails re: potential disclosures (.1); discussion with D. Abbott re: same (.1) |
| | | | Total Task: | B340 | | 1.40 | 606.50 | |

Professional Retention (Others - Filing)

Nortel Networks, Inc.
63989-DIP
DATE: 07/05/12 16:35:54

PRO FORMA 299783          AS of 05/31/12          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2779340 | 904 | Cordo | 05/29/12 | B | B360 | 0.20 | 91.00 | Review email from M. Fleming re: Retention |
| | | | Total Task: | | B360 | 0.20 | 91.00 | |

General Corporate Matters (including Corporate Gover

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2765559 | 330 | Vella | 05/02/12 | B | B400 | 2.00 | 1,080.00 | Review corp. governance documents (1.7); emails with R. Narula re: same (.3) |
| | | | Total Task: | | B400 | 2.00 | 1,080.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2775549 | 221 | Schwartz | 05/16/12 | B | B420 | 0.10 | 60.00 | Rev. Debtor-In-Possession Monthly Operating Report for Filing Period March 2012 |
| 2770928 | 684 | DeCarli | 05/14/12 | B | B420 | 0.10 | 23.00 | Draft COS re: MOR re: March |
| 2770953 | 684 | DeCarli | 05/14/12 | B | B420 | 0.30 | 69.00 | File and serve March MOR |
| 2771350 | 900 | Fights | 05/14/12 | B | B420 | 0.10 | 40.50 | Reviewed email from J. Lanzkron re MOR |
| 2771332 | 904 | Cordo | 05/14/12 | B | B420 | 0.30 | 136.50 | Review e-mail from J. Landzkron re: MOR; respond re: same (.1); review MOR; (.1); review and sign COS (.1) |
| | | | Total Task: | | B420 | 0.90 | 329.00 | |
| | | FEE SUBTOTAL | | | | 150.40 | 59,010.00 | |