# GROUP EXHIBIT B

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ⦿ ERNST & YOUNG

**INVOICE NUMBER: US0130649139**

**June 13, 2012**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young US LLP |
| Wells Fargo Bank, NA |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| |
| EIN: 34-6565596 |

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the Statement of Work dated March 1, 2011, including subsequent Amendments to such statement of work, and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, variable professional fees rendered from January 1, 2012 through April 20, 2012 in connection with the following:

(Details attached)

|  |  |
| --- | --- |
| **Total Due** | **$113,997** |

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

Due to our fiscal year end close, your payment is appreciated prior to June 29, 2012.
Thank You!

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**



Invoice Number: US0130649139
June 13, 2012

**Modeling:**

Holdback calculations iterated and updated for revised model assumptions. Presentation materials developed and output, assumptions and strategic options communicated to various constituencies, including unsecured creditors committee representatives. Reviewed strategic options for modeled variables impacting federal and state income and withholding tax.

**Hours:**
| | |
|---|---|
| Staff | 83.3 |
| Senior | 8.5 |
| Manager | 57.6 |
| Senior Manager | 2.0 |
| Executive Director | 90.8 |
| Partner | 34.3 |
| **Total** | **276.5** |

$113,997

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2012 | Model revisions | $545.00 | 1.0 | $545.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2012 | Review BNA output for modeling exercise. Correspondence with Suzanne Y. on same | $545.00 | 0.8 | $436.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2012 | Model reconciliation to iterations presented to Creditor Committee representatives in NYC. Document assumptions | $545.00 | 3.0 | $1,635.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/21/2012 | Model review and modifications. Tie-out to former versions and correspondence on revised TI calculations | $545.00 | 4.0 | $2,180.00 |
| CY 2012 Federal Consulting (16135751) | Williams,Charles F (US011285465) | Executive Director | 3/27/2012 | Review model input and compare to previous models. | $545.00 | 2.0 | $1,090.00 |
| CY 2012 Federal Consulting (16135751) | Williams,Charles F (US011285465) | Executive Director | 3/28/2012 | Review model computations and compare to prior versions. | $545.00 | 8.0 | $4,360.00 |
| CY 2012 Federal Consulting (16135751) | Williams,Charles F (US011285465) | Executive Director | 3/29/2012 | Discuss model input and computations and comparisons with Jeff Wood and other team members. | $545.00 | 4.0 | $2,180.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/30/2012 | Mark-up of accounting period memorandum and submission of same to various EY personnel for further review | $545.00 | 1.5 | $817.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/2/2012 | Develop model variable matrix to assist in version control | $545.00 | 1.1 | $599.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/3/2012 | Modeling matrix draft and call on same | $545.00 | 0.5 | $272.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/6/2012 | Revise models for variable and case changes | $545.00 | 2.0 | $1,090.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/9/2012 | Model development and case output distribution | $545.00 | 4.0 | $2,180.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/11/2012 | Finalize federal calculations on modeled iterations and incorporate into output templates. Draft executive overview materials for Richard L. meeting | $545.00 | 4.3 | $2,343.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/12/2012 | Conference call on matters related to state modeling and strategic options | $545.00 | 0.5 | $272.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/12/2012 | Finalize draft presentation materials on modeling results | $545.00 | 1.8 | $981.00 |
| CY 2012 Federal Consulting (16135751) | Williams,Charles F (US011285465) | Executive Director | 4/17/2012 | Review prior models and updated model from March to prepare for team meeting in Houston. | $545.00 | 4.0 | $2,180.00 |
| CY 2012 Federal Consulting (16135751) | Williams,Charles F (US011285465) | Executive Director | 4/18/2012 | Review updated models and presentation of results. | $545.00 | 8.0 | $4,360.00 |
| CY 2012 Federal Consulting (16135751) | Williams,Charles F (US011285465) | Executive Director | 4/19/2012 | Meetings with team and Lydecker in Houston to review model inputs, computations and results along with comparison and reconciliation to prior versions of the model. | $545.00 | 8.0 | $4,360.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/18/2012 | Client meetings in Houston on model output and related planning | $545.00 | 12.0 | $6,540.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/19/2012 | Client meetings in Houston on model output and related planning | $545.00 | 7.5 | $4,087.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/20/2012 | Conference call with John Ray on Nortel US modeling. Includes follow-up actions | $545.00 | 1.0 | $545.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/20/2012 | Preparation for call with John R. on federal and state modeling implications including pre-call with Richard L. and EY team. | $545.00 | 1.5 | $817.50 |
| CY 2012 Federal Consulting (16135751) | Scott,James E (US011119307) | Partner | 2/9/2012 | modeling review w/Jeff Wood and Andy Beakey; update agenda for Lydecker call;meeting with Tim Ross for update and 4th amendment | $640.00 | 4.2 | $2,688.00 |
| BusTaxCompl TY 2011 (15958676) | Beakey III,Andrew M (US011131290) | Partner | 2/6/2012 | Review of modeling/Transfer Pricing documentation and build out of project plan | $640.00 | (0.7) | ($448.00) |
| BusTaxCompl TY 2011 (15958676) | Beakey III,Andrew M (US011131290) | Partner | 2/8/2012 | Review of modeling/Transfer Pricing documentation and build out of project plan | $640.00 | (2.0) | ($1,280.00) |
| CY 2012 Federal Consulting (16135751) | Scott,James E (US011119307) | Partner | 3/26/2012 | (Nortel Model) ~ Review of holdback model for Wednesday meeting. | $640.00 | 1.6 | $1,024.00 |
| CY 2012 Federal Consulting (16135751) | Scott,James E (US011119307) | Partner | 3/28/2012 | Model discussion with Doug, Ford, Andy and Jeff. | $640.00 | 1.3 | $832.00 |
| BusTaxCompl TY 2011 (15958676) | Beakey III,Andrew M (US011131290) | Partner | 3/29/2012 | modelling review with EY team | $640.00 | 1.5 | $960.00 |
| 2012 Tax Controversy (16136076) | Chitty,John W. (US012979841) | Staff | 3/29/2012 | Addressed comments from Megan M. Kirmil in Nat'l and performed final edit of memo - incorporated additional comments and facts from Jeff Wood as well as some additional changes from Megan | $170.00 | 2.6 | $442.00 |

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2012 Tax Controversy (16136076) | Chitty,John W. (US012979841) | Staff | 3/30/2012 | Addressed comments from Megan M. Kirmil in Nat'l and performed final edit of memo - incorporated additional comments and facts from Jeff Wood as well as some additional changes from Megan | $170.00 | 1.8 | $306.00 |
| 2012 Tax Controversy (16136076) | Chitty,John W. (US012979841) | Staff | 4/4/2012 | Addressed comments/additions from Jeff Wood - accepted all changes in doc then performed final edit of clean version before forwarding to Jeff | $170.00 | 1.2 | $204.00 |
| 2012 Tax Controversy (16136076) | Young,Suzanne N (US012516259) | Senior | 3/19/2012 | Updated summary tab of output to show the tax impact of R&D/NOL usage | $300.00 | 1.0 | $300.00 |
| 2012 Tax Controversy (16136076) | Young,Suzanne N (US012516259) | Senior | 3/20/2012 | Print BNA output (Modeling) | $300.00 | 2.0 | $600.00 |
| 2012 Tax Controversy (16136076) | Young,Suzanne N (US012516259) | Senior | 3/22/2012 | Updated scenarios with revised taxable income numbers | $300.00 | 2.0 | $600.00 |
| 2012 Tax Controversy (16136076) | Young,Suzanne N (US012516259) | Senior | 4/10/2012 | Update modeling for additional scenarios in preparation for meeting. | $300.00 | 3.5 | $1,050.00 |
| 2012 Tax Controversy (16136076) | Kirmil,Megan McLaughlin (US013092919) | Manager | 3/26/2012 | Review and revise memorandum concerning Nortel's accrual of deduction related to escrow account. | $430.00 | 3.8 | $1,634.00 |
| 2012 Tax Controversy (16136076) | Kirmil,Megan McLaughlin (US013092919) | Manager | 3/30/2012 | Revise Nortel accrual memorandum. | $430.00 | 1.0 | $430.00 |
| 2012 Tax Controversy (16136076) | Wood,Jeffrey T (US013081390) | Executive Director | 12/27/2011 | Communications with Nortel HR regarding refund request with IRS. Related POA actions for EY staff | $545.00 | 0.8 | $436.00 |
| 2012 Tax Controversy (16136076) | Coats,Edward R (US012544400) | Executive Director | 4/18/2012 | Review prior and current models in prep for mtg with Richard L. | $545.00 | 3.0 | $1,635.00 |
| 2012 Tax Controversy (16136076) | Coats,Edward R (US012544400) | Executive Director | 4/19/2012 | Review updated models in prep for meeting | $545.00 | 4.5 | $2,452.50 |
| 2012 Tax Controversy (16136076) | Coats,Edward R (US012544400) | Executive Director | 4/20/2012 | Meetings in Houston with Richard to discuss models | $545.00 | 2.0 | $1,090.00 |
| 2012 Tax Controversy (16136076) | Mesler,Mark S. (US011706071) | Partner | 3/19/2012 | Participated in status call with EY team to discuss issues in an examination. | $640.00 | 0.5 | $320.00 |
| 2012 Tax Controversy (16136076) | Mesler,Mark S. (US011706071) | Partner | 3/28/2012 | Reviewed and updated income recognition memo based on comments from National Tax EY. | $640.00 | 1.0 | $640.00 |
| 2012 Tax Controversy (16136076) | Donovan,John C. (US011105186) | Partner | 3/30/2012 | Review/revise memo re revenue recognition | $640.00 | 1.0 | $640.00 |
| 2012 Tax Controversy (16136076) | Mesler,Mark S. (US011706071) | Partner | 4/16/2012 | Confrence call re: the status of the next IRS exam and related projects with the E&Y service team. | $640.00 | 0.5 | $320.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 1/11/2012 | State Modeling meeting to discuss Nortel SALT scenarios and base models for TY 2009-2011 | $170.00 | 1.5 | $255.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 1/18/2012 | State Modeling meeting to discuss requirements and updates for 2011 state model and 2010 apportionment inputs | $170.00 | 1.8 | $306.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 1/19/2012 | Locating TY 2010 apportionment factors and NOL carryforwards from OneSource organizer. | $170.00 | 3.0 | $510.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 1/20/2012 | Inputting TY 2010 apportionment factors and NOL carryforwards from OneSource Organizer into 2010 SALT base models | $170.00 | 2.0 | $340.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/21/2012 | Re-running Nortel State Models -Scenarios with disposition occuring in both 2010 and 2011 under actual apportionment. | $170.00 | 1.0 | $170.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/22/2012 | Re-running Nortel State Models - One scenario with disposition occuring in 2011 under actual apportionment | $170.00 | 3.1 | $527.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/19/2012 | 2010-2012 Model Scenario Revisions - Adjustments to payroll factor numerators in MA, IL, CA, and NC; | $170.00 | 1.1 | $187.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/20/2012 | 2010-2012 Model Scenario Revisions - Updated 2010 NOL carryforwards into the 2012 model based on NOL utilization for 2011 for each state | $170.00 | 2.1 | $357.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/21/2012 | Calculated the benefit of alternative apportionment in North Carolina for Four Modeling Scenarios for Closed Transactions in 2011 and 2012. | $170.00 | 1.3 | $221.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/21/2012 | Re-running 2012 State Model based on Equitable Apportionment (two scenarios) based on changes to 2011 NOLs and 2009 Apportionment inputs. | $170.00 | 1.9 | $323.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/21/2012 | Re-running 2011 State Models for Equitable Apportionment Scenarios (2010 NOLs and 2009 Apportionment inputs) | $170.00 | 1.5 | $255.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/21/2012 | 2010-2012 Model Scenario Revisions Updating NC tax rate and removal of surtax for 2012. | $170.00 | 2.9 | $493.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/22/2012 | Re-running 2012 State Base Model (Equitable Scenario) based on new Federal Taxable Income estimates provide by Jeff Wood | $170.00 | 2.6 | $442.00 |

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/22/2012 | Re-running 2011 State Models for Equitable Apportionment Scenarios (2010 NOLs and 2009 Apportionment inputs) based on new Federal Taxable Income estimates provided by Jeff Wood | $170.00 | 2.5 | $425.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/23/2012 | Prepared Summary Apportionment workbook based on calculation for benefit of alternative apportionment in NC for four modeling scenarios (TY 2011 and 2012). | $170.00 | 1.8 | $306.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/23/2012 | Closed Transaction Model Summary for four scenarios (2009-2012). Comparison of Actual and Alternative Apportionment and Total Tax Liability Calculation for each scenario. | $170.00 | 3.1 | $527.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/19/2012 | Revisions to Top Five State Apportionment Matrix for tax years 2009, 2010, and 2011 - updated matrix to include apportionment percentage and tax liability footnotes and open claims for each state. | $170.00 | 2.1 | $357.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/19/2012 | Top Five State Matrix for tax years 2009, 2010 and 2011 - Created Apportionment factor summary for property, payroll, and sales. Calculated total tax due, NOL carryforwards, credit carryforwards, and open claims as of March, 2012. | $170.00 | 1.9 | $323.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/19/2012 | Pulling prior year summary of apportionment factors and NOL carryforwards for 2009 and 2010 from OneSource in order to create State Matrix | $170.00 | 2.6 | $442.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/20/2012 | Revisions to TY 2009-2010 summary of Georgia and Texas Apportionment factors for Top Five State Matrix. | $170.00 | 1.3 | $221.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 3/20/2012 | Ranking and analyzing top five states (NC, CA, TX, GA, and MI) by payroll, sales, and property factors in excel summary sheet for State Matrix. | $170.00 | 2.2 | $374.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 2/15/2012 | Creating workpapers for estimated 2013 and 2014 apportionment factors for State modeling scenarios. | $170.00 | 3.2 | $544.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 2/16/2012 | Creating workpapers for estimated 2012 apportionment factors to input into State modeling scenarios. | $170.00 | 0.8 | $136.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/12/2012 | Modeling - updating transaction summary workbook for printing preferences and headers by scenario | $170.00 | 1.0 | $170.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/10/2012 | Revising prior base models for four new scenarios ('Case A') for Equitable and Actual Apportionment data; Adjusting base model output for NOL carryforwards | $170.00 | 4.5 | $765.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/11/2012 | Nortel Modeling (Case A) - Created Scenario 4 and 5 for TY 2010-2012 (under Equitable and Actual Apportionment) | $170.00 | 3.9 | $663.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/11/2012 | Creating Transaction Summary excel workbook based on Case A Scenarios for tax years 2010-2012 - Analysis of Benefit of NC Alternative Apportionment and Equitable vs. Actual Apportionment | $170.00 | 4.0 | $680.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/12/2012 | Creating Transaction Summary based on Case A Scenarios for tax years 2010-2012 - Analysis of Tax Liability summary by year. | $170.00 | 1.5 | $255.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/12/2012 | Checkpoint research on Alternative Apportionment Method petition for six states including GA, IL, MA, MI, NJ, and PA - validating equitable apportionment modeling ouput. | $170.00 | 2.2 | $374.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/13/2012 | Uploading 30 Scenario Outputs from Case A - Case C (2010-2012) into eDocs - creating new folders for each scenario and Case. | $170.00 | 2.2 | $374.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/16/2012 | Nortel Modeling for 2012 Actual Apportionment (Scenarios 1, 4, and 5)– Updated Payroll Factor to include all severance claims in each of fifty states; Updated NOL carryforwards; re-ran model | $170.00 | 3.9 | $663.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/17/2012 | Re-ran Nortel Modeling for 2012 Actual Apportionment (Scenarios 1 and 4) after updating Payroll Factor to include all severance claims in each of fifty states | $170.00 | 0.6 | $102.00 |

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/18/2012 | Re-ran Nortel Modeling for 2012 Actual Apportionment (Scenario 5)– based on Updates to Payroll Factor to include all severance claims in each of fifty states and Updates to NOL carryforwards | $170.00 | 0.4 | $68.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/17/2012 | SALT Models - 2012 Actual Apportionment - Added new Sales and Payroll factors for all fifty states based on Final Return Analysis | $170.00 | 3.3 | $561.00 |
| CY12 SALT Consulting (16180516) | Sloop,Erin Pamela (US013145968) | Staff | 4/18/2012 | Created Apportionment Transaction Summary Workpapers to reflect the incremental tax liability based on Severance Claims and Final Return Analysis | $170.00 | 2.9 | $493.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/19/2012 | complete last model for jeff wood; review erin sloop's work on last model | $430.00 | 1.1 | $473.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/20/2012 | review erin sloop's work on last model; send to jeff wood | $430.00 | 1.5 | $645.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/21/2012 | discuss revised models with jeff wood and erin sloop; review a rework of all four scenarios due to changes in federal taxable income | $430.00 | 3.5 | $1,505.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/22/2012 | complete review of rework of all four scenarios due to changes in federal taxable income | $430.00 | 5.0 | $2,150.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/23/2012 | review summary workpapers prepared by erin sloop; discuss changes with erin sloop; send workpapers to jeff wood | $430.00 | 3.5 | $1,505.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/19/2012 | analysis of top five states from an apportionment perspective as requested by richard lydecker | $430.00 | 1.6 | $688.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/20/2012 | discuss matrix analysis of top five states from an apportionment perspective as requested by richard lydecker with erin sloop | $430.00 | 3.0 | $1,290.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/21/2012 | review erin's work on matrix that provided an analysis of top five states from an apportionment perspective as requested by richard lydecker | $430.00 | 1.5 | $645.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/22/2012 | respond to questions from jim scott, andy beakey and richard lydecker regarding analysis of top five states from an apportionment perspective as requested by richard lydecker | $430.00 | 0.7 | $301.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/25/2012 | modeling - review models prepared by erin sloop | $430.00 | 1.5 | $645.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 3/26/2012 | modeling - review summary documentation prepared by erin sloop; send an e-mail to jeff wood with all the exposure information | $430.00 | 0.8 | $344.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/9/2012 | modeling - review models prepared by erin sloop; discuss models with jim scott and jeff wood | $430.00 | 1.0 | $430.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/10/2012 | modeling - review models prepared by erin sloop; discuss changes to models with erin sloop | $430.00 | 3.0 | $1,290.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/11/2012 | modeling - discuss models with jim scott and jeff wood | $430.00 | 4.0 | $1,720.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/12/2012 | modeling - incorporate changes discussed with jim scott and jeff wood to models; review revised models prepared by erin sloop | $430.00 | 4.7 | $2,021.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/13/2012 | modeling - discuss revised models with jim scott and jeff wood | $430.00 | 0.5 | $215.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/16/2012 | modeling - review scenarios for inclusion of severance pay and incorporation of sales factor research | $430.00 | 4.6 | $1,978.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/17/2012 | modeling - reviews models prepared that included severance pay and incorporation of sales factor | $430.00 | 2.1 | $903.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/18/2012 | modeling - reviews models prepared that included severance pay and incorporation of sales factor | $430.00 | 5.0 | $2,150.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/19/2012 | modeling - review prior models for consistency with current models | $430.00 | 2.0 | $860.00 |
| CY12 SALT Consulting (16180516) | Gentile,Matthew Donald (US012548056) | Manager | 4/20/2012 | modeling - discussions with jim scott to explain state modeling results | $430.00 | 2.2 | $946.00 |
| CY12 SALT Consulting (16180516) | York,Jeffrey Allan (US011940295) | Senior Manager | 1/11/2012 | Nortel Networks SALT Modeling - Call and model walk-through with Erin Sloop | $540.00 | 1.1 | $594.00 |

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY12 SALT Consulting (16180516) | York,Jeffrey Allan (US011940295) | Senior Manager | 1/17/2012 | Nortel Networks SALT Modeling - Work on 2010 model updates (data) with Matt and Erin | $540.00 | 0.3 | $162.00 |
| CY12 SALT Consulting (16180516) | York,Jeffrey Allan (US011940295) | Senior Manager | 1/18/2012 | Nortel Networks SALT Modeling - Work on 2010 model updates (data) with Matt and Erin | $540.00 | 0.6 | $324.00 |
| CY 2012 Federal Consulting (16135751) | Abbott,Douglas J. (US012013835) | Partner | 4/17/2012 | Prep for mtg with Andy, Ford, Jim, Jeff, Richard re: Model | $640.00 | 4.0 | $2,560.00 |
| CY12 SALT Consulting (16180516) | Scott,James E (US011119307) | Partner | 2/10/2012 | rework ordering of analysis and out to team for final review | $640.00 | 1.7 | $1,088.00 |
| CY12 SALT Consulting (16180516) | Scott,James E (US011119307) | Partner | 4/18/2012 | Mtg. with Doug Abbott, Andy Beakey, Ford Williams, Jeff Wood, Richard Lydecker to revise holdback calc. | $640.00 | 2.3 | $1,472.00 |
| CY12 SALT Consulting (16180516) | Scott,James E (US011119307) | Partner | 4/19/2012 | No travel time ~ discussions related to holdback model revision. | $640.00 | 1.8 | $1,152.00 |
| CY12 SALT Consulting (16180516) | Scott,James E (US011119307) | Partner | 4/20/2012 | Conf. call with John Ray and team to review revised holdback calc. | $640.00 | 2.1 | $1,344.00 |
| CY 2012 Federal Consulting (16135751) | Scott,James E (US011119307) | Partner | 4/19/2012 | No travel time ~ holdback model revision - Federal Component. | $640.00 | 4.6 | $2,944.00 |
| CY 2012 Federal Consulting (16135751) | Scott,James E (US011119307) | Partner | 4/20/2012 | Conf. call with John Ray and team to review revised holdback calc. | $640.00 | 2.1 | $1,344.00 |
| CY12 SALT Consulting (16180516) | Scott,James E (US011119307) | Partner | 4/18/2012 | Mtg. with Doug Abbott, Andy Beakey, Ford Williams, Jeff Wood, Richard Lydecker to revise holdback calc. | $640.00 | 4.6 | $2,944.00 |
| CY12 SALT Consulting (16180516) | Scott,James E (US011119307) | Partner | 4/19/2012 | No travel time ~ holdback model revision - State Component. | $640.00 | 2.2 | $1,408.00 |
| | | | | | **Total Modeling** | **276.5** | **$113,997** |

**Ernst & Young LLP**
200 Plaza Drive
Secaucus, NJ 07094

# ⫶⫶ ERNST & YOUNG

**INVOICE NUMBER: US0130649118**

**June 13, 2012**

**NORTEL NETWORKS INC.**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young US LLP |
| Wells Fargo Bank, NA |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| |
| EIN: 34-6565596 |

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the Statement of Work dated March 1, 2011, including subsequent Amendments to such statement of work, and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered from January 1, 2012 through April 20, 2012 in connection with the following:

(Details attached)

**Total Due**    **$215,526**

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

Due to our fiscal year end close, your payment is appreciated prior to June 29, 2012.
Thank You!

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**



Invoice Number: US0130649118
June 13, 2012

**Tax Performance Advisory:**

Consultation and assistance confirming key tax requirements in the conversion approach for QuickBooks including the ability to retrieve tax data in the post-SAP environment.

**Hours:**
| | |
|---|---|
| Senior | 21.4 |
| Senior Manager | 20.5 |
| Executive Director | 3.8 |
| **Total** | **45.7** |

$19,561

**Foreign Jurisdiction Tax Assistance:**

Assessment of local country tax advice,

Assistance with the coordination of data relating to the filing of local country income and indirect tax returns,

Consultation related to the resolution of tax controversies for tax periods open by the statute, and

Assistance with procedural matters related to the wind-up and final withdrawal of the local entity or branch for the following jurisdictions:

- Trinidad & Tobago

**Hours:**
| | |
|---|---|
| Manager | 3.0 |
| Executive Director | 4.9 |
| **Total** | **7.9** |

$3,961

**North Carolina Alternative Apportionment:**

Revisions to North Carolina alternative apportionment request, conference calls with client regarding same.

**Hours:**
| | |
|---|---|
| Manager | 1.0 |
| Partner | 4.2 |
| **Total** | **5.2** |

$3,118

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt



Invoice Number: US0130649118
June 13, 2012

**Pre-Controversy Transfer Pricing Analysis**

Compilation and documentation of pre-controversy transfer pricing documentation to defend against non-arm's-length assertions by the IRS. Calculation of draft profit split calculations for 2009 through 2011. Excludes contemporaneous support required for 2011 federal returns.

| Hours: | |
|---|---|
| Staff | 3.6 |
| Senior Manager | 1.5 |
| Executive Director | 15.7 |
| Partner | 9.6 |
| **Total** | **30.4** |

$16,123

**E&P Analysis**

Calculation of earnings and profits for the tax years ending December 31, 1971, through December 31, 2012, including cumulative E&P at December 31, 2009, 2010 and 2011. Compilation and reconciliation of source return documentation and a review of Company's transaction history including restatements and Internal Revenue Service examinations.

| Hours: | |
|---|---|
| Staff | 248.2 |
| Senior | 138.4 |
| Senior Manager | 140.4 |
| Executive Director | 6.3 |
| **Total** | **533.3** |

$162,964

**9100 Relief**

Research and Analysis related to 9100 Relief: Phase 1 – Preparation of ruling request, as outlined in the 4th Amendment (dated February 21, 2012) of the Statement of Work dated March 1, 2011.

Preparation of a ruling request with the Internal Revenue Service on behalf of Nortel Altsystems, Inc. to secure an extension of time to treat its 2008 net operating loss as an "applicable net operating loss" pursuant to I.R.C. § 172(b)(1)(H).

| Hours: | |
|---|---|
| Executive Director | 8.0 |
| Partner | 8.5 |
| **Total** | **16.5** |

$9,800

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/2/2012 | Compilation of February quickbook accounts for purpose of completing quarterly tax provision. Meetings on transition tables and report issues | $545.00 | 1.5 | $817.50 |
| CY 2012 Federal Consulting (16135751) | Poormon,Melissa (US013102225) | Senior | 3/28/2012 | Worked with Ted (Nortel IT) on print problem in Quickbooks. Had Terry Perkinson show me how to run combined company Trial Balance in Quickbooks. | $300.00 | 1.3 | $390.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/23/2012 | Data retention meeting with client. Pre-review of documents prepared for meeting. | $545.00 | 0.8 | $436.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/6/2012 | Administrative issues related to system access and research tools | $545.00 | 1.0 | $545.00 |
| CY 2012 Federal Consulting (16135751) | Whaley III,William C. (US012947705) | Senior | 3/19/2012 | Data Retention discussions with Brian Short and Jeff Wood | $300.00 | 1.2 | $360.00 |
| CY 2012 Federal Consulting (16135751) | Whaley III,William C. (US012947705) | Senior | 3/21/2012 | Data Retention discussions - action plan developed for testing | $300.00 | 2.0 | $600.00 |
| CY 2012 Federal Consulting (16135751) | Whaley III,William C. (US012947705) | Senior | 3/26/2012 | Nortel - Data Retention Testing (Old SAP system vs new BW system) - discussion w/ Brian re: logistics of testing | $300.00 | 0.3 | $90.00 |
| CY 2012 Federal Consulting (16135751) | Whaley III,William C. (US012947705) | Senior | 3/27/2012 | Nortel - Data Retention Testing (Old SAP system vs new BW system) - discussion w/ Brian S and Jeff W. | $300.00 | 1.7 | $510.00 |
| CY 2012 Federal Consulting (16135751) | Whaley III,William C. (US012947705) | Senior | 3/28/2012 | Nortel - Data Retention Testing (Old SAP system vs new BW system) - pulling PY reports in new BW system and comparing to old SAP reports. Documentation of findings. | $300.00 | 8.1 | $2,430.00 |
| CY 2012 Federal Consulting (16135751) | Poormon,Melissa (US013102225) | Senior | 3/28/2012 | Pulled account detail from BW to compare with SAP detail pulled. | $300.00 | 5.3 | $1,590.00 |
| CY 2012 Federal Consulting (16135751) | Poormon,Melissa (US013102225) | Senior | 4/2/2012 | Tested log-in for BOXI. | $300.00 | 0.5 | $150.00 |
| CY 2012 Federal Consulting (16135751) | Poormon,Melissa (US013102225) | Senior | 4/18/2012 | Production BW Secude changes. Followed steps in email to set-up new group and made sure I could get into it. | $300.00 | 1.0 | $300.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/29/2012 | Discussions with EY team on issues with fixed asset additons reports and ability to reproduce in new environment | $545.00 | 0.5 | $272.50 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 1/30/2012 | 15697311 - QuickBooks testing, and MDM/ email data retention. | $540.00 | 1.3 | $702.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 1/31/2012 | 15697311 - Sabrix data retention, data retention status update, and email transition to MSFT 365. | $540.00 | 1.3 | $702.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/3/2012 | 15697311 - Citrix and Sabrix data retention | $540.00 | 0.4 | $216.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/6/2012 | 15697311 - MDM data retention call with RLKS, and QB invoicing questions. | $540.00 | 0.7 | $378.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/7/2012 | 15697311 - BI Training (Day 1 of 2). | $540.00 | 5.0 | $2,700.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/8/2012 | 15697311 - BI Training (Day 2 of 2). | $540.00 | 2.3 | $1,242.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/8/2012 | 15697311 - BOXI testing for AP documents. | $540.00 | 0.8 | $432.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/13/2012 | 15697311 - Data retention follow up regarding MDM, Livelink, and AccuImage. | $540.00 | 0.4 | $216.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/16/2012 | 15697311 - Data retention update meeting and prep with G Storr. | $540.00 | 1.1 | $594.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/16/2012 | 15697311 - MDM data retention testing and meeting with B Bangetter. | $540.00 | 1.3 | $702.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/17/2012 | 15697311 - MDM testing. | $540.00 | 2.6 | $1,404.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/20/2012 | 15697311 - Preparation for data retention update meetings. | $540.00 | 0.7 | $378.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/21/2012 | 15697311 - Data retention update meetings and preparation. | $540.00 | 1.8 | $972.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/23/2012 | 15697311 - QB invoice discussion with J Lloyd. | $540.00 | 0.2 | $108.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/23/2012 | 15697311 - IXOS data retention. | $540.00 | 0.5 | $270.00 |
| CY12 Sales & Use Advisory (16135921) | Brian Short | Senior Manager | 2/24/2012 | 15697311 - IXOS data retention testing. | $540.00 | 0.1 | $54.00 |
| | | | | **Total Tax Performance Advisory** | | **45.7** | **$19,561** |

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY 2012 ITS Consulting (16135806) | Wood,Jeffrey T (US013081390) | Executive Director | 3/30/2012 | Conference call with Cleary on Puerto Rico action related to retainment of rights to NNI branch refund.  Correspondence with Terrisita F. on same | $545.00 | 0.6 | $327.00 |
| CY 2012 ITS Consulting (16135806) | Rivera,Juan C. (US011433444) | Manager | 3/21/2012 | working with the PUERTO RICO CORPORATE TAX EXTENSIONS | $430.00 | 1.0 | $430.00 |
| CY 2012 ITS Consulting (16135806) | Rivera,Juan C. (US011433444) | Manager | 4/9/2012 | working with the extensions | $430.00 | 1.0 | $430.00 |
| CY 2012 ITS Consulting (16135806) | Rivera,Juan C. (US011433444) | Manager | 4/16/2012 | working wtih the review of the income tax returns | $430.00 | 1.0 | $430.00 |
| CY 2012 ITS Consulting (16135806) | Wood,Jeffrey T (US013081390) | Executive Director | 3/29/2012 | Discussion and correspondence on Puerto Rico audit matters | $545.00 | 0.5 | $272.50 |
| CY 2012 ITS Consulting (16135806) | Wood,Jeffrey T (US013081390) | Executive Director | 12/27/2011 | Review Trinidad and Tobago cross entity agreements for assessment of PE risks to branch | $545.00 | 2.5 | $1,362.50 |
| 2011 ITS Tax Compliance (15958701) | Wood,Jeffrey T (US013081390) | Executive Director | 3/23/2012 | Review correspondence on Trinidad and Tobago financials under transfer pricing approach | $545.00 | 0.5 | $272.50 |
| CY 2012 ITS Consulting (16135806) | Wood,Jeffrey T (US013081390) | Executive Director | 4/2/2012 | Correspondence with client team on Trinidad and Tobago reporting for implied PE periods | $545.00 | 0.8 | $436.00 |
| | | | | **Total Foreign Jurisdiction Assistance** | | **7.9** | **$3,961** |

| Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Holles,Daniel Joseph (US013048641) | Staff | 3/13/2012 | Nortel-reviewed and summarized 482 court cases | $170.00 | 0.1 | $17.00 |
| Holles,Daniel Joseph (US013048641) | Staff | 3/14/2012 | Nortel-reviewed and summarized 482 court cases | $170.00 | 3.5 | $595.00 |
| Lonard,Jeffrey (US011968893) | Senior Manager | 3/29/2012 | Review of Trinidad and Tobago calculation, review of comparable distributors financials, call with J. Wood and team. | $540.00 | 0.5 | $270.00 |
| Lonard,Jeffrey (US011968893) | Senior Manager | 3/30/2012 | Review of Trinidad and Tobago calculation, review of comparable distributors financials, call with J. Wood and team. | $540.00 | 1.0 | $540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/28/2012 | Reveiw status of transfer pricing analysis with engagement team | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/26/2012 | Correspondence and research related to Trinidad and Tobago transfer princing | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/28/2012 | Correspondence with Jeff L. on Trinidad and Tobago audit matters | $545.00 | 0.3 | $163.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/29/2012 | Correspondence and file review of transfer pricing issues for Trinidad and Tobago call | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 1/25/2012 | Preparation, meetings and corrspondence on transfer pricing engagement | $545.00 | 1.3 | $708.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | 1/30/2012 | Internal call on OOS Transfer Pricing Project | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/30/2012 | Conference call with Jeff L., review of client generated files and discussions with Mayte A., and Allen S. on next steps and timing | $545.00 | 1.5 | $817.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/10/2012 | Call with Cleary on CN and EMEA claims data | $545.00 | 0.1 | $54.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/11/2012 | Conference call with Tamara B. at Cleary on EMEA and CN claims data | $545.00 | 0.4 | $218.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/13/2012 | Research into historic accounting for transfer pricing entries for pre-petiion periods including correspondence on same | $545.00 | 4.1 | $2,234.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/16/2012 | Research into entries and cash movements on cross border transfer pricing for the period ending Dec. 31, 2000 pursuant to request from John R. | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/20/2012 | Call with Allen S. and Tim R. on CSA transfer pricing entries and response for creditors | $545.00 | 0.5 | $272.50 |
| Canale,David J (US011608411) | Partner | 1/30/2012 | Review memo; conf call w/ Jim Scott, Jeff Wood & Doug Abbott re allocation divestiture proceeds. | $640.00 | 1.5 | $960.00 |
| Beakey III,Andrew M (US011131290) | Partner | 2/6/2012 | Discussion with Jeff Wood and review of draft project plan | $640.00 | 0.7 | $448.00 |
| Beakey III,Andrew M (US011131290) | Partner | 2/9/2012 | Review of modeling/Transfer Pricing documentation and build out of project plan | $640.00 | 2.0 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | Partner | 3/28/2012 | review of EY plan | $640.00 | 1.4 | $896.00 |
| Abbott,Douglas J. (US012013835) | Partner | 1/25/2012 | Transfer Pricing | $640.00 | 2.0 | $1,280.00 |
| Abbott,Douglas J. (US012013835) | Partner | 1/30/2012 | Transfer pricing memo | $640.00 | 2.0 | $1,280.00 |
| | | | **Total Transfer Pricing** | | **30.4** | **$16,123** |

| Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 4/20/2012 | alternative apportionment - rework documents and send to jim scott | $430.00 | 1.0 | $430.00 |
| Scott,James E (US011119307) | Partner | 2/6/2012 | (State Alt. Apport) Review of alt apport request & revisions to analysis. | $640.00 | 2.4 | $1,536.00 |
| Scott,James E (US011119307) | Partner | 3/28/2012 | Discussion of alternative apport with Doug, Ford, Andy and Jeff. | $640.00 | 1.1 | $704.00 |
| Scott,James E (US011119307) | Partner | 4/20/2012 | SEV/SERP pmt payroll issue. | $640.00 | 0.7 | $448.00 |
| | | | **Total NC Alternative Apportionment** | | **5.2** | **$3,118** |

| Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Dodson,Kathryn Amber (US012623668) | Senior | 08-Feb-2012 | E&P discussion with Jim and Charles | $300.00 | 0.7 | 210 |
| Dodson,Kathryn Amber (US012623668) | Senior | 08-Feb-2012 | getting familiar with Nortel's fact pattern and reading memo on position for not including gain/loss on sale of assets on their tax return | $300.00 | 1.0 | 300 |
| Dodson,Kathryn Amber (US012623668) | Senior | 09-Feb-2012 | kick off meeting for E&P and DIT study with Jeff, reviewing information and coming up with gameplan | $300.00 | 4.2 | 1,260 |
| Dodson,Kathryn Amber (US012623668) | Senior | 10-Feb-2012 | finalizing strategy | $300.00 | 0.3 | 90 |
| Dodson,Kathryn Amber (US012623668) | Senior | 13-Feb-2012 | Nortel planning call, etc. | $300.00 | 2.0 | 600 |
| Dodson,Kathryn Amber (US012623668) | Senior | 14-Feb-2012 | reviewing 1971-1975, going through Nortel prepared E&P calc to document entities | $300.00 | 5.0 | 1,500 |
| Dodson,Kathryn Amber (US012623668) | Senior | 15-Feb-2012 | documenting entities by reviewing client prepared E&P calc | $300.00 | 6.9 | 2,070 |
| Dodson,Kathryn Amber (US012623668) | Senior | 16-Feb-2012 | reviewing 1971-1975 and entity documentation | $300.00 | 6.9 | 2,070 |
| Dodson,Kathryn Amber (US012623668) | Senior | 17-Feb-2012 | continued entity documentation | $300.00 | 0.2 | 60 |
| Dodson,Kathryn Amber (US012623668) | Senior | 20-Feb-2012 | team update discussions, reviewing 1976-1977 | $300.00 | 0.2 | 60 |
| Dodson,Kathryn Amber (US012623668) | Senior | 22-Feb-2012 | team update discussions | $300.00 | 0.4 | 120 |
| Dodson,Kathryn Amber (US012623668) | Senior | 23-Feb-2012 | reviewing 1976-1977 | $300.00 | 3.0 | 900 |
| Dodson,Kathryn Amber (US012623668) | Senior | 24-Feb-2012 | continued review of 1976-1977 | $300.00 | 5.5 | 1,650 |
| Dodson,Kathryn Amber (US012623668) | Senior | 25-Feb-2012 | reviewing 1978 | $300.00 | 0.6 | 180 |
| Dodson,Kathryn Amber (US012623668) | Senior | 26-Feb-2012 | continued review of 1978 and reviewing updates to 1976-1977 | $300.00 | 4.0 | 1,200 |
| Dodson,Kathryn Amber (US012623668) | Senior | 27-Feb-2012 | reviewing updates to 1976-1977 | $300.00 | 0.8 | 240 |
| Dodson,Kathryn Amber (US012623668) | Senior | 28-Feb-2012 | team meeting to discuss strategy change (not tracking all M-1s) | $300.00 | 2.5 | 750 |
| Dodson,Kathryn Amber (US012623668) | Senior | 29-Feb-2012 | reviewing 1978, reviewing changes to 1976-1977, discussing overall strategy with the team (not tracking all M-1s), etc. | $300.00 | 4.3 | 1,290 |
| Dodson,Kathryn Amber (US012623668) | Senior | 01-Mar-2012 | continued review of 1978, reviewing changes to 1976-1977, discussing overall strategy with the team, etc. | $300.00 | 7.3 | 2,190 |
| Dodson,Kathryn Amber (US012623668) | Senior | 02-Mar-2012 | follow up on to dos with Becky and Eric | $300.00 | 0.2 | 60 |
| Dodson,Kathryn Amber (US012623668) | Senior | 05-Mar-2012 | reviewed 1979-1981 | $300.00 | 4.1 | 1,230 |
| Dodson,Kathryn Amber (US012623668) | Senior | 06-Mar-2012 | continued review of 1979-1981 | $300.00 | 6.0 | 1,800 |
| Dodson,Kathryn Amber (US012623668) | Senior | 07-Mar-2012 | reviewed changes to 1978 | $300.00 | 1.3 | 390 |
| Dodson,Kathryn Amber (US012623668) | Senior | 08-Mar-2012 | team update meetings, discussions around BSC's work and overall strategy, etc. | $300.00 | 1.2 | 360 |
| Dodson,Kathryn Amber (US012623668) | Senior | 09-Mar-2012 | team discussion to finalize go forward strategy | $300.00 | 0.5 | 150 |
| Dodson,Kathryn Amber (US012623668) | Senior | 12-Mar-2012 | going over the calculations to date with Becky | $300.00 | 3.2 | 960 |
| Dodson,Kathryn Amber (US012623668) | Senior | 13-Mar-2012 | update discussion with Becky and Jim | $300.00 | 0.5 | 150 |
| Dodson,Kathryn Amber (US012623668) | Senior | 13-Mar-2012 | updating for Becky's changes, etc. | $300.00 | 2.7 | 810 |
| Dodson,Kathryn Amber (US012623668) | Senior | 14-Mar-2012 | updating calulation for Becky's changes | $300.00 | 6.9 | 2,070 |
| Dodson,Kathryn Amber (US012623668) | Senior | 16-Mar-2012 | final updates to calc for Becky's changes | $300.00 | 1.3 | 390 |
| Dodson,Kathryn Amber (US012623668) | Senior | 17-Mar-2012 | making updates to all years for formatting changes and Becky's review comments | $300.00 | 1.1 | 330 |
| Dodson,Kathryn Amber (US012623668) | Senior | 19-Mar-2012 | continued making updates to all years for formatting changes and Becky's review comments | $300.00 | 4.0 | 1,200 |
| Dodson,Kathryn Amber (US012623668) | Senior | 20-Mar-2012 | planning team update lunch | $300.00 | 0.2 | 60 |
| Dodson,Kathryn Amber (US012623668) | Senior | 21-Mar-2012 | preparing list of questions for team lunch | $300.00 | 0.4 | 120 |
| Dodson,Kathryn Amber (US012623668) | Senior | 22-Mar-2012 | team discussion with Jim, George, Becky and Jeff | $300.00 | 2.5 | 750 |
| Dodson,Kathryn Amber (US012623668) | Senior | 26-Mar-2012 | beginning review of 1982 | $300.00 | 0.4 | 120 |
| Dodson,Kathryn Amber (US012623668) | Senior | 27-Mar-2012 | review of 1982 | $300.00 | 0.3 | 90 |
| Dodson,Kathryn Amber (US012623668) | Senior | 29-Mar-2012 | continued review of 1982 | $300.00 | 0.5 | 150 |
| Dodson,Kathryn Amber (US012623668) | Senior | 30-Mar-2012 | reviewing 1983 | $300.00 | 1.7 | 510 |
| Dodson,Kathryn Amber (US012623668) | Senior | 31-Mar-2012 | clearning Becky's comments, reviewing and updating 1984-1989 | $300.00 | 1.1 | 330 |
| Dodson,Kathryn Amber (US012623668) | Senior | 01-Apr-2012 | clearning Becky's comments continued reviewing and updating of 1984-1989 | $300.00 | 7.2 | 2,160 |
| Dodson,Kathryn Amber (US012623668) | Senior | 03-Apr-2012 | NNI E&P analysis - clearning Becky's comments, reviewing and updating 1984-1989, etc. | $300.00 | 0.2 | 60 |

| Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Dodson,Kathryn Amber (US012623668) | Senior | 11-Apr-2012 | update discussions, changes to first 20 years, etc. | $300.00 | 2.6 | 780 |
| Dodson,Kathryn Amber (US012623668) | Senior | 12-Apr-2012 | continued changes to first 20 years | $300.00 | 6.0 | 1,800 |
| Dodson,Kathryn Amber (US012623668) | Senior | 13-Apr-2012 | helping Eric with 1990-1995 calcs | $300.00 | 0.7 | 210 |
| Dodson,Kathryn Amber (US012623668) | Senior | 13-Apr-2012 | updates to first 20 years | $300.00 | 1.5 | 450 |
| Dodson,Kathryn Amber (US012623668) | Senior | 15-Apr-2012 | review 1990 | $300.00 | 1.5 | 450 |
| Dodson,Kathryn Amber (US012623668) | Senior | 16-Apr-2012 | draft comments for EH review | $300.00 | 0.5 | 150 |
| Dodson,Kathryn Amber (US012623668) | Senior | 16-Apr-2012 | going over Becky's review comments from first 20 years | $300.00 | 0.8 | 240 |
| Dodson,Kathryn Amber (US012623668) | Senior | 16-Apr-2012 | reviewing 1991-1995 | $300.00 | 8.7 | 2,610 |
| Dodson,Kathryn Amber (US012623668) | Senior | 17-Apr-2012 | helping Eric with review comments | $300.00 | 1.3 | 390 |
| Dodson,Kathryn Amber (US012623668) | Senior | 18-Apr-2012 | reviewing Eric's changes to 1990-1993 | $300.00 | 0.2 | 60 |
| Dodson,Kathryn Amber (US012623668) | Senior | 18-Apr-2012 | reviewing the changes Eric made per my review notes to 1990-1993, explaining my comments to him, updating Becky on progress | $300.00 | 4.5 | 1,350 |
| Dodson,Kathryn Amber (US012623668) | Senior | 18-Apr-2012 | writing suggestions for improvement | $300.00 | 1.3 | 390 |
| Dodson,Kathryn Amber (US012623668) | Senior | 19-Apr-2012 | counseling lunch with Eric and discussing strategies for continued improvement | $300.00 | 1.5 | 450 |
| Dodson,Kathryn Amber (US012623668) | Senior | 19-Apr-2012 | reviewing the updates Eric made per my comments for 94-95 and my second set of comments for 90-93 | $300.00 | 2.5 | 750 |
| Dodson,Kathryn Amber (US012623668) | Senior | 20-Apr-2012 | helping Eric with 1996-1997 | $300.00 | 0.5 | 150 |
| Dodson,Kathryn Amber (US012623668) | Senior | 20-Apr-2012 | reviewing the updates Eric made per my comments for 94-95 and my second set of comments for 90-93 | $300.00 | 1.0 | 300 |
| Hudson,Jon Eric (US013022530) | Staff | 08-Feb-2012 | Initial research regarding E&P study | $170.00 | 1.5 | 255 |
| Hudson,Jon Eric (US013022530) | Staff | 09-Feb-2012 | Kickoff meeting. | $170.00 | 2.1 | 357 |
| Hudson,Jon Eric (US013022530) | Staff | 13-Feb-2012 | Conference call with Jeff, Katy and Becky. | $170.00 | 0.4 | 68 |
| Hudson,Jon Eric (US013022530) | Staff | 20-Feb-2012 | Settled on calculation model. Cleared comments for 1971-1972 and prepared 1975 | $170.00 | 7.9 | 1,343 |
| Hudson,Jon Eric (US013022530) | Staff | 21-Feb-2012 | Prepared 1976 | $170.00 | 5.4 | 918 |
| Hudson,Jon Eric (US013022530) | Staff | 22-Feb-2012 | Settled on calculation model. Cleared comments for 1973-1974 and prepared 1975-1978 | $170.00 | 8.0 | 1,360 |
| Hudson,Jon Eric (US013022530) | Staff | 23-Feb-2012 | Prepared 1977 | $170.00 | 5.9 | 1,003 |
| Hudson,Jon Eric (US013022530) | Staff | 24-Feb-2012 | Prepared 1978 | $170.00 | 7.2 | 1,224 |
| Hudson,Jon Eric (US013022530) | Staff | 25-Feb-2012 | Continued E&P calculation. Cleared notes on 1975 | $170.00 | 4.4 | 748 |
| Hudson,Jon Eric (US013022530) | Staff | 26-Feb-2012 | Continued E&P calculation. Cleared notes on 1976 | $170.00 | 3.5 | 595 |
| Hudson,Jon Eric (US013022530) | Staff | 27-Feb-2012 | Continued E&P calculation. Cleared notes on 1977-1978 | $170.00 | 10.2 | 1,734 |
| Hudson,Jon Eric (US013022530) | Staff | 28-Feb-2012 | E&P - Worked on 1978-1981 | $170.00 | 8.3 | 1,411 |
| Hudson,Jon Eric (US013022530) | Staff | 29-Feb-2012 | Continued E&P calculation. Cleared notes on 1975-1976. Second pass. | $170.00 | 1.1 | 187 |
| Hudson,Jon Eric (US013022530) | Staff | 01-Mar-2012 | E&P - Worked on 1981-1984 | $170.00 | 7.9 | 1,343 |
| Hudson,Jon Eric (US013022530) | Staff | 02-Mar-2012 | Cleared notes on 1977-1978. | $170.00 | 1.5 | 255 |
| Hudson,Jon Eric (US013022530) | Staff | 06-Mar-2012 | Worked on 1984 calculation | $170.00 | 3.9 | 663 |
| Hudson,Jon Eric (US013022530) | Staff | 07-Mar-2012 | Continued E&P analysis. Worked with admiin staff to get assistance with data entry tasks, in addition to continuing to work on E&P calculation. | $170.00 | 4.0 | 680 |
| Hudson,Jon Eric (US013022530) | Staff | 08-Mar-2012 | Answered admin's questions about E&P calculation | $170.00 | 0.9 | 153 |
| Hudson,Jon Eric (US013022530) | Staff | 09-Mar-2012 | Finished 1984 calculation | $170.00 | 4.2 | 714 |
| Hudson,Jon Eric (US013022530) | Staff | 10-Mar-2012 | Began entity documentation working backward from 1984. Worked on 1984. Also continued with calculation. 1985. | $170.00 | 1.2 | 204 |
| Hudson,Jon Eric (US013022530) | Staff | 11-Mar-2012 | Entity documentation 1983 | $170.00 | 2.5 | 425 |
| Hudson,Jon Eric (US013022530) | Staff | 12-Mar-2012 | Entity documentation 1982-1979. Continued with calculation 1986 | $170.00 | 7.9 | 1,343 |
| Hudson,Jon Eric (US013022530) | Staff | 13-Mar-2012 | Entity documetnation 1978. | $170.00 | 1.3 | 221 |
| Hudson,Jon Eric (US013022530) | Staff | 14-Mar-2012 | Entity documentation 1978-1973 | $170.00 | 9.0 | 1,530 |
| Hudson,Jon Eric (US013022530) | Staff | 16-Mar-2012 | Entity documentation 1973-1971. Calculation 1987-1988 | $170.00 | 7.0 | 1,190 |
| Hudson,Jon Eric (US013022530) | Staff | 26-Mar-2012 | Prepared 1989. Cleared comments 1984. | $170.00 | 6.2 | 1,054 |
| Hudson,Jon Eric (US013022530) | Staff | 27-Mar-2012 | Cleared comments 1985-1986 | $170.00 | 8.2 | 1,394 |
| Hudson,Jon Eric (US013022530) | Staff | 28-Mar-2012 | Cleared comments 1987-1988 | $170.00 | 6.5 | 1,105 |
| Hudson,Jon Eric (US013022530) | Staff | 03-Apr-2012 | Overall formatting changes 1971-1985 | $170.00 | 2.0 | 340 |

| Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Hudson,Jon Eric (US013022530) | Staff | 04-Apr-2012 | Overall formatting changes 1986-1988 | $170.00 | 0.7 | 119 |
| Hudson,Jon Eric (US013022530) | Staff | 05-Apr-2012 | Cleared comments 1989 | $170.00 | 1.0 | 170 |
| Hudson,Jon Eric (US013022530) | Staff | 06-Apr-2012 | No longer tracking all M-1's. Presentation change. Made changes for 1971-1974 | $170.00 | 8.0 | 1,360 |
| Hudson,Jon Eric (US013022530) | Staff | 09-Apr-2012 | No longer tracking all M-1's. Presentation change. Made changes for 1974-1978 | $170.00 | 8.2 | 1,394 |
| Hudson,Jon Eric (US013022530) | Staff | 10-Apr-2012 | No longer tracking all M-1's. Presentation change. Made changes for 1979-1982 | $170.00 | 7.7 | 1,309 |
| Hudson,Jon Eric (US013022530) | Staff | 11-Apr-2012 | No longer tracking all M-1's. Presentation change. Made changes for 1982-1984 | $170.00 | 7.9 | 1,343 |
| Hudson,Jon Eric (US013022530) | Staff | 12-Apr-2012 | No longer tracking all M-1's. Presentation change. Made changes for 1985-1986 | $170.00 | 9.4 | 1,598 |
| Hudson,Jon Eric (US013022530) | Staff | 13-Apr-2012 | No longer tracking all M-1's. Presentation change. Made changes for 1987-1988. Prepared 1990 | $170.00 | 13.2 | 2,244 |
| Hudson,Jon Eric (US013022530) | Staff | 16-Apr-2012 | Cleared comments based on new format for 1971 - 1983. Prepared 1991-1993 | $170.00 | 14.2 | 2,414 |
| Hudson,Jon Eric (US013022530) | Staff | 17-Apr-2012 | Cleared comments based on new format for 1984 - 1989 | $170.00 | 9.4 | 1,598 |
| Hudson,Jon Eric (US013022530) | Staff | 17-Apr-2012 | Cleared comments on 1990. Prepared 1994. | $170.00 | 3.3 | 561 |
| Hudson,Jon Eric (US013022530) | Staff | 18-Apr-2012 | Cleared comments on 1992-1993. Prepared 1995. | $170.00 | 10.2 | 1,734 |
| Hudson,Jon Eric (US013022530) | Staff | 19-Apr-2012 | Lunch meeting to discuss efficiency strategies for remainder of project. | $170.00 | 0.4 | 68 |
| Hudson,Jon Eric (US013022530) | Staff | 19-Apr-2012 | Pulled together remaining missing returns. 2003-2010, plus amended returns. | $170.00 | 4.6 | 782 |
| Hudson,Jon Eric (US013022530) | Staff | 19-Apr-2012 | Worked on 1996 and 1997. | $170.00 | 4.3 | 731 |
| Hudson,Jon Eric (US013022530) | Staff | 20-Apr-2012 | Cleared remaining 1990-1995 comments, and fixed 1971-1995 issues regarding footnotes and items we no longer track. | $170.00 | 5.6 | 952 |
| McCully,Becky M (US012471861) | Senior Manager | 13-Feb-2012 | weekly call with Katy, Eric and Jeff to discuss status update | $540.00 | 1.0 | 540 |
| McCully,Becky M (US012471861) | Senior Manager | 15-Feb-2012 | weekly call with Katy and Eric to discuss E&P scheduling update | $540.00 | 1.0 | 540 |
| McCully,Becky M (US012471861) | Senior Manager | 19-Feb-2012 | view of PBC E&P calculation for years 1971-1979 | $540.00 | 2.0 | 1,080 |
| McCully,Becky M (US012471861) | Senior Manager | 22-Feb-2012 | Review of Katy and Eric's questions related to 1971-1975 E&P | $540.00 | 0.5 | 270 |
| McCully,Becky M (US012471861) | Senior Manager | 23-Feb-2012 | review prior E&P study prepared by client for corporate history transactions | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 24-Feb-2012 | review of Katy/Eric's questions; review prior E&P study | $540.00 | 1.0 | 540 |
| McCully,Becky M (US012471861) | Senior Manager | 01-Mar-2012 | review and edit of 1976-1978 E&P calcs | $540.00 | 8.0 | 4,320 |
| McCully,Becky M (US012471861) | Senior Manager | 07-Mar-2012 | respond to questions on my 1978 review comments | $540.00 | 0.5 | 270 |
| McCully,Becky M (US012471861) | Senior Manager | 08-Mar-2012 | review and edit of 1978 E&P calculations after 2nd review comments cleared | $540.00 | 4.0 | 2,160 |
| McCully,Becky M (US012471861) | Senior Manager | 09-Mar-2012 | review and edit of 1979 E&P calculations after 2nd review comments cleared | $540.00 | 4.0 | 2,160 |
| McCully,Becky M (US012471861) | Senior Manager | 12-Mar-2012 | review and edit 1979 corporate history and calculation after 3rd review | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 13-Mar-2012 | review and edit 1980 E&P calcs | $540.00 | 2.0 | 1,080 |
| McCully,Becky M (US012471861) | Senior Manager | 14-Mar-2012 | review and edit 1981 E&P calcs | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 15-Mar-2012 | review and edit 1982 E&P calcs | $540.00 | 2.5 | 1,350 |
| McCully,Becky M (US012471861) | Senior Manager | 16-Mar-2012 | review and edit 1983 E&P calcs | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 21-Mar-2012 | review and edit 1981 E&P calcs after 2nd review comments | $540.00 | 8.0 | 4,320 |
| McCully,Becky M (US012471861) | Senior Manager | 22-Mar-2012 | review and edit 1980 E&P calcs after 2nd review comments | $540.00 | 3.0 | 1,620 |
| McCully,Becky M (US012471861) | Senior Manager | 23-Mar-2012 | respond to questions on my 1981-1983 review comments | $540.00 | 1.0 | 540 |
| McCully,Becky M (US012471861) | Senior Manager | 26-Mar-2012 | review and edit 1982 E&P calcs after 2nd review comments | $540.00 | 4.0 | 2,160 |
| McCully,Becky M (US012471861) | Senior Manager | 29-Mar-2012 | review and edit 1983 E&P calcs after 2nd review comments | $540.00 | 4.0 | 2,160 |

| Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| McCully,Becky M (US012471861) | Senior Manager | 02-Apr-2012 | review and edit 1984 E&P calcs | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 03-Apr-2012 | review and edit 1985 E&P calcs | $540.00 | 5.0 | 2,700 |
| McCully,Becky M (US012471861) | Senior Manager | 04-Apr-2012 | review and edit 1986 E&P calcs | $540.00 | 7.0 | 3,780 |
| McCully,Becky M (US012471861) | Senior Manager | 06-Apr-2012 | review and edit 1987 E&P calcs | $540.00 | 4.0 | 2,160 |
| McCully,Becky M (US012471861) | Senior Manager | 06-Apr-2012 | review and document corporate history for 1971-1980 | $540.00 | 4.0 | 2,160 |
| McCully,Becky M (US012471861) | Senior Manager | 09-Apr-2012 | answering Eric's questions re: review comments for 1987 | $540.00 | 1.0 | 540 |
| McCully,Becky M (US012471861) | Senior Manager | 10-Apr-2012 | answering Eric's questions re: review comments for 1988 | $540.00 | 2.0 | 1,080 |
| McCully,Becky M (US012471861) | Senior Manager | 11-Apr-2012 | answering Eric's questions re: review comments for 1989 | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 12-Apr-2012 | review and edit 1971-1980 E&P calcs for subsequent review comments that Eric updated | $540.00 | 10.0 | 5,400 |
| McCully,Becky M (US012471861) | Senior Manager | 13-Apr-2012 | review and edit 1981-1985 E&P calcs for subsequent review comments that Eric updated | $540.00 | 5.0 | 2,700 |
| McCully,Becky M (US012471861) | Senior Manager | 16-Apr-2012 | Review and edit 1971-1976 calc for corporate history review comments | $540.00 | 6.0 | 3,240 |
| McCully,Becky M (US012471861) | Senior Manager | 17-Apr-2012 | Review and edit 1977-1980 calc for corporate history review comments | $540.00 | 5.6 | 3,024 |
| McCully,Becky M (US012471861) | Senior Manager | 18-Apr-2012 | Review and edit 1981-1982 calc for corporate history review comments | $540.00 | 2.3 | 1,242 |
| McCully,Becky M (US012471861) | Senior Manager | 19-Apr-2012 | Review and edit 1983-1984 calc for corporate history review comments | $540.00 | 2.0 | 1,080 |
| McCully,Becky M (US012471861) | Senior Manager | 20-Apr-2012 | Review and edit 1985-1986 calc for corporate history review comments | $540.00 | 4.0 | 2,160 |
| Wood,Jeffrey T (US013081390) | Executive Director | 05-Apr-2012 | Preparation for update meeting and correspondence on same | $545.00 | 0.3 | 164 |
| Wood,Jeffrey T (US013081390) | Executive Director | 12-Apr-2012 | EY team meetings and review of data files. Discussions related to M-2 movements | $545.00 | 4.0 | 2,180 |
| Wood,Jeffrey T (US013081390) | Executive Director | 16-Apr-2012 | E&P file review | $545.00 | 2.0 | 1,090 |
| | | | **Total E&P Analysis** | | 533.3 | 162,964 |

| Engagement | Employee | Rank Grade | Transaction Date | Description | Value | Hours (Analysis) | Fees+ Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2012 | Review latest 9100 mark-up, conference call on same with various EY parties. Draft and submit language for revised turn of document. | $545.00 | 2.0 | $1,090.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2012 | Review additional ruling request mark-ups | $545.00 | 0.5 | $272.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/27/2012 | Correspondence with Brian P. on status of 9100 ruling. Review of document mark-ups. | $545.00 | 0.5 | $272.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 4/3/2012 | Conference call on 9100 memo, redrafting and correspondence with Brian P. on final version | $545.00 | 1.0 | $545.00 |
| 2012 Tax Controversy (16136076) | Mesler,Mark S. (US011706071) | Partner | 3/19/2012 | Conference call to review the 9100 submission to the IRS National Office | $640.00 | 0.5 | $320.00 |
| 2012 Tax Controversy (16136076) | Peabody,Brian A. (US011075896) | Partner | 3/19/2012 | Review and revise 9100 request; internal call to discuss changes and questions; research related to prior rulings and consolidated group agency | $640.00 | 4.9 | $3,136.00 |
| 2012 Tax Controversy (16136076) | Peabody,Brian A. (US011075896) | Partner | 3/20/2012 | Review and revise 9100 request; internal call to discuss changes and questions; research related to prior rulings and consolidated group agency | $640.00 | 1.1 | $704.00 |
| 2012 Tax Controversy (16136076) | Peabody,Brian A. (US011075896) | Partner | 3/29/2012 | Review and revise 9100 request and affidavits; internal call to discuss changes and questions; | $640.00 | 1.3 | $832.00 |
| 2012 Tax Controversy (16136076) | Peabody,Brian A. (US011075896) | Partner | 4/3/2012 | Review and revise 9100 request and affidavits; internal call to discuss changes and questions | $640.00 | 0.5 | $320.00 |
| 2012 Tax Controversy (16136076) | Peabody,Brian A. (US011075896) | Partner | 4/4/2012 | Review and revise 9100 request and affidavits; internal call to discuss changes and questions; | $640.00 | 0.2 | $128.00 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/29/2012 | Call with Brian P. on drafting issues related to ruling request. Discussion of changes with team members | $545.00 | 1.5 | $817.50 |
| CY 2012 Federal Consulting (16135751) | Wood,Jeffrey T (US013081390) | Executive Director | 3/30/2012 | Modification of affidavits, documentation of actions related to ruling request in preparation for technical review | $545.00 | 2.5 | $1,362.50 |
| | | | | **Total 9100 Relief** | | **16.5** | **$9,800** |