# EXHIBIT A

# Togut, Segal & Segal LLP

Nortel Networks Section 1114
5/1/2012...5/31/2012

## Summary Report

*7/20/2012*
*11:59:49 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 14.8 | 13,838.00 |
| bmoore | Brian Moore | 69.1 | 42,496.50 |
| cstachon | Caitlin Stachon | 56.5 | 8,192.50 |
| dperson | Dawn Person | 10.0 | 2,850.00 |
| jbernsten | Jayne Bernsten | 2.4 | 348.00 |
| llifland | Lauren Lifland | 10.1 | 1,868.50 |
| meisenberg | Marc Eisenberg | 4.3 | 623.50 |
| mhamersky | Michael Hamersky | 10.7 | 3,691.50 |
| nberger | Neil Berger | 70.7 | 56,913.50 |
| rmilin | Richard Milin | 103.3 | 73,859.50 |
| srothman | Samantha Rothman | 8.4 | 1,554.00 |
| sskelly | Stephanie Skelly | 119.7 | 41,296.50 |
| | Grand Total: | 480.0 | 247,532.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*12:01:16 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 8.6 | 2,771.00 |
| | Retiree Benefits | 442.3 | 225,394.50 |
| | Retiree Committee Matters | 29.1 | 19,366.50 |
| | Grand Total: | 480.0 | 247,532.00 |

1

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Fee Application/Fee Statements

| 5/2/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Fee Application/Fee Statements | | 805.00 | Billable |

#552966    Review and respond to M. Cook email re April estimate.

| 5/2/12 | jbernsten / Review Docs. | T | 1.6 | 232.00 |
| | Fee Application/Fee Statements | | 145.00 | Billable |

#554756    Work on TSS March statement.

| 5/3/12 | dperson / Comm. Profes. | T | 0.3 | 85.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |

#558460    Communications with J. Schierbaum & NB re: quarterly deadlines for fee apps. (.2) followup email communications with NB re: same (.1)

| 5/3/12 | dperson / Prep Filing/Svc | T | 0.4 | 114.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |

#558461    Prepared and coordinated filing and service of Sixth Interim Monthly Applications for TSS.

| 5/7/12 | dperson / Revise Docs. | T | 0.3 | 85.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |

#559514    Revised March 2012 statement

| 5/8/12 | dperson / Comm. US Tee | T | 0.2 | 57.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |

#560045    Communications with Nakeesha Freeman @ M&E re: Committee contact information.

| 5/9/12 | nberger / Draft Documents | T | 0.3 | 241.50 |
| | Fee Application/Fee Statements | | 805.00 | Billable |

#555247    Work on March monthly statement.

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/15/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #562245 | Communications with J. Schierbaum re: CNO for January 2011(.2) review draft for filing (.2) | | | |
| 5/16/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #563199 | Communications with B. Taylor re: CNO for TSS monthly application (.2) followup with KCC re: filing of same (.2) | | | |
| 5/18/12 | jbernsten / Revise Docs.<br>Fee Application/Fee Statements | T | 0.2<br>145.00 | 29.00<br>Billable |
| #558643 | Revised TSS seventh monthly fee app and notice | | | |
| 5/21/12 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>805.00 | 241.50<br>Billable |
| #558539 | Review second quarterly application and o/c w/ DP re same. | | | |
| 5/21/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>285.00 | 171.00<br>Billable |
| #558566 | Draft 2nd quarterly fee application, exhibits and Order re: November 2011 through January 31, 2012 fees and expenses. | | | |
| 5/21/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #558568 | Draft March 2012 Fee Statement (monthly) | | | |
| 5/21/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #558570 | Draft third Interim Quarterly Fee Application (February through April 2012) | | | |
| 5/22/12 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #559227 | Prepared April Statement for review and filing | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/23/12 | nberger / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>805.00 | 241.50<br>Billable |
| #559445 | Review and revise TSS 7th monthly application and o/c w/<br>DP re same. | | | |
| 5/23/12 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.9<br>285.00 | 256.50<br>Billable |
| #560032 | Prepare and coordinate service of 2nd Quarterly fee<br>Application and underlying exhibits. | | | |
| 5/24/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #563561 | Communications with R. Winters (2x) re: fee application<br>prep. | | | |
| 5/24/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #563563 | Communications with J. Schierbaum re: Deadline for TSS<br>fee application | | | |
| 5/31/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #563846 | Reviewed draft CNO re: 2nd quarterly fee period. | | | |

|  | Matter Total: | | 8.60 | 2,771.00 |

### Matter:  Retiree Benefits

| 5/1/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
|---|---|---|---|---|
| #552418 | Review article re UK Pension Trustee writ to Supreme<br>Court (.2);  Memo instructions to MH re advice to RC (.1). | | | |
| 5/1/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #552419 | review supporting material for mediation with SS | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/12 | bmoore / Revise Docs. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #552424 | revise RKM outline for mediation | | | |
| 5/1/12 | bmoore / Review Docs. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #552426 | review A&M demonstrative on support settlement proposal | | | |
| 5/1/12 | nberger / Comm. Profes. | T | 3.2 | 2,576.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #552429 | Review and comments to A&M draft model proposal (.5); Review and comments to same w/ RM and BM (1.4);  T/c w/ RM, BM and A&M re same (.7);  Follow-up o/c's w/ RM and BM re same (.6). | | | |
| 5/1/12 | bmoore / Inter Off Memo | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #552486 | review material for mediation support | | | |
| 5/1/12 | bmoore / OC/TC strategy | T | 1.4 | 861.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #552513 | meeting with RKM and NB re comments to A&M demonstrative on support settlement proposal | | | |
| 5/1/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #552526 | O/Cs with BM re further revisions to outline for meeting with mediator. | | | |
| 5/1/12 | sskelly / Prepare Meeting | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #552549 | Research and preparation for meeting with R. Levin. | | | |
| 5/1/12 | sskelly / Review Docs. | T | 1.3 | 448.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #552579 | Review correspondence and emails from retirees re plan documents. | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #552596 | Email w/ R. Levin and AT re meeting coordiantion. | | | |
| 5/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #552597 | Review and revise MH draft memo to the RC re UK Pension Trustee Writ (.4);  O/c's w/ MH re same (.1); Email memo to RC re same (.1). | | | |
| 5/1/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #552614 | conference call with R Winters and D Greer, RKM and NB re comments to A&M demonstrative on support for settlement proposal | | | |
| 5/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #552615 | follow up oc with RKM and NB re preparation for mediation and A&M demonstrative on support for settlement proposal | | | |
| 5/1/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #552623 | emails with M Fleming re Coventry NDA issues | | | |
| 5/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #552768 | follow up oc with RKM (.3) and NB (.1) re review and comment to revised A&M demonstrative on support for settlement proposal | | | |
| 5/1/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #552851 | review ambiguities in retiree benefit summaries produce by retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #553374 | Review and revise memo regarding liquidating debtors. | | | |
| 5/1/12 | sskelly / Review Docs. Retiree Benefits | T | 1.2 345.00 | 414.00 Billable |
| #553377 | Review Visteon, SAI, Tower and Datacomm cases for preparation of mediation outline. | | | |
| 5/1/12 | sskelly / Research Retiree Benefits | T | 2.9 345.00 | 1,000.50 Billable |
| #553380 | Further research re executory contract issues, liquidating debtor status, and amendment requirements. | | | |
| 5/1/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #553988 | OC w NB re: UK Pension Trustee writ of certiorari to Supreme Court | | | |
| 5/1/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #553990 | Review Law 360 Article re: UK Pension Trustee writ of certiorari to Supreme Court | | | |
| 5/1/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #553991 | Review and analysis of UK Pension Trustee writ of certiorari to Supreme Court | | | |
| 5/1/12 | mhamersky / Draft Documents Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #553992 | Draft memo summarizing UK Pension Trustee writ of certiorari to Supreme Court | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/1/12 | dperson / Research<br>Retiree Benefits | T | 0.5<br>285.00 | 142.50<br>Billable |
| #556839 | Assist with research related to articles on pension fights with former employees. | | | |
| 5/1/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #558225 | Drafting additional argument for mediation outline | | | |
| 5/1/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558226 | Exchange of emails with NB, SS and BM re additional arguments for mediation | | | |
| 5/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #558228 | OCs w/SS and BM re inserts to outline and other issues relevant to document request to Cleary, revising outline and preparing for mediation | | | |
| 5/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558231 | Drafting email to Cleary re request for benefits booklet, including review of relevant exhibit and forwarding email to client | | | |
| 5/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558233 | Conf w/NB and R. Winters re revisions to presentation | | | |
| 5/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558234 | OC w/NB and BM re presentation and preparing for mediation | | | |

Nortel Networks Section 1114
Togut, Segal & Segal LLP
Client Billing Report
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558235 | OC w/BM re revising A&M revised presentation | | | |
| 5/1/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558236 | Review and revision of A&M revised presentation | | | |
| 5/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #558238 | Meeting w/NB and BM to review A&M presentation | | | |
| 5/1/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #558239 | Review of draft A&M presentation | | | |
| 5/1/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558240 | Exchange of emails with retiree re his benefits documents<br>and confidentiality issues | | | |
| 5/1/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #558241 | Review of retiree's benefits documents | | | |
| 5/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #558242 | Conf w/NB and BM and A&M re comments on and<br>revisions to their draft presentation to mediator and<br>committee | | | |
| 5/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558243 | OC w/BM and NB re A&M presentation, strategic issues for<br>mediation, coordination issues and next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012
11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #558244 | Drafting email to NB, SS and BM re legis history issues | | | |
| 5/1/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #558245 | Review of legislative history of 1114 to develop arguments | | | |
| 5/1/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #558246 | Review and consideration of parties' positions stated in hearing transcript | | | |
| 5/1/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #558247 | Review of revised A&M presentation as distributed | | | |
| 5/1/12 | nberger / OC/TC strategy Retiree Benefits | T | 1.4 805.00 | 1,127.00 Billable |
| #571276 | meeting with RKM and BM re comments to A&M demonstrative on support settlement proposal | | | |
| 5/1/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #571278 | O/Cs with SS re further revisions to outline for meeting with mediator. | | | |
| 5/1/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #571304 | follow up oc with BM re review and comment to revised A&M demonstrative on support for settlement proposal | | | |
| 5/1/12 | rmilin / Prepare Meeting Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #571306 | O/c w/ NB re prep for RC call. | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #571307 | OCs w/RM and SS re inserts to outline and other issues relevant to document request to Cleary, revising outline and preparing for mediation | | | |
| 5/1/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #571308 | OCs w/RM and BM re inserts to outline and other issues relevant to document request to Cleary, revising outline and preparing for mediation | | | |
| 5/1/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #571309 | Conf w/RM and R. Winters re revisions to presentation | | | |
| 5/1/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #571311 | Conf w/NB and RM and A&M re comments on and revisions to their draft presentation to mediator and committee | | | |
| 5/1/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #575525 | OC w/RM and BM re presentation and preparing for mediation | | | |
| 5/1/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #575528 | OC w/RM and NB re presentation and preparing for mediation | | | |
| 5/2/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #552422 | review J Kimball re updated case law on factual issues for Nortel mediation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/2/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #552427 | multiple oc with NB and RKM re post confirmation and ride through issues for mediation | | | |
| 5/2/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #552926 | review supporting material for mediation (.4); oc with SS re same (.3) | | | |
| 5/2/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #552931 | review and revise RKM outline for mediation | | | |
| 5/2/12 | sskelly / Research Retiree Benefits | T | 1.7 345.00 | 586.50 Billable |
| #552972 | Additional research re legislative history of sections 1113 and 1114(l). | | | |
| 5/2/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.8 805.00 | 644.00 Billable |
| #552997 | T/c w/ RM and J. Kimbal - strategy and o/c w/ RM and BM re same. | | | |
| 5/2/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #553027 | O/C with RKM re research re legislative history of section 1114(l) and 1113. | | | |
| 5/2/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #553075 | O/c w/ AT - strategy for mediation and t/c w/ R. Winters r e same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/2/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553098 | review and comment for index for supporting material for mediation | | | |
| 5/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #553144 | oc with NB re settlement proposal structuring issues | | | |
| 5/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #553219 | O/Cs with CS re preparation for meeting with R. Levin. | | | |
| 5/2/12 | sskelly / Research<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #553221 | Review plan documents re terms and procedure for amendment of plans. | | | |
| 5/2/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #553225 | T/c's and email w/ R. Winters re retiree insurance. | | | |
| 5/2/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553231 | review and update asset and liabilities memo for mediation | | | |
| 5/2/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #553259 | Review recent DPH opinion on 1113 as it relates to current 1114 dispute | | | |
| 5/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553334 | oc with SS and RKM re comments for outline for mediation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/2/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #553366 | Review RM and BM updates to mediation memo (.3);<br>Email w/ RM and BM re same (.1). | | | |
| 5/2/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #553399 | Review and revise mediation outline and o/cs with BM re same. | | | |
| 5/2/12 | sskelly / Research<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #553453 | Research re plan amendment process, board resolutions and review McCarter memo. | | | |
| 5/2/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 2.7<br>145.00 | 391.50<br>Billable |
| #554187 | Research doc's and prep mediation binder. | | | |
| 5/2/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #558248 | Drafting additional argument for mediation outline | | | |
| 5/2/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #558251 | Revising mediation presentation to integrate comments from NB and BM | | | |
| 5/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558252 | OC w/NB and BM as follow up to committee call and re next steps to prepare for mediation | | | |
| 5/2/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558253 | Conf w/NB and R. Winters as follow up to committee call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/2/12 | rmilin / Comm. Client | T | 1.1 | 786.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #558254 | Call w/NB, BM, R. Winters, M. Danele and retiree committee re settlement strategy and other current issues | | | |
| 5/2/12 | rmilin / OC/TC strategy | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558255 | OC w/NB, including 0.2 with J. Kimball, re potential challenges to our arguments and preparing for them | | | |
| 5/2/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558256 | OC w/BM re challenges to our arguments and preparing for them | | | |
| 5/2/12 | bmoore / Comm. Profes. | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #571312 | T/c w/ RM and J, Kimbal - strategy and o/c w/ RM and NB re same. | | | |
| 5/2/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #571313 | O/C with SAS re research re legislative history of section 1114(l) and 1113. | | | |
| 5/2/12 | atogut / OC/TC strategy | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #571314 | O/c w/ NB - strategy for mediation and t/c w/ R. Winters r e same. | | | |
| 5/2/12 | cstachon / OC/TC strategy | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #571316 | O/Cs with SAS re preparation for meeting with R. Levin. | | | |
| 5/2/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #571319 | oc with BM re comments for outline for mediation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #575529 | oc with BM (.3) e comments for outline for mediation | | | |
| 5/2/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #575809 | O/c w/ NB re mediation strategy w/ Winters & NB. | | | |
| 5/3/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #553359 | review RKM outline for mediation | | | |
| 5/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #553360 | multiple oc with NB re alternative insurance issues | | | |
| 5/3/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553363 | muliptle oc and emails with SS review supporting material<br>for mediation | | | |
| 5/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553370 | conf call with R Winters and NB re alternative insurance<br>issues | | | |
| 5/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #553384 | O/Cs with NB and CS re preparation for mediation and final<br>outline. | | | |
| 5/3/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553926 | review and revise supporting material for mediation binders | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553927 | oc with AT (.2) and NB (.1) re projections for use of funds for use in VEBA | | | |
| 5/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #553933 | multiple emails with R Winters and D Greer re A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/3/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #553939 | T/c we/ A&M re prep for mediation (.2);  O/c's w/ BM and RM (,3). | | | |
| 5/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #553994 | conf call with R Winters and F Greer and NB re A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #554119 | emails with M Fleming re release of PBGC information for HCTC eligibility issues | | | |
| 5/3/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 1.4<br>145.00 | 203.00<br>Billable |
| #554199 | Additional work on mediation binders. | | | |
| 5/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556598 | Review letter from RKM to R. Levin re mediation. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/3/12 | sskelly / Research<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #556605 | Research articles re R. Levin, review Current Issues in Plan Confirmation, The Creeping Repeal of Chapter 11, The Political Economy of Bankruptcy Reform. | | | |
| 5/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #556612 | Review 1992 Plan, 2003 SPD and 2010 SPD as well as board resolutions and amendments re procedure for amending plans and email to J. Kimball and M. Daniele re same. | | | |
| 5/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #556618 | O/C with RKM Re research for view of mediator. | | | |
| 5/3/12 | sskelly / Research<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #556629 | Review Evans v. Sterling case. | | | |
| 5/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558273 | OC w/SS re binder preparation issues for mediation | | | |
| 5/3/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558275 | Exchange of emails with BM and NB re calls to make tomorrow to various parties | | | |
| 5/3/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571324 | multiple oc with BM re alternative insurance issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/3/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #571325 | muliptle oc and emails with BM review supporting material for mediation | | | |
| 5/3/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #571327 | O/Cs with SS and CS re preparation for mediation and final outline. | | | |
| 5/3/12 | cstachon / OC/TC strategy | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #571328 | O/Cs with SS and NB re preparation for mediation and final outline. | | | |
| 5/3/12 | atogut / Comm. Profes. | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #571329 | oc with BM re projections for use of funds for use in VEBA | | | |
| 5/3/12 | nberger / Comm. Profes. | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #571330 | oc with BM re projections for use of funds for use in VEBA | | | |
| 5/3/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #571331 | O/c's w/ NB re prep for mediation | | | |
| 5/3/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #571332 | O/c's w/ NB re prep for mediation | | | |
| 5/3/12 | atogut / OC/TC strategy | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #575811 | O/c w/ BM re VEBA projections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #554145 | emails with NB re release of PBGC information for HCTC eligibility issues | | | |
| 5/4/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554146 | emails (.2) and tc (.1) with R Winters and D Greer and NB re A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/4/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #554147 | oc with NB re projections for use of funds for use in VEBA | | | |
| 5/4/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #554151 | ocs with CS and SS review supporting material for mediation | | | |
| 5/4/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #554207 | Reviewed updated draft of Nortel Mediation Outline and updated binders with latest copy | | | |
| 5/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #554210 | O/C with CS re review of retiree objections (.2) and o/c with BM re call with J. Kimball re amendment process (.2). | | | |
| 5/4/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #554217 | O/c's w/ RM and SS - strategy for mediation (.8);  T/c w/ RM and LTD counsel (.4). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #554220 | review retiree letter filed in response to initial motion to terminate | | | |
| 5/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554222 | oc and emails with NB SS and RKM issues raised in review of retiree letter filed in response to initial motion to terminate | | | |
| 5/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #554225 | oc with and SS and CS re retrieval of retiree letter filed in response to initial motion to terminate | | | |
| 5/4/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #554243 | T/c with RKM and D. Thompson re review of retiree documents and benefits information. | | | |
| 5/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #554244 | O/C with RKM re follow up communications to retirees including G. Amoss, D. Hudson and D. Thompson. | | | |
| 5/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #554259 | OC w/RKM re life insurance reservation issues and update re LTD and document issues | | | |
| 5/4/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #554333 | Review Cleary comments to Coventry NDA and emails to forward same to A&M and client. | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #554344 | T/C with M. Daniele and K. Kimball and RKM re ERISA<br>research and status of additional case law re same. | | | |
| 5/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #554362 | T/C with S. Bernstein, M. Daniele and J. Kimball re issue of<br>plan administrator and status of claim. | | | |
| 5/4/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #554406 | Prep w/ RM, BM and SS for mediation meeting - review<br>doc's, legal arguments. | | | |
| 5/4/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>615.00 | 1,168.50<br>Billable |
| #554433 | meeting NB RKM and SS re preparation for mediations,<br>review of legal issues, strategy and materials for same | | | |
| 5/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554447 | review and confirm retirees in census submitting retiree<br>objection to termination | | | |
| 5/4/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #554457 | Prepare for meeting with R. Levin, review of documents<br>and preparation of materials re same. | | | |
| 5/4/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #554693 | OC with BM and SAS re: reviewing docket to find objection<br>letters from retirees and recording relevant information | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 3.5<br>145.00 | 507.50<br>Billable |
| #554694 | Searched Nortel docket for letters objecting to the debtor's motion to terminate long-term disability and life insurance policies (1.2); reviewed 150 letters (1.7); created and maintained a spreadsheet to collect information about the letters like party objecting, docket number, and whether the letters was a form letter or an original letter; downloaded and saved original objection letters; printed original objection letters and gave to SAS for further review (.6) | | | |
| 5/4/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #555973 | Attend two meetings w/ NB, BM & RKM to prepare for meeting with mediator & further develop arguments and facts to present. | | | |
| 5/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #555975 | Conf w/ McCarter & RKM re ERISA arguments. | | | |
| 5/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555976 | O/C w/ RKM re follow up call w/ McCarter. | | | |
| 5/4/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #555977 | O/c w/ RKM re conf w/ D. Thomson. | | | |
| 5/4/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #558288 | Attending two meetings w/NB, BM and SS to prepare for meeting with mediator and further develop arguments and facts to present | | | |
| 5/4/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #558289 | Conf w/McCarter and SS re ERISA Arguments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/4/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #558290 | OC w/SS re follow up to call w/McCarter | | | |
| 5/4/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #558291 | Exchange of emails with SS re conf w/D. Thomson | | | |
| 5/4/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #558292 | OC w/SS re life insurance reservation issues and update re LTD and document isses | | | |
| 5/4/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #558293 | T/c with SS and D. Thompson re retiree benefit documents and review of his father's files re same | | | |
| 5/4/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #558294 | OC with SAS re follow up communications to D. Hudson, G. Amoss and next steps re communications with retirees | | | |
| 5/4/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #558295 | Conf w/NB and LTD counsel re LTD meeting w/mediator | | | |
| 5/4/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #558296 | OC w/NB re preparation for mediation and follow up to call w/LTD counsel | | | |
| 5/4/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #558297 | Review of emails from retirees to identify follow up issues for document collection | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #563253 | Review filed retiree objections. | | | |
| 5/4/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571334 | oc with BM re projections for use of funds for use in VEBA | | | |
| 5/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #571336 | O/c's w/ RM and NB - strategy for mediation | | | |
| 5/4/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571340 | O/c w/ SS re conf w/ D. Thomson. | | | |
| 5/4/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #575530 | oc and emails with BM, SS and RKM issues raised in review of retiree letter filed in response to initial motion to terminate | | | |
| 5/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #575531 | oc and emails with BM, NB and RKM issues raised in review of retiree letter filed in response to initial motion to terminate | | | |
| 5/4/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #575532 | oc and emails with BM, NB and SS Re: issues raised in review of retiree letter filed in response to initial motion to terminate | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #554464 | emails with R Winters and D Greer re comments and issues raised in A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/5/12 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #554465 | review A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #554466 | emails with NB AT and RKM re comments and issues raised in A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554469 | emails with RKM re Nortel asset and liabilities for mediation preparation | | | |
| 5/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #555983 | Review objection letters & summarize same. | | | |
| 5/5/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555984 | Emails to NB, RM & BM re prep for mediation. | | | |
| 5/5/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 3.7<br>715.00 | 2,645.50<br>Billable |
| #558298 | Review of first part of binder of relevant documents (2.1), researching certain relevant facts (.4), and review of retiree benefits documents for mediation (1.2) | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
5/1/2012...5/31/2012

Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #558300 | Exchange of emails with retirees, Cleary, AT, NB, SS and NB re prep for meeting, interpretation of certain documents, and requesting documents from retirees | | | |
| 5/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #558301 | Exchange of emails with J. Kimball, NB, BM and others re interpretation of certain retiree documents | | | |
| 5/5/12 | atogut / Prepare Meeting<br>Retiree Benefits | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #575813 | Review 7 scenarios for transfer of retiree claims & analyze. | | | |
| 5/5/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #575814 | Email exchange w/ BM re transfer of retiree claims. | | | |
| 5/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #554460 | emails with NB SS and RKM issues raised in review of retiree letter filed in response to initial motion to terminate | | | |
| 5/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554467 | emails with D Greer R Winters, NB, RKM re comments and issues raised in A&M demonstrative for projections for use of funds for use in VEBA | | | |
| 5/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554468 | review revised A&M demonstrative for projections for use of funds for use in VEBA | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/6/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 3.5<br>805.00 | 2,817.50<br>Billable |
| #554471 | Review file and memo's - prep for mediation (2.9);  Memo's w/ team re same (.3);  Review SS chart re retiree objections (.3). | | | |
| 5/6/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554493 | review SS chart of retiree letter filed in response to initial motion to terminate | | | |
| 5/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #555986 | Review documents from D. Hudson & G. Amoss and summarize same. | | | |
| 5/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #555987 | Emails to NB, RM & BM re review of objections. | | | |
| 5/6/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #558302 | Review of binder of materials to prepare for mediation | | | |
| 5/6/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #558304 | Exchange of emails with NB, BM and SS re tomorrow's meeting and gathering relevant materials | | | |
| 5/7/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #554459 | meeting NB RKM and SS re preparation for mediation, review of legal issues, strategy and materials for same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/12 | nberger / Correspondence<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #554473 | Memo's w/ team re prep for mediation (.4);  Email w/ BM,<br>RM and A&M re information for mediation session (.6;<br>Review J. Kimball email re same (.3) | | | |
| 5/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #554495 | emails with D Greer (.2) and oc with NB (.3) re census<br>issues raised in A&M demonstrative for projections for use<br>of funds for use in VEBA | | | |
| 5/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #554527 | Morning coordination meeting w/ RM. BM and SS (.4);<br>Follow-up o/c w/ BM (.2). | | | |
| 5/7/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #554536 | revise outline for Mediation | | | |
| 5/7/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #554542 | Memo's w/ AT re tomorrow's session with Levin and o/c w/<br>RM re same (.1). | | | |
| 5/7/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554564 | oc with RKM re revisions to outline for Mediation | | | |
| 5/7/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #554630 | second meeting with NB RKM and SS re preparation for<br>mediation, review of legal issues, strategy and materials for<br>same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | bmoore / Review Docs. Retiree Benefits | T | 1.2 615.00 | 738.00 Billable |
| #554631 | review retiree provided documents on plan enrollment and estoppell issues | | | |
| 5/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #554632 | multiple oc with RKM retiree provided documents on plan enrollment and estopell issues | | | |
| 5/7/12 | bmoore / Review Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #554633 | review Dana case study issues | | | |
| 5/7/12 | nberger / Prepare Meeting Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #554646 | O/c w/ AT and RM re mediation meeting. | | | |
| 5/7/12 | nberger / Prepare Meeting Retiree Benefits | T | 3.7 805.00 | 2,978.50 Billable |
| #554678 | Prep w/ RM and SS for mediation meeting. | | | |
| 5/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #554682 | multiple oc with SS retiree provided documents on plan enrollment and estopell issues | | | |
| 5/7/12 | cstachon / Prepare Meeting Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #554707 | Updated and revised binder index and cover sheet for Nortel's May 8th Mediation | | | |
| 5/7/12 | cstachon / Prepare Meeting Retiree Benefits | T | 2.5 145.00 | 362.50 Billable |
| #554711 | Reviewed retiree objection letters re: terminating insurance policies and supporting documents, and organized them into binders for the Mediation on May 8 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 1.4<br>145.00 | 203.00<br>Billable |
| #554713 | Redacted personal employee/retiree information of documents to be presented in the Mediation | | | |
| 5/7/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #554715 | Revisions to the Mediation Outline and the discovery memo | | | |
| 5/7/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #554717 | Various OCs with SAS, BM, and RKM re: organizing benefits documents and revising the cover sheets and indexes for the Mediation Materials binders | | | |
| 5/7/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #554768 | Review Debtors motion for order authorizing and approving procedures to resolve or otherwise settle claims of employees terminated post petition | | | |
| 5/7/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #554769 | Draft memo to the committee summarizing Debtors motion for order authorizing and approving procedures to resolve or otherwise settle claims of employees terminated post petition | | | |
| 5/7/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #554770 | OC w/ NB re revisions and recommendation to committee regarding Debtors' motion for an order authorizing and approving procedures to resolve claims of employees terminated post petition | | | |
| 5/7/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #556783 | Prepare for strategy meeting re session with R. Levin. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #556784 | O/C w/ RKM, NB and BM re session with R. Levin. | | | |
| 5/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 1.4 345.00 | 483.00 Billable |
| #556785 | Follow up O/C with RKM re retiree documents. | | | |
| 5/7/12 | sskelly / Comm. Others Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #556787 | T/C with Retiree's son re document requests (.2); t/c w/ Retiree re same (.2); t/c w/ Retiree re same (.2) | | | |
| 5/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #556789 | O/C with RKM re calls to retirees for documentation and review of same. | | | |
| 5/7/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #556790 | Review census list for members and cross check with retirees providing documents (.4) and o/c with BM re same (.2) | | | |
| 5/7/12 | sskelly / Review Docs. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #556792 | Review email from Retiree and retiree documents (.4); email to Retiree re same (.2); review email and documentation from S. Kane (.3). | | | |
| 5/7/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #556793 | Interoffice memos to CS re preparation for mediation and preparation/redacting documents. | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
Client Billing Report
5/1/2012...5/31/2012

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #556795 | Review and revise outline for mediation. | | | |
| 5/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #556796 | Multiple O/Cs with BM re collateral estoppel issues and review of retiree docs. | | | |
| 5/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #556797 | O/C with BM, NB & RKM re preparation for mediation. | | | |
| 5/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #556798 | Review and revise summary discovery memo. | | | |
| 5/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #556799 | Review and highlight retiree plan docs for turnover to mediator. | | | |
| 5/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #556800 | Review documents from Retiree. | | | |
| 5/7/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 4.7<br>715.00 | 3,360.50<br>Billable |
| #558310 | Review of retirees' documents, outlines, memos and case law to prepare for meeting w/mediator | | | |
| 5/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558311 | OC w/AT and NB re preparation for meeting with mediator | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #558312 | OC w/NB re preparation for mediation, next steps, factual background and developing certain arguments, including detailed review of documents concerning benefit rights | | | |
| 5/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #558313 | Multiple OCs w/BM re factual and legal issues to prepare for meeting with mediator | | | |
| 5/7/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #558314 | Meetings w/NB, BM and SS re preparation for mediation, including discussions of preparation of binders, obtaining documents from retirees, legal research and related issues | | | |
| 5/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #558315 | Multiple OCs w/SS re preparation of binders, review and categorization of retirees' documents re benefits, and related issues to prepare for mediation | | | |
| 5/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #571342 | Follow-up o/c w/ NB re coordination | | | |
| 5/7/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #571344 | oc with BM re revisions to outline for Mediation | | | |
| 5/7/12 | atogut / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #571352 | O/c w/ RM and NB re mediation meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #571353 | Various OCs with CS, BM, and RKM re: organizing benefits documents and revising the cover sheets and indexes for the Mediation Materials binders | | | |
| 5/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #571356 | Various OCs with CS, SS, and RKM re: organizing benefits documents and revising the cover sheets and indexes for the Mediation Materials binders | | | |
| 5/7/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #571358 | Various OCs with CS, SS, and BM re: organizing benefits documents and revising the cover sheets and indexes for the Mediation Materials binders | | | |
| 5/7/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #571359 | OC w/ SJR re revisions and recommendation to committee regarding Debtors' motion for an order authorizing and approving procedures to resolve claims of employees terminated post petition | | | |
| 5/7/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #571361 | O/C w/SS, NB and BM re session with R. Levin. | | | |
| 5/7/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #571363 | O/C w/SS, RM and BM re session with R. Levin. | | | |
| 5/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #571366 | O/C w/SS, RM and NB re session with R. Levin. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #571368 | Follow up O/C with SS re retiree documents. | | | |
| 5/7/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #571540 | O/c with BM re census list for members | | | |
| 5/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #571544 | OC w/RM re preparation for mediation, next steps, factual background and developing certain arguments, including detailed review of documents concerning benefit rights | | | |
| 5/7/12 | atogut / Prepare Meeting<br>Retiree Benefits | T | 4.3<br>935.00 | 4,020.50<br>Billable |
| #575820 | Extensive prep for first meeting with Levin. | | | |
| 5/7/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #575821 | O/c w/ RM & NB re Levin meeting. | | | |
| 5/8/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #554809 | Pre mediator meeting o/c w/ RM and BM (.2);  Attend meeting w/ mediator w/ AT, BM and RM (1.8). | | | |
| 5/8/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #554810 | Travel to and from mediator meeting (@ 1/2 rate (.3). | | | |
| 5/8/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #554814 | Prep for mediator meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/8/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #554821 | T/c with M. Daniele re follow up research on ERISA issues. | | | |
| 5/8/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #554824 | multiple oc with RKM re review of mediation issues | | | |
| 5/8/12 | bmoore / Attend Meeting Retiree Benefits | T | 1.2 615.00 | 738.00 Billable |
| #554826 | meeting with NB, RKM, SS re post mediation follow-up and preparation for retiree call | | | |
| 5/8/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #554828 | O/C with LL re following up with retirees re plan documentation. | | | |
| 5/8/12 | bmoore / Attend Meeting Retiree Benefits | T | 1.8 615.00 | 1,107.00 Billable |
| #554829 | Attend mediation with R Levin (mediator), with AT RK and NB | | | |
| 5/8/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #554830 | O/C with CS re preparation of materials for McCarter & English. | | | |
| 5/8/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #554833 | emails with D Greer and NB re revised projections for use of funds for use in VEBA | | | |
| 5/8/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #554837 | oc with NB and RKM re preparation for mediation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/8/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #554975 | emails with D Greer and RKM re retirement declaration in census for claim issues | | | |
| 5/8/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #555189 | emails with M Daniele and J Kimball re vesting documents certain retiree benefits | | | |
| 5/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #555225 | Created pdf version of the Benefits Documents binder | | | |
| 5/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.1<br>145.00 | 159.50<br>Billable |
| #555226 | Formatted and updated communication chart with retiree contact information. | | | |
| 5/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>145.00 | 87.00<br>Billable |
| #555227 | Reviewed and organized the legislative history documents in the Nortel Mediation Binders for further research by MDH | | | |
| 5/8/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #555392 | Revise memo to the committee summarizing Debtors motion for order authorizing and approving procedures to resolve or otherwise settle claims of employees terminated post petition per comments from Debtors' counsel regarding amount of claims | | | |
| 5/8/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #555393 | Email Committee memo summarizing Debtors motion for order authorizing and approving procedures to resolve or otherwise settle claims of employees terminated post petition | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/8/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555515 | OC w NB re: Section 1114 & 1129 interplay research | | | |
| 5/8/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #556717 | Review email and documents from S. Welgos. | | | |
| 5/8/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #556721 | Email w/ S. Welgos re notice and retiree website (.2) and o/c w/ BM re same (.1). | | | |
| 5/8/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556743 | Email to J. Kimball and M. Daniele re retiree communications. | | | |
| 5/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558323 | Review of emails re employee benefits documents | | | |
| 5/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558324 | OC w/SS re new benefits-related documents | | | |
| 5/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #558325 | OC with BM and NB re mediation preparation | | | |
| 5/8/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.8<br>715.00 | 1,287.00<br>Billable |
| #558326 | Participate in mediation with R Levin (mediator), with AT, BM and NB | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/8/12 | rmilin / Attend Meeting | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558328 | Local travel to and from mediation billed at half actual time of 0.8 | | | |
| 5/8/12 | rmilin / OC/TC strategy | T | 1.2 | 858.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558330 | Meeting with NB, BM, SS re post mediation follow-up and preparation for retiree call | | | |
| 5/8/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #558332 | OC w/BM re prep for mediation | | | |
| 5/8/12 | rmilin / Revise Docs. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558333 | Review and revise outline for mediation presentation | | | |
| 5/8/12 | bmoore / Attend Meeting | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #563043 | local travel to and from Nortel mediation (halftime) (.4) | | | |
| 5/8/12 | rmilin / OC/TC strategy | T | 0.9 | 643.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #571548 | O/C with NB, SS, and BM re pre and post call with retiree committee and meeting with R. Levin and next steps. | | | |
| 5/8/12 | nberger / OC/TC strategy | T | 0.9 | 724.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #571549 | O/C with RM, SS, and BM re pre and post call with retiree committee and meeting with R. Levin and next steps. | | | |
| 5/8/12 | nberger / Prep. Ct./Calls | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #571550 | O/C with RKM, SS and BM re preparation for call with retiree committee. | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/8/12 | rmilin / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #571551 | O/C with NB, SS and BM re preparation for call with retiree committee. | | | |
| 5/8/12 | bmoore / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #571552 | O/C with NB, SS and RM re preparation for call with retiree committee. | | | |
| 5/8/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #571553 | O/C with SS re Retirees plan documentation. | | | |
| 5/8/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #571556 | O/C with SS re preparation of materials for McCarter & English. | | | |
| 5/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571560 | OC w MH re: Section 1114 & 1129 interplay research | | | |
| 5/8/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #571562 | OC w/RM re new benefits-related documents | | | |
| 5/8/12 | atogut / Attend Meeting<br>Retiree Benefits | T | 1.8<br>935.00 | 1,683.00<br>Billable |
| #577747 | Participate in mediation with R Levin (mediator), with BM and NB. | | | |
| 5/8/12 | atogut / Attend Meeting<br>Retiree Benefits | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #578097 | Attend Meeting with Rich Levin Re: Mediation (.8) Travel to meeting (billed at 1/2 time) (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #554836 | oc with SS re follow up mediation issues from mediation | | | |
| 5/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #555277 | emails with D Greer and W Fugazy re rannual etirement declaration in census for claim issues | | | |
| 5/9/12 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #555565 | T/c and email w/ R. Starker re retiree benefits. | | | |
| 5/9/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #555602 | Memo's w/ RM re follow-up research after mediator meeting. | | | |
| 5/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #558481 | Review documentation received from retirees and analysis re same. | | | |
| 5/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #555608 | oc with NB and RKM re follow up mediation issues for research | | | |
| 5/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #555610 | oc with MH re research Nortel plan confirmation issues | | | |
| 5/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #555625 | oc with NB (.1) and SS (.2) re follow up research issues on confirmation from mediation session | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

Togut, Segal & Segal LLP
Client Billing Report

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #555627 | emails with D Greer, W Fugazy NB RKM re annual<br>retirement declaration in census for claim issues | | | |
| 5/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555639 | O/C with BM re research re liquidating debtors and o/c with<br>CS re documents in Lehman case. | | | |
| 5/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555760 | O/C with RKM Re next steps in research and contacting<br>retirees. | | | |
| 5/10/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #555764 | review MH research results on Nortel plan confirmation<br>issues | | | |
| 5/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #555766 | Review email from Retiree and documents filed. | | | |
| 5/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #555856 | review and comments on request to retirees for retiree<br>documents | | | |
| 5/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #555922 | O/c's w/ RM & BM re follow-up research from mediation<br>(.2);  Review and comments to draft email to retiree (.2). | | | |
| 5/10/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #555923 | Memo's w/ AT re UK appeal. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/10/12 | sskelly / Research<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #555934 | Review Aleris transcript and in re Exide case (.5) and o/c with BM re same (.2) | | | |
| 5/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555937 | O/c with RKM re revisions to letter for retirees. | | | |
| 5/10/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #555939 | Review and revise letter to retirees for information and email to Retiree re same. | | | |
| 5/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #555940 | Review emails from D. Greer re retiree liability. | | | |
| 5/10/12 | sskelly / Research<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #555944 | Research re in re Federated and post confirmation issues. | | | |
| 5/10/12 | sskelly / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #555945 | Research re Lehman case and post confirmation issues. | | | |
| 5/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #555946 | Review and update communications summaries re retiree documents. | | | |
| 5/10/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #555953 | OC w/ RKM, MDH re research on objecting to a plan under 1129(a)(13) | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/10/12 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #556128 | OC's w BM and RM re: 1129 confirmation objections research | | | |
| | | | | |
| 5/10/12 | mhamersky / Research | T | 2.4 | 828.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #556130 | Research of law re: Section 1129 confirmation objections | | | |
| | | | | |
| 5/10/12 | cstachon / Research | T | 0.5 | 72.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #556365 | Searched Lehmen's docket for documents related to 1114 Retiree issues | | | |
| | | | | |
| 5/10/12 | rmilin / Inter Off Memo | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #558366 | Drafting email to MDH and SJR re research issues | | | |
| | | | | |
| 5/10/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558367 | OCs w/NB, SR and MDH re confirmation issues research | | | |
| | | | | |
| 5/10/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558368 | OC w/BM re status and next steps | | | |
| | | | | |
| 5/10/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #558369 | OC w/SS re status and next steps | | | |
| | | | | |
| 5/10/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #558370 | Drafting email reaching out to retirees for documents | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558371 | OCs w/NB, SS and BM re email to retirees | | | |
| 5/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558373 | Review of recent relevant emails to identify outstanding tasks | | | |
| 5/10/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558374 | Revising and sending email re gathering retiree docs based on comments from SS, BM and NB | | | |
| 5/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #571565 | O/C with SS re research re liquidating debtors. | | | |
| 5/10/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #571567 | O/c with SS re documents in Lehman case. | | | |
| 5/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571570 | O/c with SS re revisions to letter for retirees. | | | |
| 5/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #571775 | OCs w/RM, SS and BM re email to retirees | | | |
| 5/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #571776 | OCs w/RM, NB and BM re email to retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/10/12 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
|  | Retiree Benefits |  | 615.00 | Billable |
| #571777 | OCs w/RM, NB and SS re email to retirees |  |  |  |
| 5/10/12 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
|  | Retiree Benefits |  | 715.00 | Billable |
| #575539 | oc with NB and BM re follow up mediation issues for research |  |  |  |
| 5/10/12 | dperson / OC/TC strategy | T | 0.3 | 85.50 |
|  | Retiree Benefits |  | 285.00 | Billable |
| #575540 | oc with NB (.1) and SS (.2) re follow up research issues on confirmation from mediation session |  |  |  |
| 5/10/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
|  | Retiree Benefits |  | 615.00 | Billable |
| #575548 | OC w/RM re status and next steps |  |  |  |
| 5/10/12 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
|  | Retiree Benefits |  | 935.00 | Billable |
| #575824 | Email with NB re pension dispute. |  |  |  |
| 5/11/12 | bmoore / Review Docs. | T | 0.1 | 61.50 |
|  | Retiree Benefits |  | 615.00 | Billable |
| #548089 | review report of Nortel SEC filing to update assets and liabilities memo |  |  |  |
| 5/11/12 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
|  | Retiree Benefits |  | 615.00 | Billable |
| #555938 | oc with NB re follow up Canadian financial reports |  |  |  |
| 5/11/12 | srothman / OC/TC strategy | T | 0.2 | 37.00 |
|  | Retiree Benefits |  | 185.00 | Billable |
| #555954 | OC w/ MDH re research on objecting to a plan under 1129 (a)(13) |  |  |  |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #555957 | O/Cs with RKM re research on 1129(a)(13) (.5); and follow up o/cs with MDH and SJR re same (.2). | | | |
| 5/11/12 | sskelly / Research<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #555959 | Research re 1129(a)(13) and review Lehman filings re retiree benefits. | | | |
| 5/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #555997 | oc with SS re follow up issues for research on confirmation objections | | | |
| 5/11/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #556008 | O/c w/ RM, MH and SR re research in follow-up to meeting w/ mediator (.7);  Follow-up o/c w/ RM re same (.2). | | | |
| 5/11/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #556059 | OC w/ NB, RKM, MDH re  research on interplay of 1129(a)(13) and 1114 regarding modification of benefits | | | |
| 5/11/12 | srothman / Research<br>Retiree Benefits | T | 3.1<br>185.00 | 573.50<br>Billable |
| #556060 | Research cases addressing 1129(a)(13), determine applicable standard, legislative intent and common application | | | |
| 5/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556073 | OC w SS re: Lehman plan and 1129 issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556074 | OC w SR re: 1114 & 1129 interplay research issues | | | |
| 5/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #556075 | OC w NB, RKM & SR re: 1114 & 1129 interplay research issues | | | |
| 5/11/12 | mhamersky / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #556103 | Research of law re: Sections 1114 and 1129 interplay and confirmation issues | | | |
| 5/11/12 | cstachon / Research<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #556367 | Searched Solutia docket for documents related to 1114 retiree issues | | | |
| 5/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558391 | OC w/SS re status of research and next steps | | | |
| 5/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #558392 | OC w/SJR, NB and MDH re research conclusions re 1129 (a)(13) | | | |
| 5/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #558393 | OC w/NB re additional legal arguments relevant to mediation and follow up re gathering documents | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                          *7/20/2012*
5/1/2012...5/31/2012                              Client Billing Report                            *11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #558484 | O/Cs with CS re review of Solutia docket (.2), O/C w/ BM re follow up issues for research on confirmation objections (.2). | | | |
| 5/11/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #558488 | O/C w/ NB re status of docs received and analysis of same (.2), O/C w/ MDH re Lehman Plan (.2), O/C w/ RKM re status of research and next steps (.2). | | | |
| 5/11/12 | sskelly / Review Docs. Retiree Benefits | T | 1.9 345.00 | 655.50 Billable |
| #558538 | Review incoming retiree corresp & analysis re same. | | | |
| 5/11/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #571781 | oc with BM re follow up Canadian financial reports | | | |
| 5/11/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #571783 | O/Cs with SS re research on 1129(a)(13). | | | |
| 5/11/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #571790 | Follow up o/cs with MDH and SJR re research on 1129(a) (13). | | | |
| 5/11/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #571797 | O/Cs with SS re review of Solutia docket . | | | |
| 5/11/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #571798 | O/C w/ SS re status of docs received and analysis of same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #571799 | O/C w/ SS re Lehman Plan. | | | |
| 5/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #560392 | Exchange of emails w/G. Boyd, SS, BM and NB re retirement docs located by G. Boyd | | | |
| 5/14/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #556171 | review Nortel SEC filing and MOR to update assets and liabilities memo | | | |
| 5/14/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #556210 | oc with SS re follow up issues for diligence on retiree correspondence and agreements | | | |
| 5/14/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #556234 | O/C with BM re diligence and incoming retiree information. | | | |
| 5/14/12 | sskelly / Research Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #556239 | Review keycite alert re citing reference to Visteon. | | | |
| 5/14/12 | sskelly / Comm. Others Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #556294 | T/c with R. Welsh re retiree benefit documents (.2) and followup with CS re same (.1). | | | |
| 5/14/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #556304 | O/C with CS re retiree benefit plan documents from retirees and organization and distribution of same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #556306 | oc with NB and RKM re communications with Debtors counsel and retiree documents | | | |
| 5/14/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #556348 | emails with K Gregson re update on insurance proposals | | | |
| 5/14/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #556374 | Reviewed retiree email responses to our request for documents; reviewed documents; created files on the server for each retiree contact and saved sub itted documents in folders | | | |
| 5/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #556381 | O/Cs with RKM re documents received from retirees and strategy re same. | | | |
| 5/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #556384 | Review correspondence and documents from T. Seiler, W. Hughes, G. Dale, G. Boyd and A. Fleuchaus. | | | |
| 5/14/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #556386 | T/c with D. Grant re retiree plan documents (.2), t/c with D. Berringer re same (.2) and o/c with RKM re same (.2). | | | |
| 5/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #556387 | O/C with SJR re keyciting references to Visteon decision in GM (.2) and o/c re reservation language of plans (.2). | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #556391 | T/c w/ M. Fleming re benefits. | | | |
| 5/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #556404 | O/c w/ RM re mediation strategy. | | | |
| 5/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #556407 | O/c's w/ SS and BM re MOR and research for next mediation session. | | | |
| 5/14/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #556408 | Review and respond to K. Gregson email re insurance issues. | | | |
| 5/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556412 | O/C with NB re plan of reorganization in Lehman. | | | |
| 5/14/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #556434 | review with RKM NB and SS re  diligence on retiree correspondence and agreements | | | |
| 5/14/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #556436 | email R Winters re upated MOR | | | |
| 5/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #556440 | O/C with RKM re documents received and analysis of reservations (.6) and o/c with NB and BM re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/14/12 | mhamersky / Research<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556476 | Review SR memo re: GM 1129 objections | | | |
| 5/14/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556764 | Emails to A. Fleuchaus, T. Mould and W. Hughes re additional documentation and missing documentation re benefit plans. | | | |
| 5/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556765 | Review emails from RKM and ABI article re Nortel mediation. | | | |
| 5/14/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #556766 | Emails to CS with additional retiree documents and preparation of same. | | | |
| 5/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #556768 | Review Lehman plan documents re purpose of wind down entity. | | | |
| 5/14/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.6<br>145.00 | 87.00<br>Billable |
| #558788 | Organized and reviewed insurance documents submitted by retirees; created folders for each retiree on the server; updated chart; printed and distributed documents for attorney review | | | |
| 5/14/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #558790 | Updated retiree communication spreadsheet and organized insurance documents submitted by retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #560400 | Drafting emails to NB, BM and SS re inter-Nortel dispute, including obtaining relevant article | | | |
| 5/14/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #560401 | Review and consideration of article re Nortel pension dispute circulated by AT | | | |
| 5/14/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #560405 | Review,with SS of documents received today and over the weekend from retirees | | | |
| 5/14/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #560406 | OC w/BM, NB and SS re latest benefits docs received from retirees | | | |
| 5/14/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #560407 | OCs w/NB re status, strategy and next steps | | | |
| 5/14/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #560409 | Exchange of emails w/R. Levin re mediation issues | | | |
| 5/14/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #560410 | OCs w/SS re documents received from retirees and next steps | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

7/20/2012
11:58:54 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #560412 | Confs with and exchange of emails with various retirees re document production issues, including review of document sent | | | |
| 5/14/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #560626 | OC w/NB and BM re retiree docs, communications w/Cleary and related current issues | | | |
| 5/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #560627 | Conf w/M. Hanley re his retirement documents | | | |
| 5/14/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #560628 | OC w/NB re theories of recovery and counter-arguments | | | |
| 5/14/12 | cstachon / Comm. Others Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #571829 | Followup with SS re  retiree benefit documents | | | |
| 5/14/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #571833 | O/C with SS re retiree benefit plan documents from retirees and organization and distribution of same. | | | |
| 5/14/12 | rmilin / Comm. Others Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #571835 | O/c with SS re retiree plan documents. | | | |
| 5/14/12 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #571839 | O/C with SS re key citing references to Visteon decision in GM. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #571843 | O/c's w/ SS and NB re MOR and research for next mediation session. | | | |
| 5/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #571844 | O/c's w/ BM and NB re MOR and research for next mediation session. | | | |
| 5/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572036 | O/C with SS re plan of reorganization in Lehman. | | | |
| 5/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #572043 | O/C with SS and BM re documents received and analysis of reservations. | | | |
| 5/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #572045 | O/C with SS and NB re documents received and analysis of reservations. | | | |
| 5/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572047 | OCs w/RM re status, strategy and next steps | | | |
| 5/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572050 | OC w/BM and RM re retiree docs, communications w/Cleary and related current issues | | | |
| 5/14/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #575549 | o/c with SS re reservation language of plans. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/14/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575825 | Email with Levin. | | | |
| 5/15/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #556578 | review Nortel SEC filing (.3) and MOR (.2) to update assets<br>and liabilities memo | | | |
| 5/15/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #556608 | Review transcript of 5/9 hearing re mediation. | | | |
| 5/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #556781 | oc with RKM re 1129 issue raised in Evans v Sterling<br>decision | | | |
| 5/15/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #556782 | review Nortel Mediation website | | | |
| 5/15/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #556803 | OC w/ SAS re GM briefs citing Visteon | | | |
| 5/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #556847 | emails and oc with NB and RKM re liabilities associated<br>with retiree life insurance benefits | | | |
| 5/15/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #556857 | T/c w/ M. Fleming re mediation and Aetna, and o/c w/ RM<br>re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/15/12 | mhamersky / Research<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #556989 | Research of law re: Debtor v. Debtor-in-Possesion<br>treatment in sections 1121 & 1129 | | | |
| 5/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #557241 | T/c w/ K. Oakley re benefits docs (.2); t/c w/ D. Kassen re<br>same (.3); email to B. Starkes re same (.2). | | | |
| 5/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #557244 | O/c w/ BM & RKM re Sterling v. Evans case (.2) and review<br>same (.2); O/c w/ SJR re review of GM pleadings (.2); O/c's<br>w/ RKM re incoming benefit documents (.1); multiple O/c's<br>with CS re continued review of retiree docs (.4). | | | |
| 5/15/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557254 | Email to T. Hernandez re request for docs. | | | |
| 5/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #557257 | T/c w/ RKM re status of docs received (.2) and O/c w/ BM<br>re same (.2); O/c w/ BM re benefit plans (.4). | | | |
| 5/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #557258 | Review plan docs from J. Phillips, A. Fleuchaus. | | | |
| 5/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #557259 | Review email & docs from B. Swanson (.2); review email<br>from BM re liability (.1.) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/15/12 | srothman / Review Docs.<br>Retiree Benefits | T | 1.3<br>185.00 | 240.50<br>Billable |
| #557435 | Review recent pleadings filed in GM citing to Visteon | | | |
| 5/15/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #558814 | Created files to store the submitted retiree documents after attorney review; organized documents | | | |
| 5/15/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.5<br>145.00 | 362.50<br>Billable |
| #558815 | Updated retiree communication chart with new documents sent via mail; prepared documents for further review by attorneys | | | |
| 5/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #561873 | OC w/SS re document collection efforts | | | |
| 5/15/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #561874 | Call to retiree TS re document issues | | | |
| 5/15/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #561875 | Review of calculation of life insurance claim | | | |
| 5/15/12 | rmilin / Research<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #561876 | Legal and web research re 1129(a)(13) and related issues | | | |
| 5/15/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561878 | Conf and email w/J. Philips re his benefits documents | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
5/1/2012...5/31/2012

Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/15/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #561879 | Review of J. Philips retirement documents | | | |
| 5/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #572054 | oc with BM re 1129 issue raised in Evans v Sterling decision | | | |
| 5/15/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572055 | emails and oc with BM and RKM re liabilities associated with retiree life insurance benefits | | | |
| 5/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572056 | emails and oc with BM and NB re liabilities associated with retiree life insurance benefits | | | |
| 5/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #572057 | O/c w/ SS & RKM re Sterling v. Evans case. | | | |
| 5/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572058 | O/c w/ BM & SS re Sterling v. Evans case. | | | |
| 5/15/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #572059 | Multiple O/c's with CS re continued review of retiree docs. | | | |
| 5/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #572060 | O/c w/ SS re status of Docs received (.2); O/c w/ SS re benefit plans (.4). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #557026 | oc with NB and RKM re liabilities associated with retiree life insurance benefits and A&M demonstrative for same | | | |
| 5/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #557041 | O/c w/ RM and BM re strategy for diligence for next mediation session. | | | |
| 5/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557077 | oc with RKM re liabilities associated with retiree life insurance benefits | | | |
| 5/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #557078 | emails with D Greer (.3) and RKM (.1) re additional calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #557147 | O/C with RKM re retiree benefit documents received and review of same (1.6), o/c with NB re retiree documents received from M. Baird (.4), multiple o/cs with BM re same (.4), multiple o/cs with CS re preparation of docs received from retirees and "hot docs" (.4) | | | |
| 5/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #557149 | tc with R Winters additional calculations for liabilities associated with retiree life insurance benefits and retiree life insurance program issues | | | |
| 5/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #557156 | multiple oc with SS (.4) and RKM (.4) re diligence issues for estoppel and waiver arguments for retiree benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/16/12 | nberger / Review Docs. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #557171 | Review retiree booklet (.2); O/c w/ SS and RM re same (.2). | | | |
| 5/16/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #557173 | T/c with Diana re retiree benefit documents and notes re same. | | | |
| 5/16/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #557176 | Draft memo to M. Daniele re language in J. Phillips benefits documents regarding life insurance coverage. | | | |
| 5/16/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #557177 | Review retiree benefit plan documents from Swanson, Phillips, Mould. | | | |
| 5/16/12 | bmoore / Research Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #557330 | research inclusion of administrative expense in retiree settlement agreement and entitlement to same | | | |
| 5/16/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #557339 | Email to K. Gregson re Aetna. | | | |
| 5/16/12 | bmoore / Research Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #557367 | email with M Daniele and J Kimball follow up research issues on plan reservation issues | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/16/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #557368 | review additional calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/16/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557370 | oc with RKM follow up research issues on plan reservation issues | | | |
| 5/16/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #557371 | Follow-up email w/ A&M re Aetna (.2);  Email w/ M. Fleming re Aetna (.2);  Memo's w/ RM and BM re new documents (.2). | | | |
| 5/16/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #557377 | research subsidy issues associated with life insurance program | | | |
| 5/16/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #557449 | OC w RKM re: 1121 & 1129 interplay research summary | | | |
| 5/16/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #557696 | Follow up emails to A. Flauchaus and G. Entringer re additional correspondence from Nortel re retiree benefits. | | | |
| 5/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #557697 | Review emails from RKM re enrollment forms and reservations. | | | |

Nortel Networks Section 1114

5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/16/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #557698 | Emails with BM re review of Hostess pleadings for 1114 issues. | | | |
| 5/16/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #557712 | Memo to RKM re 1991 benefits docs. | | | |
| 5/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #557714 | Review and compare plan documents from 1991, 1992 and 1989. | | | |
| 5/16/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.5<br>145.00 | 362.50<br>Billable |
| #558864 | Organized files on the server; scanned new retiree documents and saved them to corresponding folder | | | |
| 5/16/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.8<br>145.00 | 261.00<br>Billable |
| #558867 | Reviewed new documents sent via mail (.7); reviewed and organized documents and updated retiree communication chart with retiree contact information, document title, date of document (1.1) | | | |
| 5/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #561903 | Drafting email to Cleary requesting docs similar to 1991 summary, including review of summary document attached | | | |
| 5/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #561905 | OCs w/BM re Nortel retiree docs and following up with McCarter on research questions | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #561906 | OC w/NB and BM re deliverables from A&M and research issues | | | |
| 5/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #561907 | Multiple OCs w/SS re review of retiree documents | | | |
| 5/16/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #561909 | Review of retiree documents to identify language relevant to terminability | | | |
| 5/16/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #572062 | Multiple o/cs with CS re preparation of docs received from retirees and "hot docs". | | | |
| 5/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572063 | O/c with SS re retiree documents received from Retiree. | | | |
| 5/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #572065 | O/c w/ NB and RM re retiree booklet. | | | |
| 5/16/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572067 | O/c w/ NB and SS re retiree booklet. | | | |
| 5/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #572069 | OC w MH re: 1121 & 1129 interplay research summary | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/17/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557374 | tc with J Kimball and RKM re follow up research issues on plan reservation issues | | | |
| 5/17/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #557387 | research 1114 development in Hostess ch 11 case and transcript for same | | | |
| 5/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #557389 | T/c with Diana re review of benefits documents. | | | |
| 5/17/12 | nberger / Research<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #557409 | O/c and memo w/ BM re Hostess ruling (.1); Review same (.5). | | | |
| 5/17/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #557418 | emails with D Greer and W Fugazy re comments for additional calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #557431 | O/C with CS re organization of benefits documents (.2) and o/c with RKM re reservation differences in 2000 election forms (.2). | | | |
| 5/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #557436 | Review retiree benefit documents for forms from 2000 -2002 and analysis re reservation of rights for life insurance and medical benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/17/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #557442 | Follow-up email w/ A&M re Aetna. | | | |
| | | | | |
| 5/17/12 | bmoore / Research | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #557482 | oc with SS (.2) and NB (.2)  re 1114 development in Hostess ch 11 case and transcript for same | | | |
| | | | | |
| 5/17/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #557493 | memo's and o/c's w/ RM to prep for meeting today re mediation prep. | | | |
| | | | | |
| 5/17/12 | nberger / Attend Meeting | T | 1.7 | 1,368.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #557494 | Prep for meeting w/ team re mediation and diligence strategy (.3);  Attend meeting w/ RM, BM and SS re same (1.4). | | | |
| | | | | |
| 5/17/12 | sskelly / Review Docs. | T | 1.0 | 345.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #557495 | Review transcript of Hostess hearing on 1113/1114 issues (.8) and o/c with BM re same (.2). | | | |
| | | | | |
| 5/17/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #557498 | oc with RKM re follow up research issues on plan reservation issues and sections 1121 and 1129 issues | | | |
| | | | | |
| 5/17/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #557542 | oc's with RKM and SS re response to L Schweitzer discovery letter | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/17/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #557623 | OC with NB, RM, SS re: research regarding what constitutes bad faith under 1129 of the code. | | | |
| 5/17/12 | llifland / Research<br>Retiree Benefits | T | 2.3<br>185.00 | 425.50<br>Billable |
| #557630 | Research regarding what constitutes bad faith under 1129 of the code. | | | |
| 5/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #557631 | meeting with NB, RKM and SS re meeting follow up issues on discovery issues, retiree documents, legal arguments, claims calculations | | | |
| 5/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #557648 | review L Schweitzer discovery letter and mistatements | | | |
| 5/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #557718 | O/C w/ BM re review of Hostess pleadings and findings re same (.1), O/C w/ RKM, NB & BM re strategy & review of retiree docs, liability issues & further research (1.4), multiple O/Cs w/ CS re review of application forms, maintenance of database & prep of docs from retirees (.2) | | | |
| 5/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #557720 | Review 1989 plans per letter from Cleary re production and email & O/C w/ RKM re same. | | | |
| 5/17/12 | sskelly / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #557721 | Research cases cited in Hostess pleadings and O/C w/ BM re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #557722 | Review W. Brown reservation & compare with other<br>enrollment forms. | | | |
| 5/17/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.1<br>145.00 | 159.50<br>Billable |
| #558894 | Update Retiree data file with new info/doc's from Retirees. | | | |
| 5/17/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #558899 | OC with SAS and RKM re the organization of retiree<br>insurance documents | | | |
| 5/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #561919 | OC w/BM, NB and SS, with MDH and LL in part, re<br>mediation issues, including new documents received from<br>retirees, issues for actuaries and ERISA counsel, legal<br>research issues, and responding to letter from Cleary. | | | |
| 5/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #561920 | OCs w/BM re factual issues relevant to damages<br>calculation | | | |
| 5/17/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561921 | Conf w/BM and J. Kimball re ERISA issues | | | |
| 5/17/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561923 | Conf w/Retiree (M) re calculation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/17/12 | rmilin / Inter Off Memo | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #561925 | Exchange of emails with NB re conference w/M. Mand and calculation issues | | | |
| 5/17/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #561926 | Review and consideration of Cleary's letter re discovery | | | |
| 5/17/12 | bmoore / Research | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #572076 | O/c and memo w/ NB re Hostess ruling. | | | |
| 5/17/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #572078 | O/c with SS re reservation differences in 2000 election forms. | | | |
| 5/17/12 | nberger / Research | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #572080 | oc with BM re 1114 development in Hostess ch 11 case and transcript for same. | | | |
| 5/17/12 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #572082 | memo's and o/c's w/ NB to prep for meeting today re mediation prep. | | | |
| 5/17/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #572087 | oc with BM re response to L Schweitzer discovery letter | | | |
| 5/17/12 | rmilin / Review Docs. | T | 0.7 | 500.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #572090 | Review 1989 plans per letter from Cleary re production and email (.5) & O/C w/ SS re same (0.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/17/12 | bmoore / Research | T | 0.6 | 369.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #572091 | Research cases cited in Hostess pleadings and O/C w/ SS re same. | | | |
| 5/17/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #575550 | oc with RKM  re response to L Schweitzer discovery letter | | | |
| 5/17/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #575551 | OC with RM to prep for meeting today re mediation prep. | | | |
| 5/17/12 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #575826 | Review Cleary response letter. | | | |
| 5/17/12 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #575828 | email w/ RM re Cleary response letter. | | | |
| 5/18/12 | nberger / Attend Meeting | T | 1.5 | 1,207.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #557700 | Lunch meeting w. R. Winters - strategy re negotiations and diligence. | | | |
| 5/18/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #557702 | emails with D Greer and W Fugazy re comments for additional calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/18/12 | llifland / Research | T | 2.9 | 536.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #557705 | Continued research regarding bad faith under 1129 of the code. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/18/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #557724 | oc with SS re follow up  legal arguments for administrative component of claims for benefits | | | |
| 5/18/12 | bmoore / Research | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #557725 | email NB and RKM re follow up research issues with McCarter on plan reservation issues | | | |
| 5/18/12 | llifland / OC/TC strategy | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #557763 | OC with RM re 1129(a)(3) research. | | | |
| 5/18/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #557785 | O/C with BM re review of cases for claim determination and admin costs. | | | |
| 5/18/12 | sskelly / OC/TC strategy | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #557786 | Review Solutia pleadings and settlement re administrative cost issues. | | | |
| 5/18/12 | bmoore / Research | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #557850 | review retiree settlement agreement in Chemtura and Dana | | | |
| 5/18/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #557922 | review additional calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/18/12 | mhamersky / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #557998 | OC w SS re: Admin costs as part of GUC | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #558491 | O/C w/ LL re research into "good faith" (.2); O/C w/ RKM re responding to Cleary letter re received retiree docs and next steps (.4); O/C w/ BM re review of Chemtura pleadings (.2). | | | |
| 5/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #558492 | Review retiree docs received and analysis of same. | | | |
| 5/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #558494 | O/Cs w/ CS re incoming retiree docs & organization of same. | | | |
| 5/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #558496 | Review 1114 precedent settlements re admin costs as part of 1114 claim. | | | |
| 5/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #558502 | Review 1989 plans & references in Cleary discovery letter for info about retiree benefits (.4), review Aleris pleadings re "good faith" (.2). | | | |
| 5/18/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #558503 | Email to and from J. Hinson re retiree docs (.2); email from F. Froncek re same (.2). | | | |
| 5/18/12 | cstachon / Discovery<br>Retiree Benefits | T | 3.1<br>145.00 | 449.50<br>Billable |
| #558933 | Reviewed new Retiree documents; organized documents and updated retiree communication chart with retiree contact information | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/18/12 | rmilin / OC/TC strategy  Retiree Benefits | T | 0.2  715.00 | 143.00  Billable |
| #561957 | Confs w/LL re research issues, next steps and potential memo | | | |
| 5/18/12 | rmilin / Exam/Analysis  Retiree Benefits | T | 1.4  715.00 | 1,001.00  Billable |
| #561958 | Review of relevant documents provided by retirees | | | |
| 5/18/12 | rmilin / OC/TC strategy  Retiree Benefits | T | 0.4  715.00 | 286.00  Billable |
| #561959 | OCs w/SS re responding to letter from Cleary and newly received significant document, and next steps | | | |
| 5/18/12 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.1  345.00 | 34.50  Billable |
| #572092 | OC w MH re: Admin costs as part of GUC | | | |
| 5/18/12 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.2  615.00 | 123.00  Billable |
| #572093 | O/C w/ SS re review of Chemtura pleadings. | | | |
| 5/18/12 | cstachon / OC/TC strategy  Retiree Benefits | T | 0.4  145.00 | 58.00  Billable |
| #572094 | O/Cs w/ SS re incoming retiree docs & organization of same. | | | |
| 5/19/12 | sskelly / Inter Off Memo  Retiree Benefits | T | 0.2  345.00 | 69.00  Billable |
| #558318 | Memos to to RKM re 1982 and 1986 plans and references in Cleary's letter to discovery. | | | |
| 5/19/12 | sskelly / Review Docs.  Retiree Benefits | T | 0.4  345.00 | 138.00  Billable |
| #558319 | Review "1982" plan for references to retirees. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/19/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #558322 | Review email from W. McKinley re important documents. | | | |
| 5/19/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #561962 | Exchange of emails with retiree re document production | | | |
| 5/19/12 | rmilin / Draft Documents Retiree Benefits | T | 1.4 715.00 | 1,001.00 Billable |
| #561963 | Drafting response to Cleary, including review of their letter, emails to SS re doc issues, and reviewing referenced documents | | | |
| 5/20/12 | bmoore / Research Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #557378 | emails with RKM re research subsidy issues associated with life insurance program | | | |
| 5/20/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #558202 | multiple email with SS and RKM re follow up diligence issues in response to Cleary discovery letter | | | |
| 5/20/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #558338 | Email to Retiree (RF) re 1991 documents. | | | |
| 5/20/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #558339 | Memos to RKM re 1982 plan documents and discovery letters. | | | |
| 5/20/12 | rmilin / Draft Documents Retiree Benefits | T | 2.4 715.00 | 1,716.00 Billable |
| #561967 | Drafting and revising letter to Nortel re discovery issues, and integrating material from documents and retiree letters | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/20/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561968 | Exchange of emails with SS and BM re factual questions relevant to letter to Nortel re discovery issues | | | |
| 5/21/12 | bmoore / Research<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #557841 | oc with SS research inclusion of administrative expense in retiree settlement agreement and entitlement to same | | | |
| 5/21/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #558201 | email NB (.1) and oc with RKM (.2) re follow up research issues with McCarter on plan reservation issues | | | |
| 5/21/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #558203 | review RKM letter re follow up diligence issues in response to Cleary discovery letter | | | |
| 5/21/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #558208 | emails with NB and RKM re updated A&M calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/21/12 | llifland / Research<br>Retiree Benefits | T | 1.6<br>185.00 | 296.00<br>Billable |
| #558237 | Continued research regarding 1129 of the code -- including both 2d and 3d Circuit authority. | | | |
| 5/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #558299 | Review and revise letter to Cleary re discovery issues (.5) and o/c with RKM re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/21/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #558345 | oc with RKM and SS re follow up diligence issues in response to Cleary discovery letter | | | |
| 5/21/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #558424 | T/C with Retiree (BJ) re retiree documents. | | | |
| 5/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #558426 | Review letter from Retirees (CP & RM) C. Peters and G. Amoss correspondence for citing reference in RKM letter to Cleary. | | | |
| 5/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #558454 | O/Cs with CS re organization of benefits documents. | | | |
| 5/21/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #558455 | O/c w/ RM re response to Schweitzer letter. | | | |
| 5/21/12 | sskelly / Review Docs. Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #558456 | Review retiree documents received and analysis of same. | | | |
| 5/21/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #558458 | Memo's w/ BM re MCCarter input for mediation issues. | | | |
| 5/21/12 | llifland / Inter Off Memo Retiree Benefits | T | 1.4 185.00 | 259.00 Billable |
| #558552 | Draft interoffice memo to NB, RM re: "good faith" under section 1129(a)(3) of the Code in the 2d and 3d circuits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #558553 | O/Cs with RKM re review of retiree documents and revisions to letter to Cleary (.4) and o/c re exhibits (.2). | | | |
| 5/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #558555 | Review and analysis of retiree documents for support of letter to Cleary. | | | |
| 5/21/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #558556 | Emails to Retiree re further information regarding benefits and review of same. | | | |
| 5/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #558562 | Multiple o/cs with RKM re letter to Cleary (.3), multiple o/cs with CS re preparation of same (.2). | | | |
| 5/21/12 | sskelly / Review Docs. Retiree Benefits | T | 2.6 345.00 | 897.00 Billable |
| #558563 | Review pleadings related to Dana, Northwest, Chemtura and Hayes Lemmerz re claim issues. | | | |
| 5/21/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #558564 | emails with W Fugazy re updated A&M calculations for liabilities associated with retiree life insurance benefits | | | |
| 5/21/12 | nberger / Correspondence Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #558763 | Extensive work on draft response letter to Cleary re document production issues (.6);  O/c's w/ RM re same (.3). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #558818 | Review emails from J Kimball re research on elimination v termination language. | | | |
| 5/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #558819 | O/Cs with RKM re 1999 plan documents and correspondence. | | | |
| 5/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #558823 | Review proofs of claim filed by Retiree (GA) (.3) and memo to RKM re same (.2). | | | |
| 5/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #558827 | O/C with BM re status of review of 9019 settlement and claims issues. | | | |
| 5/21/12 | cstachon / Discovery Retiree Benefits | T | 1.2 145.00 | 174.00 Billable |
| #558937 | Continued to review past emails with retirees to updated the retiree communication chart | | | |
| 5/21/12 | cstachon / Discovery Retiree Benefits | T | 1.9 145.00 | 275.50 Billable |
| #558963 | Reviewed new documents; organized documents and updated retiree communication chart; prepared documents for further review by attorneys. | | | |
| 5/21/12 | cstachon / Discovery Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #558964 | OC with SAS re organization of retiree documents on the server | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/21/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #558966 | Per OC with SAS, created new folders on server Retiree documents. | | | |
| 5/21/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #558969 | Created an exhibit binder with selected documents submitted by retirees; redacted personal information from one of the documents; created exhibits tabs and organized the documents | | | |
| 5/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #561986 | OC w/SS re application instructions document and related issues | | | |
| 5/21/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561987 | Review of application instructions document | | | |
| 5/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561988 | OC w/NB re today's developments, draft letter and next steps | | | |
| 5/21/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #561989 | Review of retiree documents received today and o/c w/SS re same | | | |
| 5/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #561991 | OCs w/SS and BM re comments on letter to Nortel | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/21/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #561992 | Revising letter to Nortel to include additional documents and incorporate comments from BM and NB | | | |
| 5/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #561993 | OC w/SS re exhibits to letter to Nortel | | | |
| 5/21/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #561996 | Review of various retiree documents for possible integration into letter to Nortel | | | |
| 5/21/12 | rmilin / Research<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572107 | O/c with BM re follow up research issues with McCarter on plan reservation issues | | | |
| 5/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #572108 | oc with RKM and BM re follow up diligence issues in response to Cleary discovery letter | | | |
| 5/21/12 | rmilin / Correspondence<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #572123 | O/c's w/ SS re document production issues. | | | |
| 5/21/12 | rmilin / Correspondence<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #575553 | O/c's w/ NB re:Extensive work on draft response letter to Cleary re document production issues | | | |
| 5/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #575554 | O/Cs with SS re 1999 plan documents and correspondence. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/22/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #558773 | oc with RKM letter re follow up diligence issues in response to Nortel discovery letter form L Schweitzer | | | |
| 5/22/12 | bmoore / Research<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #558775 | review J Kimball email memo (.3) and cases (.6) on follow up research issues  on plan reservation issues | | | |
| 5/22/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #558838 | oc with RKM re issues re J Kimball (McCarter) memo and cases on follow up research issues  on plan reservation issues | | | |
| 5/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #559014 | Review email from J. Kimball re termination vs. elimination coverage. | | | |
| 5/22/12 | nberger / Comm. Others<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #559015 | T/c w/ T. Lieb re Aetna continued interest in participation. | | | |
| 5/22/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #559016 | Attend teleconf(partial) w/ RM. BM SS and McCarter re mediation follow-up - strategy, legal issues. | | | |
| 5/22/12 | bmoore / Research<br>Retiree Benefits | T | 1.8<br>615.00 | 1,107.00<br>Billable |
| #559084 | conf call with RKM NB SS M Daniele, B Reilly and J Kimball on follow up research issues on plan reservation issues | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/22/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #559102 | T/c with RKM, NB, BM, M. Daniele, J. Kimball re ERISA research. | | | |
| 5/22/12 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #559106 | post call oc with RKM re follow up research issues on scope of plan reservation issues | | | |
| 5/22/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #559159 | Follow-up o/c w/ RM re mediation strategy. | | | |
| 5/22/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #559167 | oc with RKM re litigation issues concerning ERISA and estoppel arguments | | | |
| 5/22/12 | llifland / Revise Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #559172 | Revisions to interoffice memo to NB, RM re: what constitutes "good faith" under section 1129(a)(3) of the Code in the 2d and 3d circuits? | | | |
| 5/22/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #559247 | Review updated draft of response letter to Cleary re document production and memo to RM re same. | | | |
| 5/22/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #559275 | Draft email to retirees regarding parameters of our representation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/22/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #559282 | Email to J. Kimball and M. Daniele re pension guide to enrollment application. | | | |
| 5/22/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #559286 | Review documents re reservation of rights and plan forms. | | | |
| 5/22/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #559287 | Review 1991 documents per inquiry from RKM. | | | |
| 5/22/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #559290 | O/C with BM Re Chemtura decisions. | | | |
| 5/22/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #559294 | Review Chemtura pleadings re administrative costs. | | | |
| 5/22/12 | cstachon / Discovery Retiree Benefits | T | 0.9 145.00 | 130.50 Billable |
| #559530 | Organized files on the server and updated folders with specified documents; updated retiree contact information | | | |
| 5/22/12 | cstachon / Discovery Retiree Benefits | T | 1.2 145.00 | 174.00 Billable |
| #559533 | Created a spreadsheet ordered by document year re submitted insurance documents and identified the applications and benefits booklets | | | |
| 5/22/12 | cstachon / Discovery Retiree Benefits | T | 1.3 145.00 | 188.50 Billable |
| #559534 | Reviewed new documents; organized documents and updated retiree communication chart with retiree contact information. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/22/12 | mhamersky / Inter Off Memo | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #561250 | Draft memo summarizing Court treatment of Debtor v. DIP in sections 1114 & 1129 | | | |
| 5/22/12 | rmilin / Revise Docs. | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #562014 | Revising letter to Nortel based on NB's comments | | | |
| 5/22/12 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #562015 | OC w/SS re follow up to call w/McCarter | | | |
| 5/22/12 | rmilin / Prep. Ct./Calls | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #562016 | OC w/BM re issues to raise with McCarter | | | |
| 5/22/12 | rmilin / Prep. Ct./Calls | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #562017 | Review of emails and case law from McCarter to prepare for call re ERISA issues | | | |
| 5/22/12 | rmilin / Comm. Profes. | T | 1.8 | 1,287.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #562018 | Call w/McCarter, SS, BM and NB re ERISA issues and import of the documents we have received to date | | | |
| 5/22/12 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #572131 | oc with BM letter re follow up diligence issues in response to Nortel discovery letter form L Schweitzer | | | |
| 5/22/12 | rmilin / Research | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #572132 | post call oc with BM re follow up research issues on scope of plan reservation issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/22/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #572133 | Follow-up o/c w/ NB re mediation strategy. | | | |
| 5/22/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #572134 | oc with BM re litigation issues concerning ERISA and estoppel arguments | | | |
| 5/22/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #572138 | O/C with SS Re Chemtura decisions. | | | |
| 5/22/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #572139 | OC w/RM re follow up to call w/McCarter | | | |
| 5/22/12 | atogut / Revise Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #575829 | Review draft response to Schweitzer letter. | | | |
| 5/22/12 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #575831 | Email to RM re draft response to Schweitzer letter. | | | |
| 5/23/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #559253 | emails re agenda (.1) and participate on conf call with NB K Gregson, R Winters M Daniele re VEBA and oversight issues (.7) | | | |
| 5/23/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #559262 | oc with RKM letter re follow up concepts for discovery letter in response to Cleary discovery letter | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/23/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #559302 | review RKM letter re follow up diligence issues in response to Cleary discovery letter | | | |
| 5/23/12 | bmoore / Research<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #559348 | review new J Kimball email memo supplement (.3) and cases (.5) on follow up research issues on ERISA plan reservation issues | | | |
| 5/23/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #559370 | Review McCarter advice re legal issues and memo's w/ TSS team re same. | | | |
| 5/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #559448 | Review letter to Cleary (.2) and o/c with RKM re same (.2) | | | |
| 5/23/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #559509 | Email to R. Winters re benefits documents used in mediation. | | | |
| 5/23/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.5<br>145.00 | 217.50<br>Billable |
| #559540 | Continued to review submitted insurance documents and identified the applications and benefits booklets; finished updating retiree communication chart with date received and document information | | | |
| 5/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #559581 | O/C with LL re revisions to memo re good faith requirement. | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
5/1/2012...5/31/2012

Client Billing Report

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #559582 | Review memo from LL re good faith. | | | |
| 5/23/12 | llifland / Revise Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #559596 | Revisions to interoffice memo re: good faith pursuant to 1129(a)(3) | | | |
| 5/23/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.3<br>145.00 | 333.50<br>Billable |
| #559615 | Reviewed insurance documents referencing transferred employee or individual promises; recorded information and marked for further review | | | |
| 5/23/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #559618 | conf call with NB RKM and M Daniele re ERISA litigation issues | | | |
| 5/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #559619 | oc with NB and RKM re ERISA litigation issues | | | |
| 5/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #560215 | O/C with CS re updates to analysis of documents from retirees. | | | |
| 5/23/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #560216 | T/c with Retiree (KB) re benefits documents and email re same. | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #560217 | Review emails and research from J. Kimball re equitable estoppel. | | | |
| 5/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #560220 | Review retiree documents re reservations. | | | |
| 5/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #562033 | Conf call w/A&M, McCarter, BM and NB re VEBA issues | | | |
| 5/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562034 | Conf w/McCarter, BM and NB re strategic issues | | | |
| 5/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562036 | OCs w/BM and SS re comments on draft letter to Nortel | | | |
| 5/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562037 | Conf w/L. Schweitzer re status | | | |
| 5/23/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572140 | oc with BM and RKM re ERISA litigation issues | | | |
| 5/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572142 | oc with BM and NB re ERISA litigation issues | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/23/12 | cstachon / OC/TC strategy | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #572143 | O/C with SS re updates to analysis of documents from retirees. | | | |
| 5/24/12 | bmoore / Prep. Ct./Calls | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #559707 | prepare (.1) and participate telephonically on omni hearing, including objection to employee claims (.3) | | | |
| 5/24/12 | bmoore / Research | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #559713 | oc with SS re J Kimball memo supplement cases summaries and follow up research issues on ERISA plan reservation issues | | | |
| 5/24/12 | bmoore / Review Docs. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #559777 | review Ch. 11 docket, mediation site, and Canadian monitor sites | | | |
| 5/24/12 | sskelly / Review Docs. | T | 3.1 | 1,069.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #560133 | Review and summarize Unisys decisions and draft memo re same. | | | |
| 5/24/12 | llifland / OC/TC strategy | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #560200 | OC with SS re: final revisions to memo discussing test for good faith under 1129a3. | | | |
| 5/24/12 | llifland / Inter Off Memo | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #560201 | Interoffice memo to NB, RM, BM, SS re: what constitutes good faith under 1129a3? | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP

5/1/2012...5/31/2012

Client Billing Report

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #560206 | Review and revise LL memo re 1129(a)(3) (.5) and o/c with<br>LL re same (.2). | | | |
| 5/24/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #560237 | Review LL memo re confirmation issues for retirees (.3);<br>Memo to LL re same (.1). | | | |
| 5/24/12 | bmoore / Research<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #560278 | review SS memo re cases summaries and follow up<br>research issues on ERISA plan reservation issues | | | |
| 5/24/12 | cstachon / Discovery<br>Retiree Benefits | T | 3.2<br>145.00 | 464.00<br>Billable |
| #560675 | Reviewed new insurance documents and identified ones<br>referencing transferred employee or individual promises;<br>recorded information and marked them for further review | | | |
| 5/24/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #560724 | Update Retiree contact chart. | | | |
| 5/24/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.7<br>285.00 | 199.50<br>Billable |
| #562059 | Assist with Review of insurance related documents and<br>identification of transferred employee re: individual<br>promises. | | | |
| 5/24/12 | sskelly / Research<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #572144 | oc with BM re J Kimball memo supplement cases<br>summaries and follow up research issues on ERISA plan<br>reservation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/24/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #575832 | Review Cleary & RM letters re discovery issues. | | | |
| 5/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #560411 | Review letter from J. Watt re retiree benefits and memo to RKM re same. | | | |
| 5/25/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #560415 | Memo to RKM re exhibits for letter in response to Cleary re discovery. | | | |
| 5/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #560424 | oc with RKM re mediation update | | | |
| 5/25/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #560443 | O/C with RKM re finalizing letter to L. Schweitzer (.1) and o/c with CS re same (.1). | | | |
| 5/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #560444 | Review and finalize letter to L. Schweitzer. | | | |
| 5/25/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #560447 | Memo's and o/c's w/ AT and RM re next mediator meeting. | | | |
| 5/25/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #560448 | Email w/ BM and A&M re settlement proposal presentation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/25/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #560449 | T/c with Retiree (SB) re follow up on retirement application. | | | |
| 5/25/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #560450 | T/c with K. Oakley re benefits booklets needed in their entirety. | | | |
| 5/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #560451 | multiple emails with W Fugazy D Greer and R Winters re admin assumption for value of claims for lost benefits | | | |
| 5/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #560452 | oc with RKM re presentation of claims for lost benefits for settlement proposal | | | |
| 5/25/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #560453 | review A&M administrative assumption for value of claims for lost benefits | | | |
| 5/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #560460 | Review correspondence with retirees re originals needed for 2004 enrollment application for less than 65. | | | |
| 5/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #560462 | Review email from BM to D. Greer re retiree liablity. | | | |
| 5/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #560463 | Review documents received from Retiree (KB). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/25/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #560686 | Reviewed documents submitted by Retiree (JW); updated spreadsheet with data. | | | |
| 5/25/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #560687 | Made changes SAS requested to the exhibit binder | | | |
| 5/25/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #560688 | Filed reviewed documents and updated spreadsheet | | | |
| 5/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #560701 | Review notice of hearing re Chartis insurance and reservation of rights by the Debtors and email to NB, RKM and BM Re same. | | | |
| 5/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562100 | Exchange of emails with McCarter, NB and BM, and review of case sent by McCarter, re fiduciary duty issues | | | |
| 5/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562101 | Considering and drafting response to R. Levin's request re document issues | | | |
| 5/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562102 | Exchange of emails with R. Levin re next meeting and letter re discovery issues | | | |
| 5/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562103 | OCs w/NB re responding to R. Levin | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/25/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #562104 | Revising and finalizing letter to L. Schweitzer and related exhibit set | | | |
| 5/25/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #562105 | OCs w/BM and NB re next week's proposed meeting | | | |
| 5/25/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #572147 | OCs w/RM re responding to R. Levin | | | |
| 5/25/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #572148 | OCs w/BM and RM re next week's proposed meeting | | | |
| 5/25/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #575555 | OC with BM re mediation update | | | |
| 5/27/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #560502 | emails with RKM re presentation of claims for lost benefits for settlement proposal | | | |
| 5/27/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #560702 | Review emails from RKM, NB and BM and review docs for proposal from Debtors. | | | |
| 5/28/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #560503 | multiple emails with RKM and NB re presentation of written settlement proposal for mediator | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/28/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #560504 | multiple emails with NB W Fugazy D Greer and R Winters re admin assumption for value of claims for lost benefits | | | |
| 5/28/12 | nberger / Correspondence Retiree Benefits | T | 1.2 805.00 | 966.00 Billable |
| #560670 | Email w/ RM, SS and BM re letter w/ proposal for mediator (.7);  Revise/work on letter (.5). | | | |
| 5/28/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #560703 | Review emails from RKM re bonds and claims issues and review proposal and memo to RKM re same. | | | |
| 5/28/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #562115 | Exchange of emails with R. Levin re his question re June 30 | | | |
| 5/28/12 | rmilin / Draft Documents Retiree Benefits | T | 2.8 715.00 | 2,002.00 Billable |
| #562118 | Drafting and revising proposal for mediator to settle retirees' claims, including integration of facts and information from A&M draft presentation and review of same | | | |
| 5/28/12 | rmilin / Research Retiree Benefits | T | 0.8 715.00 | 572.00 Billable |
| #562120 | Factual research re Nortel claims value | | | |
| 5/28/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #562121 | Exchange of emails to BM, NB and SS re NNI finances | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/28/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #562122 | Revising draft proposal based on NB's comments | | | |
| 5/28/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575840 | Review draft of proposal for Levin. | | | |
| 5/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #560616 | multipe emails and oc with RKM and NB re comments for presentation of written settlement proposal for mediator | | | |
| 5/29/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #560617 | review presentation of written settlement proposal for mediator | | | |
| 5/29/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #560668 | O/c's w/ RM and BM re letter to Levin (.4);  Proof same (.2). | | | |
| 5/29/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #560674 | T/c w/ RM and R. Winters re updated A&M inforamtion for mediator (.2);  O/c's w/ RM  re same (.1);  Final review of letter to mediator (.3). | | | |
| 5/29/12 | nberger / Research<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #560706 | Research instructions to ME re benefits admin expense. | | | |
| 5/29/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #560707 | Review and respond to D. Greer email re A&M calculation of LTC related cost. | | | |

Nortel Networks Section 1114
5/1/2012...5/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/29/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #560743 | O/c w/ RM and SS re prep for meeting w/ mediator. | | | |
| 5/29/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #560744 | Email w/ R. Winters re mediator request for permission to<br>share A&M presentation. | | | |
| 5/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #560770 | O/C with NB and RKM re preparation for next meeting with<br>R. Levin and proposal. | | | |
| 5/29/12 | meisenberg / Research<br>Retiree Benefits | T | 2.0<br>145.00 | 290.00<br>Billable |
| #560771 | Researched Re: status of retiree benefits between<br>confirmation and plan effective date | | | |
| 5/29/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #560777 | O/c's w/ ME re research results re retiree benefits issues. | | | |
| 5/29/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #560780 | O/C w/ NB Re: 1114 administrative priority duration and<br>qualifications for 1114(a) retiree benefit | | | |
| 5/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #560789 | O/C with RKM re review of retiree benefit documents<br>received. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/29/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #560891 | emails with D Greer and R Winters comments for A&M supporting material for presentation of written settlement proposal for mediator | | | |
| 5/29/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #560913 | Review RM draft response to meditor email. | | | |
| 5/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #560957 | O/C with CS re benefits documents received from retirees. | | | |
| 5/29/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #560958 | Email to T. Oakley re benefits documents. | | | |
| 5/29/12 | sskelly / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #560968 | Research re keycite alerts to Visteon in claims objections and in labor article. | | | |
| 5/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #561029 | multiple emails and oc with RKM re final comments for presentation of written settlement proposal for mediator | | | |
| 5/29/12 | meisenberg / Research<br>Retiree Benefits | T | 1.8<br>145.00 | 261.00<br>Billable |
| #561829 | Researched Re: whether third party administrative expenses are retiree benefits under 1114(a) | | | |
| 5/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562146 | OC w/NB re responding to R. Levin's questions | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/29/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #562147 | Exchange of emails with NB, R. Levin and A&M re questions rasied by R. Levin re our proposal | | | |
| 5/29/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #562148 | Exchange of emails with McCarter re fiduciary duty issues | | | |
| 5/29/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #562149 | Review of newly received docs from retirees | | | |
| 5/29/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #562150 | Conf and exchange of emails w/A&M re their report | | | |
| 5/29/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #562151 | Review and consideration of A&M report | | | |
| 5/29/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #562152 | Revising letter based on A&M report and comments from NB | | | |
| 5/29/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #562153 | OC w/NB re issues relevant to finalizing letter | | | |
| 5/29/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.8 715.00 | 572.00 Billable |
| #562154 | OC w/SS and NB re preparation for mediation meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562155 | Exchange of emails with R. Levin re providing offer to Nortel | | | |
| 5/29/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #562294 | Revised and updated Nortel Mediation Binder to NB with letter from RKM to Richard Levin re proposed plan | | | |
| 5/29/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #572149 | O/c's w/ NB re letter to Levin. | | | |
| 5/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #572175 | O/C with SS re review of retiree benefit documents received. | | | |
| 5/29/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #572176 | O/C with SS re benefits documents received from retirees. | | | |
| 5/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #572177 | multiple emails and oc with BM re final comments for presentation of written settlement proposal for mediator | | | |
| 5/29/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #575556 | OC w/RM re issues relevant to finalizing letter | | | |
| 5/29/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #575557 | O/c's with BM re letter to Levin. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/29/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #575844 | Email exchange between Levin & AM. | | | |
| 5/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #561015 | Review revised letter to R. Levin re actuarial estimates etc. | | | |
| 5/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #561057 | O/Cs with RKM re retiree benefits document review and settlement issues. | | | |
| 5/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #561167 | T/c with RKM and D. Greer re issues with contractual promises. | | | |
| 5/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #561200 | multiple emails and oc with RKM re final comments for presentation of written settlement proposal for mediator | | | |
| 5/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #561300 | oc with RKM re issues for mediation session with R Levin | | | |
| 5/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #561445 | Review retiree documents re individual promises and email to D. Greer re same. | | | |
| 5/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #561560 | Review new retiree benefit documents. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #561561 | Review emails from RKM and NB in preparation for mediation. | | | |
| 5/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #561563 | Email to W. Fugazy re information re individual retiree promises. | | | |
| 5/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562180 | Exchange of emails with NB, BM and SS re legal issues relevant to tomorrow's settlement meeting | | | |
| 5/30/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #562181 | Review of case law, correspondence, and binder of materials to prepare for tomorrow's settlement meeting | | | |
| 5/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562182 | Drafting email to NB and BM re status of admin costs | | | |
| 5/30/12 | rmilin / Research<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #562183 | Review of memo from McCarter and web research re difference between termination of plan and elimination of coverage | | | |
| 5/30/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562184 | Review and consideration of memo re status of admin costs | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562185 | Drafting emails to team re conference w/D. Greer and S. Pastor | | | |
| 5/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562186 | Exchange of emails with NB re prep for tomorrow's meeting | | | |
| 5/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562187 | OC w/BM re prep for tomorrow's meeting | | | |
| 5/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562188 | Call to and conf w/Retiree (SP) re insurance and ERISA issues | | | |
| 5/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562189 | Conf w/D. Greer and SS re individual retiree issues | | | |
| 5/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562190 | Exchange of emails with D. Greer re revisions to draft proposal | | | |
| 5/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562191 | OCs w/BM re revisions to letter to R. Levin | | | |
| 5/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562192 | Exchange of emails with R. Levin re tomorrow's meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/30/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #562193 | Revising letter to R. Levin based on NB's comments | | | |
| 5/30/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #562194 | Calls to and confs w/D. Greer re issues relevant to proposal and tomorrow's meeting | | | |
| 5/30/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #562195 | Review of newly received retiree documents | | | |
| 5/30/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #562196 | Exchange of emails with NB re letter to Levin and next steps | | | |
| 5/30/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #562197 | Drafting emails to R. Levin re retirees' proposal | | | |
| 5/30/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #562198 | OCs w/SS re new retiree documents and calculation and settlement issues | | | |
| 5/30/12 | cstachon / Review Docs. Retiree Benefits | T | 1.4 145.00 | 203.00 Billable |
| #562306 | Continued processing the insurance/pension documents received 5/29 and updating spreadsheet. | | | |
| 5/30/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #563943 | Memo's w/ RM and BM re mediation session strategy. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #572180 | OC w/RM re prep for tomorrow's meeting | | | |
| 5/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #575559 | OC w/BM re prep for tomorrow's meeting | | | |
| 5/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575845 | Review proposal letter to Levin. | | | |
| 5/30/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575846 | Review Levin email re proposal letter. | | | |
| 5/31/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #561352 | preparation for mediation session with R Levin | | | |
| 5/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #561353 | multiple emails with NB and RKM re ERISA issues for<br>mediation | | | |
| 5/31/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 1.3<br>615.00 | 799.50<br>Billable |
| #561354 | participate in mediation session with R Levin with NB and<br>RKM | | | |
| 5/31/12 | bmoore / Research<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #561357 | review J Kimball memo re distinction between termination<br>and elimination of coverage | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/31/12 | bmoore / Prepare Meeting Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #561453 | meeting with NB and RKM re preparation for mediation | | | |
| 5/31/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #561459 | review and comment to A&M / McCarter presentation on VEBA process | | | |
| 5/31/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #561523 | O/C with NB, BM and RKM re issue of elimination and termination of coverage (.3), follow up o/c with RKM re retiree benefits documents (.1). | | | |
| 5/31/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #561526 | Review SIPCO case and application to reservations in plan documents. | | | |
| 5/31/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #561532 | O/C with RKM re individual promises made to retirees. | | | |
| 5/31/12 | bmoore / Attend Meeting Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #561569 | travel (half time) in mediation session with R Levin, NB and RKM | | | |
| 5/31/12 | sskelly / Review Docs. Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #561605 | Review retiree benefit documents (.7); and review documents re individual documentation and promises (.4). | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                    7/20/2012
5/1/2012...5/31/2012                              Client Billing Report                     11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #561611 | meeting with NB and RKM re post mediation issues and<br>next steps | | | |
| 5/31/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #561631 | prepare memo summarizing mediation issues | | | |
| 5/31/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #561632 | email NB and RKM re research memo on Unisys decisions | | | |
| 5/31/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #561637 | conf call (.2) and emails (.1) with M Daniele and J Kimball<br>re follow up ERISA issues form Mediation sessions | | | |
| 5/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #561666 | oc with SS re calculation of damages for ERISA benefit<br>claims | | | |
| 5/31/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #561667 | O/C with BM re calculation of damages re vested benefits. | | | |
| 5/31/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #561668 | O/C with RKM re status of mediation session and next<br>steps. | | | |
| 5/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #561699 | Review DPH OPEB settlement order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #561700 | Review summary of claims awarded to unions | | | |
| 5/31/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #561718 | Prep o/c w/ RM and BM re meeting with mediator (.8). | | | |
| 5/31/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 2.5<br>805.00 | 2,012.50<br>Billable |
| #561719 | Attend meeting w/ mediator w/ RM and BM (1.3);  Travel to and from meeting (@ 1/2 rate)(.3);  Follow-up o/c w/ RM and BM re next steps (.7);  O/c w/ RM re letter to mediator post-meeting (.2) | | | |
| 5/31/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #561720 | Review and comments to A&M/M&E presentation for RC (.5);  T/c's w/ A&M re same (.4);  O/c w/ RM re same (.4). | | | |
| 5/31/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #561727 | T/c w/ R. Winters re presentation to RC (.4);  Prep call w/ R. Winters (.3) and w/ M. Daniele (.4) for RC call. | | | |
| 5/31/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562210 | Review of A&M materials for tomorrow's call | | | |
| 5/31/12 | rmilin / Research<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #562211 | Follow-up research re ERISA issues | | | |
| 5/31/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562213 | Conf w/BM, M. Danielle and J. Powell re ERISA issues for response to mediator | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #562214 | OC w/BM and NB re follow up to meeting w/R. Levin and requested deliverables | | | |
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #562215 | OC w/NB re A&M/McCarter VEBA presentation, including review of draft presentation | | | |
| 5/31/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #562216 | Participate in mediation session w/R. Levin | | | |
| 5/31/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562217 | Travel to and from mediation session billed at half actual time of 0.6 | | | |
| 5/31/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #562218 | Review of memos and correspondence to prepare for meeting w/R. Levin | | | |
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #562220 | OC w/NB re committee issues | | | |
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562221 | OC w/SS re retiree doc issues, certain features of other plans, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/31/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #562243 | Review email & ERISA materials from M. Danielle (.4); review email from BM and analysis of statute re credit bid case (.3); review email from BM re Urisys decision (.2). | | | |
| 5/31/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #562353 | Reviewed documents received from Retirees; updated spreadsheet with data; prepared the documents for further review | | | |
| 5/31/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #572182 | O/C with SS, BM and RKM re issue of elimination and termination of coverage. | | | |
| 5/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #572183 | O/C with SS, NB and RKM re issue of elimination and termination of coverage. | | | |
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #572184 | O/C with SS, NB and BM re issue of elimination and termination of coverage. | | | |
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572185 | O/C with SS re individual promises made to retirees. | | | |
| 5/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #572186 | O/C with SS re status of mediation session and next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/31/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #575560 | Meeting with NB re preparation for mediation | | | |
| | Matter Total: | | 442.30 | 225,394.50 |

### Matter:  Retiree Committee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #543415 | prepare minutes of April 26th meeting | | | |
| 5/1/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #552795 | Email w/ G. Donahee re RC call. | | | |
| 5/1/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #552890 | T/c's w/ RC members re call tomorrow. | | | |
| 5/1/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #552892 | T/c w/ M. Daniele re RC call tomorrow. | | | |
| 5/1/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #552900 | O/c w/ RM re prep for RC call (.2);  Begin prep re same (.3). | | | |
| 5/1/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #575804 | Email exchange w/ NB re Levin meeting | | | |
| 5/1/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575806 | Review advice re UK appeal. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/1/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575807 | Review committee meeting minutes. | | | |
| 5/1/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575808 | Review A&M power point. | | | |
| 5/2/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>615.00 | 676.50<br>Billable |
| #552928 | conference call with Retiree Committee, R Winters and D Greer, RKM and NB re comments to A&M demonstrative on support for settlement proposal | | | |
| 5/2/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #552963 | Prep for RC call today (.5);  Attend same w/ RM and BM (1.1);  Follow-up t/c w/ RM, BM and R. Winters (.1); Follow-up o/c w/ RM and BM - next steps (.3). | | | |
| 5/2/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #552967 | post Retiree Committee conf call with follow up R Winters RKM and NB re comments  on support for settlement proposal | | | |
| 5/2/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #552968 | post Retiree Committee conf call with follow up meeting RKM and NB re comments on support for settlement proposal and next steps | | | |
| 5/2/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #553097 | Work on memo for meeting w/ mediator (1.5);  O/c's w/ RM and SS re changes (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/2/12 | dperson / Prepare Meeting Retiree Committee Matters | T | 0.7 285.00 | 199.50 Billable |
| #557798 | Prepared numerous memos and pleadings re: relating to status retiree benefit meeting with committee members. | | | |
| 5/2/12 | rmilin / Prepare Meeting Retiree Committee Matters | T | 0.3 715.00 | 214.50 Billable |
| #572187 | O/c's w/ NB and SS re changes on memo for meeting w/ mediator. | | | |
| 5/2/12 | sskelly / Prepare Meeting Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #572188 | O/c's w/ NB and RM re changes on memo for meeting w/ mediator. | | | |
| 5/5/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #575816 | Email exchange w/ RM re Levin meeting. | | | |
| 5/5/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #575817 | Email exchange w/ RM re mediation "osk" | | | |
| 5/7/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #554529 | Review 5-9-12 agenda for TSS matters. | | | |
| 5/7/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #554543 | T/c w/ L. Schweitzer re procedures motion for SERP claims and timing of RC Levin meeting. | | | |
| 5/7/12 | nberger / Comm. Client Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #554547 | T/c w/ M. Ressner and memo to DP re expense reimbursement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
5/1/2012...5/31/2012

7/20/2012
11:58:54 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #554645 | T/c w/ J. Zalokar re RC call this week (.1);  Email w/ S. Kane re same and forms (.1). | | | |
| 5/7/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #554679 | Review and comments to SM memo for RC re procedures motion for employee claims settlement (.2);  O/c w/ SM re same (.2). | | | |
| 5/7/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #554775 | Review retiree inquiry list provided by KCC to compare against inquiries received in email account | | | |
| 5/7/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #559466 | Communications with NB re Committee members expense reimbursement. | | | |
| 5/7/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #559502 | Email communications with J. Schierbaum re: status of payment to committee members for approved expenses (.2) communications with NB re: status of same (.1) | | | |
| 5/7/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #559503 | Email communications with B. Taylor @ M&E re: payment and status of distribution to Retiree committee members. | | | |
| 5/7/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #559513 | Email communications with J. Schierbaum re: filing deadlines for quarterly applications. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/7/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575819 | Email exchange w/ NB re committee presentation. | | | |
| 5/8/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #554811 | T/c w/ RC re mediator meeting (.6); Pre- and post-call o/c's w/ RM, SS and BM re prep for call and next steps (1.2); Follow-up t/c w McCarter re ERISA issue raised by mediator (.2). | | | |
| 5/8/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #554815 | T/c w/ L. Schweitzer re claims procedure motion. | | | |
| 5/8/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.2<br>345.00 | 414.00<br>Billable |
| #554818 | O/C with NB, RKM, and BM re pre and post call with retiree committee and meeting with R. Levin and next steps. | | | |
| 5/8/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #554819 | O/C with RKM NB and BM re preparation for call with retiree committee. | | | |
| 5/8/12 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #554820 | T/c with retiree committee re outcome of meeting with R. Levin and next steps. | | | |
| 5/8/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #554838 | participate on Retiree Committee conference call re review of  mediation session | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

5/1/2012...5/31/2012

*7/20/2012*
*11:58:54 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/8/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #554976 | T/c w/ S. Kane re today's meeting w/ Levin. | | | |
| 5/8/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #555188 | Follow-up t/c w/ L/ Schweitzer re claims settlement procedures motion (.2);  Revise SR draft/updated memo to RC re same (.3);  O/c's w/ SR re same (.1). | | | |
| 5/8/12 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #555395 | OC w/ NB re revisions to memo to committee per call with Debtors' counsel | | | |
| 5/8/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>715.00 | 429.00<br>Billable |
| #558331 | Conf call w/retiree committee re mediation update | | | |
| 5/8/12 | bmoore / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #571561 | O/c w/ SS re notice and retiree website. | | | |
| 5/8/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #575822 | Review memo to Committee members. | | | |
| 5/9/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #555325 | Review retiree website and email to S. Welgos re same (.3) and O/C w/ BM re notice issues (.1). | | | |
| 5/10/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>285.00 | 256.50<br>Billable |
| #561585 | Assist BM with review of documents and prepared pleadings relating to meeting with Retiree committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/10/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #575823 | Email exchange with NB re Levin meeting. | | | |
| 5/11/12 | jbernsten / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>145.00 | 87.00<br>Billable |
| #556881 | Pulled cases relating to confirmation under 11 U.S.C. § 1129(a)(13) | | | |
| 5/15/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #556862 | Email to RC re committee call status. | | | |
| 5/15/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #562246 | Communications with NB re: 5/9 Hearing transcript. | | | |
| 5/17/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #557651 | Review L. Schweitzer letter re document production and o/c w/ RM re same. | | | |
| 5/18/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #557895 | O/c w/ RM re response to Cleary discovery letter. | | | |
| 5/18/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #572189 | O/c w/ NB re response to Cleary discovery letter. | | | |
| 5/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558327 | Email w/ R. Winters re RC call this week. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/22/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #558797 | Email w/ G. Donahee re RC call this week. | | | |
| 5/22/12 | nberger / Prep. Hearing<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #559132 | Prep BM for 5/24 hearing, memo's w/ DP re same. | | | |
| 5/22/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #559139 | Emai to RC re call this week. | | | |
| 5/22/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #559160 | Review A&M draft first supplemental declaration (.2);<br>Email to R. Winters re same (.1). | | | |
| 5/22/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #559173 | T/c w/ R. Winters re mediation strategy. | | | |
| 5/22/12 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #559174 | T/c w/ T. Lieb re Aetna. | | | |
| 5/22/12 | dperson / Prep. Hearing<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #563505 | Emails with NB re: preparation for meeting with Committee. | | | |
| 5/23/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #559449 | Review 1991 documents per inquiry from RKM. | | | |
| 5/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #559585 | Email w/ Advisors re advisors call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/23/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #559612 | T/c w/ RM, BM , A&M and McCarter re presentation for RC (.7);  Email to Winters re same (.1);  Follow-up t/c w/ McCarter re same (.2) | | | |
| 5/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #560323 | Draft and revise email to M. Haupt re committee matters. | | | |
| 5/23/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #562032 | Review of email traffic from M. Haupt re VEBA, professionals re VEBA, legal research issues, and SS re retirees | | | |
| 5/23/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #562035 | Conf w/J. Zalakcar re strategic issues | | | |
| 5/24/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #560143 | T/c w/ M. Ressner re mediation and RC matters. | | | |
| 5/24/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #560236 | T/c w/ R. Winters re prep of materials requested by RC. | | | |
| 5/24/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #560254 | Final review of letter to Schweitzer. | | | |
| 5/25/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #560387 | Email w/ RC members re call next week. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/25/12 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #560454 | Follow-up email to RC re call next week and mediation schedule. | | | |
| 5/25/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #575833 | Review Levin email to RM. | | | |
| 5/25/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #575835 | Email exchange w/ RM re  Levin meeting. | | | |
| 5/25/12 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #575836 | Review final RM letter to Schweitzer. | | | |
| 5/25/12 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #575837 | Review email traffic re Levin. | | | |
| 5/25/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #575838 | Email to BM re Levin. | | | |
| 5/27/12 | atogut / Correspondence Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #575839 | Email to Levin for meeting (.1); related emails (.2). | | | |
| 5/28/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #575841 | Review advice to committee re Levin. | | | |
| 5/28/12 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #575842 | Email traffic w/ Levin re advice to committee. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

*7/20/2012*
*11:58:54 AM*

5/1/2012...5/31/2012

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/29/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #560911 | Email w/ R. Winters re A&M supplemental decl. | | | |
| 5/29/12 | atogut / Correspondence | T | 0.4 | 374.00 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #575843 | Communicating with committee members for Levin presentation. | | | |
| 5/30/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #563944 | Review and respond to A&M email re PPT for RC. | | | |
| 5/31/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #561359 | Email to RC re proposal and A&M supplemental disclsore. | | | |
| 5/31/12 | nberger / Correspondence | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #561721 | Emails to RC re next call/materials (.4);  T/c w/ J. Zalokar re same (.1). | | | |

|  | | | |
|---|---|---|---|
| Matter Total: | 29.10 | | 19,366.50 |
| Total Time Bill: | | | 247,532.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 247,532.00 |
| Grand Total: | | | 247,532.00 |