**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
*Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

June 1, 2012 through June 30, 2012

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 459.40 | $313,409.00 |
| Claims Administration and Objections | 681.50 | 343,254.50 |
| Employee Matters | 943.00 | 519,171.00 |
| Supplier Issues | 1.90 | 1,225.50 |
| Plan of Reorganization and Disclosure Statement | 69.80 | 27,991.00 |
| Tax | 31.40 | 21,202.50 |
| Intellectual Property | 1.00 | 150.00 |
| Regulatory | 0.30 | 198.00 |
| Fee and Employment Applications | 106.90 | 49,721.00 |
| Litigation | 366.10 | 195,523.50 |
| Real Estate | 17.70 | 10,371.00 |
| **TOTAL** | **2,679.00** | **$1,482,217.00** |

---

[6]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/06/11 | Email J. Croft re sale issues. | .20 | 94.00 | 28270269 |
| Bussigel, E.A. | 04/06/11 | Revising sale agreement, email J. Bromley re: same. | .30 | 141.00 | 28270276 |
| Schweitzer, L. | 05/01/12 | L Lipner emails re: IPA. | .10 | 104.00 | 31640132 |
| Schweitzer, L. | 05/01/12 | Team meeting re: plan. | 1.00 | 1,040.00 | 31640323 |
| Schweitzer, L. | 05/01/12 | Miscellaneous J Ray, J Bromley, M Kennedy emails. | .40 | 416.00 | 31640520 |
| Fleming, M. J. | 05/07/12 | T/c with J. Opolosky re: plan. | .10 | 66.00 | 31482418 |
| Fleming, M. J. | 05/07/12 | Emails re: regulatory inquiry. | .20 | 132.00 | 31482428 |
| Fleming, M. J. | 05/07/12 | Reviewed timeline (plan). | .30 | 198.00 | 31482447 |
| Fleming, M. J. | 05/07/12 | Email to C. Fischer re: claims. | .20 | 132.00 | 31482468 |
| Fleming, M. J. | 05/07/12 | T/c with C. Fischer re: claim. | .20 | 132.00 | 31482474 |
| Fleming, M. J. | 05/07/12 | Email to B. Faubus re: stipulation. | .10 | 66.00 | 31482483 |
| Fleming, M. J. | 05/07/12 | Emails re: omni objection. | .20 | 132.00 | 31483595 |
| Fleming, M. J. | 05/07/12 | Reviewed chart re: cross-border claims. | .30 | 198.00 | 31483600 |
| Fleming, M. J. | 05/07/12 | Emails re: supplemental order with J.  Philbrick. | .20 | 132.00 | 31483616 |
| Fleming, M. J. | 05/07/12 | Email traffic re: severance settlement motion. | .20 | 132.00 | 31483619 |
| Fleming, M. J. | 05/07/12 | Email to J. Opolosky re: plan meeting. | .10 | 66.00 | 31483635 |
| Fleming, M. J. | 05/07/12 | Reviewed CCAA pleadings. | .20 | 132.00 | 31483649 |
| Fleming, M. J. | 05/07/12 | Email to E. Bussigel re: employee call. | .10 | 66.00 | 31483653 |
| Fleming, M. J. | 05/07/12 | Reviewed research re: case issue. | 1.20 | 792.00 | 31483657 |
| Fleming, M. J. | 05/08/12 | Edited claims stipulation (Zoho). | .60 | 396.00 | 31489105 |
| Fleming, M. J. | 05/08/12 | Emails re: supplemental claims objection orders. | .20 | 132.00 | 31489142 |
| Fleming, M. J. | 05/08/12 | Email to B. Faubus re: claims stipulation (Zoho). | .10 | 66.00 | 31489448 |
| Fleming, M. J. | 05/08/12 | Reviewed (NNL Excess) Plan. | .30 | 198.00 | 31489451 |
| Fleming, M. J. | 05/08/12 | Email traffic re: (NNL TRA) Plan. | .30 | 198.00 | 31489493 |
| Fleming, M. J. | 05/08/12 | Email to M. Alcock re: cross-border claims. | .10 | 66.00 | 31489521 |
| Schweitzer, L. | 05/08/12 | Misc. case emails J Ray, J Bromley etc.  (0.3). I Rozenberg, G Reichert emails re:  data issues | .50 | 520.00 | 31643704 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2). | | | |
| Zelbo, H. S. | 05/25/12 | Emails re case matters. | 1.00 | 1,095.00 | 31655828 |
| Rozenberg, I. | 06/01/12 | Work on edata sharing issues. | .50 | 420.00 | 31430610 |
| Opolsky, J. | 06/01/12 | Revising email to D. Leviton re: invoice  (.1); email to M. Fleming re: the same (.1);  email to J. Croft re: retention (.2). | .40 | 196.00 | 31438595 |
| Uziel, J.L. | 06/01/12 | Review email traffic (0.1); E-mail to L. Schweitzer and J. Bromley re:  hearing  agenda (0.2); Update case calendar (0.1);  E-mail to team re:  same (0.1) | .50 | 207.50 | 31440550 |
| Thompson, C. | 06/01/12 | Monitored court docket. | .20 | 30.00 | 31450869 |
| Fleming, M. J. | 06/01/12 | Emails re: staffing. | .20 | 132.00 | 31459136 |
| Fleming, M. J. | 06/01/12 | T/c with J. Opolsky re: staffing. | .20 | 132.00 | 31459202 |
| Eckenrod, R.D. | 06/01/12 | EMs to local advisors and client re: entity  wind-down and 4th estate agreement | .70 | 441.00 | 31460117 |
| Fleming, M. J. | 06/01/12 | Email traffic re: claims stipulations. | .20 | 132.00 | 31490168 |
| Lipner, L. | 06/01/12 | Correspondence w/J. Bromley re cascade trust. | .10 | 63.00 | 31511455 |
| Bromley, J. L. | 06/01/12 | Ems Fleming, LL re cascade trust issues and review materials re same (.50); em LS re 4th estate issues (.30); tc with J.Ray on mediation issues (.70); ems on case matters  with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.20). | 2.70 | 2,956.50 | 31623518 |
| Schweitzer, L. | 06/01/12 | Rozenberg emails re: data issues. | .10 | 104.00 | 31623852 |
| Hailey, K. | 06/01/12 | Conf. calls, emails and t/cs with local counsel, R. Eckenrod, A. Stout, R. Reeb, L.  Guerra and review of documents re same. (3.00);  emails and t/cs with C. Armstrong,  R. Eckenrod and G. Moore re:  4th Estate  (1.00). | 4.00 | 3,360.00 | 31629075 |
| Kim, J. | 06/01/12 | E-mail to B. Boston re: insurance (.1),  revise agreement (.1). | .20 | 142.00 | 31639829 |
| Bussigel, E.A. | 06/02/12 | Emails MNAT, D.Herrington re agenda (.2) | .20 | 113.00 | 31441501 |
| Bromley, J. L. | 06/02/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.80) | .80 | 876.00 | 31624354 |
| Uziel, J.L. | 06/03/12 | Draft e-mail to team re:  case calendar (0.1) | .10 | 41.50 | 31440572 |
| Schweitzer, L. | 06/03/12 | J Uziel e/ms re hearing agenda (0.1). Review  draft MOR, J Lanzkron e/m (0.3).  E/ms L Barefoot, etc. re interco claims issues  (0.2).  Review drafts re same (0.3). | .90 | 936.00 | 31570251 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 06/03/12 | Ems J.Ray, Hodara, Chilmark, Brod re Akin mtg on Monday (.30); ems J.Kim re hearing agenda; em LS re foreign afilate claims (.10); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.40). | .80 | 876.00 | 31624593 |
| Whatley, C. | 06/04/12 | Docketed papers received. | 1.00 | 150.00 | 31438539 |
| Rozenberg, I. | 06/04/12 | Emails re edata retention issue. | .30 | 252.00 | 31438908 |
| Cheung, S. | 06/04/12 | Circulated monitored docket online. | .30 | 45.00 | 31446577 |
| Thompson, C. | 06/04/12 | Monitored court docket. | .30 | 45.00 | 31450945 |
| Brown, J. | 06/04/12 | Sent dockets to attorneys | .20 | 30.00 | 31452748 |
| Fleming, M. J. | 06/04/12 | Email to K. O'Neil re: claims. | .10 | 66.00 | 31498975 |
| Weiss, E. | 06/04/12 | Reviewing emails re data applications and emailing team re the same | .50 | 282.50 | 31572459 |
| Bromley, J. L. | 06/04/12 | Nortel call with J.Ray, Chilmark, LS, HZ, others (1.70); foreign affiliate Claims Meeting with Barefoot, Moessner, HZ, LP (.90); Meeting with Brod and Zelbo re case issues (1.50); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, LP, Chilmark, others (1.30); dinner mtg on case matters with Hodara, Botter, Chris Kearns, Schweitzer, Abid Qureshi (2.60). | 8.00 | 8,760.00 | 31625005 |
| Schweitzer, L. | 06/04/12 | Weekly call with Ray, Bromley etc. (0.50). Weekly call with Akin (1.0). | 1.50 | 1,560.00 | 31625076 |
| Schweitzer, L. | 06/04/12 | Dinner meeting with Bromley, Hodara, Botter, Kearns, etc. | 1.00 | 1,040.00 | 31626401 |
| Hailey, K. | 06/04/12 | Emails with local counsel, M. Arencibia, R. Eckenrod, A. Stout, R. Reeb re: subsidiary winddowns and review of documents re same. | 1.80 | 1,512.00 | 31629589 |
| Zelbo, H. S. | 06/04/12 | Team meeting; review documents. | .50 | 547.50 | 31642458 |
| Ryan, R.J. | 06/04/12 | Monitored docket and reviewed pleadings. | .40 | 196.00 | 31684990 |
| Rozenberg, I. | 06/05/12 | Work on edata retention issues (.7) and call w/ L. Schweitzer & J. Rosenthal re:issues (.3) | 1.00 | 840.00 | 31445404 |
| Byam, E.D. | 06/05/12 | Research re: case issues (2.5). | 2.50 | 837.50 | 31446688 |
| Byam, E.D. | 06/05/12 | Meeting with E. Bussigel regarding research. | .40 | 134.00 | 31446700 |
| Thompson, C. | 06/05/12 | Monitored court docket. | .20 | 30.00 | 31451590 |
| O'Keefe, P. | 06/05/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31466334 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 06/05/12 | Circulated monitored docket online. | .30 | 45.00 | 31480870 |
| Fleming, M. J. | 06/05/12 | T/c with J. Sherrett re: claims. | .10 | 66.00 | 31502314 |
| Fleming, M. J. | 06/05/12 | Email to J. Roll re: staffing meeting. | .10 | 66.00 | 31502396 |
| Fleming, M. J. | 06/05/12 | T/c with J. Kim re: board resolutions. | .20 | 132.00 | 31502435 |
| Fleming, M. J. | 06/05/12 | T/c with K. Hailey re: resolution. | .10 | 66.00 | 31502454 |
| Reeb, R. | 06/05/12 | Prepare documents relating to subsidiary wind-down. | 1.00 | 565.00 | 31525730 |
| Weiss, E. | 06/05/12 | Reviewing word orders re data applications | .20 | 113.00 | 31598629 |
| Bromley, J. L. | 06/05/12 | Mtg/call re allocation mediation issues with J.Ray, HZ, LS, Barefoot, LP, JM (1.30); em Ventresca re cascade trust (.90); ems re 4th estate issues (.50); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (.90). | 3.60 | 3,942.00 | 31626240 |
| Schweitzer, L. | 06/05/12 | Telephone calls Rozenberg, Rosenthal re: data issues (0.3). Miscellaneous emails Ray, Bromley, Cordo, etc. (0.4). Emails Brod, Fleming re: corporate matters (0.1). | .80 | 832.00 | 31627388 |
| Schweitzer, L. | 06/05/12 | Telephone call Ray, Barefoot, etc. re: foreign affiliate claims issues. | 1.50 | 1,560.00 | 31627596 |
| Hailey, K. | 06/05/12 | Meeting to discuss Subsidiary Wind-down with R. Reeb and R. Eckenrod (1.00)  emails and t/cs with G. Moore, L. Schweitzer, C. Armstrong, R. Eckenrod re: 4th Estate (.90); review of board resolutions and emails re same (.90); conf. calls, emails and t/cs with local counsel, R. Eckenrod, A. Stout, R. Reeb, L. Guerra and review of documents re same (3.00) | 5.80 | 4,872.00 | 31629935 |
| Brod, C. B. | 06/05/12 | Telephone call Schweitzer re: employee matter; follow-up e-mail (.30). | .30 | 328.50 | 31630249 |
| Kim, J. | 06/05/12 | E-mails re: various case issues (.6). | .60 | 426.00 | 31640395 |
| Ryan, R.J. | 06/05/12 | Admin tasks re: docket (.40). | .40 | 196.00 | 31684969 |
| Ryan, R.J. | 06/05/12 | Comm w. J. Kim re: insurance settlement agreement (.30); revised draft w/ comments per J, Kim (.70). | 1.00 | 490.00 | 31684993 |
| Rozenberg, I. | 06/06/12 | Email re edata sharing issues. | .20 | 168.00 | 31455734 |
| Hailey, K. | 06/06/12 | Emails and t/cs w/ Herbert Smith, C.Armstrong, T.Vitale, E.Cobb, L.Schweitzer and R.Eckenrod re: 4th Estate Settlement Agreement and review of signature pages re: same. | .80 | 672.00 | 31457631 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 06/06/12 | Emails and t/cs w/ Milbank re: Side Letter and circulation of same. | .50 | 420.00 | 31457640 |
| Hailey, K. | 06/06/12 | Subsidiary wd call w/ J.Ray, L. Guerra, R.Reeb and A.Stout (1.0) preparation for same. (.5) | 1.50 | 1,260.00 | 31457644 |
| Hailey, K. | 06/06/12 | Emails and t/cs w/ R.Reeb, J.Bromley, local counsel, A.Stout and R.Eckenrod re: subsidiary winddowns and review of documents re: same. | 4.30 | 3,612.00 | 31457712 |
| Whatley, C. | 06/06/12 | Docketed papers received. | 1.00 | 150.00 | 31459563 |
| Eckenrod, R.D. | 06/06/12 | EMs to K. Hailey and bondholder counsel re: 4th estate settlement (1); Preparation of summary for EM to K. hailey re: wind-down entity (.9) | 1.90 | 1,197.00 | 31460165 |
| O'Keefe, P. | 06/06/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31466353 |
| Jones, M. | 06/06/12 | Email to R Coleman re May Nortel bills. | .20 | 100.00 | 31472674 |
| Cheung, S. | 06/06/12 | Circulated monitored docket online. | .30 | 45.00 | 31480925 |
| Kim, J. | 06/06/12 | Check Nortel Hotline. | .20 | 51.00 | 31483605 |
| Thompson, C. | 06/06/12 | Monitored court docket. | .30 | 45.00 | 31498307 |
| Fleming, M. J. | 06/06/12 | Emails to J. Bromley, L. Schweitzer and J. Kim re: staffing meeting. | .10 | 66.00 | 31511421 |
| Fleming, M. J. | 06/06/12 | Email to J. Croft re: corporation documents. | .10 | 66.00 | 31519466 |
| Uziel, J.L. | 06/06/12 | Update case calendar | .10 | 41.50 | 31520495 |
| Reeb, R. | 06/06/12 | Call with John Ray to discuss wind-down issues. | 1.00 | 565.00 | 31526141 |
| Reeb, R. | 06/06/12 | Prepare documents relating to subsidiary wind-down. | 1.30 | 734.50 | 31526149 |
| Bromley, J. L. | 06/06/12 | Tc LS, em Ventresca re cascade trust issues (.30); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, RE, KA on various case matters (1.80) | 2.10 | 2,299.50 | 31626517 |
| Bromley, J. L. | 06/06/12 | Ems KH, LS, J.Ray re 4th estate (.30) | .30 | 328.50 | 31626555 |
| Brod, C. B. | 06/06/12 | Telephone call Schweitzer (.20); follow-up regarding corporate matters (.30). | .50 | 547.50 | 31632232 |
| Schweitzer, L. | 06/06/12 | Telephone call Kennedy (0.3). Emails Hailey, Ray re: 4th estate issues (0.2). | .50 | 520.00 | 31632948 |
| Ryan, R.J. | 06/06/12 | Admin tasks re: docket. | .50 | 245.00 | 31685000 |
| Eckenrod, R.D. | 06/07/12 | t/c w/ K. Hailey and client re: wind-down entity | .70 | 441.00 | 31460102 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 06/07/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31466354 |
| Hailey, K. | 06/07/12 | Conf. call w/ local counsel, A.Stout, Subbu, R.Eckenrod re: cash repatriation and intercompany settlement; review of documents re: same. | 1.00 | 840.00 | 31477982 |
| Hailey, K. | 06/07/12 | Conf. call w/ R.Reeb, A.Stout and L.Guerra re: subsidiary winddowns | 1.00 | 840.00 | 31477990 |
| Hailey, K. | 06/07/12 | Emails, tcs w/ local counsel, J.Bromley, R.Reeb, A.Stout, L.Guerra, local counsel and local accountants re: subsidiary winddowns and review of documents re: same. | 2.90 | 2,436.00 | 31477997 |
| Hailey, K. | 06/07/12 | Review Cascade Trust documents and emails w/J.Bromley re: same. | .50 | 420.00 | 31478255 |
| Hailey, K. | 06/07/12 | Call w/ C.Armstrong re: 4th Estate. | .20 | 168.00 | 31478266 |
| Cheung, S. | 06/07/12 | Circulated monitored docket online. | .30 | 45.00 | 31481054 |
| Kim, J. | 06/07/12 | Check Nortel Hotline. | .10 | 25.50 | 31483648 |
| Kim, J. | 06/07/12 | Code correspondence containing pleadings on litigators notebook. | 1.40 | 357.00 | 31483714 |
| Thompson, C. | 06/07/12 | Monitored court docket. | .20 | 30.00 | 31498554 |
| Reeb, R. | 06/07/12 | Prepare documents relating to subsidiary wind-down. | .50 | 282.50 | 31526296 |
| Fleming, M. J. | 06/07/12 | Reviewed materials re: mediation; Related emails to L. Schweitzer and R. Levin. | .90 | 594.00 | 31527124 |
| Fleming, M. J. | 06/07/12 | T/c with E. Bussigel re: tax claim. | .10 | 66.00 | 31527142 |
| Peacock, L.L. | 06/07/12 | Emails regarding charter. (.2). Correspondence with E. Klipper regarding research on case issues (.5). Review and emails regarding edited Nortel power point regarding foreign affiliate claims (.2). | .90 | 630.00 | 31579888 |
| Bromley, J. L. | 06/07/12 | Ems J.Ray re cascade trust (.30); ems HZ, others re bondholders issues (.30); ems on various case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (.90). | 1.50 | 1,642.50 | 31627290 |
| Schweitzer, L. | 06/07/12 | Telephone call Ray re: various case issues. | .90 | 936.00 | 31633890 |
| Schweitzer, L. | 06/07/12 | Emails Croft, Bussigel, etc. re: claims, schedules, issues. | .30 | 312.00 | 31634161 |
| Kim, J. | 06/07/12 | E-mail to R. Ryan re: assignment (.2). | .20 | 142.00 | 31640790 |
| Bussigel, E.A. | 06/07/12 | Email A.Stout (Nortel), J.Bromley re case issues (.2) | .20 | 113.00 | 31667055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 06/07/12 | E-mail w. J. Kim re: assignment (.2). | .20 | 98.00 | 31682371 |
| Ryan, R.J. | 06/07/12 | Admin tasks re: docket (.50). | .50 | 245.00 | 31685597 |
| Ryan, R.J. | 06/07/12 | prepared and sent binder to L. Schweitzer re: mediation. | 1.10 | 539.00 | 31685641 |
| O'Keefe, P. | 06/08/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31466356 |
| Rozenberg, I. | 06/08/12 | Work on edata sharing issues. | .50 | 420.00 | 31476820 |
| Hailey, K. | 06/08/12 | Emails and t/cs w/ local counsel, R.Reeb, A.Stout, R.Eckenrod re: subsidiary winddowns and review of documents re: same | 2.10 | 1,764.00 | 31478411 |
| Hailey, K. | 06/08/12 | Prep for meeting (.2) Meeting w/ C.Brod, L.Schweitzer, J.Cornelius re: Disclosure Statement. (.8) | 1.00 | 840.00 | 31478429 |
| Hailey, K. | 06/08/12 | T/cs and emails w/ M.Fleming, S.Delahaye re: board resolutions. | .50 | 420.00 | 31478435 |
| Cheung, S. | 06/08/12 | Circulated monitored docket online. | .30 | 45.00 | 31481963 |
| Kim, J. | 06/08/12 | Check Nortel Hotline. | .20 | 51.00 | 31483742 |
| Whatley, C. | 06/08/12 | Docketed papers received. | 1.00 | 150.00 | 31484136 |
| Eckenrod, R.D. | 06/08/12 | EMs to client and local advisors re:  wind-down entity(.6); t/c with client re:  utility account (.5); EM to client re:  utility account (.2); EM to K. Hailey re: wind-down entity disclosure (.2); t/c with  K. Hailey re; wind-down entities (.2) | 1.70 | 1,071.00 | 31484660 |
| Thompson, C. | 06/08/12 | Monitored court docket. | .30 | 45.00 | 31498650 |
| Barefoot, L. | 06/08/12 | E-mails Schweitzer (scheduling) | .10 | 71.00 | 31512427 |
| Uziel, J.L. | 06/08/12 | Update case calendar (0.1); E-mail to team  re: same (0.3); Review emails (0.2) | .60 | 249.00 | 31520502 |
| Reeb, R. | 06/08/12 | Prepare documents relating to subsidiary  wind-down. | .30 | 169.50 | 31526305 |
| Reeb, R. | 06/08/12 | Call with local advisors to  discuss wind-down issues. | .50 | 282.50 | 31526362 |
| Fleming, M. J. | 06/08/12 | Non-working travel from meet and confer (50% of .60 or .30). | .30 | 198.00 | 31527465 |
| Peacock, L.L. | 06/08/12 | Reviewing Erica Klipper's memo regarding case issues (.6) and meeting with E. Klipper regarding same.  (.5). | 1.10 | 770.00 | 31580080 |
| Bromley, J. L. | 06/08/12 | Em J.Ray re 4th estate, cascade trust; finalize memo re case issues (.90); ems on case  matters | 1.80 | 1,971.00 | 31627517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (.90) | | | |
| Lipner, L. | 06/08/12 | Case management (.5). | .50 | 315.00 | 31636331 |
| Schweitzer, L. | 06/08/12 | Meeting Brod, Hailey, John C. re: DS, corporate issues. | .70 | 728.00 | 31638285 |
| Schweitzer, L. | 06/08/12 | Team emails re: scheduling, hearings (0.2). Miscellaneous Ray, Bromley emails (0.3). | .50 | 520.00 | 31638747 |
| Kim, J. | 06/08/12 | E-mails re: various case issues (.3). | .30 | 213.00 | 31641036 |
| Bussigel, E.A. | 06/08/12 | Emails J.Bromley, J.Ray re engagement letter (1.0), emails client re same (.5), t/c M.Fleming re case issues (.3) | 1.80 | 1,017.00 | 31667061 |
| Jones, M. | 06/09/12 | Legal research re case issues. | 1.00 | 500.00 | 31472416 |
| Bromley, J. L. | 06/09/12 | Ems on case matters with Schweitzer, Zelbo, J. Ray (.30) | .30 | 328.50 | 31627677 |
| Barefoot, L. | 06/10/12 | E-mail form Kostov (docket) | .10 | 71.00 | 31512117 |
| Kostov, M.N. | 06/10/12 | prepared e-mail summary re Ch. 15 dockets and sent out to team (.3); reviewed Epiq invoice and sent e-mail re confirmation of payment (1) | 1.30 | 637.00 | 31524615 |
| Eckenrod, R.D. | 06/11/12 | EMs to client and local advisors re: wind-down entities (.1); review of issues re: non-debtor subsidiary for EMs to C. Goodman and W. McRae (1.7); intercompany obligations summary (1.5); EMs to other counsel and K. Hailey re: 4th estate agreement (.7); EMs to local advisors re: wind-down entities (.3); review re: executory contract issue (.3) | 4.60 | 2,898.00 | 31484657 |
| Opolsky, J. | 06/11/12 | Reviewing and summarizing chp. 11 docket for team (.1); emailing L. Bagarella re: case issues (.1). | .20 | 98.00 | 31488898 |
| Hailey, K. | 06/11/12 | Conf call w Shannon Delahaye and Ritu Narula re: gen corp matters. | .30 | 252.00 | 31489691 |
| Hailey, K. | 06/11/12 | Conf calls and emails re: 4th Estate | .50 | 420.00 | 31489692 |
| Hailey, K. | 06/11/12 | Emails w local counsel, A Stout and R Eckenrod re: subsidiary windown | .70 | 588.00 | 31489695 |
| Rozenberg, I. | 06/11/12 | Work on edata sharing issues. | .50 | 420.00 | 31493640 |
| Whatley, C. | 06/11/12 | Docketed papers received. | 1.00 | 150.00 | 31495305 |
| Cheung, S. | 06/11/12 | Circulated monitored docket online. | .30 | 45.00 | 31498775 |
| Cheung, S. | 06/11/12 | Ordered documents from agent for Robert Ryan. | .30 | 45.00 | 31498802 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 06/11/12 | Monitored court docket. | .20 | 30.00 | 31508686 |
| Reeb, R. | 06/11/12 | Prepare documents relating to subsidiary wind-down. | .80 | 452.00 | 31526581 |
| O'Keefe, P. | 06/11/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) E-mail to R. Ryan regarding Nortel asset sale documents (.10) | .20 | 62.00 | 31529147 |
| Uziel, J.L. | 06/11/12 | Update case calendar (0.1); E-mail same to team (0.1) | .20 | 83.00 | 31540772 |
| Fleming, M. J. | 06/11/12 | Email to J. Opolosky re: invoices. | .20 | 132.00 | 31544572 |
| Schweitzer, L. | 06/11/12 | Review draft.  R Ryan, JA Kim e/ms re same (0.3). E/ms K Hailey, etc. re 4th estate settlement (0.1). Weekly Nortel call (1.0). nonbillable travel NJ to Delaware (50% of 1.8 or .9). nonbillable travel Delaware to NJ (50% of 2.8 or 1.4).  Weekly call w/Akin, J Ray, etc. (part) (0.4). | 4.10 | 4,264.00 | 31569623 |
| Weiss, E. | 06/11/12 | Reviewing work orders re data applications | .50 | 282.50 | 31599330 |
| Bromley, J. L. | 06/11/12 | Ems and call with Chilmark on allocation issues (1.00); UCC weekly call with J.Ray, Chilmark, Akin, others (1.50); tc D. Schaible on mediation issues (.40); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.00) | 3.90 | 4,270.50 | 31627823 |
| Kim, J. | 06/11/12 | E-mail to L. Schweitzer re: insurance (.1). | .10 | 71.00 | 31641231 |
| Brod, C. B. | 06/11/12 | Participate in weekly call (.60); follow-up to call (.20). | .80 | 876.00 | 31641945 |
| Ryan, R.J. | 06/11/12 | Comm w. J, Kim and L. Schweitzer re:  settlement agreement | .30 | 147.00 | 31682823 |
| Ryan, R.J. | 06/11/12 | Comm w/ P. O'Keefe. | .10 | 49.00 | 31682886 |
| Ryan, R.J. | 06/11/12 | Revised settlement agreement per comments  from L. Schweitzer and J. Kim. | .60 | 294.00 | 31685697 |
| Eckenrod, R.D. | 06/12/12 | EMs to client and K. Hailey re: wind-down entity tax issue (.9); EMs to  client and local adivisors re: wind-down entity (.1); review of wind-down entity next steps (.2); intercompany  obligation summary (3.4); entity wind-down  meeting w/ R. Reeb and K. Hailey (1.1); EM  to R. Reeb re: wind-down entity (.2); EMs to  local counsel with review of tax issues (1.5) | 7.40 | 4,662.00 | 31491487 |
| Bussigel, E.A. | 06/12/12 | emails T. Ross (Nortel) re case issue (.3),  email J.Ray re same (.1), emails re filing  (.2) | .60 | 339.00 | 31491493 |
| Rozenberg, I. | 06/12/12 | Work on edata sharing issues. | .50 | 420.00 | 31494276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 06/12/12 | Circulated monitored docket online. | .30 | 45.00 | 31498830 |
| Cheung, S. | 06/12/12 | Circulated transcript to Joan Kim.  Called  OHSB re: transcript request. | .50 | 75.00 | 31498945 |
| Thompson, C. | 06/12/12 | Monitored court docket. | .20 | 30.00 | 31508772 |
| Opolsky, J. | 06/12/12 | Meeting with M. Fleming re: retention issues. | .30 | 147.00 | 31511017 |
| Opolsky, J. | 06/12/12 | Reviewing Chp. 11 docket and summarizing for team. | .10 | 49.00 | 31511025 |
| Brown, J. | 06/12/12 | Sent dockets to attorneys. | .30 | 45.00 | 31518266 |
| Reeb, R. | 06/12/12 | Internal meeting w/ K. Hailey & R. Eckenrod to discuss subsidiary wind-down. | 1.00 | 565.00 | 31526685 |
| Roll, J. | 06/12/12 | Organized case materials | .70 | 178.50 | 31528601 |
| Fleming, M. J. | 06/12/12 | T/c with J. Opolsky re: meeting. | .10 | 66.00 | 31529319 |
| Fleming, M. J. | 06/12/12 | T/c with E. Bussigel re: tax claim. | .10 | 66.00 | 31529323 |
| Fleming, M. J. | 06/12/12 | T/c with L. Schweitzer re: staffing. | .20 | 132.00 | 31529631 |
| Uziel, J.L. | 06/12/12 | Update case calendar | .10 | 41.50 | 31540793 |
| Fleming, M. J. | 06/12/12 | T/c with K. Hailey re: corporate documents. | .10 | 66.00 | 31544289 |
| Fleming, M. J. | 06/12/12 | Email to R. Narula re: corporate documents. | .20 | 132.00 | 31544369 |
| Fleming, M. J. | 06/12/12 | T/c with E. Bussigel re: retention. | .10 | 66.00 | 31544414 |
| Fleming, M. J. | 06/12/12 | Reviewed agenda. | .20 | 132.00 | 31544422 |
| Fleming, M. J. | 06/12/12 | Email to J. Croft and K. O'Neill re: agenda. | .10 | 66.00 | 31544425 |
| Fleming, M. J. | 06/12/12 | Office conference with J. Opoloky re:  retention. | .30 | 198.00 | 31544434 |
| Fleming, M. J. | 06/12/12 | Edited email re: invoices. | .10 | 66.00 | 31544471 |
| Fleming, M. J. | 06/12/12 | Email to L. Schweitzer re: meeting. | .10 | 66.00 | 31544497 |
| Fleming, M. J. | 06/12/12 | Emails to E. Bussigel re: staffing. | .10 | 66.00 | 31544508 |
| Fleming, M. J. | 06/12/12 | T/c with J. Uziel re: corporate documents. | .30 | 198.00 | 31544535 |
| Schweitzer, L. | 06/12/12 | E/ms J Ray, J Rosenthal, etc. re data issues  (0.3). E/ms Vitale, etc. re: 4th estate  settlement (0.3). | .60 | 624.00 | 31571284 |
| Bromley, J. L. | 06/12/12 | Call with Schaible re mediation issues (.50);  ems KH, LS re 4th estate issues (.30); ems  on various case matters with LS, HZ, Ray,  Chilmark, others (.60). | 1.40 | 1,533.00 | 31628339 |
| Bromley, J. L. | 06/12/12 | Tc K.Hailey re branch (.20) | .20 | 219.00 | 31628376 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/12/12 | T/c w/J. Davison re Demand (.1). | .10 | 63.00 | 31636788 |
| Hailey, K. | 06/12/12 | Meeting to discuss subsidiary wind-down with R. Reeb and R. Eckenrod (1.00); emails and t/cs with local counsel, R. Eckenrod, R. Reeb, A. Stout, L. Guerra, C. Goodman re: subsidiary winddowns and review of documents re same (3.90); emails and t/cs with L. Schweitzer, T. Vitale, J. Bromley, C. Armstrong, G. Moore, R. Eckenrod re 4th Estate Settlement Agreement (1.10); Emails and t/cs with M. Fleming re LTIP resolutions and review of documents re same (.60). | 6.60 | 5,544.00 | 31636878 |
| Kim, J. | 06/12/12 | Work re: insurance (.5), e-mail to E. Bussigel re: retention issue (.2). | .70 | 497.00 | 31641364 |
| Brod, C. B. | 06/12/12 | Conference Schweitzer (.10). | .10 | 109.50 | 31642600 |
| Ryan, R.J. | 06/12/12 | Revised insurance settlement agreement and circualted to team. | 1.50 | 735.00 | 31685719 |
| Eckenrod, R.D. | 06/13/12 | Coordination re: 4th estate execution (.2); EMs to local advisors re: wind-down entities (.6); review of wind-down entity tax issues (.5); wind-down entity call w/ K. Hailey and local counsel (.3); draft of waiver re: wind-down entity (1); intercompany obligation summary (4) | 6.60 | 4,158.00 | 31504327 |
| Bussigel, E.A. | 06/13/12 | T/c T. Ross (Nortel) re case issues (.4), emails MNAT re case issues (.2), t/c M. Fleming re case issues (.2), email R. Eckenrod re case issues (.1). | .90 | 508.50 | 31506564 |
| Rozenberg, I. | 06/13/12 | Emails re edata sharing issues. | .30 | 252.00 | 31506582 |
| Schweitzer, L. | 06/13/12 | E/ms C Moore, etc. re 4th estate (0.1). T/c K Hailey re 4th estate, winddown issues (0.3). | .40 | 416.00 | 31517579 |
| Cheung, S. | 06/13/12 | Circulated monitored docket online. | .30 | 45.00 | 31519360 |
| Reeb, R. | 06/13/12 | Call with local advisors. | .50 | 282.50 | 31526693 |
| Reeb, R. | 06/13/12 | Call with Kara Hailey and Allen Stout to discuss wind-down issues. | .20 | 113.00 | 31526700 |
| Reeb, R. | 06/13/12 | Prepare documents relating to subsidiary wind-down. | .90 | 508.50 | 31526705 |
| O'Keefe, P. | 06/13/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31527634 |
| O'Keefe, P. | 06/13/12 | Search for and circulate opinion as per E. Bussigel | .20 | 62.00 | 31527638 |
| Kim, J. | 06/13/12 | T/c with B. Hammer re EPIQ and articles attached to claims (0.3); and t/c with M. Karlan re cases for memo (0.3). | .60 | 153.00 | 31528026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/13/12 | Prepare index for case for memo per M. Karlan. | .20 | 51.00 | 31528047 |
| Roll, J. | 06/13/12 | Pulled cases per M. Karlan (0.8); updated electronic case database (0.6). | 1.40 | 357.00 | 31528543 |
| Fleming, M. J. | 06/13/12 | T/c with J. Kim re: cross-border claim. | .10 | 66.00 | 31545318 |
| Fleming, M. J. | 06/13/12 | Emails re: tax claim. | .30 | 198.00 | 31545399 |
| Fleming, M. J. | 06/13/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 31545661 |
| Fleming, M. J. | 06/13/12 | Emails re: retiree claims. | .20 | 132.00 | 31545690 |
| Fleming, M. J. | 06/13/12 | Emails with J. Kim re: staffing. | .20 | 132.00 | 31545694 |
| Barefoot, L. | 06/13/12 | Email Fleming (MNAT)(0.1) | .10 | 71.00 | 31586837 |
| Weiss, E. | 06/13/12 | Emailing team re allocation issues. | .20 | 113.00 | 31599371 |
| Bromley, J. L. | 06/13/12 | Ems KH re 4th estate (.20); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.30) | 1.50 | 1,642.50 | 31628641 |
| Hailey, K. | 06/13/12 | Conf. call with B. Murphy, M. Makram, S. Shalakany, A. Shalakany, R. Reeb, M. Khaled, R. Baik, M. Mohsen, A. Stout re liquidation planning; t/cs and emails with R. Reeb and A. Stout re same (1.00); conf. call with Marsha Coughlan and R. Eckenrod re foreign entitites, review of documents re same (.50); Emails, t/cs and conf. calls with local counsel, R. Eckenrod, R. Reeb, A. Stout re: subsidiary winddowns and review of documents re same (3.7); emails and t/cs with J. Bromley, G. Moore, T. Vitale, L. Schweitzer re 4th Estate (1.00) | 6.20 | 5,208.00 | 31637646 |
| Kim, J. | 06/13/12 | E-mails re: various case issues (.3). | .30 | 213.00 | 31641577 |
| Brod, C. B. | 06/13/12 | Telephone call Flow (.10). | .10 | 109.50 | 31643247 |
| Rozenberg, I. | 06/14/12 | Work on edata sharing issues, including conf w/ Herbert Smith re same. | 1.50 | 1,260.00 | 31514663 |
| Croft, J. | 06/14/12 | Emails with R. Eckenrod re: interco claims; reviewing document re: same | 1.00 | 660.00 | 31515195 |
| Opolsky, J. | 06/14/12 | Reviewing Chp. 11 docket. | .10 | 49.00 | 31517460 |
| Schweitzer, L. | 06/14/12 | E/ms I Rozenberg re data issues (0.1). | .10 | 104.00 | 31517527 |
| Eckenrod, R.D. | 06/14/12 | Prep for t/c re: wind-down entity (.4); t/c with K. Hailey, client and local advisors re: Indian wind-down entity (.9); EMs to team members re: intercompany obligation summary (.3); review of wind-down entity tax filing (.2); EM to client re: claims impact of 4th estate agreement (.9); t/c w/ | 5.00 | 3,150.00 | 31523227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Lipner re: intercompany obligations summary (.2); revisions to intercompany obligations summary (1.4); draft email to client re: wind-down entity (.7) | | | |
| Cheung, S. | 06/14/12 | Circulated monitored docket online. | .30 | 45.00 | 31524730 |
| Reeb, R. | 06/14/12 | Prepare documents regarding subsidiary wind-down. | .80 | 452.00 | 31526777 |
| Kim, J. | 06/14/12 | Nortel Hotline. | .20 | 51.00 | 31528052 |
| Roll, J. | 06/14/12 | Organized case materials on electronic database. | 1.30 | 331.50 | 31528598 |
| Thompson, C. | 06/14/12 | Monitored court docket. | .30 | 45.00 | 31551535 |
| Weiss, E. | 06/14/12 | Reviewing work orders re data applications | .20 | 113.00 | 31599396 |
| Weiss, E. | 06/14/12 | Reviewing emails of parties re confi agreements | .30 | 169.50 | 31599408 |
| Weiss, E. | 06/14/12 | Drafting email re data applications and confidentiality issues | .40 | 226.00 | 31599410 |
| Bromley, J. L. | 06/14/12 | Meeting with HZ on allocation and related issues (.60); tc Randy Bennett on mediation issues (.30); dinner with LS, J.Ray discussing various case matters (2.00) ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (.90) | 3.80 | 4,161.00 | 31629747 |
| Bromley, J. L. | 06/14/12 | Ems RE re case issues (.20) | .20 | 219.00 | 31629781 |
| Lipner, L. | 06/14/12 | Correspondence w/R. Eckenrod re intercompany claims (.2). | .20 | 126.00 | 31637180 |
| Hailey, K. | 06/14/12 | Conf. call with R. Eckenrod, A. Joshi, A. Stout, A. Thomas, K. Sangal, S. Muthaiah, Vinay S. re Nortel location repatriation and liquidation (1.00); emails, t/cs and conf. call with local counsel, R. Eckenrod, R. Reeb, A. Stout re: subsidiary winddowns and review of documents re same (3.70); emails and t/cs with J. Bromley, G. Moore, T. Vitale, L. Schweitzer re 4th Estate (1.50) | 6.20 | 5,208.00 | 31638109 |
| Kim, J. | 06/14/12 | E-mail to T. Ross re: insurance (.1), review correspondence (.1). | .20 | 142.00 | 31641665 |
| Rozenberg, I. | 06/15/12 | Work on edata sharing issues, including email to HS re comments to confidentiality letter agreement. | 1.50 | 1,260.00 | 31523163 |
| Eckenrod, R.D. | 06/15/12 | Wind-down call (1.2); EMs to local advisor re: wind-down entities (.3); intercompany summary (3.6); | 5.10 | 3,213.00 | 31523241 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 06/15/12 | Call with R. Eckenrod re: supplier issue | .20 | 132.00 | 31524823 |
| Opolsky, J. | 06/15/12 | Call with A. Kogan re: OCP (.1); email to K. Ponder (Nortel) re: the same (.1); review and summary of chp. 15 docket (.1); email to L. Schweitzer re: case issues (.3) | .60 | 294.00 | 31525072 |
| Reeb, R. | 06/15/12 | Prepare documents regarding subsidiary wind-down. | 1.50 | 847.50 | 31526786 |
| Reeb, R. | 06/15/12 | Call to discuss subsidiary wind-down. | 1.20 | 678.00 | 31526792 |
| Roll, J. | 06/15/12 | Organized case materials on electronic database. | .50 | 127.50 | 31528648 |
| Kim, J. | 06/15/12 | Code and add correspondence on the litigators notebook. | 2.00 | 510.00 | 31528676 |
| Whatley, C. | 06/15/12 | Docketed papers received. | .30 | 45.00 | 31529203 |
| Jones, M. | 06/15/12 | Research in response to request from M Gurgel. | 2.50 | 1,250.00 | 31531533 |
| Cheung, S. | 06/15/12 | Circulated monitored docket online. | .30 | 45.00 | 31545745 |
| Thompson, C. | 06/15/12 | Monitored court docket. | .30 | 45.00 | 31551699 |
| Schweitzer, L. | 06/15/12 | Misc. case issues e/ms Leitch, J Ray (0.2).  E/ms Reichert, I Rozenberg, etc. re data issues (0.3). Work on allocation, claims issues (0.5). | 1.00 | 1,040.00 | 31572403 |
| Weiss, E. | 06/15/12 | Reviewing work orders re data applications | .20 | 113.00 | 31599425 |
| Uziel, J.L. | 06/15/12 | Draft e-mail to team re: hearing agenda (0.2); E-mail to J. Bromley and L. Schweitzer re: hearing agenda (0.1); Update case calendar (0.1); E-mail case calendar to team (0.1) | .50 | 207.50 | 31602618 |
| Bromley, J. L. | 06/15/12 | Emails on various case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.10); review materials on mediation issues (.80) | 1.90 | 2,080.50 | 31631411 |
| Bromley, J. L. | 06/15/12 | Em KH re foreign affiliate issues and review materials re same (.50); ems on 4th estate issues with KH and LS (.30) | .80 | 876.00 | 31631606 |
| Lipner, L. | 06/15/12 | Correspondence w/E. Bussigel re supplemental declaration (.2); Research re case issues (.3). | .50 | 315.00 | 31637450 |
| Hailey, K. | 06/15/12 | Weekly conf. call re Nortel Liquidating Entity Updates and Pending (1.2) and preparation re same (0.3);  emails, comms with local counsel, R. Eckenrod, R. Reeb, A. Stout re subsidiary winddowns (1.9) and review of documents re same (2.0);  Emails and comms with G. Moore, L. Schweitzer, J. Bromley, T. Vitale re:  4th Estate (.7) | 6.10 | 5,124.00 | 31638655 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 06/15/12 | E-mails Minyard re: MNAT. | .20 | 219.00 | 31643950 |
| Bussigel, E.A. | 06/15/12 | Emails L.Lipner re disclosure (.2), emails A.Stout (Nortel) re case issue (.1), email A.Cordo (MNAT) re same (.1) | .40 | 226.00 | 31667077 |
| Bromley, J. L. | 06/16/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.40) | .40 | 438.00 | 31629857 |
| Jones, M. | 06/17/12 | Review of comments from L Streatfeild on research response to M Gurgel.  Revising  draft. | 1.00 | 500.00 | 31522409 |
| Bromley, J. L. | 06/17/12 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark; others (1.50); work  on allocation issues (.50) | 2.00 | 2,190.00 | 31629936 |
| Bussigel, E.A. | 06/18/12 | Emails J. Anderson re settlement (.5), t/c M. Fleming re case issue (.2), t/c L. Barefoot  re case issue (.1), emails re agenda (.1). | .90 | 508.50 | 31534586 |
| Rozenberg, I. | 06/18/12 | Work on edata sharing issues. | .50 | 420.00 | 31534742 |
| Whatley, C. | 06/18/12 | Docketed papers received. | .30 | 45.00 | 31536141 |
| Hailey, K. | 06/18/12 | Emails and comms with T. Vitale, G. Moore, R. Eckenrod, L. Schweitzer, C. Armstrong re:  4th Estate Agreement (.80);  emails with  local counsel, R. Reeb, R. Eckenrod and A.  Stout re subsidiary winddowns (.60). | 1.40 | 1,176.00 | 31537522 |
| Opolsky, J. | 06/18/12 | Reviewing documents re: OCP. | .20 | 98.00 | 31544156 |
| Cheung, S. | 06/18/12 | Circulated monitored docket online. | .50 | 75.00 | 31546232 |
| Fleming, M. J. | 06/18/12 | T/c with E. Bussigel re: staffing. | .10 | 66.00 | 31553306 |
| Fleming, M. J. | 06/18/12 | Emails with L. Schweitzer and K. Hailey re: summer associates. | .10 | 66.00 | 31553356 |
| Fleming, M. J. | 06/18/12 | T/c with B. Kahn (Akin) re: plan. | .10 | 66.00 | 31553417 |
| Fleming, M. J. | 06/18/12 | Email to D. Leviton re: invoices. | .30 | 198.00 | 31553490 |
| Fleming, M. J. | 06/18/12 | Reviewed agenda and related email to J. Uziel. | .30 | 198.00 | 31553644 |
| Fleming, M. J. | 06/18/12 | Email to L. Schweitzer re: scheduling. | .10 | 66.00 | 31554897 |
| Thompson, C. | 06/18/12 | Monitored court docket. | .30 | 45.00 | 31563951 |
| Eckenrod, R.D. | 06/18/12 | Correspondence to local advisor re: wind-down entity (.3); 4th estate signing  and motion revisions (2.8); EM to UCC re: wind-down entity (.2); EMs and T/Cs to counsel re: 4th estate agreement  (.4); wind-down entity tax emails to  local counsel (.3) | 4.00 | 2,520.00 | 31567720 |
| Schweitzer, L. | 06/18/12 | T/cs, e/ms K Hailey, R Eckenrod, etc. re 4th  estate (0.3).  Misc e/ms J Ray, J Bromley, T  Ross, I | 1.30 | 1,352.00 | 31572751 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rozenberg, Weiss, H Zelbo re: various case matters (1.0). | | | |
| Kim, J. | 06/18/12 | Assist D. Flores in searching for Stalking Horse Agreements and ASAs. | .70 | 178.50 | 31598803 |
| Kim, J. | 06/18/12 | Add Hearing Transcript to litigators notebook and circulating to appropriate team members. | .20 | 51.00 | 31598805 |
| Kim, J. | 06/18/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31598808 |
| Kim, J. | 06/18/12 | Add and code correspondence on the litigators notebook. | 2.90 | 739.50 | 31598818 |
| Weiss, E. | 06/18/12 | Comm with I. Rozenberg re confi agreements and emailing team re the same | .50 | 282.50 | 31599433 |
| Uziel, J.L. | 06/18/12 | Update case calendar (0.1); E-mail same to team (0.1) | .20 | 83.00 | 31602626 |
| Jones, M. | 06/18/12 | Comm L Streatfeild, review of past research. | .70 | 350.00 | 31610451 |
| Bromley, J. L. | 06/18/12 | Ems re Monday's calls, RTP and other issues with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.00). | 1.00 | 1,095.00 | 31630102 |
| Lipner, L. | 06/18/12 | Correspondence re customer issue with local counsel (.1); Correspondence re same w/R. Reeb (.2). | .30 | 189.00 | 31637604 |
| Lipner, L. | 06/18/12 | Correspondence w/J.Kolodner re supplemental declaration (.2). | .20 | 126.00 | 31639577 |
| Reeb, R. | 06/18/12 | Prepare documents relating to subsidiary wind-down. | 3.30 | 1,864.50 | 31644060 |
| Ryan, R.J. | 06/18/12 | Prepared materials for M. Bunda. | .60 | 294.00 | 31688288 |
| Pak, J. | 06/19/12 | Internal communication with R. Reeb regarding corporate name changes. | .50 | 115.00 | 31538039 |
| Rozenberg, I. | 06/19/12 | Client corr re edata sharing issues. | .20 | 168.00 | 31542475 |
| Opolsky, J. | 06/19/12 | Reviewing chp. 11 docket and summarizing for team. | .10 | 49.00 | 31544643 |
| Opolsky, J. | 06/19/12 | call with A. Kogan re:OCP. | .20 | 98.00 | 31544646 |
| Opolsky, J. | 06/19/12 | Reviewing documents re: OCP. | .30 | 147.00 | 31544650 |
| Opolsky, J. | 06/19/12 | Email to K. Ponder (Nortel) re: OCP. | .20 | 98.00 | 31544656 |
| Cheung, S. | 06/19/12 | Circulated monitored docket online. | .30 | 45.00 | 31547574 |
| Hailey, K. | 06/19/12 | Meeting with R. Reeb and R. Eckenrod re: sub winddown (1.00); emails and comms with L. Schweitzer, J. Stam, R. Eckenrod, T. Vitale re: | 5.80 | 4,872.00 | 31547784 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 4th Estate and motion;   review and comment on motion and emails and comm with R. Eckenrod re: same (2.00); emails,  comm with local counsel, A. Stout, B.  Murphy, L. Guerra, R. Reeb, R. Eckenrod re:  sub winddowns and review of docs re same  (2.80) | | | |
| Thompson, C. | 06/19/12 | Monitored court docket. | .30 | 45.00 | 31563995 |
| Eckenrod, R.D. | 06/19/12 | EMs to Canadian and other counsel re: 4th estate agreement (.4); Wind-down entity OM with K. Hailey and R. Reeb (1.0); EMs to local advisors re: wind-down entities (.3);  review of closing items re: 4th estate  agreement (.3); Comm w/ E. Bussigle re: intercompany obligations (.3); T/C w/ K.  Hailey re: 4th estate approval motion (.5) | 2.80 | 1,764.00 | 31567742 |
| O'Keefe, P. | 06/19/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31570699 |
| Schweitzer, L. | 06/19/12 | R Eckenrod e/ms re 4th estate (0.2). | .20 | 208.00 | 31572895 |
| Bussigel, E.A. | 06/19/12 | Email J. Uziel re agenda (.1), email J. Ray  re case issue (.1). | .20 | 113.00 | 31577873 |
| Kim, J. | 06/19/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31598860 |
| Bromley, J. L. | 06/19/12 | ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.50) | .50 | 547.50 | 31633429 |
| Lipner, L. | 06/19/12 | Correspondence w/J. Kolodner re supplemental declaration (.2); t/c w/J. Kolodner and J. Anderson re same (.5). | .70 | 441.00 | 31637651 |
| Reeb, R. | 06/19/12 | Meeting to discuss subsidiary wind-down w/ K. Hailey, R. Eckenrod. | 1.00 | 565.00 | 31644295 |
| Reeb, R. | 06/19/12 | Prepare documents relating to subsidiary  wind-down. | .50 | 282.50 | 31644306 |
| Pak, J. | 06/20/12 | Internal communication with J. Cornelius; performing cross-reference checks for Disclosure Statement. | 5.00 | 1,150.00 | 31548417 |
| Croft, J. | 06/20/12 | E-mails with T. Ayres, I. Armstrong, B.  Moore, C. Goodman re Nortel supplier issue | .30 | 198.00 | 31551548 |
| Whatley, C. | 06/20/12 | Docketed papers received. | 1.00 | 150.00 | 31551951 |
| Bussigel, E.A. | 06/20/12 | Mtg J. Uziel, M. White re case issues (.4) (partial attendance), emails MNAT re hearing (.2). | .60 | 339.00 | 31553453 |
| Hailey, K. | 06/20/12 | Emails with A. Stout, R. Reeb, local counsel  re: subsidiary wd and review of documents  re same. | 1.30 | 1,092.00 | 31553489 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| White-Smith, M. | 06/20/12 | Meeting with Emily Bessinger and Jess Uziel giving background on Nortel case and assignment (.7); prep for same (.1). | .80 | 268.00 | 31553687 |
| Opolsky, J. | 06/20/12 | Email to A. Kogan re: OCP (.1); review and summary of chp. 11 docket for team (.1); email to D. Ray (NNI) re: employee issues (.3); meeting with M. Gianis re: employee issues (.4) | .90 | 441.00 | 31553712 |
| Thompson, C. | 06/20/12 | Monitored court docket. | .30 | 45.00 | 31564028 |
| Thompson, C. | 06/20/12 | Monitored court docket. | .20 | 30.00 | 31564031 |
| Fleming, M. J. | 06/20/12 | T/c with M. White-Smith re: staffing. | .10 | 66.00 | 31564220 |
| Fleming, M. J. | 06/20/12 | T/c with E. Bussigel re: staffing. | .10 | 66.00 | 31564222 |
| Fleming, M. J. | 06/20/12 | Emails to R. Eckenrod (purchaser). | .20 | 132.00 | 31564227 |
| Fleming, M. J. | 06/20/12 | T/c with L. Schweitzer re: hearing. | .20 | 132.00 | 31564228 |
| Fleming, M. J. | 06/20/12 | T/c with D. Abbott re: hearing. | .10 | 66.00 | 31564238 |
| Fleming, M. J. | 06/20/12 | T/c with N. Berger re: hearing. | .10 | 66.00 | 31564240 |
| Fleming, M. J. | 06/20/12 | Email to L. Schweitzer re: hearing. | .10 | 66.00 | 31564243 |
| Eckenrod, R.D. | 06/20/12 | EMs to local advisors re: entity wind-down (.2); review of wind-down entity corporate documentation (.2); updates to summary of intercompany obligations (4.4); EMs to team and local counsel re: 4th estate agreement (.6); t/c w/ M. Levington re: TSAs (.3); EM to client re TSAs (.2) | 5.90 | 3,717.00 | 31567773 |
| Rozenberg, I. | 06/20/12 | Work on edata sharing and confidentiality agreement issues. | .50 | 420.00 | 31568954 |
| Weiss, E. | 06/20/12 | Working on allocation issues. | .20 | 113.00 | 31572527 |
| Weiss, E. | 06/20/12 | Emailing team re confi agreement | .10 | 56.50 | 31572533 |
| Schweitzer, L. | 06/20/12 | E/ms Hodara, D Botter, J Ray, J Bromley re mediation issues (0.2). T/c J Bromley, J Ray re same (0.3). Misc e/ms J Croft.(0.2) Conf (0.3) and comm (0.4) J Bromley re various case matters. T/c, e/ms D Herrington re motion (0.2). | 1.60 | 1,664.00 | 31572964 |
| Cheung, S. | 06/20/12 | Circulated monitored docket online. | .30 | 45.00 | 31586191 |
| Peacock, L.L. | 06/20/12 | Comms with L. Barefoot and I. Rozenberg regarding next steps regarding allocation and foreign affilate claims (.5). Emails regarding strategy meeting with the UCC (.2). | .70 | 490.00 | 31586476 |
| Kim, J. | 06/20/12 | Update litigators notebook with Bromley | 1.50 | 382.50 | 31599033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Declarations and check Claims records for new claims transferees per L. Lipner. | | | |
| Kim, J. | 06/20/12 | Add and code correspondence on the litigators notebook. | 2.30 | 586.50 | 31599039 |
| Kim, J. | 06/20/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31599042 |
| Uziel, J.L. | 06/20/12 | O/C with E. Bussigel and M. White re: case issues | .70 | 290.50 | 31602663 |
| Barefoot, L. | 06/20/12 | Review pleadings (4th estate settlement) | .30 | 213.00 | 31610109 |
| Bromley, J. L. | 06/20/12 | Ems Hodara, LS re Randy Bennett and mediation issues (.40); ems on various case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (.50) | .90 | 985.50 | 31633038 |
| Kim, J. | 06/20/12 | Various emails re: case issues (.4). | .40 | 284.00 | 31636539 |
| Lipner, L. | 06/20/12 | Correspondence w/R. Eckenrod re intercompany claims (.4); Correspondence w/J. Philbrick re conflicts check (.2); Correspondence w/J. Kim re case management (.2). | .80 | 504.00 | 31638129 |
| Reeb, R. | 06/20/12 | Prepare documents relating to subsidiary wind-down,. | 1.00 | 565.00 | 31644417 |
| Pak, J. | 06/21/12 | Internal communication with R. Narula; maintaining, uploading, and organizing documents in internal dataroom. | 4.50 | 1,035.00 | 31555532 |
| Bussigel, E.A. | 06/21/12 | Prep for hearing and hearing | 3.50 | 1,977.50 | 31557722 |
| Bussigel, E.A. | 06/21/12 | Non-working travel time to DE (50% of 2.0 or 1.0). | 1.00 | 565.00 | 31557723 |
| Eckenrod, R.D. | 06/21/12 | EMs to local advisors re: wind-down entities (.2); EMs to client re: TSA obligations (.4); Review of 4th estate closing items (2.1); revisions to intercompany obligation summary (.3) | 3.00 | 1,890.00 | 31567780 |
| Rozenberg, I. | 06/21/12 | Review corr from Herbert Smith re edata sharing issues. | .20 | 168.00 | 31569045 |
| Hailey, K. | 06/21/12 | Various emails with local counsel re: subsidiary winddowns. | .90 | 756.00 | 31573353 |
| Opolsky, J. | 06/21/12 | Drafting and revising quarterly OCP statement (1.4); email to A. Kogan re: the same (.1). | 1.50 | 735.00 | 31573376 |
| Peacock, L.L. | 06/21/12 | Emails scheduling strategy meeting with UCC (.1). | .10 | 70.00 | 31586519 |
| Fleming, M. J. | 06/21/12 | Email to S. Hamilton re: potential dispute. | .20 | 132.00 | 31587091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/21/12 | Email to P. Marquardt re: potential dispute. | .10 | 66.00 | 31587096 |
| Cheung, S. | 06/21/12 | Circulated monitored docket online. | .30 | 45.00 | 31589735 |
| Cheung, S. | 06/21/12 | Circulated documents. | .30 | 45.00 | 31589799 |
| Cheung, S. | 06/21/12 | Retrieved circulated case for M. White-Smith. | .20 | 30.00 | 31589815 |
| Kim, J. | 06/21/12 | Bluebook and citecheck brief with J. Roll. | 3.10 | 790.50 | 31599058 |
| Kim, J. | 06/21/12 | Pull recent 2002 Service list and records current 2002 Service List per R. Ryan. | .40 | 102.00 | 31599083 |
| Bromley, J. L. | 06/21/12 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (1.10); ems J. Ray, Akin, others re Bennett mtgs (.40) ems re hearing in Wilmington on 7.11 (.30); discussions in Paris on mediation with Favier and Jervis (.40) | 2.20 | 2,409.00 | 31633321 |
| Lipner, L. | 06/21/12 | Correspondence w/E. Bussigel re hearing (.2). | .20 | 126.00 | 31638314 |
| Brod, C. B. | 06/21/12 | Telephone calls L. Schweitzer (.20). | .20 | 219.00 | 31645767 |
| Ryan, R.J. | 06/21/12 | Comm w/ J. Opolsky and J. Anderson re: case admin questions; reviewed first day order re: same. | .40 | 196.00 | 31683335 |
| Eckenrod, R.D. | 06/22/12 | T/c with R. Reeb, K. Hailey and client re: wind-down entities (.5); EMs to client re: wind-down entities (.1); EM to 4th estate counsel re: security interests (.3); review of intercompany obligations re: TSA issues (.2); review of Canadian pleadings re: 4th estate motion (.3) | 1.40 | 882.00 | 31567786 |
| Whatley, C. | 06/22/12 | Docketed papers received. | .30 | 45.00 | 31571291 |
| Pak, J. | 06/22/12 | Maintenance and uploading of additional documents stored in internal dataroom. | 1.50 | 345.00 | 31571300 |
| Schweitzer, L. | 06/22/12 | Weiss e/ms re data issues (0.1). | .10 | 104.00 | 31573204 |
| Hailey, K. | 06/22/12 | Subsidiary winddown call with A. Stout, R. Reeb, R. Eckenrod, L. Guerra (0.5); Various emails with local counsel re subsidiary winddowns (2.0). | 2.50 | 2,100.00 | 31573229 |
| Opolsky, J. | 06/22/12 | Email to A. Kogan re: OCP documentation (.1); email to K. Ponder (Nortel) re: the same (.2); revising OCP statement (.1); reviewing Chp. 15 docket and summarizing for team (.1). | .50 | 245.00 | 31573576 |
| Cheung, S. | 06/22/12 | Circulated monitored docket online. | .30 | 45.00 | 31589843 |
| Rozenberg, I. | 06/22/12 | Team corr re edata sharing issues. | .20 | 168.00 | 31596189 |
| Fleming, M. J. | 06/22/12 | T/c with E. Bussigel re: hearing. | .20 | 132.00 | 31597467 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/22/12 | Rescheduled conference call. | .10 | 66.00 | 31597474 |
| Roll, J. | 06/22/12 | Made edits to letter per E. Weiss (0.3); updated litigator's notebook with recent pleadings and correspondence (1.2). | 1.50 | 382.50 | 31598159 |
| Fleming, M. J. | 06/22/12 | Email to M. Alcock, L. Bagarella and E. Bussigel re: claim (Fitzgerald). | .10 | 66.00 | 31598331 |
| Fleming, M. J. | 06/22/12 | T/c with J. Strum (Akin) re: pro se motion. | .10 | 66.00 | 31598352 |
| Kim, J. | 06/22/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31599099 |
| Weiss, E. | 06/22/12 | Reviewing confidentiality side letter re data applications and drafting email to team re the same | 1.00 | 565.00 | 31599474 |
| Uziel, J.L. | 06/22/12 | Update case calendar (0.1); E-mail to team re: same (0.1) | .20 | 83.00 | 31602745 |
| Bromley, J. L. | 06/22/12 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.30) | 1.30 | 1,423.50 | 31633485 |
| Reeb, R. | 06/22/12 | Call to discuss subsidiary wind-down with R. eckenrod and K. Hailey. | .50 | 282.50 | 31644859 |
| Opolsky, J. | 06/23/12 | Reviewing Chp. 11 docket and summarizing for team. | .10 | 49.00 | 31573580 |
| Bromley, J. L. | 06/23/12 | Ems D. Herrington, J. Kim, L. Schweitzer re 7/11 hearing issues (.50); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.30) | .80 | 876.00 | 31637629 |
| Bromley, J. L. | 06/24/12 | Ems L. Schweitzer re 7/11 hearing issues (.40). | .40 | 438.00 | 31637683 |
| O'Keefe, P. | 06/25/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Retrieved pleading as per R. Ryan (.10) | .20 | 62.00 | 31570189 |
| Eckenrod, R.D. | 06/25/12 | EM to L. Schweitzer and K. Hailey re: 4th estate agreement (.2); EMs to M. Levington re: intercompany obligations summary (.1); review of data re: utiliites account (1.3); EMs to J. Lanzkron re: monthly operating report (.3); T/C with client re: utility accounts (.3); fourth estate agreement Canadian pleading review (1.1); EMs to Canadian counsel re: 4th estate agreement (.5); EM to local advisors re: wind-down entity (.5); updates to summary of ongoing TSA obligations (1.4); review of Canadian case developments (.8) | 6.50 | 4,095.00 | 31574041 |
| Bussigel, E.A. | 06/25/12 | Emails J. Bromley, L. Schweitzer re case issues (.2), email R. Eckenrod re case issues (.2), email J. Opolsky re case issue (.1), . | .50 | 282.50 | 31578033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 06/25/12 | Review of monitors report and Canadian motion and emails with R. Eckenrod and L.  Schweitzer re same (1.60);  emails with  local counsel re sub wd (.50). | 2.10 | 1,764.00 | 31580498 |
| Opolsky, J. | 06/25/12 | Email to A. Kogan re: OCP (.1); email to R.  Reeb re: the same (.1); revising OCP  schedules (.2); email to J. Ray (Nortel) (.1) (re: the same); email to L. Schweitzer  re: the same (.1); call with M. Fleming re:  case issues (.1); reviewing chp.  11 docket and summarizing for team (.1);  research re: case issues (.6). | 1.40 | 686.00 | 31581209 |
| Rozenberg, I. | 06/25/12 | Corr re edata sharing issues. | .20 | 168.00 | 31596411 |
| Thompson, C. | 06/25/12 | Monitored court docket. | .30 | 45.00 | 31598114 |
| Roll, J. | 06/25/12 | Updated and organized litigator's notebook  with recent pleadings and correspondence. | 5.80 | 1,479.00 | 31598353 |
| Weiss, E. | 06/25/12 | Writing email to client re data applications | .80 | 452.00 | 31599500 |
| Uziel, J.L. | 06/25/12 | E-mail case calendar to team | .10 | 41.50 | 31602762 |
| Fleming, M. J. | 06/25/12 | T/c with J. Opolsky re: invoices. | .20 | 132.00 | 31608809 |
| Fleming, M. J. | 06/25/12 | Emails re: cross-border claims call. | .20 | 132.00 | 31608822 |
| Jones, M. | 06/25/12 | Preparing pleading bibles for team. | .20 | 100.00 | 31608931 |
| Bromley, J. L. | 06/25/12 | Ems on case matters with Brod, Schweitzer, Zelbo, Chilmark (.40); mtgs with Ray on  various case issues (1.20) | 1.60 | 1,752.00 | 31637929 |
| Schweitzer, L. | 06/25/12 | Review MOR (0.2). Review OCP draft (0.3). Review 4th estate pleadings.  E/ms R  Eckenrod, K Hailey re same (0.4). | .90 | 936.00 | 31639625 |
| Schweitzer, L. | 06/25/12 | T/c L Barefoot re foreign affiliate claims issue (0.2). | .20 | 208.00 | 31727746 |
| Eckenrod, R.D. | 06/26/12 | EMs to local advisors and client re:  wind-down entities (.2); EM to Canadian  counsel re: 4th estate agreement for SEC  filing (.5); EMs to J. Kim and Canadian NNI  counsel re: 4th estate hearing (.4 | 1.10 | 693.00 | 31583597 |
| Croft, J. | 06/26/12 | Emails with J Bromley, K Hailey, R Eckenrod,  B Houston | .30 | 198.00 | 31584151 |
| Opolsky, J. | 06/26/12 | Email to A. Cordo (MNAT) re: OCP (.1); email  to K. Ponder (Nortel ) re: the same) (.1);  email to M. Fleming re: case issues (.1); reviewing relevant documents re:  the same (1.4); email N. Forrest re: the  same (.1); email L. Bagarella re: the same  (.1) reviewing chp. 11 docket and  summarizing for | 2.10 | 1,029.00 | 31584517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (.1); email J. Uziel  re: case administration (.1). | | | |
| Bussigel, E.A. | 06/26/12 | T/c M.Fleming re case issues (.2) | .20 | 113.00 | 31587070 |
| Cheung, S. | 06/26/12 | Circulated monitored docket online. | .50 | 75.00 | 31589966 |
| Peacock, L.L. | 06/26/12 | Emails regarding Nortel scheduling meeting  (.2). Emails call regarding invoice (.3).  Emails re allocation issues (.1).  Emails regarding allocation issues (.1). | .70 | 490.00 | 31590372 |
| Rozenberg, I. | 06/26/12 | Corr re edata sharing issues. | .20 | 168.00 | 31596339 |
| Thompson, C. | 06/26/12 | Monitored court docket. | .20 | 30.00 | 31598300 |
| Roll, J. | 06/26/12 | Weekly workstream updates per M. Fleming (0.3); added documents to litigator's  notebook; searched docket for schedules of assets and liabilities per J. Opolsky (0.2);  sent case documents to Records (0.5); organized case documents (0.7). | 1.70 | 433.50 | 31598694 |
| Weiss, E. | 06/26/12 | Emailing with team re data application confidentiality agreement and drafting email  to other parties re the same | 1.40 | 791.00 | 31599567 |
| Kim, J. | 06/26/12 | Index three boxes of client documents per J. Erickson. | 4.40 | 1,122.00 | 31599875 |
| Kim, J. | 06/26/12 | Check the Nortel Hotline per J. Croft. | .10 | 25.50 | 31599903 |
| Whatley, C. | 06/26/12 | Docketed papers received. | 1.00 | 150.00 | 31600600 |
| Uziel, J.L. | 06/26/12 | E-mails to L. Scwheitzer and J. Bromley re: omnibus hearing | .30 | 124.50 | 31602803 |
| Hailey, K. | 06/26/12 | Emails with A. Stout, R. Eckenrod, R. Reeb  and J. Bromley re:  subsidiary winddowns (1.80);  emails with R. Eckenrod re: 4th  Estate and review of monitor and Canadian  filings (1.80). | 3.60 | 3,024.00 | 31609057 |
| Fleming, M. J. | 06/26/12 | Email to J. Opolsky re: invoices. | .20 | 132.00 | 31610626 |
| Schweitzer, L. | 06/26/12 | Prepare for 7/11 hearing (0.4). J Ray, E  Weiss e/ms re data issues (0.3).  Mtg J  Bromley re case issues (0.5). | 1.20 | 1,248.00 | 31612508 |
| Barefoot, L. | 06/26/12 | Email Schweitzer (Ray schedule) | .10 | 71.00 | 31613956 |
| Kim, J. | 06/26/12 | T/C w/ S. Doody and follow-up mtg w/ R. Ryan re: insurance (.8), e-mail to B. Boston re:  same (.1), e-mail to J. Opolsky re: hearing  (.1), e-mail to D. Herrington re: hearing  (.1), e-mail to R. Eckenrod re: hearing (.1), e-mail to E. Waxman re: | 1.30 | 923.00 | 31637118 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | insurance (.1). | | | |
| Bromley, J. L. | 06/26/12 | Meeting with H. Zelbo on allocation and foreign affilate issues (1.00); Conf call with M.Kennedy, A.Taylor re Capstone/Akin conversations with dpw (.60); ems Hodara, others re foreign affiliate claims and related issues (.40); ems L. Barefoot re foreign affilate issues (.30); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, L. Barefoot, others (1.20). | 3.50 | 3,832.50 | 31638330 |
| Bromley, J. L. | 06/26/12 | Ems Croft re foreign affiliate (.20); ems Baumgartner re French secondary proceedings (.20). | .40 | 438.00 | 31638413 |
| Lipner, L. | 06/26/12 | Correspondence w J. Opolsky re 1st day materials (.2). | .20 | 126.00 | 31638724 |
| Reeb, R. | 06/26/12 | Prepare documents relating to subsidiary wind-down. | 1.30 | 734.50 | 31644908 |
| Reeb, R. | 06/26/12 | Call to discuss wind-down issues. | .50 | 282.50 | 31644989 |
| Ryan, R.J. | 06/26/12 | prep for call re; insurance (.50); T/C w/ S. Doody and follow-up mtg w/ J. Kim re: insurance (.8) | 1.30 | 637.00 | 31683496 |
| Bussigel, E.A. | 06/27/12 | Emails J.Opolsky re case issues | .10 | 56.50 | 31593432 |
| O'Keefe, P. | 06/27/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31596175 |
| Rozenberg, I. | 06/27/12 | Corr re edata sharing issues. | .20 | 168.00 | 31596361 |
| Roll, J. | 06/27/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 31598722 |
| Weiss, E. | 06/27/12 | Emailing with team re data application confi agreement | .30 | 169.50 | 31599664 |
| Kim, J. | 06/27/12 | Assist R. Ryan find contracts on the litigators notebook and litdrive. | .70 | 178.50 | 31599947 |
| Kim, J. | 06/27/12 | Search for documents relating to foreign affilate claims per M. Karlan. | 1.50 | 382.50 | 31600019 |
| Thompson, C. | 06/27/12 | Monitored court docket. | .30 | 45.00 | 31600509 |
| Eckenrod, R.D. | 06/27/12 | Emails re: wind-down entities to client and local advisors (.2) EMs to client and K. Hailey re: wind-down entity corporate approvals (.8); review of 4th estate Canadian pleadings and disclosures (.7); EM to client re: utilities deposits (.2) | 1.90 | 1,197.00 | 31600717 |
| Eckenrod, R.D. | 06/27/12 | Review of documentation re: tax proceedings | .60 | 378.00 | 31600725 |
| Hailey, K. | 06/27/12 | Emails with A. Stout, R. Eckenrod, R. Reeb and J. Bromley re: subsidiary winddowns (1.80); emails | 2.60 | 2,184.00 | 31611333 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with R. Eckenrod re:  4th  Estate (.8). | | | |
| Schweitzer, L. | 06/27/12 | All day LTD mediation incl pre mtgs w/client (11.0).  Work on UK pension claim, review response (0.3). | 11.30 | 11,752.00 | 31612752 |
| Schweitzer, L. | 06/27/12 | Emails R Eckenrod, JA Kim, etc. re hearing  prep (0.3). | .30 | 312.00 | 31612786 |
| Opolsky, J. | 06/27/12 | Email to A. Cordo re: OCP (.1); email to J.  Kim (.2) re: July 11 hearing; review of  Canadian docket and summary for team (1). | 1.30 | 637.00 | 31613003 |
| Kim, J. | 06/27/12 | T/C w/ M. Bell re: insurance (.2), t/c w/ C. McBrady re: research (.2), e-mails w/ T. Ross re: case issues (.3), review research re: case issues (.4), e-mails w/ C. Case and R. Ryan re: insurance (.3). | 1.40 | 994.00 | 31637897 |
| Bromley, J. L. | 06/27/12 | Ems H. Zelbo, L. Barefoot re EMEA claims issues (.40); ems  on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.70); review  materials on mediation with Chilmark, Akin,  Capstone (1.00) | 2.10 | 2,299.50 | 31638667 |
| Cheung, S. | 06/27/12 | Circulated monitored docket online. | .30 | 45.00 | 31640595 |
| Eckenrod, R.D. | 06/28/12 | Wind-down EMs; t/c with J. Kim re: foreign entity claims (.1); wind-down and 4th estate meeting w/ K. Hailey and R. Reeb (.9); organization re: wind-down tasks (.2) | 1.20 | 756.00 | 31602645 |
| Eckenrod, R.D. | 06/28/12 | Prep for internal meeting (.2); internal  meeting with K. Hailey, J. Bromley and J.  Croft (.8) | 1.00 | 630.00 | 31602655 |
| Rozenberg, I. | 06/28/12 | Review corr re edata sharing issues. | .20 | 168.00 | 31605159 |
| Croft, J. | 06/28/12 | Meeting with J Bromley, K Hailey, R Eckenrod re foreign affiliate | .80 | 528.00 | 31608532 |
| McBrady, C. | 06/28/12 | Case issues research. | .30 | 100.50 | 31609840 |
| McBrady, C. | 06/28/12 | Call w/ J. Kim. | .40 | 134.00 | 31609870 |
| Hailey, K. | 06/28/12 | Meeting with R. Reeb and R. Eckenrod re: subsidiary winddowns (1.00);  meeting with  J. Croft, J. Bromley, R. Eckenrod re foreign affiliate (.50);  Meeting with J. Bromley re  engagement letters and review and revision  of same (.50); emails and t/cs with local counsel, R. Reeb, R. Eckenrod, A. Stout re:  subsidiary wd and review of documents re  same (1.80). | 3.80 | 3,192.00 | 31611496 |
| Schweitzer, L. | 06/28/12 | T/c Akin, J Ray, J Bromley, etc. re  allocation issues (1.5). Staffing mtg (0.7).  T/c J Bromley re various case  matters (mediation, employee issues, | 3.20 | 3,328.00 | 31612855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | etc.)  (1.0). | | | |
| Fleming, M. J. | 06/28/12 | Cross-border claims call. | .30 | 198.00 | 31612885 |
| Fleming, M. J. | 06/28/12 | Email with L. Bagarella re: cross-border  claims call. | .10 | 66.00 | 31612897 |
| Fleming, M. J. | 06/28/12 | Prepared for staffing meeting. | .40 | 264.00 | 31612968 |
| Fleming, M. J. | 06/28/12 | Email to A. Cordo re: claims. | .20 | 132.00 | 31612986 |
| Fleming, M. J. | 06/28/12 | Reviewed claims. | .40 | 264.00 | 31613066 |
| Opolsky, J. | 06/28/12 | Email to team re: CCAA docket (.2); reviewing and  summarizing chp. 11 docket for team (.1); email to J. Kim re: case administration  (.2); email to J. Uziel re: the same (.1);  email to N. Forrest re: the same (.1). | .70 | 343.00 | 31613082 |
| Fleming, M. J. | 06/28/12 | Staffing meeting. | .80 | 528.00 | 31613176 |
| Fleming, M. J. | 06/28/12 | T/c with J. Kim re: information request. | .10 | 66.00 | 31613265 |
| Fleming, M. J. | 06/28/12 | Email to J. Anderson re: information request. | .10 | 66.00 | 31613275 |
| Fleming, M. J. | 06/28/12 | Email to K. Schultea re: information request. | .10 | 66.00 | 31613286 |
| Fleming, M. J. | 06/28/12 | Email to J. Kim re: contact information. | .10 | 66.00 | 31613327 |
| White-Smith, M. | 06/28/12 | Researching case issues. | 1.30 | 435.50 | 31622732 |
| O'Keefe, P. | 06/28/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31625665 |
| Roll, J. | 06/28/12 | Prepared documents for staffing meeting per  M. Fleming (0.6); updated litigator's  notebook with recent pleadings and correspondence (4.0). | 4.60 | 1,173.00 | 31635714 |
| Kim, J. | 06/28/12 | T/C w/ C. McBrady re: bankruptcy question  (.1), T/C w/ T. Ross, D. Cozart, C. McBrady  re: bankruptcy question and follow-up with  C. McBrady re: same and e-mail to J. Bromley  & L. Schweitzer re: same (.8), follow-up  e-mail to T. Ross re: same (.1), Review  notice and e-mails and correspondence re: same (.9), e-mail to C. Case re: insurance  (.1), staffing meeting (.8), t/c w/ J. Opolsky re: hearing (.2), e-mails re: case issues (.3). | 3.30 | 2,343.00 | 31637997 |
| Bromley, J. L. | 06/28/12 | Tc, emails Kennedy, Ray re issues for 11am  call (.50); Nortel Meeting/Call with LS, HZ,  J.Ray, Chilmark, Akin (1.70); ems on case  matters with Brod, Schweitzer, Zelbo, J.  Ray, Chilmark (1.00); ems Barefoot, LS re  foreign affiliate claims (.40); work on allocation issues  (.60); call with Bennett (1.00); call with Kreller (.40); ems re same (.30); | 7.40 | 8,103.00 | 31638993 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with LS on case issues (1.00); staffing meeting (.50) | | | |
| Bromley, J. L. | 06/28/12 | Meeting re foreign affiliate with Hailey, Croft (partial), RE (partial) (1.00) | 1.00 | 1,095.00 | 31639204 |
| Cheung, S. | 06/28/12 | Circulated monitored docket online. | .30 | 45.00 | 31640780 |
| Reeb, R. | 06/28/12 | Prepare documents relating to subsidiary wind-down. | 1.00 | 565.00 | 31645131 |
| Reeb, R. | 06/28/12 | Meeting to discuss subsidiary wind-down. | .50 | 282.50 | 31645143 |
| Reeb, R. | 06/28/12 | Call to discuss tax issues in foreign jurisdiction. | .50 | 282.50 | 31645173 |
| Weiss, E. | 06/29/12 | Finding documents and drafting portion of brief for L. Peacock | 1.20 | 678.00 | 31614409 |
| Eckenrod, R.D. | 06/29/12 | EMs to K. Hailey re: 4th estate agreement | .10 | 63.00 | 31614625 |
| Uziel, J.L. | 06/29/12 | Update case calendar (0.1); E-mail same to team (0.2) | .30 | 124.50 | 31615874 |
| Jones, M. | 06/29/12 | Review of S Cameron's research work, sending to US team. | 3.00 | 1,500.00 | 31620768 |
| Schweitzer, L. | 06/29/12 | Telephone call Ray, Bromley, etc. re: mediation issues (1.0). Emails re: same (0.2). Telephone calls, emails Bromley, Brod, etc. re: miscellaneous case issues (0.2). | 1.40 | 1,456.00 | 31623549 |
| Cameron, S. | 06/29/12 | Case law review re case issues; drafting summary email for M Jones. | 5.00 | 1,750.00 | 31625664 |
| Kim, J. | 06/29/12 | Check docket on PACER for NOAs from specific parties and pull all NOAs in date range per R. Ryan. | 2.50 | 637.50 | 31636706 |
| Kim, J. | 06/29/12 | Search VFR and litigators notebook for correspondence to re Mediation Submission per E. Weiss. | 1.00 | 255.00 | 31636745 |
| Kim, J. | 06/29/12 | Arrange access for litdrives for new member K. Fields. | .10 | 25.50 | 31637182 |
| Kim, J. | 06/29/12 | Code and add pleadings onto litigators notebook. | 2.90 | 739.50 | 31637269 |
| Kim, J. | 06/29/12 | T/C w/ M. Bell re: insurance (.2). | .20 | 142.00 | 31638165 |
| Lipner, L. | 06/29/12 | Correspondence re case management w/M. Fleming (.1). | .10 | 63.00 | 31638960 |
| Bromley, J. L. | 06/29/12 | ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.70); call with LS, JR, Chilmark on mediation issues (1.00) | 1.70 | 1,861.50 | 31639315 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Whatley, C. | 06/29/12 | Docketed papers received. | .30 | 45.00 | 31639639 |
| Thompson, C. | 06/29/12 | Monitored court docket. | .30 | 45.00 | 31640066 |
| Cheung, S. | 06/29/12 | Circulated monitored docket online. | .30 | 45.00 | 31640932 |
| Fleming, M. J. | 06/29/12 | Conference call with J. Kolodner and J.  Anderson. | .20 | 132.00 | 31641266 |
| Reeb, R. | 06/29/12 | Prepare documents relating to subsidiary wind-down. | .50 | 282.50 | 31645345 |
| Bromley, J. L. | 06/30/12 | Ems on case matters (.50) | .50 | 547.50 | 31639440 |
|  |  | **MATTER TOTALS:** | **459.40** | **313,409.00** |  |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/01/12 | Conference E Bussigel re: claims issue. | .40 | 416.00 | 31640332 |
| Christensen, M. | 06/01/12 | Research re case issues. | .40 | 134.00 | 31426128 |
| Sherrett, J.D.H | 06/01/12 | Mtg w/ N. Forrest re settlement issues (0.2);  call w/ R. Boris re same (0.1); revising settlement stip and email to N. Forrest re  same (1.2); comms re same (0.3); call w/ S.  McCoy re settlement issue (0.1); drafting stip of dimissal (0.3); email to L. Schweitzer re settlement issue (0.1). | 2.30 | 1,127.00 | 31426358 |
| Bussigel, E.A. | 06/01/12 | Meeting J.Uziel, D.Bregman re brief (1.0), drafting brief (1.2), email J.Uziel and  editing letter (.6) | 2.80 | 1,582.00 | 31426738 |
| Bussigel, E.A. | 06/01/12 | Ems V.Belyavsky, B.Hunt (Nortel) re claim (.2) | .20 | 113.00 | 31426839 |
| Palmer, J.M. | 06/01/12 | email with L Schweitzer, J Bromley, N  Forrest, J Ray, R Boris, M Supko of Crowell  re litigation claim settlement; updating  litigation claim chart | .30 | 207.00 | 31429397 |
| Karlan, M.M. | 06/01/12 | Drafting memo re: case issues. | 2.00 | 830.00 | 31429409 |
| Vanek, M.J. | 06/01/12 | Reviewing relevant documents re: claims. | 1.00 | 660.00 | 31430581 |
| Vanek, M.J. | 06/01/12 | Tel conference with K. Sidhu re: claims. | .20 | 132.00 | 31430591 |
| Sidhu, K. | 06/01/12 | Revisions to cross-border protocol notice email (0.3); email to L. Schweitzer re: same (0.1); telephone conference with M. Vanek re: litigation issue (0.2). | .60 | 294.00 | 31430812 |
| Klipper, E. | 06/01/12 | Meet with Lauren Peacock re: research (.7); review notes from meeting.(.1) | .80 | 332.00 | 31431416 |
| Klipper, E. | 06/01/12 | Research re case issues, draft memo (6.3) Calls with L. Peacock re:claims (.5) | 6.80 | 2,822.00 | 31431422 |
| Croft, J. | 06/01/12 | Various emails with K. O'Neil, J. Philbrick,  Z. Shea, M. Fleming re: claims issues | .50 | 330.00 | 31432532 |
| Moessner, J. | 06/01/12 | Prep for call (.1) Telephone conference with L. Barefoot, L. Peacock, A. Gray and S. Bomhoff (re: allocation issues) (.8) | .90 | 621.00 | 31432642 |
| Moessner, J. | 06/01/12 | Telephone conference with L. Barefoot and L. Peacock (re: foreign affiliate claims next steps and follow up from call with Canada). | .40 | 276.00 | 31432652 |
| Forrest, N. | 06/01/12 | Review and revise settlement papers and various emails re same  (1.30); Various emails re claims settlements  (.40) | 1.70 | 1,428.00 | 31434604 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Atwood, S. | 06/01/12 | Met with Bryan Faubus re: claims assignment | .50 | 167.50 | 31435015 |
| Uziel, J.L. | 06/01/12 | Revise letter re: claims issues (0.1); Preparation for O/C with E. Bussigel and D. Bregman (0.3); O/C with E. Bussigel and D. Bregman re: claims issues (1.0) | 1.40 | 581.00 | 31440554 |
| Brown, J. | 06/01/12 | Sent dockets to attorneys | .30 | 45.00 | 31452738 |
| Bregman, D. | 06/01/12 | Background meeting with E. Bussigel and J. Uziel (1.00) and reading on claims issue (1.5) | 2.50 | 837.50 | 31465848 |
| Roll, J. | 06/01/12 | Pulled and emailed foreign affiliate claims materials per L. Peacock. | .30 | 76.50 | 31489344 |
| O'Neill, K.M. | 06/01/12 | Review of materials relating to claim question from the Canadian Monitor (0.2); set up meeting with D. Sugerman and A. Podolsky to discuss claims status (0.2). | .40 | 276.00 | 31491122 |
| Faubus, B.G. | 06/01/12 | Drafting supplemental order resolving claims (.5); Drafting email to J Ray re: supplemental order (.3) Reviewing claim documents for settlement negotiation (1.6); Meeting with S. Atwood re:claims settlement (.5) Drafting summary for J Croft (.2). | 3.10 | 1,519.00 | 31569939 |
| Peacock, L.L. | 06/01/12 | Meeting with E. Klipper regarding case issues related research and follow-up regarding same (.7). Call with Torys, L. Barefoot and J. Moessner regarding legal research issues (.8) follow-up with L. Barefoot and J. Moessner regarding same (1.3) other foreign affiliate claims related issues. (.4). Forum post regarding allocation issues with L. Barefoot regarding same and replies regarding same (.6). Emails scheduling meeting with John Ray regarding foreign affiliate claims plan (.1). Calls with E. Klipper regarding research on foreign affiliate claims (.5). | 3.40 | 2,380.00 | 31579231 |
| Philbrick, J.E. | 06/01/12 | Call with E. Soderlund and follow-up emails with K. O'Neill and J. Croft (.4); emails with K. O'Neill and D. Pollack regarding claim settlement (.1); review of stipulation and follow-up emails with K. O'Neill, J. Croft, L. Schwietzer (.4); discussion of claim status with J. Sherrett (.1) | 1.00 | 565.00 | 31581037 |
| Barefoot, L. | 06/01/12 | Review pleadings re foreign affiliate issues. | .50 | 355.00 | 31584309 |
| Barefoot, L. | 06/01/12 | Email Opolsky re claims issues. | .10 | 71.00 | 31584386 |
| Schweitzer, L. | 06/01/12 | Palmer emails re: claims settlements. | .10 | 104.00 | 31623826 |
| Barefoot, L. | 06/01/12 | Emails Bromley, Zelbo (foreign affiliate | .60 | 426.00 | 31674226 |

**MATTER: 17650-005 CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues)(0.6) | | | |
| Barefoot, L. | 06/01/12 | Emails Smith (foreign affiliate issues)(0.3); | .30 | 213.00 | 31674240 |
| Barefoot, L. | 06/01/12 | O/C Peacock J. Moessner (claims issues)(0.3) | .30 | 213.00 | 31674260 |
| Barefoot, L. | 06/01/12 | Conference call Peacock, Moessner Canadian counsel (claims issues)(0.8); | .80 | 568.00 | 31674269 |
| Barefoot, L. | 06/01/12 | Email  J. Ray (conference call – foreign affiliate claims)(0.1); | .10 | 71.00 | 31674280 |
| Barefoot, L. | 06/01/12 | Emails Smith  (conference call- foreign affiliate claims)(0.1); | .10 | 71.00 | 31674292 |
| Barefoot, L. | 06/01/12 | Emails Peacock (allocation issues)(0.2) | .20 | 142.00 | 31674301 |
| Karlan, M.M. | 06/03/12 | Research re case issues. | 1.40 | 581.00 | 31436989 |
| Uziel, J.L. | 06/03/12 | Review and analyze case law re: case issues | 1.00 | 415.00 | 31440577 |
| Schweitzer, L. | 06/03/12 | Review draft claims stips (0.3). | .30 | 312.00 | 31570210 |
| Barefoot, L. | 06/03/12 | Email Schweitzer (claims issues) | .20 | 142.00 | 31584477 |
| Sherrett, J.D.H | 06/04/12 | Email to opposing counsel re settlement stip  (0.1); revising settlement stip per N.  Forrest (0.2); | .30 | 147.00 | 31435861 |
| Bussigel, E.A. | 06/04/12 | Reviewing comments and em J.Uziel re  complaint (.4), email N.Abularach, C.Fischer  re claim (.2) | .60 | 339.00 | 31436282 |
| Sidhu, K. | 06/04/12 | File maintenance (0.1); finalized and filed avoidance action status report (0.3); email  to M. Vanek re: litigation issue (0.1); email to UCC and Bondholders committee pursuant to  cross-border claims protocol (0.2); drafted mediation statement (0.8). | 1.50 | 735.00 | 31437525 |
| Christensen, M. | 06/04/12 | Researching follow-up question case issues. | 1.00 | 335.00 | 31438163 |
| Christensen, M. | 06/04/12 | Reviewing assignment feedback re foreign affiliate. | .20 | 67.00 | 31438179 |
| Croft, J. | 06/04/12 | Call with C. Fischer re: claimant (.2);  emails with B. Fabous re: same (.1) | .30 | 198.00 | 31438221 |
| Christensen, M. | 06/04/12 | Researching case issue. | 2.50 | 837.50 | 31438262 |
| Forrest, N. | 06/04/12 | Read and commented on proposed strategy for claims issue. | .50 | 420.00 | 31439630 |
| Klipper, E. | 06/04/12 | Research re case issues (1.3); draft memo (1.0); review with L. Peacock (0.2). | 3.50 | 1,452.50 | 31439924 |
| Moessner, J. | 06/04/12 | E-mail correspondence and telephone conference | .30 | 207.00 | 31440048 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Barefoot re: scheduling. | | | |
| Moessner, J. | 06/04/12 | Reviewed claims. | .40 | 276.00 | 31440070 |
| Moessner, J. | 06/04/12 | Prep for call (.2) Telephone conference with L. Barefoot, M. Gurgel and D. Smith (re: foreign affiliate issues). (.6) | .80 | 552.00 | 31440094 |
| Moessner, J. | 06/04/12 | Meeting with H. Zelbo, J. Bromley, L. Peacock, L. Barefoot and M. Gurgel (re: foreign affiliate claims). | 1.00 | 690.00 | 31440104 |
| Moessner, J. | 06/04/12 | Preparation for meeting (re: foreign affiliate claims next steps). | .20 | 138.00 | 31440111 |
| Moessner, J. | 06/04/12 | Updated chart of claim amounts and reviewed substance of claims asserted to prepare for presentation. | 3.80 | 2,622.00 | 31440252 |
| Moessner, J. | 06/04/12 | Reviewed updated presentation. | .40 | 276.00 | 31440272 |
| Uziel, J.L. | 06/04/12 | Revise pleadings re claims issues | 3.00 | 1,245.00 | 31440609 |
| Karlan, M.M. | 06/04/12 | Drafting memo re: case issues. | .70 | 290.50 | 31445187 |
| Cheung, S. | 06/04/12 | Circulated monitored docket online. | .20 | 30.00 | 31446580 |
| Brown, J. | 06/04/12 | Sent docket to attorneys. | .30 | 45.00 | 31452746 |
| Bregman, D. | 06/04/12 | Extensive research re case issues. | 7.50 | 2,512.50 | 31457146 |
| Vanek, M.J. | 06/04/12 | Reviewing relevant documents re: claims. | .10 | 66.00 | 31475309 |
| Roll, J. | 06/04/12 | Pulled claims materials per L. Peacock. | .20 | 51.00 | 31494239 |
| Barefoot, L. | 06/04/12 | E-mails Bromley, Peacock (claims issues) (0.4). | .40 | 284.00 | 31512164 |
| Barefoot, L. | 06/04/12 | Correspondence w/ Moessner, Peacock/Gurgel (re: draft present) | .30 | 213.00 | 31512168 |
| Fischer, C.M. | 06/04/12 | Draft email to J. Ray re: trade claim settlement issues. | 1.00 | 490.00 | 31554299 |
| Faubus, B.G. | 06/04/12 | Drafting email to J Ray re: supplemental order (.3) Reviewing claim documents for settlement negotiation (3.2); Drafting summary for J Croft (.2); Response to opposing counsel re: claim objection (.2). | 3.90 | 1,911.00 | 31570036 |
| Peacock, L.L. | 06/04/12 | Emails regarding meeting regarding foreign affiliate claims, research re: case issues. (2.3). Emails regarding schedule of foreign affiliate claims (.1). Nortel meeting regarding foreign affilaite claims and follow-up regarding same (1.2). Team reviewing and editing memo on case issues and correspondence with L. Barefoot and E. | 7.30 | 5,110.00 | 31579287 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Klipper regarding same (2.5).  Case issues research and correspondence regarding same (.6). Emails regarding research on case issues (.3). Editing powerpoint regarding case issues claims and correspondence with L. Barefoot regarding same (.3). | | | |
| Alcock, M. E. | 06/04/12 | Emails re retention letter | .40 | 362.00 | 31607598 |
| Gurgel, M.G. | 06/04/12 | Reviewed notes and research re case issues (0.9); call with L. Barefoot & J. Moessner re foreign law (0.6); foreign affiliate claims meeting with Howard Zelbo, J. Bromley, Luke Barefoot, and Jackie  Moessner (1.0); reviewed research from Maren Christenson and provided comments (1.2) | 3.70 | 2,090.50 | 31624361 |
| Gurgel, M.G. | 06/04/12 | Legal research re case issues (1.0); reviewed further  research question from Maren Christenson and  provided comments (0.2); comments to presentation by Luke Barefoot and  Lauren Peacock (1.0) | 2.20 | 1,243.00 | 31624385 |
| Schweitzer, L. | 06/04/12 | Telephone call Cilia, Claims team re:  employee claims issues. | .70 | 728.00 | 31624997 |
| Barefoot, L. | 06/04/12 | E-mails Peacock (allocation issues) (0.2) | .20 | 142.00 | 31674379 |
| Barefoot, L. | 06/04/12 | T/C Moessner  (foreign affiliate claims) (0.3); | .30 | 213.00 | 31674396 |
| Barefoot, L. | 06/04/12 | Conference call with J. Moessner, Gurgel, & local Council (foreign affiliate claims) (0.6). | .60 | 426.00 | 31674421 |
| Barefoot, L. | 06/04/12 | O/C Bromley, Zelbo, Peacock, Moessner, Gurgel (foreign affiliate claims) (1.0); | 1.00 | 710.00 | 31674429 |
| Barefoot, L. | 06/04/12 | Revise presentation (1.4); | 1.40 | 994.00 | 31674441 |
| Barefoot, L. | 06/04/12 | E-mails Ray, Schweitzer (meeting) (0.2); | .20 | 142.00 | 31674449 |
| Barefoot, L. | 06/04/12 | Review claim, distribution agreement  (foreign affiliate issues) (0.3); | .30 | 213.00 | 31674461 |
| Uziel, J.L. | 06/05/12 | Revise pleading re:  tax issues (1.7); E-mails to J. Wood and M. Gentile re:  same  (0.2); Conduct research re:  case issues  (0.8); Draft section of brief re: claims issues (1.0); E-mail to V. Belyasky and M.  Kagan re:  tax issues (0.1); | 3.80 | 1,577.00 | 31440621 |
| Kim, J. | 06/05/12 | Code correspondence in litigators notebook. | 1.00 | 255.00 | 31440661 |
| Sherrett, J.D.H | 06/05/12 | Revising settlement stips and emails re same (0.5); call w/ opposing counsel re same  (0.2); finalizing settlement stip and email  to opposing counsel re same (0.2); email to  N. Forrest re same (0.1); call w/ M. Vanek re mediation issue (0.1). | 1.10 | 539.00 | 31440719 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/05/12 | File maintenance. | .20 | 98.00 | 31445790 |
| Sidhu, K. | 06/05/12 | Drafted mediation statement. | 1.80 | 882.00 | 31445793 |
| Sidhu, K. | 06/05/12 | Telephone conference with M. Vanek and opposing counsel re: litigation issues (0.2); meeting with M. Vanek re: same (0.2) | .40 | 196.00 | 31445806 |
| Sidhu, K. | 06/05/12 | Reviewed email from opposing counsel re: settlement stipulation. | .10 | 49.00 | 31445810 |
| Sidhu, K. | 06/05/12 | Telephone conferences with M. Vanek re: litigation issues (mediation statement). | .40 | 196.00 | 31445815 |
| Forrest, N. | 06/05/12 | Review and revise draft settlement papers in  cases and review and commented on draft email to client with recommendation. | 1.00 | 840.00 | 31445870 |
| Christensen, M. | 06/05/12 | Follow-up research question re case issues. | 4.50 | 1,507.50 | 31446389 |
| Klipper, E. | 06/05/12 | Meet with Sheila Kane re: research (.30); research re case issues (3.1). | 3.40 | 1,411.00 | 31446498 |
| Brown, J. | 06/05/12 | Sent dockets to attorneys. | .50 | 75.00 | 31452781 |
| Bregman, D. | 06/05/12 | Research and write up re case issue for upcoming litigation (1.9) Meeting w/ E. Bussigel re:research (.6) | 2.50 | 837.50 | 31457196 |
| Vanek, M.J. | 06/05/12 | Tel. conference with opposing counsel re: claims. | .20 | 132.00 | 31475826 |
| Vanek, M.J. | 06/05/12 | Office conference with K. Sidhu re: claims | .20 | 132.00 | 31475841 |
| Vanek, M.J. | 06/05/12 | Reviewing relevant documents re: claims. | .20 | 132.00 | 31475849 |
| Vanek, M.J. | 06/05/12 | Drafting mediation statement. | 5.00 | 3,300.00 | 31476169 |
| Moessner, J. | 06/05/12 | Preparation for meeting re claims. | .30 | 207.00 | 31480837 |
| Moessner, J. | 06/05/12 | Meeting with J. Ray, J. Bromley, L. Schweitzer, H. Zelbo, L. Peacock, and L. Barefoot. | 1.30 | 897.00 | 31480867 |
| Cheung, S. | 06/05/12 | Circulated monitored docket online. | .20 | 30.00 | 31480875 |
| O'Neill, K.M. | 06/05/12 | t/c with J. Sherett re: settlement of claim. | .10 | 69.00 | 31491185 |
| Roll, J. | 06/05/12 | Pulled foreign affiliate claims materials per J. Moessner  (0.2); Prepared hard copies of foreign affiliate briefings per E. Klipper (0.8). | 1.00 | 255.00 | 31510930 |
| Barefoot, L. | 06/05/12 | Conference call Zelbo, Bromley, Ray (foreign affiliate claims) (1.3); | 1.30 | 923.00 | 31512235 |
| Fischer, C.M. | 06/05/12 | Drafted email to L. Schweitzer (0.3); Drafted email to J. Ray (0.2); Drafted email to N. | .80 | 392.00 | 31554322 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Abularach (0.3), all re: trade claims issues. | | | |
| Peacock, L.L. | 06/05/12 | Editing powerpoint on claims and correspondence regarding same and sending same to J. Ray (2.3). Meeting call regarding allocation issues with J. Ray and claims team (1.3) and follow-up regarding same (.9). | 4.50 | 3,150.00 | 31579330 |
| Alcock, M. E. | 06/05/12 | Email re Fitzgerald (.20); Email re post-petition issues (.20); t/c re Fitzgerald (.30). | .70 | 633.50 | 31607766 |
| Schweitzer, L. | 06/05/12 | Bagarella, Abularach claims, emails. | .20 | 208.00 | 31627465 |
| Barefoot, L. | 06/05/12 | E-mails Bonhof (foreign law) (0.2) | .20 | 142.00 | 31675266 |
| Barefoot, L. | 06/05/12 | E-mails Gurgel, Moessner, Peacock (claims presentation) (0.2); | .20 | 142.00 | 31675270 |
| Barefoot, L. | 06/05/12 | Revise presentation (claims) (0.4); | .40 | 284.00 | 31675289 |
| Barefoot, L. | 06/05/12 | Prep for conference call (claims) | .50 | 355.00 | 31675299 |
| Barefoot, L. | 06/05/12 | Follow up w/ Peacock, Moessner | .70 | 497.00 | 31675301 |
| Sherrett, J.D.H | 06/06/12 | Reviewing revisions to settlement stip. | .10 | 49.00 | 31453034 |
| Sidhu, K. | 06/06/12 | File maintenance (0.1); drafted status report (0.3); revised mediation statement (0.2). | .60 | 294.00 | 31456163 |
| Palmer, J.M. | 06/06/12 | email with N Forrest, M Supko re claim settlement language negotiation | .40 | 276.00 | 31456269 |
| Croft, J. | 06/06/12 | Reviewing docs re: trade claim (1); meeting with B. Faubus re: same (.3) | 1.30 | 858.00 | 31457074 |
| Bregman, D. | 06/06/12 | Writing up argument re claims issues. | 4.30 | 1,440.50 | 31457223 |
| Bussigel, E.A. | 06/06/12 | T/c D. Bregman re research (.1), email C. Simmons re employee claim (.1), email V. Belyavsky re claim (.1), email J. Bromley re letters related to claims (.3), emails N. Abularach re claims (.2), email K. O'Neill re claim (.2). | 1.00 | 565.00 | 31457633 |
| Klipper, E. | 06/06/12 | Research re case issues. | 8.40 | 3,486.00 | 31457703 |
| Forrest, N. | 06/06/12 | Review and give comments on mediation statement. | 1.00 | 840.00 | 31462246 |
| Vanek, M.J. | 06/06/12 | Reviewing relevant documents re: claims. | 1.10 | 726.00 | 31474890 |
| Cheung, S. | 06/06/12 | Circulated monitored docket online. | .20 | 30.00 | 31480930 |
| Moessner, J. | 06/06/12 | Revised presentation (re: foreign affiliate claims). | 1.30 | 897.00 | 31481443 |
| Kim, J. | 06/06/12 | Code correspondence on the litigators notebook. | .70 | 178.50 | 31483618 |

**MATTER: 17650-005 CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 06/06/12 | Preparation for claims status update with D. Sugerman and A. Podolsky (0.1); meeting wtih D. Sugerman and A. Podolsky (0.9). | 1.00 | 690.00 | 31491242 |
| Uziel, J.L. | 06/06/12 | Review engagement letter (0.3); Revise complaint (0.2). | .50 | 207.50 | 31520493 |
| Faubus, B.G. | 06/06/12 | Review docs in prep for meeting w/ J Croft (.2); Meeting w/ J Croft re: claim  negotiation (.3); em to opposing counsel re: claim negotiation (.3); Em to J Ray re:  supplemental order (.2); Update to supplemental order (.2) | 1.20 | 588.00 | 31570548 |
| Peacock, L.L. | 06/06/12 | Meeting regarding foreign affilate claims (1.0). | 1.00 | 700.00 | 31579829 |
| Alcock, M. E. | 06/06/12 | Conf C. Prassa L. Bagarella re case research (.40, partial participant);  cross-border claims call w/ Bagarella & Fleming (.50); Call w/  Mercer re Fitzgerald (.30); conf L. Bagarella re same (.20); review Fitzgerald documents (.30); email re severance (.20). | 1.90 | 1,719.50 | 31607933 |
| Sherrett, J.D.H | 06/07/12 | Call w/ K. Sidhu re mediation prep (0.1);  email to J. Ray re settlement stip (0.1);  email to opposing counsel re same (0.1). | .30 | 147.00 | 31459872 |
| Sidhu, K. | 06/07/12 | Telephone conferences with M. Vanek re: litigation issue (mediation strategy) | .60 | 294.00 | 31462357 |
| Sidhu, K. | 06/07/12 | Email to client (R. Boris) re: mediation. | .10 | 49.00 | 31462390 |
| Sidhu, K. | 06/07/12 | Email to mediator re: upcoming mediation. | .10 | 49.00 | 31462394 |
| Sidhu, K. | 06/07/12 | Revisions to mediation statement. | 1.30 | 637.00 | 31462396 |
| Sidhu, K. | 06/07/12 | Telephone conference with J. Sherrett re: litigation issue. | .10 | 49.00 | 31462400 |
| Sidhu, K. | 06/07/12 | Email to S. McCoy re: settlement stipulation. | .20 | 98.00 | 31462401 |
| Sidhu, K. | 06/07/12 | Telephone conference with S. McCoy re: settlement stipulation. | .10 | 49.00 | 31462406 |
| Sidhu, K. | 06/07/12 | File maintenance. | .10 | 49.00 | 31462408 |
| Sidhu, K. | 06/07/12 | Email correspondence with B. Faubus re:  claims issue. | .20 | 98.00 | 31462413 |
| Sidhu, K. | 06/07/12 | Finalized and sent mediation statement to mediator. | .20 | 98.00 | 31462417 |
| Sidhu, K. | 06/07/12 | Telephone conference with attorney for Bondholders Committee re: avoidance action settlement. | .10 | 49.00 | 31462422 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/07/12 | Email to OP re: litigation issue. | .50 | 245.00 | 31462444 |
| Klipper, E. | 06/07/12 | Research case issues; draft case summaries. | 8.90 | 3,693.50 | 31463511 |
| Forrest, N. | 06/07/12 | Work on mediation statement and emails M Vanek re same. | 1.50 | 1,260.00 | 31463552 |
| Bregman, D. | 06/07/12 | Wrote mandatory abstention | 2.50 | 837.50 | 31465944 |
| Vanek, M.J. | 06/07/12 | Tel conference with K. Sidhu re: claims. | .10 | 66.00 | 31476361 |
| Vanek, M.J. | 06/07/12 | Reviewing relevant documents re: claims. | 2.30 | 1,518.00 | 31476366 |
| Cheung, S. | 06/07/12 | Circulated monitored docket online. | .20 | 30.00 | 31481058 |
| Moessner, J. | 06/07/12 | Revised presentation. | .30 | 207.00 | 31501884 |
| Moessner, J. | 06/07/12 | Telephone conference with L. Barefoot | .30 | 207.00 | 31501885 |
| Barefoot, L. | 06/07/12 | T/C Moessner (follow on claims obj) (0.2); | .20 | 142.00 | 31512367 |
| Brown, J. | 06/07/12 | Sent dockets to attorneys. | .20 | 30.00 | 31515954 |
| Faubus, B.G. | 06/07/12 | Review of claims settlement procedures order (.3); ems to K Sidhu re: same (.3); Em to opposing counsel re: claim objection adjournment (.2) | .80 | 392.00 | 31570926 |
| Alcock, M. E. | 06/07/12 | Employee claims meeting (.50); review nonqualified pension claims data (.50); claims resolution meeting (.30). | 1.30 | 1,176.50 | 31608299 |
| Gurgel, M.G. | 06/07/12 | T/c with Luke Barefoot and Maren Christenson re research (0.2) | .20 | 113.00 | 31634377 |
| Bussigel, E.A. | 06/07/12 | T/c C.Simmons re claim issue (.2), t/c M.Fleming re claims issue (.2), call EY, tax claims team (.2), t/c N.Abularach re claim issue (.1), email V.Belyavsky re claim issue (.2), email L.Schweitzer re employee claim (.3), emails M.Nadeau, K.O'Neill re claims (.2), drafting response (.9), emails re claims (.7) | 3.00 | 1,695.00 | 31667053 |
| Barefoot, L. | 06/07/12 | Review/revise draft (1.2) | 1.20 | 852.00 | 31675662 |
| Barefoot, L. | 06/07/12 | E-mail Christensen (0.3); | .30 | 213.00 | 31675663 |
| Barefoot, L. | 06/07/12 | T/C Christensen (0.2); | .20 | 142.00 | 31675665 |
| Barefoot, L. | 06/07/12 | T/C Gorgel (0.2). | .20 | 142.00 | 31675666 |
| Sidhu, K. | 06/08/12 | File maintenance (0.1); telephone call with S. McCoy re: litigation issue (0.1); email to opposing counsel re: settlement stipulation (0.1); email to client (J Ray) re: settlement stipulation (0.1); reviewed emails from opposing counsel re: litigation issue (0.4); telephone call with M. | .90 | 441.00 | 31476749 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Vanek re: litigation issue (0.1). | | | |
| Forrest, N. | 06/08/12 | Various emails re mediation and settlement offer. | 1.00 | 840.00 | 31477646 |
| Vanek, M.J. | 06/08/12 | Reviewing relevant documents re: claims. (Settlement correspondence and tel. conference with counsel; memo to N. Forrest re: same) | 1.20 | 792.00 | 31477752 |
| Pelliccia, S. | 06/08/12 | Reviewed motion draft and discussed changes to be made w/ J. Moessner | .50 | 167.50 | 31478742 |
| Klipper, E. | 06/08/12 | Research re case issue; draft memo. | 6.50 | 2,697.50 | 31480622 |
| Klipper, E. | 06/08/12 | Meet with L.Peacock re: research. | .50 | 207.50 | 31480629 |
| Cheung, S. | 06/08/12 | Circulated monitored docket online. | .20 | 30.00 | 31482478 |
| Whatley, C. | 06/08/12 | Docketed papers received. | .30 | 45.00 | 31484123 |
| Moessner, J. | 06/08/12 | Email correspondence with S. Pelliccia re: assignment (motion to dismiss claim) | .20 | 138.00 | 31499177 |
| Moessner, J. | 06/08/12 | Telephone conference with L. Barefoot, M. Gurgel and D. Smith re: foreign affiliate claims | .60 | 414.00 | 31499236 |
| Moessner, J. | 06/08/12 | Edited claims objection (to foreign affiliate claim) | 1.00 | 690.00 | 31499339 |
| Moessner, J. | 06/08/12 | Meeting with S. Pelliccia regarding claims objection (to foreign affiliate claim) | .50 | 345.00 | 31500043 |
| Atwood, S. | 06/08/12 | Research re case issue. | 4.00 | 1,340.00 | 31503315 |
| Barefoot, L. | 06/08/12 | E-mail foreign counsel re claims issues (0.2). | .20 | 142.00 | 31512422 |
| Barefoot, L. | 06/08/12 | e-mail Christensen (declaration) | .20 | 142.00 | 31512441 |
| Brown, J. | 06/08/12 | Sent dockets to attorneys. | .70 | 105.00 | 31518154 |
| Uziel, J.L. | 06/08/12 | T/C with E. Bussigel re: claim issue | .10 | 41.50 | 31520504 |
| Philbrick, J.E. | 06/08/12 | Emails with D. Pollack regarding claim question (.1) | .10 | 56.50 | 31581472 |
| Gurgel, M.G. | 06/08/12 | Call with Luke Barefoot, Jackie Moessner, and foreign counsel re foreign law issues (0.6) | .60 | 339.00 | 31634466 |
| Zelbo, H. S. | 06/08/12 | Review draft motion. | .30 | 328.50 | 31644015 |
| Bussigel, E.A. | 06/08/12 | Email K.O'Neill re claims (.2), email A.Cerceo re claim issue (.1), reviewing response and editing (2.5), reviewing claims report (.2), emails re settlement (.2),  emails re employee claim (.2) | 3.40 | 1,921.00 | 31667059 |
| Barefoot, L. | 06/08/12 | E-mail Zelbo/Bromley (foreign law) (0.4) | .40 | 284.00 | 31675668 |
| Barefoot, L. | 06/08/12 | Conf. call  w/ foreign counsel  (0.7); | .70 | 497.00 | 31675669 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 06/08/12 | E-mails Peacock/Moessner (presentation/pie chart) (0.2) | .20 | 142.00 | 31675671 |
| Barefoot, L. | 06/08/12 | E-mail  Jones/Streatfeld (foreign law)  (0.3); | .30 | 213.00 | 31675673 |
| Bussigel, E.A. | 06/09/12 | Drafting response and email J.Uziel,  D.Bregman re same | 1.50 | 847.50 | 31471813 |
| Barefoot, L. | 06/09/12 | E-mails Jones, Streatfeild (foreign law) | .20 | 142.00 | 31512122 |
| Zelbo, H. S. | 06/09/12 | Review foreign law and legal reserach. | .50 | 547.50 | 31644037 |
| Bussigel, E.A. | 06/10/12 | Reviewing complaint and email J.Uziel re same (1.0), reviewing new claims and email V.Belyavsky re same (.2), email J.Uziel re research (.3) | 1.50 | 847.50 | 31471814 |
| Klipper, E. | 06/10/12 | Draft memo on case issue. | 3.60 | 1,494.00 | 31484281 |
| Uziel, J.L. | 06/10/12 | Drafted brief re: claims issues (1.4);  Conducted research re: case issues (1.2) | 2.60 | 1,079.00 | 31540765 |
| Bussigel, E.A. | 06/11/12 | Mtg J.Uziel, D.Bregman re response (.4),  meeting J.Uziel re same (.2), t/c J.Uziel re same (.2), emails MNAT re same (.2), email  L.Bagarella re employee claim (.4), mtg K.O'Neill, M.Nadeau re claim issue (.2),  reviewing stipulation (.5), email J.Bromley re papers (.1) | 2.20 | 1,243.00 | 31484672 |
| Bussigel, E.A. | 06/11/12 | Writing and revising complaint, brief and response | 8.50 | 4,802.50 | 31484675 |
| Sherrett, J.D.H | 06/11/12 | Emails w/ K. Sidhu and M. Vanek re settlement issues (0.1); email re K. O'Neill re settlement (0.1); call to opposing counsel  re same (0.1). | .30 | 147.00 | 31486198 |
| Sidhu, K. | 06/11/12 | File maintenance | .20 | 98.00 | 31486517 |
| Sidhu, K. | 06/11/12 | Email to mediator re: mediation. | .10 | 49.00 | 31486521 |
| Sidhu, K. | 06/11/12 | Drafted motion for advesary proceeding. | 1.20 | 588.00 | 31486531 |
| Sidhu, K. | 06/11/12 | Reviewed email correspondence with opposing counsel re: litigation issues. | .30 | 147.00 | 31486538 |
| Sidhu, K. | 06/11/12 | Office conference with M. Vanek re:  litigation issue. | .10 | 49.00 | 31486542 |
| Sidhu, K. | 06/11/12 | Work on settlement stipulation. | .70 | 343.00 | 31486545 |
| Christensen, M. | 06/11/12 | Drafting proposed order and declaration re foreign affiliate issues. | 1.00 | 335.00 | 31487086 |
| Bregman, D. | 06/11/12 | Worked on finalizing argument section for brief (5.1); Meeting w/ E. Bussigel and J. Uziel re: | 5.50 | 1,842.50 | 31487225 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | response (.4) | | | |
| Klipper, E. | 06/11/12 | Finish draft of memo re case issues. | 1.70 | 705.50 | 31487294 |
| Christensen, M. | 06/11/12 | Revising Objection to foreign affiliate claims. | 3.20 | 1,072.00 | 31487325 |
| Pelliccia, S. | 06/11/12 | Edited objection and researched caselaw on case issues. | 3.00 | 1,005.00 | 31488419 |
| Forrest, N. | 06/11/12 | Review and revise motion (.80);  conf M. Vanek re strategy on CWSL (.70) | 1.50 | 1,260.00 | 31489913 |
| Cheung, S. | 06/11/12 | Circulated monitored docket online. | .20 | 30.00 | 31498778 |
| Brown, J. | 06/11/12 | Sent dockets to attorneys. | .30 | 45.00 | 31518193 |
| Vanek, M.J. | 06/11/12 | Reviewing relevant documents re: claims. (Settlement correspondence) | .20 | 132.00 | 31522652 |
| Vanek, M.J. | 06/11/12 | Reviewing relevant documents re: claims. | .40 | 264.00 | 31522657 |
| Vanek, M.J. | 06/11/12 | Reviewing relevant documents re: claims. | .30 | 198.00 | 31522658 |
| Vanek, M.J. | 06/11/12 | Reviewing relevant documents re: claims. (Drafting settlement stipulation) (1.8); Meeting w/ N. Forrest re: same (.7) | 2.50 | 1,650.00 | 31522666 |
| Vanek, M.J. | 06/11/12 | Office conference with K. Sidhu re: claims. | .20 | 132.00 | 31522669 |
| Vanek, M.J. | 06/11/12 | Tel. conference with opposing counsel re:  claims. | .10 | 66.00 | 31522674 |
| Vanek, M.J. | 06/11/12 | Reviewing relevant documents re: claims. | .20 | 132.00 | 31522676 |
| Uziel, J.L. | 06/11/12 | E-mail to J. Wood, M. Gentile, E. Bussigel,  V. Belayske, and M. Kagan re:  claims issue  (0.3); E-mails to A. Cordo and C. Fights re:  same (0.6); Conducted research re:  case  issues (2.4); T/C with E. Bussigel re:  same (0.1); Preparation for meeting with  J. Bregman and E. Bussigel re: claims issue  (0.2); O/C with J. Bregman and E. Bussigel  re: same (0.4); follow-up meeting w/ E. Bussigel (.2) Drafted pleading re:  claims (1.1); Review comments to same (0.1);  T/C with E. Bussigel re:  same (0.1) | 5.50 | 2,282.50 | 31540771 |
| O'Neill, K.M. | 06/11/12 | Review of certain claims (1.6); review of certain claims (2.0). | 3.60 | 2,484.00 | 31545257 |
| Faubus, B.G. | 06/11/12 | Em to K O'Neill re: claim settlement (.2); Em to C Fischer re: claim objection adjournment (.1); Review claim settlement docs  (.1) | .40 | 196.00 | 31571239 |
| Philbrick, J.E. | 06/11/12 | Preparation for and meeting with S. Atwood regarding stipulation drafts (.5) | .50 | 282.50 | 31586477 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 06/11/12 | Emails Zelbo/Moessner (claims assignment) (0.2). | .20 | 142.00 | 31586549 |
| Gurgel, M.G. | 06/11/12 | T/c with Luke Barefoot re follow up research questions (0.3); email to Luke Streatfield and Magnus Jones re foreign law issues (0.1); email to foreign counsel (0.1) | .50 | 282.50 | 31635678 |
| Barefoot, L. | 06/11/12 | T/C Gurgel (foreign law) (0.3) | .30 | 213.00 | 31675674 |
| Barefoot, L. | 06/11/12 | Review caselaw (0.8); | .80 | 568.00 | 31675677 |
| Barefoot, L. | 06/11/12 | Emails Bomhof  (foreign law)(0.3); | .30 | 213.00 | 31675687 |
| Barefoot, L. | 06/11/12 | Emails Jones, Streatfeild (foreign affiliate claims)(0.3); | .30 | 213.00 | 31675688 |
| Barefoot, L. | 06/11/12 | Emails Smith, McCaffrey  (foreign law)(0.3); | .30 | 213.00 | 31675690 |
| Sherrett, J.D.H | 06/12/12 | Call w/ A. Cordo re hearing dates (0.1); revising motion for filing (0.2); email to opposing counsel re settlement stip (0.1); email to J. Ray re settlement stip (0.1). | .50 | 245.00 | 31491298 |
| Bussigel, E.A. | 06/12/12 | Meeting J.Bromley, J.Uziel re claim issue  (.8), mtg J.Uziel re same (t/c B.Kahn (Akin)  (part)) (.4), email T. Ross re same (.2), research re case issues (1.2), em M.Nadeau re claim issue (.1), em M.Katchmark (Willcox) re  claim issue (.3), email J.Bromley re claim issue (.5), revising brief (.9), | 4.40 | 2,486.00 | 31491492 |
| Sidhu, K. | 06/12/12 | File maintenance (0.1); work on settlement  stip (0.5); revisions to motion (0.1) | .70 | 343.00 | 31494358 |
| Welikson, L. | 06/12/12 | Conversation with Luke Barefoot about Nortel international litigation (.4); research project regarding case issue (.6) | 1.00 | 335.00 | 31494920 |
| Croft, J. | 06/12/12 | Meeting with K. O'Neil, D. Sugarman, A. Podolsky, M. Nadeau, J. Philbrick, B. Faubus re: trade claims | .60 | 396.00 | 31495455 |
| Cheung, S. | 06/12/12 | Circulated monitored docket online. | .20 | 30.00 | 31498835 |
| Christensen, M. | 06/12/12 | Editing Draft Objection. | .50 | 167.50 | 31498843 |
| Moessner, J. | 06/12/12 | Reviewed correspondence re foreign law. | .30 | 207.00 | 31502111 |
| Moessner, J. | 06/12/12 | E-mail correspondence with S. Pelliccia (re: claims objection). | .30 | 207.00 | 31502128 |
| Forrest, N. | 06/12/12 | Read case update | .40 | 336.00 | 31503479 |
| Pelliccia, S. | 06/12/12 | Research re case issues. | 1.80 | 603.00 | 31506464 |
| Pelliccia, S. | 06/12/12 | Reviewed objection to finalize. | .50 | 167.50 | 31506793 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bregman, D. | 06/12/12 | Worked on sections of brief for adversary proceeding. | 4.00 | 1,340.00 | 31508791 |
| Gibbon, B.H. | 06/12/12 | Call with C. Lawhorn and memo re same. | .20 | 140.00 | 31510283 |
| Brown, J. | 06/12/12 | Sent dockets to attorneys. | .30 | 45.00 | 31518291 |
| Vanek, M.J. | 06/12/12 | Reviewing relevant documents re: claims. (settlement stipulation--entity research) | 1.30 | 858.00 | 31522680 |
| Kim, J. | 06/12/12 | Code and add pleadings onto the Litigators Notebook. | 2.80 | 714.00 | 31528009 |
| Roll, J. | 06/12/12 | Bluebooked & cite-checked pleadings per J. Uziel (4.1); Mtg. w/ J. Uziel re complaint exhibits (0.3); complaint exhibits per J. Uziel (0.9) | 5.30 | 1,351.50 | 31528506 |
| Uziel, J.L. | 06/12/12 | Review comments to brief re: tax claim (0.1); E-mail to J. Roll re: pleadings (0.1); Conducted research re: case issues (0.6); Preparation for O/C with E. Bussigel and J. Bromley re: pleadings (0.1); O/C with E. Bussigel and J. Bromley re: same (0.8); Revise letter re: tax claims (0.3); E-mail to J. Ray re: same (0.1); Draft declaration re: tax claim (2.7); Meeting w/ E. Bussigel & B. Kahn (part) (.4); O/C with J. Roll re: pleadings (0.3) | 5.50 | 2,282.50 | 31540788 |
| O'Neill, K.M. | 06/12/12 | Claims team meeting (0.7); t/c with Nortel business re: claims status (0.5); review of claims status (0.5). | 1.70 | 1,173.00 | 31545330 |
| Faubus, B.G. | 06/12/12 | Prepare for meeting w/ S Atwood (1); Meeting w/ S Atwood re: research project (.6); Begin drafting claim settlement summary (.6); CLaims team meeting (.6) | 2.80 | 1,372.00 | 31572417 |
| Peacock, L.L. | 06/12/12 | Call with L. Barefoot regarding research project (.2). | .20 | 140.00 | 31581161 |
| Philbrick, J.E. | 06/12/12 | Claims team meeting to discuss claim status and pending issues with K. O'Neill, D. Sugerman, A. Podholsky, J. Croft, B. Faubus, M. Nadeau (.7); review of stipulation (.8) | 1.50 | 847.50 | 31586557 |
| Barefoot, L. | 06/12/12 | Emails Zelbo/Moessner (foreign affiliate objections)(0.2). | .20 | 142.00 | 31586724 |
| Alcock, M. E. | 06/12/12 | Review claims issue (.50); meeting re same (1.00). | 1.50 | 1,357.50 | 31608895 |
| Gurgel, M.G. | 06/12/12 | Reviewed memo from Eugene F. Collins re case issues (0.2); t/c with Luke Barefoot re memo (0.1) | .30 | 169.50 | 31636892 |
| Barefoot, L. | 06/12/12 | Review/revise objection drafts (1.2) | 1.20 | 852.00 | 31675697 |
| Barefoot, L. | 06/12/12 | Correspondence w/ Gurgel, Moessner, foreign | .40 | 284.00 | 31675704 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel (foreign affiliate claims) (0.4). | | | |
| Barefoot, L. | 06/12/12 | Emails Zelbo/Moessner (foreign affiliate objections)(0.2); emails Christensen (foreign affiliate objections)(0.2); emails Moessner/Pellicia (foreign affiliate objections)(0.2); O/C Welikson (intro to case)(0.4); | 1.00 | 710.00 | 31675709 |
| Barefoot, L. | 06/12/12 | Emails Moessner/Pellicia (foreign affiliate objections)(0.2). | .20 | 142.00 | 31675718 |
| Barefoot, L. | 06/12/12 | emails Christensen (foreign affiliate objections)(0.2). | .20 | 142.00 | 31675721 |
| Sidhu, K. | 06/13/12 | Email to M. Vanek re: litigation issue. | .10 | 49.00 | 31506331 |
| Bussigel, E.A. | 06/13/12 | Mtg J. Uziel re brief (.7), mtg D. Byam re same (.5), emails MNAT re brief (.4), emails V. Belyavsky, A. Cerceo re claim issue (.3), reviewing stipulation (.5), t/c D. Bregman re response (.2), emails re same (.2), preparing complaint and brief (7.5). | 10.30 | 5,819.50 | 31506521 |
| Pelliccia, S. | 06/13/12 | Finished and submitted draft of objection | .80 | 268.00 | 31507616 |
| Bregman, D. | 06/13/12 | Brief re claims issue. | 4.80 | 1,608.00 | 31509022 |
| Byam, E.D. | 06/13/12 | Proofread complaint and brief re claims issue, met with E.Bussigel regarding the filings, reviewed exhibits. | 5.10 | 1,708.50 | 31509531 |
| Forrest, N. | 06/13/12 | Review and revise draft settlement agreement and email exchange M. Vanek re same | 1.00 | 840.00 | 31510736 |
| Welikson, L. | 06/13/12 | Read up on documents related to foreign affiliate claims. | 4.00 | 1,340.00 | 31514781 |
| Karlan, M.M. | 06/13/12 | Drafting memo re choice of law (.5); Call w/ Jo. Kim re: cases (.3). | .80 | 332.00 | 31515025 |
| Moessner, J. | 06/13/12 | Telephone conference with L. Barefoot re claims issue. | .30 | 207.00 | 31518159 |
| Brown, J. | 06/13/12 | Sent dockets to attorneys. | .50 | 75.00 | 31518402 |
| Cheung, S. | 06/13/12 | Circulated monitored docket online. | .20 | 30.00 | 31519362 |
| Vanek, M.J. | 06/13/12 | Reviewing relevant documents re: claims. (settlement stipulation; correspondence with opposing counsel re: parent entity.) | 1.10 | 726.00 | 31522713 |
| Gibbon, B.H. | 06/13/12 | Meet with C. Fischer re pref vendor (.2) and ems to team re same (.3). | .50 | 350.00 | 31527280 |
| Roll, J. | 06/13/12 | Prepared binder of cases cited in pleadings per J. Uziel (0.3); Prepared complaint exhibits per J. | .70 | 178.50 | 31528551 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Uziel  (0.4). | | | |
| Uziel, J.L. | 06/13/12 | Draft brief re: pleadings (1.8); O/C  with E. Bussigel re: same (0.7); Revise  letter re: claims (0.2); E-mail to J. Kim re:  pleadings (0.4); Revise tax pleadings (3.4); T/C with E. Bussigel re:  same (0.1); Review research re: case issues (0.2) | 6.80 | 2,822.00 | 31540805 |
| O'Neill, K.M. | 06/13/12 | Review of draft stipulation to settle a cross-border claim (0.7); review of proofs of claim (1.5). | 2.20 | 1,518.00 | 31545442 |
| Fischer, C.M. | 06/13/12 | Prepare revisions to agenda for omnibus hearing. | .30 | 147.00 | 31568233 |
| Faubus, B.G. | 06/13/12 | Ems to J Sherrett, J Philbrick and the  Monitor re: a claim settlement (.2); Review  of hearing agenda and em to C Fischer re:  same (.2); Em to MNAT re: supplemental  order  for Omni 27 (.1); Review of supplemental  order (.2); Continue drafting claim settlement memo (1.7); Research for claim settlement memo (1.5) | 3.90 | 1,911.00 | 31572772 |
| Philbrick, J.E. | 06/13/12 | Review of settlement agreement and discussion  of same with claimant (.2); email to  claimant and to J. Ray regarding settlement  agreement (.2); call to and emails with D.  Pollack regarding cross-border claims (.3);  calls and emails to claimants regarding  settlement agreements (.2); drafting settlement agreement and emails with S.  Atwood, K. O'Neill regarding same (1.1) | 2.00 | 1,130.00 | 31586624 |
| Barefoot, L. | 06/13/12 | Emails/call w/ Christensen (foreign affiliate objection)(0.3). | .30 | 213.00 | 31586833 |
| Barefoot, L. | 06/13/12 | Review memo re case issues (0.3) | .30 | 213.00 | 31586840 |
| Alcock, M. E. | 06/13/12 | Emails re plan assumptions (.30);  claims meeting (.50) | .80 | 724.00 | 31609061 |
| Gurgel, M.G. | 06/13/12 | Reviewed research re case issues (1.0) | 1.00 | 565.00 | 31637055 |
| Barefoot, L. | 06/13/12 | Email Gurgel (foreign affiliate issues)(0.1) | .10 | 71.00 | 31675739 |
| Barefoot, L. | 06/13/12 | email Welikson (foreign law)(0.1) | .10 | 71.00 | 31675741 |
| Barefoot, L. | 06/13/12 | Emails Moessner, Pellicia (foreign affiliate objection) (0.2); | .20 | 142.00 | 31675743 |
| Palmer, J.M. | 06/14/12 | Email with R Eckenrod re cross-border claims issues | .20 | 138.00 | 31512760 |
| Sherrett, J.D.H | 06/14/12 | Email to R. Eckenrod re settlement issue (0.1); email to opposing counsel re  outstanding settlement stips (0.1); email to I. Armstrong re settlement (0.1). | .30 | 147.00 | 31512914 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 06/14/12 | Drafting memo re case issues. | 6.70 | 2,780.50 | 31515018 |
| Croft, J. | 06/14/12 | Meeting with K. O'Neil re: claims (.4);  reviewing stip and call with B. Faubus re: same (.2) | .60 | 396.00 | 31515163 |
| Atwood, S. | 06/14/12 | Wrote first draft of stipulation and motion. | 3.00 | 1,005.00 | 31515181 |
| Christensen, M. | 06/14/12 | Revising Objection re foreign affiliate claims. | 2.20 | 737.00 | 31515655 |
| Bregman, D. | 06/14/12 | Searched out cases for brief. | 2.50 | 837.50 | 31517017 |
| Schweitzer, L. | 06/14/12 | E/ms, conf E Bussigel, J Ray re claims issue (0.2). | .20 | 208.00 | 31517521 |
| Forrest, N. | 06/14/12 | Review status of remaining cases and other issues re remaining cases. | 1.30 | 1,092.00 | 31518221 |
| Moessner, J. | 06/14/12 | Revised claims objection (to amended  claim) | 1.20 | 828.00 | 31518596 |
| Moessner, J. | 06/14/12 | Reviewed revised objection (to foreign affiliate claim) | .30 | 207.00 | 31518646 |
| Moessner, J. | 06/14/12 | Meeting with L. Barefoot re: claims | .30 | 207.00 | 31518665 |
| Moessner, J. | 06/14/12 | Revised claim (foreign affiliate) | .30 | 207.00 | 31518674 |
| Vanek, M.J. | 06/14/12 | Reviewing relevant documents re: claims. | .10 | 66.00 | 31522728 |
| Cheung, S. | 06/14/12 | Circulated monitored docket online. | .20 | 30.00 | 31524798 |
| Kim, J. | 06/14/12 | Code and add pleadings to litigators  notebook. | 2.30 | 586.50 | 31528093 |
| Roll, J. | 06/14/12 | Cite-checked brief per E. Bussigel (1.6); Prepared exhibits for complaint per J. Uziel (0.2); Prepared table of contents and table of authorities for brief per J.  Uziel (1.1); Added documents to  case database per E. Bussigel (0.2);  Prepared binders of materials per  E. Bussigel (1.4). | 4.50 | 1,147.50 | 31528566 |
| Byam, E.D. | 06/14/12 | Read cases for filings (1.5). | 1.50 | 502.50 | 31528629 |
| Byam, E.D. | 06/14/12 | Call with counsel and E. Bussigel  regarding filings (.80). | .80 | 268.00 | 31528715 |
| Byam, E.D. | 06/14/12 | Research regarding case issues. | 4.30 | 1,440.50 | 31528720 |
| Byam, E.D. | 06/14/12 | Drafted portion of motion re claims issues (1.3). | 1.30 | 435.50 | 31528732 |
| Uziel, J.L. | 06/14/12 | Draft pleading (0.8); Revise pleading  (0.5) | 1.30 | 539.50 | 31540823 |
| O'Neill, K.M. | 06/14/12 | Emailed response to R. Eckenrod's questions re: intercompany claims status (1.3); meeting with J. Croft to discuss strategy  for dealing with certain claims (0.4). | 1.70 | 1,173.00 | 31545459 |
| Faubus, B.G. | 06/14/12 | Review of draft stipulation resolving claims (.3); em re: same to J Croft (.2); Reply to opposing | .80 | 392.00 | 31572814 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: draft stipulation (.3) | | | |
| Philbrick, J.E. | 06/14/12 | Review of settlement documentation and emails to K. O'Neill and claimant regarding same  (.3); review of settlement documentation,  updates to drafts and email to J. Croft  regarding same (.2); discussion of stipulation draft with S. Atwood (.1); review of stipulation draft and email  regarding same to S. Atwood (1) | 1.60 | 904.00 | 31586830 |
| Barefoot, L. | 06/14/12 | Email Welikson (foreign affiliate)(0.1), | .10 | 71.00 | 31587388 |
| Alcock, M. E. | 06/14/12 | Emails re claims (.20); cross-border  claims call (.80) | 1.00 | 905.00 | 31609368 |
| Gurgel, M.G. | 06/14/12 | T/c with Maren Christenson re research re case issues. | .20 | 113.00 | 31637497 |
| Barefoot, L. | 06/14/12 | Review  objective (foreign affiliate)(0.4) | .40 | 284.00 | 31675754 |
| Barefoot, L. | 06/14/12 | Prep for conference (.2); O/C Moessner (foreign affiliate objective) (.3), | .50 | 355.00 | 31675756 |
| Karlan, M.M. | 06/15/12 | Drafting memo re case issues. | 7.10 | 2,946.50 | 31520832 |
| Sidhu, K. | 06/15/12 | File maintenance (0.1); finalized status  report for court (0.1); email to MNAT re: status report (0.1) | .30 | 147.00 | 31523174 |
| Croft, J. | 06/15/12 | Reviewing stip (.5); emails with J.  Philbrick and K. O'Neil re: same (.2) | .70 | 462.00 | 31524775 |
| Pelliccia, S. | 06/15/12 | Met with J. Moessner (.3) to discuss draft then edited it (2.2). | 2.50 | 837.50 | 31526642 |
| Roll, J. | 06/15/12 | Assisted with preparation of pleadings for filing per J. Uziel. | 4.30 | 1,096.50 | 31528622 |
| Byam, E.D. | 06/15/12 | Proofread filings. | 1.50 | 502.50 | 31528748 |
| Forrest, N. | 06/15/12 | Review and comment on draft status report and other litigation docs. | .80 | 672.00 | 31535102 |
| O'Neill, K.M. | 06/15/12 | t/c with M. Nadeau re: status of claim (0.2); review of claim status based on  docket entries (0.2); research into case issues at request of L. Schweitzer (0.2);  email to B. Faubus re: supplemental order to be handed up in June for omnibus objection  27 (0.1). | .70 | 483.00 | 31545563 |
| Cheung, S. | 06/15/12 | Circulated monitored docket online. | .20 | 30.00 | 31545747 |
| Moessner, J. | 06/15/12 | E-mail correspondence re: (foreign affiliate claim) | .20 | 138.00 | 31551805 |
| Moessner, J. | 06/15/12 | Revised claim objection (to foreign affiliate claim) | .30 | 207.00 | 31551844 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/15/12 | Meeting with S. Pelliccia re: (foreign affiilate claim objection) | .30 | 207.00 | 31551862 |
| Moessner, J. | 06/15/12 | Telephone conferences with L. Barefoot and S. Pelliccia re: claims register | .40 | 276.00 | 31551886 |
| Faubus, B.G. | 06/15/12 | Ems to C Fischer and K O'Neill re: supplemental order for Omni 27 (.2); Draft em to Creditors Committee and Bondholders re: settlement of certain claims (.9). | 1.10 | 539.00 | 31572839 |
| Philbrick, J.E. | 06/15/12 | Review of claim settlement documentation and email to S. Atwood regarding same (1.1); emails with claimant and R. Boris, B. Hunt, K. O'Neill and J. Croft regarding executed settlement agreement (.4) | 1.50 | 847.50 | 31586850 |
| Barefoot, L. | 06/15/12 | Emails Moessner/Gurgel (foreign afilliate claim)(0.2). | .20 | 142.00 | 31600130 |
| Uziel, J.L. | 06/15/12 | Communications with J. Roll re: pleadings (0.2); Communications with E. Bussigel and J. Bromley re: same (0.5); Revise letter re: claims issues (0.3); Communications with A. Cordo re: pleadings (0.2); Drafting, revising and preparing pleadings to be filed (8.5) | 9.70 | 4,025.50 | 31602625 |
| Alcock, M. E. | 06/15/12 | Conf call w/ Mercer, L. Bagarella, J. Croft re claims issues (1.0) | 1.00 | 905.00 | 31609593 |
| Bussigel, E.A. | 06/15/12 | Drafting stip and emails L.Bagarella re claims issues (1.0), revising complaint (.7), filing complaint and brief (3.5), comms J.Uziel re filing (.5) | 5.70 | 3,220.50 | 31667074 |
| Barefoot, L. | 06/15/12 | Email Opolsky (chapt. 15)(0.1) | .10 | 71.00 | 31675758 |
| Barefoot, L. | 06/15/12 | Emails Karlan (claims issues)(0.2); | .20 | 142.00 | 31675759 |
| Barefoot, L. | 06/15/12 | Emails Moessner (foreign affiliate claims)(0.2). | .20 | 142.00 | 31675761 |
| Barefoot, L. | 06/16/12 | Review memo, caselaw | .50 | 355.00 | 31538808 |
| Sidhu, K. | 06/18/12 | File maintenance (0.2); email to M. Vanek re: litigation issue (0.1); email correspondence with MNAT re: litigation issues (0.2); revised motion (0.3); telephone call with M. Vanek re: litigation issue (0.1); email to N. Forrest re: same (0.2); drafted scheduling order (0.9); email opposing counsel re: same (0.1); email opposing counsel re: settlement stipulation (0.1). | 2.20 | 1,078.00 | 31533539 |
| Bussigel, E.A. | 06/18/12 | Reviewing cases and drafting opposition (10.4), meeting J. Uziel re opposition and complaint (.3), email V. Belyavsky re stip (.1), emails re order | 11.00 | 6,215.00 | 31534530 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| Croft, J. | 06/18/12 | Meeting with e Bussigel and C Fischer re claims (.4); follow-up email with C Fischer re same (.1); reviewing claims, including agreement re same (1.3 hours); reviewing draft objection re same (.7). | 2.50 | 1,650.00 | 31535254 |
| Forrest, N. | 06/18/12 | Emails re strategy in certain cases and review language in proposed extension application re scheduling order | 1.30 | 1,092.00 | 31538542 |
| Pelliccia, S. | 06/18/12 | Worked on proposed order and draft declaration in support of objection | 1.50 | 502.50 | 31538695 |
| Welikson, L. | 06/18/12 | read email from foreign lawyers re: claims issues and review cases re case issues. | .80 | 268.00 | 31545448 |
| Welikson, L. | 06/18/12 | Meeting with Luke Barefoot, Matt Gurgel and Jackie Moessner re: foreign case law relating to claims (1.1); review latest correspondence from foreign counsel (0.1). | 1.20 | 402.00 | 31545471 |
| O'Neill, K.M. | 06/18/12 | Review of claims status and request for updates from claims team members. | .50 | 345.00 | 31545773 |
| Cheung, S. | 06/18/12 | Circulated monitored docket online. | .50 | 75.00 | 31546352 |
| Moessner, J. | 06/18/12 | Reviewed memo on case issues. | .30 | 207.00 | 31553111 |
| Moessner, J. | 06/18/12 | Meeting with L. Barefoot, M. Gurgel and L. Welikson (re: foreign affiliate claim) (1.1); prep for same (0.1). | 1.20 | 828.00 | 31553123 |
| Moessner, J. | 06/18/12 | E-mail correspondence with L. Welikson (re: claims and board minutes) | .20 | 138.00 | 31553155 |
| Vanek, M.J. | 06/18/12 | Reviewing relevant documents re: claims. (settlement stipulation--memo to opposing counsel re: omnibus hearing deadlines). | .10 | 66.00 | 31568636 |
| Vanek, M.J. | 06/18/12 | Reviewing relevant documents re: claims. (Memo to N. Forrest re: case; tel. conference with K. Sidhu re same; memo to DE counsel re: scheduling order.) | .30 | 198.00 | 31568640 |
| Philbrick, J.E. | 06/18/12 | Review of claim settlement documentation and email regarding same to D. Pollack (.7); drafting settlement documentation and email regading same to K. O'Neill (.8) | 1.50 | 847.50 | 31587025 |
| Barefoot, L. | 06/18/12 | Review memo (re case issues)(0.4). | .40 | 284.00 | 31600417 |
| Barefoot, L. | 06/18/12 | O/C Zelbo (foreign affiliate claims) | .30 | 213.00 | 31600525 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 06/18/12 | Communications with E. Bussigel re: claims issues (0.1); E-mail to A. Stout and J. Wood re: same (0.1); Draft pleading re: claims issues (6.0); O/C with E. Bussigel re: same (0.3); E-mail to A. Dietz re: claim issue (0.2); E-mails to J. Bromley and E. Bussigel re: same (0.3) | 7.00 | 2,905.00 | 31602636 |
| Alcock, M. E. | 06/18/12 | Review stipulation (.20) | .20 | 181.00 | 31610162 |
| Moessner, J. | 06/18/12 | Revised draft objection (to foreign affiliate claim). | .80 | 552.00 | 31610396 |
| Fischer, C.M. | 06/18/12 | Meeting with J. Croft and E. Bussigel regarding claims issues (0.3); drafted email to J. Croft regarding certain claims issues (0.3). | .60 | 294.00 | 31626017 |
| Gurgel, M.G. | 06/18/12 | Reviewed research materials (0.7); reviewed claim in preparation for meeting with Luke Barefoot and Jackie Moessner (0.1); meeting with Luke Barefoot, Jackie Moessner, and Laura Wilkerson (1.1) | 1.90 | 1,073.50 | 31626467 |
| Zelbo, H. S. | 06/18/12 | Review memos and emails re claims. | .80 | 876.00 | 31646572 |
| Barefoot, L. | 06/18/12 | T/C Moessner (foreign affiliate claims)(0.2) | .20 | 142.00 | 31675770 |
| Barefoot, L. | 06/18/12 | emails Zelbo, Bromley (foreign affiliate claims)(0.3); | .30 | 213.00 | 31675771 |
| Barefoot, L. | 06/18/12 | emails Moessner, Welikson (0.2); | .20 | 142.00 | 31675773 |
| Barefoot, L. | 06/18/12 | O/C Gurgel, Welikson, Moessner (foreign affiliate claims) (partial attendance) (0.6). | .60 | 426.00 | 31675775 |
| Sherrett, J.D.H | 06/19/12 | Email to C. Brown re settlement. | .10 | 49.00 | 31540668 |
| Sidhu, K. | 06/19/12 | File maintenance (0.1); email to D. Culver (MNAT) re: litigation issue (0.1); email to B. Gibbon re: litigation issue (0.1); filed motion in adversary proceeding (0.1). | .40 | 196.00 | 31542488 |
| Bregman, D. | 06/19/12 | Summary of case & footnote draft on waiving abstention | 2.80 | 938.00 | 31543304 |
| Forrest, N. | 06/19/12 | Review of claims information (1.0); emails re issues re case scheduling order (.30) | 1.30 | 1,092.00 | 31544753 |
| Pelliccia, S. | 06/19/12 | Made final changes to draft objection and reviewed case law | 1.30 | 435.50 | 31545162 |
| O'Neill, K.M. | 06/19/12 | Email re: status of cross-border claim resolution. | .10 | 69.00 | 31545813 |
| Cheung, S. | 06/19/12 | Circulated monitored docket online. | .20 | 30.00 | 31547583 |
| Vanek, M.J. | 06/19/12 | Tel conference with C. Fischer re: claims. | .10 | 66.00 | 31569506 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/19/12 | Tel conference with K. Sidhu re: claims (scheduling order). | .10 | 66.00 | 31569555 |
| Schweitzer, L. | 06/19/12 | J Ray, etc. e/ms re claims issues (0.1). | .10 | 104.00 | 31572903 |
| Faubus, B.G. | 06/19/12 | Ems to K Sidhu and K O'Neill re: settlement of claim (.1) | .10 | 49.00 | 31573040 |
| Bussigel, E.A. | 06/19/12 | Email D. Bregman re research issue (.3), revising and email L. Schweitzer re stipulation (.4), revising brief (1.8). | 2.50 | 1,412.50 | 31577826 |
| Philbrick, J.E. | 06/19/12 | Emails with K. O'Neill and D. Pollack regarding cross-border process (.1); internal claim administration (.2); email to L. Schweiter regarding email from the Monitor (.2); emails with J. Ray regarding email from Monitor (.1) | .60 | 339.00 | 31581454 |
| Kim, J. | 06/19/12 | Add claims settlement documents on to litigators notebook per J. Philbrick. | .20 | 51.00 | 31598854 |
| Kim, J. | 06/19/12 | Code and organize correspondence on the litigators notebook. | 4.20 | 1,071.00 | 31598976 |
| Uziel, J.L. | 06/19/12 | E-mail to A. Cordo and C. Fights re: pleadings (0.2); Review and edit pleading re: claims issues (0.2); E-mail to J. Wood re: same (0.1); E-mail to V. Belaysky re: same (0.2) | .70 | 290.50 | 31602646 |
| Barefoot, L. | 06/19/12 | T/C Gurgel (staffing)(0.1). | .10 | 71.00 | 31608306 |
| Gurgel, M.G. | 06/19/12 | Discussed work assignmens with Luke Barefoot (0.1); requested summer associate assistance with research (0.2). | .30 | 169.50 | 31631981 |
| Alcock, M. E. | 06/19/12 | Cross-border claims call | .30 | 271.50 | 31643505 |
| Fischer, C.M. | 06/19/12 | Comm with ZK regarding trade claim issues. | .50 | 245.00 | 31644453 |
| Barefoot, L. | 06/19/12 | email Christensen (foreign affiliate obj.)(0.2) | .20 | 142.00 | 31675778 |
| Barefoot, L. | 06/19/12 | emails (articles- foreign law)(0.2); | .20 | 142.00 | 31675779 |
| Barefoot, L. | 06/19/12 | Review on case issues (foreign law)(0.3); | .30 | 213.00 | 31675782 |
| Barefoot, L. | 06/19/12 | emails Stratified (foreign law)(0.2); | .20 | 142.00 | 31675784 |
| Barefoot, L. | 06/19/12 | T/C Stratified (foreign law)(0.4) | .40 | 284.00 | 31675786 |
| Palmer, J.M. | 06/20/12 | research on case issues, related email with R Eckenrod (.5); drafting litigation claim settlement agreement, related email with N Forrest (1) | 1.50 | 1,035.00 | 31547901 |
| Sherrett, J.D.H | 06/20/12 | Email to opposing counsel re settlement stip (0.1); email to L. Lipner re settlement issue (0.1); email | .30 | 147.00 | 31548396 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to T. Cook (Nortel) re  same (0.1). | | | |
| Sidhu, K. | 06/20/12 | Updating of internal litigation tracker  (0.3); email to opposing counsel re:  settlement stipulation approval (0.1); email to D. Culver (MNAT) re: litigation issue (0.1);  drafted amended scheduling order for adversary proceeding (0.9); email to MNAT re: motion (0.1);  email to S. McCoy re: motion (0.1);  email to N. Forrest re:  litigation issue (0.1); email to opposing counsel re: litigation deadline (0.1). | 1.80 | 882.00 | 31550803 |
| Croft, J. | 06/20/12 | Calls and emails with C. Fischer re claims  issue (.2); emails with L. Bagarella and K.  O'Neil re claims issues (.2). | .40 | 264.00 | 31551558 |
| Bussigel, E.A. | 06/20/12 | Emails V. Belyavsky re claims (.3), emails EY  re fact gathering (.3), drafting declaration  (1.4), revising brief (1.5). | 3.50 | 1,977.50 | 31553367 |
| Forrest, N. | 06/20/12 | Read materials on employee claims  (1.0); various emails and t/cs re settlement strategy in open actions (.80) | 1.80 | 1,512.00 | 31559724 |
| Christensen, M. | 06/20/12 | Wrapping up research on case issues. | 1.80 | 603.00 | 31560435 |
| Gibbon, B.H. | 06/20/12 | Comm w opposing counsel and em summaries re same and internal calls re same | .80 | 560.00 | 31561711 |
| Faubus, B.G. | 06/20/12 | Em to opposing counsel re: claim settlement (.2); Updating draft stip per comments from opposing counsel (1.9); Em to J Croft summarizing changes (.4); Review of precedent for stipulation changes (.6); Ems w/ A Cordo re: supplemental order (.1); | 3.20 | 1,568.00 | 31573075 |
| Philbrick, J.E. | 06/20/12 | Review of email from D. Sugerman with questions on claim administration and  follow-up emails to L. Schweitzer, J. Bromley (.4); claims administration and  follow-up emails with D. Sugerman and L. Lipner (1.6) | 2.00 | 1,130.00 | 31581375 |
| Cheung, S. | 06/20/12 | Circulated monitored docket online. | .20 | 30.00 | 31586194 |
| Roll, J. | 06/20/12 | Bluebooked and cite-checked brief per E. Bussigel and J. Uziel. | 2.60 | 663.00 | 31598221 |
| O'Neill, K.M. | 06/20/12 | Cross-border claims review (0.2); emails re: contingent claims (0.1). | .30 | 207.00 | 31602528 |
| Uziel, J.L. | 06/20/12 | Communications with E. Bussigel re:  tax  claim issues | .20 | 83.00 | 31602658 |
| Barefoot, L. | 06/20/12 | Email w/ Christensen (foreign law issue)(0.1). | .10 | 71.00 | 31610244 |
| Lipner, L. | 06/20/12 | Correspondence w/T. Ross (N) re claims | .40 | 252.00 | 31638071 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (.2); Correspondence w/J. Sherett re same (.2). | | | |
| Zelbo, H. S. | 06/20/12 | Review memo; scheduling of meeting with UCC. | .80 | 876.00 | 31647118 |
| Barefoot, L. | 06/20/12 | Correspondence Zelbo, Qureshi, and Peacock (meeting re: foreign affiliate claims) (0.4) | .40 | 284.00 | 31675792 |
| Sherrett, J.D.H | 06/21/12 | Drafting notice email re settlement. | .60 | 294.00 | 31554887 |
| Palmer, J.M. | 06/21/12 | revising litigation claim settlement agreement; related email with co-counsel and N Forrest. | .30 | 207.00 | 31557596 |
| Forrest, N. | 06/21/12 | Work on settlement agreement (1.0); read cases on certain claims (.80). | 1.80 | 1,512.00 | 31559789 |
| Croft, J. | 06/21/12 | Reviewing draft stip (0.2); emails with B. Fabous re: same (.1); meeting with C. Fischer and D. MacCallum re: claims issue (.5); emails with same re: same (0.1) | .90 | 594.00 | 31559870 |
| Gibbon, B.H. | 06/21/12 | Review of vendor stipulation and materials for C. Fischer. | .70 | 490.00 | 31561906 |
| Sidhu, K. | 06/21/12 | Updating of internal litigation tracker (0.3); sent email to client and core bankruptcy team re: filed motion (0.2); email to MAO re: litigation deadlines (0.1); emial correspondence with opposing counsel re: litigation deadlines (0.2); email to MNAT re: motion (0.1). | .90 | 441.00 | 31562579 |
| Moessner, J. | 06/21/12 | Revised draft objection to foreign affiliate claim. | 1.30 | 897.00 | 31571313 |
| Faubus, B.G. | 06/21/12 | Em and tc w/ opposing counsel re: claim negotiation (.6); review documents in prep for call (.3); Call to K O'Neill re claims update (.1); Ems w/ J Croft and opposing counsel re: draft stipulation (.4); Updating draft stip per comments of J Croft (.2); Drafting claim summary memo (1.2); Em to C Fischer re: claim objection adjournment (.1). | 2.90 | 1,421.00 | 31573212 |
| Cheung, S. | 06/21/12 | Circulated monitored docket online. | .20 | 30.00 | 31589766 |
| Roll, J. | 06/21/12 | Prepared binders of cases cited in brief per J. Uziel (1.4); prepared table of authorities and table of contents for brief (1.3). | 2.70 | 688.50 | 31598059 |
| MacCallum, D. | 06/21/12 | Initial meeting with J. Croft and C. Fisher and assignment (0.5); review of claims and contract (0.5). | 1.00 | 335.00 | 31600753 |
| Fischer, C.M. | 06/21/12 | Meeting with J. Croft and D. MacCallum re: claims objection (0.5) | .50 | 245.00 | 31601567 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 06/21/12 | Email to B. Faubus re: resolution of claim by supplemental order. | .10 | 69.00 | 31602543 |
| Uziel, J.L. | 06/21/12 | E-mails to J. Roll re: preparation of pleadings (0.2); T/C with E. Bussigel re:  same (0.1); E-mail to B. Kahn re:  pleading (0.2); E-mail to J. Ray re: same  (0.2); Review pleading (0.1); T/C with E. Bussigel re: same (0.1); T/C  with M. Kagan re: same (0.2);  Communications with A. Cordo and C. Fights  re: same (0.3) | 1.40 | 581.00 | 31602690 |
| Barefoot, L. | 06/21/12 | Emails Qureshi (foreign affiliate claim and sorting)(0.2);  emails Moessner (foreign affiliate objection)(0.2) | 1.00 | 710.00 | 31610404 |
| Gurgel, M.G. | 06/21/12 | Reviewed research memo from M. Karlan re  case issues (2.3) | 2.30 | 1,299.50 | 31634123 |
| Sidhu, K. | 06/22/12 | File maintenance (0.1); updated draft status report for avoidance actions (W2) (0.5); email correspondence with C. Fischer re:  claims issues (0.2); email corr from  opposing counsel re: litigation issues  (0.1); email to MAO re: litigation deadlines  (0.1). | 1.00 | 490.00 | 31568759 |
| Brown, J. | 06/22/12 | Sent dockets to attorneys. | 1.70 | 255.00 | 31570938 |
| Welikson, L. | 06/22/12 | Research on case issues | .70 | 234.50 | 31572535 |
| Faubus, B.G. | 06/22/12 | Drafting claim summary memo (.9); Drafting email to J Ray and L Schweitzer (.2). Em to J Croft re: case issues memo (.2) | 1.30 | 637.00 | 31573306 |
| Croft, J. | 06/22/12 | Reviewing memo re case issues and email with B Faubus (.5); reviewing revised memo re case issues and subsequent email with B Faubus  (.4) | .90 | 594.00 | 31577522 |
| Bussigel, E.A. | 06/22/12 | Emails J. Bromley re claim (.3), filing brief  (4.7). | 5.00 | 2,825.00 | 31577892 |
| Bregman, D. | 06/22/12 | Edited Brief | .80 | 268.00 | 31581419 |
| Philbrick, J.E. | 06/22/12 | Claims administration and email to D. Sugerman regarding same (.5); discussion of  settlement drafts with K. O'Neill and updating drafts with email to J. Croft  regarding same (.7) | 1.20 | 678.00 | 31587077 |
| Cheung, S. | 06/22/12 | Circulated monitored docket online. | .20 | 30.00 | 31589848 |
| MacCallum, D. | 06/22/12 | Researched and summarized case law re case issues. | 1.50 | 502.50 | 31595925 |
| Roll, J. | 06/22/12 | Checked and edited table of contents and  table of authorities of brief in preparation for filing per E. Bussigel  and J. Uziel. | 1.10 | 280.50 | 31598106 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/22/12 | Code correspondence on the litigators notebook. | 2.90 | 739.50 | 31599103 |
| Gibbon, B.H. | 06/22/12 | Call with Maritz re claims. | .20 | 140.00 | 31600567 |
| Gibbon, B.H. | 06/22/12 | Ems with C. Fischer re pref vendor. | .40 | 280.00 | 31600574 |
| Gibbon, B.H. | 06/22/12 | Ems with N. Forrest re pref vendor. | .40 | 280.00 | 31600589 |
| Gibbon, B.H. | 06/22/12 | Ems to J. Ray re pref vendor. | .20 | 140.00 | 31600594 |
| Gibbon, B.H. | 06/22/12 | Ems with L. Murley re claims. | .30 | 210.00 | 31600612 |
| Fischer, C.M. | 06/22/12 | Draft email to N. Forest (0.5); Prepare email with precedents for trade claim settlement (0.4). | .90 | 441.00 | 31601589 |
| O'Neill, K.M. | 06/22/12 | Reviewed draft stipultion for cross-border claim. | .50 | 345.00 | 31602546 |
| Uziel, J.L. | 06/22/12 | E-mail to J. Wood and M. Gentile re: declaration (0.1); T/C with E. Bussigel re: same(0.1); E-mail to J. Ray re: same (0.1) | .30 | 124.50 | 31602716 |
| Barefoot, L. | 06/22/12 | Emails to J. Moessner, Gurgel | .10 | 71.00 | 31610660 |
| Palmer, J.M. | 06/23/12 | drafting litigatoin claim settlement agreement | .90 | 621.00 | 31564848 |
| Palmer, J.M. | 06/25/12 | email with N Forrest, opposing counsel re draft claim settlement agreement (.4); email with co-counsel re notice of litigation claim withdrawal and drafting of same (.5) | .90 | 621.00 | 31573729 |
| Sidhu, K. | 06/25/12 | File maintenance (0.2); finalized and filed avoidance action status report (0.3); email correspondence with B. Gibbon re: litigation issue (0.4); telephone call with B. Faubus re: claim issue (SBA) (0.1); email to opposing counsel re: motion (0.1) | 1.10 | 539.00 | 31576289 |
| Croft, J. | 06/25/12 | Reviewing draft claims settlement (.5); meeting with J Philbrick re same (.2). | .70 | 462.00 | 31577396 |
| Bussigel, E.A. | 06/25/12 | Meeting J. Uziel re claim (.2), t/c claimant (.3), email J. Bromley and team re claim (.3), email J. Bromley re deadlines (.4), reviewing claim report (.3). | 1.50 | 847.50 | 31577963 |
| Gibbon, B.H. | 06/25/12 | Various ems re pref cases. | .50 | 350.00 | 31578918 |
| Forrest, N. | 06/25/12 | Email exchanges MNAT re extending stipulation (.50); review and revise various settlement related documents in cases (2.20); read documents re cases (.60); review and revise stip and emails J Palmer re same (.60) | 3.90 | 3,276.00 | 31580250 |
| Barefoot, L. | 06/25/12 | T/C Schweitzer (foreign affiliate claims) | .30 | 213.00 | 31584779 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 06/25/12 | Email Welikson (allocation issues) (0.2). | .20 | 142.00 | 31584896 |
| MacCallum, D. | 06/25/12 | Researched and summarized case law re case issues. | 3.50 | 1,172.50 | 31586534 |
| Philbrick, J.E. | 06/25/12 | Preparation for and discussion of stipulation  draft with J. Croft (.4); email to claimant providing settlement stipulation draft and  discussion of same with Z. Shea (.4) | .80 | 452.00 | 31587444 |
| Welikson, L. | 06/25/12 | Research on case issues | 2.50 | 837.50 | 31589868 |
| Kim, J. | 06/25/12 | Code correspondence in litigators notebook. | 3.80 | 969.00 | 31599794 |
| Uziel, J.L. | 06/25/12 | O/C with E. Bussigel re: claims (0.2);  Review e-mails re: same (0.1) | .30 | 124.50 | 31602771 |
| O'Neill, K.M. | 06/25/12 | Review of claims team calendar (0.1); agenda preparation (0.2). | .30 | 207.00 | 31609237 |
| Faubus, B.G. | 06/25/12 | Draft and send em to L Schweitzer and J Ray  re: claim settlement negotiations (.5); Attn  to em from L Schweitzer re: claim settlement  (.1) | .60 | 294.00 | 31625993 |
| Sherrett, J.D.H | 06/25/12 | Emails w/ N. Forrest re settlement notice. | .20 | 98.00 | 31626904 |
| Schweitzer, L. | 06/25/12 | Fabus email. | .10 | 104.00 | 31639868 |
| Fischer, C.M. | 06/25/12 | Review changes to trade claim stipulation (0.4); Draft email to trade claimant counsel  (0.3). | .70 | 343.00 | 31645049 |
| Barefoot, L. | 06/25/12 | Review/revise drafts (foreign affiliate claims)(1.6). | 1.60 | 1,136.00 | 31675806 |
| Sidhu, K. | 06/26/12 | File maintenance (0.1); email correspondece  with client (R. Boris) re: claims issues (0.3); | .40 | 196.00 | 31583572 |
| Croft, J. | 06/26/12 | Meeting with trade claims team (.5); call  with C Fischer re same (.2); emails with J  Ray re same (.1) | .80 | 528.00 | 31584135 |
| Croft, J. | 06/26/12 | Email with J. Philbrick re claims | .10 | 66.00 | 31584195 |
| MacCallum, D. | 06/26/12 | Researched case law on case issues. | 1.50 | 502.50 | 31586556 |
| Forrest, N. | 06/26/12 | Read latest factual material re claims (.80); various emails re open issues on open cases (.50) | 1.30 | 1,092.00 | 31586702 |
| Bussigel, E.A. | 06/26/12 | Emails J.Bromley re claim issues (.2),  reviewing and filing declaration (.5), oral  arg prep (.9), email claimant re hearing (.2), em L.Schweitzer re claim (.2) | 2.00 | 1,130.00 | 31587060 |
| Cheung, S. | 06/26/12 | Circulated monitored docket online. | .50 | 75.00 | 31589971 |
| Welikson, L. | 06/26/12 | Research on case issue and send results to team | 1.60 | 536.00 | 31590045 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 06/26/12 | Call to opposing counsel and memo. | .20 | 140.00 | 31599372 |
| Gibbon, B.H. | 06/26/12 | Ems with Kamal Sidhu and C. Fischer and N. Abularach re vendors. | .50 | 350.00 | 31599374 |
| Uziel, J.L. | 06/26/12 | Prepare declaration for filing | .20 | 83.00 | 31602800 |
| O'Neill, K.M. | 06/26/12 | Nortel claims team meeting (0.5); t/c with Nortel (0.5); review of unliquidated claims (0.5). | 1.50 | 1,035.00 | 31609504 |
| Barefoot, L. | 06/26/12 | Review Welikson research (0.3). | .30 | 213.00 | 31613914 |
| Barefoot, L. | 06/26/12 | Emails Bromley, Zelbo (foreign affiliate claims) (0.3). | .30 | 213.00 | 31613962 |
| Vanek, M.J. | 06/26/12 | Tel. conference with opposing counsel re: claims. (opp counsel, re: stipulation) | .10 | 66.00 | 31624274 |
| Faubus, B.G. | 06/26/12 | Em to opposing counsel re: claim negotiation (.1); Attn to em from J Ray re: claim settlement negotiation (.1) | .20 | 98.00 | 31626739 |
| Gurgel, M.G. | 06/26/12 | Arranged for additional staffing assistance on case (0.3); met with M. Pope and provided case overview and research materials (0.7); reviewed research memo by M. Karlan on case issues and provided comments (3.0) | 4.00 | 2,260.00 | 31628344 |
| Faubus, B.G. | 06/26/12 | Claims team meeting re: outstanding trade claims | .50 | 245.00 | 31636406 |
| Fischer, C.M. | 06/26/12 | Attend trade claims team meeting (0.5); Call with trade claimant counsel regarding settlement issues (0.3); Finalize documentation for trade claim issues (0.6). | 1.40 | 686.00 | 31645223 |
| Zelbo, H. S. | 06/26/12 | Emails re strategy. | .30 | 328.50 | 31647831 |
| Barefoot, L. | 06/26/12 | Email Welikson (foreign affiliate claims)(0.2) | .20 | 142.00 | 31675807 |
| Barefoot, L. | 06/26/12 | email Quereshi (foreign affiliate claims)(0.1) | .10 | 71.00 | 31675810 |
| Barefoot, L. | 06/26/12 | T/C Peacock (foreign affiliate claims)(0.2). | .20 | 142.00 | 31675812 |
| Ryan, R.J. | 06/26/12 | Comm w/ L. Schweitzer re: POCs | .30 | 147.00 | 31683534 |
| Bussigel, E.A. | 06/27/12 | Meeting J.Bromley re claims issues and hearing prep (1.0), emails J.Uziel re same (.5), t/c J.Uziel re coverage (.2), emails claimant (.1), prep for oral arg (.5) | 2.30 | 1,299.50 | 31593420 |
| Sidhu, K. | 06/27/12 | Email correspondence with B. Gibbon and N. Forrest re: litigation issue. | .10 | 49.00 | 31596500 |
| Karlan, M.M. | 06/27/12 | Revising memo re: case issues. | 6.40 | 2,656.00 | 31596575 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 06/27/12 | Emails with C Fischer and claimant re claim | .30 | 198.00 | 31596849 |
| Erickson, J. | 06/27/12 | Database review and support for claim issue, per M. Karlan. | 1.70 | 603.50 | 31599668 |
| Erickson, J. | 06/27/12 | Database review and support for claim issue, per L. Welikson. | .60 | 213.00 | 31599686 |
| Kim, J. | 06/27/12 | Code correspondence on the litigators notebook. | 1.30 | 331.50 | 31600024 |
| Welikson, L. | 06/27/12 | Research re case issues. | 1.90 | 636.50 | 31600285 |
| Forrest, N. | 06/27/12 | Conf w/ L. Bagarella and J. Opolsky re status and follow up issues and prep for meeting (1.0); review and revise various settlement documents and emails re settlement proposals (2.50) | 3.50 | 2,940.00 | 31600354 |
| Gibbon, B.H. | 06/27/12 | Ems wIth N. Forrest and C. Fischer re vendor and research re case issues. | 1.20 | 840.00 | 31600804 |
| Gibbon, B.H. | 06/27/12 | Ems to N. Forrest re vendor proposals. | .30 | 210.00 | 31600824 |
| Uziel, J.L. | 06/27/12 | Prepare for call with counsel re: claims issues. | .20 | 83.00 | 31602777 |
| O'Neill, K.M. | 06/27/12 | Created chart of next steps for unliquidated claims (0.8); emails to M. Cilia re: cross-border claims (0.2). | 1.00 | 690.00 | 31609748 |
| Schweitzer, L. | 06/27/12 | Cilia, J Ray emails re claims issues (0.2). | .20 | 208.00 | 31612770 |
| MacCallum, D. | 06/27/12 | Update meeting. | .30 | 100.50 | 31624160 |
| Sherrett, J.D.H | 06/27/12 | Emails w/ B. Gibbon re settlement stip release (0.1); email to J. Opolsky re hearing (0.1). | .20 | 98.00 | 31627108 |
| Gurgel, M.G. | 06/27/12 | Comments to research memo by Matt Karlan (0.5); email re research assignment to Miles Pope (0.3) | .80 | 452.00 | 31628885 |
| Cheung, S. | 06/27/12 | Circulated monitored docket online. | .20 | 30.00 | 31640604 |
| Barefoot, L. | 06/27/12 | Emails Bromley, Zelbo (foreign affiliate claims). | .20 | 142.00 | 31642937 |
| Barefoot, L. | 06/27/12 | Emails foreign counsel (foreign affiliate claims). | .20 | 142.00 | 31643021 |
| Barefoot, L. | 06/27/12 | Review objection. | .40 | 284.00 | 31643038 |
| Barefoot, L. | 06/27/12 | Review Welikson email (foreign affiliate). | .30 | 213.00 | 31643058 |
| Barefoot, L. | 06/27/12 | Review documents re foreign affiliate. | .40 | 284.00 | 31643079 |
| Fischer, C.M. | 06/27/12 | Finalize documentation related to trade claimant settlement. | 1.40 | 686.00 | 31645514 |
| Zelbo, H. S. | 06/27/12 | Work on foreign affiliate claims; review strategy; | .50 | 547.50 | 31649231 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails. | | | |
| Uziel, J.L. | 06/28/12 | Preparation for T/C with J. Bromley, E. Bussigel and J. Scharf re: claims issues (0.2); T/C with J. Bromley, E. Bussigel and J. Scharf re: same (0.2); T/C with E. Bussigel re: same (0.1); Conducted research re: case issues (0.2); Communications with D. Byam re: same (0.2); E-mail to M. Kagan and V. Belaysky re: claims issues (0.2); T/C with A. Cordo re: pleadings (0.2); E-mail to N. Rose re: claims issue (0.2); Review and analyze stipulation (0.2); E-mails to J. Bromley, W. McCrae, E. Bussigel, M. Kagan and V. Belyasky re: same (0.3) | 2.00 | 830.00 | 31602808 |
| Sidhu, K. | 06/28/12 | Email to Huron (C. Brown) re: litigation issues update (0.4); telephone call with J. Opolsky re: omnibus hearing (0.1); email correspondence with J. Anderson and J. Croft re: claims issues (0.2). | .70 | 343.00 | 31605539 |
| Croft, J. | 06/28/12 | Email with L Schweitzer and J Kolodner re settlement procedures (.3); calls and emails with J Anderson, K O'Nieil, K Sidhu re claims (.5) | .80 | 528.00 | 31608494 |
| Erickson, J. | 06/28/12 | Database review and support for claim issue, per M. Karlan. | .50 | 177.50 | 31608834 |
| Forrest, N. | 06/28/12 | Various emails re settlement strategy in various cases. | .50 | 420.00 | 31608909 |
| Erickson, J. | 06/28/12 | Database review and support for claim issue, per L. Barefoot | .80 | 284.00 | 31609293 |
| O'Neill, K.M. | 06/28/12 | Emails re: surety claims status. | .10 | 69.00 | 31610202 |
| Welikson, L. | 06/28/12 | Retrieve and review documents re claims issue. | 1.10 | 368.50 | 31611807 |
| Welikson, L. | 06/28/12 | Call with Luke Barefoot and Matt Gurgel to discuss potential arguments re: foreign affiliate claims. | .30 | 100.50 | 31611865 |
| Schweitzer, L. | 06/28/12 | Review draft creditor stips, new POCS (0.6). Review claims letters (0.1). E/ms Philbrick, J Croft, Cilia, R Ryan, etc. re same (0.3). | 1.00 | 1,040.00 | 31612993 |
| Karlan, M.M. | 06/28/12 | Revising memo re: case issues. | 4.70 | 1,950.50 | 31616081 |
| MacCallum, D. | 06/28/12 | Researching case law re case issues. | 1.80 | 603.00 | 31624086 |
| Faubus, B.G. | 06/28/12 | Ems to R Boris re: possible claim against trade counterparty (.1); Review claim form (.1); Ems to J Kim re: possible claim against trade counterparty (.1) | .30 | 147.00 | 31627840 |
| Kim, J. | 06/28/12 | Pull from litdrive and lextranet specific | 1.00 | 255.00 | 31636510 |

**MATTER: 17650-005 CLAIM ADMINISTRATION AND OBJECTIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | agreements re foreign debtors per M. Karlan. | | | |
| Kim, J. | 06/28/12 | Code correspondence in the litigators notebook. | 4.50 | 1,147.50 | 31636662 |
| Fischer, C.M. | 06/28/12 | Drafted email to J. Ray re: claims settlement | .60 | 294.00 | 31639405 |
| Peacock, L.L. | 06/28/12 | Nortel emails, calls regarding 12(e) opposition reply and review of same (.5). Meeting with UK Pension team regarding reply and follow-up regarding same (partial) (1.7). Emails regarding scheduling meeting with the committee and prepare for same (.3). | 2.50 | 1,750.00 | 31639608 |
| Cheung, S. | 06/28/12 | Circulated monitored docket online. | .20 | 30.00 | 31640786 |
| Barefoot, L. | 06/28/12 | T/c Gurgel, Welikson (foreign affiliate issues). | .30 | 213.00 | 31643208 |
| Barefoot, L. | 06/28/12 | T/c Erickson (docs re foreign affiliate claims). | .20 | 142.00 | 31643230 |
| Barefoot, L. | 06/28/12 | Correspondence Qureshi (mtg scheduling). | .20 | 142.00 | 31643251 |
| Barefoot, L. | 06/28/12 | Research (case issues). | .60 | 426.00 | 31643305 |
| Barefoot, L. | 06/28/12 | Emails Bromley, Zelbo (foreign affiliate issues - mtg scheduling). | .30 | 213.00 | 31643350 |
| Barefoot, L. | 06/28/12 | Review findings (foreign affiliate claim). | .30 | 213.00 | 31643364 |
| Croft, J. | 06/29/12 | Call with J Anderson re claims (.1); emails with C Fishcher and counterpart re same (.2) | .30 | 198.00 | 31613975 |
| Palmer, J.M. | 06/29/12 | review claim settlement agreement, related email with opposing counsel and N Forrest | .20 | 138.00 | 31614411 |
| Uziel, J.L. | 06/29/12 | Conduct research re: case issues (1.7); E-mail to N. Rose re: claims issue (0.2); Review and analyze pleading re: tax claim issue (0.6); E-mail to J. Bromley, E. Bussigel, W. McCrae, M. Kagan and V. Belyasky re: same (0.2); E-mail to D. Byam re: same (0.1); Review and analyze cases re: same (0.2); E-mail to E. Bussigel re: same (0.1) | 3.10 | 1,286.50 | 31615877 |
| Karlan, M.M. | 06/29/12 | Revising re case issues. | 4.70 | 1,950.50 | 31616080 |
| Sidhu, K. | 06/29/12 | Drafted motion for adversary proceeding (1.4); email correspondence with M. Vanek re; same (.10). | 1.50 | 735.00 | 31621933 |
| MacCallum, D. | 06/29/12 | Research case law re case issues. | 4.00 | 1,340.00 | 31623967 |
| Erickson, J. | 06/29/12 | Database review and support for claim issue, per L. Welikson | 1.20 | 426.00 | 31626556 |
| Erickson, J. | 06/29/12 | Database review and support for allocation issue, | .30 | 106.50 | 31626575 |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per E. Weiss | | | |
| Vanek, M.J. | 06/29/12 | Reviewing relevant documents re: claims. (reviewing motion; call to opp. counsel re: settlement stipulation) | .10 | 66.00 | 31626883 |
| Sherrett, J.D.H | 06/29/12 | Emails w/ opposing counsel re motion (0.1); email to C. Fights re same (0.1). | .20 | 98.00 | 31627260 |
| Forrest, N. | 06/29/12 | Review latest draft settlement agreement and gave changes to J. Palmer | 1.00 | 840.00 | 31631621 |
| Gurgel, M.G. | 06/29/12 | T/c with Luke Barefoot re next steps for litigation (0.2); t/c with Miles Pope re research assignment (0.2) | .40 | 226.00 | 31638403 |
| Welikson, L. | 06/29/12 | Review documents for claims issue. | .70 | 234.50 | 31639620 |
| Fischer, C.M. | 06/29/12 | Prepare revised motion for filing with trade claim settlement (1.3); Draft emails to UCC and Bondholders Committee regarding trade claim settlement issues (0.7). | 2.00 | 980.00 | 31639824 |
| Peacock, L.L. | 06/29/12 | Emails regarding scheduling call to prep for meeting with the committee (.1). Drafting reply for claims team including emails with K. Klien, H. Zelbo, L. Schweitzer and J. Bromley. (3.5) | 3.60 | 2,520.00 | 31640113 |
| Cheung, S. | 06/29/12 | Circulated monitored docket online. | .70 | 105.00 | 31640949 |
| O'Neill, K.M. | 06/29/12 | Email re: claim settlement and notice to unsecured creditors' committee. | .10 | 69.00 | 31641635 |
| Barefoot, L. | 06/29/12 | Emails Pope Welikson, Gurgel (foreign affilate mtg.). | .10 | 71.00 | 31643613 |
| Barefoot, L. | 06/29/12 | Comms w/ Peacock (foreign affiliate claim org.). | .40 | 284.00 | 31643630 |
| Barefoot, L. | 06/29/12 | Emails Bromley/Zelbo (foreign affiilate claims). | .40 | 284.00 | 31643657 |
| Barefoot, L. | 06/29/12 | Review research memo (case issues). | .70 | 497.00 | 31643686 |
| Barefoot, L. | 06/29/12 | Review research (case issues). | .60 | 426.00 | 31643723 |
| Barefoot, L. | 06/29/12 | Email Bromley (Schedule). | .10 | 71.00 | 31643734 |
| Barefoot, L. | 06/29/12 | Emails Welikson (foreign affiliate) | .30 | 213.00 | 31643794 |
| Barefoot, L. | 06/29/12 | T/cs Gurgel (foreign affilate). | .30 | 213.00 | 31643817 |
| Karlan, M.M. | 06/30/12 | Revising choice on case issues. | 4.20 | 1,743.00 | 31616116 |
| Barefoot, L. | 06/30/12 | Email Bromley (foreign affilate claims). | .20 | 142.00 | 31642548 |
| | | **MATTER TOTALS:** | **681.50** | **343,254.50** | |

**MATTER: 17650-005  CLAIM ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/01/12 | Team meeting re: pension claims. | 1.00 | 1,040.00 | 31640285 |
| Schweitzer, L. | 05/01/12 | Team meeting (1.0).  J Croft emails re:  severance motion (0.2). | 1.20 | 1,248.00 | 31640431 |
| Schweitzer, L. | 05/02/12 | Emails Fleming, Ray re: mediation issues  (0.2). Work on retiree issues (0.8). | 1.00 | 1,040.00 | 31643303 |
| Fleming, M. J. | 05/07/12 | T/c with L. Schweitzer. | .10 | 66.00 | 31482421 |
| Fleming, M. J. | 05/07/12 | Email to S. Bomhof re: employee claims. | .10 | 66.00 | 31482439 |
| Fleming, M. J. | 05/07/12 | Email to J. Croft re: retiree claim. | .10 | 66.00 | 31482487 |
| Fleming, M. J. | 05/07/12 | Email traffic re: mediation. | .10 | 66.00 | 31483642 |
| Fleming, M. J. | 05/07/12 | Reviewed primer. | 1.30 | 858.00 | 31483660 |
| Fleming, M. J. | 05/08/12 | Cross-border employee claims call and  follow-up office conference with L.  Bagarella. | .90 | 594.00 | 31489093 |
| Fleming, M. J. | 05/08/12 | Email to L. Bagarella re: cross-border claims. | .30 | 198.00 | 31489100 |
| Fleming, M. J. | 05/08/12 | Emails to L. Bagarella and M. Alcock re:  cross-border claims. | .20 | 132.00 | 31489127 |
| Fleming, M. J. | 05/08/12 | Email to D. Hardin. | .10 | 66.00 | 31489131 |
| Fleming, M. J. | 05/08/12 | T/c with R. Ryan. | .10 | 66.00 | 31489134 |
| Fleming, M. J. | 05/08/12 | Office conference with M. Alcock. | .50 | 330.00 | 31489138 |
| Fleming, M. J. | 05/08/12 | Employee claims team meeting. | .90 | 594.00 | 31489140 |
| Fleming, M. J. | 05/08/12 | Email to M. Alcock re: call. | .10 | 66.00 | 31489426 |
| Fleming, M. J. | 05/08/12 | Email to J. Croft re: employee call. | .10 | 66.00 | 31489427 |
| Fleming, M. J. | 05/08/12 | Email traffic re: fee application (Togut). | .20 | 132.00 | 31489438 |
| Fleming, M. J. | 05/08/12 | Email traffic re: pension plan. | .30 | 198.00 | 31489440 |
| Fleming, M. J. | 05/08/12 | Emails with L. Bagarella re: cross-border  claims. | .20 | 132.00 | 31489445 |
| Fleming, M. J. | 05/08/12 | Emails re: mediation. | .40 | 264.00 | 31489488 |
| Fleming, M. J. | 05/08/12 | Email traffic re: claim team meeting. | .10 | 66.00 | 31489491 |
| Schweitzer, L. | 05/08/12 | Emails Keach, JA Kim re: deferred comp.  (0.1). Work on deferred comp. issues (0.4);  Blyth email (0.1); telephone call N Berger (0.2); emails J Ray re: retiree issues  (0.1). | .90 | 936.00 | 31643816 |
| Schweitzer, L. | 05/11/12 | Blyth emails (0.2).  J Ray emails re:  employee benefits issues (0.2).  Work on  retiree mediation | 1.70 | 1,768.00 | 31643985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.3). | | | |
| Klein, K.T. | 06/01/12 | Email correspondence with N. Forrest, A. Ungberg, and A. Cordo re: employee issue (.7); review and revise documents re: employee issue (4.8). | 5.50 | 3,107.50 | 31428877 |
| Simmons, C. | 06/01/12 | Wrote memo on case issues. | 1.10 | 368.50 | 31431227 |
| Croft, J. | 06/01/12 | Call with M. Cilia, C. Brown, L. Bagarella, J. Kim, J. Uziel re: employee claims issues (1.1); prep for same (.3); reviewing draft Schedule Exhibits (.5); follow up emails with L. Schweitze, D. Abbot, A. Cordo, J. Kim, M. Alcock (.5) | 2.40 | 1,584.00 | 31432523 |
| Forrest, N. | 06/01/12 | Work on revising 12 (e) papers and various emails K Klein re same. | 1.00 | 840.00 | 31434602 |
| Opolsky, J. | 06/01/12 | Revising brief re: employee issues (.5); calls with L. Barefoot re: employee issues (.2); revising document re: employee issues (.2); email to L. Barefoot re: employee issues (.4); meeting with M. Gianis re: the same (.3); email to N. Forrest re: employee issues re: claims issue (.1); email to Canadian Debtors re: employee issues (.3). | 2.00 | 980.00 | 31438611 |
| Uziel, J.L. | 06/01/12 | Revise counterproposals (1.7); Communications with M. Fleming re: same (0.2); E-mail to J. Ray re: same (0.2); Preparation for employee claims resolution call (0.3); Employee claims resolution team call (1.1); E-mails to M. Fleming re: retiree/ltd issues (0.3); Created index of documents for mediator (1.2); Review and analyze research re: case issues (0.1); Communications with C. Simmons re: same (0.2); Revise mediator index (0.1); T/C with M. Fleming re: retiree/ltd issues (0.2) | 5.60 | 2,324.00 | 31440545 |
| Brown, J. | 06/01/12 | Sent dockets to attorneys | .30 | 45.00 | 31452740 |
| Fleming, M. J. | 06/01/12 | Reviewed term sheets; Related t/c with J. Uziel. | .30 | 198.00 | 31459143 |
| Fleming, M. J. | 06/01/12 | Prepared for (1.3) and participated in t/c with L. Schweitzer, R. Levin and S. Tumbiolo. (0.4) | 1.70 | 1,122.00 | 31459189 |
| Fleming, M. J. | 06/01/12 | Conference call with L. Schweitzer re: prior call. | .30 | 198.00 | 31459193 |
| Fleming, M. J. | 06/01/12 | T/c with J. Uziel re: mediation. | .10 | 66.00 | 31459200 |
| Gianis, M. | 06/01/12 | Meeting with Jeremy Opolsky. | .30 | 100.50 | 31464850 |
| Bagarella, L. | 06/01/12 | Employee claims resolution call (1.00). Work regarding employee claims (.60). | 1.60 | 904.00 | 31482840 |
| Fleming, M. J. | 06/01/12 | Email traffic re: mediation. | .10 | 66.00 | 31490175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/01/12 | Email traffic from J. Croft re: (retiree) claims. | .10 | 66.00 | 31490177 |
| Fleming, M. J. | 06/01/12 | Emails to A. Kohn, D. Francois, J. Ray and K. Schultea re: case issue. | .50 | 330.00 | 31490183 |
| Fleming, M. J. | 06/01/12 | Email to K. Schultea re: request. | .20 | 132.00 | 31490197 |
| Fleming, M. J. | 06/01/12 | T/c with J. Uziel re: index. | .10 | 66.00 | 31490198 |
| Fleming, M. J. | 06/01/12 | Drafted letter to R. Levin re: proposal. | 1.90 | 1,254.00 | 31490217 |
| Fleming, M. J. | 06/01/12 | Reviewed index; Related t/c with J. Uziel. | .30 | 198.00 | 31490229 |
| Fleming, M. J. | 06/01/12 | Email to L. Schweitzer re: mediation. | .20 | 132.00 | 31490230 |
| Fleming, M. J. | 06/01/12 | Reviewed research. | .50 | 330.00 | 31490231 |
| Barefoot, L. | 06/01/12 | Emails Ray (0.2) | .20 | 142.00 | 31584450 |
| Francois, D. | 06/01/12 | Caselaw research re: case issues | 3.50 | 1,977.50 | 31601464 |
| Schweitzer, L. | 06/01/12 | Prepare for and attend telephone call Levin, Fleming re: mediation (1.3). Telephone call Fleming re: same (0.3). Telephone call Ray re: mediation issues (0.4). Emails Ray, Fleming etc. re: same (0.3). | 2.30 | 2,392.00 | 31623789 |
| Kim, J. | 06/01/12 | T/C w/ M. Cilia, J. Croft, J. Uziel, others re: schedules and follow-up meeting (1.1). | 1.10 | 781.00 | 31639858 |
| Barefoot, L. | 06/01/12 | emails Opolsky (0.2) | .20 | 142.00 | 31674315 |
| Barefoot, L. | 06/01/12 | review agreement (Mercer contract)(0.1) | .10 | 71.00 | 31674323 |
| Ryan, R.J. | 06/01/12 | Comm w/ J. Uziel and M. Fleming re: employee issues. | 1.10 | 539.00 | 31683739 |
| Kohn, A. | 06/02/12 | VEBA summary and emails | 1.00 | 1,095.00 | 31647595 |
| Klein, K.T. | 06/03/12 | Review documents re: employee issue (.2); correspondence with N. Forrest and A. Cordo re: employee issue (.2) | .40 | 226.00 | 31429552 |
| Uziel, J.L. | 06/03/12 | Review and summarize professional fee application (0.3) | .30 | 124.50 | 31440576 |
| Schweitzer, L. | 06/03/12 | E/ms M Fleming, J Uziel, J Bromley re retiree issues (0.3). Work on retiree drafts re same (0.4). | .70 | 728.00 | 31570309 |
| Klein, K.T. | 06/04/12 | Revise documents re: employee issue (.8); correspondence with L. Schweitzer, N. Forrest, and C. Cadavid re: same (.3) | 1.10 | 621.50 | 31433919 |
| Simmons, C. | 06/04/12 | Wrote and revised memo on case issues (6.30); met with M.Fleming to discuss memo (1.0); revised memo for J.Uziel regarding evidentiary | 8.80 | 2,948.00 | 31437388 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | standards for contract  interpretation (1.5). | | | |
| Croft, J. | 06/04/12 | Conference call with M. Cilia, J. Ray, L. Schweitzer, M. Fleming, J. Kim, L.  Bagarella, D. Abbot, A. Cordo re: empoyee  claims issues (.6); reviewing and editing  schedule amendment letter and notice (1);  emails with L. Schweitzer, M. Cilia, A. Cordo, J. Ray re: same (.5); editing  post-petition severance letter (.3);  reviewing spreadsheets re: proposed settlements and schedule amendments (.5);  emails with M. Cilia, J. Kim, L. Bagarella,  M. Alcock, J. Uziel re: same (.3); emails  with B. Hammer re: employee claims (.2); communications with M. Fleming re: retiree issues (.3); call with M. Cilia, B. Hunt, C. Brown, A. Tsai re: settlements and schedules (1); | 4.70 | 3,102.00 | 31438214 |
| Reinstein, J. | 06/04/12 | Searched for Cleary memos and secondary resources discussing materials relevant to case issues. | 2.00 | 510.00 | 31438336 |
| Forrest, N. | 06/04/12 | Various emails K Klein re language for 12(e) motion and L Schweitzer and others re timing of filing. | 1.00 | 840.00 | 31439637 |
| Uziel, J.L. | 06/04/12 | Draft response letter re: retiree issues (2.6); Revise counterproposals and letter to mediator re:  same (1.4); E-mail to J. Ray  re: same (0.2); E-mail to J. Ray re:  professional fee application (0.1); Prepare counterproposals and mediator letter for delivery (0.2); O/C with L. Schweitzer re: same (0.1); T/C with M. Fleming and R. Ryan re:  retiree/ltd issues (0.3); Review and revise memo by C. Simmons re: research on case issues (0.5); Communications with C. Simmons re:  same (0.1); E-mail to  M. Fleming and C. Simmons re:  same (0.2) | 5.70 | 2,365.50 | 31440601 |
| Cadavid, C. | 06/04/12 | Blue book and cite check brief per K. Klein | .30 | 69.00 | 31446596 |
| Brown, J. | 06/04/12 | Sent dockets to attorneys. | .50 | 75.00 | 31452751 |
| Gianis, M. | 06/04/12 | Made changes to objection. Emailed Luke Barefoot updated objection. | .50 | 167.50 | 31464935 |
| Bagarella, L. | 06/04/12 | Review of documents sent by M. Cilia  regarding employee issue (2.00).  Review of  email traffic regarding employee issue  (.60). Emails to Goodmans (.20). Telephone  conversation with M. Fleming regarding  employee issue (.20). | 3.00 | 1,695.00 | 31482857 |
| Roll, J. | 06/04/12 | Prepared LTD/Retiree mailing to mediator per  J. Uziel. | .20 | 51.00 | 31494235 |
| Fleming, M. J. | 06/04/12 | Prep for call (.1) Conference call re: Retiree and LTD claims (.7) | .80 | 528.00 | 31498839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/04/12 | T/c with J. Uziel re: letter. | .20 | 132.00 | 31498844 |
| Fleming, M. J. | 06/04/12 | Email re: witness. | .20 | 132.00 | 31499016 |
| Fleming, M. J. | 06/04/12 | Email to R. Levin re: index. | .20 | 132.00 | 31499026 |
| Fleming, M. J. | 06/04/12 | Email to Akin and Milbank re: counterproposal. | .50 | 330.00 | 31499202 |
| Fleming, M. J. | 06/04/12 | T/c with L. Schweitzer re: mediation. | .10 | 66.00 | 31499214 |
| Fleming, M. J. | 06/04/12 | T/c with L. Schweitzer re: mediation. | .10 | 66.00 | 31499232 |
| Fleming, M. J. | 06/04/12 | T/c with J. Uziel and R. Ryan re: mediation. | .30 | 198.00 | 31499297 |
| Fleming, M. J. | 06/04/12 | T/c with C. Chen Delano re: mediation. | .20 | 132.00 | 31499341 |
| Fleming, M. J. | 06/04/12 | Email to L. Schweitzer re: mediation. | .10 | 66.00 | 31499418 |
| Fleming, M. J. | 06/04/12 | Email to R. Levin. | .40 | 264.00 | 31499635 |
| Fleming, M. J. | 06/04/12 | T/c with C. Simmons re: research. | .10 | 66.00 | 31500008 |
| Fleming, M. J. | 06/04/12 | Office conference with C. Simmons re:  research. | 1.00 | 660.00 | 31500483 |
| Fleming, M. J. | 06/04/12 | Emails to L. Schweitzer. | .20 | 132.00 | 31500834 |
| Fleming, M. J. | 06/04/12 | T/c with J. Uziel. | .10 | 66.00 | 31501200 |
| Fleming, M. J. | 06/04/12 | Emails to L. Schweitzer. | .30 | 198.00 | 31501767 |
| Fleming, M. J. | 06/04/12 | Email to S. Tumbiolo re: mediation. | .30 | 198.00 | 31501775 |
| Fleming, M. J. | 06/04/12 | Edited memo on case issues. | .30 | 198.00 | 31501778 |
| Fleming, M. J. | 06/04/12 | Emails with L. Schweitzer re: mediation. | .30 | 198.00 | 31501780 |
| Fleming, M. J. | 06/04/12 | T/c with L. Schweitzer re: letter. | .10 | 66.00 | 31501791 |
| New York, Temp. | 06/04/12 | W. Lau: Index for M. Kostov. | 1.50 | 345.00 | 31502409 |
| Barefoot, L. | 06/04/12 | E-mail Gianis (employee claims obj) | .20 | 142.00 | 31512176 |
| Francois, D. | 06/04/12 | Case law research. | 7.50 | 4,237.50 | 31524932 |
| Schweitzer, L. | 06/04/12 | Emails Ray, Fleming, Ray, Beckerman, etc. re: Nortel mediation (0.5).  Work on settlement  issues (0.8).  Email Ryan, etc. re: deferred compensation motion (0.1). | 1.40 | 1,456.00 | 31625467 |
| Kim, J. | 06/04/12 | E-mail to team re: employee claims (.1). | .10 | 71.00 | 31640023 |
| Ryan, R.J. | 06/04/12 | T/c with J. Uziel and M. Fleming re: mediation. | .30 | 147.00 | 31682263 |
| Ryan, R.J. | 06/04/12 | Communications with M. Fleming and J. Uziel re: retiree/ltd issues (0.2) | .20 | 98.00 | 31682286 |
| Uziel, J.L. | 06/05/12 | Draft employee claims team meeting agenda | .20 | 83.00 | 31440626 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (0.1); E-mails to team re: same (0.1) | | | |
| Klein, K.T. | 06/05/12 | Correspondence with C. Cadavid re: employee issue (.2); review and revise documents re: same (.7) | .90 | 508.50 | 31441420 |
| Cadavid, C. | 06/05/12 | Blue book and cite check brief, prepare exhibits per K. Klein | 2.50 | 575.00 | 31446667 |
| Croft, J. | 06/05/12 | Meeting with L. Bagarella, J. Kim re: schedule amendments and proposed settlements (.8); follow up with C. Brown and M. Cilia re: same (.3); email with L. Schweitzer re: same (.2); reviewing draft Schedule (3.7); emails with M. Cilia and C. Brown re: same (.2) | 5.20 | 3,432.00 | 31446967 |
| Simmons, C. | 06/05/12 | Revised memo on case issues (1.30); Met with L.Schweitzer and M.Fleming to discuss (0.70). | 2.00 | 670.00 | 31447150 |
| Reinstein, J. | 06/05/12 | Continued searching for primary and secondary resources relevant to case issues. | 4.00 | 1,020.00 | 31458893 |
| Bagarella, L. | 06/05/12 | Meeting with J. Croft, J. Kim regarding employee issue (.80). Follow up work regarding employee issue (.50). Telephone conversation with J. Croft regarding employee claims (.20). Work regarding employee claim (1.30). Communications with M. Alcock regarding employee claim (.50). Office conference (.7) and telephone conversations with L. Schweitzer, E. Bussigel, C. Kunz regarding employee claim (.3). Draft email to J. Ray regarding employee claim (.40). Email to E. Bussigel regarding employee claim email (.20). Email to Mercer regarding employee claim (.20). | 5.10 | 2,881.50 | 31483469 |
| Fleming, M. J. | 06/05/12 | Email to J. Uziel re: information request. | .30 | 198.00 | 31502330 |
| Fleming, M. J. | 06/05/12 | Reviewed research. | 3.00 | 1,980.00 | 31502337 |
| Fleming, M. J. | 06/05/12 | Edited memo. | .80 | 528.00 | 31502340 |
| Fleming, M. J. | 06/05/12 | Email to R. Levin and S. Tumbiolo re: mediation. | .30 | 198.00 | 31502344 |
| Fleming, M. J. | 06/05/12 | Email to C. Simmons re: research. | .20 | 132.00 | 31502389 |
| Fleming, M. J. | 06/05/12 | Office conference with L. Schweitzer and C. Simmons re: research. | .70 | 462.00 | 31502429 |
| Fleming, M. J. | 06/05/12 | Emails re: information request to L. Schweitzer. | 1.30 | 858.00 | 31502440 |
| Fleming, M. J. | 06/05/12 | T/c with J. Stam re: information request. | .10 | 66.00 | 31502442 |
| Roll, J. | 06/05/12 | Extensive review of notice documents and related process. | 1.80 | 459.00 | 31510935 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Francois, D. | 06/05/12 | Case law research. | 3.70 | 2,090.50 | 31525062 |
| Ezie, A.C. | 06/05/12 | Attended an employee claims meeting. | 1.00 | 415.00 | 31562159 |
| Schweitzer, L. | 06/05/12 | Emails Tumbiolo, Fleming etc. re: mediation. | .40 | 416.00 | 31627407 |
| Schweitzer, L. | 06/05/12 | Conference Bussigel & Bagarella re: employee claims;  telephone call Claimant's counsel re: same (0.7).  Fleming emails re: plan issues (0.2). Conference Fleming, Simmons re: retiree claims strategy (0.7). | 1.60 | 1,664.00 | 31627711 |
| Kim, J. | 06/05/12 | T/C w/ L. Kraidin re: hearing (.3), e-mail to  L. Schweitzer & D. Herrington re: same (.2), e-mail to J. Ray re: same (.1), review  research re: case issues (.2). | .80 | 568.00 | 31640448 |
| Simmons, C. | 06/06/12 | Investigated precedent bankruptcies  for matters relating to claims objections (2.70); wrote email to E.Bussigel regarding these questions (0.10); summarized findings for M.Fleming (0.80). | 3.60 | 1,206.00 | 31456171 |
| Croft, J. | 06/06/12 | Call with C. Brown re: Schedules (.4); emails with M. Alcock re: same (.2); reviewing  employee claims (.7); emails and calls with  L. Bagarella and J. Kim re: employee issues  (.3); reviewing documents re: same (.3);  email with C. Brown and M. Cilia re: Schedules (.2); research re: case issues,  including emails with A. Gray, R. Ryan, B. Hammer (2.5) | 4.60 | 3,036.00 | 31457065 |
| Prassas, C. | 06/06/12 | Email (.1) and conference with M. Alcock and L. Bagarella re employee claims. (.6) | .70 | 234.50 | 31459937 |
| Prassas, C. | 06/06/12 | Research re: case issues. | 2.70 | 904.50 | 31459940 |
| Klein, K.T. | 06/06/12 | Review/revise documents re: employee issue (2.6); various correspondence re: same with  L. Schweitzer, N. Forrest, R. Conza, J. Ray,  J. Ray, Akin, T. Kreller, A. Pisa, C.  Cadavid, and M. Blyth (1.2); research re: same (.3) | 4.10 | 2,316.50 | 31460175 |
| Forrest, N. | 06/06/12 | Review of suggested changes to 12(e) motion  and t/c K Klein re same. | .80 | 672.00 | 31462251 |
| Gianis, M. | 06/06/12 | Put changes into the objection. | .20 | 67.00 | 31465394 |
| Gianis, M. | 06/06/12 | Looked for employee-related regulations. | .20 | 67.00 | 31465450 |
| Kim, J. | 06/06/12 | Add relevant background materials to Employee Claims LNB per J. Uziel. | 3.00 | 765.00 | 31483617 |
| Cadavid, C. | 06/06/12 | Blue booked and cite checked brief; prepare documents pertaining to proofs of claims, and stay filings per K. Klein | 2.20 | 506.00 | 31487771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 06/06/12 | Prep for meeting w. C. Prassas (.4), M. Alcock re. research re. employee issue (.6),Prep for call (.3), call with M. Alcock, M. Fleming and Goodmans re. employee claims (.5), call with Mercer, M. Alcock re. employee claim (.5), followup work re. employee claim (1.5), work re. employee claims documents received from Goodmans (2), communications w/ J. Croft re. employee claims (.5), emails with A. Cordo (MNAT) re. employee claims (.5), email to M. Cilia re. employee claims (.3) | 7.10 | 4,011.50 | 31489076 |
| Thompson, C. | 06/06/12 | Monitored court docket. | .30 | 45.00 | 31498285 |
| Fleming, M. J. | 06/06/12 | Email to L. Bagarella re: call. | .10 | 66.00 | 31502490 |
| Fleming, M. J. | 06/06/12 | Email to C. Simmons re: meeting. | .10 | 66.00 | 31502497 |
| Fleming, M. J. | 06/06/12 | Conference call re: cross-border claims and follow-up office conference with L. Bagarella and M. Alcock. | .50 | 330.00 | 31502510 |
| Fleming, M. J. | 06/06/12 | T/c with J. Uziel re: resolutions. | .10 | 66.00 | 31502538 |
| Fleming, M. J. | 06/06/12 | Emails re: claim withdrawal forms. | .20 | 132.00 | 31511398 |
| Fleming, M. J. | 06/06/12 | Email traffic re: meeting. | .30 | 198.00 | 31511404 |
| Fleming, M. J. | 06/06/12 | Reviewed agreements re: wind-down process and t/c with R. Ryan. | .40 | 264.00 | 31511469 |
| Fleming, M. J. | 06/06/12 | Letter to R. Levin re: VEBA. | 1.60 | 1,056.00 | 31511480 |
| Fleming, M. J. | 06/06/12 | Email to J. Uziel re: resolutions. | .20 | 132.00 | 31511490 |
| Fleming, M. J. | 06/06/12 | Emails to A. Kogan and L. Malone re: resolutions. | .30 | 198.00 | 31511493 |
| Fleming, M. J. | 06/06/12 | Reviewed materials re: mediation. | .60 | 396.00 | 31511495 |
| Fleming, M. J. | 06/06/12 | T/c with L. Schweitzer re: mediation. | .10 | 66.00 | 31511509 |
| Fleming, M. J. | 06/06/12 | Email to R. Levin re: mediation. | .30 | 198.00 | 31511512 |
| Fleming, M. J. | 06/06/12 | Reviewed letter from R. Milin. | .40 | 264.00 | 31511517 |
| Barefoot, L. | 06/06/12 | E-mails Canadian debtors (doc prod) (0.2) | .20 | 142.00 | 31512343 |
| Fleming, M. J. | 06/06/12 | Conference call with R. Levin, L. Schweitzer and S. Tumbiolo and follow-up conference call with L. Schweitzer. | 1.00 | 660.00 | 31519483 |
| Fleming, M. J. | 06/06/12 | T/c with C. Simmons re: docket review. | .10 | 66.00 | 31519495 |
| Fleming, M. J. | 06/06/12 | T/c with J. Uziel. | .20 | 132.00 | 31519498 |
| Fleming, M. J. | 06/06/12 | T/c with R. Ryan. | .20 | 132.00 | 31519501 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/06/12 | Email to S. Tumbiolo. | .20 | 132.00 | 31519504 |
| Fleming, M. J. | 06/06/12 | Email to R. Levin. | .20 | 132.00 | 31519507 |
| Fleming, M. J. | 06/06/12 | Email to J. Uziel. | .10 | 66.00 | 31519509 |
| Fleming, M. J. | 06/06/12 | Emails re: mediation. | .20 | 132.00 | 31519546 |
| Fleming, M. J. | 06/06/12 | Email to T. Matz re: call. | .20 | 132.00 | 31519548 |
| Fleming, M. J. | 06/06/12 | Email to C. Delano re: call. | .10 | 66.00 | 31519554 |
| Uziel, J.L. | 06/06/12 | T/Cs with M. Fleming re: retiree/ltd issues  (0.2); Review and analyze documents re:  same (2.5); T/C with R. Ryan re:  same (0.1); Review emails re: employee issues  (0.2); Review dockets to pull relevant pleadings re:  employee issues (1.5); Review  invoice and e-mail M. Fleming re:  same (0.3) | 4.80 | 1,992.00 | 31520494 |
| Francois, D. | 06/06/12 | Case law research and other related case issues. | .70 | 395.50 | 31525138 |
| Ungberg, A.J. | 06/06/12 | Review motion for K. Klein | 1.30 | 637.00 | 31629628 |
| Schweitzer, L. | 06/06/12 | Emails re: rescheduled court hearing. | .20 | 208.00 | 31632838 |
| Schweitzer, L. | 06/06/12 | Revise pension motion and drafts (1.3). Conference Klein re: same (0.3).  Follow-up emails, telephone calls re: same (0.3). | 1.90 | 1,976.00 | 31633513 |
| Schweitzer, L. | 06/06/12 | Work on retiree , LTD issues and mediation (.8); Conference call with M. Fleming, R. Levin & S. Tumbiolo (1.0) emails Ray, Akin, Milbank, etc. re: same (0.6). | 2.40 | 2,496.00 | 31633642 |
| Kim, J. | 06/06/12 | E-mails re: hearing (.4), revise motion and  e-mails to R. Ryan re: same (.4). | .80 | 568.00 | 31640644 |
| Barefoot, L. | 06/06/12 | E-mails Ray (doc prod) (0.4); | .40 | 284.00 | 31675654 |
| Barefoot, L. | 06/06/12 | Review revised draft (objection)  (0.3); ; | .30 | 213.00 | 31675656 |
| Barefoot, L. | 06/06/12 | E-mails Gianis (objection) (0.3); | .30 | 213.00 | 31675658 |
| Ryan, R.J. | 06/06/12 | Emails w/ J. Croft and B. Hammer re: employee issues (.40) | .40 | 196.00 | 31682331 |
| Ryan, R.J. | 06/06/12 | Comm w/ M. Fleming. | .40 | 196.00 | 31682338 |
| Ryan, R.J. | 06/06/12 | TC w/ M. Fleming re: employee issues. | .20 | 98.00 | 31682345 |
| Ryan, R.J. | 06/06/12 | Comm w/ J. Uziel re: employee issues. | .10 | 49.00 | 31682355 |
| Ryan, R.J. | 06/06/12 | Attention to logistics for mediation at  cleary re: employee issues. | 1.80 | 882.00 | 31685596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 06/07/12 | Review/revise documents re: employee issue (.7); various correspondence with L. Schweitzer, N. Forrest, R. Conza, A. Ungberg, A. Cordo, and W. Lau re: same (.6) | 1.30 | 734.50 | 31460152 |
| Simmons, C. | 06/07/12 | Employee claims meeting (0.60); discussed matter related to potential litigation with E.Bussigel (0.10); Researched case issues (0.50). | 1.20 | 402.00 | 31462203 |
| Hammer, B. | 06/07/12 | Attended Employee Claims Meeting and met with James Croft to discuss research project. | .70 | 234.50 | 31463502 |
| Forrest, N. | 06/07/12 | Work on 12(e) motion and t/c and emails K Klein re same. | 1.50 | 1,260.00 | 31463557 |
| Croft, J. | 06/07/12 | Thursday am employee claims meeting (.6); meeting with B. Hammer (.2); calls, emails and office conference with J. Bromley, B. Kahn, L. Beckerman, A. Pisa, C. Brown, M. Cilia, M. Alcock, J. Kim, L. Bagarella re: employee claims issues (1); reviewing and editing settlement letter (.5); Thursday afternoon employee claims resolution team meeting (.8) | 3.10 | 2,046.00 | 31464025 |
| Prassas, C. | 06/07/12 | Research re: case issues. | 2.20 | 737.00 | 31477416 |
| Kim, J. | 06/07/12 | Give access to Employee Claims litdrives for B. Hammer per J. Croft. | .10 | 25.50 | 31483634 |
| Bagarella, L. | 06/07/12 | review of email traffic from M. Cilia (RLKS), C. Brown (Huron) re. employee claims (.5), email to J. Croft re. employee issue (.2), follow up t/c with J. Croft re. employee issue (.5), work re employee claims (2), employee claims resolution call (1.3) | 4.50 | 2,542.00 | 31489107 |
| Thompson, C. | 06/07/12 | Monitored court docket. | .20 | 30.00 | 31498494 |
| Barefoot, L. | 06/07/12 | E-mails Croft (schedule amendments) | .30 | 213.00 | 31512382 |
| Uziel, J.L. | 06/07/12 | Drafted employee claims meeting agendas (0.2); E-mails to R. Narula re: employee claims documents (0.3); Preparation for employee claims meeting (0.1); Employee claims meeting (0.6); O/C with M. Fleming re: retiree/ltd issues (0.3); Review and analyze documents and create chart re: same (3.5); E-mail to M. Fleming re: same (0.2); Employee claims resolution weekly call (0.8) | 6.00 | 2,490.00 | 31520498 |
| Kostov, M.N. | 06/07/12 | employee claims team meeting (.6) | .60 | 294.00 | 31524545 |
| Francois, D. | 06/07/12 | Employee claims team meeting. | .70 | 395.50 | 31525164 |
| Francois, D. | 06/07/12 | Research re case issues. | 3.70 | 2,090.50 | 31525215 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/07/12 | Employee claims team meeting. | .70 | 462.00 | 31526702 |
| Fleming, M. J. | 06/07/12 | Office conference with J. Uziel re: mediation. | .30 | 198.00 | 31526710 |
| Fleming, M. J. | 06/07/12 | Email to R. Levin re: mediation. | .30 | 198.00 | 31527091 |
| Fleming, M. J. | 06/07/12 | T/c with L. Bagarella re: employee claims. | .10 | 66.00 | 31527163 |
| Fleming, M. J. | 06/07/12 | Emails to L. Schweitzer re: mediation. | .30 | 198.00 | 31527190 |
| Fleming, M. J. | 06/07/12 | T/c with J. Uziel re: LTD plans. | .10 | 66.00 | 31527201 |
| Fleming, M. J. | 06/07/12 | T/c with C. Simmons re: research. | .10 | 66.00 | 31527268 |
| Fleming, M. J. | 06/07/12 | Conference call with L. Schweitzer and L. Beckerman. | .70 | 462.00 | 31527284 |
| Fleming, M. J. | 06/07/12 | Email to Akin and Milbank. | .20 | 132.00 | 31527297 |
| Fleming, M. J. | 06/07/12 | Emails with J. Kim re: claims. | .20 | 132.00 | 31527312 |
| Fleming, M. J. | 06/07/12 | Emails to R. Ryan re: binder. | .10 | 66.00 | 31527322 |
| Fleming, M. J. | 06/07/12 | Email to K. Schultea. | .10 | 66.00 | 31527330 |
| Fleming, M. J. | 06/07/12 | Prepared for meeting. | .80 | 528.00 | 31527349 |
| Ezie, A.C. | 06/07/12 | Attended an employee claims meeting. | 1.00 | 415.00 | 31562163 |
| Bromley, J. L. | 06/07/12 | Ems Akin re retiree call/LTD mediation (.20) | .20 | 219.00 | 31627312 |
| Schweitzer, L. | 06/07/12 | Employee claims team meeting (0.8); telephone call Levin (0.3). | 1.10 | 1,144.00 | 31633861 |
| Schweitzer, L. | 06/07/12 | Emails Levin re: mediation issues (0.2); telephone call Beckerman, Fleming re: retiree, employee issues (0.7). | .90 | 936.00 | 31634129 |
| Kim, J. | 06/07/12 | Employee claims team mtg (.7), e-mail to D. Herrington re: hearing (.1), employee claims resolution call (.9). | 1.70 | 1,207.00 | 31640820 |
| Ryan, R.J. | 06/07/12 | Comm w/ M. Fleming re: binder. | .10 | 49.00 | 31682700 |
| Ryan, R.J. | 06/07/12 | Employee claims team meeting (0.8) | .80 | 392.00 | 31685634 |
| Ryan, R.J. | 06/07/12 | Attention to employee issues. | 2.90 | 1,421.00 | 31685640 |
| Klein, K.T. | 06/08/12 | Various correspondence with N. Forrest, A. Cordo, and W. Lau re: employee issue (1.1); review documents re: same (.3) | 1.40 | 791.00 | 31466190 |
| Simmons, C. | 06/08/12 | Reviewed procedures from previous bankruptcy proceeding relevant to case issues. | 1.10 | 368.50 | 31475758 |
| Forrest, N. | 06/08/12 | Work on 12(e) motion. | 1.50 | 1,260.00 | 31477666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/08/12 | Prepare LTD production documents with practice support per R. Ryan and J. Uziel. | 1.00 | 255.00 | 31483731 |
| Kim, J. | 06/08/12 | Pull docket items for Procedure Materials and coordinate with MAO re those unavailable electronically per J. Uziel. | 5.30 | 1,351.50 | 31483739 |
| Bagarella, L. | 06/08/12 | coordination re. employee issue call with UCC and Cleary (.3), email to L. Schweitzer re. employee claim (.4) | .70 | 395.50 | 31489165 |
| Gianis, M. | 06/08/12 | Research case issues. | 1.20 | 402.00 | 31509421 |
| Gianis, M. | 06/08/12 | Checking case law in memo. | .50 | 167.50 | 31509498 |
| Barefoot, L. | 06/08/12 | E-mails committee, Craft, Schweitzer(non-qual plans) | .30 | 213.00 | 31512413 |
| Uziel, J.L. | 06/08/12 | Email to M. Fleming re: non-disclosure agreements (0.1); Review dockets to pull relevant pleadings re: employee issues (1.7); E-mails to M. Fleming and R. Ryan re: mediation logistics (0.3); Draft attendee list re: same (0.2); Communications with M. Fleming, J. Kim and R. Ryan re: retiree/ltd issues (0.5); Drafted cover letter re: retiree/ltd documents (0.4); T/Cs with M. Fleming re: retiree/ltd issues (0.3); Preparation for O/C with M. Fleming re: retiree/ltd issues (0.5); O/C with M. Fleming (partial participant) re: same (1.0); T/C with M. Fleming, L. Schweitzer and C. Delano re: same (0.3); Follow up O/C with M. Fleming and L. Schweitzer re: same (0.3); Drafted e-mails per M. Fleming re: non-disclosure agreements (0.4) | 6.00 | 2,490.00 | 31520501 |
| Fleming, M. J. | 06/08/12 | T/c with J. Uziel re: production. | .10 | 66.00 | 31527404 |
| Fleming, M. J. | 06/08/12 | Meet and confer and follow-up office conference with R. Levin and L. Schweitzer. | 3.00 | 1,980.00 | 31527438 |
| Fleming, M. J. | 06/08/12 | Emails with L Beckerman re: mediation. | .20 | 132.00 | 31527504 |
| Fleming, M. J. | 06/08/12 | Emails with R. Ryan and J. Uziel re: mediation. | .30 | 198.00 | 31527509 |
| Fleming, M. J. | 06/08/12 | Drafted information requests. | 1.20 | 792.00 | 31527530 |
| Fleming, M. J. | 06/08/12 | T/c with J. Kim re: meet and confer. | .30 | 198.00 | 31527660 |
| Fleming, M. J. | 06/08/12 | T/c with K. Hailey. | .20 | 132.00 | 31527668 |
| Fleming, M. J. | 06/08/12 | T/c with R. Ryan. | .10 | 66.00 | 31527675 |
| Fleming, M. J. | 06/08/12 | T/c with J. Uziel re: mediation. | .10 | 66.00 | 31527694 |
| Fleming, M. J. | 06/08/12 | Emails with R. Ryan. | .30 | 198.00 | 31527700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/08/12 | Drafted response letter. | .60 | 396.00 | 31528802 |
| Fleming, M. J. | 06/08/12 | Email to L. Malone re: documents. | .10 | 66.00 | 31528804 |
| Fleming, M. J. | 06/08/12 | Conference call with L. Schweitzer, J. Uziel and Milbank. | .30 | 198.00 | 31528809 |
| Fleming, M. J. | 06/08/12 | Office conference with L. Schweitzer, J. Uziel | .90 | 594.00 | 31528812 |
| Fleming, M. J. | 06/08/12 | Edited information request and related emails (.4) Office conference w/ Uziel re: retiree issues (1.0) | 1.40 | 924.00 | 31528816 |
| Fleming, M. J. | 06/08/12 | Email to J. Croft re: employee claims. | .10 | 66.00 | 31529291 |
| Fleming, M. J. | 06/08/12 | Email to R. Zahralddin re: NDAs. | .20 | 132.00 | 31529294 |
| Fleming, M. J. | 06/08/12 | Email to R. Milin re: NDAs. | .20 | 132.00 | 31529297 |
| Fleming, M. J. | 06/08/12 | Email to A. Kohn and D. Francois re: mediation. | .40 | 264.00 | 31529303 |
| Bromley, J. L. | 06/08/12 | Ems K.Klein, HZ re pension motion (.20) | .20 | 219.00 | 31627540 |
| Schweitzer, L. | 06/08/12 | Prepare for meeting at Cravath (0.40);  meeting with Levin, Milin, Rafael Z.,  Fleming, etc. (3.0). | 3.40 | 3,536.00 | 31634232 |
| Lipner, L. | 06/08/12 | Correspondence w/L. Barefoot re pension  issues (.2). | .20 | 126.00 | 31636194 |
| Schweitzer, L. | 06/08/12 | Telephone call Fleming, Delano Chen, Uziel  re: retiree issues (0.2).  Conference  Fleming, Uziel re: retiree, employee issues  (0.9). Multiple emails Levin, Ray, Fleming (partial), etc. re: mediation issues (0.5). | 1.60 | 1,664.00 | 31638822 |
| Kim, J. | 06/08/12 | E-mails re: employee claims issues (.2). | .20 | 142.00 | 31641067 |
| Ryan, R.J. | 06/08/12 | Emails with M. Fleming and J. Uziel re: mediation. | .30 | 147.00 | 31682715 |
| Ryan, R.J. | 06/08/12 | Comm w/ M. Fleming re: employee issues. | .50 | 245.00 | 31682728 |
| Ryan, R.J. | 06/08/12 | Comm w/ J. Uziel re: employee issues. | .50 | 245.00 | 31682756 |
| Ryan, R.J. | 06/08/12 | Prepare and review production documents with assistance from J. Roll (1.0). | 1.00 | 490.00 | 31682797 |
| Ryan, R.J. | 06/08/12 | Attention to logistics for mediation session (1.50); reviewed materials for production (.60); comm w/ L. Schweitzer re: logistics (.40). | 2.50 | 1,225.00 | 31685652 |
| Klein, K.T. | 06/09/12 | Emails with team, D. Abbott and A. Cordo re: employee issue (.9); review documents re:  same (1.3); revise documents re: employee  issue (1.5). | 3.70 | 2,090.50 | 31471458 |
| Francois, D. | 06/09/12 | Correspondence with A. Kohn and M. Fleming re scheduling meeting. | .20 | 113.00 | 31639586 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 06/10/12 | Various communications with N. Forrest and D. Abbott re: employee issue (.7); review documents re: same (.4); research re: case issue (.3); revise documents re:  same (.3). | 1.70 | 960.50 | 31471633 |
| Forrest, N. | 06/10/12 | Review and revise last drafts of 12(e) motion  and emails K Klein re same. | 2.50 | 2,100.00 | 31477698 |
| Kim, J. | 06/10/12 | E-mail to D. Novelline re: employee claims  (.1). | .10 | 71.00 | 31641143 |
| Klein, K.T. | 06/11/12 | Work on documents re: employee issue (3.3); various correspondence with team, J. Ray, and C. Fights re: employee issue (.7) | 4.00 | 2,260.00 | 31483818 |
| Simmons, C. | 06/11/12 | Investigated precedent bankruptcy relevant to case issue. | 1.60 | 536.00 | 31486963 |
| Croft, J. | 06/11/12 | Reviewing draft schedules (1); emails with C. Brown, M. Cilia, A. Cordo, L. Beckerman and  Al Pisa, L. Barefoot, L. Bagarella re:  employee issues (.3); call with L. Bagarella  re: same (.4) | 1.70 | 1,122.00 | 31487507 |
| Bagarella, L. | 06/11/12 | Email to L. Barefoot regarding employee issue (.40).  Email to E. Bussigel regarding employee claim (.80).  Email to M. Alcock regarding employee claim (.20). Telephone conversation with J. Croft regarding  employee issue (.40).  and follow up work regarding employee issue (.50). Email to J. Ray regarding employee issue (.20). Email  to Goodmans to reschedule call regarding employee issue (.20). Email to M. Cilia and  C. Brown regarding employee issue (.40). | 3.10 | 1,751.50 | 31489572 |
| Prassas, C. | 06/11/12 | Research re: case issue. | 3.50 | 1,172.50 | 31511066 |
| Francois, D. | 06/11/12 | Complete research and draft summary. | 1.00 | 565.00 | 31525228 |
| Kim, J. | 06/11/12 | Prepare spreadsheet with employee names and key dates per J. Uziel. | 2.00 | 510.00 | 31527651 |
| Uziel, J.L. | 06/11/12 | Coordinated meeting re: retiree/ltd issues  (0.1); E-mail to J. Kim re:  creation of employee claims spreadsheet (0.2); Review  and analyze spreadsheet (1.0); E-mail to L. Schweitzer and M. Fleming re: same (0.2);  Communications w/ B. Hammer re:  research  assignment (0.2); Review docket and pull pleadings re:  retiree/ ltd issues (0.8);  Organize documents re:  retiree/ltd issues (0.6) | 3.10 | 1,286.50 | 31540775 |
| Fleming, M. J. | 06/11/12 | Emails to R. Ryan re: talking points. | .20 | 132.00 | 31544556 |
| Fleming, M. J. | 06/11/12 | Email to Akin and Milbank re:meeting. | .20 | 132.00 | 31544558 |
| Fleming, M. J. | 06/11/12 | Email to L. Schweitzer re: mediation. | .10 | 66.00 | 31544561 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/11/12 | Email traffic re: mediation. | .50 | 330.00 | 31544567 |
| Fleming, M. J. | 06/11/12 | Reviewed research and cases. | 3.80 | 2,508.00 | 31544569 |
| Fleming, M. J. | 06/11/12 | Email to L. Bagarella re: research. | .10 | 66.00 | 31544577 |
| Fleming, M. J. | 06/11/12 | Email to L. Schweitzer re: research. | .30 | 198.00 | 31544584 |
| Fleming, M. J. | 06/11/12 | Email to J. Uziel and R. Ryan. | .20 | 132.00 | 31544597 |
| Fleming, M. J. | 06/11/12 | T/c with M. Ledwin re: information request. | .10 | 66.00 | 31544602 |
| Fleming, M. J. | 06/11/12 | Email to L. Schweitzer re: response. | 1.40 | 924.00 | 31544611 |
| Fleming, M. J. | 06/11/12 | Emails with J. Uziel re: chart. | .20 | 132.00 | 31544617 |
| Fleming, M. J. | 06/11/12 | Emails re: cross-border claims. | .10 | 66.00 | 31544625 |
| Fleming, M. J. | 06/11/12 | Email to J. Kim. | .20 | 132.00 | 31544629 |
| New York, Temp. | 06/11/12 | W. Lau: Prepare exhibits for K. Klein;  prepare Minibooks to be printed. | 1.30 | 299.00 | 31545371 |
| Schweitzer, L. | 06/11/12 | E/ms E Bussigel, L Bagarella re EE settlement issue (0.1). Revise draft motions (0.6). | .70 | 728.00 | 31570198 |
| Barefoot, L. | 06/11/12 | Emails Croft, Akin (schedule amendments) | .30 | 213.00 | 31586484 |
| Bromley, J. L. | 06/11/12 | Ems HZ, LS, KK re pension motion and  related issues (.50); ems LS, DH on deferred  comp issues (.40) | .90 | 985.50 | 31628079 |
| Kohn, A. | 06/11/12 | Review cases | .50 | 547.50 | 31647140 |
| Ryan, R.J. | 06/11/12 | Comm w/ M. Fleming re: employee issues. | .50 | 245.00 | 31682881 |
| Ryan, R.J. | 06/11/12 | Drafted talking points for mediation (1.90). | 1.90 | 931.00 | 31685666 |
| Ryan, R.J. | 06/11/12 | Attentino to Mediation prep. | 1.40 | 686.00 | 31685706 |
| Klein, K.T. | 06/12/12 | Emails B. Gibbon, J. Palmer, W. Lau re: employee issue (.1); review documents re: employee issue (.1) | .20 | 113.00 | 31489413 |
| Hammer, B. | 06/12/12 | Researched legislative history of code provision for Jessica Uziel. | 3.40 | 1,139.00 | 31492698 |
| Croft, J. | 06/12/12 | Reviewing materials re: schedules (.5);  meeting with J. Kim, L. Bagarella, M. Alcock  re: same (.8); follow up re: same (1); reviewing materials re: call with UCC (.4);  reviewing materials re: contingent claims  (1); emails with M. Cilia and C. Brown re:  same (.3) | 4.00 | 2,640.00 | 31496138 |
| Simmons, C. | 06/12/12 | Consulted with R.Zitshi about litigation in previous bankruptcy case relevant to case issue (0.20); followed up on his suggestions and prepred | .40 | 134.00 | 31498656 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for meeting with M.Fleming about same issue (0.20). | | | |
| Reinstein, J. | 06/12/12 | Searched for third circuit case law on case issues for D. Francois.  Finally, searched for  any available case law on case issues. | 4.00 | 1,020.00 | 31503210 |
| Gianis, M. | 06/12/12 | Researching case issues. | 2.30 | 770.50 | 31510874 |
| Gianis, M. | 06/12/12 | Meeting with Jeremy Opolsky. | .80 | 268.00 | 31511006 |
| Opolsky, J. | 06/12/12 | Prep for mtg (.1); Meeting with M. Gianis re: employee issues (re: objection) (.8). | .90 | 441.00 | 31511012 |
| Francois, D. | 06/12/12 | Research. | 12.70 | 7,175.50 | 31525424 |
| Bagarella, L. | 06/12/12 | Meeting with M. Alcock, J. Croft, C. Hayday, J. Kim regarding employee issue (1.00).  Emails to Mercer regarding employee issue (.70).  Review of old emails regarding employee  issue (.70).  Drafting summary of employee claims issue (1.80).  Emails to L. Barefoot,  J. Croft regarding summary of employee  claims issue (.50). | 4.70 | 2,655.50 | 31527097 |
| Kim, J. | 06/12/12 | Pull specified pleadings and transcripts from dockets on PACER and request from MAO per J. Uziel. | 2.50 | 637.50 | 31528003 |
| Kim, J. | 06/12/12 | Prepare mediation room signs per R. Ryan. | .70 | 178.50 | 31528005 |
| Fleming, M. J. | 06/12/12 | T/c's with L. Schweitzer re: motions. | .20 | 132.00 | 31529627 |
| Fleming, M. J. | 06/12/12 | T/c with R. Ryan re: motions. | .10 | 66.00 | 31529628 |
| Fleming, M. J. | 06/12/12 | Email to K. Schultea re: information request. | .10 | 66.00 | 31529630 |
| Fleming, M. J. | 06/12/12 | Drafted letter to R. Milin (Togut). | 1.00 | 660.00 | 31529632 |
| Fleming, M. J. | 06/12/12 | Email to J. Penn re: information request. | .10 | 66.00 | 31529635 |
| Fleming, M. J. | 06/12/12 | Email to L. Malone re: information requests. | .10 | 66.00 | 31529636 |
| Uziel, J.L. | 06/12/12 | E-mails to J. Kim and L. Schweitzer re: employee claims team meetings (0.1); Review cases pulled by B. Hammer (0.4); Communications with B. Hammer re: same  (0.2); E-mail to L. Scweitzer and M.  Fleming re: same (0.2); T/C with M. Kostov re:  employee claims documents (0.1); T/C with M. Fleming re: retiree/ltd issues  (0.4); T/c w/ M. Fleming re: corporate docs (.3); E-mail to J. Kim re:  index of  employee claims documents (0.1); Organize  and create index of retiree/ltd documents  (2.5) | 4.30 | 1,784.50 | 31540802 |
| Fleming, M. J. | 06/12/12 | Email to J. Ray re: information request. | .10 | 66.00 | 31544293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/12/12 | Emails to K. Schultea re: call. | .30 | 198.00 | 31544298 |
| Fleming, M. J. | 06/12/12 | Email to L. Schweitzer re: call with J. Graffam. | .10 | 66.00 | 31544308 |
| Fleming, M. J. | 06/12/12 | T/c with M. Ledwin re: information request. | .10 | 66.00 | 31544373 |
| Fleming, M. J. | 06/12/12 | Reviewed talking points for mediation. | 1.90 | 1,254.00 | 31544382 |
| Fleming, M. J. | 06/12/12 | Scheduled call. | .20 | 132.00 | 31544386 |
| Fleming, M. J. | 06/12/12 | Reviewed spreadsheet; Related t/c with R. Ryan. | .40 | 264.00 | 31544394 |
| Fleming, M. J. | 06/12/12 | Emails with R. Ryan re: discovery. | .40 | 264.00 | 31544480 |
| Fleming, M. J. | 06/12/12 | T/c with J. Uziel re: mediation issues. | .40 | 264.00 | 31544481 |
| Fleming, M. J. | 06/12/12 | Reviewed A&M presentation; Related emails. | .80 | 528.00 | 31544490 |
| Fleming, M. J. | 06/12/12 | Email to C. Simmons re: litigation strategy. | .10 | 66.00 | 31544494 |
| New York, Temp. | 06/12/12 | W. Lau: Prepare and page check minibooks. | 3.50 | 805.00 | 31545451 |
| Schweitzer, L. | 06/12/12 | T/c M Fleming (0.3). E/ms J Croft re EE claims issues (0.1). E/mails R Zahrarrdin, M Fleming, etc. re LTD issues (0.3). | .70 | 728.00 | 31570710 |
| Barefoot, L. | 06/12/12 | Review Bagarella draft (schedule amendments)(0.4). | .40 | 284.00 | 31586788 |
| Kim, J. | 06/12/12 | T/C w/ R. Ryan re: motion (.2), Work re: motion (.3), Mtg w/ J. Croft, L. Bagarella, M. Alcock re: schedules (1.0), e-mail to C. Delano re: motion (.1). | 1.60 | 1,136.00 | 31641383 |
| Barefoot, L. | 06/12/12 | Emails Croft  (schedule amendments)(0.2) | .20 | 142.00 | 31675730 |
| Barefoot, L. | 06/12/12 | Emails Bagarella, Croft (schedule amendments)(0.2.; | .20 | 142.00 | 31675734 |
| Ryan, R.J. | 06/12/12 | Comm w/ M. Fleming re: employee issues. | 1.10 | 539.00 | 31682899 |
| Ryan, R.J. | 06/12/12 | Data review re: possible production issues  (.50); drafted email to L. Schweitzer re:  same (.60). | 1.10 | 539.00 | 31685817 |
| Klein, K.T. | 06/13/12 | Review documents re: employee issue (.1); correspondence with L. Schweitzer, N. Forrest, M. Blyth, and C. Fights re: same (.2) | .30 | 169.50 | 31498999 |
| Reinstein, J. | 06/13/12 | Searched for any case law and secondary resources relevant to case issues for D. Francois. | 2.00 | 510.00 | 31503344 |
| Hammer, B. | 06/13/12 | Researched and drafted email on case issues for Jess Uziel (2.0); Call w/ Jo. Kim re: claims (.3) | 2.30 | 770.50 | 31505598 |
| Simmons, C. | 06/13/12 | Prepared for meeting with M.Fleming re potential litigation issue (1.00); Met with M.Fleming (0.60). | 1.60 | 536.00 | 31508009 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 06/13/12 | Call with M. Cilia re: employee claims (.4); reviewing notes and organizing same re: employee claims (1); reviewing nonqualified plan and email with L. Bagarella re: same (.3); various other emails with M. Cilia, C. Brown, M. Alcock, L. Bagarella re: same (.3) | 2.00 | 1,320.00 | 31508889 |
| Forrest, N. | 06/13/12 | Emails K Klein re confirming service of 12(e) motion | .40 | 336.00 | 31510738 |
| Schweitzer, L. | 06/13/12 | Conf A Kohn, M Fleming, etc. re retiree claim issues (1.0). Review Daphney Francois e/ms re same (0.2). Prepare for mediation, incl review docs, correspondence re same (1.3). | 2.50 | 2,600.00 | 31517543 |
| Francois, D. | 06/13/12 | Preparation of summary and email with relevant cases. | 3.00 | 1,695.00 | 31525499 |
| Francois, D. | 06/13/12 | Prep for meeting (.3); Meeting with A. Kohn and L. Schweitzer (1.2). | 1.50 | 847.50 | 31525514 |
| Bagarella, L. | 06/13/12 | Emails to Mercer, M. Alcock, J. Croft regarding scheduling call regarding employee issue (.50). Email to E. Bussigel regarding call with Goodman (.20). | .70 | 395.50 | 31527243 |
| Kim, J. | 06/13/12 | Review documents re employee matters per J. Uziel. | 5.00 | 1,275.00 | 31528035 |
| Roll, J. | 06/13/12 | Prepared Retiree mediation binders per J. Uziel (1.3); Reviewed documents re employee matters per J. Uziel (2.6). | 3.90 | 994.50 | 31528527 |
| Uziel, J.L. | 06/13/12 | T/C with J. Roll re: binders of retiree/ltd documents (0.1); Review of binders (0.2); T/C with J. Kim re: employee claims documents (0.1); Review research re: case issue per B. Hammer (0.2); T/C with B. Hammer re: same (0.1); T/C with R. Ryan re: mediation session logistics (0.1); Revise attendee list (0.1); O/C with L. Scwheitzer, M. Fleming, R. Ryan, A. Kohn (partial), D. Francois (partial) re: case issues (2.0); Conduct research re: case issues (0.2); Draft summary of research re: case issue and e-mail to L. Schweitzer, M. Fleming and B. Hammer (0.5) | 3.60 | 1,494.00 | 31540815 |
| Fleming, M. J. | 06/13/12 | Email to J. Kim re: cross-border claims. | .20 | 132.00 | 31545283 |
| Fleming, M. J. | 06/13/12 | Office conference with C. Simmons re: litigation strategy. | .60 | 396.00 | 31545290 |
| Fleming, M. J. | 06/13/12 | Emails re: settlement proposal. | .30 | 198.00 | 31545298 |
| Fleming, M. J. | 06/13/12 | Reviewed settlement proposal. | .40 | 264.00 | 31545302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/13/12 | T/c with N. Berger re: mediation. | .10 | 66.00 | 31545307 |
| Fleming, M. J. | 06/13/12 | T/c with R. Ryan re: meeting logistics. | .10 | 66.00 | 31545310 |
| Fleming, M. J. | 06/13/12 | Email to L. Schweitzer re: meeting logistics. | .20 | 132.00 | 31545312 |
| Fleming, M. J. | 06/13/12 | Email to J. Croft re: committee. | .10 | 66.00 | 31545331 |
| Fleming, M. J. | 06/13/12 | Email to L. Schweitzer re: settlement  proposal. | .60 | 396.00 | 31545338 |
| Fleming, M. J. | 06/13/12 | Email to Mercer re: mediation. | .20 | 132.00 | 31545344 |
| Fleming, M. J. | 06/13/12 | Email to L. Schweitzer re: production. | .30 | 198.00 | 31545353 |
| Fleming, M. J. | 06/13/12 | Email to J. Ray re: term sheets. | .40 | 264.00 | 31545367 |
| Fleming, M. J. | 06/13/12 | Email to D. Hardin re: spreasdsheets. | .40 | 264.00 | 31545378 |
| Fleming, M. J. | 06/13/12 | Prepared for and attended meeting re:  research with A. Kohn, D. Francois, L.  Schweitzer, R. Ryan and J. Uziel. | 1.20 | 792.00 | 31545621 |
| Fleming, M. J. | 06/13/12 | Office conference with L. Schweitzer, R. Ryan and J. Uziel re: mediation logistics. | .80 | 528.00 | 31545630 |
| Fleming, M. J. | 06/13/12 | Email to D. Francois re: research. | .20 | 132.00 | 31545665 |
| Kim, J. | 06/13/12 | T/C w/ M. Fleming re: employee claims (.2), e-mail re: mediation (.2), e-mail to L. Bagarella re: employee claims (.1), e-mail  to R. Mersky re: employee claims (.1). | .60 | 426.00 | 31641607 |
| Kohn, A. | 06/13/12 | Prep (.6) and internal mtg re: LTD cases (1.2) | 1.80 | 1,971.00 | 31647027 |
| Ryan, R.J. | 06/13/12 | Comm w/ M. Fleming re: employee issues. | .10 | 49.00 | 31682904 |
| Ryan, R.J. | 06/13/12 | Prepared for and attended meeting re:  research with A. Kohn, D. Francois, L.  Schweitzer, M. Fleming and J. Uziel. | 1.20 | 588.00 | 31682914 |
| Ryan, R.J. | 06/13/12 | Office conference with L. Schweitzer, M.  Fleming and J. Uziel re: mediation logistics. | .80 | 392.00 | 31682922 |
| Ryan, R.J. | 06/13/12 | T/C with J. Uziel re:  mediation session  logistics (0.1) | .10 | 49.00 | 31682931 |
| Ryan, R.J. | 06/13/12 | Prep fro mediation session, including  gathering and preparing materials (1.20), reviewing research (2.30); and attention to  logistics (1.30). | 4.80 | 2,352.00 | 31687556 |
| Hammer, B. | 06/14/12 | Attended Retiree/LTD mediation. | 2.50 | 837.50 | 31514331 |
| Hammer, B. | 06/14/12 | Researched case issues for Jess Uziel and spoke with Martin Kostov about research. | 1.70 | 569.50 | 31514334 |
| Croft, J. | 06/14/12 | Reviewing employee letter (.1); emails re: employee claims with C. Brown, M. Cilia, D. | .60 | 396.00 | 31515207 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray, D. Armstrong, J. Kim, M. Alcock, L. Bagarella, J. Uziel (.5) | | | |
| Simmons, C. | 06/14/12 | Sat in on mediation of LTD/retiree benefts (partial) | 2.50 | 837.50 | 31515863 |
| Reinstein, J. | 06/14/12 | Research re case issues. | 1.00 | 255.00 | 31516734 |
| Gianis, M. | 06/14/12 | Researching case issues. | 3.20 | 1,072.00 | 31516991 |
| Opolsky, J. | 06/14/12 | Reviewing emails re: employee issues (.2);  email to L. Bagarella re: the same (.1). | .30 | 147.00 | 31517465 |
| Schweitzer, L. | 06/14/12 | E/ms D Herrington re DC order (0.1).  All day mediation on retiree issues incl  preparation, client mtgs re same (12.0). | 12.10 | 12,584.00 | 31517491 |
| Erickson, J. | 06/14/12 | Document production preparation, per L. Barefoot (employee issues). | .80 | 284.00 | 31518342 |
| Erickson, J. | 06/14/12 | Document review and research, per J. Opolsky (eomployee issues) | 3.50 | 1,242.50 | 31518346 |
| Cadavid, C. | 06/14/12 | Send originals to records | .10 | 23.00 | 31525067 |
| Bagarella, L. | 06/14/12 | Email with J. Croft regarding employee issue (.50). Preparation for meeting with Goodmans (.30).  Telephone conversation with  Goodmans, M. Alcock, E. Bussigel, J. Kim regarding employee issue (1.00). follow up  emails to J. Kim and L. Schweitzer (.30). | 2.10 | 1,186.50 | 31527334 |
| Kim, J. | 06/14/12 | Pull certain docket items from PACER per R. Ryan. | 2.00 | 510.00 | 31528061 |
| Uziel, J.L. | 06/14/12 | Preparation for mediation session (1.5);  Attended and participated in mediation  session with Retiree Committee (11.0) | 12.50 | 5,187.50 | 31540821 |
| Fleming, M. J. | 06/14/12 | Mediation re: employee issues. | 6.20 | 4,092.00 | 31544657 |
| Fleming, M. J. | 06/14/12 | Emails with J. Uziel and R. Ryan re:  mediation. | .30 | 198.00 | 31544660 |
| Ezie, A.C. | 06/14/12 | Attended an employee claims meeting. | .50 | 207.50 | 31562181 |
| Barefoot, L. | 06/14/12 | Emails Stam, Opolsky, Erickson (docs) | .40 | 284.00 | 31587306 |
| Bromley, J. L. | 06/14/12 | Mtg with J.Ray, R.Levin, LS, others on mediation (1.70); tc Togut re same (.30). | 2.00 | 2,190.00 | 31629724 |
| Kim, J. | 06/14/12 | T/C w/ Canada re: cross-border employee  claims (.6), t/c w/ R. Mersky re: employee  claims (.2), e-mail to M. Fleming re: mediation (.1), e-mails re: employee claims  (.6). | 1.50 | 1,065.00 | 31641687 |
| Kohn, A. | 06/14/12 | Assist with mediation effort | .50 | 547.50 | 31646894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 06/14/12 | Emails with J. Uziel and M. Fleming re: mediation. | .30 | 147.00 | 31682946 |
| Ryan, R.J. | 06/14/12 | Preparation for mediation session (1.5); Attended and participated in mediation session with Retiree Committee (11.0) | 12.50 | 6,125.00 | 31683607 |
| Reinstein, J. | 06/15/12 | Assisted M. Gianis with research re case issues. | 2.00 | 510.00 | 31516718 |
| Hammer, B. | 06/15/12 | Research re case issues. | 1.30 | 435.50 | 31522801 |
| Erickson, J. | 06/15/12 | Document production preparation, per L. Barefoot (employee issues) | .50 | 177.50 | 31523392 |
| Simmons, C. | 06/15/12 | Wrote memo regarding potential litigation issue for employee benefits. | 1.60 | 536.00 | 31523512 |
| Opolsky, J. | 06/15/12 | Email to L. Barefoot re: document production (.2); call to M. Gianis re: employee issues (.1); review of documents (.3); call to J. Roll (.1); reviewing production (.9) | 1.60 | 784.00 | 31524613 |
| Croft, J. | 06/15/12 | Call with Mercer, L. Bagarella and M. Alcock (partial) (.8); follow up call with L. Bagarella (.2); reviewing personnel file (.2); emails re: employee claims (.2) | 1.40 | 924.00 | 31524803 |
| Bagarella, L. | 06/15/12 | Telephone conversation with Mercer, M. Alcock, J. Croft regarding employee issue (1.00). Review of document sent by E. Bussigel (.50). Email to E. Bussigel regarding document (.20). Telephone conversation with C. Kunz (Morris James) regarding employee claim (.10). Review of files regarding employee claim (.50). | 2.30 | 1,299.50 | 31527375 |
| Roll, J. | 06/15/12 | Prepared production for mailing per L. Barefoot and J. Opolsky (1.8); Searched deferred comp documents per R. Ryan & correspondence re same (0.2). | 2.00 | 510.00 | 31528640 |
| Kim, J. | 06/15/12 | Search through litigators notebooks and litdrives for account statements re deferred compensation per R. Ryan. | .80 | 204.00 | 31528653 |
| Gianis, M. | 06/15/12 | Research re case issues. | 1.30 | 435.50 | 31538030 |
| Fleming, M. J. | 06/15/12 | T/c with J. Graffam re: information requests. | .80 | 528.00 | 31544649 |
| Fleming, M. J. | 06/15/12 | Emails with D. Hardin re: mediation. | .40 | 264.00 | 31544652 |
| Schweitzer, L. | 06/15/12 | Revise Deferred Compensation order, M Kostov emails re same (0.3). L Kraidin, Keach e/ms re same (0.3). T/c N Berger (0.1). Revise settlement stip (0.2). T/c client and team re benefits issues (0.7). T/c Rafael Zahrarrdin re LTD issues (0.3). | 2.70 | 2,808.00 | 31571402 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Work  on EE mediation issues (0.8). | | | |
| Barefoot, L. | 06/15/12 | Emails Opolsky (audit) (0.2). | .20 | 142.00 | 31600166 |
| Uziel, J.L. | 06/15/12 | E-mail to S. Tumbiolo re: mediation  logistics (0.2); T/C with B. Hammer re:  retiree/ltd issues (0.2) | .40 | 166.00 | 31602617 |
| Bromley, J. L. | 06/15/12 | Ems on mediation issues (.30) | .30 | 328.50 | 31631535 |
| Barefoot, L. | 06/15/12 | Emails  re audit (0.3) | .30 | 213.00 | 31675763 |
| Barefoot, L. | 06/15/12 | Arrange  production (audit)(0.3). | .30 | 213.00 | 31675765 |
| Ryan, R.J. | 06/15/12 | Prep for call w/ J. Graffam (.50); call w/ client and team (1.0). | 1.50 | 735.00 | 31688143 |
| Schweitzer, L. | 06/16/12 | J Ray e/ms re settlement (0.1). D  Herrington, etc. e/ms re DC orders (0.2). | .30 | 312.00 | 31572467 |
| Schweitzer, L. | 06/17/12 | E/ms Keach, D Herrington, etc. re DC  scheduling order (0.1). | .10 | 104.00 | 31572482 |
| Simmons, C. | 06/18/12 | Prepared memo regarding case issue for M.Fleming. | 3.10 | 1,038.50 | 31533881 |
| Croft, J. | 06/18/12 | Reviewing emails re employee claims issues | .50 | 330.00 | 31535213 |
| Gianis, M. | 06/18/12 | Research re case issues | 3.50 | 1,172.50 | 31538089 |
| Gianis, M. | 06/18/12 | Reseearch re case issues | 2.00 | 670.00 | 31538102 |
| Bunda, M. | 06/18/12 | Meeting w/M. Fleming regarding mediation issues. | 1.00 | 690.00 | 31548358 |
| Bunda, M. | 06/18/12 | Corresponding regarding mediation meeting. | .20 | 138.00 | 31548359 |
| Fleming, M. J. | 06/18/12 | T/c with L. Schweitzer and L. Beckerman (.5); prep for same (.1). | .60 | 396.00 | 31553302 |
| Fleming, M. J. | 06/18/12 | Email traffic re: LTD payroll. | .10 | 66.00 | 31553328 |
| Fleming, M. J. | 06/18/12 | Office conference with R. Ryan and J. Uziel. | 1.30 | 858.00 | 31553397 |
| Fleming, M. J. | 06/18/12 | Emails with L. Schweitzer and M. Bunda. | .20 | 132.00 | 31553402 |
| Fleming, M. J. | 06/18/12 | T/c with C. Simmons. | .20 | 132.00 | 31553407 |
| Fleming, M. J. | 06/18/12 | Reviewed pro se pleading and related emails. | 1.30 | 858.00 | 31553413 |
| Fleming, M. J. | 06/18/12 | Office conference with M. Bunda (1.0); prep for same (.1). | 1.10 | 726.00 | 31553438 |
| Fleming, M. J. | 06/18/12 | Email to S. Tumbiolo. | .10 | 66.00 | 31553440 |
| Fleming, M. J. | 06/18/12 | Email to L. Bagarella. | .10 | 66.00 | 31554902 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/18/12 | T/c with J. Uziel. | .10 | 66.00 | 31554905 |
| Fleming, M. J. | 06/18/12 | Email to J. Uziel. | .10 | 66.00 | 31554913 |
| Fleming, M. J. | 06/18/12 | Email re: claims meetings. | .20 | 132.00 | 31554917 |
| Fleming, M. J. | 06/18/12 | Emails re: LTD objection with A. Cordo. | .20 | 132.00 | 31554922 |
| Bagarella, L. | 06/18/12 | Telephone conversation with J. Uziel regarding employee issue (.5). Preparation for telephone conversation regarding employee claims (1.5). | 2.00 | 1,130.00 | 31571306 |
| Schweitzer, L. | 06/18/12 | T/cs M Fleming, L Beckerman re mediation issues (0.5). Work on relaxed mediation issues (0.3). T/c L Kraidin, M Kostov, R Keach, etc. re DC order (0.4). Multiple f/u emails re same (0.4). Review employee motion (0.3). | 1.90 | 1,976.00 | 31572518 |
| Kim, J. | 06/18/12 | Bluebook and citecheck Motion for Deferred Compensation per R. Ryan. | 2.10 | 535.50 | 31598796 |
| Uziel, J.L. | 06/18/12 | Review, analyze and summarize pleadings re: retiree/ltd issues (1.9); O/C with M. Fleming and R. Ryan re: same (1.3); Call with L. Bagarella re: employee claim issues (0.5) | 3.70 | 1,535.50 | 31602628 |
| Kim, J. | 06/18/12 | Review e-mails re: employee issues (.7). | .70 | 497.00 | 31636151 |
| Ryan, R.J. | 06/18/12 | Office conference with M. Fleming and J. Uziel. | 1.30 | 637.00 | 31682976 |
| Ryan, R.J. | 06/18/12 | Reviewed pleadings filed in cases for predenct (1.40); and drafted memo re: evidence needed in employee issue matter (2.50). | 3.90 | 1,911.00 | 31688276 |
| Ryan, R.J. | 06/18/12 | Outlined and began drafted litigation document re: employee issues (settlement motion). | 2.10 | 1,029.00 | 31688301 |
| Bunda, M. | 06/19/12 | Reviewing pleadings. | 2.00 | 1,380.00 | 31548366 |
| Gianis, M. | 06/19/12 | Research re case issues | 3.50 | 1,172.50 | 31554524 |
| Gianis, M. | 06/19/12 | Reseearch re case issues | 1.00 | 335.00 | 31554545 |
| Fleming, M. J. | 06/19/12 | Cross-border claims conference call and follow-up comm with L. Bagarella. | .70 | 462.00 | 31554928 |
| Fleming, M. J. | 06/19/12 | Emails with A. Cordo re: pro se motion. | .20 | 132.00 | 31554936 |
| Fleming, M. J. | 06/19/12 | Emails re: documents for Mercer. | .20 | 132.00 | 31554963 |
| Fleming, M. J. | 06/19/12 | Reviewed emails re: motion. | .30 | 198.00 | 31555013 |
| Fleming, M. J. | 06/19/12 | Email to J. Uziel re: NDAs. | .10 | 66.00 | 31555065 |
| Fleming, M. J. | 06/19/12 | Edited motions. | 3.50 | 2,310.00 | 31555067 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/19/12 | T/c with J. Uziel. | .10 | 66.00 | 31555071 |
| Fleming, M. J. | 06/19/12 | Email to L. Schweitzer re: pro se motion. | .10 | 66.00 | 31555075 |
| Fleming, M. J. | 06/19/12 | Email to L. Schweitzer re: call. | .10 | 66.00 | 31555084 |
| Bagarella, L. | 06/19/12 | Preparation and telephone conversation regarding employee claims (1.30).  Emails to J. Croft regarding employee issues (.40). | 1.70 | 960.50 | 31572003 |
| Schweitzer, L. | 06/19/12 | T/cs, e/ms JA Kim, R Ryan re DC motion (0.2). | .20 | 208.00 | 31572897 |
| Roll, J. | 06/19/12 | Updated LTD/Retiree litigator's notebook with recent correspondence (0.3); Prepared spreadsheet of service addresses re deferred  comp per R. Ryan (2.8). | 3.10 | 790.50 | 31597953 |
| New York, Temp. | 06/19/12 | W. Lau: Change chart to include service  address for R. Ryan and M. Kostov. | .80 | 184.00 | 31601827 |
| Uziel, J.L. | 06/19/12 | Revise documents re:  employee claims issues (2.2); Conduct research re:  case issues (1.0); E-mail to M. Fleming and R.  Ryan re:  same (0.5); E-mail to M. Fleming  re:  NDAs (0.2); Email to S. Skelly and K. Gregson re:  same (0.1); T/C R. Ryan re:  retiree/ltd issues (0.1) | 4.10 | 1,701.50 | 31602649 |
| Kim, J. | 06/19/12 | E-mails re: motion (1.0). | 1.00 | 710.00 | 31636343 |
| Ryan, R.J. | 06/19/12 | Comm w/ J. Uziel and M. Fleming re: employee issues. | .60 | 294.00 | 31683011 |
| Ryan, R.J. | 06/19/12 | Drafted litigation documents re: employee  issue (motion and related  declarations). | 6.50 | 3,185.00 | 31688341 |
| Gianis, M. | 06/20/12 | Reseearch re case issues | 1.00 | 335.00 | 31553431 |
| Gianis, M. | 06/20/12 | Meeting with Jeremy Opolsky (.4); prep for same (.1). | .50 | 167.50 | 31553436 |
| Opolsky, J. | 06/20/12 | Review of documents re: employee issues. | .40 | 196.00 | 31553698 |
| Klein, K.T. | 06/20/12 | Correspondence with team re: employee issue | .10 | 56.50 | 31555362 |
| Bunda, M. | 06/20/12 | Reviewing meidation outline. | .50 | 345.00 | 31562405 |
| Bunda, M. | 06/20/12 | Reviewing caselaw for mediation. | 3.00 | 2,070.00 | 31562409 |
| Fleming, M. J. | 06/20/12 | Email to R. Ryan and J. Uziel. | .10 | 66.00 | 31564209 |
| Fleming, M. J. | 06/20/12 | Email to L. Beckerman and D. Harris. | .30 | 198.00 | 31564211 |
| Fleming, M. J. | 06/20/12 | Edited motions. | 4.60 | 3,036.00 | 31564213 |
| Fleming, M. J. | 06/20/12 | Emails to R. Ryan and J. Uziel re: pro se  motion. | .20 | 132.00 | 31564218 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/20/12 | T/c with J. Uziel re: research. | .10 | 66.00 | 31564223 |
| Fleming, M. J. | 06/20/12 | T/c with J. Uziel re: pro se motion. | .10 | 66.00 | 31564233 |
| Fleming, M. J. | 06/20/12 | Emails to D. Hardin re: mediation. | .30 | 198.00 | 31564235 |
| Fleming, M. J. | 06/20/12 | Emails re: claims data for Mercer. | .20 | 132.00 | 31564302 |
| Fleming, M. J. | 06/20/12 | Reviewed research summary. | .90 | 594.00 | 31564303 |
| Fleming, M. J. | 06/20/12 | T/c with R. Ryan re: model agreements. | .10 | 66.00 | 31564308 |
| Fleming, M. J. | 06/20/12 | Reviewed draft agreements. | .30 | 198.00 | 31564309 |
| Fleming, M. J. | 06/20/12 | Email to J. Uziel re: motion. | .20 | 132.00 | 31564315 |
| Fleming, M. J. | 06/20/12 | Email to R. Ryan re: motion. | .10 | 66.00 | 31564318 |
| Fleming, M. J. | 06/20/12 | Email to R. Ryan re: agreement. | .10 | 66.00 | 31564319 |
| Schweitzer, L. | 06/20/12 | T/c, e/ms M Fleming re omni hearing (0.3).  T/cs, e/ms JA Kim, R Ryan re DC motion  (0.2). E/ms Cordo, M Fleming, etc. re LTD  motion (0.2).  T/c Matz, Kreller, J Ray re  retiree issues (0.4). | 1.10 | 1,144.00 | 31572998 |
| Roll, J. | 06/20/12 | Prepared CD of LTD documents to send out per R. Ryan. | .30 | 76.50 | 31598235 |
| Uziel, J.L. | 06/20/12 | Draft motion re:  employee issues (2.6); T/C  with M. Fleming re: research assignment  (0.1); Draft pleading re:  employee issues (1.2); E-mail to R. Ryan re: scheduling  order (0.1); E-mail to M. Fleming re:  same  (0.3); Review and analyze pleading re: employee issues (0.5) | 4.80 | 1,992.00 | 31602656 |
| Barefoot, L. | 06/20/12 | Emails Lipner, Opolsky (employee issues) | .30 | 213.00 | 31610089 |
| Croft, J. | 06/20/12 | Reviewing documents and list of  exhibits to filings (.8); email  with M. Cilia re same (.2). | 1.00 | 660.00 | 31613194 |
| Bromley, J. L. | 06/20/12 | Tc O'Connor of Willkie on UK Pension motion; mtg with LS re same (.30) | .30 | 328.50 | 31633052 |
| Lipner, L. | 06/20/12 | Correspondence re pension issue w/J. Opolsky (.2). | .20 | 126.00 | 31638097 |
| Ryan, R.J. | 06/20/12 | Comm w/ M. Fleming and J. Uziel re: employee issues. | 1.10 | 539.00 | 31683307 |
| Ryan, R.J. | 06/20/12 | Review research and caselaw re: case  issues (1.90). | 1.90 | 931.00 | 31688369 |
| Ryan, R.J. | 06/20/12 | Drafted litigation document re: employee  issues. | 2.10 | 1,029.00 | 31688374 |
| Klein, K.T. | 06/21/12 | Correspondence with J. Bromley, L.  Schweitzer, N. Forrest, A. Cordo and B.  Gibbon re: employee | .70 | 395.50 | 31557707 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.3); research re:  same (.4) | | | |
| Simmons, C. | 06/21/12 | Met with M.Fleming to discuss memo on potential employee claims litigation matter. (0.30); Added changes to memo (0.20). | .50 | 167.50 | 31559610 |
| Croft, J. | 06/21/12 | Reviewing draft settlements (1); call with M. Cilia, C. Brown, J. Uziel, C. Ezie re: employee claims (.5); follow up emails re: same with L. Bagarella (.3); updating notes re: same (.3); emails with K. Hailey, R. Eckenrod, R. Reeb re: same (.2) | 2.30 | 1,518.00 | 31559894 |
| Ezie, A.C. | 06/21/12 | Attended an employee claims resolution call (0.5) and follow up (0.5). | 1.00 | 415.00 | 31562157 |
| Bunda, M. | 06/21/12 | Reviewing relevant pleadings. | .40 | 276.00 | 31563179 |
| Bunda, M. | 06/21/12 | Reviewing mediation papers. | .10 | 69.00 | 31563235 |
| White-Smith, M. | 06/21/12 | Drafted timeline re case issue. | 2.00 | 670.00 | 31563585 |
| White-Smith, M. | 06/21/12 | Communications with J. Uziel re assignment. | .30 | 100.50 | 31563592 |
| White-Smith, M. | 06/21/12 | Reading background materials on Nortel. | .50 | 167.50 | 31563599 |
| Bagarella, L. | 06/21/12 | Work regarding employee claims. | 1.00 | 565.00 | 31572173 |
| Schweitzer, L. | 06/21/12 | J Bromley e/ms re UK pension motion (0.2).  R Ryan e/ms re deferred comp motion (0.2).  M Fleming, Schultea e/ms re misc. employee  issues (0.3).  E/ms R Levin, M Fleming, J  Ray, etc. re LTD issues (0.3). | 1.00 | 1,040.00 | 31573035 |
| Fleming, M. J. | 06/21/12 | Email to L. Schweitzer re: pro se motion. | .10 | 66.00 | 31580482 |
| Fleming, M. J. | 06/21/12 | Reviewed settlement proposal and related  emails. | 2.40 | 1,584.00 | 31580539 |
| Fleming, M. J. | 06/21/12 | T/c's with R. Narula. | .20 | 132.00 | 31580589 |
| Fleming, M. J. | 06/21/12 | Emails with L. Schweitzer re: proposal. | .20 | 132.00 | 31580611 |
| Fleming, M. J. | 06/21/12 | Email to J. Uziel re: pro se motion. | .10 | 66.00 | 31580844 |
| Fleming, M. J. | 06/21/12 | T/c with K. Hailey. | .10 | 66.00 | 31586780 |
| Fleming, M. J. | 06/21/12 | Emails re: board minutes. | .20 | 132.00 | 31586789 |
| Fleming, M. J. | 06/21/12 | Prepared for meeting with L. Schweitzer. | .40 | 264.00 | 31586795 |
| Fleming, M. J. | 06/21/12 | T/c with J. Uziel. | .10 | 66.00 | 31586796 |
| Fleming, M. J. | 06/21/12 | Drafted agenda for meeting. | .50 | 330.00 | 31586798 |
| Fleming, M. J. | 06/21/12 | T/c with L. Schweitzer, Milbank and Akin also follow-up t/c with L. Schweitzer. | .40 | 264.00 | 31586805 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/21/12 | Email to K. Schultea. | .10 | 66.00 | 31586808 |
| Fleming, M. J. | 06/21/12 | Email to A. Kohn and D. Francois. | .20 | 132.00 | 31586979 |
| Fleming, M. J. | 06/21/12 | Email to M. Bunda re: hearing. | .10 | 66.00 | 31587016 |
| Fleming, M. J. | 06/21/12 | Email to J. Bromley re: mediation. | .10 | 66.00 | 31587024 |
| Fleming, M. J. | 06/21/12 | Email to L. Schweitzer re: mediation. | .10 | 66.00 | 31587026 |
| Fleming, M. J. | 06/21/12 | Office conference with C. Simmons re:  research. | .30 | 198.00 | 31587036 |
| Fleming, M. J. | 06/21/12 | T/c with M. White-Smith. | .10 | 66.00 | 31587047 |
| Fleming, M. J. | 06/21/12 | Email to S. Tumbiolo. | .20 | 132.00 | 31587050 |
| Fleming, M. J. | 06/21/12 | Emails with R. Ryan and J. Uziel. | .40 | 264.00 | 31587087 |
| Fleming, M. J. | 06/21/12 | Email to D. Francois. | .20 | 132.00 | 31587090 |
| Fleming, M. J. | 06/21/12 | Email to J. Uziel re: reserach. | .10 | 66.00 | 31587094 |
| Fleming, M. J. | 06/21/12 | Edited motions. | 2.10 | 1,386.00 | 31587097 |
| Fleming, M. J. | 06/21/12 | Email to L. Beckerman. | .10 | 66.00 | 31587099 |
| Fleming, M. J. | 06/21/12 | T/c with R. Ryan. | .10 | 66.00 | 31587104 |
| Fleming, M. J. | 06/21/12 | Email to R. Ryan and J. Uziel re: information request. | .20 | 132.00 | 31587105 |
| Fleming, M. J. | 06/21/12 | Drafted (evidentiary) outline. | 1.20 | 792.00 | 31587109 |
| Kim, J. | 06/21/12 | Prepare binder with key mediation correspondence, mediation statements, and position papers per R. Ryan and M. Bunda. | .60 | 153.00 | 31599062 |
| Francois, D. | 06/21/12 | Follow up research (0.4), correspondence with M. Fleming (0.1). | .50 | 282.50 | 31601594 |
| Uziel, J.L. | 06/21/12 | E-mails re:  employee claims meeting agenda (0.2); Review and analyze pleading re: employee issues (0.5); E-mails to L. Schweitzer, M. Fleming and R. Ryan re:  same (0.3); Research re:  case issue  (0.4); Communications with M. Fleming re: retiree/ltd issues (0.3); T/C with M. White  re: same (0.1); Employee claims resolution call (0.5); Preparation for meeting re:  retiree/ltd issues (0.1); Review and analyze document re: retiree/ltd issues (1.4) | 3.80 | 1,577.00 | 31602671 |
| Bromley, J. L. | 06/21/12 | Ems L. Schweitzer, N. Forrest, K. Klein, others re UK Pension issues  (.40); tc Keach on deferred comp and related  issues and ems with L. Schweitzer and J. Ray re same  (1.00); discussions in Paris with R. Levin re mediation (.30) . | 1.70 | 1,861.50 | 31633332 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 06/21/12 | Comm w/ J. Uziel and M. Fleming re: employee issues (.90). | .90 | 441.00 | 31683321 |
| Ryan, R.J. | 06/21/12 | Drafted and revised litigation document re: employee issues (motion) and related declaration. | 4.50 | 2,205.00 | 31688382 |
| Ryan, R.J. | 06/21/12 | Drafted litigation document re: employee issue (LTD termination) and related declaration. | 3.10 | 1,519.00 | 31688387 |
| Klein, K.T. | 06/22/12 | Various correspondence with team re: employee issue | .40 | 226.00 | 31564807 |
| Simmons, C. | 06/22/12 | Meeting to discuss evidentiary requirements for potential litigation issue with L. Schweitzer, M. Fleming, M. Bunda and J. Uziel. | 1.60 | 536.00 | 31568617 |
| White-Smith, M. | 06/22/12 | Research on case issues. | 2.00 | 670.00 | 31569414 |
| Bagarella, L. | 06/22/12 | Email to A. Cordo regarding employee claim (.10). Email to L. Schweitzer regarding employee issue (.20). Work regarding employee issue (1.00). | 1.30 | 734.50 | 31572239 |
| Schweitzer, L. | 06/22/12 | Conf M Fleming re: retiree issues (0.5). Team mtg re: retiree issues (1.6). T/c L Beckerman, Chan, M Fleming re LTD issues (1.1). Review LTD letter & related materials (1.6). E/ms J Bromley, etc. re DC issues (0.2). White-Smith e/ms re: EE (0.1). J Bromley, N Forrest e/ms re UK pension issues (0.2). | 5.30 | 5,512.00 | 31573199 |
| Opolsky, J. | 06/22/12 | Reviewing research of M. Gianis re: case issues (.3); email to D. Ray re: employee issues (.1); reviewing documents re: employee issues (1.1). | 1.50 | 735.00 | 31573566 |
| Croft, J. | 06/22/12 | Reviewing draft settlements and emails with C Brown and M Cilia re same (.8); notes re contingent claims (.5) | 1.30 | 858.00 | 31577505 |
| Bunda, M. | 06/22/12 | Reviewing mediation papers (1.4); meeting w/M. Fleming to plan litigation (1.1); meeting w/team regarding hearing plan (1.6). | 4.10 | 2,829.00 | 31580434 |
| Fleming, M. J. | 06/22/12 | Conference call with Milbank and related emails; and office conference with L. Schweitzer. | .50 | 330.00 | 31596787 |
| Fleming, M. J. | 06/22/12 | Email to R. Ryan and J. Uziel re: fee application. | .20 | 132.00 | 31597462 |
| Fleming, M. J. | 06/22/12 | T/c with J. Uziel re: letter. | .20 | 132.00 | 31597696 |
| Roll, J. | 06/22/12 | Prepared binders of cases cited in June 20 LTD Committee letter per J. Uziel (1.5); pulled LTD documents per R. Ryan (0.4). | 1.90 | 484.50 | 31598133 |
| Fleming, M. J. | 06/22/12 | Office conference with M. Bunda re: hearing. | 1.10 | 726.00 | 31598276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/22/12 | T/c with J. Uziel re: meeting. | .10 | 66.00 | 31598284 |
| Fleming, M. J. | 06/22/12 | Office conference with J. Uziel and R. Ryan re: letter. | 1.20 | 792.00 | 31598288 |
| Fleming, M. J. | 06/22/12 | Email to K. Schultea. | .20 | 132.00 | 31598319 |
| Fleming, M. J. | 06/22/12 | Edited motions. | 1.30 | 858.00 | 31598356 |
| Fleming, M. J. | 06/22/12 | Office conference with L. Schweitzer, M. Bunda, R. Ryan, J. Uziel and C. Simmons re: (mediation) strategy (partial). | 1.10 | 726.00 | 31598461 |
| Fleming, M. J. | 06/22/12 | Email to J. Uziel and R. Ryan re: document request. | .20 | 132.00 | 31598482 |
| Fleming, M. J. | 06/22/12 | T/c with J. Stam. | .10 | 66.00 | 31598486 |
| Fleming, M. J. | 06/22/12 | Conference call with Akins and Milbank; and Follow-up office conference with L. Schweitzer. | 1.10 | 726.00 | 31598497 |
| Fleming, M. J. | 06/22/12 | Email to J. Stam. | .20 | 132.00 | 31598501 |
| Fleming, M. J. | 06/22/12 | Email to J. Ray re: allocation issues. | .20 | 132.00 | 31598507 |
| Fleming, M. J. | 06/22/12 | Email to L. Schweitzer re: allocation issues. | .10 | 66.00 | 31598511 |
| Uziel, J.L. | 06/22/12 | Draft talking points re: retiree/ltd issues (1.8); T/C with R. Ryan re:  same (0.1); T/C with M. Fleming re:  same (0.2); Review timeline re:  employee claim motion (0.1);  O/C with M. Fleming and R. Ryan re: retiree/ltd issues (1.2); Research re:  case issues (0.3); E-mail re:  same (0.1); O/C with L. Schweitzer, M. Fleming, M. Bunda, R. Ryan  and C. Simmons re: same (1.6); E-mail to M. Cilia re: employee claims (0.1); T/C with C. Simmons re: research  (0.1); T/C with M. White re:  same (0.1); Review and analyze cases re: case issues (2.3) | 8.00 | 3,320.00 | 31602713 |
| Bromley, J. L. | 06/22/12 | Ems L. Schweitzer, N. Forrest, K. Klein, B. Gibbon re UK Pension issues  (.30) | .30 | 328.50 | 31633496 |
| Kim, J. | 06/22/12 | E-mail to J. Croft re: employee claims (.1). | .10 | 71.00 | 31636630 |
| Ryan, R.J. | 06/22/12 | Comm w/ M. Fleming re: employee issues (.50); Office conference with J. Uziel and M.  Fleming re: employee issues (1.20). | 1.70 | 833.00 | 31683449 |
| Ryan, R.J. | 06/22/12 | Office conference with L. Schweitzer, M. Bunda, M. Fleming, J. Uziel and C. Simmons  re: employee issues (partial). | 1.10 | 539.00 | 31683456 |
| Ryan, R.J. | 06/22/12 | Comm w/ J. Uziel re: employee issues. | .40 | 196.00 | 31683464 |
| Ryan, R.J. | 06/22/12 | Revised litigation documents and circulated  to M. | 2.50 | 1,225.00 | 31688403 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fleming for review. | | | |
| Opolsky, J. | 06/23/12 | Email to N. Forrest re: employee issues. | .40 | 196.00 | 31573592 |
| Uziel, J.L. | 06/23/12 | Draft letter re: retiree/ltd issues (4.3); Research re: same (1.0); E-mail to M. Fleming re: same (0.1); E-mail to L. Scwheitzer re: same (0.1); E-mail to M. White re: same (0.2) | 5.70 | 2,365.50 | 31602703 |
| Ryan, R.J. | 06/23/12 | Reviewed committee letter and summarized arguments (2.50); reviewed cases and summarized (4.50). | 7.00 | 3,430.00 | 31688429 |
| Opolsky, J. | 06/24/12 | Reviewing and revising memo re: employee issues (.4); email to M. Gianis re: the same (.2); email to N. Forrest re: employee issues (.3). | .90 | 441.00 | 31581106 |
| Fleming, M. J. | 06/24/12 | Emails with L. Schweitzer. | .30 | 198.00 | 31598759 |
| Fleming, M. J. | 06/24/12 | Reviewed cases and research. | 5.00 | 3,300.00 | 31598762 |
| Fleming, M. J. | 06/24/12 | Reviewed documents produced by LTD committee. | 1.80 | 1,188.00 | 31598766 |
| Uziel, J.L. | 06/24/12 | E-mails to M. Fleming and R. Ryan re: retiree/ltd issues | .20 | 83.00 | 31602704 |
| Ryan, R.J. | 06/24/12 | Comm w/ J. Uziel re: employee issues. | .20 | 98.00 | 31683469 |
| Ryan, R.J. | 06/24/12 | Reviewed draft response to letter drafted by J. Uziel (.40); edited same (.50). | .90 | 441.00 | 31688442 |
| Simmons, C. | 06/25/12 | Reviewed cases for brief drafted in LTD/retiree dispute (2.30); Met with R.Ryan to discuss new research assignment regarding case issues (0.20); Researched cases on case issues (4.10). | 6.60 | 2,211.00 | 31575930 |
| Croft, J. | 06/25/12 | Call to claimant. | .10 | 66.00 | 31577408 |
| Gibbon, B.H. | 06/25/12 | Ems re employee issues. | .20 | 140.00 | 31578922 |
| Forrest, N. | 06/25/12 | Read Supreme Court decision on cert and various emails re same (.80); prep for meeting re claim objection (.70); t/c K Klein re research on case issues (.40) | 1.90 | 1,596.00 | 31580243 |
| Opolsky, J. | 06/25/12 | Email to N. Forrest re: employee issues (.2); meeting with M. Gianis re: employee issues (.3); meeting with M. Gianis, L. Barefoot, L. Lipner re: the same (.9). | 1.40 | 686.00 | 31581163 |
| Klein, K.T. | 06/25/12 | Various correspondence with team re: employee issue (.4); research re: case issues (1.3) | 1.70 | 960.50 | 31582036 |
| Barefoot, L. | 06/25/12 | O/C Lipner, Opolsky, Gianis (employee | .90 | 639.00 | 31584886 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues)(0.9). | | | |
| Thompson, C. | 06/25/12 | Monitored court docket. | .30 | 45.00 | 31598086 |
| Fleming, M. J. | 06/25/12 | Email to D. Herrington re: deferred compensation. | .10 | 66.00 | 31598770 |
| Fleming, M. J. | 06/25/12 | Email traffic re: mediation. | .30 | 198.00 | 31598776 |
| Fleming, M. J. | 06/25/12 | T/c with R. Ryan re: documents. | .10 | 66.00 | 31598792 |
| Fleming, M. J. | 06/25/12 | Edited response letter to LTD. | 2.30 | 1,518.00 | 31598794 |
| Fleming, M. J. | 06/25/12 | Conference call with Akin, Milbank and mediator; Follow-up office conference with L. Schweitzer. | .90 | 594.00 | 31598809 |
| Fleming, M. J. | 06/25/12 | Reviewed LTD report and email to J. Uziel. | .20 | 132.00 | 31598820 |
| Fleming, M. J. | 06/25/12 | Email to L. Schweitzer re: LTD report. | .20 | 132.00 | 31598826 |
| Fleming, M. J. | 06/25/12 | Emails re: LTD ERISA request. | .70 | 462.00 | 31601356 |
| Fleming, M. J. | 06/25/12 | T/c with S. Tumbiolo. | .10 | 66.00 | 31601440 |
| Fleming, M. J. | 06/25/12 | Emails to R. Ryan re: meeting. | .10 | 66.00 | 31601444 |
| Fleming, M. J. | 06/25/12 | Email to D. Hardin and M. Chronister re: mediation. | .10 | 66.00 | 31601448 |
| Fleming, M. J. | 06/25/12 | Emails to K. Schultea re: ERISA request. | .20 | 132.00 | 31601452 |
| Uziel, J.L. | 06/25/12 | E-mail to M. Cilia re: employee claims issues (0.1); Prepare mediation binders and materials (2.2); Communications with M. White re: research (0.3); T/C with R. Ryan re: same (0.1); Review, analyze and summarize documents re: retiree/ltd issues (2.7); O/C with M. Fleming and R. Ryan re: same (0.5); Email to L. Scwheitzer re: employee claim issue (0.2); Revise letter re: retiree/ltd issues (1.3) | 7.40 | 3,071.00 | 31602770 |
| Fleming, M. J. | 06/25/12 | Office conference with R. Ryan and J. Uziel re: mediation. | .50 | 330.00 | 31608797 |
| Fleming, M. J. | 06/25/12 | Reviewed research. | 5.00 | 3,300.00 | 31608827 |
| Fleming, M. J. | 06/25/12 | T/c with J. Uziel re: letter. | .10 | 66.00 | 31608844 |
| Fleming, M. J. | 06/25/12 | T/c with J. Uziel and R. Ryan re: research. | .10 | 66.00 | 31608940 |
| Fleming, M. J. | 06/25/12 | Reviewed A. Kohn comments on letter. | .30 | 198.00 | 31608950 |
| Fleming, M. J. | 06/25/12 | Emails re: LTD ERISA request. | .30 | 198.00 | 31608996 |
| Gianis, M. | 06/25/12 | Making memo on case issues. Revising same. Putting research info into Nortel share drive. | 4.20 | 1,407.00 | 31610040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. | 06/25/12 | Meeting with L. Lipner, L. Barefoot, J. Opolsky (0.9); follow up re: same (0.2). | 1.10 | 368.50 | 31610062 |
| Fleming, M. J. | 06/25/12 | Reviewed letter and related emails. | .50 | 330.00 | 31610520 |
| Bagarella, L. | 06/25/12 | Email to A. Cordo and M. Cilia regarding employee claim (.30). Email with Goodmans to reschedule employee claims call (.40). Email with J. Opolsky and N. Forrest regarding employee issue (.10). | .80 | 452.00 | 31629635 |
| Kim, J. | 06/25/12 | E-mail to L. Schweitzer re: employee clams (.1). | .10 | 71.00 | 31637018 |
| Bromley, J. L. | 06/25/12 | Ems L. Schweitzer, N. Forrest, O'Connor re UK pension issues, including cert denial (.50) | .50 | 547.50 | 31637964 |
| Lipner, L. | 06/25/12 | O/c w/ L. Barefoot, J. Opolsky and M. Gianis re research. (partial attendance) | .70 | 441.00 | 31638444 |
| Schweitzer, L. | 06/25/12 | Telephone call Beckerman, Fleming re: mediation issues (0.3); follow-up conference Fleming (0.3). | .60 | 624.00 | 31639559 |
| Schweitzer, L. | 06/25/12 | Emails Kolodner, Fleming, etc. re: employee inquiry (0.1). Emails Ray, Levin, Beckerman, Matt, etc. re: mediation issues (0.5). Work on LTD issues, response (1.0). | 1.60 | 1,664.00 | 31639992 |
| Kohn, A. | 06/25/12 | Re: document request from LTD claimant | .50 | 547.50 | 31644928 |
| Kohn, A. | 06/25/12 | Review LTD committee letter and cases cited and distribute comments | 2.30 | 2,518.50 | 31644998 |
| Barefoot, L. | 06/25/12 | Email Bromley, Schweitzer, Zelbo (employee issues)(0.4) | .40 | 284.00 | 31675803 |
| Ryan, R.J. | 06/25/12 | T/c with M. Fleming re: documents. | .10 | 49.00 | 31683477 |
| Ryan, R.J. | 06/25/12 | Office conference with M. Fleming and J. Uziel re: mediation. | .50 | 245.00 | 31683483 |
| Ryan, R.J. | 06/25/12 | Comm w/ M. Fleming and J. Uziel re: employee issues and related research. | .40 | 196.00 | 31683487 |
| Ryan, R.J. | 06/25/12 | Review caselaw regarding employee issue (3.50); review plan documents re: employee issues (2.80). | 6.30 | 3,087.00 | 31688787 |
| Schweitzer, L. | 06/25/12 | T/cs N Forrest, L Barefoot re UK pension claims (0.4). E/ms J Bromley, Blyth, J Ray, etc. re same (0.4). T/c D Herrington re DC motion, etc. (0.4). | 1.20 | 1,248.00 | 31727875 |
| Palmer, J.M. | 06/26/12 | meeting with L Schweizer, J Bromley, UK Pension team re strategy going forward and open issues | 1.60 | 1,104.00 | 31581938 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 06/26/12 | Team meeting re: employee issue and prep for same (1.5); various correspondence with team re: employee issue (.7). | 2.40 | 1,356.00 | 31582024 |
| Croft, J. | 06/26/12 | Tuesday afternoon employee claims team meeting (0.5); follow up re: same (0.2). | .70 | 462.00 | 31584144 |
| Opolsky, J. | 06/26/12 | Reviewing Nortel documents re: employee issues. | .40 | 196.00 | 31584531 |
| Simmons, C. | 06/26/12 | Researched case issues. | 4.40 | 1,474.00 | 31584880 |
| Forrest, N. | 06/26/12 | Conf J. Bromley, L. Schweitzer, B. Gibbon, J. Palmer, K. Klein re research and follow up on various issues (1.50); various follow up emails (.50); email to Linklaters (.40); read email from K. Klein summarizing research (.50); review indices of Canadian POC exhibits (.30) | 3.20 | 2,688.00 | 31586697 |
| Roll, J. | 06/26/12 | Prepared Retiree and LTD mediation binders per J. Uziel. | 3.80 | 969.00 | 31598705 |
| Gibbon, B.H. | 06/26/12 | Meeting re employee issues with L. Schweitzer, J. Bromley, J. Palmer, N. Forrest, K. Klein. | 1.50 | 1,050.00 | 31599370 |
| Francois, D. | 06/26/12 | Review response to LTD counterproposal and review research. | 1.20 | 678.00 | 31601627 |
| Francois, D. | 06/26/12 | LTD mediation preparation meeting with team. | 1.00 | 565.00 | 31601633 |
| Francois, D. | 06/26/12 | Research re: case issue. | .50 | 282.50 | 31601636 |
| Uziel, J.L. | 06/26/12 | Revise letter re: retiree/ltd issues (0.3); Prepare mediation binders and materials (2.0); Review and analyze research re: case issue (0.3); O/c with team re: retiree/LTD issues (1.0); follow-up conf w/ R. Ryan and M. Fleming re: same (0.6); E-mails to L. Beckerman and T. Matz re: letter (0.2); E-mail to J. Ray re: same (0.1); E-mail to R. Levin re: same (0.1); E-mail to employee claims team re: meetings (0.1); Draft employee claims meeting agenda (0.2); Employee claims team meeting (1.0); O/C with R. Ryan re: mediation preparation (0.2); Conduct research re: case issue (2.1); Review and analyze data re: retiree/ltd issues (0.5) | 8.70 | 3,610.50 | 31602798 |
| Fleming, M. J. | 06/26/12 | T/c with R. Ryan re: research. | .10 | 66.00 | 31610528 |
| Fleming, M. J. | 06/26/12 | Reviewed research. | 1.40 | 924.00 | 31610531 |
| Fleming, M. J. | 06/26/12 | Office conference with team re: mediation (1.0); Follow-up office conference with J. Uziel and R. Ryan. (0.6) | 1.60 | 1,056.00 | 31610542 |
| Fleming, M. J. | 06/26/12 | Email to M. Bunda re: mediation. | .10 | 66.00 | 31610546 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/26/12 | Email traffic re: response letter. | .20 | 132.00 | 31610549 |
| Fleming, M. J. | 06/26/12 | Reviewed article; Related emails. | .40 | 264.00 | 31610556 |
| Fleming, M. J. | 06/26/12 | Email to J. Uziel re: letter. | .20 | 132.00 | 31610563 |
| Fleming, M. J. | 06/26/12 | Email to A. Kohn. | .20 | 132.00 | 31610599 |
| Fleming, M. J. | 06/26/12 | Drafted term sheet. | 1.50 | 990.00 | 31610612 |
| Fleming, M. J. | 06/26/12 | T/c with S. Tumbiolo re: mediation. | .10 | 66.00 | 31610615 |
| Fleming, M. J. | 06/26/12 | Employee claims meeting. | .90 | 594.00 | 31610619 |
| Fleming, M. J. | 06/26/12 | Reviewed research and mediation preparation. | 5.20 | 3,432.00 | 31610628 |
| Gianis, M. | 06/26/12 | Revising employee issues memo. | .30 | 100.50 | 31611130 |
| Schweitzer, L. | 06/26/12 | Prepare for LTD mediation (0.8). T/c R Levin, e/ms J Ray re same (0.4). Mtg (partial attendance) J Bromley, N Forrest, B Gibbon, Klein re UK pension issues (1.0). Team mtg re LTD issues (1.0). Team mtg re employee claims (1.0). | 4.20 | 4,368.00 | 31612414 |
| White-Smith, M. | 06/26/12 | Revising case research with input from Jess Uziel and Rob Ryan. | 1.30 | 435.50 | 31624101 |
| White-Smith, M. | 06/26/12 | Meeting with Lisa Schweitzer and LTD group to go over research (1.0), prepare for mediation on Wednesday (0.3). | 1.30 | 435.50 | 31624198 |
| White-Smith, M. | 06/26/12 | Shepardizing cases, creating summary chart. | 3.00 | 1,005.00 | 31624332 |
| Ezie, A.C. | 06/26/12 | Attended the employee claims team meeting. | .80 | 332.00 | 31626924 |
| Bagarella, L. | 06/26/12 | Employee claims team meeting. | .80 | 452.00 | 31630123 |
| Kim, J. | 06/26/12 | T/c w/ J. Zalokar re: employee claim (.2), employee claims team meeting (1.0), e-mails to K. Schultea re: deferred comp (.2), t/c w/ J. Hibbard re: employee claims (.1), e-mail to J. Hibbard re: same (.1), e-mail to M. Kostov re: same (.1), e-mail to L. Schweitzer re: same (.1), t/c w/ J. Zalokar re: employee claims (.1). | 1.90 | 1,349.00 | 31637146 |
| Bromley, J. L. | 06/26/12 | Meeting on UK Pension issues with L. Schweitzer, B. Gibbon, K. Klein, J. Palmer, N. Forrest (1.20); mtg with D. Herrington, J. Kim, R. Ryan on deferred comp issues (1.00). | 2.20 | 2,409.00 | 31638354 |
| Kohn, A. | 06/26/12 | Review Schweitzer letter | 1.00 | 1,095.00 | 31644739 |
| Ryan, R.J. | 06/26/12 | Office conference with team re: mediation; Follow-up office conference with J. Uziel and M. Fleming. | 1.60 | 784.00 | 31683522 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 06/26/12 | Prepare materials for Mediation (1.60);  reviewed caselaw and plan documents (2.10);  research re: case  issues (1.80). | 5.50 | 2,695.00 | 31688808 |
| Croft, J. | 06/27/12 | Emails with M Cilia and C Brown re employee claims. | .30 | 198.00 | 31596853 |
| Simmons, C. | 06/27/12 | Researched case issue. | 3.90 | 1,306.50 | 31597907 |
| Roll, J. | 06/27/12 | Reviewed LTD and Retiree mailing list per R. Ryan. | 1.20 | 306.00 | 31598725 |
| Kim, J. | 06/27/12 | Prepare chart of relevant data, per J. Uziel. | 2.00 | 510.00 | 31600003 |
| Forrest, N. | 06/27/12 | Read UK pension 12 (e) response and various emails re same and re reply | 2.50 | 2,100.00 | 31600348 |
| Gibbon, B.H. | 06/27/12 | Finding and sending emails re employee issues  to K. Klein and team. | .40 | 280.00 | 31600832 |
| Klein, K.T. | 06/27/12 | Review documents re: employee issue (.6); correspondence with team re: same (.4);  research re: case issue (.5). | 1.50 | 847.50 | 31602665 |
| Uziel, J.L. | 06/27/12 | Attended LTD mediation session | 12.00 | 4,980.00 | 31602773 |
| Opolsky, J. | 06/27/12 | Meeting with N. Forrest and L. Bagarella re: employees issues (1.0); follow up re: same (0.2). | 1.20 | 588.00 | 31613045 |
| Gianis, M. | 06/27/12 | Revising case issues memo. | 4.00 | 1,340.00 | 31628817 |
| Bagarella, L. | 06/27/12 | Meeting with J. Opolsky, N. Forrest regarding employee issue (1.00).  Work regarding  employee issue (1.50). | 2.50 | 1,412.50 | 31630663 |
| Fleming, M. J. | 06/27/12 | Mediation session with the LTD Committee. | 11.50 | 7,590.00 | 31634548 |
| Bromley, J. L. | 06/27/12 | Ems and calls with J. Kim, D. Herrington on deferred comp issues (.40); ems with L. Schweitzer on LTD mtgs at CSM (.30) | .70 | 766.50 | 31638688 |
| Kohn, A. | 06/27/12 | Tel. w/ Megan and email Rudin | .30 | 328.50 | 31644292 |
| Zelbo, H. S. | 06/27/12 | Review pension trustees response to motion; emails re same. | .50 | 547.50 | 31649259 |
| Ryan, R.J. | 06/27/12 | Mediation session with the LTD Committee. | 11.50 | 5,635.00 | 31683650 |
| Klein, K.T. | 06/28/12 | Various correspondence with team re: employee issue (.9); review documents re: employee  issue (.5); preparation for meeting re: employee issue (.2); meeting re: employee  issue with N. Forrest (partial), L. Peacock  (partial), A. Ungberg, and K. Fields (2); draft document re employee issue (.5). | 4.10 | 2,316.50 | 31602654 |
| Uziel, J.L. | 06/28/12 | Draft employee claims resolutoin meeting  agenda | .30 | 124.50 | 31602809 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); Employee claims resolution  call (0.2) | | | |
| Simmons, C. | 06/28/12 | Researched case law on case issues. | 3.20 | 1,072.00 | 31608326 |
| Croft, J. | 06/28/12 | Employee claims resolution team meeting (.3); reviewing draft letters, including emails  with L Schweitzer, C Brown, M Cilia, J Ray,  J Kim re same (.8) | 1.10 | 726.00 | 31608550 |
| Forrest, N. | 06/28/12 | Meeting UK Pension team re preparation of reply on 12(e) motion and work on outlining reply with KK, LP and others (partial attendance)  (1.50); read  various emails from LS,  JB, and HZ (.50). Work on drafting reply (1.0). Various emails re various procedural  issues re reply (.50). | 3.50 | 2,940.00 | 31608887 |
| Fleming, M. J. | 06/28/12 | T/c with J. Kim. | .20 | 132.00 | 31611646 |
| Fleming, M. J. | 06/28/12 | Email to L. Schweitzer re: follow-up. | .10 | 66.00 | 31611655 |
| Fleming, M. J. | 06/28/12 | Email to J. Stam. | .10 | 66.00 | 31611660 |
| Fleming, M. J. | 06/28/12 | Email to L. Schweitzer re: LTD claimant. | .20 | 132.00 | 31611671 |
| Schweitzer, L. | 06/28/12 | N Forrest, H Zelbo, J Bromley e/ms & t/cs re  UK pension claim motion (0.4).  F/u work on  LTD issues incl e/ms M Fleming, J Ray re  same (0.8). T/c R Levin (0.1). | 1.30 | 1,352.00 | 31612816 |
| Fleming, M. J. | 06/28/12 | Email to D. Ray. | .30 | 198.00 | 31612827 |
| Fleming, M. J. | 06/28/12 | Email to R. Ryan re: mediation issues. | .10 | 66.00 | 31612836 |
| Fleming, M. J. | 06/28/12 | T/c with J. Kim re: deferred compensation. | .10 | 66.00 | 31612904 |
| Fleming, M. J. | 06/28/12 | T/c with M. Bunda re: mediation. | .20 | 132.00 | 31612909 |
| Fleming, M. J. | 06/28/12 | Emails re: call with LTD Committee. | .10 | 66.00 | 31612944 |
| Fleming, M. J. | 06/28/12 | Edited motions. | .40 | 264.00 | 31613007 |
| Fleming, M. J. | 06/28/12 | Emails to L. Schweitzer re: plan documents. | .20 | 132.00 | 31613039 |
| Opolsky, J. | 06/28/12 | Reviewing and revising memo re: case issues. | 1.00 | 490.00 | 31613149 |
| Fleming, M. J. | 06/28/12 | Email to J. Ray re: term sheets. | .20 | 132.00 | 31613158 |
| Fleming, M. J. | 06/28/12 | Email to J. Ray re: fee cap. | .20 | 132.00 | 31613246 |
| Fleming, M. J. | 06/28/12 | Email to R. Ryan re: mediation. | .10 | 66.00 | 31613250 |
| Fleming, M. J. | 06/28/12 | Edited term sheet. | .20 | 132.00 | 31613254 |
| Fleming, M. J. | 06/28/12 | Email to Mercer. | .50 | 330.00 | 31613309 |
| Fleming, M. J. | 06/28/12 | Email to M. Ledwin. | .10 | 66.00 | 31613320 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/28/12 | Email to A. Kohn (re: allocation issues). | .10 | 66.00 | 31613323 |
| Fleming, M. J. | 06/28/12 | Emails with L. Schweitzer re: mediation issues. | .20 | 132.00 | 31613333 |
| Fleming, M. J. | 06/28/12 | Email to R. Ryan re: meeting. | .10 | 66.00 | 31613336 |
| Bunda, M. | 06/28/12 | T/c w/M. Fleming regarding mediation. | .20 | 138.00 | 31614424 |
| Cadavid, C. | 06/28/12 | Pull filings per K. Klein | .50 | 115.00 | 31624648 |
| Ezie, A.C. | 06/28/12 | Attended the employee claims team meeting. | .80 | 332.00 | 31626981 |
| Bagarella, L. | 06/28/12 | Telephone conversation with Goodmans, M. Fleming regarding employee claims (.50). employee claims resolution call (.50). Emails to Mercer regarding employee issue (.30). Email to M. Cilia, R. Ryan regarding employee issue (.30) Emails to J. Kim, J. Croft, M. Alcock regarding employee issue (.50) | 2.10 | 1,186.50 | 31631637 |
| Francois, D. | 06/28/12 | Review case law relevant to issues. | 1.70 | 960.50 | 31632970 |
| Kim, J. | 06/28/12 | Employee claims resolution call (.3), e-mails re: employee issues (.2). | .50 | 355.00 | 31638033 |
| Bromley, J. L. | 06/28/12 | Ems and calls on deferred comp issues with DH, JK, LS (.50) | .50 | 547.50 | 31639014 |
| Fields, K. | 06/28/12 | Comms with Kerrin (.20); research (2.0); team meeting (2.0); brief writing (2.6). | 6.80 | 2,278.00 | 31640690 |
| Ungberg, A.J. | 06/28/12 | Legal research re: case issues. | 1.80 | 882.00 | 31645682 |
| Ungberg, A.J. | 06/28/12 | Team meeting re: Reply Brief (partial). | 1.50 | 735.00 | 31645701 |
| Ryan, R.J. | 06/28/12 | Comm w/ M. Fleming re: employee issues (.30); comm w/ L. Bagarella re: employee issues (.30). | .60 | 294.00 | 31683553 |
| Croft, J. | 06/29/12 | drafting and editing Q&A re employee settlements (2.5); calls and emails with L Schweitzer, C Brown, M Cilia re employee claims (.5) | 3.00 | 1,980.00 | 31613957 |
| Klein, K.T. | 06/29/12 | Work on document re: employee issue (5.4); various correspondence with team re: same (.7) | 6.10 | 3,446.50 | 31615118 |
| Uziel, J.L. | 06/29/12 | E-mails to team re: scheduling of employee claims team meetings (0.3); T/C with M. Fleming re: same (0.1); Coordination of conference rooms and scheduling re: same (0.2); Review notice re: retiree committee (0.1) | .70 | 290.50 | 31615873 |
| Schweitzer, L. | 06/29/12 | Meeting with Bromley, Herrington etc. re: deferred compensation issues. | 1.00 | 1,040.00 | 31623448 |
| Schweitzer, L. | 06/29/12 | Emails Levin, Fleming, etc. re: LTD, issues (0.1); Fleming emails re: retiree issues (0.1). | .20 | 208.00 | 31623709 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 06/29/12 | Meeting with M. Gianis re: employee issues. | .20 | 98.00 | 31624379 |
| Simmons, C. | 06/29/12 | Met with L.Schweitzer, J.Bromley, D.Herrington and S.Duplantis to discuss deferred compensation litigation (1.30); Researched case issues and related drafting (4.40). | 5.70 | 1,909.50 | 31628271 |
| Gianis, M. | 06/29/12 | Meeting with Jeremy Opolsky (.20) ; editing memo (.30). | .50 | 167.50 | 31629423 |
| Forrest, N. | 06/29/12 | Work on 12(e) reply brief (2.50); email  exchange M Blyth re UK law issues (.70) | 3.20 | 2,688.00 | 31631546 |
| Roll, J. | 06/29/12 | Pulled Notices of Appearance from docket per  R. Ryan (1.8); updated litigator's notebook with recent pleadings and correspondence  (3.7). | 5.50 | 1,402.50 | 31635782 |
| Kim, J. | 06/29/12 | T/c w/ J. Dassani re: deferred comp (.3). | .30 | 213.00 | 31638203 |
| Bromley, J. L. | 06/29/12 | Meeting with LS, DH, J.Kim, others on  deferred comp issues (1.00) | 1.00 | 1,095.00 | 31639337 |
| Fields, K. | 06/29/12 | Brief drafting | 5.00 | 1,675.00 | 31640296 |
| Fleming, M. J. | 06/29/12 | Email to J. Ray. | .10 | 66.00 | 31641096 |
| Fleming, M. J. | 06/29/12 | Email to L. Schweitzer. | .20 | 132.00 | 31641113 |
| Fleming, M. J. | 06/29/12 | Drafted email to K. Schultea. | .30 | 198.00 | 31641136 |
| Fleming, M. J. | 06/29/12 | Reviewed letter and related emails. | .40 | 264.00 | 31641150 |
| Fleming, M. J. | 06/29/12 | T/c with J. Uziel re: team meetings and  related emails. | .20 | 132.00 | 31641162 |
| Fleming, M. J. | 06/29/12 | Email to L. Schweitzer re: fax. | .20 | 132.00 | 31641183 |
| Fleming, M. J. | 06/29/12 | T/c to M. Ledwin. | .20 | 132.00 | 31641206 |
| Fleming, M. J. | 06/29/12 | Email to K. Schultea. | .10 | 66.00 | 31641226 |
| Fleming, M. J. | 06/29/12 | Reviewed retiree list; Related emails with L. Schweitzer. | .50 | 330.00 | 31641237 |
| Fleming, M. J. | 06/29/12 | Email to L. Beckerman and T. Matz. | .20 | 132.00 | 31641293 |
| Fleming, M. J. | 06/29/12 | Edited motion. | 2.60 | 1,716.00 | 31641318 |
| Fleming, M. J. | 06/29/12 | Email to J. Kim re: deferred compensation. | .20 | 132.00 | 31641332 |
| Ryan, R.J. | 06/29/12 | Extensive review of docket and pleadings re: litigation issue (searching of NOAs for Def  Comp Ps). | 3.30 | 1,617.00 | 31683572 |
| Bagarella, L. | 06/29/12 | review of email traffic re. employee issue  (.5) | .50 | 282.50 | 31684190 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Klein, K.T. | 06/30/12 | Work on document re: employee issue (.5); various correspondence with team re: same (.1); review documents re: employee issue  (.3) | .90 | 508.50 | 31615143 |
| Forrest, N. | 06/30/12 | Work on reply on 12(e) motion. | 2.00 | 1,680.00 | 31632152 |
| Fields, K. | 06/30/12 | Research for reply brief. | 4.00 | 1,340.00 | 31640427 |
| | | **MATTER TOTALS:** | **943.00** | **519,171.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 06/08/12 | Calls and emails with supplier, J. Ray, L. Schweitzer, J. Stam, T. Ayers re: supplier issue (.4); reviewing document re: same (.3) | .70 | 462.00 | 31487480 |
| Croft, J. | 06/12/12 | Emails with C. Goodman re: supplier tax issue | .30 | 198.00 | 31496343 |
| Croft, J. | 06/21/12 | Emails with B. Moore re: supplier issues | .30 | 198.00 | 31559948 |
| Croft, J. | 06/22/12 | Follow-up re supplier issue, including emails with supplier, J Ray, T Ayers, B Moore | .30 | 198.00 | 31577545 |
| Bussigel, E.A. | 06/27/12 | Emails re supply agreement | .30 | 169.50 | 31593422 |
| | | **MATTER TOTALS:** | **1.90** | **1,225.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Byam, E.D. | 06/01/12 | Research on case issues (2.) | 2.00 | 670.00 | 31434454 |
| Bussigel, E.A. | 06/04/12 | Em J.Opolsky re research | .10 | 56.50 | 31436283 |
| Byam, E.D. | 06/04/12 | Research on case issues (2.) | 2.00 | 670.00 | 31438278 |
| Bussigel, E.A. | 06/05/12 | Prep for meeting (.1) Meeting D.Byam re research (.4) | .50 | 282.50 | 31593451 |
| Byam, E.D. | 06/07/12 | Drafted memo regarding case issues for E. Bussigel (6.0). | 6.00 | 2,010.00 | 31463805 |
| Cornelius, J. | 06/07/12 | Prepare documents for meeting. | .20 | 113.00 | 31537364 |
| Byam, E.D. | 06/08/12 | Drafted memo regarding case issues (3.50). | 3.50 | 1,172.50 | 31484153 |
| Cornelius, J. | 06/08/12 | Meeting with C. Brod, L. Schweitzer & K. Hailey disclosure statement and ancillary documents. | .80 | 452.00 | 31537384 |
| Cornelius, J. | 06/08/12 | Prepare documents for meeting. | .20 | 113.00 | 31537387 |
| Cornelius, J. | 06/08/12 | Review disclosure statement and ancillary documents. | .50 | 282.50 | 31537464 |
| Brod, C. B. | 06/08/12 | Conference Kara Hailey, Schweitzer, Cornelius  to discuss Disclosure Statement and organize up-date (.80). | .80 | 876.00 | 31636699 |
| Byam, E.D. | 06/11/12 | Researched case issues. | 2.50 | 837.50 | 31503762 |
| Cornelius, J. | 06/12/12 | Review and revise disclosure statement. | 4.00 | 2,260.00 | 31572649 |
| Cornelius, J. | 06/13/12 | Review and revise disclosure statement. | 2.70 | 1,525.50 | 31572667 |
| Cornelius, J. | 06/14/12 | Review and revise disclosure statement. | 1.20 | 678.00 | 31572684 |
| Cornelius, J. | 06/15/12 | Review and revise disclosure statement. | 2.00 | 1,130.00 | 31572715 |
| Cornelius, J. | 06/19/12 | Review and revise disclosure statement. | 3.50 | 1,977.50 | 31542399 |
| Opolsky, J. | 06/19/12 | Reviewing research re: case issues. | .30 | 147.00 | 31544300 |
| Cornelius, J. | 06/20/12 | meet with J. Pak regarding review of  disclosure statement. | .20 | 113.00 | 31552313 |
| Cornelius, J. | 06/20/12 | prepare for meeting with J. Pak. | .10 | 56.50 | 31552323 |
| Cornelius, J. | 06/20/12 | review and revise disclosure statement. | 1.10 | 621.50 | 31552336 |
| Pak, J. | 06/22/12 | Performing cross-reference checks and defined terms check for first amended disclosure statement. | 1.50 | 345.00 | 31571316 |
| Opolsky, J. | 06/22/12 | Reviewing research re: case issues. | .30 | 147.00 | 31573569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 06/25/12 | Reviewing first amended disclosure statement for discrepancies in respect to defined terms and cross-section references; internal communication with J. Cornelius regarding review. | 5.00 | 1,150.00 | 31573950 |
| Byam, E.D. | 06/25/12 | Research re case issues. | 1.00 | 335.00 | 31580956 |
| McBrady, C. | 06/26/12 | Nortel memo review and meeting setup. | .30 | 100.50 | 31601479 |
| Bussigel, E.A. | 06/27/12 | Reviewing memos (.2), mtg D.Byam, C.McBrady, J.Opolsky (.5), emails J.Opolsky re same (.2) | .90 | 508.50 | 31593431 |
| Byam, E.D. | 06/27/12 | Research re case issues. | 3.50 | 1,172.50 | 31598526 |
| Byam, E.D. | 06/27/12 | Meeting with E. Bussigel, J. Opolsky and C. McBrady regarding research | .50 | 167.50 | 31598536 |
| McBrady, C. | 06/27/12 | Nortel meeting w/ J. Opolsky, E. Bussigel, D. Byam (0.5), follow up re: same (0.2). | .70 | 234.50 | 31601621 |
| McBrady, C. | 06/27/12 | Revise memo, check plan for relevant provisions. | 1.50 | 502.50 | 31601642 |
| McBrady, C. | 06/27/12 | Call w/ J. Kim. | .30 | 100.50 | 31601643 |
| McBrady, C. | 06/27/12 | Research re case issues. | 4.00 | 1,340.00 | 31601651 |
| Opolsky, J. | 06/27/12 | Revising memos re: case issues (1.4); meeting with D. Byam, C. McBrady and E. Bussigel re: the same (.5); email to E. Bussigel re: the same (.1); drafting memo re: case issues (.4). | 2.40 | 1,176.00 | 31613013 |
| McBrady, C. | 06/28/12 | Revision to memo on case issues. | 1.80 | 603.00 | 31609855 |
| McBrady, C. | 06/28/12 | Revision to memo on case issues. | .30 | 100.50 | 31609884 |
| Byam, E.D. | 06/28/12 | Research re case issues. | 4.50 | 1,507.50 | 31610554 |
| Opolsky, J. | 06/28/12 | Reviewing and revising memo re: case issues. | .20 | 98.00 | 31613173 |
| Opolsky, J. | 06/29/12 | Reviewing and revising memo re: case issues. | .30 | 147.00 | 31624149 |
| Byam, E.D. | 06/29/12 | Research re case issues. | 2.50 | 837.50 | 31625433 |
| Byam, E.D. | 06/29/12 | Pulled cases for response. | .50 | 167.50 | 31625552 |
| McBrady, C. | 06/29/12 | Revise memo on case issues. | 1.80 | 603.00 | 31633172 |
| McBrady, C. | 06/29/12 | Revise memo on case issues. | 1.80 | 603.00 | 31633205 |
| | | **MATTER TOTALS:** | **69.80** | **27,991.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/01/12 | Telephone call E&Y, J Ray, J Bromley, etc. re: tax issues. | 1.00 | 1,040.00 | 31640150 |
| Herrington, D. | 05/25/12 | (motion)  several calls and  emails with counsel for counterparties and  team regarding timing for hearing on motion  and joint hearing issue. | 1.20 | 1,086.00 | 31446247 |
| Belyavsky, V.S. | 06/01/12 | reviewed claims | .10 | 49.00 | 31459988 |
| Bromley, J. L. | 06/03/12 | Ems JU, EB re case issues (.40) | .40 | 438.00 | 31624653 |
| Belyavsky, V.S. | 06/04/12 | reviewed claims | .30 | 147.00 | 31477207 |
| Bromley, J. L. | 06/04/12 | Ems EB, JU re complaint and brief;  review, revise (1.00) | 1.00 | 1,095.00 | 31625033 |
| Belyavsky, V.S. | 06/05/12 | reviewed claims | .50 | 245.00 | 31477219 |
| Belyavsky, V.S. | 06/06/12 | reviewed claims | .50 | 245.00 | 31477237 |
| Belyavsky, V.S. | 06/07/12 | reviewed claims | 1.40 | 686.00 | 31476436 |
| Bromley, J. L. | 06/07/12 | Ems EB re case issue (.30). | .30 | 328.50 | 31627373 |
| Bromley, J. L. | 06/08/12 | Ems EB, J.Ray re case issue, engagement ltr;  ems LS, others re case issues (.50) | .50 | 547.50 | 31627556 |
| Belyavsky, V.S. | 06/11/12 | reviewed claims | 1.50 | 735.00 | 31486433 |
| Bromley, J. L. | 06/11/12 | Ems J. Ray re state issue (.20) | .20 | 219.00 | 31628098 |
| Belyavsky, V.S. | 06/12/12 | reviewed claims | 1.20 | 588.00 | 31494665 |
| Bromley, J. L. | 06/12/12 | Meeting re: case issues with E. Bussigel, J. Uziel (.80);  ems re same (.10) | .90 | 985.50 | 31628431 |
| Belyavsky, V.S. | 06/13/12 | reviewed claims | 4.20 | 2,058.00 | 31506412 |
| Bromley, J. L. | 06/13/12 | Ems EB re case issues (.20) | .20 | 219.00 | 31628753 |
| Belyavsky, V.S. | 06/14/12 | reviewed claims | 3.60 | 1,764.00 | 31514923 |
| Bromley, J. L. | 06/14/12 | Ems EB re case issues (.30) | .30 | 328.50 | 31629765 |
| Belyavsky, V.S. | 06/15/12 | reviewed claims | .10 | 49.00 | 31524068 |
| Bromley, J. L. | 06/15/12 | Ems EB, JU re complaint docs,  filing; mtg with J.Uziel re same (.40) | .40 | 438.00 | 31631584 |
| Belyavsky, V.S. | 06/18/12 | reviewed claims | .50 | 245.00 | 31534760 |
| Schweitzer, L. | 06/18/12 | E/mails V. Belavsky re draft stip, review  same (0.2). | .20 | 208.00 | 31572676 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 06/19/12 | reviewed claims | .70 | 343.00 | 31542747 |
| Bromley, J. L. | 06/19/12 | Ems EB re case issues (.20) | .20 | 219.00 | 31632059 |
| Belyavsky, V.S. | 06/20/12 | reviewed claims | 1.60 | 784.00 | 31552759 |
| Bromley, J. L. | 06/20/12 | Ems EB re case issues (.20) | .20 | 219.00 | 31633065 |
| Belyavsky, V.S. | 06/21/12 | Reviewed claims (.70); communications with m. kagan (.20) | .90 | 441.00 | 31557699 |
| Bromley, J. L. | 06/21/12 | Ems J. Uziel re case issue (.20) | .20 | 219.00 | 31633348 |
| Belyavsky, V.S. | 06/22/12 | reviewed claims | .10 | 49.00 | 31577133 |
| Bromley, J. L. | 06/22/12 | Ems E. Bussigel, J. Uziel re case issues (.30) | .30 | 328.50 | 31633515 |
| Belyavsky, V.S. | 06/25/12 | reviewed claims | .20 | 98.00 | 31577151 |
| Bromley, J. L. | 06/25/12 | Ems E. Bussigel, J. Uziel re declarations (.30) | .30 | 328.50 | 31637987 |
| Belyavsky, V.S. | 06/26/12 | reviewed claims | 1.80 | 882.00 | 31583493 |
| Bromley, J. L. | 06/26/12 | Ems with J. Uziel and E. Bussigel on case issues (.30). | .30 | 328.50 | 31638384 |
| Belyavsky, V.S. | 06/27/12 | reviewed claims | .50 | 245.00 | 31595561 |
| Bromley, J. L. | 06/27/12 | Mtg with E. Bussigel on case issues (1.00); review materials re same (.30) | 1.30 | 1,423.50 | 31638713 |
| Belyavsky, V.S. | 06/28/12 | reviewed claims | 1.30 | 637.00 | 31602584 |
| Bromley, J. L. | 06/28/12 | Em McRae on tax issues (.20); ems with JU and EB on case issues, calls re same  (.50). | .70 | 766.50 | 31639035 |
| Belyavsky, V.S. | 06/29/12 | reviewd claims | .30 | 147.00 | 31623003 |
|  |  | **MATTER TOTALS:** | **31.40** | **21,202.50** |  |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 06/04/12 | Monitored court docket. | .20 | 30.00 | 31450934 |
| Thompson, C. | 06/08/12 | Monitored court docket. | .30 | 45.00 | 31498635 |
| Thompson, C. | 06/14/12 | Monitored court docket. | .20 | 30.00 | 31551572 |
| Thompson, C. | 06/15/12 | Monitored court docket. | .30 | 45.00 | 31551791 |
| | | **MATTER TOTALS:** | **1.00** | **150.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/07/12 | T/c with J. Opolosky re: 10Q. | .10 | 66.00 | 31482434 |
| Fleming, M. J. | 05/07/12 | Email traffic re: 10Q. | .20 | 132.00 | 31483644 |
| | | **MATTER TOTALS:** | **0.30** | **198.00** | |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/07/12 | Emails re: fee application. | .20 | 132.00 | 31482901 |
| Sherrett, J.D.H | 06/04/12 | Email to K. Park re May estimate (0.1); email to M. Cook re same (0.1). | .20 | 98.00 | 31435862 |
| Coleman, R. | 06/04/12 | Comm w/ K. Park re: fee app (.2); comm w/ same re: disbursements (.1); comm w/ same re: diaries (.1) | .40 | 166.00 | 31436034 |
| Sherrett, J.D.H | 06/05/12 | Email to R. Coleman re May fee app (0.1); email to various billers re May diaries (0.2). | .30 | 147.00 | 31440717 |
| Coleman, R. | 06/05/12 | Comm w/ J. Sherrett re: diaries (.1); comm w/ K. Park re: same (.1); comm w/ P. O'Keefe re: same (.1); comm w/ L. Streatfeild re: same (.1); comm w/ W. McRae's secretary re: same (.1); comm w/ A. Cambouris re: same (.1); comm w/ M. Kagan re: same (.1); comm w/ A. Coombs re: same (.1); comm w/ A. Kogan re: same (.1); comm w/ J. Lanzkron re: same (.1); comm w/ M. Karlan re: same (.1); comm w/ S. Atwood re: same (.1); comm w/ M. Jones re: same (.1); comm w/ K. Park re: disbursements (.1) | 1.40 | 581.00 | 31441454 |
| Rozenberg, I. | 06/05/12 | Merrill database billing issues. | .20 | 168.00 | 31445457 |
| O'Keefe, P. | 06/05/12 | Prepare diaries for time total accuracy review | .50 | 155.00 | 31470933 |
| Coleman, R. | 06/06/12 | Comm w/ K. Park re: scheduling (.1); updating schedule (.1); comm w/ M. Jones re: diaries (.1) | .30 | 124.50 | 31453136 |
| O'Keefe, P. | 06/06/12 | Review May '12 time details for time total accuracy | 4.00 | 1,240.00 | 31470919 |
| Brod, C. B. | 06/06/12 | E-mails Park re: invoice (.20). | .20 | 219.00 | 31632313 |
| O'Keefe, P. | 06/07/12 | Review diaries for time total accuracy (.30) Communications with K. Park (Billing Dept.) and review team (.20) | .50 | 155.00 | 31466829 |
| O'Keefe, P. | 06/08/12 | Prepare diaries for review (.50) and assign to ream (.20) | .70 | 217.00 | 31470905 |
| Coleman, R. | 06/09/12 | Work on disbursements | 7.40 | 3,071.00 | 31471563 |
| Coleman, R. | 06/10/12 | Communications with J. Erickson, K. Park, and M. Ryan re: disbursements | .20 | 83.00 | 31471795 |
| Uziel, J.L. | 06/10/12 | May Diary Review | 2.70 | 1,120.50 | 31540766 |
| Coleman, R. | 06/11/12 | Comm w/ M. Ryan re: disbursements (.1); comm w/ E. Weiss re: same (.1) | .20 | 83.00 | 31484669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/11/12 | May diary review | 1.20 | 426.00 | 31488305 |
| O'Keefe, P. | 06/11/12 | Review time details for May fee application | .50 | 155.00 | 31528973 |
| Ryan, R.J. | 06/11/12 | Comm W. RJ Coleman re: disburesements. | .30 | 147.00 | 31682817 |
| Coleman, R. | 06/12/12 | Comm w/ J. Sherrett and team re: scheduling (.2); work on same (.1); comm w/ Lawyer's Travel re: disbursements (.1); work on same (.5); comm w/ K. Park re: same (.4); comm w/ R. Ryan and team re: diaries (.1) | 1.40 | 581.00 | 31487700 |
| Sherrett, J.D.H | 06/12/12 | Call w/ C. Brod re May fee app (0.1); call w/ R. Coleman re same (0.1); diary review for May fee app (0.7). | .90 | 441.00 | 31491296 |
| Erickson, J. | 06/12/12 | May diary review. | 2.30 | 816.50 | 31498592 |
| O'Keefe, P. | 06/12/12 | Review time details for May fee application | 3.50 | 1,085.00 | 31527737 |
| Brod, C. B. | 06/12/12 | E-mails Kara, Sherrett (.30). | .30 | 328.50 | 31642650 |
| Ryan, R.J. | 06/12/12 | Review May Diary entries for matter number changes. | 2.60 | 1,274.00 | 31685727 |
| Coleman, R. | 06/13/12 | Work on tracking (.2); attention to scheduling (.2) | .40 | 166.00 | 31494760 |
| O'Keefe, P. | 06/13/12 | Review time details for May fee application | .50 | 155.00 | 31527605 |
| Coleman, R. | 06/14/12 | Team comm re: diaries (.2); comm w/ K. Park re: disbursements (.1) | .30 | 124.50 | 31512882 |
| Sherrett, J.D.H | 06/14/12 | Comms w/ K. Park re May fee app. | .10 | 49.00 | 31512913 |
| O'Keefe, P. | 06/14/12 | Communications with K. Park (Billing Dept.) regarding May time details (.20) Additional follow-up with K. Park (.20) | .40 | 124.00 | 31527506 |
| Coleman, R. | 06/15/12 | Comm and coordination w/ K. Park re: disbursements (.6) comm w/ J. Sherrett and team re: diary review meeting (.2); scheduling same (.2); attention to scheduling (.2); May diary review (4.3); sending same to J. Sherrett (.1); comm w/ C. Brod, J. Sherrett re: fee app (.2); | 5.80 | 2,407.00 | 31516693 |
| Sherrett, J.D.H | 06/15/12 | May fee app logistics. | .20 | 98.00 | 31519779 |
| Klein, K.T. | 06/15/12 | May diary review | .30 | 169.50 | 31520208 |
| Erickson, J. | 06/15/12 | May diary review | 1.00 | 355.00 | 31523456 |
| Bromley, J. L. | 06/15/12 | Review fee app materials (.30) | .30 | 328.50 | 31631635 |
| Klein, K.T. | 06/16/12 | May diary review | 1.30 | 734.50 | 31520397 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 06/16/12 | Work on expenses | 6.50 | 2,697.50 | 31520487 |
| Coleman, R. | 06/17/12 | Work on disbursements (1.9); comm w/ K. Park re: same (.1); comm w/ J. Erickson re: same (.1) | 2.10 | 871.50 | 31520688 |
| Klein, K.T. | 06/18/12 | May diary review (.9); call L. Bagarella re: same (.1) | 1.00 | 565.00 | 31525753 |
| Coleman, R. | 06/18/12 | Extensive communications and coordination with K. Park, J. Erickson, J. Sherrett, MAO, Library, B. Houston, Messenger, K. Copeland, others regarding disbursements (1.5); work on same (.6) | 2.10 | 871.50 | 31530150 |
| Sherrett, J.D.H | 06/18/12 | Call w/ R. Coleman re May fee app. | .10 | 49.00 | 31530300 |
| Sidhu, K. | 06/18/12 | May Diary review | .40 | 196.00 | 31533531 |
| Erickson, J. | 06/18/12 | Work on May fee application (disbursements). | .70 | 248.50 | 31538809 |
| Erickson, J. | 06/18/12 | May diary review | .50 | 177.50 | 31538814 |
| Bagarella, L. | 06/18/12 | May diary review. | 4.50 | 2,542.50 | 31571312 |
| Faubus, B.G. | 06/18/12 | May diary review | 1.10 | 539.00 | 31572911 |
| Ryan, R.J. | 06/18/12 | May diary review. | 1.90 | 931.00 | 31682982 |
| Sherrett, J.D.H | 06/19/12 | Diary review for May fee app. | .20 | 98.00 | 31540316 |
| Coleman, R. | 06/19/12 | Comm w/ K. Park, M. Ryan, Brussels office, and Mailroom re: disbursements (.4); work on same (3.8) | 4.20 | 1,743.00 | 31540855 |
| Coleman, R. | 06/20/12 | Comm w/ K. Park, J. Sherrett, K. Copeland, B. Houston re: disbursements (.3); memo to C. Brod re: same (.4); work on motion (.2); work on disbursements (2.9); attention to scheduling (.2) | 4.00 | 1,660.00 | 31545062 |
| Sherrett, J.D.H | 06/20/12 | Drafting May fee app (0.8); diary review for same (0.3); finalzing May fee app motion (0.8). | 1.90 | 931.00 | 31548389 |
| Erickson, J. | 06/20/12 | Work on May fee application, with J. Sherrett and K. Park | 1.60 | 568.00 | 31563312 |
| Bromley, J. L. | 06/20/12 | Ems JS re April fee app (.20) | .20 | 219.00 | 31633079 |
| Brod, C. B. | 06/20/12 | E-mail Sherrett (.10). | .10 | 109.50 | 31645421 |
| Coleman, R. | 06/21/12 | Comm w/ J. Sherrett re: scheduling (.1); comm w/ J. Erickson re: same (.1); Comm w/ A. Cordo re: quarterly filing (.1) | .30 | 124.50 | 31557771 |
| Sherrett, J.D.H | 06/22/12 | Email to C. Brod re May fee app. | .10 | 49.00 | 31564715 |
| Rozenberg, I. | 06/22/12 | Corr re Merrill allocation dataroom invoice. | .20 | 168.00 | 31596193 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 06/25/12 | Review May fee application (1.50). | 1.50 | 1,642.50 | 31646321 |
| Coleman, R. | 06/26/12 | Comms w/ C. Brod, J. Sherrett, J. Erickson, K. Park re: fee app next steps (.3); Comm w/ L. Peacock, E. Weiss, I. Rozenberg, and E. Klipper re: disbursements (.1); call w/ L. Peaock re: same (.1) | .50 | 207.50 | 31580044 |
| Sherrett, J.D.H | 06/26/12 | Email to C. Brod re May fee app. | .10 | 49.00 | 31626982 |
| Brod, C. B. | 06/26/12 | Review May fee app (.90); e-mail Sherrett (.10). | 1.00 | 1,095.00 | 31646546 |
| Coleman, R. | 06/27/12 | Comm w/ C. Brod re: disbursements (.1); comm w/ K. Park, others re: same (.4); work on same (1.1); comm w/ K. Park, J. Erickson re: fee app next steps (.5); work on diaries (2.8) | 4.90 | 2,033.50 | 31587044 |
| Erickson, J. | 06/27/12 | Comms. with R. Coleman re May fee application | .20 | 71.00 | 31599687 |
| Brod, C. B. | 06/27/12 | Review May Fee Application (2.50). | 2.50 | 2,737.50 | 31646776 |
| Coleman, R. | 06/28/12 | Extensive comms and coordination w/ K. Park, J. Erickson, J. Sherrett, J. Soriano, M. Auguste, C. Brod, B. Gordon, M. Ryan re: fee app preparation (2.4); work on same (6.4); comm w/ K. Park, P. O'Keefe re: scheduling (.1); attention to same (.1) updating same (.1) | 9.10 | 3,776.50 | 31599401 |
| Erickson, J. | 06/28/12 | Work on May fee application with R. Coleman and K. Park. | 2.50 | 887.50 | 31609325 |
| Erickson, J. | 06/28/12 | Meet with R. Coleman re May fee application. | .20 | 71.00 | 31609341 |
| O'Keefe, P. | 06/28/12 | Update fee application calendar | .20 | 62.00 | 31625651 |
| Sherrett, J.D.H | 06/28/12 | Email to R. Coleman re May fee app. | .10 | 49.00 | 31627195 |
| Brod, C. B. | 06/28/12 | E-mails Coleman (.30). | .30 | 328.50 | 31646960 |
| Coleman, R. | 06/29/12 | Comms and coordination w/ K. Park, C. Brod, J. Bromley, A. Cordo, B. Gordon, and Word Processing re: fee app preparation (1.5); work on same (1.9); reviewing document from K. Park (.3); comm w/ same re: same (.1); attention to scheduling (.1); updating same (.2) | 4.10 | 1,701.50 | 31613356 |
| Bromley, J. L. | 06/29/12 | Review, ems fee app (.20) | .20 | 219.00 | 31639384 |
| Brod, C. B. | 06/29/12 | Review May Fee App (.60); conference Coleman (.10); e-mail Bromley (.10). | .80 | 876.00 | 31647054 |
| Coleman, R. | 06/30/12 | Reviewing Diaries | 2.00 | 830.00 | 31614953 |
| | | **MATTER TOTALS:** | **106.90** | **49,721.00** | |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 06/01/12 | Review previous Certification of Counsel in matter. | .30 | 147.00 | 31429103 |
| Thompson, C. | 06/01/12 | Monitored court docket. | .30 | 45.00 | 31450911 |
| Anderson, J. | 06/01/12 | Call to J Feuerstein's chambers re request for adjournment of status conference. | .10 | 49.00 | 31456096 |
| Anderson, J. | 06/01/12 | Email to C Martin re settlement procedure. | .20 | 98.00 | 31456130 |
| Anderson, J. | 06/01/12 | Call w E Monzo re possible settlement steps. | .40 | 196.00 | 31456135 |
| Anderson, J. | 06/01/12 | Call w Wendy Weingart and memo to file re call. | .90 | 441.00 | 31456300 |
| Anderson, J. | 06/01/12 | T/C w J Kolodner re call w Wendy Weingart and follow-up steps. | .20 | 98.00 | 31456357 |
| Kostov, M.N. | 06/01/12 | Discussed document review w J. Kim (.4), began doc review (.4); coordinated logistics re June 6 hearing (.2) | 1.00 | 490.00 | 31487692 |
| Roll, J. | 06/01/12 | Updated June 6 hearing binders per M. Kostov (0.2); Prepared binder of cases cited in def comp motion to dismiss per M. Kostov (0.8); Bluebooked & cite checked def comp motion to dismiss per M. Kostov (3.7). | 4.70 | 1,198.50 | 31489348 |
| New York, Temp. | 06/01/12 | W. Lau: Check Binders of Material and send to M. Kostov. | 1.00 | 230.00 | 31499042 |
| Kolodner, J. | 06/01/12 | Call regarding file with Eric Monzo (.30). Call with Josh Anderson (.20) | .50 | 452.50 | 31508935 |
| Kim, J. | 06/01/12 | E-mail to L. Kraidin re: status conference (.1), review doc production and t/c w/ M. Kostov re: same (.4), review brief (.8), correspondence re: employee claims issues (.2), review correspondence re: employee claims issues (.4). | 1.90 | 1,349.00 | 31639905 |
| Fung, N.R. | 06/04/12 | Revise NNI's Opposition to motion. | 4.50 | 2,205.00 | 31436239 |
| Bussigel, E.A. | 06/04/12 | Editing response and emails D.Herrington, N.Fung, D.Livshiz re same | 7.60 | 4,294.00 | 31436281 |
| Livshiz, D. | 06/04/12 | Review draft/calls with N. Fung. | .30 | 210.00 | 31437444 |
| Hammer, B. | 06/04/12 | Researched case issues for James Croft. | 2.50 | 837.50 | 31437881 |
| Teeluck, B. | 06/04/12 | Creating new issue binders and transfering documents to electronic database per J. Anderson. | 1.50 | 465.00 | 31438484 |
| Anderson, J. | 06/04/12 | Drafting memo to J. Kolodner re file in preparation for call with E. | 1.20 | 588.00 | 31439271 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 06/04/12 | Coordinating with Benazir Teeluck (paralegal) re organization of litigation files. | .30 | 147.00 | 31439273 |
| Anderson, J. | 06/04/12 | Drafting settlement agreement. | 1.00 | 490.00 | 31439296 |
| Kim, J. | 06/04/12 | Prepare deferred compensation brief case binders (0.7); prepare hearing minibooks (0.6); citecheck internal cites in deferred compensation brief (1.8). | 3.10 | 790.50 | 31440651 |
| Kim, J. | 06/04/12 | Address J. Roll bluebooking issues from deferred compensation brief. | .10 | 25.50 | 31440659 |
| Roll, J. | 06/04/12 | Bluebooked & cite checked def comp motion to dismiss & created TOC and TOA per M. Kostov (4.5); Prepared binders of cases cited in def comp motion to dismiss per M. Kostov (1.4); Prepared June 6 hearing binders per M. Kostov (0.7). | 6.60 | 1,683.00 | 31494244 |
| Herrington, D. | 06/04/12 | Motion re settlement: work on brief in opposition to motion; emails regarding same. | 4.50 | 4,072.50 | 31621841 |
| Herrington, D. | 06/04/12 | Deferred Comp: Emails regarding order on motion to extend time for service of complaint on individual defendants. | .30 | 271.50 | 31621879 |
| Kim, J. | 06/04/12 | E-mails to A. Cordo, M. Kostov, L. Kraidin re: hearing (.6), review order (.1), e-mail to team re: same (.1), revise e-mail to J. Ray re: same (.3). | 1.10 | 781.00 | 31640134 |
| Ryan, R.J. | 06/04/12 | Email w/ L. Schweitzer re: Def Comp Motion | .10 | 49.00 | 31682251 |
| Ryan, R.J. | 06/04/12 | Reviewed order re: litigation issues and circulated summary (.90). | .90 | 441.00 | 31684760 |
| Fung, N.R. | 06/05/12 | Revise NNI Opposition to motion. | 3.00 | 1,470.00 | 31441585 |
| Teeluck, B. | 06/05/12 | Transfer documents to electronic database per J. Anderson. | 3.50 | 1,085.00 | 31445491 |
| Anderson, J. | 06/05/12 | Email w J Kolodner re scheduling calls with counsel for Reese. | .10 | 49.00 | 31456897 |
| Hammer, B. | 06/05/12 | Edited and prepared memo on case issues provision for Jane Kim. | .90 | 301.50 | 31464703 |
| Kostov, M.N. | 06/05/12 | Reviewed B. Hammer research re case issues, meeting to discuss, revised research (1.4); coordinated logistics re June 6 hearing, including binder work and travel coordination (1.2); meeting w R. Ryan re discovery documents (.4) | 3.00 | 1,470.00 | 31487729 |
| Roll, J. | 06/05/12 | Bluebooked & cite checked objection to motion per N. Fung. | 3.50 | 892.50 | 31510931 |
| Bussigel, E.A. | 06/05/12 | Emails re draft of response (.4), t/c D.Livshiz re same (.2), email D.Herrington re local counsel | 7.70 | 4,350.50 | 31593456 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1), editing response (1.5), t/c L.Schweitzer, L.Bagarella, claimant (.7), email MNAT re response (.1), email L.Bagarella re claim (.5), t/c A.Cordo re hearing (.2), t/c Benesch (.2), email re same (.1), emails N.Abularach, C.Fischer re claim (.2), mtg D.Bregman re research (.6), revising response and research (2.9) | | | |
| Livshiz, D. | 06/05/12 | Review objection; emails with A&O, Akin re: same; review/revise objection. | 3.60 | 2,520.00 | 31624062 |
| Kim, J. | 06/05/12 | Work re: deferred comp (1.4) including meeting with J. Croft and L. Bagarella (.8). | 2.20 | 1,562.00 | 31640469 |
| Ryan, R.J. | 06/05/12 | meeting w M. Kostov re discovery documents (.4) | .40 | 196.00 | 31682299 |
| Bussigel, E.A. | 06/06/12 | Revising response and filing (5.2). | 5.20 | 2,938.00 | 31457637 |
| Hammer, B. | 06/06/12 | Met with Martin Kostov to discuss composing motion relating to employee claims. | .70 | 234.50 | 31457888 |
| Bussigel, E.A. | 06/06/12 | Research re case issues | 1.00 | 565.00 | 31459152 |
| Fung, N.R. | 06/06/12 | Meeting with D. Herrington to discuss revisions to Objection to motion. | .40 | 196.00 | 31459358 |
| Fung, N.R. | 06/06/12 | Revise Objection to motion. | 1.20 | 588.00 | 31459657 |
| Kim, J. | 06/06/12 | Citecheck Response to motion per N. Fung. | .50 | 127.50 | 31483590 |
| Kim, J. | 06/06/12 | Review docket to ensure of certain parties on service lists per N. Fung and E. Bussigel. | 2.00 | 510.00 | 31483599 |
| Kim, J. | 06/06/12 | Prepare exhibits and exhibit cover pages for filing of Response per E. Bussigel. | .20 | 51.00 | 31483603 |
| Kostov, M.N. | 06/06/12 | Logistics re Nortel hearing (.3); started work on motion to compel production re deferred comp matter (.8); Meeting w/ B. Hammer re:motion (.7) reviewed document production re deferred comp (1.5) | 3.30 | 1,617.00 | 31487840 |
| Herrington, D. | 06/06/12 | Motion:  review of case law and work on brief. | 4.10 | 3,710.50 | 31622021 |
| Herrington, D. | 06/06/12 | Deferred comp:  emails regarding hearing on plaintiff's motion. | .50 | 452.50 | 31622037 |
| Livshiz, D. | 06/06/12 | Review objection; emails re same. | .40 | 280.00 | 31626446 |
| Kim, J. | 06/06/12 | Work re: motion to dismiss (3.6). | 3.60 | 2,556.00 | 31640669 |
| Ryan, R.J. | 06/06/12 | e-mails w/ J. Kim re: litigation document (.4). | .40 | 196.00 | 31682311 |
| Ryan, R.J. | 06/06/12 | Turned commnets on litigation document per L. Schweitzer, edited and circulated. | 4.50 | 2,205.00 | 31685241 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hammer, B. | 06/07/12 | Began drafting motion for Martin Kostov. | 1.70 | 569.50 | 31463482 |
| Kolodner, J. | 06/07/12 | Meeting/email with Josh Anderson. | .30 | 271.50 | 31510727 |
| Kostov, M.N. | 06/07/12 | discussed deferred comp motion to dismiss  issues w J. Kim, looked up additional legal  issues (1.5) | 1.50 | 735.00 | 31524541 |
| Anderson, J. | 06/07/12 | E-mail to J. Kolodner re status of litigations. | .30 | 147.00 | 31537028 |
| Anderson, J. | 06/07/12 | Meeting with J Kolodner re status of litigations. | .30 | 147.00 | 31537074 |
| Anderson, J. | 06/07/12 | Drafting settlement agreement. | 1.50 | 735.00 | 31537215 |
| Anderson, J. | 06/07/12 | Meeting w J Kolodner to call B Boston. | .10 | 49.00 | 31537252 |
| Herrington, D. | 06/07/12 | Deferred Comp:  work on motion to dismiss. | .70 | 633.50 | 31622869 |
| Kim, J. | 06/07/12 | Work re: motion to dismiss (5.0). | 5.00 | 3,550.00 | 31640861 |
| Hammer, B. | 06/08/12 | Drafted motion to compel for Martin Kostov. | 3.00 | 1,005.00 | 31478080 |
| Kostov, M.N. | 06/08/12 | deferred comp doc review, summary of doc review, communication w R. Ryan re same  (2.5); reviewed B. Hammer research re case issues and meeting re same (.7) | 3.20 | 1,568.00 | 31524581 |
| Anderson, J. | 06/08/12 | Emails with J Kolodner re setting up calls with opposing counsel. | .10 | 49.00 | 31553130 |
| Kim, J. | 06/08/12 | Work re: motion to dismiss (5.9), e-mail to  L. Schweitzer re: doc production (.1), t/c  w/ L. Kraidin re: hearing (.3), e-mail to D.  Herrington & L. Schweitzer re: same (.2). | 6.50 | 4,615.00 | 31641101 |
| Ryan, R.J. | 06/08/12 | deferred comp doc review, summary of doc review, communication w/ M. Kostov re same (2.4) | 2.40 | 1,176.00 | 31682775 |
| Hammer, B. | 06/09/12 | Drafted and edited motion to compel for  Martin Kostov. | 4.50 | 1,507.50 | 31478120 |
| Kostov, M.N. | 06/10/12 | began case shepardizing re motion to dismiss (2.2) | 2.20 | 1,078.00 | 31524628 |
| Kim, J. | 06/10/12 | E-mails to L. Schweitzer, D. Herrington & M. Kostov re: briefing (.4). | .40 | 284.00 | 31641176 |
| Hammer, B. | 06/11/12 | Attended hearing on Deferred Compensation Plan's motion for relief from stay. | 8.50 | 2,847.50 | 31487117 |
| Hammer, B. | 06/11/12 | Researched case issues for James Croft. | 3.00 | 1,005.00 | 31487124 |
| Kolodner, J. | 06/11/12 | Call with Jason Neufield, regarding settlement; discussion of next  steps with Josh Anderson. | .30 | 271.50 | 31514531 |
| Kostov, M.N. | 06/11/12 | Prepared documents for Nortel DCP hearing (.8); reviewed draft of motion to compel production, | 6.70 | 3,283.00 | 31524838 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed other model motions to compel production (1); Travel and wait time for Nortel DCP hearing (50% of 6.00 or 3.00); Nortel DCP hearing (1.9) | | | |
| Anderson, J. | 06/11/12 | Preparing for call w B Boston by reviewing past correspondences and court orders. | .60 | 294.00 | 31554106 |
| Anderson, J. | 06/11/12 | Meeting w J Kolodner to plan for call w J Newfield and to call J Newfield re settlment discussions. | .30 | 147.00 | 31554124 |
| Schweitzer, L. | 06/11/12 | Prepare for and attend hearing re deferred compensation Ch 15 motion (2.7). | 2.70 | 2,808.00 | 31569758 |
| Herrington, D. | 06/11/12 | Deferred Comp: travel to Wilmington for hearing on plaintiff's motion to lift stay (preparation for hearing while traveling) (2.00); continued preparation for hearing (0.90); participation in hearing (2.00); travel from Wilmington to New York (emails regarding hearing while traveling) (1.80). | 6.70 | 6,063.50 | 31623098 |
| Kim, J. | 06/11/12 | E-mails re: hearing. | .40 | 284.00 | 31641251 |
| Hammer, B. | 06/12/12 | Drafted email on case issues for James Croft. | 2.10 | 703.50 | 31492700 |
| Fung, N.R. | 06/12/12 | Revise litigation notice. | .50 | 245.00 | 31502023 |
| Kolodner, J. | 06/12/12 | Meeting with Josh Anderson regarding settlement status. | .20 | 181.00 | 31514618 |
| Anderson, J. | 06/12/12 | Meeting w J Kolodner re case status. | .20 | 98.00 | 31554714 |
| Anderson, J. | 06/12/12 | Revising draft settlement agreement case issues pursuant to mtg w J Kolodner. | .20 | 98.00 | 31554776 |
| Herrington, D. | 06/12/12 | Deferred Comp: emails re order on plaintiff's motion to lift stay and scheduling. | .40 | 362.00 | 31623280 |
| Kim, J. | 06/12/12 | T/C w/ M. Kostov re: deferred comp (.2), e-mails to L. Schweitzer, D. Herrington re: deferred comp (.3), e-mail to P. McDonald re: deferred comp (.1), e-mails to A. Cordo re: hearing (.2), e-mails to L. Kraidin re: deferred comp (.3), e-mail to M. Kostov re: same (.1). | 1.20 | 852.00 | 31641404 |
| Ryan, R.J. | 06/12/12 | tc w/ J. Km re: litigation doc | .20 | 98.00 | 31682891 |
| Ryan, R.J. | 06/12/12 | Revised litigation document (def comp settlement motion). | 2.20 | 1,078.00 | 31686421 |
| Hammer, B. | 06/13/12 | Researched case issues for James Croft. | 3.50 | 1,172.50 | 31505592 |
| Bussigel, E.A. | 06/13/12 | Email re agenda (.1). | .10 | 56.50 | 31506536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 06/13/12 | Motion:  review of joinder in opp to motion and emails regarding same (0.50); preparation  for hearing on motion (1.00). | 1.50 | 1,357.50 | 31623585 |
| Kolodner, J. | 06/14/12 | Call with Bob Boston (.40);  call with Jim Moak/email/review of numbers  for settlement (.30) | .70 | 633.50 | 31517773 |
| Kostov, M.N. | 06/14/12 | Made revisions to DCP brief and met with J.  Kim re same (2.2); reviewed DCP proposed  draft, communicated with team and A&O attorneys re changes (1.6); reviewed B.  Hammer research, communicated w B. Hammer re motion to compel and additional research (.8) | 4.60 | 2,254.00 | 31542612 |
| Anderson, J. | 06/14/12 | Attempting to call B Boston (Waller Law) | .10 | 49.00 | 31573202 |
| Herrington, D. | 06/14/12 | Deferred Comp:  review and comment on edits  to scheduling order and several emails regarding same. | .90 | 814.50 | 31627096 |
| Kim, J. | 06/14/12 | E-mails to M. Kostov re: scheduling order  (.2). | .20 | 142.00 | 31641708 |
| Hammer, B. | 06/15/12 | Researched case issues for Martin  Kostov. | 4.20 | 1,407.00 | 31522802 |
| Kostov, M.N. | 06/15/12 | Mark-up of proposed orders re DCP, communication with internal team, A&O attorneys, B. Keach re same (4.2) | 4.20 | 2,058.00 | 31542645 |
| Kolodner, J. | 06/15/12 | Review of Settlement agreement (.40); Review of changes and email to client  (.40); Discussion with Josh Anderson regarding follow-up  (.20) | 1.00 | 905.00 | 31547435 |
| Schweitzer, L. | 06/15/12 | E/ms E Bussigel, J Kolodner (0.2). | .20 | 208.00 | 31572280 |
| Anderson, J. | 06/15/12 | Emails w E Bussigel re draft settlement agreement. | .30 | 147.00 | 31573240 |
| Anderson, J. | 06/15/12 | Revising draft settlement agreement to  reflect comments provided by L Schweitzer  and E Bussigel. | .80 | 392.00 | 31573246 |
| Anderson, J. | 06/15/12 | Emails w J Kolodner re draft settlement agreement. | .30 | 147.00 | 31573256 |
| Anderson, J. | 06/15/12 | Call w J Kolodner re draft settlement  agreement and follow-up steps. | .30 | 147.00 | 31573262 |
| Anderson, J. | 06/15/12 | Emails to B Boston, J Moak, W Weingart re case updates. | .20 | 98.00 | 31573265 |
| Herrington, D. | 06/15/12 | Deferred comp:  Emails regarding order on plaintiff's motion to lift stay and review  of revised form of order. | .60 | 543.00 | 31628922 |
| Bussigel, E.A. | 06/15/12 | Research and email L.Schweitzer re settlement | 1.30 | 734.50 | 31667075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.3) | | | |
| Ryan, R.J. | 06/15/12 | Search for back-up materials re: litigation issue. | 1.10 | 539.00 | 31682967 |
| Ryan, R.J. | 06/15/12 | Revised litigation document (def comp settlement motion). | 1.50 | 735.00 | 31688127 |
| Anderson, J. | 06/16/12 | Email w J Kolodner and J Opolosky re recent bankruptcy court developments relevant to case. | .30 | 147.00 | 31573327 |
| Anderson, J. | 06/16/12 | Email to E Bussigel re form of notice to Creditors Committee for settlement. | .20 | 98.00 | 31573331 |
| Anderson, J. | 06/16/12 | Email to J Kolodner re follow-up on settlement agreement. | .10 | 49.00 | 31573332 |
| Herrington, D. | 06/17/12 | Deferred comp: Several emails regarding form of amendment to scheduling order and form of order on motion to lift Canadian stay. | .30 | 271.50 | 31524343 |
| Kostov, M.N. | 06/17/12 | Communication with internal team, A&O attorneys, B. Keach re DCP orders (1.3) | 1.30 | 637.00 | 31542653 |
| Anderson, J. | 06/17/12 | Email w J Kolodner about draft settlement agreement. | .30 | 147.00 | 31573345 |
| Anderson, J. | 06/17/12 | Email to J Kolodner with pdf of draft settlement agreement , revised to incorporate his comments. | .30 | 147.00 | 31573349 |
| Kolodner, J. | 06/17/12 | Review of potential bankruptcy stay issue (.2); review of latest draft version of settlement agreement and preparation of email to plaintiff's counsel (.4) | .60 | 543.00 | 31628579 |
| Bussigel, E.A. | 06/17/12 | Em J.Anderson re settlement | .30 | 169.50 | 31667072 |
| Livshiz, D. | 06/18/12 | Team emails; review reply. | .50 | 350.00 | 31533648 |
| Bussigel, E.A. | 06/18/12 | Emails D. Herrington re hearing (.2), emails team re research (.2), reviewing reply (.3), t/c D. Livshiz re hearing (.1). | .80 | 452.00 | 31534568 |
| Schweitzer, L. | 06/18/12 | Review reply, e/ms client, etc. re: same (0.4). | .40 | 416.00 | 31572679 |
| Kostov, M.N. | 06/18/12 | Communication re DCP orders, call with opposing counsel, reviewed changes to orders (1.3) | 1.30 | 637.00 | 31572880 |
| Anderson, J. | 06/18/12 | Drafting notice letter to Creditor's Committee re settlement . | 1.10 | 539.00 | 31573387 |
| Anderson, J. | 06/18/12 | Reviewing draft of correspondence w J Newfield re settlement prepared by J Kolodner, and offering comments. | .20 | 98.00 | 31573390 |
| Anderson, J. | 06/18/12 | Emails w E Bussigel re Creditor's Committee | .30 | 147.00 | 31573392 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notification of settlement. | | | |
| Anderson, J. | 06/18/12 | Conference call w J Kolodner and W Weingart re settlement (.4); prep for same (.1). | .50 | 245.00 | 31573395 |
| Anderson, J. | 06/18/12 | Revising draft notice letter to Creditor's Committee re settlement based on comments of E Bussigel. | .20 | 98.00 | 31573399 |
| Anderson, J. | 06/18/12 | Call and email w L Guisti  re litigation. | .50 | 245.00 | 31573493 |
| Anderson, J. | 06/18/12 | Drafting stipulation and letter to court  requesting entry of an order of dismissal,  and emailing same to J Kolodner with explanation. | 1.30 | 637.00 | 31573504 |
| Roll, J. | 06/18/12 | Bluebooked & cite checked deferred comp motion per R. Ryan. | 3.70 | 943.50 | 31597897 |
| Kolodner, J. | 06/18/12 | Email to Plaintiff's counsel with draft settlement proposal and agreement. | .30 | 271.50 | 31633240 |
| Kolodner, J. | 06/18/12 | Call with Josh Anderson and others regarding settlement; follow-up with  Josh Anderson regarding settlement approval  and indemnification issues (.40); Review of  email to creditor's committee (.20) | .60 | 543.00 | 31633353 |
| Herrington, D. | 06/18/12 | Deferred comp:  emails regarding form of  order on plaintiff's motion to lift Canadian  stay. | .80 | 724.00 | 31640913 |
| Herrington, D. | 06/18/12 | Motion:  review of  reply brief in support of notion and preparation of notes regarding same. | 1.40 | 1,267.00 | 31640935 |
| Ryan, R.J. | 06/18/12 | Circulated draft of litigation document to  client for review (.20). | .20 | 98.00 | 31688257 |
| Fung, N.R. | 06/19/12 | Meeting with team to discuss reply brief. | .60 | 294.00 | 31540290 |
| Fung, N.R. | 06/19/12 | Research case issues | 3.50 | 1,715.00 | 31540359 |
| Simmons, C. | 06/19/12 | Researched case issues for reply brief (4.20) | 4.20 | 1,407.00 | 31543825 |
| Thompson, C. | 06/19/12 | Monitored court docket. | .30 | 45.00 | 31564015 |
| Livshiz, D. | 06/19/12 | Meeting re motion; review research; emails re same. | 1.20 | 840.00 | 31568295 |
| Kostov, M.N. | 06/19/12 | Helped R. Ryan w deferred comp documents (.2) | .20 | 98.00 | 31575652 |
| Bussigel, E.A. | 06/19/12 | Emails re motion (.5). email J.  Anderson re settlement (.2), meeting re motion (.9), prep for hearing (2.3),  emails re hearing logistics (.5). | 4.40 | 2,486.00 | 31577847 |
| Roll, J. | 06/19/12 | Bluebooked & cite checked deferred comp  motion per R. Ryan (2.3); Prepared documents re motion per E. bussigel (1.0); Prepared oral argument prep | 5.70 | 1,453.50 | 31597940 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binder per A. Ungberg (2.4). | | | |
| Ungberg, A.J. | 06/19/12 | Review caselaw for motion. | 2.00 | 980.00 | 31635506 |
| Ungberg, A.J. | 06/19/12 | Meeting re: oral argument. | .80 | 392.00 | 31635536 |
| Ungberg, A.J. | 06/19/12 | Review caselaw for oral argument prep. | 1.00 | 490.00 | 31635550 |
| Anderson, J. | 06/19/12 | Emails w J Kolodner and E Bussigel re question by J Newfield re issues surrounding draft settlement agreement . | .30 | 147.00 | 31635615 |
| Anderson, J. | 06/19/12 | Compiling information in response to request by L Lipner for purposes of making supplemental disclosure to court. | .30 | 147.00 | 31635656 |
| Anderson, J. | 06/19/12 | Participating in call w J Newfield re settlement. | .30 | 147.00 | 31636159 |
| Anderson, J. | 06/19/12 | Revisions to draft stipulation letter to court requesting dismissal of action. | .50 | 245.00 | 31636181 |
| Anderson, J. | 06/19/12 | Call w L Lipner and J Kolodner re making supplemental disclosure to court of representation. | .50 | 245.00 | 31636691 |
| Kolodner, J. | 06/19/12 | Review of letter to court and stipulation of dismissal (.10); Discussion of open issue regarding with Josh Anderson (.10); Call with Plaintiff's counsel and Josh Anderson regarding settlement and next steps (.30); Call with Louis Lipner and Josh Anderson regarding Nortel Bankruptcy Supplemental Disclosure (.50). | 1.00 | 905.00 | 31640686 |
| Herrington, D. | 06/19/12 | Motion: review of reply brief and case law and team meeting regarding same (2.00); preparation for hearing (0.90). | 2.90 | 2,624.50 | 31641530 |
| Ryan, R.J. | 06/19/12 | Attenion to service list issue (1.10). | 1.10 | 539.00 | 31682993 |
| Ryan, R.J. | 06/19/12 | Comm w/ L. Schweitzer and J. Kim re: litigation document. | .50 | 245.00 | 31683003 |
| Fung, N.R. | 06/20/12 | Finalize litigation hold notice. | .60 | 294.00 | 31548917 |
| Fung, N.R. | 06/20/12 | Research for motion. | .60 | 294.00 | 31548918 |
| Whatley, C. | 06/20/12 | Docketed papers received. | 1.00 | 150.00 | 31551947 |
| Simmons, C. | 06/20/12 | Researched case issues. (1.60) | 1.60 | 536.00 | 31552972 |
| Bussigel, E.A. | 06/20/12 | Emails D. Herrington, A. Ungberg, D. Livshiz, N. Fung re oral argument (1.2), prep for same (2.7), emails P. Goodman (Nortel) re email list (.2). | 4.10 | 2,316.50 | 31553383 |
| Erickson, J. | 06/20/12 | Review litigation document, comms with R. Polan re same. | .10 | 35.50 | 31563291 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 06/20/12 | Monitored court docket. | .20 | 30.00 | 31564051 |
| Livshiz, D. | 06/20/12 | Call with Akin re motion; follow up with D. Herrington. | .40 | 280.00 | 31567878 |
| Roll, J. | 06/20/12 | Prepared oral argument prep binder per A. Ungberg. | 2.40 | 612.00 | 31598227 |
| Kostov, M.N. | 06/20/12 | Researched case issues  (2.5) | 2.50 | 1,225.00 | 31605068 |
| Ungberg, A.J. | 06/20/12 | Review cases cited in motion reply, assist  in prep binder for oral argument. | 5.00 | 2,450.00 | 31635734 |
| Anderson, J. | 06/20/12 | Email w J Kolodner re mediation in Reese. | .10 | 49.00 | 31637931 |
| Anderson, J. | 06/20/12 | Call to court clerk to inquire about Gillen  status conference; email to J Newfield  relaying information conveyed by court clerk. | .10 | 49.00 | 31638029 |
| Anderson, J. | 06/20/12 | Email to J Kolodner re form of notice to  creditor's committee and trustee of settlement. | .20 | 98.00 | 31638076 |
| Anderson, J. | 06/20/12 | Email to J Moak re mediation. | .20 | 98.00 | 31638142 |
| Herrington, D. | 06/20/12 | Motion:  review of research  and preparation for hearing on motion  (3.00); call with counsel regarding motion (0.30) | 3.30 | 2,986.50 | 31642005 |
| Ryan, R.J. | 06/20/12 | Finalized litigation document for filing  (.60); reviewed updated service list (.40);  recieved sign-off to file and worked with MNAT to file (.50); circulated filing per  communication protocol (.40). | 1.90 | 931.00 | 31688360 |
| Fung, N.R. | 06/21/12 | Observe telephonically motion hearing in front of Judge Gross. | 1.00 | 490.00 | 31557750 |
| Simmons, C. | 06/21/12 | Listened in on Del. hearing re motion via telephone. | .80 | 268.00 | 31559595 |
| Whatley, C. | 06/21/12 | Docketed papers received. | .30 | 45.00 | 31563036 |
| Teeluck, B. | 06/21/12 | Transfer documents to the lnb. | .20 | 62.00 | 31569595 |
| Kostov, M.N. | 06/21/12 | Continued research on case issues (2) | 2.00 | 980.00 | 31605088 |
| Ungberg, A.J. | 06/21/12 | Oral argument on motion. | .80 | 392.00 | 31635865 |
| Ungberg, A.J. | 06/21/12 | Review, revise oral argument talking points. | 1.50 | 735.00 | 31635952 |
| Anderson, J. | 06/21/12 | Analysis of procedural implications of filing  of motion for relief from  automatic stay, by emails w J Opolsky, R  Ryan, and review of local rules. | .40 | 196.00 | 31638588 |
| Anderson, J. | 06/21/12 | Emails w J Kolodner re potential motion for  relief from automatic stay. | .20 | 98.00 | 31638607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 06/21/12 | Research on case issues. | 1.40 | 686.00 | 31638714 |
| Herrington, D. | 06/21/12 | Motion: travel to Wilmington for hearing on motion (preparation for hearing on train) (1.90); continued preparation for  hearing (1.50); participation in hearing  (1.00); Non-working travel from Wilmington to New York (50% of 1.7 or .90) | 5.30 | 4,796.50 | 31642736 |
| Ryan, R.J. | 06/21/12 | Comm w. L. Schweitzer re: litigation  documents. | .20 | 98.00 | 31683314 |
| Kolodner, J. | 06/22/12 | Call with Eric Monzo discussion of stay motion (.20); Review on case issues (.20) | .40 | 362.00 | 31577142 |
| Bussigel, E.A. | 06/22/12 | Email J. Anderson re settlement re same . | .20 | 113.00 | 31577897 |
| Kostov, M.N. | 06/22/12 | Sent research to L. Schweitzer (.1);  research on case issues (1.3) | 1.40 | 686.00 | 31605110 |
| Kim, J. | 06/22/12 | E-mails re: deferred comp (.5). | .50 | 355.00 | 31636891 |
| Anderson, J. | 06/22/12 | Call w J Kolodner and E Monzo re update on settlement  discussions. | .30 | 147.00 | 31638809 |
| Anderson, J. | 06/22/12 | Email to E Bussigel re providing notice to creditors committee of settlement. | .10 | 49.00 | 31638830 |
| Herrington, D. | 06/22/12 | Deferred comp:  emails regarding call from plaintiff's counsel regarding our motion for approval of settlement procedures. | .80 | 724.00 | 31643259 |
| Kim, J. | 06/23/12 | E-mails re: deferred comp (.5). | .50 | 355.00 | 31636939 |
| Herrington, D. | 06/23/12 | Deferred comp:  emails regarding call from plaintiff's counsel about motion to approve  offer of settlement. | .40 | 362.00 | 31640812 |
| Kim, J. | 06/24/12 | E-mails re: deferred comp (.2). | .20 | 142.00 | 31636968 |
| Teeluck, B. | 06/25/12 | Transfer documents to the lnb, Records. | .50 | 155.00 | 31576113 |
| Kolodner, J. | 06/25/12 | Email to Megan Fleming and Lisa Schweitzer  and to Josh Anderson regarding document requests (.4); follow-up with Josh  Anderson regarding settlement and discovery (.20) | .60 | 543.00 | 31577741 |
| Bussigel, E.A. | 06/25/12 | Email J. Anderson re settlement and email T. Ross (Nortel) re same (.4). | .40 | 226.00 | 31577985 |
| Kim, J. | 06/25/12 | E-mail to R. Ryan re: research on case issues (.1). | .10 | 71.00 | 31637054 |
| Anderson, J. | 06/25/12 | Email w E Bussigel about settlement  agreement and tax issues. | .40 | 196.00 | 31638981 |
| Anderson, J. | 06/25/12 | Email to J Kolodner re settlement discussions. | .60 | 294.00 | 31639253 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 06/25/12 | Email to J Kolodner re discovery issue. | .60 | 294.00 | 31639278 |
| Anderson, J. | 06/25/12 | Meeting w J Kolodner re status of settlement approval, settlement discussions, and discovery issue. | .20 | 98.00 | 31639745 |
| Anderson, J. | 06/25/12 | Email to J Moak (co-counsel) re discovery  issue. | .40 | 196.00 | 31639763 |
| Anderson, J. | 06/25/12 | Email to M Alcock re discovery issue in Reese. | .90 | 441.00 | 31639814 |
| Anderson, J. | 06/25/12 | Email to M Fleming re LTD plan mediation status. | .40 | 196.00 | 31639834 |
| Herrington, D. | 06/25/12 | Deferred comp:  Emails regarding intersection  of arguments in LTD and deferred comp cases. | .40 | 362.00 | 31644199 |
| Kostov, M.N. | 06/25/12 | Made revisions to motion to dismiss re  deferred comp dispute (2.7) | 2.70 | 1,323.00 | 31645679 |
| Ryan, R.J. | 06/25/12 | Research re: case issues (1.90). | 1.90 | 931.00 | 31688772 |
| Reinstein, J. | 06/26/12 | As requested by A. Kohn, reviewed primary and secondary resources discussing material relevant to case issues. | 2.00 | 510.00 | 31581321 |
| Bussigel, E.A. | 06/26/12 | Email MNAT re draft order (.5), emails J.Anderson re settlement (.2) | .70 | 395.50 | 31587063 |
| Duplantis, S.J. | 06/26/12 | Telephone call with Jane Kim regarding background for research in Nortel matter. | .30 | 124.50 | 31608793 |
| Duplantis, S.J. | 06/26/12 | Reading motion and background (1.2); meeting with J. Kim and R. Ryan re: research for same (0.5). | 1.70 | 705.50 | 31608818 |
| Duplantis, S.J. | 06/26/12 | Research on case issues including follow-up conversations with W. Larson and C. Simmons. | 3.50 | 1,452.50 | 31608893 |
| Duplantis, S.J. | 06/26/12 | Research on case issues for J. Kim. | 2.60 | 1,079.00 | 31608912 |
| Kolodner, J. | 06/26/12 | Reviw of document production issue | .20 | 181.00 | 31609483 |
| Fleming, M. J. | 06/26/12 | Emails with J. Anderson re: litigation. | .40 | 264.00 | 31610630 |
| Kim, J. | 06/26/12 | Mtg (partial attendance) w/ J. Bromley, D. Herrington, R. Ryan re: deferred comp (.8), follow-up work re: deferred comp (.6), t/c w/ S. Duplantis re: research (.3), mtg w/ S. Duplantis & R. Ryan re: research (.5),  review research (.2), e-mail to J. Bromley  re: deferred comp (.1), e-mail to W. Larson  re: deferred comp (.1), t/c w/ W. Larson re: same (.3), e-mail to L. Schweitzer re: deferred comp (.1). | 3.00 | 2,130.00 | 31637181 |
| Anderson, J. | 06/26/12 | Email to T Ross (Nortel) re logistics of settlement | .20 | 98.00 | 31643619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | payment. | | | |
| Anderson, J. | 06/26/12 | Reviewing email from J Reinstein and J Moak re disclosure issues; emails w J Kolodner and M Fleming re same. | .50 | 245.00 | 31643671 |
| Anderson, J. | 06/26/12 | Email to J Moak in response to his email re discovery issue. | .60 | 294.00 | 31643701 |
| Herrington, D. | 06/26/12 | Deferred comp: review of research regarding case issues and meeting regarding same with J. Bromley, J. Kim, R. Ryan. | 1.00 | 905.00 | 31645079 |
| Herrington, D. | 06/26/12 | Motion: work on order denying motion and emails regarding same. | .30 | 271.50 | 31645150 |
| Kostov, M.N. | 06/26/12 | Reviewed letter re LTD dispute, conducted additional research, sent summary to D. Herrington re application to deferred comp dispute (1); employee claims team meeting (.7); made revisions to deferred compensation motion to dismiss, sent draft to J. Kim for review (1.8); checked transferred claim and communicated w J. Kim re same (.4) | 3.90 | 1,911.00 | 31646075 |
| Ryan, R.J. | 06/26/12 | mtg w/ S. Duplantis and J. Kim re: research (.5); Mtg (partial attendance) w/ J. Bromley, D. Herrington, J. Kim re: litigation issue (.50). | 1.00 | 490.00 | 31683509 |
| Kolodner, J. | 06/27/12 | Review of email to J. Moak regarding production issues (.10); Review of decision (.70) | .80 | 724.00 | 31601761 |
| Kolodner, J. | 06/27/12 | Call with Josh Anderson of outstanding issues relating to settlement (.70); Email to Lisa Schweitzer regarding proposed settlement (.20) | .90 | 814.50 | 31608580 |
| Duplantis, S.J. | 06/27/12 | Research on case issues for J. Kim. | 5.00 | 2,075.00 | 31610159 |
| Duplantis, S.J. | 06/27/12 | Research on case issues for J. Kim. | 1.00 | 415.00 | 31610187 |
| Duplantis, S.J. | 06/27/12 | Writing memo on case issues for J. Kim. | 3.20 | 1,328.00 | 31610196 |
| Kim, J. | 06/27/12 | T/c w/ S. Duplantis re: research (.1), review research (.3), e-mails re: deferred comp (.6), revise deferred comp brief and e-mails re: same (1.0), e-mail to B. Keach re: deferred comp (.1). | 2.10 | 1,491.00 | 31637947 |
| Anderson, J. | 06/27/12 | Emails w J Kolodner re discovery issue. | .10 | 49.00 | 31640136 |
| Anderson, J. | 06/27/12 | Call w J Kolodner re stay relief issue. | .70 | 343.00 | 31640188 |
| Anderson, J. | 06/27/12 | Research on case issues. | .50 | 245.00 | 31640212 |
| Anderson, J. | 06/27/12 | Email to M Fleming w/ questions about plan. | .30 | 147.00 | 31640234 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 06/27/12 | Deferred Comp: work on motion and emails regarding same. | .80 | 724.00 | 31645482 |
| Kostov, M.N. | 06/27/12 | Communicated w J. Kim re motion, circulated same to group and J. Ray (1.2); communicated with J. Kim, L. Schweitzer and D. Herrington re engagement letter and other deferred comp issues (.6) | 1.80 | 882.00 | 31646154 |
| Kolodner, J. | 06/28/12 | Review of emails relating to settlement (.20); Settlement authorization request to J. Ray (.40); Email to Lisa Schweitzer regarding creditor committee approval (.20) | .80 | 724.00 | 31612529 |
| Fleming, M. J. | 06/28/12 | Email to J. Anderson re: litigation. | .20 | 132.00 | 31612819 |
| Fleming, M. J. | 06/28/12 | Office conference with J. Anderson re: litigation. | .40 | 264.00 | 31612954 |
| Kim, J. | 06/28/12 | Review research re: case issues (1.4), T/C w/ J. Anderson re: litigation (.1), e-mail to K. Schultea re: same (.1), e-mails re: research and meeting (.4). | 2.00 | 1,420.00 | 31638074 |
| Whatley, C. | 06/28/12 | Docketed papers received. | .50 | 75.00 | 31639499 |
| Anderson, J. | 06/28/12 | Reviewing analysis provided via email by M Fleming re plan, and email to J Kolodner re same. | .20 | 98.00 | 31641135 |
| Anderson, J. | 06/28/12 | Email to J Kim with questions re current plan. | .20 | 98.00 | 31641157 |
| Anderson, J. | 06/28/12 | Emails w J Kolodner re claim. | .20 | 98.00 | 31641187 |
| Anderson, J. | 06/28/12 | Drafting email to J Ray requesting settlement authority. | .80 | 392.00 | 31641214 |
| Anderson, J. | 06/28/12 | Call w J Kim re LTD plan operations in response to email. | .20 | 98.00 | 31641279 |
| Anderson, J. | 06/28/12 | Email to B Boston re settlement. | .40 | 196.00 | 31641828 |
| Anderson, J. | 06/28/12 | Meeting w M Fleming re VEBA structure. | .40 | 196.00 | 31641860 |
| Anderson, J. | 06/28/12 | Memo to J Kolodner re mtg w M Fleming. | .20 | 98.00 | 31641876 |
| Anderson, J. | 06/28/12 | Emails to E Bussigel and J Croft, and call w J Croft, re form of notice to UCC re settlement. | .80 | 392.00 | 31641929 |
| Anderson, J. | 06/28/12 | Revisions to notice letter to UCC in light of comments by L Schweitzer. | .20 | 98.00 | 31642732 |
| Ryan, R.J. | 06/28/12 | Research re: case issue (2.10); review research summaries and case law circulated by team (3.70). | 5.80 | 2,842.00 | 31688838 |
| Kolodner, J. | 06/29/12 | Review of email to creditor's committee for approval (.10); Preparation for settlement discussion (.40); Call with opposing attorney and | 1.30 | 1,176.50 | 31627442 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Josh  Anderson (.30); Follow-up meeting with Josh  Anderson regarding settlement and strategy (.30); Call with Megan Fleming and Josh Anderson regarding LTD mediation status (.20) | | | |
| Kim, J. | 06/29/12 | Mtg w/ J. Bromley, L. Schweitzer, D.  Herrington, R. Ryan, others re: deferred  comp and follow-up meeting (1.3), follow-up  work re: deferred comp (2.1), t/c w/ D.  Abbott re: deferred comp (.2), e-mail to  team re: same (.2). | 3.80 | 2,698.00 | 31638236 |
| Anderson, J. | 06/29/12 | Providing notice of settlement to UCC  and US Trustee. | .50 | 245.00 | 31643121 |
| Anderson, J. | 06/29/12 | Preparation for settlement call w counsel. | .30 | 147.00 | 31643136 |
| Anderson, J. | 06/29/12 | Meeting w J Kolodner to prep for settlement  call w counsel. | .30 | 147.00 | 31643172 |
| Anderson, J. | 06/29/12 | Participating in settlement call and post-call discussion w J  Kolodner. | .50 | 245.00 | 31643189 |
| Anderson, J. | 06/29/12 | Email to J Newfield w update on notice of settlement to Creditors Committee and  Trustee. | .10 | 49.00 | 31643209 |
| Duplantis, S.J. | 06/29/12 | Meeting to discuss research on case issue with J. Kim,  D. Herrington, J. Bromley, & L. Schweitzer. | 1.30 | 539.50 | 31645454 |
| Herrington, D. | 06/29/12 | Review of research concerning case issue and team meeting regarding same. | 1.50 | 1,357.50 | 31681822 |
| Ryan, R.J. | 06/29/12 | Mtg w/ J. Bromley, L. Schweitzer, D.  Herrington and J. Kimers re: deferred  comp  (1.0). | 1.00 | 490.00 | 31683565 |
| | | **MATTER TOTALS:** | **366.10** | **195,523.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 06/05/12 | Draft e-mail to J. Ray and review background materials for same regarding lease  assignment | 1.30 | 734.50 | 31577337 |
| Croft, J. | 06/06/12 | Calls and emails with A. Cerceo, J. Ray, J. Bromley, L. Schweitzer, K. Blacklow re: lease issue (.5); reviewing documents and  past emails re: same (.5) | 1.00 | 660.00 | 31457086 |
| Cerceo, A. R. | 06/06/12 | Stipulation follow-up and review | 1.00 | 565.00 | 31573343 |
| Cerceo, A. R. | 06/06/12 | Draft sublease amendment | 1.00 | 565.00 | 31573348 |
| Cerceo, A. R. | 06/06/12 | Discussion with P. Marette on sublease amendment including follow-up work on same | .30 | 169.50 | 31573354 |
| Cerceo, A. R. | 06/06/12 | Review of prospective lease assignment and background e-mails | 1.40 | 791.00 | 31573361 |
| Cerceo, A. R. | 06/07/12 | Edits to draft lease amendment | .70 | 395.50 | 31573322 |
| Cerceo, A. R. | 06/07/12 | E-mail to A. Lane regarding same | .10 | 56.50 | 31573325 |
| Cerceo, A. R. | 06/07/12 | Review of claim analysis set forth by claimant | 1.00 | 565.00 | 31573330 |
| Cerceo, A. R. | 06/07/12 | Discussion with A. Cordo regarding same | .20 | 113.00 | 31573336 |
| Cerceo, A. R. | 06/08/12 | Review of claim analysis set forth by  claimant counsel | .60 | 339.00 | 31572975 |
| Croft, J. | 06/12/12 | Emails with A. Cerceo, J. Ray, K. Blacklow,  L. Schweitzer, J. Bromley re: real estate  issue | .40 | 264.00 | 31496624 |
| Cerceo, A. R. | 06/12/12 | Review of e-mails on lease assignment | 1.00 | 565.00 | 31571267 |
| Schweitzer, L. | 06/12/12 | E/mails A Cerceo re RTP (0.3). | .30 | 312.00 | 31571270 |
| Cerceo, A. R. | 06/12/12 | Draft e-mail to L. Schweitzer regarding lease assignment | 1.30 | 734.50 | 31571303 |
| Cerceo, A. R. | 06/13/12 | Drafting security deposit letter | .80 | 452.00 | 31571231 |
| Cerceo, A. R. | 06/13/12 | Emails with E. Bussigel and V. Belyavsky regarding  leased premises and tax liens | .50 | 282.50 | 31571242 |
| Cerceo, A. R. | 06/14/12 | Edits to draft security deposit letter | .50 | 282.50 | 31571144 |
| Cerceo, A. R. | 06/15/12 | Follow-up on stipulations and review of case  law | 2.00 | 1,130.00 | 31570332 |
| Cerceo, A. R. | 06/15/12 | Follow-up with lease assignment | .30 | 169.50 | 31570344 |
| Schweitzer, L. | 06/15/12 | T/c A Cerceo re RTP (0.1). | .10 | 104.00 | 31572312 |
| Cerceo, A. R. | 06/18/12 | E-mails to J. Ray regarding lease assignment | .60 | 339.00 | 31570043 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 06/18/12 | Follow-up call with T. Mayer on same | .20 | 113.00 | 31570061 |
| Cerceo, A. R. | 06/19/12 | Discussion with S. Decker on lease assignment | .20 | 113.00 | 31569914 |
| Cerceo, A. R. | 06/19/12 | Review of prior e-mail correspondence on same | .30 | 169.50 | 31569927 |
| Schweitzer, L. | 06/19/12 | J Ray, A Cerceo e/ms re RTP (0.1). | .10 | 104.00 | 31572913 |
| Cerceo, A. R. | 06/20/12 | Review servicing agreement | .40 | 226.00 | 31569648 |
| Cerceo, A. R. | 06/20/12 | E-mail to client on same | .10 | 56.50 | 31569656 |
| | | **MATTER TOTALS:** | **17.70** | **10,371.00** | |