**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

June 1, 2012 through June 30, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $601.23 |
| Travel – Transportation | | 12,190.08 |
| Travel – Lodging | | 688.70 |
| Travel – Meals | | 176.98 |
| Mailing and Shipping Charges | | 341.34 |
| Scanning Charges (at $0.10/page) | | 44.40 |
| Duplicating Charges (at $0.10/page) | | 5,168.30 |
| Color Duplicating Charges (at $0.65/page) | | 555.75 |
| Legal Research | Lexis | 12,982.39 |
| | Westlaw | 9,593.85 |
| | Pacer | 3.84 |
| Late Work – Meals | | 625.17 |
| Late Work – Transportation | | 2,269.59 |
| Conference Meals | | 179.85 |
| Other Charges (credit) | | -3,041.59 |
| Expert Expenses | | 107,164.64 |
| **Grand Total Expenses** | | **$149,544.52** |

[2]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 2/16/2012 | 0.49 | WASH. T & T Ext: 1563 Time: 14:46 |
| 4/4/2012 | 5.80 | TEL & TEL N366000120522120528 Bromley |
| 4/9/2012 | 5.90 | TEL & TEL N366000031322120231 McRae |
| 4/12/2012 | 3.81 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 4/13/2012 | 2.92 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 4/13/2012 | 9.41 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/13/2012 | 19.54 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 4/13/2012 | 9.08 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/16/2012 | 12.03 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/16/2012 | 23.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/16/2012 | 8.26 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 4/16/2012 | 2.04 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 4/17/2012 | 2.57 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 4/17/2012 | 1.71 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 4/17/2012 | 3.40 | Conference Call Charges Conf. ID:  ID: Kiesha Minyard |
| 4/18/2012 | 2.90 | Conference Call Charges Conf. ID:  ID: Kiesha Minyard |
| 4/19/2012 | 38.99 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/19/2012 | 13.63 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/19/2012 | 4.09 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 4/20/2012 | 3.35 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 4/20/2012 | 4.39 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 4/20/2012 | 13.02 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 4/20/2012 | 1.29 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/23/2012 | 3.45 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/23/2012 | 0.91 | Conference Call Charges Conf. ID:  ID: William L. McRae |
| 4/23/2012 | 20.00 | Conference Call Charges Conf. ID:  ID: William L. McRae |
| 4/26/2012 | 8.49 | Conference Call Charges Conf. ID:  ID: James Croft |
| 4/26/2012 | 2.57 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/26/2012 | 5.95 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/26/2012 | 6.02 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 4/27/2012 | 6.94 | Conference Call Charges Conf. ID:  ID: Kiesha Minyard |
| 4/30/2012 | 5.60 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 4/30/2012 | 41.34 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/30/2012 | 1.46 | Conference Call Charges Conf. ID:  ID: Megan Fleming |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2012 | 3.58 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/1/2012 | 6.61 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/1/2012 | 7.99 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 5/1/2012 | 4.68 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 5/1/2012 | 2.89 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 5/2/2012 | 2.09 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/3/2012 | 16.84 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/3/2012 | 4.22 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 5/3/2012 | 13.90 | TEL & TEL N366000120522120528 Bromley |
| 5/5/2012 | 7.93 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/7/2012 | 13.39 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/7/2012 | 4.48 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 5/8/2012 | 33.78 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/9/2012 | 7.57 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 5/10/2012 | 8.77 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/10/2012 | 3.12 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/10/2012 | 12.93 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/10/2012 | 5.10 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 5/13/2012 | 29.50 | Bromley Telephone Charges |
| 6/1/2012 | 0.36 | NY TEL CLIENT REPORTS x2407 9199052364     RSCHTRGLPKNC |
| 6/1/2012 | 0.19 | NY TEL CLIENT REPORTS x2497 7877671030     PUERTO RICO |
| 6/1/2012 | 0.21 | NY TEL CLIENT REPORTS x2690 3028885848     WILMINGTONDE |
| 6/4/2012 | 2.74 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 6/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 6/4/2012 | 3.23 | NY TEL CLIENT REPORTS x2108 9193712899     CARY RTP  NC |
| 6/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 5082284032     NANTUCKET MA |
| 6/4/2012 | 2.53 | NY TEL CLIENT REPORTS x2629 2392619329     NAPLES   FL |
| 6/4/2012 | 3.01 | NY TEL CLIENT REPORTS x2629 9193712899     CARY RTP  NC |
| 6/4/2012 | 3.23 | NY TEL CLIENT REPORTS x2662 9193712899     CARY RTP  NC |
| 6/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 6/5/2012 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 6/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3024427006     WILMINGTONDE |
| 6/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168625697     TORONTO  ON |
| 6/5/2012 | 0.29 | NY TEL CLIENT REPORTS x2197 4168496013     TORONTO  ON |
| 6/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4153912124     SNFC CNTRLCA |
| 6/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 4153922018     SNFC CNTRLCA |
| 6/5/2012 | 0.85 | NY TEL CLIENT REPORTS x2424 4153922018     SNFC CNTRLCA |
| 6/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4153922124     SNFC CNTRLCA |
| 6/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2683 3023519459     WILMINGTONDE |
| 6/6/2012 | 2.51 | NY TEL CLIENT REPORTS x2197 0112074662125  EGYPT |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2012 | 0.58 | NY TEL CLIENT REPORTS x2197 011442074662125 UNITED KNGDM |
| 6/6/2012 | 0.15 | NY TEL CLIENT REPORTS x2197 2486266208    W BLOOMFLDMI |
| 6/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4162161929    TORONTO   ON |
| 6/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4162161929    TORONTO   ON |
| 6/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO   ON |
| 6/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO   ON |
| 6/6/2012 | 1.20 | NY TEL CLIENT REPORTS x2264 3125581220    CHICGOZN IL |
| 6/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942    NAPLES   FL |
| 6/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 6/6/2012 | 1.41 | NY TEL CLIENT REPORTS x2662 3128805644    CHICGOZN IL |
| 6/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA |
| 6/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 6/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO   ON |
| 6/7/2012 | 0.71 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO   ON |
| 6/7/2012 | 3.30 | NY TEL CLIENT REPORTS x2629 2392619329    NAPLES   FL |
| 6/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 6158508953    NASHVILLE TN |
| 6/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4153912018    SNFC CNTRLCA |
| 6/8/2012 | 0.21 | NY TEL CLIENT REPORTS x2424 4153922018    SNFC CNTRLCA |
| 6/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS  MO |
| 6/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS  MO |
| 6/8/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 4085772301    SNJS NORTHCA |
| 6/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3026589200    WILMINGTONDE |
| 6/11/2012 | 0.21 | NY TEL CLIENT REPORTS x2103 6508579500    PALO ALTO CA |
| 6/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 6/11/2012 | 0.43 | NY TEL CLIENT REPORTS x2424 4152714268    SAN FRANCICA |
| 6/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 4153922018    SNFC CNTRLCA |
| 6/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 6158508953    NASHVILLE TN |
| 6/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2103 3026574904    WILMINGTONDE |
| 6/12/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 6/12/2012 | 2.51 | NY TEL CLIENT REPORTS x2197 0112074662463  EGYPT |
| 6/12/2012 | 0.58 | NY TEL CLIENT REPORTS x2197 0114420742463   UNITED KNGDM |
| 6/12/2012 | 5.70 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM |
| 6/12/2012 | 0.58 | NY TEL CLIENT REPORTS x2197 01144274662463 UNITED KNGDM |
| 6/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 6/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 6/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2422 2155681155    PHILA    PA |
| 6/12/2012 | 1.48 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS  MO |
| 6/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 6/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 6158508953    NASHVILLE TN |
| 6/12/2012 | 0.58 | NY TEL CLIENT REPORTS x2972 011442074667541 UNITED KNGDM |
| 6/12/2012 | 0.08 | NY TEL CLIENT REPORTS x3436 6144696220    COLUMBUS  OH |
| 6/12/2012 | 0.29 | NY TEL CLIENT REPORTS x3436 6144696638    COLUMBUS  OH |
| 6/13/2012 | 0.43 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/13/2012 | 0.50 | NY TEL CLIENT REPORTS x2097 3023519461    WILMINGTONDE |
| 6/13/2012 | 1.20 | NY TEL CLIENT REPORTS x2097 9199052721    RSCHTRGLPKNC |
| 6/13/2012 | 19.40 | NY TEL CLIENT REPORTS x2197 01135316492116 IRELAND |
| 6/13/2012 | 1.15 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM |
| 6/13/2012 | 0.31 | NY TEL CLIENT REPORTS x2284 2026242903    WASHINGTONDC |
| 6/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 6/13/2012 | 1.41 | NY TEL CLIENT REPORTS x2497 6154324329    NASHVILLE TN |
| 6/13/2012 | 0.99 | NY TEL CLIENT REPORTS x2662 2816821228    HOUSTON  TX |
| 6/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2806 4258897945    KIRKLAND  WA |
| 6/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2049 5176364657    LANSING  MI |
| 6/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199054742    RSCHTRGLPKNC |
| 6/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199812830    RALEIGH  NC |
| 6/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168693538    TORONTO  ON |
| 6/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168693538    TORONTO  ON |
| 6/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 6/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 6/14/2012 | 2.79 | NY TEL CLIENT REPORTS x2706 011911244644887 INDIA |
| 6/14/2012 | 0.16 | NY TEL CLIENT REPORTS x2829 2022741149    WASHINGTONDC |
| 6/14/2012 | 10.81 | NY TEL CLIENT REPORTS x2972 011442074667541 UNITED KNGDM |
| 6/15/2012 | 0.21 | NY TEL CLIENT REPORTS x2039 3023519357    WILMINGTONDE |
| 6/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519461    WILMINGTONDE |
| 6/15/2012 | 0.21 | NY TEL CLIENT REPORTS x2126 4087250700    SAN JOSE WCA |
| 6/15/2012 | 1.15 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM |
| 6/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2197 4168496013    TORONTO  ON |
| 6/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2956 3028886811    WILMINGTONDE |
| 6/18/2012 | 0.29 | NY TEL CLIENT REPORTS x2044 9735486573    LIVINGSTONNJ |
| 6/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2044 9738024350    NEWARK  NJ |
| 6/18/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140    DETROITZN MI |
| 6/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929    TORONTO  ON |
| 6/18/2012 | 0.15 | NY TEL CLIENT REPORTS x2706 4168496013    TORONTO  ON |
| 6/19/2012 | 5.44 | LONDON T & T TELEPHONE:0012122252829 DESTINATION:NEW YORK DURATION:1036 |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 5162220513    MINEOLA  NY |
| 6/19/2012 | 0.56 | NY TEL CLIENT REPORTS x2044 5162221600    MINEOLA  NY |
| 6/19/2012 | 0.56 | NY TEL CLIENT REPORTS x2197 4168625697    TORONTO  ON |
| 6/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459    WILMINGTONDE |
| 6/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 3026589459    WILMINGTONDE |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 6317125635    FARMINGDL NY |
| 6/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2044 6317125635    FARMINGDL NY |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9192418090    HILLSBOROUNC |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 3026574928    WILMINGTONDE |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 3026574928    WILMINGTONDE |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3024216898    WILMINGTONDE |
| 6/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS  MO |
| 6/20/2012 | 1.13 | NY TEL CLIENT REPORTS x2829 4257853022    BELLEVUE  WA |
| 6/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 6/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 6/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/22/2012 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519461    WILMINGTONDE |
| 6/22/2012 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519461    WILMINGTONDE |
| 6/22/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 4168625697    TORONTO  ON |
| 6/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3146231334    KIRKWOOD  MO |
| 6/22/2012 | 0.29 | NY TEL CLIENT REPORTS x2690 3028885848    WILMINGTONDE |
| 6/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/25/2012 | 0.71 | NY TEL CLIENT REPORTS x2097 3134561118    DETROITZN MI |
| 6/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 2019680001    HACKENSACKNJ |
| 6/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2114 9199052721    RSCHTRGLPKNC |
| 6/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 4153627500    SNFC CNTRLCA |
| 6/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 4153627500    SNFC CNTRLCA |
| 6/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 4153922018    SNFC CNTRLCA |
| 6/26/2012 | 0.29 | NY TEL CLIENT REPORTS x2424 4153922018    SNFC CNTRLCA |
| 6/26/2012 | 1.96 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 6/26/2012 | 2.36 | NY TEL CLIENT REPORTS x2497 0117543005826  RUSSIA |
| 6/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS  MO |
| 6/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 6/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2144422993    DALLAS   TX |
| 6/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2144422993    DALLAS   TX |
| 6/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2144422993    DALLAS   TX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/26/2012 | 0.56 | NY TEL CLIENT REPORTS x2677 6304441445     ST CHARLESIL |
| 6/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128     PHILA    PA |
| 6/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2132 4153627500     SNFC CNTRLCA |
| 6/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2677 6158508850     NASHVILLE TN |
| 6/28/2012 | 0.50 | NY TEL CLIENT REPORTS x2148 3023519459     WILMINGTONDE |
| 6/28/2012 | 1.83 | NY TEL CLIENT REPORTS x2264 3105906190     INGLEWOOD CA |
| 6/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168693538     TORONTO  ON |
| 6/28/2012 | 1.13 | NY TEL CLIENT REPORTS x2677 9193365184     CARY RESEANC |
| 6/28/2012 | 0.78 | NY TEL CLIENT REPORTS x6913 3129849711     CHICGOZN IL |
| 6/29/2012 | 0.64 | NY TEL CLIENT REPORTS x2264 4168625697     TORONTO  ON |
| 6/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4152777200     SNFC CNTRLCA |
| 6/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2468 9199052364     RSCHTRGLPKNC |
| 6/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3128805644     CHICGOZN IL |
| 6/29/2012 | 0.36 | NY TEL CLIENT REPORTS x2677 2523993585     WILSON   NC |
| 6/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519357     WILMINGTONDE |
| 6/29/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 6158508850     NASHVILLE TN |
| 6/29/2012 | 0.78 | NY TEL CLIENT REPORTS x2677 9197455061     RALEIGH  NC |
| 6/29/2012 | 4.14 | NY TEL CLIENT REPORTS x3951 9105992004     WILMINGTONNC |
| **TOTAL:** | **601.23** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/17/2012 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/17/2012 | 1,788.80 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/17/2012 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 5/17/2012 | 1,788.80 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 5/20/2012 | 723.60 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/22/2012 | 743.04 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/22/2012 | 110.48 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/22/2012 | 110.48 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 5/23/2012 | -198.10 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 5/23/2012 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/23/2012 | -969.08 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) |
| 5/23/2012 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 5/23/2012 | -969.08 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 5/24/2012 | 1,062.37 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/24/2012 | 1,062.37 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/24/2012 | 18.83 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/24/2012 | 1,062.37 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 5/24/2012 | 19.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |

**EXPENSE SUMMARY**
**June 1, 2012 through June 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/29/2012 | 961.64 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 5/29/2012 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 5/29/2012 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/29/2012 | 961.64 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/30/2012 | 1,062.05 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 5/30/2012 | 125.35 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 5/30/2012 | 1,062.05 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/30/2012 | 13.60 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/30/2012 | 14.12 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/8/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 6/8/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 6/8/2012 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/8/2012 | 244.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/11/2012 | 10.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 6/11/2012 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 6/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 6/21/2012 | 74.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 6/26/2012 | 45.00 | TRAVEL - TRANSPORTATION - Hammer Trip to Delaware |
| 6/26/2012 | 268.00 | TRAVEL - TRANSPORTATION - Hammer Trip to Delaware |
| **TOTAL:** | **12,190.08** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 5/13/2012 | 688.70 | TRAVEL - LODGING - Bromley Trip to Toronto |
| **TOTAL:** | **688.70** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/13/2012 | 132.36 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/23/2012 | 18.61 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/24/2012 | 7.77 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/30/2012 | 8.54 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/30/2012 | 3.43 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 6/11/2012 | 6.27 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| **TOTAL:** | **176.98** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 5/29/2012 | 313.04 | MES SERVICE N366000120522120524 Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2012 | 15.00 | NY MESSENGER UPTOWN |
| 6/5/2012 | 10.00 | NY MESSENGER DOWNTWN |
| 6/11/2012 | 3.30 | N.Y. POSTAGE |
| **TOTAL:** | **341.34** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 5/31/2012 | 0.20 | NY SCAN TO PDF |
| 5/31/2012 | 0.40 | NY SCAN TO PDF |
| 5/31/2012 | 0.20 | NY SCAN TO PDF |
| 6/4/2012 | 1.00 | NY SCAN TO PDF |
| 6/4/2012 | 1.90 | NY SCAN TO PDF |
| 6/4/2012 | 1.10 | NY SCAN TO PDF |
| 6/4/2012 | 0.30 | NY SCAN TO PDF |
| 6/6/2012 | 1.30 | NY SCAN TO PDF |
| 6/6/2012 | 0.80 | NY SCAN TO PDF |
| 6/6/2012 | 0.80 | NY SCAN TO PDF |
| 6/7/2012 | 0.10 | NY SCAN TO PDF |
| 6/8/2012 | 0.30 | NY SCAN TO PDF |
| 6/8/2012 | 0.30 | NY SCAN TO PDF |
| 6/8/2012 | 0.30 | NY SCAN TO PDF |
| 6/8/2012 | 0.30 | NY SCAN TO PDF |
| 6/8/2012 | 0.20 | NY SCAN TO PDF |
| 6/11/2012 | 0.70 | NY SCAN TO PDF |
| 6/11/2012 | 0.70 | NY SCAN TO PDF |
| 6/11/2012 | 0.10 | NY SCAN TO PDF |
| 6/11/2012 | 1.80 | NY SCAN TO PDF |
| 6/11/2012 | 2.20 | NY SCAN TO PDF |
| 6/13/2012 | 4.10 | NY SCAN TO PDF |
| 6/14/2012 | 0.50 | NY SCAN TO PDF |
| 6/14/2012 | 0.50 | NY SCAN TO PDF |
| 6/15/2012 | 0.40 | NY SCAN TO PDF |
| 6/15/2012 | 0.50 | NY SCAN TO PDF |
| 6/15/2012 | 0.50 | NY SCAN TO PDF |
| 6/15/2012 | 0.50 | NY SCAN TO PDF |
| 6/15/2012 | 0.50 | NY SCAN TO PDF |
| 6/15/2012 | 0.20 | NY SCAN TO PDF |
| 6/17/2012 | 4.00 | NY SCAN TO PDF |
| 6/18/2012 | 1.00 | NY SCAN TO PDF |
| 6/18/2012 | 3.70 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2012 | 0.50 | NY SCAN TO PDF |
| 6/19/2012 | 0.10 | NY SCAN TO PDF |
| 6/19/2012 | 2.00 | NY SCAN TO PDF |
| 6/19/2012 | 0.30 | NY SCAN TO PDF |
| 6/19/2012 | 1.00 | NY SCAN TO PDF |
| 6/20/2012 | 0.20 | NY SCAN TO PDF |
| 6/20/2012 | 0.40 | NY SCAN TO PDF |
| 6/25/2012 | 0.30 | NY SCAN TO PDF |
| 6/26/2012 | 0.10 | NY SCAN TO PDF |
| 6/26/2012 | 0.30 | NY SCAN TO PDF |
| 6/27/2012 | 0.50 | NY SCAN TO PDF |
| 6/27/2012 | 0.40 | NY SCAN TO PDF |
| 6/27/2012 | 0.70 | NY SCAN TO PDF |
| 6/27/2012 | 0.40 | NY SCAN TO PDF |
| 6/27/2012 | 0.40 | NY SCAN TO PDF |
| 6/27/2012 | 0.30 | NY SCAN TO PDF |
| 6/27/2012 | 0.40 | NY SCAN TO PDF |
| 6/28/2012 | 0.40 | NY SCAN TO PDF |
| 6/28/2012 | 0.10 | NY SCAN TO PDF |
| 6/29/2012 | 0.10 | NY SCAN TO PDF |
| 6/29/2012 | 0.20 | NY SCAN TO PDF |
| 6/29/2012 | 0.10 | NY SCAN TO PDF |
| 6/29/2012 | 3.80 | NY SCAN TO PDF |
| **TOTAL:** | **44.40** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/31/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 0.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 1.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/31/2012 | 2.60 | NY DUPLICATING XEROX |
| 5/31/2012 | 2.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 3.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 3.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 3.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 3.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 4.20 | NY DUPLICATING XEROX |
| 5/31/2012 | 4.80 | NY DUPLICATING XEROX |
| 5/31/2012 | 5.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 6.40 | NY DUPLICATING XEROX |
| 5/31/2012 | 8.00 | NY DUPLICATING XEROX |
| 5/31/2012 | 11.60 | NY DUPLICATING XEROX |
| 5/31/2012 | 30.10 | NY DUPLICATING XEROX |
| 5/31/2012 | 31.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 5.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 5.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 5.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 5.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 5.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 6.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 6.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 6.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 7.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 7.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 8.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 8.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 8.40 | NY DUPLICATING XEROX |
| 6/1/2012 | 8.80 | NY DUPLICATING XEROX |
| 6/1/2012 | 9.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 9.20 | NY DUPLICATING XEROX |
| 6/1/2012 | 10.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 10.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 13.60 | NY DUPLICATING XEROX |
| 6/1/2012 | 14.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2012 | 14.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 22.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 22.00 | NY DUPLICATING XEROX |
| 6/1/2012 | 97.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 9.00 | NY DUPLICATING |
| 6/4/2012 | 95.80 | NY DUPLICATING |
| 6/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 6.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 7.00 | NY DUPLICATING XEROX |
| 6/4/2012 | 7.20 | NY DUPLICATING XEROX |
| 6/4/2012 | 7.40 | NY DUPLICATING XEROX |
| 6/4/2012 | 7.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 7.60 | NY DUPLICATING XEROX |
| 6/4/2012 | 10.00 | NY DUPLICATING XEROX |
| 6/4/2012 | 10.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 10.80 | NY DUPLICATING XEROX |
| 6/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/5/2012 | 7.00 | NY DUPLICATING |
| 6/5/2012 | 1.80 | NY DUPLICATING |
| 6/5/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2012 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/5/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/5/2012 | 9.90 | NY DUPLICATING XEROX |
| 6/5/2012 | 10.00 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/7/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 4.40 | NY DUPLICATING XEROX |
| 6/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/7/2012 | 8.20 | NY DUPLICATING XEROX |
| 6/7/2012 | 63.60 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.70 | NY DUPLICATING |
| 6/8/2012 | 1.40 | NY DUPLICATING |
| 6/8/2012 | 0.90 | NY DUPLICATING |
| 6/8/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/8/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/8/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/8/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/8/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.30 | NY DUPLICATING |
| 6/11/2012 | 0.30 | NY DUPLICATING |
| 6/11/2012 | 0.30 | NY DUPLICATING |
| 6/11/2012 | 0.50 | NY DUPLICATING |
| 6/11/2012 | 639.20 | NY DUPLICATING |
| 6/11/2012 | 4.30 | NY DUPLICATING |
| 6/11/2012 | 0.30 | NY DUPLICATING |
| 6/11/2012 | 25.60 | NY DUPLICATING |
| 6/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
June 1, 2012 through June 30, 2012  

In re Nortel Networks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 7.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 8.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 8.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 9.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 11.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 12.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 12.80 | NY DUPLICATING XEROX |
| 6/11/2012 | 15.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 16.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 16.10 | NY DUPLICATING XEROX |
| 6/11/2012 | 16.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 19.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 19.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 20.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 20.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 20.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 20.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 21.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 21.60 | NY DUPLICATING XEROX |
| 6/11/2012 | 27.00 | NY DUPLICATING XEROX |
| 6/11/2012 | 32.70 | NY DUPLICATING XEROX |
| 6/11/2012 | 41.20 | NY DUPLICATING XEROX |
| 6/11/2012 | 60.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 78.40 | NY DUPLICATING XEROX |
| 6/11/2012 | 140.10 | NY DUPLICATING XEROX |
| 6/12/2012 | 0.40 | NY DUPLICATING |
| 6/12/2012 | 0.80 | NY DUPLICATING |
| 6/12/2012 | 0.10 | NY DUPLICATING |
| 6/12/2012 | 0.10 | NY DUPLICATING |
| 6/12/2012 | 9.90 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.20 | NY DUPLICATING |
| 6/13/2012 | 8.00 | NY DUPLICATING |
| 6/13/2012 | 10.60 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|---|---|---|
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING |
| 6/13/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 1.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 2.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2012 | 3.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.30 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 3.90 | NY DUPLICATING XEROX |
| 6/13/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 5.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/13/2012 | 6.60 | NY DUPLICATING XEROX |
| 6/13/2012 | 7.70 | NY DUPLICATING XEROX |
| 6/13/2012 | 8.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 10.50 | NY DUPLICATING XEROX |
| 6/13/2012 | 11.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 15.80 | NY DUPLICATING XEROX |
| 6/13/2012 | 16.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 16.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 16.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 16.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 28.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 28.00 | NY DUPLICATING XEROX |
| 6/13/2012 | 35.40 | NY DUPLICATING XEROX |
| 6/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/14/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/14/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/14/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/14/2012 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/14/2012 | 6.30 | NY DUPLICATING XEROX |
| 6/15/2012 | 0.70 | NY DUPLICATING |
| 6/15/2012 | 0.80 | NY DUPLICATING |
| 6/15/2012 | 1.60 | NY DUPLICATING |
| 6/15/2012 | 2.80 | NY DUPLICATING |
| 6/15/2012 | 2.80 | NY DUPLICATING |
| 6/15/2012 | 15.90 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.10 | NY DUPLICATING |
| 6/18/2012 | 0.60 | NY DUPLICATING |
| 6/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/18/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 6/18/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/18/2012 | 3.90 | NY DUPLICATING XEROX |
| 6/18/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/18/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/18/2012 | 7.60 | NY DUPLICATING XEROX |
| 6/18/2012 | 13.60 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.10 | NY DUPLICATING |
| 6/19/2012 | 0.20 | NY DUPLICATING |
| 6/19/2012 | 0.40 | NY DUPLICATING |
| 6/19/2012 | 0.50 | NY DUPLICATING |
| 6/19/2012 | 0.50 | NY DUPLICATING |
| 6/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.70 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/19/2012 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/19/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 6/19/2012 | 5.80 | NY DUPLICATING XEROX |
| 6/19/2012 | 15.80 | NY DUPLICATING XEROX |
| 6/19/2012 | 35.60 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.70 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 6/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/20/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/20/2012 | 3.30 | NY DUPLICATING XEROX |
| 6/20/2012 | 5.80 | NY DUPLICATING XEROX |
| 6/20/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/20/2012 | 14.20 | NY DUPLICATING XEROX |
| 6/21/2012 | 12.60 | NY DUPLICATING |
| 6/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.30 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/21/2012 | 2.90 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.00 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.40 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/21/2012 | 5.20 | NY DUPLICATING XEROX |
| 6/21/2012 | 7.80 | NY DUPLICATING XEROX |
| 6/21/2012 | 8.50 | NY DUPLICATING XEROX |
| 6/22/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/22/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.10 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/22/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.20 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 2.80 | NY DUPLICATING XEROX |
| 6/22/2012 | 3.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/22/2012 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/22/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1644 |
| 6/25/2012 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1804 |
| 6/25/2012 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1804 |
| 6/25/2012 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1805 |
| 6/25/2012 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1805 |
| 6/25/2012 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1805 |
| 6/25/2012 | 8.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1806 |
| 6/25/2012 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1806 |
| 6/25/2012 | 6.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1806 |
| 6/25/2012 | 12.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1836 |
| 6/25/2012 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1836 |
| 6/25/2012 | 19.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1836 |
| 6/25/2012 | 12.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1837 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2012 | 21.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1837 |
| 6/25/2012 | 16.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1838 |
| 6/25/2012 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1838 |
| 6/25/2012 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1838 |
| 6/25/2012 | 12.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1838 |
| 6/25/2012 | 18.00 | NY DUPLICATING |
| 6/25/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/25/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/25/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/25/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/25/2012 | 1.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 1.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 2.30 | NY DUPLICATING XEROX |
| 6/25/2012 | 2.50 | NY DUPLICATING XEROX |
| 6/25/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/25/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.40 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.70 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 3.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.10 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.10 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.10 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.30 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.30 | NY DUPLICATING XEROX |
| 6/25/2012 | 4.80 | NY DUPLICATING XEROX |
| 6/25/2012 | 5.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 5.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2012 | 6.40 | NY DUPLICATING XEROX |
| 6/25/2012 | 7.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.10 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.40 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.50 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.80 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 11.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 12.30 | NY DUPLICATING XEROX |
| 6/25/2012 | 12.30 | NY DUPLICATING XEROX |
| 6/25/2012 | 12.90 | NY DUPLICATING XEROX |
| 6/25/2012 | 13.00 | NY DUPLICATING XEROX |
| 6/25/2012 | 13.10 | NY DUPLICATING XEROX |
| 6/25/2012 | 13.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 13.20 | NY DUPLICATING XEROX |
| 6/25/2012 | 13.50 | NY DUPLICATING XEROX |
| 6/25/2012 | 13.70 | NY DUPLICATING XEROX |
| 6/26/2012 | 5.00 | NY DUPLICATING |
| 6/26/2012 | 0.80 | NY DUPLICATING |
| 6/26/2012 | 44.40 | NY DUPLICATING |
| 6/26/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 1.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 2.70 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.70 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.70 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 3.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2012 | 4.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 4.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 5.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 6.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 6.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 6.60 | NY DUPLICATING XEROX |
| 6/26/2012 | 7.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 7.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 10.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 10.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 10.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 10.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 10.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 10.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 11.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 11.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 11.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 11.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 11.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 11.90 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.00 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.30 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.70 | NY DUPLICATING XEROX |
| 6/26/2012 | 12.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2012 | 13.10 | NY DUPLICATING XEROX |
| 6/26/2012 | 13.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 13.20 | NY DUPLICATING XEROX |
| 6/26/2012 | 13.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 13.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 16.50 | NY DUPLICATING XEROX |
| 6/26/2012 | 22.80 | NY DUPLICATING XEROX |
| 6/26/2012 | 24.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 35.40 | NY DUPLICATING XEROX |
| 6/26/2012 | 54.00 | NY DUPLICATING XEROX |
| 6/27/2012 | 39.90 | NY DUPLICATING |
| 6/27/2012 | 33.00 | NY DUPLICATING |
| 6/27/2012 | 0.20 | NY DUPLICATING |
| 6/27/2012 | 0.20 | NY DUPLICATING |
| 6/27/2012 | 1.90 | NY DUPLICATING XEROX |
| 6/27/2012 | 4.00 | NY DUPLICATING XEROX |
| 6/27/2012 | 27.00 | NY DUPLICATING XEROX |
| 6/28/2012 | 2.20 | NY DUPLICATING |
| 6/28/2012 | 0.20 | NY DUPLICATING |
| 6/28/2012 | 16.00 | NY DUPLICATING |
| 6/28/2012 | 0.10 | NY DUPLICATING |
| 6/29/2012 | 0.10 | NY DUPLICATING |
| 6/29/2012 | 0.10 | NY DUPLICATING |
| 6/29/2012 | 0.10 | NY DUPLICATING |
| 6/29/2012 | 0.10 | NY DUPLICATING |
| 6/29/2012 | 2.80 | NY DUPLICATING |
| 6/29/2012 | 2.80 | NY DUPLICATING |
| 6/29/2012 | 2.80 | NY DUPLICATING |
| 6/29/2012 | 2.80 | NY DUPLICATING |
| 6/29/2012 | 77.10 | NY DUPLICATING |
| 6/29/2012 | 77.10 | NY DUPLICATING |
| 6/29/2012 | 77.10 | NY DUPLICATING |
| 6/29/2012 | 77.10 | NY DUPLICATING |
| **TOTAL:** | **5,168.30** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 6/11/2012 | 8.45 | NY COLOR PRINTING |
| 6/12/2012 | 3.90 | NY COLOR PRINTING |
| 6/12/2012 | 442.00 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2012 | 101.40 | NY COLOR PRINTING |
| **TOTAL:** | **555.75** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/1/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2012 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2012 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2012 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2012 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2012 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2012 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2012 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2012 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2012 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2012 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2012 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2012 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2012 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2012 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2012 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2012 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2012 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2012 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 5/28/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/28/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 42.68 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 160.05 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 182.92 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 5/29/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 9.53 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 5/30/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/1/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/3/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 6/3/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/3/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 6/3/2012 | 137.19 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 245.42 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 368.12 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 205.78 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 228.65 | COMPUTER RESEARCH - LEXIS |
| 6/4/2012 | 239.32 | COMPUTER RESEARCH - LEXIS |
| 6/5/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/5/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/5/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/5/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/5/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 6/5/2012 | 123.47 | COMPUTER RESEARCH - LEXIS |
| 6/6/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/6/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 6/6/2012 | 29.72 | COMPUTER RESEARCH - LEXIS |
| 6/6/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 6/6/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/6/2012 | 2,201.12 | COMPUTER RESEARCH - LEXIS |
| 6/7/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 6/7/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 6/7/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/7/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/7/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/7/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2012 | 391.75 | COMPUTER RESEARCH - LEXIS |
| 6/8/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/8/2012 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 6/8/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/8/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 6/8/2012 | 685.94 | COMPUTER RESEARCH - LEXIS |
| 6/9/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 23.63 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 0.76 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 6/10/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 101.37 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 108.99 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 345.26 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 160.05 | COMPUTER RESEARCH - LEXIS |
| 6/12/2012 | 171.49 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 23.63 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 182.92 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/13/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 19.05 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 171.49 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 285.81 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 327.73 | COMPUTER RESEARCH - LEXIS |
| 6/14/2012 | 736.25 | COMPUTER RESEARCH - LEXIS |
| 6/15/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/15/2012 | 613.54 | COMPUTER RESEARCH - LEXIS |
| 6/15/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/15/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 6/19/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/19/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 6/20/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/20/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/20/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/20/2012 | 19.05 | COMPUTER RESEARCH - LEXIS |
| 6/20/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/20/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 6/21/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/21/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 19.05 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 47.25 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 6/22/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **12,982.39** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 5/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2012 | 203.17 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2012 | 333.50 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2012 | 32.01 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2012 | 59.45 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2012 | 84.60 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2012 | 223.42 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2012 | 28.07 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2012 | 184.98 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2012 | 48.02 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2012 | 77.41 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2012 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2012 | 9.80 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2012 | 26.36 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2012 | 148.62 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2012 | 160.05 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2012 | 404.51 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2012 | 422.35 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2012 | 275.68 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2012 | 435.74 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2012 | 58.80 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2012 | 114.98 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2012 | 491.03 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 7.19 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 130.56 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 353.10 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2012 | 54.47 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2012 | 435.41 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 30.38 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 66.96 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 102.89 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 222.77 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 353.75 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 61.41 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2012 | 325.99 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 38.87 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 29.32 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 191.74 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 101.26 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2012 | 128.37 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 59.78 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 197.29 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 634.33 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 15.44 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 14.49 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2012 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 14.71 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 144.60 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 486.04 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 29.07 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2012 | 517.40 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2012 | 93.75 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **9,593.85** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/3/2012 | 3.84 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **3.84** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/8/2012 | 28.73 | Late Work Meals - Bagarella |
| 5/10/2012 | 26.20 | Late Work Meals - Opolsky |
| 5/11/2012 | 40.03 | Late Work Meals - Bagarella |
| 5/13/2012 | 17.61 | Late Work Meals - Opolsky |
| 5/15/2012 | 31.06 | Late Work Meals - Opolsky |
| 5/16/2012 | 22.49 | Late Work Meals - Eckenrod |
| 5/16/2012 | 9.83 | Late Work Meals - Uziel |
| 5/17/2012 | 24.09 | Late Work Meals - Eckenrod |
| 5/17/2012 | 13.56 | Late Work Meals - Weiss |
| 5/18/2012 | 27.22 | Late Work Meals - Hailey |
| 5/18/2012 | 23.78 | Late Work Meals - Opolsky |
| 5/21/2012 | 24.75 | Late Work Meals - Eckenrod |
| 5/22/2012 | 25.00 | Late Work Meals - Eckenrod |
| 5/22/2012 | 19.15 | Late Work Meals - Uziel |
| 5/23/2012 | 15.73 | Late Work Meals - Klein |
| 5/24/2012 | 23.71 | Late Work Meals - Livshiz |
| 5/27/2012 | 21.51 | Late Work Meals - Kostov |
| 5/30/2012 | 22.14 | Late Work Meals - Francois |
| 5/30/2012 | 22.69 | Late Work Meals - Nadeau |
| 5/31/2012 | 20.18 | Late Work Meals - Uziel |
| 6/4/2012 | 24.58 | Late Work Meals - Francois |
| 6/6/2012 | 10.45 | Late Work Meals - Kostov |
| 6/9/2012 | 14.31 | Late Work Meals - Coleman |
| 6/10/2012 | 20.64 | Late Work Meals - Kostov |
| 6/11/2012 | 17.24 | Late Work Meals - Francois |
| 6/15/2012 | 12.52 | Late Work Meals - Kostov |

| Date | Amount | Narrative |
|---|---|---|
| 6/16/2012 | 25.00 | Late Work Meals - Coleman |
| 6/18/2012 | 24.98 | Late Work Meals - Coleman |
| 6/18/2012 | 15.99 | Late Work Meals - Ryan |
| **TOTAL:** | **625.17** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 4/30/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 5/1/2012 | 42.97 | Late Work Transportation - Eckenrod |
| 5/2/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 5/3/2012 | 23.23 | Late Work Transportation - Uziel |
| 5/4/2012 | 27.45 | Late Work Transportation - Por |
| 5/7/2012 | 31.12 | Late Work Transportation - Bussigel |
| 5/7/2012 | 42.86 | Late Work Transportation - Flow |
| 5/7/2012 | 35.21 | Late Work Transportation - Philbrick |
| 5/7/2012 | 18.25 | Late Work Transportation - Rozenblit |
| 5/9/2012 | 137.37 | Late Work Transportation - Bromley |
| 5/9/2012 | 46.05 | Late Work Transportation - Eckenrod |
| 5/9/2012 | 38.37 | Late Work Transportation - Minyard |
| 5/9/2012 | 136.90 | Late Work Transportation - Schweitzer |
| 5/10/2012 | 42.41 | Late Work Transportation - Eckenrod |
| 5/10/2012 | 26.73 | Late Work Transportation - Fung |
| 5/10/2012 | 26.73 | Late Work Transportation - Fung (travel after midnight on 5/9/12) |
| 5/10/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 5/11/2012 | 26.73 | Late Work Transportation - Fung |
| 5/13/2012 | 15.50 | Late Work Transportation - Opolsky |
| 5/14/2012 | 17.75 | Late Work Transportation - Bagarella |
| 5/14/2012 | 79.59 | Late Work Transportation - Bromley |
| 5/14/2012 | 17.05 | Late Work Transportation - Ryan |
| 5/15/2012 | 55.74 | Late Work Transportation - Ryan |
| 5/15/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 5/15/2012 | 21.85 | Late Work Transportation - Uziel |
| 5/16/2012 | 28.97 | Late Work Transportation - Bussigel |
| 5/16/2012 | 22.25 | Late Work Transportation - Reeb |
| 5/16/2012 | 19.06 | Late Work Transportation - Ryan |
| 5/17/2012 | 36.73 | Late Work Transportation - Bussigel |
| 5/17/2012 | 23.23 | Late Work Transportation - Uziel |
| 5/18/2012 | 117.06 | Late Work Transportation - Sherrett |
| 5/21/2012 | 17.39 | Late Work Transportation - Fung |
| 5/22/2012 | 34.49 | Late Work Transportation - Fung |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/22/2012 | 19.76 | Late Work Transportation - Ryan |
| 5/22/2012 | 29.56 | Late Work Transportation - Simmons |
| 5/22/2012 | 23.23 | Late Work Transportation - Uziel |
| 5/23/2012 | 29.56 | Late Work Transportation - Coleman |
| 5/24/2012 | 11.25 | Late Work Transportation - Bagarella |
| 5/24/2012 | 29.56 | Late Work Transportation - Coleman |
| 5/25/2012 | 17.37 | Late Work Transportation - Gurgel |
| 5/29/2012 | 25.97 | Late Work Transportation - Bagarella |
| 5/29/2012 | 19.76 | Late Work Transportation - Bussigel |
| 5/30/2012 | 102.30 | Late Work Transportation - Bussigel |
| 5/30/2012 | 33.44 | Late Work Transportation - Fleming |
| 5/30/2012 | 25.00 | Late Work Transportation - Nadeau |
| 5/30/2012 | 139.61 | Late Work Transportation - Schweitzer |
| 5/31/2012 | 32.25 | Late Work Transportation - Klein |
| 5/31/2012 | 24.49 | Late Work Transportation - Uziel |
| 6/1/2012 | 19.87 | Late Work Transportation - Klein |
| 6/4/2012 | 39.17 | Late Work Transportation - Francois |
| 6/5/2012 | 11.87 | Late Work Transportation - Barefoot |
| 6/6/2012 | 99.33 | Late Work Transportation - Schweitzer |
| 6/7/2012 | 27.11 | Late Work Transportation - Klipper |
| 6/9/2012 | 25.40 | Late Work Transportation - Hammer |
| 6/12/2012 | 15.99 | Late Work Transportation - Uziel |
| 6/27/2012 | 25.30 | Late Work Transportation - Dupuis |
| **TOTAL:** | **2,269.59** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/1/2012 | 43.55 | Conference Meal (5 attendees) |
| 6/4/2012 | 52.26 | Conference Meal (6 attendees) |
| 6/15/2012 | 84.04 | Conference Meal (3 attendees) |
| **TOTAL:** | **179.85** | |
| | | |
| **Other** | | |
| | | |
| 11/1/2011 | -3,312.38 | Expenditure Credit |
| 6/8/2012 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 6/8/2012 | 16.62 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 6/12/2012 | 151.88 | Court Document Retrieval |
| 6/12/2012 | 87.32 | Outside Duplicating |
| **TOTAL:** | **-3,041.59** | |

**EXPENSE SUMMARY**
June 1, 2012 through June 30, 2012

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Expert Expenses** | | |
| | | |
| 7/5/2012 | 107,164.64 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **107,164.64** | |
| | | |
| | | |
| **GRAND TOTAL:** | **149,544.52** | |