# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

June 1, 2012 Through June 30, 2012

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 9.6 | $4,135.50 |
| Fee Applications (MNAT- Filing) | 2.8 | 904.50 |
| Fee Applications (Others – Filing) | 16.2 | 5,293.00 |
| Other Contested Matters | 10.2 | 4,482.50 |
| Employee Matters | 2.8 | 1,344.50 |
| Tax Matters | 14.6 | 5,881.00 |
| Court Hearings | 24.3 | 10,145.50 |
| Claims Objections and Administration | 31.9 | 11,502.50 |
| Litigation/Adversary Proceedings | 32.2 | 12,701.50 |
| Professional Retention (MNAT – Filing) | 1.3 | 493.50 |
| Professional Retention (Others – Filing) | 1.0 | 405.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.0 | 744.00 |
| **TOTAL** | **148.9** | **$58,033.50** |

Nortel Networks, Inc.  
63989-DIP  
DATE: 08/08/12 13:37:24

PRO FORMA  306141    AS OF 01/01/00    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2786099 | 221 | Schwartz | 06/04/12 | B | B110 | 0.20 | 120.00 | Rev. various orders |
| 2786110 | 221 | Schwartz | 06/06/12 | B | B110 | 0.10 | 60.00 | Rev. T. Moody email w\ attachment re: re-notice of motion |
| 2797258 | 221 | Schwartz | 06/18/12 | B | B110 | 0.10 | 60.00 | Rev. R. Riley email w\ attachment re: motions |
| 2797264 | 221 | Schwartz | 06/19/12 | B | B110 | 0.10 | 60.00 | Rev. Paroski email w\ attachments |
| 2797265 | 221 | Schwartz | 06/19/12 | B | B110 | 0.10 | 60.00 | Rev. A. Cordo email re: Paroski email |
| 2800135 | 221 | Schwartz | 06/26/12 | B | B110 | 0.10 | 60.00 | Rev. various orders |
| 2786714 | 322 | Abbott | 06/11/12 | B | B110 | 0.70 | 420.00 | Weekly status call with Bromley, Bomhoff, Brod, Ray, Schweitzer, Kennedy, Rozenberg |
| 2786792 | 322 | Abbott | 06/11/12 | B | B110 | 0.20 | 120.00 | Tg w/ Fights re: filings |
| 2789994 | 322 | Abbott | 06/15/12 | B | B110 | 0.10 | 60.00 | Telephone call w/ Minyard re: information response |
| 2795806 | 322 | Abbott | 06/20/12 | B | B110 | 0.20 | 120.00 | Re: preparation of information requset |
| 2798513 | 322 | Abbott | 06/26/12 | B | B110 | 0.10 | 60.00 | Coordinate information response |
| 2787530 | 684 | DeCarli | 06/12/12 | B | B110 | 0.10 | 23.00 | Retrieve cases per A. Cordo |
| 2798380 | 684 | DeCarli | 06/26/12 | B | B110 | 0.90 | 207.00 | Meeting with A. Cordo, C. Fights and T. Minott re: case |
| 2783627 | 900 | Fights | 06/04/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2787237 | 900 | Fights | 06/11/12 | B | B110 | 0.20 | 81.00 | Reviewed weekly calendar email |
| 2788805 | 900 | Fights | 06/13/12 | B | B110 | 0.70 | 283.50 | Internal communications regarding case status issues (.5); communications with co-counsel re same (.2) |
| 2789874 | 900 | Fights | 06/15/12 | B | B110 | 0.60 | 243.00 | Communications with T. Minott re case status |
| 2797791 | 900 | Fights | 06/25/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2798463 | 900 | Fights | 06/26/12 | B | B110 | 1.10 | 445.50 | Meeting with A. Cordo, M. DeCarli and T. Minott re case status (1.0); additional meeting with T. Minott re same (.1) |
| 2783611 | 904 | Cordo | 06/04/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Decarli re: same |
| 2783612 | 904 | Cordo | 06/04/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case Calendar |
| 2785220 | 904 | Cordo | 06/06/12 | B | B110 | 0.30 | 136.50 | Discussion with E. Fay re: nortel filing; e-mail E. Bussigel re: same (.1); emails with M. Decarli re: service of same (.1); additional emails re: same (.1) |
| 2787041 | 904 | Cordo | 06/10/12 | B | B110 | 0.10 | 45.50 | Emails with C. Fights re: filing |
| 2787287 | 904 | Cordo | 06/11/12 | B | B110 | 0.10 | 45.50 | Review case calendar |
| 2787284 | 904 | Cordo | 06/11/12 | B | B110 | 0.30 | 136.50 | Discussion with D. Abbott re: status of filings, hearing |
| 2788697 | 904 | Cordo | 06/13/12 | B | B110 | 0.10 | 45.50 | Emails with C. Fights re: confirmation of service |
| 2788701 | 904 | Cordo | 06/13/12 | B | B110 | 0.20 | 91.00 | Emails and discussions with C. Fights re: case matters (.1); e-mail cleary re: same (.1) |
| 2791226 | 904 | Cordo | 06/16/12 | B | B110 | 0.20 | 91.00 | Emails with office services re: service |
| 2791719 | 904 | Cordo | 06/18/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Abbott re: status of case |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2795763 | 904 | Cordo | 06/20/12 | B | B110 | 0.10 | 45.50 | Discussion with C. Fights re: objection deadline |
| 2795764 | 904 | Cordo | 06/20/12 | B | B110 | 0.20 | 91.00 | Meeting with D. Abbott re: status of case |
| 2795753 | 904 | Cordo | 06/20/12 | B | B110 | 0.10 | 45.50 | Emails with T. Conklin re: service |
| 2795773 | 904 | Cordo | 06/20/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Decarli re: same |
| 2795772 | 904 | Cordo | 06/20/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Edwards re: nortel |
| 2797808 | 904 | Cordo | 06/25/12 | B | B110 | 0.10 | 45.50 | Review E-mail from J. Uziel re: case calendar |
| 2797814 | 904 | Cordo | 06/25/12 | B | B110 | 0.10 | 45.50 | Review OAS; e-mail M. Decarli re: same |
| 2798639 | 904 | Cordo | 06/26/12 | B | B110 | 0.10 | 45.50 | Discussion with D. Abbott re: status of case |
| 2799725 | 904 | Cordo | 06/27/12 | B | B110 | 0.10 | 45.50 | Emails with M. Fleming re: pro se motion |
| 2800310 | 904 | Cordo | 06/28/12 | B | B110 | 0.20 | 91.00 | Call with J. Uziel re: filings |
| 2798890 | 971 | Minott | 06/26/12 | B | B110 | 0.90 | 252.00 | Meeting with A. Coro, C. Fights and M. DeCarli re: case status |
| | | | | | Total Task: B110 | 9.60 | 4,135.50 | |

Fee Applications (MNAT - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2788790 | 605 | Naimoli | 06/13/12 | B | B160 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Fortieth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period April 1, 2012 - April 30, 2012 |
| 2788311 | 684 | DeCarli | 06/13/12 | B | B160 | 0.10 | 23.00 | Draft CNO re: MNAT April fee application |
| 2791216 | 684 | DeCarli | 06/18/12 | B | B160 | 0.40 | 92.00 | Review pro forma for May |
| 2794427 | 900 | Fights | 06/19/12 | B | B160 | 0.30 | 121.50 | Reviewed May MNAT fee application |
| 2791707 | 904 | Cordo | 06/18/12 | B | B160 | 0.70 | 318.50 | Review and revise may fees |
| 2800286 | 971 | Minott | 06/28/12 | B | B160 | 1.20 | 336.00 | Review MNAT quarterly fee chart; email to K. Ponder re same |
| | | | | | Total Task: B160 | 2.80 | 904.50 | |

Fee Applications (Others - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2795670 | 594 | Conway | 06/20/12 | B | B165 | 0.20 | 46.00 | Review and discuss efiling various professionals CNOs w/C. Fights and T. Naimoli |
| 2788786 | 605 | Naimoli | 06/13/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & efile of Crowell & Moring LLP's 38th, 39th & 40th Fee Applications (.1) |
| 2788787 | 605 | Naimoli | 06/13/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Thirteenth Monthly Application of Torys LLP for the Period April 1, 2012-April 30, 2012 |
| 2788788 | 605 | Naimoli | 06/13/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo; Prepare & efile "Twentieth Monthly Application of RLKS Executive Solutions LLC for the Period February 1, 2012 - February 29, 2012 (.1); and Twenty-First Monthly Application of RLKS Executive Solutions LLC for the Period March 1, 2012 - March 31, 2012 (.1) |
| 2788789 | 605 | Naimoli | 06/13/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Sixteenth Interim Application of Ernst & Young LLP for Period February 1, 2012 Through April 30, 2012 |
| 2795779 | 605 | Naimoli | 06/20/12 | B | B165 | 0.30 | 40.50 | Review email from C. Fights; Prepare and efile CNO re (i) Punter 14th Fee App, (ii) Cleary 40th Fee App, (iii) Jackson Lewis 36th Fee App, (iv) Keightly 5th Fee App, and (v) RLKS 22nd Fee App |

Nortel Networks, Inc.             Case 09-10138-MEW    Doc 8131-2    Filed 08/08/12    Page 4 of 20        INVOICE# ******
63989-DIP                     PRO FORMA     305141                         AS OF 01/01/00
DATE: 08/08/12 13:37:24

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2781191 | 684 | DeCarli | 06/01/12 | B | B165 | 0.20 | 46.00 | Emails with RLF and McCarter re: 13th omnibus fee order |
| 2781397 | 684 | DeCarli | 06/01/12 | B | B165 | 0.90 | 207.00 | Draft 13th omnibus fee order |
| 2782283 | 684 | DeCarli | 06/04/12 | B | B165 | 0.20 | 46.00 | Revise 13th omnibus fee order |
| 2782335 | 684 | DeCarli | 06/04/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: John Ray April application |
| 2783070 | 684 | DeCarli | 06/04/12 | B | B165 | 0.10 | 23.00 | File John Ray April fee application CNO |
| 2783807 | 684 | DeCarli | 06/05/12 | B | B165 | 0.80 | 184.00 | Continue to draft 13th omnibus fee order |
| 2784730 | 684 | DeCarli | 06/06/12 | B | B165 | 0.20 | 46.00 | Draft CNO re Huron April fee application |
| 2785065 | 684 | DeCarli | 06/06/12 | B | B165 | 0.10 | 23.00 | File CNO re: Huron April app |
| 2786691 | 684 | DeCarli | 06/11/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Chilmark April fee app (.1); draft CNO re: Chilmark March application (.1) |
| 2787066 | 684 | DeCarli | 06/11/12 | B | B165 | 0.20 | 46.00 | File CNO re: Chilmark March application (.1); file CNO re: Chilmark April application (.1) |
| 2788319 | 684 | DeCarli | 06/13/12 | B | B165 | 0.10 | 23.00 | Draft E&Y CNO re fee application |
| 2788322 | 684 | DeCarli | 06/13/12 | B | B165 | 0.30 | 69.00 | Draft CNO re RLKS Feb application (.1); draft CNO re: RLKS MArch application (.1); draft CNO re: Tprys fee app (.1) |
| 2788343 | 684 | DeCarli | 06/13/12 | B | B165 | 0.30 | 69.00 | Draft CNO re Crowell Feb application (.1); draft CNO re Crowell March Application (.1); draft CNO re Crowell April application (.1) |
| 2789832 | 684 | DeCarli | 06/15/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: John Ray May application |
| 2789862 | 684 | DeCarli | 06/15/12 | B | B165 | 0.30 | 69.00 | File and serve John Ray May application |
| 2790637 | 684 | DeCarli | 06/18/12 | B | B165 | 0.20 | 46.00 | Draft COS and Notice re: Huron May fee application |
| 2791202 | 684 | DeCarli | 06/18/12 | B | B165 | 0.30 | 69.00 | File and serve Huron May fee application |
| 2795360 | 684 | DeCarli | 06/20/12 | B | B165 | 0.30 | 69.00 | Draft CNO re: Cleary April fee application (.1); draft CNO re: Jackson Lewis application (.1); draft CNO re: Keightley fee application (.1) |
| 2795366 | 684 | DeCarli | 06/20/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: RLKS April fee application (.1); draft CNO re: Punter application (.1) |
| 2796013 | 684 | DeCarli | 06/21/12 | B | B165 | 0.10 | 23.00 | Emails with Epiq re: service of fee order |
| 2799438 | 684 | DeCarli | 06/27/12 | B | B165 | 0.10 | 23.00 | Emails with A. Cordo re: Crowell fee order |
| 2783629 | 900 | Fights | 06/04/12 | B | B165 | 1.20 | 486.00 | Weekly email to Nortel re Fee/CNO issues |
| 2787236 | 900 | Fights | 06/11/12 | B | B165 | 0.30 | 121.50 | Weekly email to Nortel re Fees and CNOs |
| 2782046 | 904 | Cordo | 06/01/12 | B | B165 | 0.10 | 45.50 | Review emails from M. Decarli re: fee orders |
| 2783613 | 904 | Cordo | 06/04/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Decarli re: J. Ray CNO; review and sign CNO |
| 2785221 | 904 | Cordo | 06/06/12 | B | B165 | 0.20 | 91.00 | Emails with T. Snow re: fee app and CNO (.1); e-mail M. Fleming re: same (.1) |
| 2785215 | 904 | Cordo | 06/06/12 | B | B165 | 0.10 | 45.50 | Review emails re: Huron CNO; review and sign CNO |
| 2785229 | 904 | Cordo | 06/06/12 | B | B165 | 0.10 | 45.50 | E-mail K. Ponder re: payment |
| 2785365 | 904 | Cordo | 06/06/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Ponder re: fees |
| 2785219 | 904 | Cordo | 06/06/12 | B | B165 | 0.20 | 91.00 | Multiple emails with J. Lee re: fees |
| 2785697 | 904 | Cordo | 06/07/12 | B | B165 | 0.40 | 182.00 | Review and revise fee order (.2); e-mail all professionals re; same (.2) |
| 2787280 | 904 | Cordo | 06/11/12 | B | B165 | 0.10 | 45.50 | Review e-mail from C. Brown re: huron fee app |
| 2787283 | 904 | Cordo | 06/11/12 | B | B165 | 0.10 | 45.50 | Review e-mail from D. Ralph re: fee order |

Nortel Networks, Inc.  PRO FORMA 306141       AS OF 01/01/00     INVOICE# ******
63989-DIP
DATE: 08/08/12 13:37:24

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2787288 | 904 | Cordo | 06/11/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Decarli re: CNO; review and sign CNO |
| 2788142 | 904 | Cordo | 06/12/12 | B | B165 | 0.10 | 45.50 | Emails with K. Shultea and M. Decarli re: CNO |
| 2788698 | 904 | Cordo | 06/13/12 | B | B165 | 0.30 | 136.50 | Review emails from M. Decarli re: multiple CNOs (.2); respond re: same (.1) |
| 2788794 | 904 | Cordo | 06/13/12 | B | B165 | 0.30 | 136.50 | Review 8 CNOs and sign same for filing |
| 2788690 | 904 | Cordo | 06/13/12 | B | B165 | 0.10 | 45.50 | Review e-mail from B. Witters re: fee order |
| 2789977 | 904 | Cordo | 06/15/12 | B | B165 | 0.30 | 136.50 | Review e-mail from R> Smith re: fee app; respond re: same (.1); review and sign NOA and COS (.1); review revised fee app (.1) |
| 2789993 | 904 | Cordo | 06/15/12 | B | B165 | 0.20 | 91.00 | Emails with K. Ponder and E. Bussigel re: nortel fees |
| 2791713 | 904 | Cordo | 06/18/12 | B | B165 | 0.20 | 91.00 | Emails with C. Brown re: Huron fee app (.1); review same (.1) |
| 2791714 | 904 | Cordo | 06/18/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from T. Minott |
| 2791715 | 904 | Cordo | 06/18/12 | B | B165 | 0.10 | 45.50 | Review and sign NOA and COS for Huron fee app |
| 2795434 | 904 | Cordo | 06/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from A. Bauer re: fees |
| 2795435 | 904 | Cordo | 06/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from S. Kinsella re: fees |
| 2795437 | 904 | Cordo | 06/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Decarli re: CNO; respond re: same |
| 2795448 | 904 | Cordo | 06/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Shultea re: CNO; respond re: same |
| 2795452 | 904 | Cordo | 06/19/12 | B | B165 | 0.20 | 91.00 | Call with J. Gross chamber re: fees (.1); e-mail all professionals re: same (.1) |
| 2795770 | 904 | Cordo | 06/20/12 | B | B165 | 0.30 | 136.50 | Review four emails from M. Decarli re: CNOs (.1); review response re: same (.1); discussion with C. FIghts re: same (.1) |
| 2795778 | 904 | Cordo | 06/20/12 | B | B165 | 0.30 | 136.50 | Review KC invoice; e-mail B. Kahn re: same (.1); review invoice; e-mail Rafael re: same (.1); emails with K. Ponder re: Same (.1) |
| 2795768 | 904 | Cordo | 06/20/12 | B | B165 | 0.20 | 91.00 | Review e-mail from T. Patton re: CNO; emails with A. Laurie re: same (.1); e-mail R. Fusco re: same (.1) |
| 2796261 | 904 | Cordo | 06/21/12 | B | B165 | 0.20 | 91.00 | Review signed fee order (.1); circulate to all professionals (.1) |
| 2797809 | 904 | Cordo | 06/25/12 | B | B165 | 0.10 | 45.50 | Review E-mail from T. Minott re: fee apps |
| 2798641 | 904 | Cordo | 06/26/12 | B | B165 | 0.10 | 45.50 | Emails with M. Cheney and K. Ponder re: fees |
| 2798635 | 904 | Cordo | 06/26/12 | B | B165 | 0.10 | 45.50 | Emails with D. Abbott and M. Decarli re: fees |
| 2799709 | 904 | Cordo | 06/27/12 | B | B165 | 0.20 | 91.00 | Emails with K. Ponder re: Fee order |
| 2799710 | 904 | Cordo | 06/27/12 | B | B165 | 0.10 | 45.50 | Emails with M. Decarli and M. Cheney re: Fee app |
| 2800946 | 904 | Cordo | 06/29/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. Coleman re: fee app; respond re: Same |
| 2791686 | 971 | Minott | 06/18/12 | B | B165 | 1.20 | 336.00 | Weekly fee/CNO email to Nortel |
| 2796763 | 971 | Minott | 06/22/12 | B | B165 | 0.50 | 140.00 | Draft weekly fee application/CNO email to Nortel |
| 2797988 | 971 | Minott | 06/25/12 | B | B165 | 0.90 | 252.00 | Weekly fee/CNO email to Nortel |
| | | | | | Total Task: B165 | 16.20 | 5,293.00 | |

Other Contested Matters

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2786131 | 221 | Schwartz | 06/06/12 | B | B190 | 0.30 | 180.00 | Review Notice of Hearing (with attached related papers) on Canadian Motion With Respect To Group D&O Policy |
| 2786135 | 221 | Schwartz | 06/08/12 | B | B190 | 0.30 | 180.00 | Rev. Objection to GENBAND US LLC's Motion for Discovery Pursuant to Rule 2004 |

Nortel Networks, Inc.     Case 09-10138-MEW   Doc 8131-2   Filed 08/08/12   Page 6 of 20     INVOICE# ******
63989-DIP                                 PRO FORMA   50p14i                       AS OF 01/01/00
DATE: 08/08/12 13:37:24

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2786137 | 221 | Schwartz | 06/08/12 | B | B190 | 0.10 | 60.00 | Rev. Joinder of the Canadian Nortel Debtors to the Debtors' Opposition to Genband US LLC's Motion for Discovery Pursuant to Rule 2004 |
| 2797277 | 221 | Schwartz | 06/21/12 | B | B190 | 0.10 | 60.00 | Rev. Joinder of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to the Debtors' Opposition to GENBAND US LLC's Motion for Discovery Pursuant to Rule 2004 |
| 2797286 | 221 | Schwartz | 06/21/12 | B | B190 | 0.10 | 60.00 | Rev. Reply In Support Of Motion Of GENBAND US LLC For Leave To Conduct Discovery Pursuant To Rule 2004 Of The Federal Rules Of Bankruptcy Procedure And Local Rule 2004-1 |
| 2797291 | 221 | Schwartz | 06/21/12 | B | B190 | 0.10 | 60.00 | Rev. Motion to Amend /Supplement To Motion Of GENBAND US LLC For Leave To Conduct Discovery Pursuant To Rule 2004 Of The Federal Rules Of Bankruptcy Procedure And Local Rule 2004-1 |
| 2800129 | 221 | Schwartz | 06/26/12 | B | B190 | 0.40 | 240.00 | Rev. Debtors' Motion for Entry of an Order (I) Authorizing and Approving the Non-Filed Entity Settlement Agreement and related exhibits |
| 2784747 | 322 | Abbott | 06/06/12 | B | B190 | 0.20 | 120.00 | Review Genband response |
| 2791571 | 322 | Abbott | 06/18/12 | B | B190 | 0.10 | 60.00 | Review Genband filings |
| 2785040 | 594 | Conway | 06/06/12 | B | B190 | 0.10 | 23.00 | Review email from E. Fay re Genband Rule 2004 filing |
| 2783042 | 684 | DeCarli | 06/04/12 | B | B190 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Hearing On Canadian Motion With Respect To Group D&O Policy |
| 2784959 | 684 | DeCarli | 06/06/12 | B | B190 | 0.20 | 46.00 | Draft COS re Debtors' Opposition to GENBAND motion for discovery |
| 2785063 | 684 | DeCarli | 06/06/12 | B | B190 | 0.60 | 138.00 | File Objection to GENBAND US LLC's Motion for Discovery Pursuant to Rule 2004 (.1); serve same (.3); emails with E. Fay and A. Cordo re: same (.1) |
| 2786754 | 684 | DeCarli | 06/11/12 | B | B190 | 0.20 | 46.00 | Convo. with C. Fights re: motion (.1); research re: service list re: same (.1) |
| 2789298 | 684 | DeCarli | 06/14/12 | B | B190 | 0.10 | 23.00 | File Supplemental Affidavit/Declaration of Service Re: Notice of Hearing On Canadian Motion With Respect To Group D&O Policy |
| 2794143 | 684 | DeCarli | 06/19/12 | B | B190 | 0.20 | 46.00 | Draft notice of motion to approve the non-filed entity settlement agreement |
| 2795432 | 684 | DeCarli | 06/20/12 | B | B190 | 0.10 | 23.00 | File Debtors' Motion for Entry of an Order (I) Authorizing and Approving the Non-Filed Entity Settlement Agreement; (II) Authorizing and Approving the Debtors to Take Certain Actions in Connection Therewith; and (III) Granting Related Relief |
| 2784555 | 900 | Fights | 06/05/12 | B | B190 | 0.10 | 40.50 | Reviewed email from E. Bussigel regarding GB response |
| 2785201 | 900 | Fights | 06/06/12 | B | B190 | 0.10 | 40.50 | Reviewed emails from A. Cordo and E. Bussigel regarding today's filing re GENBAND 2004 |
| 2786475 | 900 | Fights | 06/08/12 | B | B190 | 0.10 | 40.50 | Communications with D. Abbott re NNUK objection |
| 2784344 | 904 | Cordo | 06/05/12 | B | B190 | 0.30 | 136.50 | Review genband response |
| 2784224 | 904 | Cordo | 06/05/12 | B | B190 | 0.10 | 45.50 | Call with E. Bussigel re: response to genband |
| 2784229 | 904 | Cordo | 06/05/12 | B | B190 | 0.10 | 45.50 | Review message from E. Bussigel re: reply; leave message re: same |
| 2785218 | 904 | Cordo | 06/06/12 | B | B190 | 0.60 | 273.00 | Emails with m. Decarli re: service of objection; review and sign COS (.2); review final objection for filing (.2); emails with E. Bussigel and E. Fay re: same (.2) |
| 2787268 | 904 | Cordo | 06/11/12 | B | B190 | 0.30 | 136.50 | Review and revise stipulation and e-mail R. Boris and A. Lane re: same |
| 2788138 | 904 | Cordo | 06/12/12 | B | B190 | 0.10 | 45.50 | Review emails from J. Sherret and C. Fights re: 9019 |

| ID | Emp | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2789988 | 904 | Cordo | 06/15/12 | B | B190 | 0.20 | 91.00 | Review e-mail from E. Bussigel re: motion (.1); call with E. Bussigel re: same (.1) |
| 2791710 | 904 | Cordo | 06/18/12 | B | B190 | 0.10 | 45.50 | Emails with R. Eckenrod re: 4th estate motion |
| 2791827 | 904 | Cordo | 06/18/12 | B | B190 | 0.40 | 182.00 | Emails with cleary re: pro se filing (.2); review filing (.2) |
| 2791716 | 904 | Cordo | 06/18/12 | B | B190 | 0.30 | 136.50 | Review as filed doc from Genband (.2); emails with Cleary re: same (.1) |
| 2795438 | 904 | Cordo | 06/19/12 | B | B190 | 0.20 | 91.00 | Additional emails with R. Eckenrod re: 4th estate motion |
| 2795449 | 904 | Cordo | 06/19/12 | B | B190 | 0.10 | 45.50 | E-mail epiq re: service update for 9019 motion |
| 2795446 | 904 | Cordo | 06/19/12 | B | B190 | 0.40 | 182.00 | Emails with M. Fleming re: pro se motion (.1); review e-mail re: same (.1); e-mail E. Schwartz, D. Abbott, and C. Fights re: same (.1); research re: same (.1) |
| 2795453 | 904 | Cordo | 06/19/12 | B | B190 | 0.70 | 318.50 | Additional emails with R. Eckenrod and T. Conklin re: motion (.2); additional emails with R. Eckenrod re: status (.1); review motion for filing (.2); review notice (.1); emails with R. Eckenrod and epiq re: status (.1) |
| 2795765 | 904 | Cordo | 06/20/12 | B | B190 | 0.40 | 182.00 | Emails with R. Eckenrod re: Filing (.2); finalize motion for filing (.2) |
| 2795749 | 904 | Cordo | 06/20/12 | B | B190 | 0.10 | 45.50 | Emails with C. Fights re: motion service |
| 2795769 | 904 | Cordo | 06/20/12 | B | B190 | 0.10 | 45.50 | Review e-mail from L. Schweitzer re: filing; respond re: same |
| 2796265 | 904 | Cordo | 06/21/12 | B | B190 | 0.10 | 45.50 | Review motion and e-mail M. Fleming re: same |
| 2797793 | 904 | Cordo | 06/25/12 | B | B190 | 0.10 | 45.50 | Review withdrawal and E-mail J. Kim re: same |
| 2798633 | 904 | Cordo | 06/26/12 | B | B190 | 0.10 | 45.50 | Emails with E. Bussigel re: genband order |
| 2798634 | 904 | Cordo | 06/26/12 | B | B190 | 0.20 | 91.00 | Review genband order (.1) and circulate to R. Riley (.1) |
| 2798636 | 904 | Cordo | 06/26/12 | B | B190 | 0.20 | 91.00 | Call with R. Ryan re: case law (.1); additional emails re: same (.1) |
| 2798638 | 904 | Cordo | 06/26/12 | B | B190 | 0.80 | 364.00 | Meeting with T. Minott and C. Fights re: Nortel status |
| 2799723 | 904 | Cordo | 06/27/12 | B | B190 | 0.20 | 91.00 | Review revisions to stipulation and e-mail D. Abbott re: same |
| 2785145 | 959 | Fay | 06/06/12 | B | B190 | 0.10 | 38.00 | Review emails re: objection filing |
| 2785169 | 959 | Fay | 06/06/12 | B | B190 | 0.30 | 114.00 | Review 2004 objection and coordinate filing with M. DeCarli |
| | | | Total Task: | | B190 | 10.20 | 4,482.50 | |

Employee Matters

| ID | Emp | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2800131 | 221 | Schwartz | 06/26/12 | B | B220 | 0.20 | 120.00 | Rev. Motion to Approve Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan |
| 2800718 | 221 | Schwartz | 06/29/12 | B | B220 | 0.20 | 120.00 | Rev. Response of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Objection to Proof of Claim and Motion for an Order Requiring a More Definite Statement of Claim |
| 2795498 | 322 | Abbott | 06/20/12 | B | B220 | 0.10 | 60.00 | Tc w. Fleming re: 1114 issues |
| 2795398 | 322 | Abbott | 06/20/12 | B | B220 | 0.10 | 60.00 | Mtg w/ Cordo re: deferred comp settlement procedures |
| 2795412 | 322 | Abbott | 06/20/12 | B | B220 | 0.30 | 180.00 | Review deferred comp settelemnt procedures motion |
| 2795433 | 684 | DeCarli | 06/20/12 | B | B220 | 0.10 | 23.00 | File Motion to Approve Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan |
| 2795411 | 684 | DeCarli | 06/20/12 | B | B220 | 0.10 | 23.00 | Draft notice of motion approving settlement procedures to resolve claims of deferred comp plan |
| 2796223 | 900 | Fights | 06/21/12 | B | B220 | 0.30 | 121.50 | Reviewed Paroski response (.2); internal communications re same (.1) |

Nortel Networks, Inc.            Case 09-10138-MFW    Doc 8131-2    Filed 08/08/12    Page 8 of 20      INVOICE# ******
63989-DIP                              PROFORMA 305141                         AS OF 07/01/06
DATE: 08/08/12 13:37:24

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2791717 | 904 | Cordo | 06/18/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming and R. Ryan re: employee issues |
| 2795440 | 904 | Cordo | 06/19/12 | B | B220 | 0.10 | 45.50 | E-mail with R. Ryan re: service of deferred comp |
| 2795451 | 904 | Cordo | 06/19/12 | B | B220 | 0.40 | 182.00 | Review deferred comp motion (.3); call with R. Ryan re: same (.1) |
| 2795766 | 904 | Cordo | 06/20/12 | B | B220 | 0.40 | 182.00 | Emails with R. Ryan re: def comp motion(.2); finalize motion for filing (.2) |
| 2795767 | 904 | Cordo | 06/20/12 | B | B220 | 0.10 | 45.50 | Call with R. Ryan re: def comp motion |
| 2796254 | 904 | Cordo | 06/21/12 | B | B220 | 0.20 | 91.00 | Call with J. Uziel re: employee motions |
| | | | | Total Task: | B220 | 2.80 | 1,344.50 | |

Tax Matters

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2787184 | 322 | Abbott | 06/11/12 | B | B240 | 0.30 | 180.00 | Review Michigan tax complaint |
| 2789769 | 322 | Abbott | 06/15/12 | B | B240 | 0.20 | 120.00 | Mtg w/ Cordo re: Michigan tax issues(.1); Jako claim(.1) |
| 2789996 | 322 | Abbott | 06/15/12 | B | B240 | 0.20 | 120.00 | Review Michigan motion and brief |
| 2797037 | 322 | Abbott | 06/22/12 | B | B240 | 0.20 | 120.00 | Review reply brief |
| 2797107 | 322 | Abbott | 06/25/12 | B | B240 | 0.10 | 60.00 | Review Virginia reply brief |
| 2791598 | 605 | Naimoli | 06/15/12 | B | B240 | 0.80 | 108.00 | Review email from A. Cordo; Prepare, efile and serve Adversary Complaint (.4); Declaration in Support of Complaint (.4) |
| 2791599 | 605 | Naimoli | 06/15/12 | B | B240 | 0.70 | 94.50 | Review email from A. Cordo; Prepare, efile and serve Motion for Preliminary Injunction (.4); File Brief in Support of Preliminary Injunction (.3) |
| 2791600 | 605 | Naimoli | 06/15/12 | B | B240 | 0.60 | 81.00 | Review email from A. Cordo (.1); Prepare, efile and serve "Summons and Notice of Pretrial Conference" (.5) |
| 2787235 | 900 | Fights | 06/11/12 | B | B240 | 0.20 | 81.00 | Attention to email from J. Uziel re MI state tax issue (.1); communications with D. Abbott re same (.1) |
| 2787229 | 900 | Fights | 06/11/12 | B | B240 | 0.60 | 243.00 | Attention to MI tax complaint and D. Abbott's comments (.3); communications with A. Cordo re same (.1); communications with co-counsel re same (.2) |
| 2788206 | 900 | Fights | 06/12/12 | B | B240 | 0.30 | 121.50 | Attention to tax complaint issue (.2) and related communications with A. Cordo (.1) |
| 2788211 | 900 | Fights | 06/12/12 | B | B240 | 0.30 | 121.50 | Attention to Michigan complaint issue |
| 2788803 | 900 | Fights | 06/13/12 | B | B240 | 0.20 | 81.00 | Communications with A. Cordo (.1) and D. Abbott (.1) re MI tax issue |
| 2788804 | 900 | Fights | 06/13/12 | B | B240 | 0.50 | 202.50 | Communications with E. Bussigel regarding MI (.2); internal communications re same (.2); research re same (.1) |
| 2789568 | 900 | Fights | 06/14/12 | B | B240 | 0.70 | 283.50 | Communications with E. Bussigel regarding litigation rules issue (.2); research re same (.3); internal communications re same (.2) |
| 2789869 | 900 | Fights | 06/15/12 | B | B240 | 0.70 | 283.50 | Attention to Michigan complaint documents (.4); related communications internally (.2) and w/ E. Bussigel (.1) |
| 2796224 | 900 | Fights | 06/21/12 | B | B240 | 0.40 | 162.00 | Communications with A. Cordo (.1) and J. Uziel re VA tax response (.1); communications with M. DeCarli re same (.1) and attention to same (.1) |
| 2796749 | 900 | Fights | 06/22/12 | B | B240 | 0.80 | 324.00 | Attention to VA reply (.3); communications with E. Bussigel re same (.1); email to J. Uziel re same (.1); communications with D. Abbott (.1), M. DeCarli (.1), and A. Cordo re same (.1) |
| 2787270 | 904 | Cordo | 06/11/12 | B | B240 | 0.10 | 45.50 | E-mail J. Uziel re: timing |

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2787273 | 904 | Cordo | 06/11/12 | B | B240 | 0.40 | 182.00 | Emails and discussions with C. Fights re: Michigan complaint (.2); additional emails and research with E. Bussigel re; same (.2) |
| 2788691 | 904 | Cordo | 06/13/12 | B | B240 | 0.10 | 45.50 | Additional emails with E. Bussigel and C. Fights re: complaints |
| 2788707 | 904 | Cordo | 06/13/12 | B | B240 | 0.10 | 45.50 | Call with E. Bussigel re: Michigan filing |
| 2788702 | 904 | Cordo | 06/13/12 | B | B240 | 0.20 | 91.00 | Call with D. Abbott re: complaint (.1); e-mail E. Bussigel re: same (.1) |
| 2789580 | 904 | Cordo | 06/14/12 | B | B240 | 0.20 | 91.00 | Emails and discussions with C. Fights re: VA and MI complaint |
| 2789992 | 904 | Cordo | 06/15/12 | B | B240 | 0.80 | 364.00 | Review Michigan briefs and discuss same with D. Abbott |
| 2789980 | 904 | Cordo | 06/15/12 | B | B240 | 0.20 | 91.00 | Review e-mail from E. Bussigel re: motion to set hearing; respond re: same (.1); e-mail D. Abbott re: same (.1) |
| 2790032 | 904 | Cordo | 06/15/12 | B | B240 | 0.30 | 136.50 | Review COS for all motions filed related to michigan (.1); email comments to M. Decarli re: same (.1); emails with WP re: same (.1) |
| 2790178 | 904 | Cordo | 06/15/12 | B | B240 | 2.00 | 910.00 | Finalize complaint, exhibits, two motions, brief and adr notice or filing (1); attn: to service and filing re: same (1) |
| 2790179 | 904 | Cordo | 06/15/12 | B | B240 | 0.50 | 227.50 | Additional emails re; service and filing |
| 2789973 | 904 | Cordo | 06/15/12 | B | B240 | 0.30 | 136.50 | Emails with E. Bussigel re: compliant and motion |
| 2791709 | 904 | Cordo | 06/18/12 | B | B240 | 0.10 | 45.50 | Emails with E. Bussigel re: service of notice |
| 2791705 | 904 | Cordo | 06/18/12 | B | B240 | 0.10 | 45.50 | Review NOS and e-mail M. Decarli re: same |
| 2791706 | 904 | Cordo | 06/18/12 | B | B240 | 0.20 | 91.00 | Emails with M. Decarli and M. Hall re: complaint filing |
| 2795761 | 904 | Cordo | 06/20/12 | B | B240 | 0.20 | 91.00 | Review NOA and pro hacs from Michigan (.1); emails with E. Bussigel re: same (.1) |
| 2796257 | 904 | Cordo | 06/21/12 | B | B240 | 0.60 | 273.00 | Review Virginia brief (.4); e-mail J. Uziel re: same (.1); discuss same with C. Fights (.1) |
| 2797497 | 904 | Cordo | 06/22/12 | B | B240 | 0.20 | 91.00 | Emails with C. Fights re: Nortel Virginia filing |
| 2796463 | 904 | Cordo | 06/22/12 | B | B240 | 0.10 | 45.50 | Conf.with D. Abbott re: Virginia reply |
| 2798632 | 904 | Cordo | 06/26/12 | B | B240 | 0.10 | 45.50 | Emails with C. Fights re: declaration for VA |
| | | | | Total Task: | B240 | 14.60 | 5,881.00 | |
| | | Court Hearings | | | | | | |
| 2786106 | 221 | Schwartz | 06/06/12 | B | B300 | 0.10 | 60.00 | Rev. M. Calloway email re: hearing |
| 2786108 | 221 | Schwartz | 06/06/12 | B | B300 | 0.10 | 60.00 | Rev. further M. Calloway, et. al, emails re: transcript |
| 2800121 | 221 | Schwartz | 06/21/12 | B | B300 | 0.10 | 60.00 | Rev. 6/12 agenda letter |
| 2784046 | 322 | Abbott | 06/05/12 | B | B300 | 0.10 | 60.00 | Mtg w/ Fights re: Nortel hearing |
| 2787015 | 322 | Abbott | 06/11/12 | B | B300 | 4.20 | 2,520.00 | Prep and attend hearing re: stay order in Ch. 15 |
| 2795351 | 322 | Abbott | 06/20/12 | B | B300 | 0.20 | 120.00 | Tc w/ Kirwan re: info request |
| 2795904 | 322 | Abbott | 06/21/12 | B | B300 | 1.30 | 780.00 | Attend omni/genband 2004 hearing |
| 2795944 | 322 | Abbott | 06/21/12 | B | B300 | 0.10 | 60.00 | Mtg w/ Cordo re: hearing |
| 2781307 | 684 | DeCarli | 06/01/12 | B | B300 | 1.00 | 230.00 | Prepare fee hearing binders |
| 2782328 | 684 | DeCarli | 06/04/12 | B | B300 | 0.30 | 69.00 | File and serve 6/6 agenda |
| 2782623 | 684 | DeCarli | 06/04/12 | B | B300 | 0.40 | 92.00 | Draft 6/24 agenda |
| 2782233 | 684 | DeCarli | 06/04/12 | B | B300 | 0.20 | 46.00 | Draft COS and service list re: 6/6 agenda |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2782787 | 684 | DeCarli | 06/04/12 | B | B300 | 1.00 | 230.00 | Prepare 6/6 hearing binder for Canadian hearing |
| 2787433 | 684 | DeCarli | 06/12/12 | B | B300 | 0.20 | 46.00 | Revise 6/21 agenda |
| 2787482 | 684 | DeCarli | 06/12/12 | B | B300 | 0.20 | 46.00 | Call with C. Fights re: revisions to agenda (.1); revise agenda (.1) |
| 2787791 | 684 | DeCarli | 06/12/12 | B | B300 | 0.20 | 46.00 | Further emails with C. Fights re: agenda comments (.1); revise agenda (.1) |
| 2789055 | 684 | DeCarli | 06/14/12 | B | B300 | 0.60 | 138.00 | Revise fee hearing binders (.5); coordinate binders to chambers (.1) |
| 2789066 | 684 | DeCarli | 06/14/12 | B | B300 | 0.20 | 46.00 | E-mails with C. Fights re: changes to agenda (.1); revise agenda (.1) |
| 2789795 | 684 | DeCarli | 06/15/12 | B | B300 | 1.00 | 230.00 | Prepare 6/21 hearing binders |
| 2791564 | 684 | DeCarli | 06/18/12 | B | B300 | 0.20 | 46.00 | Revise agenda |
| 2791579 | 684 | DeCarli | 06/18/12 | B | B300 | 0.10 | 23.00 | Emails with A. Cordo re: agenda |
| 2792065 | 684 | DeCarli | 06/19/12 | B | B300 | 0.20 | 46.00 | Draft COS re 6/21 agenda |
| 2792100 | 684 | DeCarli | 06/19/12 | B | B300 | 0.50 | 115.00 | File and serve 6/21 agenda |
| 2794107 | 684 | DeCarli | 06/19/12 | B | B300 | 0.20 | 46.00 | Revise attorney hearing binder |
| 2797977 | 684 | DeCarli | 06/26/12 | B | B300 | 0.40 | 92.00 | Prepare 7/11 agenda |
| 2799511 | 684 | DeCarli | 06/27/12 | B | B300 | 0.10 | 23.00 | Revise 7/11 agenda |
| 2781875 | 900 | Fights | 06/01/12 | B | B300 | 0.30 | 121.50 | Exchanged emails with J. Uziel re 6/6 agenda and related edits (.1); communications with A. Cordo re same (.1); communications with chambers re same (.1) |
| 2782736 | 900 | Fights | 06/02/12 | B | B300 | 0.20 | 81.00 | Attention to updated 6/6 agenda (.1) and related communications with co-counsel and A. Cordo (.1) |
| 2783626 | 900 | Fights | 06/04/12 | B | B300 | 0.20 | 81.00 | Attention to 6/6 agenda (.1) and related communications (.1) |
| 2783632 | 900 | Fights | 06/04/12 | B | B300 | 0.10 | 40.50 | Communications with A. Cordo re 6/6 hearing |
| 2784553 | 900 | Fights | 06/05/12 | B | B300 | 0.30 | 121.50 | Preparation for 6/6 hearing (.1); communications with A. Cordo (.1) and M. DeCarli/D. Abbott/A. Ciabattoni re same (.1) |
| 2785202 | 900 | Fights | 06/06/12 | B | B300 | 0.40 | 162.00 | Communications with A. Cordo re 6/21 Chapter 15 hearing |
| 2785902 | 900 | Fights | 06/07/12 | B | B300 | 0.10 | 40.50 | Reviewed email from A. Cordo re 6/21 fee hearing |
| 2785900 | 900 | Fights | 06/07/12 | B | B300 | 0.10 | 40.50 | Reviewed email from A. Cordo regarding 6/21 agenda issue |
| 2786482 | 900 | Fights | 06/08/12 | B | B300 | 0.10 | 40.50 | Communications with A. Ciabattoni re 6/21 hearing |
| 2788210 | 900 | Fights | 06/12/12 | B | B300 | 0.40 | 162.00 | Review of 6/21 agenda (.2); internal communications re same (.1); email to co-counsel re same (.1) |
| 2788802 | 900 | Fights | 06/13/12 | B | B300 | 0.20 | 81.00 | Communications with M. DeCarli (.1) and J. Uziel (.1) re 6/21 agenda |
| 2788795 | 900 | Fights | 06/13/12 | B | B300 | 0.20 | 81.00 | Exchanged emails with co-counsel re 6/21 hearing issues |
| 2789567 | 900 | Fights | 06/14/12 | B | B300 | 0.40 | 162.00 | Communications with M. DeCarli (.1) and Cleary re 6/21 agenda (.1); attention to same (.2) |
| 2794428 | 900 | Fights | 06/19/12 | B | B300 | 0.10 | 40.50 | Communications with A. Cordo re 6/21 agenda |
| 2794426 | 900 | Fights | 06/19/12 | B | B300 | 0.10 | 40.50 | Communications with A. Ciabattoni re court call re 6/21 hearing |
| 2795709 | 900 | Fights | 06/20/12 | B | B300 | 0.10 | 40.50 | Email to co-counsel re 6/21 court call reservations |
| 2795710 | 900 | Fights | 06/20/12 | B | B300 | 0.20 | 81.00 | Communications with A. Cordo and E. Bussigel regarding 6/21 hearing issues |
| 2795711 | 900 | Fights | 06/20/12 | B | B300 | 0.30 | 121.50 | Attention to preparations for 6/21 hearing (.1); communications internally re same (.1); communications with co-counsel re same (.1) |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2796220 | 900 | Fights | 06/21/12 | B | B300 | 0.20 | 81.00 | Preparation for 6/21 hearing |
| 2782049 | 904 | Cordo | 06/01/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights and J. Uziel re: agenda |
| 2784206 | 904 | Cordo | 06/03/12 | B | B300 | 0.10 | 45.50 | Emails with J. Kim re: Hearing |
| 2784233 | 904 | Cordo | 06/05/12 | B | B300 | 0.30 | 136.50 | Review email from M. Kostov re: hearing; respond re: same (.1); Emails with C. Fights re: same (.1); discuss same with D. Abbott (.1) |
| 2785214 | 904 | Cordo | 06/06/12 | B | B300 | 0.30 | 136.50 | Emails with M. Calloway, D. Abbott, and L. Schweitzer re: rescheduled hearing time |
| 2785217 | 904 | Cordo | 06/06/12 | B | B300 | 0.30 | 136.50 | Emails with J. Kim and L. Schweitzer re: hearing (.2); review agenda; emails with M. Conway re: same (.1) |
| 2786996 | 904 | Cordo | 06/08/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights and A. Ciabattoni re: hearing |
| 2787039 | 904 | Cordo | 06/10/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights and M. Kostonov re: hearing |
| 2787285 | 904 | Cordo | 06/11/12 | B | B300 | 0.10 | 45.50 | Emails with M. Kostov and C. Fights re: hearing |
| 2788116 | 904 | Cordo | 06/12/12 | B | B300 | 0.10 | 45.50 | Review email from A. Ciabattoni re: court call; e-mail J. Sherret re: same |
| 2788134 | 904 | Cordo | 06/12/12 | B | B300 | 0.10 | 45.50 | Call with J. Sherret re: hearing dates and objection deadlines |
| 2788139 | 904 | Cordo | 06/12/12 | B | B300 | 0.20 | 91.00 | Discussion with C. Fights re: Nortel agenda (.1); review agenda; e-mail C. Fights re: same (.1) |
| 2788136 | 904 | Cordo | 06/12/12 | B | B300 | 0.40 | 182.00 | Emails with J. Kim re: transcript and hearing (.2); emails with M. Decarli and A. Ciabtoni re; same (.2) |
| 2788137 | 904 | Cordo | 06/12/12 | B | B300 | 0.20 | 91.00 | Two emails regarding court call for fee hearing |
| 2788140 | 904 | Cordo | 06/12/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda |
| 2788696 | 904 | Cordo | 06/13/12 | B | B300 | 0.20 | 91.00 | Review e-mail update re: transcript (.1); email J. Kim re: same (.1) |
| 2788705 | 904 | Cordo | 06/13/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: hearing date; leave message for E. Bussigel re: same |
| 2789586 | 904 | Cordo | 06/14/12 | B | B300 | 0.20 | 91.00 | Review nortel transcript |
| 2791711 | 904 | Cordo | 06/18/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fights and T. Minott re: omnibus hearing date order |
| 2791712 | 904 | Cordo | 06/18/12 | B | B300 | 0.20 | 91.00 | Emails with M. Decarli re: revisions to agenda; review agenda (.1); circulate to cleary re: same (.1) |
| 2791708 | 904 | Cordo | 06/18/12 | B | B300 | 0.10 | 45.50 | Review e-mail from M. Cheney re: hearing; respond re: same |
| 2793984 | 904 | Cordo | 06/18/12 | B | B300 | 0.20 | 91.00 | Review e-mail from J. Uziel re: agenda; respond re: same (.1); emails C. Fights re: same (.1) |
| 2795441 | 904 | Cordo | 06/19/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights and E. Bussigel re: hearing |
| 2795445 | 904 | Cordo | 06/19/12 | B | B300 | 0.20 | 91.00 | Emails with M. Decarli re: agenda |
| 2795447 | 904 | Cordo | 06/19/12 | B | B300 | 0.30 | 136.50 | Emails with R. Eckenrod re: joint hearing (.1); call with chambers re: same (.1); e-mail cleary re; same (.1) |
| 2795762 | 904 | Cordo | 06/20/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights, A. Ciabatoni and E. Bussigel re: hearing |
| 2795748 | 904 | Cordo | 06/20/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights and D. Herrington re: hearing prep |
| 2796260 | 904 | Cordo | 06/21/12 | B | B300 | 0.10 | 45.50 | Discussion with B. Springart re: hearing transcript; review e-mail re: same |
| 2796270 | 904 | Cordo | 06/21/12 | B | B300 | 1.90 | 864.50 | Prep for and attend hearing |
| 2797401 | 904 | Cordo | 06/22/12 | B | B300 | 0.10 | 45.50 | EMails with G. Sarbaugh re: transcript |
| 2797810 | 904 | Cordo | 06/25/12 | B | B300 | 0.10 | 45.50 | E-mail transcript to Cleary |
| 2791684 | 971 | Minott | 06/18/12 | B | B300 | 0.20 | 56.00 | Email to K. Sidhu re omnibus hearing dates |

Nortel Networks, Inc.     Case 09-10138-MFW   Doc 8131-2   Filed 08/08/12   Page 12 of 20    INVOICE# ******
63989-DIP    PROFORMA 301141    AS OF 01/01/00
DATE: 08/08/12 13:37:24

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: | B300 | 24.30 | 10,145.50 |

Claims Objections and Administration

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2797211 | 221 | Schwartz | 06/11/12 | B | B310 | 0.30 | 180.00 | Rev. Declaration in Support of Debtors Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited |
| 2797210 | 221 | Schwartz | 06/11/12 | B | B310 | 0.40 | 240.00 | Rev. Debtors Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited |
| 2800035 | 221 | Schwartz | 06/27/12 | B | B310 | 0.10 | 60.00 | Rev. L. Morton email re: reply re: claim objection |
| 2781481 | 322 | Abbott | 06/01/12 | B | B310 | 0.10 | 60.00 | Correspondence re: employee claim issues |
| 2782638 | 322 | Abbott | 06/04/12 | B | B310 | 0.50 | 300.00 | Conf call w/ Cilia, Fleming, Ray, Cordo re: claims |
| 2785418 | 322 | Abbott | 06/07/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: claim objections |
| 2786712 | 322 | Abbott | 06/10/12 | B | B310 | 0.70 | 420.00 | Review and comment on pension motion(.5); tc w/ Klein re: same(.2) |
| 2787161 | 322 | Abbott | 06/11/12 | B | B310 | 0.30 | 180.00 | Review Wells revisions to stip re: claim |
| 2784221 | 684 | DeCarli | 06/05/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2785400 | 684 | DeCarli | 06/07/12 | B | B310 | 0.20 | 46.00 | Draft notice of Debtors' Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim |
| 2786769 | 684 | DeCarli | 06/11/12 | B | B310 | 0.20 | 46.00 | Call with C. Fights re: pension motion |
| 2786777 | 684 | DeCarli | 06/11/12 | B | B310 | 0.20 | 46.00 | Draft COS re: pension motion (.1); draft COS re: Dec. in support of NNUK motion (.1) |
| 2786858 | 684 | DeCarli | 06/11/12 | B | B310 | 1.00 | 230.00 | File Debtors' Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (As Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim (.2); call with C. Fights re: same (.1); file declaration in support of same (.2); print 5 copies of motion and declaration (.3); serve same (.2) |
| 2788489 | 684 | DeCarli | 06/13/12 | B | B310 | 0.20 | 46.00 | Call and emails with C. Fights and Office Services re: service of pension motion |
| 2788671 | 684 | DeCarli | 06/13/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2798393 | 684 | DeCarli | 06/26/12 | B | B310 | 0.10 | 23.00 | File notice of service re: notice of transfer of claim |
| 2785558 | 732 | Eng | 06/07/12 | B | B310 | 0.40 | 90.00 | Meeting with A. Cordo re: s 503(b)(9) |
| 2785702 | 732 | Eng | 06/07/12 | B | B310 | 2.70 | 607.50 | Research re: s 503(b)(9) |
| 2786454 | 732 | Eng | 06/08/12 | B | B310 | 4.00 | 900.00 | Research re: 503(b)(9) |
| 2787509 | 732 | Eng | 06/12/12 | B | B310 | 0.30 | 67.50 | Meeting with A. Cordo re: 503(b)(9) |
| 2787517 | 732 | Eng | 06/12/12 | B | B310 | 0.10 | 22.50 | Compiling cases re: 503(b)(9) |
| 2788569 | 732 | Eng | 06/13/12 | B | B310 | 0.50 | 112.50 | Research re: 503(b)(9) |
| 2789868 | 732 | Eng | 06/15/12 | B | B310 | 0.70 | 157.50 | Drafting memo re: 503(b)(9) |
| 2790608 | 732 | Eng | 06/18/12 | B | B310 | 3.20 | 720.00 | Drafting memo re: s 503(b)(9) |
| 2785195 | 900 | Fights | 06/06/12 | B | B310 | 0.20 | 81.00 | Communications with A. Cordo regarding lease claim issues (.1); research re same (.1) |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2785901 | 900 | Fights | 06/07/12 | B | B310 | 0.20 | 81.00 | Call w/ A. Cordo re 503(b)(9) claim issue |
| 2787233 | 900 | Fights | 06/11/12 | B | B310 | 1.20 | 486.00 | Communications with D. Abbott (.2), M. DeCarli (.2), A. Cordo (.1), and K. Klein (.3) regarding NNUK Claims Motion; attention to filing of same and related documents (.4) |
| 2788801 | 900 | Fights | 06/13/12 | B | B310 | 0.30 | 121.50 | Communications with K. Klein re service issue re NNUK claim motion (.1); internal communications re same (.2) |
| 2782050 | 904 | Cordo | 06/01/12 | B | B310 | 0.20 | 91.00 | Emails with J. Croft and D. Abbott re: claims objections |
| 2782055 | 904 | Cordo | 06/01/12 | B | B310 | 0.10 | 45.50 | Review e-mail from K. Klein re: page limit; respond re: same |
| 2782057 | 904 | Cordo | 06/01/12 | B | B310 | 0.10 | 45.50 | Review e-mail from D. Spelfogel re: claims |
| 2782071 | 904 | Cordo | 06/03/12 | B | B310 | 0.10 | 45.50 | Review e-mail K. Klein re: claims; respond re: same |
| 2783591 | 904 | Cordo | 06/04/12 | B | B310 | 0.20 | 91.00 | Review message and e-mail from D. Spelfogel re: claims (.1); respond re: same (.1) |
| 2783610 | 904 | Cordo | 06/04/12 | B | B310 | 0.50 | 227.50 | Attendance on call re: claims |
| 2784223 | 904 | Cordo | 06/05/12 | B | B310 | 0.20 | 91.00 | Review E-mail from D. Spelfogetl re: claims; respond re: same |
| 2785216 | 904 | Cordo | 06/06/12 | B | B310 | 0.20 | 91.00 | Emails with L. Bagarella re: copies of claim withdrawals |
| 2785204 | 904 | Cordo | 06/06/12 | B | B310 | 0.30 | 136.50 | Research re; outstanding claim issue |
| 2785205 | 904 | Cordo | 06/06/12 | B | B310 | 0.10 | 45.50 | Review wells fargo stipulation |
| 2785222 | 904 | Cordo | 06/06/12 | B | B310 | 0.20 | 91.00 | Review message from E. Johnson re: claim; respond re: same (.1); e-mail re: same (.1) |
| 2785230 | 904 | Cordo | 06/06/12 | B | B310 | 0.10 | 45.50 | E-mail D. Spelfogel re: claims |
| 2785223 | 904 | Cordo | 06/06/12 | B | B310 | 0.20 | 91.00 | Emails with A. Stout and D. Abbott re: claims |
| 2785226 | 904 | Cordo | 06/06/12 | B | B310 | 0.30 | 136.50 | Review e-mail from A. Cereco re: claims; respond re: same (.1); review case law (.1); leave message for A. Cereco re: same (.1) |
| 2785691 | 904 | Cordo | 06/07/12 | B | B310 | 0.20 | 91.00 | Review e-mail from E. Johnson re: claim; respond re: same (.2); additional emails and research re: same (.2) |
| 2785692 | 904 | Cordo | 06/07/12 | B | B310 | 0.70 | 318.50 | Review claim information (.2); meeting with D. Abbott re: same (.2) |
| 2785693 | 904 | Cordo | 06/07/12 | B | B310 | 0.10 | 45.50 | Additional emails with M. Cook re: claims |
| 2785694 | 904 | Cordo | 06/07/12 | B | B310 | 0.30 | 136.50 | Discussion with B. Eng re: Research re: 503(b)(9) |
| 2785695 | 904 | Cordo | 06/07/12 | B | B310 | 0.10 | 45.50 | Call with A. Cereco re: 502(b)(6) |
| 2785696 | 904 | Cordo | 06/07/12 | B | B310 | 0.20 | 91.00 | E-mail D. Spelfogel re: hearing; e-mail M. Decarli and C. Fights re: extension |
| 2785698 | 904 | Cordo | 06/07/12 | B | B310 | 0.20 | 91.00 | Review six docketed notices of withdrawal (.1); e-mail L. Bageralla re: same (.1) |
| 2785699 | 904 | Cordo | 06/07/12 | B | B310 | 0.20 | 91.00 | Review message from K. Klein re: objection; return call re: same |
| 2785682 | 904 | Cordo | 06/07/12 | B | B310 | 0.10 | 45.50 | Review and revise notice and e-mail K. Klein re: same |
| 2787042 | 904 | Cordo | 06/09/12 | B | B310 | 0.20 | 91.00 | Review motion exhibits and e-mail K. Klein re; same |
| 2787038 | 904 | Cordo | 06/09/12 | B | B310 | 0.40 | 182.00 | Multiple emails with K. Klein and C. Fights re: pension motion filing |
| 2787269 | 904 | Cordo | 06/11/12 | B | B310 | 0.20 | 91.00 | Review e-mail from A. Stout re: procedure; e-mail D. Abbott re: same (.1); review additional emails re: same (.1) |
| 2787286 | 904 | Cordo | 06/11/12 | B | B310 | 0.30 | 136.50 | Emails with K. Klein re: filing today and service (.2): review emails re: final filing for service (.1) |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2787276 | 904 | Cordo | 06/11/12 | B | B310 | 0.40 | 182.00 | Review revisions to stip and discuss same with D. Abbott (.3); emails with J. Edwards re: same (.1) |
| 2788135 | 904 | Cordo | 06/12/12 | B | B310 | 0.20 | 91.00 | Meeting with B. Eng re: research |
| 2788115 | 904 | Cordo | 06/12/12 | B | B310 | 0.10 | 45.50 | E-mail R. Boris re: claim questions |
| 2788143 | 904 | Cordo | 06/12/12 | B | B310 | 0.10 | 45.50 | Emails with B. Eng re: research on claims |
| 2788699 | 904 | Cordo | 06/13/12 | B | B310 | 0.10 | 45.50 | Emails with M. Cook re: outstanding claims issues |
| 2788793 | 904 | Cordo | 06/13/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Croft re: amendments; respond re: same |
| 2788703 | 904 | Cordo | 06/13/12 | B | B310 | 0.20 | 91.00 | Discussion with B. Eng re: claims research |
| 2788695 | 904 | Cordo | 06/13/12 | B | B310 | 0.10 | 45.50 | Emails with R. Boris re: claim stipulation |
| 2789971 | 904 | Cordo | 06/15/12 | B | B310 | 0.20 | 91.00 | Review revised order and emails with B. Fabus re: same |
| 2789978 | 904 | Cordo | 06/15/12 | B | B310 | 0.10 | 45.50 | Further discussions with B. Eng re; claims research |
| 2789985 | 904 | Cordo | 06/15/12 | B | B310 | 0.10 | 45.50 | Review e-mail from B. Eng re: research re: claims; respond re: same |
| 2789990 | 904 | Cordo | 06/15/12 | B | B310 | 0.20 | 91.00 | E-mail M. Cook re: claim research |
| 2791693 | 904 | Cordo | 06/18/12 | B | B310 | 0.10 | 45.50 | Emails with R. Boris re: claims stipulation |
| 2791718 | 904 | Cordo | 06/18/12 | B | B310 | 0.10 | 45.50 | Review e-mail rom M. Cilla and L. Schweitzer re: claims |
| 2795444 | 904 | Cordo | 06/19/12 | B | B310 | 0.10 | 45.50 | Review e-mail from R. Boris re: stipulation; respond re: same |
| 2795450 | 904 | Cordo | 06/19/12 | B | B310 | 2.00 | 910.00 | Cal with R. Boris re: claim (.3); research and draft response letter (1.7) |
| 2795754 | 904 | Cordo | 06/20/12 | B | B310 | 0.10 | 45.50 | E-mail J. Edwards re: revised stipulation |
| 2796400 | 904 | Cordo | 06/21/12 | B | B310 | 0.10 | 45.50 | Emails with K. Klein re: pension pleadings |
| 2796258 | 904 | Cordo | 06/21/12 | B | B310 | 0.10 | 45.50 | E-mail D. Spelfogel re: exhibits re: claims |
| 2796459 | 904 | Cordo | 06/22/12 | B | B310 | 0.10 | 45.50 | Emails with D. Spelfogel re: claims extension |
| 2796462 | 904 | Cordo | 06/22/12 | B | B310 | 0.20 | 91.00 | Review e-mail from L. Bagarella re: claims; respond re: same (.1); emails with M. Decarli re: same (.1) |
| 2797807 | 904 | Cordo | 06/25/12 | B | B310 | 0.30 | 136.50 | Emails with M. Cilla and L. Bagarella re: claims (.1); review form (.1); discuss same with M. Decarli (.1) |
| 2799724 | 904 | Cordo | 06/27/12 | B | B310 | 0.20 | 91.00 | Review pension response |
| 2799711 | 904 | Cordo | 06/27/12 | B | B310 | 0.10 | 45.50 | E-mail J. Edwards re: discussion about claims |
| 2800311 | 904 | Cordo | 06/28/12 | B | B310 | 0.20 | 91.00 | Call with J. Edwards re: claim settlement |
| 2800312 | 904 | Cordo | 06/28/12 | B | B310 | 0.20 | 91.00 | E-mail R. Boris re: claim settlement (.1); emails with J. Edwards re: same (.1) |
| 2800313 | 904 | Cordo | 06/28/12 | B | B310 | 0.10 | 45.50 | Discussion with T. Minott re: claims and fees |
| 2800314 | 904 | Cordo | 06/28/12 | B | B310 | 0.10 | 45.50 | Review E-mail from K. Klein re: response; respond re: same |
| 2800315 | 904 | Cordo | 06/28/12 | B | B310 | 0.30 | 136.50 | Research and emails re: settlement of claims |
| 2800316 | 904 | Cordo | 06/28/12 | B | B310 | 0.60 | 273.00 | Draft E-mail to committee re: claim settlement |
| 2800948 | 904 | Cordo | 06/29/12 | B | B310 | 0.10 | 45.50 | Emails with B. Kahn re: call about claims |
| 2800955 | 904 | Cordo | 06/29/12 | B | B310 | 0.10 | 45.50 | Review email from J. Croft re: claims; respond re: same |
| 2800290 | 971 | Minott | 06/28/12 | B | B310 | 0.40 | 112.00 | Draft 9019 re Wells Fargo-NNI Stipulation |
| | | | | Total Task: | B310 | 31.90 | 11,502.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2792125 | 203 | Culver | 06/01/12 | B | B330 | 0.50 | 300.00 | Multiple emails w/B. Pietruczenia re revisions to McCann (.2); review same (.3) |
| 2792129 | 203 | Culver | 06/01/12 | B | B330 | 0.10 | 60.00 | Email from C. Brown re Perot analysis |
| 2792130 | 203 | Culver | 06/01/12 | B | B330 | 0.10 | 60.00 | Email from/to C. Brown re McCann analysis |
| 2792117 | 203 | Culver | 06/04/12 | B | B330 | 0.90 | 540.00 | Revise/review McCann analysis (.8); email C. Brown re same (.1) |
| 2803236 | 203 | Culver | 06/05/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re HP/McCann status reports |
| 2803237 | 203 | Culver | 06/05/12 | B | B330 | 0.10 | 60.00 | Add'l email w/C. Brown re McCann |
| 2803231 | 203 | Culver | 06/05/12 | B | B330 | 0.50 | 300.00 | Email from/to C. Brown re McCann (.1) and review revised analysis (.3); add'l email w/C. Brown (.1) |
| 2803235 | 203 | Culver | 06/05/12 | B | B330 | 0.10 | 60.00 | Email to C. Brown re McCann revisions |
| 2803302 | 203 | Culver | 06/06/12 | B | B330 | 0.10 | 60.00 | Email w/C. Brown re McCann |
| 2803304 | 203 | Culver | 06/06/12 | B | B330 | 0.30 | 180.00 | Call w/C. Brown re McCann/Perot |
| 2803307 | 203 | Culver | 06/06/12 | B | B330 | 0.20 | 120.00 | Email to/from R. Boris re Perot/McCann |
| 2803310 | 203 | Culver | 06/06/12 | B | B330 | 0.20 | 120.00 | Email w/C. Fights re HP scheduling order and review same |
| 2803301 | 203 | Culver | 06/06/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re HP/McCann status reports |
| 2803315 | 203 | Culver | 06/07/12 | B | B330 | 0.10 | 60.00 | Conf w/C. Fights re status report/9019 |
| 2803317 | 203 | Culver | 06/07/12 | B | B330 | 0.10 | 60.00 | Call w/D. Besikof re McCann |
| 2803318 | 203 | Culver | 06/07/12 | B | B330 | 0.10 | 60.00 | Call to T. Cobb re McCann |
| 2803319 | 203 | Culver | 06/07/12 | B | B330 | 0.10 | 60.00 | Call to S. McNeil re Perot |
| 2803323 | 203 | Culver | 06/07/12 | B | B330 | 0.80 | 480.00 | Review HP claim/analysis |
| 2803324 | 203 | Culver | 06/07/12 | B | B330 | 0.30 | 180.00 | Call w/S. McNeil re Perot |
| 2803251 | 203 | Culver | 06/11/12 | B | B330 | 0.10 | 60.00 | Call from R. Jones re settlement |
| 2803288 | 203 | Culver | 06/12/12 | B | B330 | 0.60 | 360.00 | Attention/revisions to HP analyses |
| 2803289 | 203 | Culver | 06/12/12 | B | B330 | 0.50 | 300.00 | Review/revise McCann settlement agreement/9019 motion |
| 2803363 | 203 | Culver | 06/13/12 | B | B330 | 0.10 | 60.00 | Email from McNeil re Perot settlement |
| 2803458 | 203 | Culver | 06/18/12 | B | B330 | 0.10 | 60.00 | Email K. Sidhu re suggestion of bankruptcy |
| 2803463 | 203 | Culver | 06/18/12 | B | B330 | 0.10 | 60.00 | Review email from/to K. Sidhu re Prime Carrier |
| 2803468 | 203 | Culver | 06/18/12 | B | B330 | 0.10 | 60.00 | Email from C. Hartman re Spence mediations |
| 2803469 | 203 | Culver | 06/18/12 | B | B330 | 0.10 | 60.00 | Add'l email w/K. Sidhu re suggestion of bankruptcy |
| 2803472 | 203 | Culver | 06/19/12 | B | B330 | 0.40 | 240.00 | Review revised scheduling order and attention to COC (.3); email K. Sidhu re scheduling order amendments (.1) |
| 2803478 | 203 | Culver | 06/19/12 | B | B330 | 0.10 | 60.00 | Add'l email w/K. Sidhu re Prime Carrier |
| 2803482 | 203 | Culver | 06/19/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re AudioCodes 9019 and follow up w/C. Fights re same |
| 2809511 | 203 | Culver | 06/20/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re Prime Carrier |
| 2809512 | 203 | Culver | 06/20/12 | B | B330 | 0.10 | 60.00 | Email from M. Vanek re Prime Carrier |
| 2809540 | 203 | Culver | 06/22/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re HP |
| 2809545 | 203 | Culver | 06/25/12 | B | B330 | 0.80 | 480.00 | Email from/to N. Forrest re ASM stip (0.1); f/u with M. DeCarli re same (0.1); edit ASM stip/COC (0.4); email K. Mumford re same (0.1) |
| 2809546 | 203 | Culver | 06/25/12 | B | B330 | 0.10 | 60.00 | Email with R. Boris re HP |
| 2809553 | 203 | Culver | 06/26/12 | B | B330 | 0.10 | 60.00 | Email with R. Boris re HP |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2786091 | 221 | Schwartz | 06/01/12 | B | B330 | 0.30 | 180.00 | Rev. T. Guilfoyle email w\ attachment re: reply |
| 2786132 | 221 | Schwartz | 06/06/12 | B | B330 | 0.20 | 120.00 | Rev. Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Thomas & Betts Manufacturing |
| 2797214 | 221 | Schwartz | 06/12/12 | B | B330 | 0.20 | 120.00 | Rev. Motion to Approve Compromise under Rule 9019 |
| 2797285 | 221 | Schwartz | 06/21/12 | B | B330 | 0.30 | 180.00 | Rev. Complaint by Nortel Networks Inc. against State of Michigan Department of Treasury |
| 2797295 | 221 | Schwartz | 06/21/12 | B | B330 | 0.50 | 300.00 | Rev. C. Paroski pleadings |
| 2800132 | 221 | Schwartz | 06/26/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and AudioCodes, Inc. and AudioCodes, Ltd. |
| 2781645 | 593 | Pietruczenia | 06/01/12 | B | B330 | 1.80 | 252.00 | Assist attorney with saving preference data in Excel. |
| 2790452 | 594 | Conway | 06/18/12 | B | B330 | 0.10 | 23.00 | Review amended scheduling order and discuss w/M. DeCarli |
| 2795565 | 594 | Conway | 06/20/12 | B | B330 | 0.40 | 92.00 | Discuss filing 9019 settling claim w/ AudioCodes w/C. Fights (.1); prep for efiling and efile same w/the Court (.2); email to C. Fights confirmation filing and discuss same w/M. DeCarli (.1) |
| 2781487 | 684 | DeCarli | 06/01/12 | B | B330 | 0.10 | 23.00 | File Stipulation of Dismissal of Ian Martin Limited and Ian Martin Technology Staffing, Inc. |
| 2782714 | 684 | DeCarli | 06/04/12 | B | B330 | 0.10 | 23.00 | Draft COS re status report |
| 2782720 | 684 | DeCarli | 06/04/12 | B | B330 | 0.20 | 46.00 | File and serve wave 6 status report |
| 2782721 | 684 | DeCarli | 06/04/12 | B | B330 | 0.20 | 46.00 | File and serve status report for wave 1 |
| 2785467 | 684 | DeCarli | 06/07/12 | B | B330 | 0.20 | 46.00 | File and serve wave 8 status report |
| 2785551 | 684 | DeCarli | 06/07/12 | B | B330 | 0.30 | 69.00 | File and serve wave 3 status report |
| 2785320 | 684 | DeCarli | 06/07/12 | B | B330 | 0.10 | 23.00 | Draft COS re status report |
| 2786232 | 684 | DeCarli | 06/08/12 | B | B330 | 0.20 | 46.00 | File Sterling - Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) |
| 2786642 | 684 | DeCarli | 06/11/12 | B | B330 | 0.10 | 23.00 | Draft wave 5 status report shell |
| 2787123 | 684 | DeCarli | 06/11/12 | B | B330 | 0.30 | 69.00 | Draft summons/ADR re: State of Michigan complaint (.2); emails with C. Fights re: same (.1) |
| 2787427 | 684 | DeCarli | 06/12/12 | B | B330 | 0.20 | 46.00 | Serve second amended scheduling order - Sterling (.1); draft NOS re: same (.1) |
| 2787524 | 684 | DeCarli | 06/12/12 | B | B330 | 0.20 | 46.00 | Draft notice and COS re: SCI 9019 motion |
| 2787819 | 684 | DeCarli | 06/12/12 | B | B330 | 0.30 | 69.00 | File and serve SCI 9019 motion |
| 2787472 | 684 | DeCarli | 06/12/12 | B | B330 | 0.10 | 23.00 | File Sterling NOS |
| 2789482 | 684 | DeCarli | 06/14/12 | B | B330 | 0.10 | 23.00 | File CNO re Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Thomas & Betts Manufacturing, Inc. a/k/a Thomas & Betts Fabrication Inc., d/b/a ITS GFI Division |
| 2789130 | 684 | DeCarli | 06/14/12 | B | B330 | 0.10 | 23.00 | Draft CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Thomas & Betts Manufacturing, Inc. a/k/a Thomas & Betts Fabrication Inc., d/b/a ITS GFI Division |

Nortel Networks, Inc.     Case 09-10138-MFW    Doc 8131-2    Filed 08/08/12    Page 17 of 20     INVOICE# ******
63989-DIP     PROFORMA 301747     AS OF 01/01/00
DATE: 08/08/12 13:37:24

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2789842 | 684 | DeCarli | 06/15/12 | B | B330 | 0.30 | 69.00 | Draft COS re Motion setting hearing date re PI Motion (.1); e-mails with A. Cordo re: same (.1); revise same (.1) |
| 2789841 | 684 | DeCarli | 06/15/12 | B | B330 | 0.30 | 69.00 | Draft COS re NNI's Motion for a Preliminary Injunction (.1); emails with A. Cordo re: same (.1); revise same (.1) |
| 2790675 | 684 | DeCarli | 06/18/12 | B | B330 | 0.10 | 23.00 | File NOS re Order Approving NNI's Motion for Entry of an Order Setting a Hearing on NNI's Motion for a Preliminary Injunction |
| 2790315 | 684 | DeCarli | 06/18/12 | B | B330 | 0.10 | 23.00 | Draft COS re status report for wave 5 |
| 2790393 | 684 | DeCarli | 06/18/12 | B | B330 | 0.30 | 69.00 | File and serve wave 5 status report (.2); conf. with T. Minott re: same (.1) |
| 2790395 | 684 | DeCarli | 06/18/12 | B | B330 | 0.10 | 23.00 | Draft wave 2 status report |
| 2790503 | 684 | DeCarli | 06/18/12 | B | B330 | 0.40 | 92.00 | Serve Order Approving NNI's Motion for Entry of an Order Setting a Hearing on NNI's Motion for a Preliminary Injunction (.2); draft NOS re: same (.2) |
| 2794258 | 684 | DeCarli | 06/19/12 | B | B330 | 0.20 | 46.00 | File Prime Carrier Certification of Counsel Regarding Request to Further Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy of same to chambers (.1) |
| 2795343 | 684 | DeCarli | 06/20/12 | B | B330 | 0.20 | 46.00 | Draft notice and COS re: AudioCodes 9019 motion |
| 2795388 | 684 | DeCarli | 06/20/12 | B | B330 | 0.20 | 46.00 | Serve amended scheduling order (Prime Carrier) (.1); draft NOS re: same (.1) |
| 2795524 | 684 | DeCarli | 06/20/12 | B | B330 | 0.10 | 23.00 | File Notice of Service Re: Amended Scheduling Order (Prime Carrier) |
| 2795855 | 684 | DeCarli | 06/21/12 | B | B330 | 0.10 | 23.00 | File AOS re: State of Michigan complaint |
| 2796041 | 684 | DeCarli | 06/21/12 | B | B330 | 0.20 | 46.00 | File SBA - Certification of Counsel Regarding Request to Amend Fifth Amended Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) |
| 2796337 | 684 | DeCarli | 06/22/12 | B | B330 | 0.30 | 69.00 | Draft COS re VA dept. of Taxation - Plaintiff Nortel Network Inc.'s Memorandum of Law in Opposition to Defendant's Request for Abstention (.1); emails with C. Fights re: same (.1); revise COS (.1) |
| 2796339 | 684 | DeCarli | 06/22/12 | B | B330 | 0.10 | 23.00 | Draft COS re Declaration of John Ray in Support of Nortel Network Inc.'s Opposition to Defendant's Request for Abstention |
| 2796394 | 684 | DeCarli | 06/22/12 | B | B330 | 0.30 | 69.00 | Serve SBA sixth amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2796688 | 684 | DeCarli | 06/22/12 | B | B330 | 0.30 | 69.00 | File Memorandum of Law in Opposition to Defendant's Request for Abstention (.1); serve same (.2) |
| 2797116 | 684 | DeCarli | 06/25/12 | B | B330 | 0.10 | 23.00 | Draft COS re status report wave 2 |
| 2797140 | 684 | DeCarli | 06/25/12 | B | B330 | 0.30 | 69.00 | Draft service list for wave 2 status report |
| 2797167 | 684 | DeCarli | 06/25/12 | B | B330 | 0.40 | 92.00 | File and serve wave 2 status report (.3); emails with T. Minott re: same (.1) |
| 2797512 | 684 | DeCarli | 06/25/12 | B | B330 | 0.10 | 23.00 | File AOS re Motion to Approve Compromise under Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and AudioCodes, Inc. and AudioCodes, Ltd |
| 2798159 | 684 | DeCarli | 06/26/12 | B | B330 | 0.10 | 23.00 | Draft COS re declaration of John Ray in support of opposition to request for abstention (Virginia) |
| 2798240 | 684 | DeCarli | 06/26/12 | B | B330 | 0.30 | 69.00 | File and serve Declaration in Support of Nortel Networks Inc.'s Opposition to Defendant's Request for Abstention |

| ID | Num | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2798705 | 684 | DeCarli | 06/27/12 | B | B330 | 0.10 | 23.00 | Draft wave 4 status report shell |
| 2798739 | 684 | DeCarli | 06/27/12 | B | B330 | 0.20 | 46.00 | Calculate status report deadlines for pending adversary proceedings |
| 2800653 | 684 | DeCarli | 06/29/12 | B | B330 | 0.30 | 69.00 | Call with D. Culver re: CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and SCI Brockville Corp. d/b/a BreconRidge Corporation (.1); draft CNO re: same (.1); file CNO (.1) |
| 2781876 | 900 | Fights | 06/01/12 | B | B330 | 0.20 | 81.00 | Attention to notices of dismissal in Ian Martin and Beeline matters |
| 2783628 | 900 | Fights | 06/04/12 | B | B330 | 0.30 | 121.50 | Attention to Waves 1 and 6 Status Reports (.1); communications with M. DeCarli and review of COS re same (.1); communications with K. Sidhu re same (.1) |
| 2784552 | 900 | Fights | 06/05/12 | B | B330 | 0.30 | 121.50 | Email to D. Culver re Waves 3 & 8 status reports |
| 2785228 | 900 | Fights | 06/06/12 | B | B330 | 0.70 | 283.50 | Emails with D. Culver re Waves 3 & 8 issues and related adversary status issues (.3); related research (.2); updated proposed 2nd amended scheduling order regarding HP matter (.2) |
| 2785898 | 900 | Fights | 06/07/12 | B | B330 | 0.90 | 364.50 | Attention to wave 3 and 8 status reports (.3); emails with M. DeCarli (.2) and D. Culver re same (.2); emails with D. Culver re McCann 9019 issues (.1); communications with K. Sidhu re same (.1) |
| 2785899 | 900 | Fights | 06/07/12 | B | B330 | 1.70 | 688.50 | Drafted McCann 9019 and stipulation |
| 2786483 | 900 | Fights | 06/08/12 | B | B330 | 0.40 | 162.00 | Attention to Sterling Mets stipulation (.2); communications internally re same (.1); communications with N. Abularach re same (.1) |
| 2786476 | 900 | Fights | 06/08/12 | B | B330 | 0.10 | 40.50 | Communications with D. Culver re McCann 9019 |
| 2787228 | 900 | Fights | 06/11/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 5 Status Report |
| 2788209 | 900 | Fights | 06/12/12 | B | B330 | 0.10 | 40.50 | Communications with J. Sherrett and M. DeCarli re status report service issue |
| 2788212 | 900 | Fights | 06/12/12 | B | B330 | 1.30 | 526.50 | Attention to McCann stipulation and 9019 motion (1.2); communications with D. Culver re same (.1) |
| 2788213 | 900 | Fights | 06/12/12 | B | B330 | 0.10 | 40.50 | Attention to HP second amended order |
| 2788214 | 900 | Fights | 06/12/12 | B | B330 | 0.40 | 162.00 | Attention to Brockville 9019 (.2); communications internally (.1) and with J. Sherrett re same (.1) |
| 2789569 | 900 | Fights | 06/14/12 | B | B330 | 0.80 | 324.00 | Drafted motion to set hearing in Michigan matter (.5); internal communications re same (.2); communications with E. Bussigel re same (.1) |
| 2789570 | 900 | Fights | 06/14/12 | B | B330 | 0.20 | 81.00 | Attention to Thomas & Betts CNO (.1); related communications with M. DeCarli and K. Sidhu re: same (.1) |
| 2789875 | 900 | Fights | 06/15/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with K. Sidhu and T. Minott re Wave 5 status report |
| 2795708 | 900 | Fights | 06/20/12 | B | B330 | 0.60 | 243.00 | Attention to AudioCodes 9019 motion (.3); communications with M. DeCarli and A. Conway re filing of same (.1); communications with Epiq (.1) and K. Sidhu re same (.1) |
| 2795712 | 900 | Fights | 06/20/12 | B | B330 | 0.10 | 40.50 | Attention to Prime Carrier NOS |
| 2796221 | 900 | Fights | 06/21/12 | B | B330 | 0.20 | 81.00 | Communications with T. Minott re adversary issues |
| 2797790 | 900 | Fights | 06/25/12 | B | B330 | 0.10 | 40.50 | Communications w/ T. Minott re Wave 2 status report; review of related emails |
| 2800213 | 900 | Fights | 06/28/12 | B | B330 | 0.10 | 40.50 | Communications with K. Sidhu re adversary proceeding status |

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2800869 | 900 | Fights | 06/29/12 | B | B330 | 0.10 | 40.50 | Communications with D. Culver re HP case status |
| 2800870 | 900 | Fights | 06/29/12 | B | B330 | 0.10 | 40.50 | Communications internally and with J. Sherrett re SCI 9019 CNO |
| 2783614 | 904 | Cordo | 06/04/12 | B | B330 | 0.10 | 45.50 | Call with M. Fleming re: discovery |
| 2789588 | 904 | Cordo | 06/14/12 | B | B330 | 0.20 | 91.00 | Discussion with C. Fights re: discovery |
| 2790161 | 971 | Minott | 06/15/12 | B | B330 | 0.40 | 112.00 | Prepare wave 2 status report for filing |
| 2791685 | 971 | Minott | 06/18/12 | B | B330 | 0.10 | 28.00 | Emailes with K. Sidhu re draft Wave 2 status report |
| 2796386 | 971 | Minott | 06/21/12 | B | B330 | 0.70 | 196.00 | Prepare Certification of Counsel re Stipulation to amend SBA Scheduling Order for filing |
| 2796764 | 971 | Minott | 06/22/12 | B | B330 | 0.10 | 28.00 | Review NOS re SBA adversary proceeding sixth amended scheduling order |
| 2797987 | 971 | Minott | 06/25/12 | B | B330 | 0.60 | 168.00 | Prepare wave 2 status report for filing (.4); email K. Sidhu re wave 2 status report (.2) |
| 2799939 | 971 | Minott | 06/27/12 | B | B330 | 0.20 | 56.00 | Correspondence w/ K. Sidhu re Nortel Status Report due dates |
| 2800287 | 971 | Minott | 06/28/12 | B | B330 | 0.20 | 56.00 | Emails with K. Sidhu re draft Wave 4 status report |
| | | | | Total Task: | B330 | 32.20 | 12,701.50 | |

Professional Retention (MNAT - Filing)

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2786138 | 221 | Schwartz | 06/08/12 | B | B340 | 0.10 | 60.00 | Rev. Declaration in Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht & Tunnell LLP |
| 2784815 | 684 | DeCarli | 06/06/12 | B | B340 | 0.10 | 23.00 | Draft COS re supp. dec. of Abbott in support of MNAT retention |
| 2784861 | 684 | DeCarli | 06/06/12 | B | B340 | 0.20 | 46.00 | File and serve supp. declaration in support of MNAT retention |
| 2784558 | 900 | Fights | 06/05/12 | B | B340 | 0.20 | 81.00 | Attention to 2014 disclosure issue |
| 2785193 | 900 | Fights | 06/06/12 | B | B340 | 0.20 | 81.00 | Communications internally re 2014 disclosure and related documentation |
| 2795703 | 900 | Fights | 06/20/12 | B | B340 | 0.20 | 81.00 | Attention to 2014 disclosure issues |
| 2796222 | 900 | Fights | 06/21/12 | B | B340 | 0.20 | 81.00 | Attention to 2014 issue (.1); communications with A. Cordo and internally re same (.1) |
| 2800873 | 900 | Fights | 06/29/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issues |
| | | | | Total Task: | B340 | 1.30 | 493.50 | |

Professional Retention (Others - Filing)

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2797281 | 221 | Schwartz | 06/21/12 | B | B360 | 0.10 | 60.00 | Rev. First Declaration Supplemental of Ronald Winters |
| 2799676 | 605 | Naimoli | 06/27/12 | B | B360 | 0.20 | 27.00 | Efile & serve "Notice of Filing and Service of Debtors' Thirteenth Ordinary Course Professional Quarterly Statement" |
| 2788129 | 904 | Cordo | 06/12/12 | B | B360 | 0.20 | 91.00 | Call with M. Fleming and J. Opolseky re: retention issue |
| 2788708 | 904 | Cordo | 06/13/12 | B | B360 | 0.10 | 45.50 | Call with E. Bussigel re: professional retention |
| 2798637 | 904 | Cordo | 06/26/12 | B | B360 | 0.10 | 45.50 | Emails with J. Opolsky re; OCP |
| 2799713 | 904 | Cordo | 06/27/12 | B | B360 | 0.30 | 136.50 | Review 13th OCP statement (.1); emails with J. Opolsky re: same (.1); review and sign COS (.1) |
| | | | | Total Task: | B360 | 1.00 | 405.50 | |

Schedules/SOFA/U.S. Trustee Reports

Case 09-10138-MFW   Doc 8131-2   Filed 08/08/12   Page 20 of 20

Nortel Networks, Inc.
63989-DIP
DATE: 08/08/12 13:37:24

PRO FORMA 301141   AS OF 01/01/00   INVOICE# ******

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2797204 | 221 | Schwartz | 06/06/12 | B | B420 | 0.10 | 60.00 | Rev. April Operating Report |
| 2800721 | 221 | Schwartz | 06/29/12 | B | B420 | 0.10 | 60.00 | Rev. Operating Report for Filing Period May 2012 |
| 2784076 | 684 | DeCarli | 06/05/12 | B | B420 | 0.10 | 23.00 | Draft COS re MOR |
| 2784077 | 684 | DeCarli | 06/05/12 | B | B420 | 0.30 | 69.00 | File and serve April MOR |
| 2799446 | 684 | DeCarli | 06/27/12 | B | B420 | 0.10 | 23.00 | Draft COS re May MOR |
| 2799461 | 684 | DeCarli | 06/27/12 | B | B420 | 0.30 | 69.00 | File and serve May MOR |
| 2783630 | 900 | Fights | 06/04/12 | B | B420 | 0.10 | 40.50 | Reviewed email from J. Croft re schedules issue |
| 2784554 | 900 | Fights | 06/05/12 | B | B420 | 0.10 | 40.50 | Reviewed emails from A. Cordo and J. Lanzkron regarding MOR |
| 2787234 | 900 | Fights | 06/11/12 | B | B420 | 0.10 | 40.50 | Reviewed email from J. Croft re amended schedules issue |
| 2784237 | 904 | Cordo | 06/05/12 | B | B420 | 0.20 | 91.00 | Review E-mail from J. Landzkron re: MOR; respond re: same (.1); review and sign COS re: same (.1) |
| 2787275 | 904 | Cordo | 06/11/12 | B | B420 | 0.30 | 136.50 | Emails with J. Croft re: amendments (.2); review amendments (.1) |
| 2799712 | 904 | Cordo | 06/27/12 | B | B420 | 0.20 | 91.00 | Review e-mail from J. Landzkron re: MOR; respond re: same; review MOR (.1); e-mail M. Decarli re: same; review and sign COS (.1); |

Total Task: B420    2.00    744.00

FEE SUBTOTAL    148.90    58,033.50