**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2012 through July 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 514.90 | $360,552.00 |
| Claims Administration and Objections | 381.20 | 221,313.50 |
| Employee Matters | 1,149.60 | 637,698.00 |
| Supplier Issues | 0.30 | 201.00 |
| Plan of Reorganization and Disclosure Statement | 91.80 | 34,221.00 |
| Tax | 28.40 | 21,505.00 |
| Intellectual Property | 3.70 | 2,978.50 |
| Fee and Employment Applications | 80.70 | 42,424.50 |
| Litigation | 194.60 | 106,383.00 |
| Real Estate | 29.30 | 18,959.00 |
| **TOTAL** | **2,474.50** | **$1,446,235.50** |

---

[6]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/14/12 | T/c L.Lipner re case issue, email re same | .20 | 113.00 | 31898882 |
| Zelbo, H. S. | 06/29/12 | Work on allocation issues. | 1.00 | 1,095.00 | 31861826 |
| Eckenrod, R.D. | 07/02/12 | Wind-down EMs (.2); EM to all counsel re: 4th estate agreement (.5); review of hearing agenda (.1) EM to Canadian counsel re; 4th estate agreement hearing (.2) | 1.00 | 660.00 | 31648002 |
| Opolsky, J. | 07/02/12 | Review of chp. 11 docket (.1); summarizing chp. 11 docket for team (.1); emails to J. Kim re: case administration July 11 hearing logistics (.4); emails to L. Schweitzer re: the same (.3); emails to A. Cordo re: the same (.2); email to N. Forrest re: the same (.1); reviewing emails and documents re: the same (.3); revising internal conflicts list (.5). | 2.00 | 1,130.00 | 31666596 |
| Whatley, C. | 07/02/12 | Docketed papers received. | .50 | 75.00 | 31666683 |
| Uziel, J.L. | 07/02/12 | Email to team re:  case calendar | .10 | 49.00 | 31682409 |
| Cheung, S. | 07/02/12 | Circulated monitored docket online. | .50 | 75.00 | 31682703 |
| Kim, J. | 07/02/12 | Code correspondence on the litigators notebook. | 3.30 | 841.50 | 31744718 |
| Kim, J. | 07/02/12 | Assist J. Roll in bluebooking and citechecking brief. | .90 | 229.50 | 31744722 |
| Roll, J. | 07/02/12 | Updated litigator's notebook with recent pleadings and correspondence | 2.40 | 612.00 | 31752319 |
| Peacock, L.L. | 07/02/12 | Call with L. Barefoot regarding Nortel allocation and foreign affiliate claims (.2).  Reviewing memo and emails regarding same (1.3) | 1.50 | 1,065.00 | 31805126 |
| Bromley, J. L. | 07/02/12 | Weekly call w/ J.Ray, Chilmark, LS, HZ (.70); ems on various case matter with Schweitzer, Zelbo, J. Ray, Chilmark, others (.80). | 1.50 | 1,642.50 | 31813645 |
| Fleming, M. J. | 07/03/12 | T/c with B. Fitzgerald. | .20 | 138.00 | 31658485 |
| Fleming, M. J. | 07/03/12 | Email to L. Schweitzer re: t/c with B. Fitzgerald. | .50 | 345.00 | 31658498 |
| Fleming, M. J. | 07/03/12 | Emails to A. Kohn and M. Kostov | .30 | 207.00 | 31658507 |
| Fleming, M. J. | 07/03/12 | T/c with J. Kim. | .20 | 138.00 | 31658547 |
| Fleming, M. J. | 07/03/12 | T/c with J. Opolosky. | .20 | 138.00 | 31658563 |
| Fleming, M. J. | 07/03/12 | Email to L. Schweitzer re: document review. | .20 | 138.00 | 31658567 |
| Fleming, M. J. | 07/03/12 | Reviewed emails with M. Kostov | .20 | 138.00 | 31658572 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/03/12 | Set up call with Akin. | .10 | 69.00 | 31658577 |
| Fleming, M. J. | 07/03/12 | Email to L. Schweitzer re: mark-up. | .10 | 69.00 | 31658581 |
| McBrady, C. | 07/03/12 | Nortel research re case issues. | 1.50 | 502.50 | 31666118 |
| Opolsky, J. | 07/03/12 | Reviewing chp. 11 docket and summarizing for time. | .10 | 56.50 | 31666637 |
| Eckenrod, R.D. | 07/03/12 | EMs to counsel re: 4th estate agreement (.4);  EMs to client re: 4th estate agreement (.2); review of Canadian proceedings (.2); review  of claim re: foreign entity (.2) | 1.00 | 660.00 | 31681059 |
| Uziel, J.L. | 07/03/12 | Update case calendar (0.1) | .10 | 49.00 | 31682583 |
| Cheung, S. | 07/03/12 | Circulated monitored docket online. | .30 | 45.00 | 31682980 |
| Cheung, S. | 07/03/12 | Searched online for dockets and complaints and ordered documents from agent (requested  by B. Hammer.). | 1.50 | 225.00 | 31683353 |
| Roll, J. | 07/03/12 | Added documents to litigator's notebook | .50 | 127.50 | 31752379 |
| Schweitzer, L. | 07/03/12 | JA Kim emails case issues (0.1).  Review recent pleadings, correspondence (0.4). | .50 | 520.00 | 31760849 |
| Schweitzer, L. | 07/03/12 | Emails re appeal (0.1). Fitzgerald emails re claims stipulation (0.2).  Emails M Fleming re requests (0.3). | .60 | 624.00 | 31761710 |
| Hailey, K. | 07/03/12 | emails with local counsel re subsidiary winddowns. | .40 | 336.00 | 31790611 |
| Peacock, L.L. | 07/03/12 | Call with E. Klipper / call with L. Barefoot / call with E. Klipper all regarding research issue (.5). | .50 | 355.00 | 31805202 |
| Bromley, J. L. | 07/03/12 | Ems on case matters with L. Schweitzer, H. Zelbo, others (.80). | .80 | 876.00 | 31813686 |
| Bromley, J. L. | 07/04/12 | Em I. Rozenberg re exchanging submissions (.10); ems on case matters with L. Schweitzer, H. Zelbo others (.40). | .50 | 547.50 | 31813699 |
| Bussigel, E.A. | 07/05/12 | T/c J. Opolsky re case issue (.2), email re same (.1), email MNAT re order (.2) | .50 | 315.00 | 31675716 |
| Opolsky, J. | 07/05/12 | Reviewing and summarizing chp. 11 docket (.1); call with E. Bussigel re: CCAA  proceedings (.2); emails to N. Forrest and K. Klein re: case issues (.2). | .50 | 282.50 | 31676993 |
| Eckenrod, R.D. | 07/05/12 | 4th estate emails to Canadian counsel (.1); preparation for 4th estate agreement hearing (3); review of foreign entity claims for EM to  B. Faubus (.9) | 4.00 | 2,640.00 | 31681063 |

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 07/05/12 | Circulated monitored docket online. | .30 | 45.00 | 31685954 |
| Cheung, S. | 07/05/12 | Ordered documents with agent for B. Hammer. | .50 | 75.00 | 31688101 |
| Fleming, M. J. | 07/05/12 | T/c with J. Kim re: staffing. | .10 | 69.00 | 31728232 |
| Fleming, M. J. | 07/05/12 | T/c with J. Opolosky re: staffing. | .10 | 69.00 | 31728233 |
| Schweitzer, L. | 07/05/12 | Emails J Bromley, H Zelbo, D Abbott, N  Forrest, etc. re Omni hearing issues (0.4). Correspondence J Uziel, J Opolsky re Omni  hearing prep, agenda letter (0.4). | .80 | 832.00 | 31728856 |
| Fleming, M. J. | 07/05/12 | Review 10Q language. | .30 | 207.00 | 31728880 |
| Fleming, M. J. | 07/05/12 | Emails with J. Uziel re: agenda. | .10 | 69.00 | 31728902 |
| O'Keefe, P. | 07/05/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31730011 |
| Kim, J. | 07/05/12 | Assist J. Roll in bluebooking and citechecking and adding Table of Contents  and Authorities to Brief per J.  Uziel. | 2.50 | 637.50 | 31744810 |
| Kim, J. | 07/05/12 | Prepare Fourth Estate material binders per R. Eckenrod. | 1.00 | 255.00 | 31744816 |
| Lipner, L. | 07/05/12 | Correspondence w/L. Schweitzer re asset sale issues (.2). | .20 | 132.00 | 31763486 |
| Hailey, K. | 07/05/12 | Emails with local counsel, A. Stout, R.  Eckenrod, R. Reeb, L. Guerra re subsidiary  winddowns and review of documents re same (2.70);  Review of 4th Estate agreements; prep for hearing (1.00). | 3.70 | 3,108.00 | 31790668 |
| Uziel, J.L. | 07/05/12 | Email to team re:  hearing agenda (0.2);  Review and revise hearing agenda (0.7);  Email to L. Schweitzer and J. Bromley re: same (0.2) | 1.10 | 539.00 | 31795413 |
| Bromley, J. L. | 07/05/12 | Tc Adler (Hughes Hubbard) re July 11 hearing (.20); em D. Abbott re foreign affiliate issues re same  (.10); ems on case matters with Schweitzer, Zelbo, (.80). | 1.10 | 1,204.50 | 31813714 |
| Eckenrod, R.D. | 07/06/12 | Prep for wind-down call (.9); wind-down call  (.9); EM to local counsel re: wind-down entity (.1); organization (.3); review of 4th estate disbursement details  (.5); reivew of foreign entity amounts owed  (.7); OM w/ K. Hailey re: 4th estate agremeent and entity wind-down (1); 4th estate hearing preparation (1.2) | 5.60 | 3,696.00 | 31681068 |
| Cheung, S. | 07/06/12 | Circulated monitored docket online. | .30 | 45.00 | 31688109 |
| Cheung, S. | 07/06/12 | Circulated documents to B. Hammer; ordered documents with agent (requested by B.  Hammer). | .70 | 105.00 | 31688248 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/06/12 | Email to A. Cordo re: hearing. | .10 | 69.00 | 31688395 |
| Fleming, M. J. | 07/06/12 | T/c with J. Opolosky re: hearing. | .10 | 69.00 | 31688408 |
| Fleming, M. J. | 07/06/12 | Email to J. Uziel re: agenda. | .20 | 138.00 | 31688419 |
| Fleming, M. J. | 07/06/12 | T/c with E. Bussigel re: headcount and related emails. | .30 | 207.00 | 31688426 |
| Fleming, M. J. | 07/06/12 | Office conference with J. Opolosky re: invoices. | .30 | 207.00 | 31688463 |
| Fleming, M. J. | 07/06/12 | Email to K. O'Neil re: creditor call. | .10 | 69.00 | 31690273 |
| Fleming, M. J. | 07/06/12 | T/ with J. Uziel re: agenda. | .10 | 69.00 | 31690320 |
| Fleming, M. J. | 07/06/12 | Email to A. Kohn re: allocation issue. | .20 | 138.00 | 31690357 |
| Opolsky, J. | 07/06/12 | Drafting section on Chp. 11 bankruptcy for the 87th Monitor's Report (.7); email to A. Cordo (MNAT) re: case administration (July 11 Hearing) (.2); meeting with M. Fleming re: case issues (.3); email to L. Schweitzer re: the same (.3); reviewing and summarizing chp. 11 and chp. 15 docket (.2). | 1.70 | 960.50 | 31716906 |
| Kim, J. | 07/06/12 | Insert and update TOC and TOA for Brief per E. Bussigel. | .70 | 178.50 | 31744854 |
| Kim, J. | 07/06/12 | Prepare Fourth Estate binders and booklet per R. Eckenrod. | 1.00 | 255.00 | 31744857 |
| Kim, J. | 07/06/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31744859 |
| Schweitzer, L. | 07/06/12 | Emails J Bromley, H Zelbo, etc. re mediation issues (0.1). Emails J Ray re various case matters (0.4). | .50 | 520.00 | 31761891 |
| Hailey, K. | 07/06/12 | Call with R. Eckenrod, A. Stout, L. Guerra, R. Reeb re Nortel Liquidating Entity Weekly Call - updates and pending (1.00); meeting with R. Eckenrod re Nortel 4th Estate prep (1.00) and review and revision of proffer points and t/cs with L. Schweitzer re same (1.00); diligence in prep for out-of-court wd (.8); emails with local counsel, A. Stout, R. Eckenrod, R. Reeb, L. Guerra re subsidiary winddowns and review of documents re same (2.9); | 6.70 | 5,628.00 | 31790846 |
| Uziel, J.L. | 07/06/12 | Email to A. Cordo and T. Minott re: omnibus hearing (0.1); Emails to L. Schweitzer and J. Bromley re: hearing agenda (0.3); Update case calendar (0.1); Email same to team (0.2) | .70 | 343.00 | 31795434 |
| Barefoot, L. | 07/06/12 | E-mail Opolsky (docket). | .10 | 71.00 | 31806117 |
| Bromley, J. L. | 07/06/12 | Ems Akin, Chilmark, D.Schaible re DPW meeting next week (.30); ems on case matters with L. | .90 | 985.50 | 31813777 |

|  |  | Schweitzer, H. Zelbo, others (.60). |  |  |  |
|---|---|---|---|---|---|
| Reeb, R. | 07/06/12 | Subsidiary wind-down call. | 1.00 | 630.00 | 31895237 |
| Bromley, J. L. | 07/07/12 | Ems Kennedy, others re Monday mtgs (.20). | .20 | 219.00 | 31813764 |
| Opolsky, J. | 07/08/12 | Summary of Chp. 11 docket for CCAA Monitor's report. | 1.10 | 621.50 | 31716969 |
| Peacock, L.L. | 07/08/12 | Email regarding meeting with the committee  (.2). | .20 | 142.00 | 31806004 |
| Barefoot, L. | 07/08/12 | E-mail Opolsky (foreign affiliate/Monitor) | .20 | 142.00 | 31806215 |
| Bromley, J. L. | 07/08/12 | Ems Hodara, Chilmark, others re Monday mtgs (.20); ems Schaible re mtgs  (.10). | .30 | 328.50 | 31813804 |
| Opolsky, J. | 07/09/12 | Email to E. Bussigel re: CCAA proceedings (.1); meeting with E. Bussigel and A. Cerceo re: research into case issues (.3) partial participant; reviewing and  summarizing chp. 11 docket (.1). | .50 | 282.50 | 31706087 |
| Cheung, S. | 07/09/12 | Circulated monitored docket online. | .50 | 75.00 | 31717516 |
| Eckenrod, R.D. | 07/09/12 | EM to financial advisor re: foreign entity  amounts owed (.1); t/c w/ foreign affiliate counsel re: agreement (.1); EM to Canadian counsel re: 4th estate agreement (.1); EMs  to local advisors re: wind-down  entity (.1); prep for 4th estate agreement approval hearing (.3); prep for 4th estate  agreement pre-closing (1.3); prep for discussion with distribution agent re: 4th estate agreement (.1); t/c w/ distribution  agent re: 4th estate agreement (.5); EM to L. Schweitzer re: 4th estate hearing (.1);  review of documentation for 4th estate  closing (.7); review of liabilities re: wind-down entity (1); EM and t/c w/  K. Klein re: 4th estate hearing (.2); draft  EM to K. Hailey re: foreign wind-down entity (.2); summary re: wind-down  progress for client (.1); review re: utility deposit (.6) | 5.50 | 3,630.00 | 31718522 |
| O'Keefe, P. | 07/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31727092 |
| Kim, J. | 07/09/12 | Assist in preparing caselaw binders per R.  Ryan. | 1.30 | 331.50 | 31746274 |
| Kim, J. | 07/09/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31746285 |
| Kim, J. | 07/09/12 | Prepare Fourth Estate materials and sweep to  R. Eckenrod. | .20 | 51.00 | 31746298 |
| Kim, J. | 07/09/12 | Add memos re CCAA to the litigators notebook. | 1.00 | 255.00 | 31746318 |
| Roll, J. | 07/09/12 | Updated litigator's notebook with recent  pleadings & correspondence | 2.20 | 561.00 | 31753065 |
| Lipner, L. | 07/09/12 | Correspondence re email from counsel with client | .70 | 462.00 | 31763530 |

|  |  | and D. Herrington (.2);  Reviewed same (.5). |  |  |  |
|---|---|---|---|---|---|
| Hailey, K. | 07/09/12 | Emails with local counsel, A. Stout, R. Eckenrod, R. Reeb, L. Guerra re subsidiary  winddowns and review of documents re same (1.90);   various emails re 4th Estate prep  and pre-closing with L. Schweitzer, A.  Stout, R. Eckenrod (1.00). | 2.90 | 2,436.00 | 31791179 |
| Barefoot, L. | 07/09/12 | E-mail H. Zelbo/L. Peacock, I. Rosenberg. | .40 | 284.00 | 31806559 |
| Uziel, J.L. | 07/09/12 | Update case calendar and email same to team (0.1); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1); Review revised  hearing agenda (0.2); Review amended hearing  agenda and email same to L. Schweitzer and  J. Bromley (0.1) | .50 | 245.00 | 31816047 |
| Peacock, L.L. | 07/09/12 | Emails regarding allocation (.1). | .10 | 71.00 | 31835163 |
| Bromley, J. L. | 07/09/12 | Pre-meeting conf call with Chilmark, Ray,  others; ems re same (.50); attend meetings  at Akin offices with Hodara, Botter, L. Schweitzer, J. Ray,  H. Zelbo, others on mediation and allocation  issues (3.00); mtg at DPW with UCC team, J. Ray, Chilmark, L. Schweitzer, H. Zelbo, others (1.40); ems  with Capstone, Chilmark, J. Ray re same (.40);  ems S. Bomhoff, Chilmark, others re Bennett  mtg later in week (.30); ems L. Schweitzer, others re  hearing agenda for July 11 (.20); meeting  with UCC representatives, L. Schweitzer, H. Zelbo, L. Barefoot,  others re foreign affiliate Claims (1.50); call with D.  Adler and J. Dorsey of Hughes Hubbard re same (.30); ems on case matters with L.  Schweitzer, H. Zelbo, J. Ray, Chilmark, others (.70); ems H. Zelbo, I. Rozenbert, L. Peacock re  allocation issues (.40). | 8.70 | 9,526.50 | 31837768 |
| Zelbo, H. S. | 07/09/12 | Conference call and meetings to discuss  allocation issues including meetings with  Akin Gump; review documents. | 6.50 | 7,117.50 | 31865298 |
| Bussigel, E.A. | 07/09/12 | Email J.Opolsky re case issue | .20 | 126.00 | 31882317 |
| Cerceo, A. R. | 07/09/12 | Prep for meeting w/ E. Bussigel; J. Opolsky regarding research | .30 | 189.00 | 31891978 |
| Whatley, C. | 07/10/12 | Docketed papers received. | 1.00 | 150.00 | 31712701 |
| Opolsky, J. | 07/10/12 | Reviewing and summarizing chp. 11 docket (.1); t/c M. Fleming re: professional  retention (.1); reviewing documents re: the  same (.4). | .60 | 339.00 | 31717046 |
| Opolsky, J. | 07/10/12 | Email to M. Fleming re: professional  retention. | .30 | 169.50 | 31717072 |
| Eckenrod, R.D. | 07/10/12 | Prep for discussion re: wind-down entity (.3); T/c with K. Hailey, client and local advisors re: wind-down entity (.5); EMs to other counsel and K. | 8.20 | 5,412.00 | 31718519 |

Hailey re: 4th estate agreement signatures (.2); T/C with K. Hailey and L. Schweitzer (partial) re: 4th estate agreement (.2); hearing preparation for K. Hailey (.3); summary of wind-down entity status for client (.8); EMs to local advisor, client and K. Hailey re: foreign entity document retention (.6); review of 4th estate closing progress (.3); review of tax documentation re: wind-down entity (.6); EM to E. Bussigel re: disclosure statement (.2); Non-working travel to fourth estate agreement hearing (50% of 4.30 of 2.20); preparation of talking points re: 4th estate settlement hearing (2)

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 07/10/12 | Emails re disclosure statement discussion of employee dispute | .50 | 420.00 | 31725747 |
| Cheung, S. | 07/10/12 | Circulated monitored docket online. | .30 | 45.00 | 31726046 |
| Cheung, S. | 07/10/12 | Circulated document to J. Opolsky. | .30 | 45.00 | 31726174 |
| Cheung, S. | 07/10/12 | Looked for cases online for B. Hammer; contacted agent via email re pending requests. | .70 | 105.00 | 31726280 |
| O'Keefe, P. | 07/10/12 | Communications with R. Ryan regarding document request (.10) Search for opinions as per R. Ryan, circulate same (1.20) | 1.30 | 403.00 | 31726863 |
| Fleming, M. J. | 07/10/12 | T/c with J. Uziel re: agenda. | .10 | 69.00 | 31742632 |
| Fleming, M. J. | 07/10/12 | T/c with J. Opolsky re: invoices. | .10 | 69.00 | 31744055 |
| Fleming, M. J. | 07/10/12 | Email to L. Schweitzer re: invoice. | .20 | 138.00 | 31745218 |
| Fleming, M. J. | 07/10/12 | T/c with J. Opolsky re: retention. | .10 | 69.00 | 31745271 |
| Kim, J. | 07/10/12 | Assist J. Roll in preparing July 11, 2012 Hearing Binders per J. Uziel, R. Ryan. | 2.20 | 561.00 | 31746323 |
| Kim, J. | 07/10/12 | Add pleadings to the Litigators notebook. | 1.40 | 357.00 | 31746388 |
| Roll, J. | 07/10/12 | Weekly workstream updates per M. Fleming (0.3); Arranged CourtCall reservation for 7/11 hearing per J. Uziel (0.5) | .80 | 204.00 | 31753619 |
| Hailey, K. | 07/10/12 | Call with R. Eckenrod, A. Joshi, A. Stout, A. Thomas, K. Sangal, R. Shivashankar, S. Muthaiah (1.00); review and prep for 4th estate hearing and t/cs and emails with L. Schweitzer, J. Ray and R. Eckenrod re same (2.50); emails, t/cs with local counsel, A. Stout, R. Reeb, R. Eckenrod re subsidiary winddowns and review of documents re same (2.50) | 6.00 | 5,040.00 | 31791544 |
| Barefoot, L. | 07/10/12 | E-mail Cornelius and Gurgel (disclosure stat.) | .20 | 142.00 | 31813291 |
| Uziel, J.L. | 07/10/12 | Update case calendar (0.1); Emails to team re: amended agenda (0.2) | .30 | 147.00 | 31816158 |

| Peacock, L.L. | 07/10/12 | Email from L. Barefoot regarding foreign affiliate claims strategy (.1). Nortel meeting regarding foreign affiliate claims, allocation, mediation and follow-up regarding same (1.5). Call with E. Weiss regarding Nortel research (.2) | 1.80 | 1,278.00 | 31837482 |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/10/12 | Travel from NY to Delaware for hearing tomorrow; prep en route (2.50); conf call re mediation and allocation issues with HZ, Barefoot, others (.70); ems L. Schweitzer, L. Barefoot, H. Zelbo re foreign affiliate claims issues and scheduling (.40); dinner meeting with DA, LS, J. Ray and discuss case matters during portion of same (.70); ems on various case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin, others (.50); prepare for hearing (.50). | 5.30 | 5,803.50 | 31837873 |
| Lipner, L. | 07/10/12 | Correspondence w/J. Davison (N) and D. Herrington re demand. | .20 | 132.00 | 31855907 |
| Schweitzer, L. | 07/10/12 | J Stam e/ms re hearing (0.1). non-billable travel NY to del (50% of 2.4 or 1.2). JA Kim e/ms re hearing (0.1). E/ms K Hailey, R Eckenrod re 4th estate settlement issues (0.3). Hearing prep for multiple motions incl mtgs J Ray, MNAT re same and general case strategy (8.0). | 9.70 | 10,088.00 | 31866605 |
| Zelbo, H. S. | 07/10/12 | Work on allocation issues. | 1.00 | 1,095.00 | 31866632 |
| Weiss, E. | 07/10/12 | Telephone call with L. Peacock re reseach assignment | .30 | 189.00 | 31868971 |
| Reeb, R. | 07/10/12 | Prepare for call with local counsel; call with local counsel | 1.00 | 630.00 | 31895679 |
| Eckenrod, R.D. | 07/11/12 | Prep for 4th estate settlement hearing (1); attendance at Canadian 4th estate settlement hearing (1.5); Non-working travel home from Canadian hearing (50% of 4.5 or 2.3); EM to client re: wind-down update (.1); EM to local counsel re: wind-down entity tax issues (.4); review of closing items re: 4th estate agreement (2.5); draft EM to K. Hailey re: foreign wind-down entity (.3) | 8.10 | 5,346.00 | 31718517 |
| O'Keefe, P. | 07/11/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31726804 |
| Whatley, C. | 07/11/12 | Docketed papers received. | 1.00 | 150.00 | 31727129 |
| Fleming, M. J. | 07/11/12 | Non-working travel to Delaware (2.5 x .5). | 1.30 | 897.00 | 31729029 |
| Fleming, M. J. | 07/11/12 | Hearing preparation. | 1.30 | 897.00 | 31729043 |
| Fleming, M. J. | 07/11/12 | Attended hearing. | 2.30 | 1,587.00 | 31729044 |
| Fleming, M. J. | 07/11/12 | Non-working travel to New York (1.3 x .5). | .70 | 483.00 | 31729053 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/11/12 | Emails with J. Opolosky re: plan meeting. | .10 | 69.00 | 31729058 |
| Schweitzer, L. | 07/11/12 | Prepare for Omnibus hearing incl client meetings re same (2.8). Attend and present at Omnibus hearing (6.0). F/u meetings w/J Ray, J Bromley, etc. re hearing (1.0). 1/2 non-working travel Delaware to NJ (1.0). | 10.80 | 11,232.00 | 31738046 |
| Opolsky, J. | 07/11/12 | Research re: case issues (.2); email to C. McBrady re: the same (.1); reviewing C. McBrady's research re: the same (.1); email to M. Fleming re: the same (.2); reviewing and summarizing chp. 11 docket (.2); email to team re: CCAA docket (.1). | .90 | 508.50 | 31738337 |
| Kim, J. | 07/11/12 | Pull specific cases per J. Opolsky. | .70 | 178.50 | 31746228 |
| Wellman, K. G. | 07/11/12 | Meeting with Emily Weiss to discuss research re case issues. | .30 | 100.50 | 31750828 |
| Roll, J. | 07/11/12 | Weekly workstream updates per M. Fleming (0.3); Updated litigator's notebook with recent pleadings & correspondence (3.2) | 3.50 | 892.50 | 31753649 |
| Cheung, S. | 07/11/12 | Circulated monitored docket online. | .50 | 75.00 | 31762070 |
| Cheung, S. | 07/11/12 | Ordered documents with agent and contact re retrieval of complaint (requested by B. Hammer). | .50 | 75.00 | 31762925 |
| Kostov, M.N. | 07/11/12 | reviewed Epiq bill and e-mailed client (.3) | .30 | 169.50 | 31766424 |
| Hailey, K. | 07/11/12 | Attend 4th Estate hearing in Delaware and prep re same (9.00); emails re local counsel, A. Stout re subsidiary winddowns (1.00); review of services agreements (.50). | 10.50 | 8,820.00 | 31792140 |
| Uziel, J.L. | 07/11/12 | Non-working travel to and from Delaware (half of 3 hours - 1.5); Preparation for hearing and revision of orders (0.7); Attended omnibus hearing (4.5) | 6.70 | 3,283.00 | 31816180 |
| Peacock, L.L. | 07/11/12 | Correspondence regarding foreign affiliate claims and allocation and follow-up regarding same (.8). | .80 | 568.00 | 31837536 |
| Bromley, J. L. | 07/11/12 | Attend hearing in DE with L. Schweitzer, CG team (6.00); Non-working travel from DE to NY (50% of 3.0 or 1.50); em L. Barefoot re foreign affiliate claims issues (.30); prep meetings at MNAT before hearing (1.00); ems on case matters with, Schweitzer, Zelbo, J. Ray, Chilmark (.50). | 9.30 | 10,183.50 | 31838797 |
| Lipner, L. | 07/11/12 | Correspondence w/D. Herrington re demand. | .10 | 66.00 | 31855951 |
| Weiss, E. | 07/11/12 | Meeting with K. Wellman re research assingment. | .30 | 189.00 | 31869007 |
| Weiss, E. | 07/11/12 | Researchng question re case issues for L. Peacock | 1.00 | 630.00 | 31869016 |
| Bussigel, E.A. | 07/11/12 | Prep for hearing (2.0), hearing (5.0), emails re hearing (.3), email re payment (.2), non-working | 8.30 | 5,229.00 | 31893479 |

travel time to and from DE (50% of 1.6 or .8)

| | | | | | |
|---|---|---|---|---|---|
| Pak, J. | 07/12/12 | Managing files in internal data room. | .50 | 127.50 | 31732167 |
| Schweitzer, L. | 07/12/12 | Client mtgs w/J Ray, M Kennedy, J Bromley (1.5).  T/c Akin, J Ray, J Bromley, etc. re mediation matters (0.7).  Conf J Ray, M Kennedy, L Barefoot, H Zelbo, etc. re foreign affiliate claims (part) (0.6). T/c Akin, J Bromley, J Ray, etc. re mediation issues (0.4). Client  mtgs re mediation (3.5). | 6.70 | 6,968.00 | 31738090 |
| Kim, J. | 07/12/12 | Circulate hearing transcript and add to  litigators notebook. | .30 | 76.50 | 31745213 |
| Whatley, C. | 07/12/12 | Docketed papers received. | 1.00 | 150.00 | 31745557 |
| McBrady, C. | 07/12/12 | Cases to lit drive. | .20 | 67.00 | 31745665 |
| Kim, J. | 07/12/12 | Code correspondence in Litigators notebook. | 4.10 | 1,045.50 | 31745757 |
| Eckenrod, R.D. | 07/12/12 | Review of wind-down status summary for client (.3); EM to distribution agent re: 4th estate agreement (.2); T/C w/ K. Hailey re:  entity wind-down and 4th estate issues (.2);  EM to counsel re: 4th estate agreement execution (.8); wind-down meeting with K.  Hailey, R. Reeb and client (1); EM to client  re: wind-down entity documentation (.4); review of repayment of amounts owed (1.5); OM w/ K. Hailey re:  amounts owed (1.5); EM to client re: foreign entity document retention (.5); EM to client  and local advisor re: entity  wind-down (.5); | 6.90 | 4,554.00 | 31746977 |
| Opolsky, J. | 07/12/12 | Email to J. Bromley re: case issues. | .10 | 56.50 | 31752470 |
| Opolsky, J. | 07/12/12 | Research re: case issues (.4); drafting  chp. 11 update for CCAA Monitor's report (1). | .50 | 282.50 | 31752550 |
| Cheung, S. | 07/12/12 | Circulated monitored docket online. | .50 | 75.00 | 31762947 |
| Abelev, A. | 07/12/12 | Produce documents, encrypt production and  burn production disk | 2.50 | 662.50 | 31765010 |
| Fleming, M. J. | 07/12/12 | Cancelled staffing meeting. | .10 | 69.00 | 31780716 |
| Fleming, M. J. | 07/12/12 | Email to J. Opolosky re: plan meeting. | .10 | 69.00 | 31780721 |
| Fleming, M. J. | 07/12/12 | Emails with L. Bagarella re: hearing. | .30 | 207.00 | 31780729 |
| Fleming, M. J. | 07/12/12 | T/c with J. Kim re: hearing. | .20 | 138.00 | 31780743 |
| Fleming, M. J. | 07/12/12 | Email re allocation issues. | .20 | 138.00 | 31787949 |
| Uziel, J.L. | 07/12/12 | Update case calendar (0.2) | .20 | 98.00 | 31816240 |
| Barefoot, L. | 07/12/12 | E-mail Fleming (July 5 hearing) | .20 | 142.00 | 31834717 |

| | | | | | |
|---|---|---|---|---|---|
| Barefoot, L. | 07/12/12 | Correspondence Zelbo (re cases) | .30 | 213.00 | 31834821 |
| Barefoot, L. | 07/12/12 | E-mail Bomhof (allocation issues) (.10); e-mail Peacock, Zelbo (allocation issues) (.20). | .30 | 213.00 | 31834897 |
| Bromley, J. L. | 07/12/12 | Calls with Akin, J. Ray, L. Schweitzer, H. Zelbo to debrief and talk about R. Bennett mtgs (.70); mtgs with J. Ray, L. Schweitzer, H. Zelbo re same (1.50); mtg w/ Kennedy, J. Ray re foreign affiliate issues (.50); mtg at DPW with J. Ray, L. Schweitzer, H. Zelbo, M. Kennedy, Bennett, others (2.50); follow-up mtg at Akin with J. Ray, L. Schweitzer, H. Zelbo, M. Kennedy, bondholder representatives (2.50); ems on case matters with , L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (.40). | 8.10 | 8,869.50 | 31838908 |
| Zelbo, H. S. | 07/12/12 | Meeting at Davis Polk re allocation and mediation; prepare for same; review documents and emails. | 3.50 | 3,832.50 | 31866839 |
| Hailey, K. | 07/12/12 | Emails and conf. calls with R. Eckenrod, R. Reeb, A. Stout and local counsel re subsidiary winddowns and review of and comment on document re same (3.50); emails with E. Cobb, R. Eckenrod re: 4th Estate Settlement and execution and closing (.8). | 4.30 | 3,612.00 | 31882157 |
| Hailey, K. | 07/12/12 | Call with R. Eckenrod, A. Stout, L. Guerra, R. Reeb re Nortel Liquidating Entity Weekly Call - updates and pending (1.00); call to discuss tax issues with R. Reeb, A. Stout, J. Wood, M. Arencibia (1.00); Meeting with R. Eckenrod to discuss side letter (1.50). | 3.50 | 2,940.00 | 31882939 |
| Bussigel, E.A. | 07/12/12 | Email K.Hailey re stip (.4), email J.Opolsky re summary (.3), email L.Barefoot re hearing (.3), t/c L.Barefoot re same (.2) | 1.20 | 756.00 | 31894562 |
| Reeb, R. | 07/12/12 | Prepare documents relating to subsidiary wind-down. | 2.00 | 1,260.00 | 31895826 |
| Reeb, R. | 07/12/12 | Call re: subsidiary wind-down. | 1.00 | 630.00 | 31895836 |
| Reeb, R. | 07/12/12 | Call to discuss winddown (partial participant). | .30 | 189.00 | 31895848 |
| Whatley, C. | 07/13/12 | Docketed papers received. | .30 | 45.00 | 31745562 |
| Kim, J. | 07/13/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31745768 |
| Eckenrod, R.D. | 07/13/12 | 4th estate EMs to counsel and K. Hailey (.3); wind down entity EMs to client (.2); 4th estate closing items (.7); review of documentation re: wind-down entity (.5); EM to K. Hailey re: 4th estate closing (.8); t/c with K. Hailey and Canadian counsel (partial) re: 4th estate agreement (.2); t/c with K. Hailey and client re: amounts owed (.5) | 3.20 | 2,112.00 | 31746979 |

| | | | | | |
|---|---|---|---|---|---|
| Wellman, K. G. | 07/13/12 | Research regarding case issues, summary and emails re same. | 7.00 | 2,345.00 | 31751009 |
| Opolsky, J. | 07/13/12 | Reviewing and revising summary of chp. 11 proceedings (1.1); t/c w S. Bomhof (Torys) re: CCAA proceedings (.1); email to J. Bromley and L. Schweitzer re: the same (.2);  review of CCAA docket and proceedings (.4); summarizing the same for team (1.8); review  and summary of chp. 15 docket for team (.1). | 3.70 | 2,090.50 | 31752760 |
| Roll, J. | 07/13/12 | Updated litigator's notebook with recent  pleadings & correspondence | 2.10 | 535.50 | 31753777 |
| Cheung, S. | 07/13/12 | Circulated monitored docket online. | .30 | 45.00 | 31763104 |
| Cheung, S. | 07/13/12 | Sent docket and documents via email to B. Hammer. | .30 | 45.00 | 31763114 |
| Fleming, M. J. | 07/13/12 | Email to J. Uziel re: settlement agreement. | .20 | 138.00 | 31809038 |
| Uziel, J.L. | 07/13/12 | Update case calendar (0.1); Email team re:  same (0.2) | .30 | 147.00 | 31816288 |
| Barefoot, L. | 07/13/12 | E-mail Schweitzer (client update) (.10); e-mail Opolsky (Nortel docket) (.10); e-mail  Bromley (alloction issue) (.10). | .30 | 213.00 | 31835099 |
| Bromley, J. L. | 07/13/12 | Ems with Torys, L. Schwtizer, L. Barefoot on mediation issues (.50); ems on various case matters with Schweitzer, Zelbo, J. Ray, Chilmark, Akin,  others (.60). | 1.10 | 1,204.50 | 31839702 |
| Lipner, L. | 07/13/12 | T/c w/J. Davison (N) and others re demand (.6); Preparation re same (.2). | .80 | 528.00 | 31856053 |
| Lipner, L. | 07/13/12 | Reviewed intercompany bar date motion (CCAA) (.5). | .50 | 330.00 | 31856056 |
| Hailey, K. | 07/13/12 | Sub winddown emails tcs and doc review with R. Eckenrod, A. Stout, R. Reed and local  counsel (3.80);  4th Estate closing prep (1.5);  Call with A. Stout, L. Guerra and R.  Eckenrod to discuss foreign payments (.50). | 5.80 | 4,872.00 | 31890520 |
| Reeb, R. | 07/13/12 | Prepare documents relating to subsidiary  wind-down. | 1.30 | 819.00 | 31896118 |
| Bromley, J. L. | 07/15/12 | Review issues on mediation and allocation  (.50). | .50 | 547.50 | 31840211 |
| Eckenrod, R.D. | 07/16/12 | EMs to local advisors and client re:  wind-down entities (.5); EM to client re:  Irish wind-down entity (.4); EMs to client,  L. Schweitzer, J. Kim and B. Faubus re: foreign entity amounts owed (.5); revisions to  wind-down entity summary (.2); EM to counsel  for foreign affiliate and Canada re: settlement closing (.7) | 2.30 | 1,518.00 | 31746975 |

| | | | | | |
|---|---|---|---|---|---|
| Wellman, K. G. | 07/16/12 | Phone call with Emily Weiss regarding case issues; (.1) draft memo summarizing research and incorporating these comments (.7) ; email memo to Emily Weiss (.1) | .80 | 268.00 | 31751632 |
| Wellman, K. G. | 07/16/12 | Phone calls with Emily Weiss regarding case issues; (.1) research re case issues (.7) | .80 | 268.00 | 31751633 |
| Croft, J. | 07/16/12 | Reviewing Canadian Intercompany bar date materials (1.5 hours); reviewing XBCP (.4); emails with B Moore, J Ray, T Ayers re request (.4). | 2.30 | 1,587.00 | 31751975 |
| Schweitzer, L. | 07/16/12 | Weekly strategy call w/J Ray, J Bromley, etc. (1.0). F/u & t/c J Ray, J Bromley, H Zelbo, etc. (0.3). | 1.30 | 1,352.00 | 31752975 |
| Schweitzer, L. | 07/16/12 | Review motion, correspondence re Canadian motion (0.3). | .30 | 312.00 | 31753258 |
| Opolsky, J. | 07/16/12 | Call with M. Fleming re: case administration (.1); email to M. Fleming re: the same (.1); summary of chp. 11 docket for team (.1). | .30 | 169.50 | 31754562 |
| Cheung, S. | 07/16/12 | Circulated monitored docket online. | .30 | 45.00 | 31763133 |
| Cheung, S. | 07/16/12 | Looked for documents for B. Hammer. | .50 | 75.00 | 31763245 |
| Bussigel, E.A. | 07/16/12 | Emails A. Stout (Nortel), D. Ilan, R. Eckenrod regarding letter (.5) | .50 | 315.00 | 31764733 |
| Ilan, D. | 07/16/12 | cfc Mena Kaplan of Paul Weiss re case issue; corres Chris re same | 1.00 | 790.00 | 31766067 |
| Hailey, K. | 07/16/12 | Emails with R. Eckenrod, A. Stout, local counsel re: subsidiary winddowns (.5) and review of documents re same (.5). | 1.00 | 840.00 | 31780744 |
| Uziel, J.L. | 07/16/12 | Update case calendar (0.1); Email to team re: same (0.1) | .20 | 98.00 | 31816454 |
| O'Keefe, P. | 07/16/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31836031 |
| Bromley, J. L. | 07/16/12 | Weekly call with J. Ray, others (1.30); conversation with DS at hearing (.20); call re same with JR, others (.50); various ems on case matters with L. Schweitzer, H. Zelbo, Chilmark, Akin, others (.40). | 2.40 | 2,628.00 | 31840266 |
| Lipner, L. | 07/16/12 | Email exchange w/J. Anderson re case issues (.2); Reviewed motion (1.5) and correspondence w/L. Schweitzer re same (.2). | 1.90 | 1,254.00 | 31858437 |
| Peacock, L.L. | 07/16/12 | Call regarding case issues (.4). Emails regarding memos. (.4). Reviewing research regarding case issues (1.2) call with E. Weiss regarding same. (.4) | 2.40 | 1,704.00 | 31858639 |

| | | | | | |
|---|---|---|---|---|---|
| Zelbo, H. S. | 07/16/12 | Work on case issues. | .80 | 876.00 | 31867386 |
| Weiss, E. | 07/16/12 | Telephone call with L. Peacock re research on case issues | .40 | 252.00 | 31869054 |
| Weiss, E. | 07/16/12 | Reviewing and editing research done by K. Wellman re case issues (1.8) calls re same (.2) | 2.00 | 1,260.00 | 31869061 |
| Schweitzer, L. | 07/17/12 | Weiss emails re case issues (0.1). Conf K Hailey, R Eckenrod, J Bromley re winddown, 4th estate issues (1.0). Emails R Eckenrod re case issues (0.1). Review agreement (0.1). | 1.30 | 1,352.00 | 31763018 |
| Cheung, S. | 07/17/12 | Circulated monitored docket online. | .50 | 75.00 | 31763283 |
| Bussigel, E.A. | 07/17/12 | Email C. Hunter (NR) regarding case issue  (.1), reviewing emails regarding case issue  (.4) | .50 | 315.00 | 31764660 |
| Cheung, S. | 07/17/12 | Ordered documents with agent for B. Hammer. | .20 | 30.00 | 31764838 |
| Eckenrod, R.D. | 07/17/12 | EMs to client re: wind-down entities (.5); review of materials (.4); comm w/ K. hailey re: materials (.5);  prep for wind-down update meeting (.1); T/c w/ K. Hailey and counsel re: 4th estate (.2); prep for 4th estate meeting (.6); review of case issues (.4); OM w/ K. hailey and  client re: entity wind-down (.8); OM w/ L. Schweitzer, K. Hailey and J. Bromley re: wind-down and 4th estate (1); EM to local advisor re: wind-down entity  (.1); Draft EM to L. Schweitzer for client  re: claims (.7); EM to local advisor re: wind-down (.5); updates to document (1.1); EM to local advisors re: case issues (1); | 7.90 | 5,214.00 | 31767516 |
| Croft, J. | 07/17/12 | Reviewing documents (1.5);  emails and comm. with L Lipner, L Schweitzer, K Hailey, R Eckenrod, J Bromley  re same (.5). | 2.00 | 1,380.00 | 31769243 |
| Wellman, K. G. | 07/17/12 | Revise memo on case issues | 2.30 | 770.50 | 31770550 |
| Fleming, M. J. | 07/17/12 | Emails re: team meeting. | .10 | 69.00 | 31778072 |
| Fleming, M. J. | 07/17/12 | Reviewed draft documents. | .10 | 69.00 | 31778599 |
| Fleming, M. J. | 07/17/12 | Cross-border claims call (.5); Follow-up comm. with M. Alcock and L. Bagarella. (.5) | 1.00 | 690.00 | 31778605 |
| Fleming, M. J. | 07/17/12 | T/c with E. Bussigel re: staffing. | .10 | 69.00 | 31778616 |
| Fleming, M. J. | 07/17/12 | T/c with D. Byam re: research. | .20 | 138.00 | 31778621 |
| Fleming, M. J. | 07/17/12 | T/c with A. Cordo. | .10 | 69.00 | 31779998 |
| Fleming, M. J. | 07/17/12 | Reviewed summary of document. | .10 | 69.00 | 31780074 |
| Hailey, K. | 07/17/12 | Conf. call with J. Ray, A. Stout, R. Eckenrod, L. Schweitzer, J. Bromley re subsidiary winddowns (1.00);   emails and comm. with L. Lipner and R. | 5.20 | 4,368.00 | 31780860 |

| | | | | | |
|---|---|---|---|---|---|
| | | Eckenrod re: case issues (.5) and review of 4th Estate documents re same (.5); meeting with R. Eckenrod, J. Bromley, L. Schweitzer re subsidiary winddowns (1.00);  emails, comm. with local counsel, A. Stout, L. Guerra, R. Eckenrod re subsidiary winddowns (1.0) and review of documents re same  (1.2). | | | |
| Barefoot, L. | 07/17/12 | E-mails Gurgel. | .20 | 142.00 | 31836057 |
| O'Keefe, P. | 07/17/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31837314 |
| Roll, J. | 07/17/12 | Weekly workstream updates per M. Fleming (0.3): Prepared binder for J.  Opolsky (1.0) | 1.30 | 331.50 | 31839113 |
| Bromley, J. L. | 07/17/12 | Mtg to discuss 4th Estate and subsidiary wind-downs with Hailey, R. Eckenrod, L. Schweitzer (1.00); ems re same (.20); em R. Eckenrod re claim (.10); various ems with L. Schweitzer,  J. Ray, Akin, others on case matters (.50);  review issues on claims and ems with L. Barefoot  and H. Zelbo re same (.80). | 2.60 | 2,847.00 | 31840515 |
| Kim, J. | 07/17/12 | Track binders to send. | .70 | 178.50 | 31854612 |
| Kim, J. | 07/17/12 | Work on case issues per J. Croft. | .10 | 25.50 | 31854640 |
| Lipner, L. | 07/17/12 | T/c w/K. Hailey and R. Eckenrod re claims (.4); Correspondence w/K. Hailey re same (.2); t/c w/J. Croft re  same (.2); Correspondence w/J. Kim re case issues (.3);  Organized and reviewed documents (.3);  drafted document (1.5); Correspondence w/J. Anderson re same (.3); | 3.20 | 2,112.00 | 31858620 |
| Peacock, L.L. | 07/17/12 | Nortel meeting (1.2) and follow-up regarding same. (.2) | 1.40 | 994.00 | 31859661 |
| Weiss, E. | 07/17/12 | Meeting re: case issues | .70 | 441.00 | 31869065 |
| Weiss, E. | 07/17/12 | Reviewing agreements and emailing with  team re the same | .90 | 567.00 | 31869072 |
| Weiss, E. | 07/17/12 | Reviewing memo done by K. Gellman re case issues | .30 | 189.00 | 31869073 |
| Eckenrod, R.D. | 07/18/12 | EM to counsel re: 4th estate (.1); EM to L. Xue and F. Xie re: case issue (.6); correspondence to local advisor re: wind-down (.3); EM to client re: wind-down (.7); | 1.70 | 1,122.00 | 31767511 |
| Eckenrod, R.D. | 07/18/12 | Revisions to documentation re: entity status | 3.90 | 2,574.00 | 31767513 |
| Croft, J. | 07/18/12 | Email with S Bomhoff re case issues (.3); work on case issues (.2). | .50 | 345.00 | 31769379 |
| Opolsky, J. | 07/18/12 | Review of chp. 11 docket and summary for team. | .10 | 56.50 | 31772375 |

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/18/12 | Email A.Cerceo re case issues (.1), email  A.Stout re case issue (.1) | .20 | 126.00 | 31780539 |
| Hailey, K. | 07/18/12 | Review of document and emails with J. Bromley and R. Eckenrod re: same (1.10); conf. call with counsel and accountant and A. Stout  re: tax issues (.5) and follow-up calls with A. Stout re same (.5); review and revision of presentation (1.00); drafting of Agreement (1.5);  emails and comm. with local counsel, A. Stout, L.  Guerra, R. Eckenrod re subsidiary winddowns (1.5) and review of documents re same (1.0) | 7.10 | 5,964.00 | 31780892 |
| Cheung, S. | 07/18/12 | Circulated monitored docket online. | .50 | 75.00 | 31789166 |
| Fleming, M. J. | 07/18/12 | Email to A. Kohn and J. Penn. | .30 | 207.00 | 31806249 |
| Uziel, J.L. | 07/18/12 | Update case calendar (0.1) | .10 | 49.00 | 31816623 |
| Bromley, J. L. | 07/18/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin, others. | .50 | 547.50 | 31840622 |
| Bromley, J. L. | 07/18/12 | Calls and ems with K. Hailey and R. Eckenrod re affiliate issue (.30);  review materials re same (.20). | .50 | 547.50 | 31840631 |
| Bromley, J. L. | 07/18/12 | Ems with LS, LL on  declaration issues. | .20 | 219.00 | 31841096 |
| Lipner, L. | 07/18/12 | T/c w/D. Herrington re case issues (.4). | .40 | 264.00 | 31859035 |
| Lipner, L. | 07/18/12 | Revised document (.4); Correspondence re same w/J. Bromley and L.  Schweitzer (.2). | .60 | 396.00 | 31859075 |
| Schweitzer, L. | 07/18/12 | J Ray e/ms re claims, data issues (0.3).  T/c R Levin, R Milin, N Berger, etc. re employee issues incl f/up. (1.5). L Lipner e/ms re case issues (0.1). | 1.90 | 1,976.00 | 31866523 |
| Bussigel, E.A. | 07/19/12 | T/c M.Cilia re case issue (.2), t/c R.Eckenrod re same (.2), email M.Cilia  re same (.1), em J.Bromley, J.Ray re case issue (.2), t/c T.Ross re same (.1) | .80 | 504.00 | 31780566 |
| Hailey, K. | 07/19/12 | Review of subsidiary winddowns meeting with R. Eckenrod (.7) and t/c with MNAT re same (.1); conf. call with local counsel, R. Eckenrod and A. Stout re: case issues (1.00);  review and revision of agreements and emails with R. Eckenrod re same (1.70);  conf. call with A. Stout and L. Guerra re winddowns (1.00); various emails  with UK counsel, R. Eckenrod re 4th estate closing and review of documents re same  (.60);  various emails, comm. with local  counsel, L. Guerra, A. Stout, R. Reeb, R. Eckenrod re subsidiary winddowns and review  of documents re same (2.10) | 7.20 | 6,048.00 | 31781472 |
| Opolsky, J. | 07/19/12 | Reviewing and summarizing chp. 11 docket  (.1); | .60 | 339.00 | 31790998 |

reviewing CCAA filings (.5).

| | | | | | |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 07/19/12 | T/c w/ K. Hailey and client re: wind-down (.5) (partial attendeance) ; prep for call re: wind-down (.2); review for EM to L. Schweitzer and J. Kim re: case issues (.9); t/c with counsel re: same (.3); OM w/ K. Hailey re: 4th estate and wind-down (.9); EMs to client re: 4th estate issues (.5) | 3.30 | 2,178.00 | 31792340 |
| Eckenrod, R.D. | 07/19/12 | Revisions to summary | 1.20 | 792.00 | 31792341 |
| Cheung, S. | 07/19/12 | Circulated monitored docket online. | .30 | 45.00 | 31802159 |
| Abelev, A. | 07/19/12 | Process and load in review  database new set of electronic documents | 2.00 | 530.00 | 31812762 |
| Bromley, J. L. | 07/19/12 | Ems L. Barefoot, H. Zelbo, others re foreign affiliate claims issues and  discussions re same (.80); ems Milbank,  Akin, others re mediation submissions and review same (.50); ems on case matters with  L. Schweitzer, H. Zelbo, J. Ray, Chilmark  (.70). | 2.00 | 2,190.00 | 31840873 |
| Kim, J. | 07/19/12 | Work on case issues. | .10 | 25.50 | 31854707 |
| Peacock, L.L. | 07/19/12 | Emails regarding meeting. (.2). | .20 | 142.00 | 31861581 |
| Barefoot, L. | 07/19/12 | Review brief. | .30 | 213.00 | 31876566 |
| Byam, E.D. | 07/20/12 | Research regarding case issues. | 5.30 | 1,775.50 | 31791268 |
| Eckenrod, R.D. | 07/20/12 | Markup of document re: 4th estate (1); EMs to local advisors re:  wind-down (.2); OM w/ L. Lipner and J. Croft re: case issues (.2); review of documentation re: wind-down (1.1) | 2.50 | 1,650.00 | 31792344 |
| Fleming, M. J. | 07/20/12 | Email re: meeting. | .10 | 69.00 | 31800211 |
| Fleming, M. J. | 07/20/12 | Conference call with J. Uziel and M. Cilia  re: claims. | .60 | 414.00 | 31800248 |
| Cheung, S. | 07/20/12 | Circulated monitored docket online. | .30 | 45.00 | 31802201 |
| Hailey, K. | 07/20/12 | Emails with L. Schweitzer and R. Eckenrod re: 4th Estate. | .50 | 420.00 | 31808967 |
| Abelev, A. | 07/20/12 | Process and load new set of documents in database | 1.50 | 397.50 | 31812959 |
| Uziel, J.L. | 07/20/12 | Update case calendar (0.1); Email to team re: same (0.1) | .20 | 98.00 | 31816669 |
| Bromley, J. L. | 07/20/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin, others (.60). | .60 | 657.00 | 31841047 |
| Bromley, J. L. | 07/20/12 | Ems with K. Hailey and R. Eckenrod re affiliate issues. | .50 | 547.50 | 31841065 |

| | | | | | |
|---|---|---|---|---|---|
| Roll, J. | 07/20/12 | Updated litigator's notebook with recent pleadings & correspondence | 1.40 | 357.00 | 31841155 |
| Lipner, L. | 07/20/12 | O/c w/J. Croft and R. Eckenrod re case issues (.3); Final revisions to document and work re: same (.4); Correspondence w/L. Schweitzer re same (.2); t/c w/A. Cordo (MNAT) re same (.2); o/c w/J. Bromley re same (.2). | 1.30 | 858.00 | 31859217 |
| Barefoot, L. | 07/20/12 | E-mail Zelbo documents. | .20 | 142.00 | 31878067 |
| Bussigel, E.A. | 07/20/12 | Emails A.Stout (Nortel) re case issue (.2) | .20 | 126.00 | 31897272 |
| Eckenrod, R.D. | 07/21/12 | Draft EM re: 4th estate | 1.20 | 792.00 | 31792345 |
| Barefoot, L. | 07/22/12 | E-mail Cornelius, Gurgel (case issues) | .10 | 71.00 | 31857965 |
| Bussigel, E.A. | 07/22/12 | Em D. Ilan re case issues | .30 | 189.00 | 31897623 |
| Bussigel, E.A. | 07/23/12 | Email, t/c D. Ilan re case issue (.3). | .30 | 189.00 | 31801348 |
| Cheung, S. | 07/23/12 | Circulated monitored docket online. | .30 | 45.00 | 31802234 |
| Opolsky, J. | 07/23/12 | T/c w K. O'Neill re: case issues (.1); email to J. Croft re: the same (.1); email to S. Bomhof (Torys) re: the same (.2); t/c w R. Ryan re: case issues (.1); reviewing and summarizing chp. 11 docket (.1). | .60 | 339.00 | 31808460 |
| Hailey, K. | 07/23/12 | Emails with local counsel, A. Stout re: winddowns and review of documents re same. | .50 | 420.00 | 31809123 |
| O'Keefe, P. | 07/23/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31813830 |
| Fleming, M. J. | 07/23/12 | T/c with J. Opolosky re: claims. | .10 | 69.00 | 31815897 |
| Eckenrod, R.D. | 07/23/12 | EMs re: 4th estate (.2); EM to L. Schweitzer re: 4th estate (.1) | .30 | 198.00 | 31818618 |
| Fleming, M. J. | 07/23/12 | Email to L. Barefoot. | .10 | 69.00 | 31821638 |
| Fleming, M. J. | 07/23/12 | T/c with A. Mainoo. | .40 | 276.00 | 31822438 |
| Fleming, M. J. | 07/23/12 | Emails with J. Kim re: agenda. | .10 | 69.00 | 31822444 |
| Fleming, M. J. | 07/23/12 | Emails to J. Opolosky re: case issues. | .10 | 69.00 | 31822462 |
| Bromley, J. L. | 07/23/12 | UCC Weekly call with J. Ray, Chilmark, Akin, others (.50); ems re same (.50); tc J. Ray (.50); tc Randy Bennett (.30); tc L. Schweitzer re various case issues (.90); ems on case matters with Schweitzer, Zelbo, J. Ray, Chilmark, Akin, others (1.10). | 3.30 | 3,613.50 | 31841154 |
| Ilan, D. | 07/23/12 | analysis of case issue (2); cfc Paul Weiss (1) | 3.00 | 2,370.00 | 31847633 |
| Roll, J. | 07/23/12 | Updated litigator's notebook with recent pleadings | 1.10 | 280.50 | 31857977 |

& correspondence

| | | | | | |
|---|---|---|---|---|---|
| Weiss, E. | 07/23/12 | TC with L. Peacock re update to document (0.4); and updating same (0.3). | .70 | 441.00 | 31869094 |
| Peacock, L.L. | 07/23/12 | Editing Nortel document and call E. Weiss regarding same. (.4)  Email from counsel regarding mediation and internal discussion regarding same (.3). | .70 | 497.00 | 31873220 |
| Barefoot, L. | 07/23/12 | E-mail Bromley, Lloyd (case issues) | .30 | 213.00 | 31880804 |
| Reeb, R. | 07/23/12 | Prepare documents relating to wind-down. | .50 | 315.00 | 31898158 |
| Croft, J. | 07/24/12 | Emails and calls with C Davison, R Ryan re case issue (.3); emails with A Cordo re claims (.3). | .60 | 414.00 | 31804744 |
| Schweitzer, L. | 07/24/12 | Misc case emails with P Marquardt, J Opolsky, J Ray, etc (0.3). | .30 | 312.00 | 31805813 |
| Opolsky, J. | 07/24/12 | Email to L. Schweitzer re: case administration (.2); email to M.  Fleming re: the same (.5); email to J. Croft re: hearing (.1); reviewing and summarizing chp. 11 docket (.1). | .90 | 508.50 | 31808491 |
| Whatley, C. | 07/24/12 | Docketed papers received. | 1.00 | 150.00 | 31808583 |
| Uziel, J.L. | 07/24/12 | Review email traffic (0.2); Review agenda (0.3); Draft email to team re:  same (0.1) | .60 | 294.00 | 31816689 |
| Eckenrod, R.D. | 07/24/12 | EM to K. Hailey and counsel re: 4th estate (.3); EM re: 4th estate (.2); EM to  J. Croft re: 4th estate (.2) | .70 | 462.00 | 31818620 |
| Eckenrod, R.D. | 07/24/12 | EMs to client and local advisors re: tax issues (.6); research re: case issues  (1.6) | 2.20 | 1,452.00 | 31818621 |
| Fleming, M. J. | 07/24/12 | Prepared for conference call with E. Smith. | .30 | 207.00 | 31822482 |
| Fleming, M. J. | 07/24/12 | Conference call re: documents. | .70 | 483.00 | 31822507 |
| Fleming, M. J. | 07/24/12 | Prepared for t/c with M. Cilia. | .20 | 138.00 | 31822581 |
| Fleming, M. J. | 07/24/12 | T/c with J. Opolosky re: case issues. | .10 | 69.00 | 31822592 |
| Fleming, M. J. | 07/24/12 | T/c with L. Bagarella re: claims. | .10 | 69.00 | 31822602 |
| Fleming, M. J. | 07/24/12 | T/c with J. Opolosky re: case issues. | .10 | 69.00 | 31822685 |
| Fleming, M. J. | 07/24/12 | Edited documents. | 1.10 | 759.00 | 31822699 |
| Bromley, J. L. | 07/24/12 | Meeting re case issues with Croft (.50); ems R. Jacobs,  Croft re same (.20); Ems Barefoot, H. Zelbo, D. Adler, Akin, J. Dorsey re claims (.40); tc J. Ray re various case issues (.80); ems on  case matters with Schweitzer, Zelbo, J. Ray, Chilmark, Akin, others (.80); ems Tay, K. Lloyd, others re case issues (.30); ems re scheduling with Akin, L. | 3.30 | 3,613.50 | 31841225 |

Schweitzer, others  (.30).

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/24/12 | Ems K. Hailey and R. Eckenrod re affiliate issues. | .30 | 328.50 | 31841239 |
| Cheung, S. | 07/24/12 | Circulated monitored docket online. | .30 | 45.00 | 31847319 |
| Ilan, D. | 07/24/12 | Further check on case issues and cf E. Bussigel. | .60 | 474.00 | 31847702 |
| Roll, J. | 07/24/12 | Weekly workstream updates per M. Fleming | .30 | 76.50 | 31858392 |
| Hailey, K. | 07/24/12 | Emails with J. Bromley, R. Eckenrod, E&Y re case issues and review of documents re same (1.00);  emails with R.  Eckenrod, A. Stout, local counsel re winddowns (.50);  emails with E. Cobb, C. Armstrong, R. Eckenrod, P. Lis re  4th Estate (.3). | 1.80 | 1,512.00 | 31880700 |
| Bussigel, E.A. | 07/24/12 | Emails L.Bagarella re case issue (.3), email A.Cordo (MNAT) re agenda (.1) | .40 | 252.00 | 31897830 |
| Croft, J. | 07/25/12 | Call with C Armstrong re case issues (.2); follow-up emails with J Bromley, L  Schweitzer, K Hailey re same (.3); reviewing mark-up of document (.5); emails with R Jacobs,  J Bromley, C Armstrong re same (.4); meeting with J Opolsky re same (.5); follow-up re  same meeting (.1). | 2.00 | 1,380.00 | 31811969 |
| Byam, E.D. | 07/25/12 | Prep for meeting with M. Fleming, J. Opolsky and C. McBrady. | .30 | 100.50 | 31812183 |
| Byam, E.D. | 07/25/12 | Meeting with M. Fleming, J. Opolsky and C. McBrady regarding research (partial). | .60 | 201.00 | 31812189 |
| Byam, E.D. | 07/25/12 | Prep of binder of memo and cases on case issue research for E. Bussigel, M. Fleming and J. Opolsky. | .50 | 167.50 | 31812252 |
| Byam, E.D. | 07/25/12 | Drafting of document. | 3.60 | 1,206.00 | 31812262 |
| Barefoot, L. | 07/25/12 | E-mails J. Bromley (document). | .30 | 213.00 | 31812634 |
| Whatley, C. | 07/25/12 | Docketed papers received. | 1.00 | 150.00 | 31814001 |
| Uziel, J.L. | 07/25/12 | Review email traffic (0.2); Emails to M.  Kostov re:  agenda (0.2) | .40 | 196.00 | 31816692 |
| Eckenrod, R.D. | 07/25/12 | EMs to local advisor, K. Hailey and J.  Bromley re: tax issues | .30 | 198.00 | 31818630 |
| Eckenrod, R.D. | 07/25/12 | EMs to client re: wind-down | .20 | 132.00 | 31818684 |
| Opolsky, J. | 07/25/12 | Meeting with J. Croft re: case issues. | .50 | 282.50 | 31820817 |
| Peacock, L.L. | 07/25/12 | Call with E. Weiss regarding letter (.3). | .30 | 213.00 | 31821115 |
| Fleming, M. J. | 07/25/12 | Office conference with J. Opoisuy, C. McBrady and E. Byam re: case issues research. | .80 | 552.00 | 31822805 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/25/12 | Emails with E. Bussigel re: document. | .20 | 138.00 | 31823008 |
| Fleming, M. J. | 07/25/12 | Email to P. Marquardt re: case issues. | .10 | 69.00 | 31823126 |
| Fleming, M. J. | 07/25/12 | Emails with A. Cordo re: agenda. | .20 | 138.00 | 31823129 |
| Fleming, M. J. | 07/25/12 | Reviewed document. | 1.40 | 966.00 | 31823183 |
| Bromley, J. L. | 07/25/12 | Mtg with R. Eckenrod re various case matters (.30);  ems H. Zelbo, L. Barefoot re claims issues (.40); call  with J. Ray on various case matters (.50); ems on case matters with L. Schweitzer, H. Zelbo,  J. Ray, Chilmark, Akin, others (1.10); Ems K. Lloyd, Tay, Kennedy re mediation (.50). | 2.80 | 3,066.00 | 31841771 |
| Cheung, S. | 07/25/12 | Circulated monitored docket online. | .50 | 75.00 | 31847451 |
| Kim, J. | 07/25/12 | Work on case issues. | .10 | 25.50 | 31857920 |
| Roll, J. | 07/25/12 | Weekly workstream updates per M. Fleming (0.3); Prepared Research Binder per  C. McBrady (2.5) | 2.80 | 714.00 | 31859044 |
| Schweitzer, L. | 07/25/12 | Misc team, J Ray e/ms (0.5). | .50 | 520.00 | 31866435 |
| Weiss, E. | 07/25/12 | Writing email to team re agreement | .70 | 441.00 | 31869106 |
| Hailey, K. | 07/25/12 | Emails with R. Eckenrod, R. Reeb, A. Stout,  local counsel re winddowns (.50); emails with R. Eckenrod, E&Y re tax issues (.50);  emails with M.  Fleming, S. Delahaye re review of documents (.20). | 1.20 | 1,008.00 | 31880732 |
| Fleming, M. J. | 07/25/12 | Emails to T. Minott re: agenda. | .20 | 138.00 | 31889407 |
| Bussigel, E.A. | 07/25/12 | T/c M.Fleming re new case issues (.1), emails team  re same (.2), reviewing docket (.4) | .70 | 441.00 | 31898073 |
| Eckenrod, R.D. | 07/26/12 | EMs to local advisors and clients re: wind-down (.5); wind-down t/c with client and R. Reeb (.3) | .80 | 528.00 | 31818809 |
| Pak, J. | 07/26/12 | Managing documents in internal dataroom; work on case issues. | 3.00 | 765.00 | 31822661 |
| Whatley, C. | 07/26/12 | Docketed papers received. | 1.00 | 150.00 | 31823488 |
| Fleming, M. J. | 07/26/12 | Conference call re: case issues. | .50 | 345.00 | 31823528 |
| Fleming, M. J. | 07/26/12 | T/c with P. Marquardt re: (case issue). | .10 | 69.00 | 31823643 |
| Fleming, M. J. | 07/26/12 | Email to S. Hamilton re: (case issue). | .20 | 138.00 | 31823648 |
| Barefoot, L. | 07/26/12 | E-mails Bromley, Lloyd (mediation) | .20 | 142.00 | 31837272 |
| Kostov, M.N. | 07/26/12 | communicated with team members and MNAT re agenda (.6) | .60 | 339.00 | 31840868 |
| Bromley, J. L. | 07/26/12 | Communications with H. Zelbo, L. Barefoot, and J. Moessner on claims issues (1.3); review | 2.20 | 2,409.00 | 31841867 |

|  |  | materials re same (0.2); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50); ems H Zelbo, L. Barefoot re call (.20). |  |  |  |
|---|---|---|---|---|---|
| Cheung, S. | 07/26/12 | Circulated monitored docket online. | .50 | 75.00 | 31847638 |
| Opolsky, J. | 07/26/12 | Reviewing pleadings (1); Non-working travel time (50% of 2.4 or 1.2). | 2.20 | 1,243.00 | 31856373 |
| Roll, J. | 07/26/12 | Prepared Binder per C. McBrady | 1.50 | 382.50 | 31865212 |
| Weiss, E. | 07/26/12 | Drafting email to client re agreement | 1.00 | 630.00 | 31869118 |
| Hailey, K. | 07/26/12 | Emails with R. Eckenrod, R. Reeb, A. Stout, local counsel re winddowns (.5); emails with R. Eckenrod, E&Y re case issues (.50); emails with M. Fleming, S. Delahaye re review of documents (.20). | 1.20 | 1,008.00 | 31880811 |
| Reeb, R. | 07/26/12 | Prepare documents relating to wind-down. | .30 | 189.00 | 31898237 |
| Reeb, R. | 07/26/12 | Call with R. Eckenrod re: wind-down. | .30 | 189.00 | 31898239 |
| O'Keefe, P. | 07/27/12 | Circulated Nortel Networks news alert to L. Barefoot (.10). | .10 | 31.00 | 31835628 |
| Eckenrod, R.D. | 07/27/12 | EM to client re: wind-down (.3); rieview of wind-down correspondence (.3) | .60 | 396.00 | 31840123 |
| Eckenrod, R.D. | 07/27/12 | Review and preparation of tax documentation | 1.00 | 660.00 | 31840126 |
| Whatley, C. | 07/27/12 | Docketed papers received. | .30 | 45.00 | 31840193 |
| Kostov, M.N. | 07/27/12 | communicated with team members and MNAT re agenda (1.3) | 1.30 | 734.50 | 31840874 |
| Bromley, J. L. | 07/27/12 | Communications with H Zelbo, L Barefoot, Hughes Hubbard on scheduling (.40); ems and calls with H Zelbo and L Barefoot re same (.40); calls with J Ray on various case issues (.50); ems with J Ray, Chilmark, Akin, Milbank, others on various case matters (.80). | 2.10 | 2,299.50 | 31842195 |
| Bromley, J. L. | 07/27/12 | Calls with M Fleming, L Schweitzer, R Ryan on motions (.40); review of materials re same (1.1); call with M Fleming and L Beckerman of Akin re same (.40). | 1.90 | 2,080.50 | 31842200 |
| Cheung, S. | 07/27/12 | Circulated monitored docket online. | .50 | 75.00 | 31847756 |
| Opolsky, J. | 07/27/12 | Attending hearing (2); email to J. Ray re: hearing (.4); email to team re: the same (.3); reviewing documents re: the same (.2); reviewing and summarizing docket for team (.1). | 3.00 | 1,695.00 | 31856437 |
| Kim, J. | 07/27/12 | Work on case issues per J. Moessner. | .70 | 178.50 | 31858411 |

| Kim, J. | 07/27/12 | Work on case issues. | .10 | 25.50 | 31858443 |
|---|---|---|---|---|---|
| Opolsky, J. | 07/27/12 | Reviewing memo re: case issues (1); research re: the same (1). | 2.00 | 1,130.00 | 31859309 |
| Roll, J. | 07/27/12 | Searched files per J. Moessner (1.2);  Updated litigator's notebook with recent pleadings and correspondence (2.3) | 3.50 | 892.50 | 31865382 |
| Weiss, E. | 07/27/12 | Drafting email to Herbert Smith re agreement | .50 | 315.00 | 31869130 |
| Hailey, K. | 07/27/12 | Emails with R. Eckenrod, R. Reeb, A. Stout, local counsel re: winddowns  (.6); emails with A. Stout, R. Eckenrod,  E&Y re case issues. | .90 | 756.00 | 31880898 |
| Opolsky, J. | 07/29/12 | Non-working travel time (50% of 2.4 or 1.2). | 1.20 | 678.00 | 31859677 |
| Stein, D. | 07/29/12 | Non-working travel to North Carolina for document review (50% of 2.4 of 1.2). | 1.20 | 588.00 | 31876000 |
| Uziel, J.L. | 07/30/12 | Update case calendar (0.7); Email same to  team (0.2) | .90 | 441.00 | 31843724 |
| Pak, J. | 07/30/12 | Internal communication with S. Delahaye, T.  Gao, J. Cornelius, and K. Hailey regarding case issues. | .50 | 127.50 | 31843940 |
| Brod, C. B. | 07/30/12 | E-mails Bromley and others on case issues and follow up e-mails (.5). | .50 | 547.50 | 31847762 |
| Schweitzer, L. | 07/30/12 | Weekly strategy call with client (part) (0.9).  F/up t/c J Bromley re same and employee issues (0.4).  K Hailey, R Eckenrod e/m re 4th estate (0.1).  Review case issues (0.1).  Review misc team e/ms (0.4). | 1.90 | 1,976.00 | 31849574 |
| Bromley, J. L. | 07/30/12 | Weekly call with Ray, Chilmark, others  (1.00); weekly call with Akin, Ray, Chilmark, others (.80); tc Carfagnini and Lang on case issues (.40); ems on  same with Flow/Brod, others (.30); various ems on case matters with L. Schweitzer, H. Zelbo, L. Barefoot, others (1.10). | 3.60 | 3,942.00 | 31855689 |
| Bussigel, E.A. | 07/30/12 | Reviewing agreement (.2), emails re case issue (.4). | .60 | 378.00 | 31855706 |
| Opolsky, J. | 07/30/12 | Reviewing and summarizing chp. 11 docket (.1); reviewing and summarizing documents (.1). | .20 | 113.00 | 31860912 |
| Hailey, K. | 07/30/12 | Emails with A. Stout, R. Eckenrod, others re winddowns (.9); emails with R. Eckenrod, E. Cobb, P. Lis, C. Armstrong, L. Schweitzer re: 4th Estate and review of documents re same (.8). | 1.70 | 1,428.00 | 31880554 |
| Whatley, C. | 07/30/12 | Docketed papers received. | .30 | 45.00 | 31883952 |
| Cheung, S. | 07/30/12 | Circulated monitored docket online. | .50 | 75.00 | 31892528 |

| | | | | | |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 07/30/12 | EMs to counsel re: 4th estate (1.5); review of documentation (1.5); EMs to L. Schweitzer and K. Hailey re: 4th estate (.1); t/c re: 4th estate (.2) | 3.30 | 2,178.00 | 31898671 |
| Kostov, M.N. | 07/30/12 | Communicated with team members and MNAT re agenda (1.2); reviewed document and communicated w K. Ponder re same (.5) | 1.70 | 960.50 | 31922026 |
| Brod, C. B. | 07/31/12 | E-mails Bromley on case matters (.2). | .20 | 219.00 | 31847824 |
| Bromley, J. L. | 07/31/12 | All day mtgs in Wilmington on case issues and various emails with Togut, Cleary Gottlieb team, counsel and calls re same (8.00); Non-working travel from NJ to DE (50% of 3.0 or 1.5). | 9.50 | 10,402.50 | 31867731 |
| Hailey, K. | 07/31/12 | Emails with A. Stout, R. Eckenrod, others re winddowns (.7); emails with R. Eckenrod, E. Cobb, P. Lis, C. Armstrong re 4th estate and review of documents re same (.8) | 1.50 | 1,260.00 | 31880649 |
| Roll, J. | 07/31/12 | Prepared binders per C. McBrady | .80 | 204.00 | 31881848 |
| Opolsky, J. | 07/31/12 | Reviewing documents (.4); email to J. Bromley re: the same (.3); email to L. Schweitzer re: the same (.1); email to J. Ray (Nortel) re: case issues (.1). | .90 | 508.50 | 31886048 |
| Barefoot, L. | 07/31/12 | E-mails w/Committee (mediation) | .20 | 142.00 | 31888605 |
| O'Keefe, P. | 07/31/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31888790 |
| Cheung, S. | 07/31/12 | Circulated monitored docket online. | .50 | 75.00 | 31892699 |
| Eckenrod, R.D. | 07/31/12 | EMs to client and local advisors re: wind-down (.2); EMs to counsel re: 4th estate (1.5); review of case issues and EM re: 4th estate (.8) | 2.50 | 1,650.00 | 31898667 |
| Uziel, J.L. | 07/31/12 | Update case calendar | .10 | 49.00 | 31900707 |
| Kostov, M.N. | 07/31/12 | communicated w J. Uziel, R. Ryan and W. Alleman re agenda (.4) | .40 | 226.00 | 31922074 |
| | | **MATTER TOTALS:** | **514.90** | **360,552.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/14/12 | T/c D.Byam, Hauser re claim issue (.5),  employee claims call (.5) | 1.00 | 565.00 | 31898854 |
| Bussigel, E.A. | 06/14/12 | Drafting and revising complaint/declaration/motion to shorten and reviewing research re case issues, emails J.Bromley, J.Uziel, J.Roll re same | 6.20 | 3,503.00 | 31898894 |
| Zelbo, H. S. | 06/28/12 | Work on claim conference call with Akin Gump; review documents. | 2.00 | 2,190.00 | 31861785 |
| Uziel, J.L. | 07/01/12 | Review and analyze pleading re: case issues  (0.3); Review and analyze cases re:  same  (1.2); Draft pleading re:  same (0.7); Conduct research re: case issues (2.3) | 4.50 | 2,205.00 | 31615878 |
| Sherrett, J.D.H | 07/02/12 | Drafting settlement stipulation (1.2); email to B. Gibbon re same (0.1); emails to notice parties re settlement (0.3); drafting motion (1.4). | 3.00 | 1,695.00 | 31646720 |
| Croft, J. | 07/02/12 | call with B. Faubus claims issue. | .10 | 69.00 | 31649069 |
| Sidhu, K. | 07/02/12 | File maintenance (0.1); correspondence with opposing counsel re: litigation issues (0.2). | .30 | 169.50 | 31649167 |
| Pope, M. | 07/02/12 | Read Magnus's email and affiliated cases and various other bankruptcy background (1.30). Met with Barefoot, Welikson and Gurgel to discuss next steps (.70). | 2.00 | 670.00 | 31649531 |
| Shea, Z.E. | 07/02/12 | review & editing of claim stipulation (2.5) | 2.50 | 1,225.00 | 31650506 |
| Bussigel, E.A. | 07/02/12 | T/c J.Uziel re reply (.50) and reviewing same (.50). | 1.00 | 630.00 | 31654243 |
| Gurgel, M.G. | 07/02/12 | T/c with Luke Barefoot, Laura Welikson, and Miles Pope re litigation issues. | .50 | 315.00 | 31666104 |
| Uziel, J.L. | 07/02/12 | Drafted reply re: liability estimates (4.0); E-mails to J. Bromley and E. Bussigel re:  same (0.4); T/C with E. Bussigel re:  same (0.5); Drafted summary chart re: liability estimates (0.8); Conducted research re: case issues (3.0) | 8.70 | 4,263.00 | 31682389 |
| Cheung, S. | 07/02/12 | Circulated monitored docket online. | .50 | 75.00 | 31682708 |
| MacCallum, D. | 07/02/12 | Research re case issues. | 4.30 | 1,440.50 | 31689818 |
| Barefoot, L. | 07/02/12 | T/C Zelbo (foreign affiliate claims) (.20); O/C Welikson, Gurgel, Pope (foreign affiliate claims) (.70); e-mails Gurgel (foreign affiliate claims) (.30); e-mail Bromley (foreign affiliate claims) (.20); review memo (foreign affiliate claims) (.60). | 2.00 | 1,420.00 | 31796101 |

| | | | | | |
|---|---|---|---|---|---|
| Faubus, B.G. | 07/02/12 | Em to opposing counsel re: claim info (.1); Review and revision of draft agenda, em to C Fischer re: same (.4). | .50 | 282.50 | 31835303 |
| Alcock, M. E. | 07/02/12 | Conf call re retiree issues (.20); conf L. Bagarella re claims update call (.50); Call with L. Bagarella and J. Croft re: employee issues (.30). | 1.00 | 905.00 | 31889360 |
| Shea, Z.E. | 07/03/12 | editing of claim settlement & communication with claimant (.7) | .70 | 343.00 | 31650532 |
| Sherrett, J.D.H | 07/03/12 | Email re case issues (0.8); email to B. Hunt (Epiq) re same (0.1). | .90 | 508.50 | 31650961 |
| Sidhu, K. | 07/03/12 | Finalized and sent to MNAT status report for actions (0.2); email correspondence with MNAT re: upcoming omnibus hearing (0.3). | .50 | 282.50 | 31655755 |
| Croft, J. | 07/03/12 | Meeting with C Fischer and D. MacCallum re claim (.3); prep for same (.3). | .60 | 414.00 | 31656428 |
| Bussigel, E.A. | 07/03/12 | Mtg D.Byam re case issues (.8), mtg J.Uziel, J.Kim (part) re case issues (.6), emails J.Bromley, J.Uziel re case issues (.7), research re case issues (.8), drafting reply (4.2) | 7.10 | 4,473.00 | 31675727 |
| Forrest, N. | 07/03/12 | Review and revise claim settlement documents and various emails re same | 2.00 | 1,680.00 | 31682046 |
| Uziel, J.L. | 07/03/12 | Drafted reply re: liability estimates (3.8) Meetings with E. Bussigel, J. Kim (partial) re: case issues (.06); Review and conduct research re: case issues (0.5); E-mails to E. Bussigel re: case issues (0.3); T/C with E. Bussigel re: same (0.1); E-mail to D. Byam re: same (0.1); E-mails to J. Bromley re: liability estimate pleadings (0.3); T/C with A. Cordo re: same (0.1); E-mail to D. Bregman re: case issues (0.1) | 5.90 | 2,891.00 | 31682638 |
| McCoy, S.D. | 07/03/12 | Review emails re lit issues (.20) | .20 | 140.00 | 31682849 |
| Cheung, S. | 07/03/12 | Circulated monitored docket online. | .20 | 30.00 | 31682983 |
| MacCallum, D. | 07/03/12 | Meeting with CF & JC to present research (.30), receive memo assignment, research case issues (2.20). | 2.50 | 837.50 | 31689871 |
| Kim, J. | 07/03/12 | Code correspondence in the litigators notebook. | 2.90 | 739.50 | 31744770 |
| Schweitzer, L. | 07/03/12 | Review claims stipulation, emails E Bussigel re same (0.2). | .20 | 208.00 | 31761389 |
| Barefoot, L. | 07/03/12 | E-mails Gillyon (case issues) (.30); e-mails Zelbo, Bromley (case issues) (.30); review decision (case issues) (.50); correspondence Peacock re case issues (.30). | 1.40 | 994.00 | 31796609 |

| Peacock, L.L. | 07/03/12 | Nortel reviewing and editing section of brief and call with Kerrin Klein regarding same (.5). | .50 | 355.00 | 31805212 |
|---|---|---|---|---|---|
| Zelbo, H. S. | 07/03/12 | Interco claims; review case issue research & emails. | .50 | 547.50 | 31864575 |
| Alcock, M. E. | 07/03/12 | Employee Claims meeting (.60); conf call Mercer re nonqualified plans (1.00); review research re: case issues (.30); conf L. Bagarella and C. Prassas re case issue (.60); review deferred compensation plan motion to dismiss (1.40) | 3.90 | 3,529.50 | 31889542 |
| Bussigel, E.A. | 07/04/12 | Drafting reply | 4.50 | 2,835.00 | 31654242 |
| Uziel, J.L. | 07/04/12 | Review and edit pleading re: liability estimates (0.5); E-mails to E. Bussigel re: same (0.1) | .60 | 294.00 | 31682818 |
| Peacock, L.L. | 07/04/12 | Emails regarding reply (.3). | .30 | 213.00 | 31805414 |
| Sherrett, J.D.H | 07/05/12 | Revising settlement stips (0.1); email to opposing counsel re settlement stips (0.1); revising motion per N. Forrest (0.6); revising settlement stip per B. Gibbon and email to N. Forrest re same (0.2); revising settlement stip and email to opposing counsel re same (0.2); revising motion and email to J. Ray, B. Kahn re same (0.3). | 1.50 | 847.50 | 31667028 |
| Pope, M. | 07/05/12 | Researched case issues and wrote summary for Luke Barefoot and Matt Gurgel. | 7.30 | 2,445.50 | 31674844 |
| Bussigel, E.A. | 07/05/12 | Meeting J.Uziel, D.Byam (part) re claim proceeding (1.0), mtg J.Uziel, t/c claimant (.3), revising reply (.7), reviewing research re: case issues (.8), t/c J.Uziel (.3), locating documents (.2), email MNAT re reply (.1), email J.Ray re reply (.1), email tax team re facts (.2), emails re further claim (.3), t/c J.Uziel re reply (.2), emails re completion of briefing (.2), emails re binders, cite checking (.4) | 4.80 | 3,024.00 | 31675701 |
| Forrest, N. | 07/05/12 | Work on litigation issues and other settlement documents | 1.30 | 1,092.00 | 31682139 |
| McCoy, S.D. | 07/05/12 | Review of emails re litigation issues (.20) | .20 | 140.00 | 31682892 |
| Cheung, S. | 07/05/12 | Circulated monitored docket online. | .20 | 30.00 | 31686139 |
| MacCallum, D. | 07/05/12 | Drafted research memo re: case issues. | 4.30 | 1,440.50 | 31689873 |
| Karlan, M.M. | 07/05/12 | Revising memo re: case issues. | 4.30 | 2,107.00 | 31712219 |
| Gibbon, B.H. | 07/05/12 | Review of vendor agreement and ems re same. | .50 | 355.00 | 31716515 |
| Roll, J. | 07/05/12 | Redacted PDF of email chain per J. Uziel | .20 | 51.00 | 31752476 |
| Uziel, J.L. | 07/05/12 | Review and edit pleading (0.7); O/C with E. Bussigel and D. Byam re: same (1.0); Communications with J. Roll re: pleadings (0.2); | 5.20 | 2,548.00 | 31795407 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | Revise summary chart re: case issues (1.5); E-mail to J. Bromley re: same (0.1); Communications with E. Bussigel re: case issues (0.3); T/C with E. Bussigel and A. Dietz re: same (0.3); Email to A. Cordo re: same (0.1); Prepare hearing binder re: same (0.5); E-mails to D. Bregman re: same (0.1); Draft timeline re: same (0.4) |  |  |  |
|---|---|---|---|---|---|
| Barefoot, L. | 07/05/12 | E-mails Pope (amendments of claims) (.20); review revised memo re case issues (.30); e-mails Welikson re case issues (.10); e-mails Bromley, Abbot re: interco claims (.40); review research re case issues (.40). | 1.40 | 994.00 | 31798510 |
| Barefoot, L. | 07/05/12 | E-mails Welikson re case issues | .20 | 142.00 | 31799073 |
| Gurgel, M.G. | 07/05/12 | Reviewed email correspondence claimants' position on further litigation (0.1) | .10 | 63.00 | 31889539 |
| Sidhu, K. | 07/06/12 | File maintenance (0.1); drafted stipulation dismissing adversary proceeding (0.2); sent mail to opposing counsel re: same (0.1); email correspondence with N. Forrest re: same (0.2); circulated finalized settlement stipulation to client and Epiq (0.1). | .70 | 395.50 | 31681365 |
| McCoy, S.D. | 07/06/12 | Review emails re litigation issues (.30) | .30 | 210.00 | 31682954 |
| Forrest, N. | 07/06/12 | Review and comment on settlement papers in avoicance action | .60 | 504.00 | 31684186 |
| Cheung, S. | 07/06/12 | Circulated monitored docket online. | .20 | 30.00 | 31688112 |
| MacCallum, D. | 07/06/12 | Finalizing research brief re case issues. | 3.00 | 1,005.00 | 31689882 |
| Cadavid, C. | 07/06/12 | Cite Check and Blue Book Brief per K. Klein. | .80 | 204.00 | 31696948 |
| Karlan, M.M. | 07/06/12 | Revising memo re case issues. | 1.60 | 784.00 | 31712196 |
| O'Keefe, P. | 07/06/12 | Retrieve US Senate resolution as per J. Uziel, circulate same | .20 | 62.00 | 31728554 |
| Roll, J. | 07/06/12 | Prepared binders for 7/11 hearing per J. Uziel | 5.00 | 1,275.00 | 31752839 |
| Uziel, J.L. | 07/06/12 | E-mails to D. Byam re: pleadings (0.1); Prepare hearing binders (3.5); Communications with J. Roll re: pleadings (0.3); Communications with E. Bussigel re: same (0.1); Emails to J. Bromley and D. Abbott re: same (0.4) | 4.40 | 2,156.00 | 31795441 |
| Barefoot, L. | 07/06/12 | E-mails Bromley et al re: claims (.40); e-mails Gurgel re: interco claims issues (.30); e-mail Pope re: claims issues (.20); e-mail Welikson re claims issues (.20). | 1.10 | 781.00 | 31805966 |
| Faubus, B.G. | 07/06/12 | Review of documents and em to R Eckenrod re: potential claim against trade claimant. | .20 | 113.00 | 31835963 |

| Zelbo, H. S. | 07/06/12 | Work on foreign affiliate claims. | 1.00 | 1,095.00 | 31865273 |
| Bussigel, E.A. | 07/06/12 | Reviewing oral argument points, email J.Uziel re same (.4), emails J.Uziel, J.Bromley re case issues (.6), email Akin re reply (.2), email M.Fleming re same (.1), preparing declaration (.3), editing and filing reply (4.5) T/c with M. Fleming re: haedcount (.3), | 6.40 | 4,032.00 | 31882129 |
| Gurgel, M.G. | 07/06/12 | Emails with Luke Barefoot and Miles Pope re amendment of claims (0.3); email to Luke Barefoot and Jackie Moessner forwarding revised memo re case issues (0.2) | .50 | 315.00 | 31889762 |
| Alcock, M. E. | 07/06/12 | T/c M. Kostov re motion | .50 | 452.50 | 31889969 |
| Barefoot, L. | 07/08/12 | Research re: case issues (.40); draft talking points re interco claims (.50); e-mail Bromley/Zelbo re interco claims (.20). | 1.10 | 781.00 | 31806187 |
| Sherrett, J.D.H | 07/09/12 | Call w/ S. McCoy re settlement issue. | .10 | 56.50 | 31694712 |
| Sidhu, K. | 07/09/12 | File maintenance (0.2); revised dismissal stip for adversary proceeding (0.1); email to opposing counsel re: same (0.1); email correspondence with Epiq re: claims register update (0.1); email to T. Minott (MNAT) re: filing of dismissal stipulation (0.1) | .60 | 339.00 | 31697566 |
| Pope, M. | 07/09/12 | Continued researching re case issues. | 2.80 | 938.00 | 31699934 |
| Forrest, N. | 07/09/12 | Review markup of settlement agreement and email exchange J Palmer re same. | .60 | 504.00 | 31702972 |
| O'Neill, K.M. | 07/09/12 | Agenda and scheduling for claims team meeting. | .30 | 210.00 | 31708510 |
| Cheung, S. | 07/09/12 | Circulated monitored docket online. | .70 | 105.00 | 31717520 |
| McCoy, S.D. | 07/09/12 | Review recent court filings and orders (.20); emails re litigationissues (.20); review emails re settlement stip (.40) | .80 | 560.00 | 31736627 |
| Roll, J. | 07/09/12 | Prepared binders for 7/11 hearing per J. Uziel | 1.50 | 382.50 | 31753048 |
| Barefoot, L. | 07/09/12 | Meeting w/Committee, Bromley, Zelbo re interco claims (3.60); prep for meeting (1.60); e-mail Schweitzer re same (.20); e-mail Bromley re same (.20). | 5.60 | 3,976.00 | 31806525 |
| Uziel, J.L. | 07/09/12 | Communications with E. Bussigel re: case issues (0.3); Emails to A. Cordo re: same (0.2); Emails to opposing counsel re: same (0.3); Email to J. Bromley and D. Abbott re: same (0.1) | .90 | 441.00 | 31816076 |
| Faubus, B.G. | 07/09/12 | Em to j Ray re: stipulation for claimant (.2); Tc w/ claimant re: status of claim (.3); Em to K O'Neill re: same (.1). | .60 | 339.00 | 31836126 |

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/09/12 | Emails J.Uziel re completion of briefing | .20 | 126.00 | 31882343 |
| Bussigel, E.A. | 07/09/12 | Emails A.Cerceo, J.Opolsky re research (.2), meeting with A. Cercep and J. Opolsky re same (.5), t/c M.Fleming re same (.1), prep for hearing and emails claimant re same (4.2) | 5.00 | 3,150.00 | 31882377 |
| Gurgel, M.G. | 07/09/12 | Prepared materials on proposed litigation schedule for meeting with counsel for unsecured creditors committee (0.6); Non-working travel to midtown for meeting with committee (50% of .5 or .2); meeting with committee and joint call with opposing counsel re litigation schedule (2.8) | 3.60 | 2,268.00 | 31889133 |
| Sherrett, J.D.H | 07/10/12 | Email to opposing counsel re settlement payment (0.1); email to B. Kahn (Akin) re settlement issue (0.1). | .20 | 113.00 | 31708438 |
| Sidhu, K. | 07/10/12 | File maintenance (0.2); correspondence with opposing counsel re: settlement stipulation (0.1). | .30 | 169.50 | 31710147 |
| Pope, M. | 07/10/12 | Finished conducting research re case issues. | 3.30 | 1,105.50 | 31712388 |
| Gibbon, B.H. | 07/10/12 | Review of disclosure statement. | .20 | 142.00 | 31716777 |
| Cheung, S. | 07/10/12 | Circulated monitored docket online. | .20 | 30.00 | 31726109 |
| Roll, J. | 07/10/12 | Prepared binders re liability estimates for 7/11 hearing per J. Uziel | 3.50 | 892.50 | 31753627 |
| McCoy, S.D. | 07/10/12 | Review recent court filings, orders and docket entries (.20); review emails re litigation issues (.10) | .30 | 210.00 | 31781698 |
| Barefoot, L. | 07/10/12 | E-mail w/Zelbo, Peacock re interco claims (.20); O/C w/Zelbo, Peacock re: same (1.30); e-mail counsel re: same (.40); e-mail UK counsel re: same (.40); review Pope research re: case issues (.30); e-mails Gurgel, Pope re: case issues (.20) | 2.80 | 1,988.00 | 31813384 |
| Barefoot, L. | 07/10/12 | E-mail Kennedy re interco claims | .40 | 284.00 | 31813409 |
| Barefoot, L. | 07/10/12 | Review Karlan research re case issues (1.30); e-mails Bromley, Zelbo re interco claims issues (.70). | 2.00 | 1,420.00 | 31813437 |
| Barefoot, L. | 07/10/12 | Review research re case issues (.60); e-mails Bomhof re: case issues (.30). | .90 | 639.00 | 31813523 |
| Uziel, J.L. | 07/10/12 | O/C with E. Bussigel re: case issues (0.4); O/C with D. Bregman re: same (0.1); Revise orders re: same (0.8); Email to J. Bromley re: same (0.1); Preparation of materials for hearing (0.6) | 2.00 | 980.00 | 31816150 |
| Alcock, M. E. | 07/10/12 | Cross border claims call (.30); conf L. Bagarella and M. Fleming re nonqualified plans (.20); emails re same (.20); review notice research (.30) | 1.00 | 905.00 | 31892974 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/10/12 | Email V. Belyavsky, EY re claims (.3), drafting orders (1.0), prep for hearing and email J.Bromley re same (4.1), O/c with J. Uziel re: claim issue (.4), email claimant (.5) | 6.30 | 3,969.00 | 31893087 |
| Sherrett, J.D.H | 07/11/12 | Email to B. Gibbon re settlement stip (0.1); email to opposing counsel re same (0.1). | .20 | 113.00 | 31718050 |
| Sidhu, K. | 07/11/12 | File maintenance (0.1); email correspondence with M. Vanek re: litigation issue (0.2); email to opposing counsel re: update on settlement stipulation (0.1) | .40 | 226.00 | 31725378 |
| Pope, M. | 07/11/12 | Prep for meeting (.20); Meeting with L. Barefoot and M. Gurgel about drafting section of motion (.70). | .90 | 301.50 | 31725789 |
| Gibbon, B.H. | 07/11/12 | Preparing and filing vendor motion. | .50 | 355.00 | 31725998 |
| Kim, J. | 07/11/12 | Prepare tabs for Financial Statements books per L. Barefoot. | .80 | 204.00 | 31746219 |
| Kim, J. | 07/11/12 | Code correspondence on the litigators notebook. | 2.50 | 637.50 | 31746263 |
| Roll, J. | 07/11/12 | Worked with duplicating to prepare copy job per L. Barefoot | .50 | 127.50 | 31753675 |
| Cheung, S. | 07/11/12 | Circulated monitored docket online. | .50 | 75.00 | 31762075 |
| McCoy, S.D. | 07/11/12 | Reveiw of recent filings, orders and docket entries (.10); review of email re settlement (.10) | .20 | 140.00 | 31781802 |
| Barefoot, L. | 07/11/12 | E-mails Kennedy (affiliate financial) (.20); o/c Gurgel and M. Pope (scheduling) (.70); e-mails Gurgel (scheduling) (.20); review/revise motion (scheduling)(.40). | 1.50 | 1,065.00 | 31812788 |
| Gurgel, M.G. | 07/11/12 | Prep for meeting (0.4); meeting with L. Barefoot and M. Pope re draft scheduling order (0.7). | 1.10 | 693.00 | 31890056 |
| Sherrett, J.D.H | 07/12/12 | Finalizing settlement stips (0.3); call w/ S. McCoy re same (0.1); revising settlement stip (0.2); call w/ T. Minott re motion (0.1); revising same (0.1); call w/ B. Faubus re claim (0.1); call w/ B. Hunt re same (0.1); revising settlement stip (0.1); emails to opposing counsel re settlement stips (0.3); drafting stips of dismissal (0.2); email to litigant re settlement (0.1); call w/ T. Minott (MNAT) re motion (0.1); email to T. Minot re same (0.1). | 1.90 | 1,073.50 | 31731965 |
| Sidhu, K. | 07/12/12 | File maintenance (0.1); email correspondence with opposing counsel re: settlement stipulation (0.2); telephone conference with M. Vanek re: same (0.1); meeting with client (J. Ray) re: same (0.1); email correspondence with N. Abularach re: disclosure statement drafting re: actions (0.1); email correspondence with Huron (C. Brown) re: | 1.00 | 565.00 | 31734086 |

|  |  | same (0.3); reviewed B. Gibbon's memo to file re: litigation issue (0.1). |  |  |  |
|---|---|---|---|---|---|
| Pope, M. | 07/12/12 | Began drafting section of bankruptcy motion. | 2.50 | 837.50 | 31734358 |
| Gibbon, B.H. | 07/12/12 | Compiling all deadlines and files | .70 | 497.00 | 31736215 |
| Gibbon, B.H. | 07/12/12 | EMS to J. Sherrett regarding stip. | .40 | 284.00 | 31736225 |
| Gibbon, B.H. | 07/12/12 | Call with claimant and memo regarding same | .30 | 213.00 | 31736239 |
| Gibbon, B.H. | 07/12/12 | EMS to MNAT and internally regarding vendor | .30 | 213.00 | 31736251 |
| Karlan, M.M. | 07/12/12 | Revising memo re: legal issues. | .80 | 392.00 | 31739183 |
| Kim, J. | 07/12/12 | Send Claims MTDs to S. Buell per L. Barefoot. | .50 | 127.50 | 31745733 |
| Kim, J. | 07/12/12 | Prepare caselaw materials from Memo per L. Barefoot. | 1.50 | 382.50 | 31745736 |
| Cheung, S. | 07/12/12 | Circulated monitored docket online. | .50 | 75.00 | 31762951 |
| McCoy, S.D. | 07/12/12 | Review of email re settlement (.10); review of recent court filings, orders and docket entries (.10); emails re settlements (.50) | .70 | 490.00 | 31781891 |
| Uziel, J.L. | 07/12/12 | Communications with E. Bussigel re: claim issues (0.4); Review emails re:  same  (0.1); Create tax adversary proceeding calendar (0.1) | .60 | 294.00 | 31816235 |
| Barefoot, L. | 07/12/12 | Prep meeting (affiliate financials). | .70 | 497.00 | 31834705 |
| Barefoot, L. | 07/12/12 | O/C Ray, Kennedy, Zelbo (affiliate fin) | 1.00 | 710.00 | 31834857 |
| Barefoot, L. | 07/12/12 | E-mail Bromley (sched) (.20); e-mail  Zelbo, Ray (allocation issues) (.20); e-mail  Karlan, Gurgel (litigation issues) (.20); review/revise research (case issues) (.90);  e-mail Gurgel (sched) (.20); review  research (case issues) (1.00). | 2.70 | 1,917.00 | 31834976 |
| Faubus, B.G. | 07/12/12 | Em to claimant re: stipulation (.2); Tc w/ claimant counsel re: settlement issues and adjournment (.4); Ems to Monitor re: claim issues (.2); Em to K O'Neill re: claim negotiation (.1) | .90 | 508.50 | 31836905 |
| Peacock, L.L. | 07/12/12 | Meeting regarding financials with H. Zelbo, J. Bromley, L. Barefoot, L. Schweitzer, and  J. Ray and follow-up regarding same (1.3). | 1.30 | 923.00 | 31837571 |
| Barefoot, L. | 07/12/12 | E-mail local counsel re: affiliate update. | .50 | 355.00 | 31847002 |
| Zelbo, H. S. | 07/12/12 | Meeting with Chilmark; team meetings; review documents. | 1.50 | 1,642.50 | 31866824 |
| Alcock, M. E. | 07/12/12 | Employee claims meeting (1.00); claims resolution meeting (.50); research re case issue (1.50) | 3.00 | 2,715.00 | 31893640 |

| Bussigel, E.A. | 07/12/12 | Email J.Uziel re claim issues (.3) | .30 | 189.00 | 31894593 |
| Sidhu, K. | 07/13/12 | File maintenance (0.1); completed status report on actions for court filing  (0.4); email to MNAT re: same (0.1); reviewed email from B. Gibbon re: litigation  issue (settlement strategy) (0.1). | .70 | 395.50 | 31741777 |
| Forrest, N. | 07/13/12 | Review and advise on various issues re settlements | .50 | 420.00 | 31742958 |
| Pope, M. | 07/13/12 | Finished drafted section of bankruptcy motion. | 2.90 | 971.50 | 31743266 |
| Gibbon, B.H. | 07/13/12 | Ems re vendor offers. | .30 | 213.00 | 31745797 |
| Kim, J. | 07/13/12 | Code correspondence in the litigators  notebook. | 3.00 | 765.00 | 31746197 |
| Cheung, S. | 07/13/12 | Circulated monitored docket online. | .20 | 30.00 | 31763106 |
| Uziel, J.L. | 07/13/12 | Preparation for meeting re: claim issues  (0.3); Prepare and organize materials re: claim issues (0.7); Draft calendar re: claim issues (0.3) | 1.30 | 637.00 | 31816280 |
| Barefoot, L. | 07/13/12 | E-mails Gurgel (sched. motion) (.60); e-mails Adler, Bromley (sched. motion) (.30); research (case issues) (.70); e-mail Zelbo (allocation issues) (.30);  e-mail Zelbo (litigation issues) (.10); review research (case issues) (.50). | 2.50 | 1,775.00 | 31835082 |
| Faubus, B.G. | 07/13/12 | Tc w/ D Pollack (Monitor) and em re: claim settlement issue (.2); Tc and ems w/ claimant counsel re: settlement issues and adjournment (.3). | .50 | 282.50 | 31837300 |
| Bussigel, E.A. | 07/13/12 | Emails re claim issue (.5), meeting  J.Bromley, V.Belyavsky re claims  issues (1.0), prep for meeting (.5) | 2.00 | 1,260.00 | 31894948 |
| Bussigel, E.A. | 07/13/12 | Reviewing draft motion (.4) | .40 | 252.00 | 31894970 |
| Barefoot, L. | 07/14/12 | Review, revise motion (claims schedule) (.60); e-mail Gurgel (claims schedule)  (.20). | .80 | 568.00 | 31835442 |
| Bussigel, E.A. | 07/15/12 | Emails re claim issues | .50 | 315.00 | 31743554 |
| Uziel, J.L. | 07/15/12 | Drafted email to A. Dietz re: claim  issues (1.2); Emails to E. Bussigel and J.  Bromley re:  same (0.2) | 1.40 | 686.00 | 31816317 |
| Sherrett, J.D.H | 07/16/12 | Email to B. Gibbon re motion (0.1); email to  N. Abularach re amendment to settlement stip (0.1); email to N. Forrest re same (0.1);  email to opposing counsel re same (0.1). | .40 | 226.00 | 31746529 |
| Sidhu, K. | 07/16/12 | Updating of internal litigation tracker (0.1); email corr with M. Vanek re:  litigation issue (0.1); email correspondence with opposing counsel  re: litigation deadline extensions (0.1); email corr with M. Vank re:  litigation issue (0.1); reviewed email from B. Gibbon to opposing counsel re: | 1.00 | 565.00 | 31749805 |

|  |  | litigation issue (0.1); revised sections of disclosure statement (0.4); email corr with N. Abularach re: same (0.1). |  |  |  |
|---|---|---|---|---|---|
| Pope, M. | 07/16/12 | Met with L. Barefoot and M. Gurgel to discuss next steps on the Nortel scheduling order motion. (.5) prep re same (.5) | 1.00 | 335.00 | 31750325 |
| Schweitzer, L. | 07/16/12 | E/m E Bussigel re claims stip (0.1). Review draft claims report. E/ms J Ray re same (0.4). | .50 | 520.00 | 31753024 |
| Cheung, S. | 07/16/12 | Circulated monitored docket online. | .20 | 30.00 | 31763136 |
| Karlan, M.M. | 07/16/12 | Meeting re: litigation issues for claims. (.4) prep for same (.2) | .60 | 294.00 | 31764765 |
| Gibbon, B.H. | 07/16/12 | Creditor committee call. | .40 | 284.00 | 31772308 |
| Gibbon, B.H. | 07/16/12 | Em to counsel for claimant. | .20 | 142.00 | 31772313 |
| Gibbon, B.H. | 07/16/12 | Ems re pref vendors with K. Sidhu and J. Sherrett. | .10 | 71.00 | 31772315 |
| O'Neill, K.M. | 07/16/12 | Prepared for claims team meeting/revised agenda. | .50 | 350.00 | 31806710 |
| Uziel, J.L. | 07/16/12 | Communications with E. Bussigel re: claim issues (0.1) | .10 | 49.00 | 31816463 |
| Barefoot, L. | 07/16/12 | O/C M. Gurgel, M. Pope (affilaite schedule) (.50); O/C Gurgel, Karlan (litigation issues) (.40); e-mails Zelbo, Karlan (litigation issues) (.30); e-mail Gillyon (litigation issues) (.40). | 1.60 | 1,136.00 | 31835860 |
| Faubus, B.G. | 07/16/12 | Prep doc for J Ray review (.3); em to L Schweitzer re: doc for J Ray (.1). | .40 | 226.00 | 31838425 |
| Gurgel, M.G. | 07/16/12 | Emails to L. Barefoot and M. Pope re ongoing research (0.3); meeting with L. Barefoot and M. Pope re litigation schedule (0.5); meeting with L. Barefoot and M. Karlan re litigation issues (0.4) follow up re same (.1) | 1.30 | 819.00 | 31891039 |
| Shea, Z.E. | 07/17/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations (.5) | .50 | 245.00 | 31753827 |
| Sidhu, K. | 07/17/12 | File maintenance (0.1); email from opposing counsel re: settlement stipulation (0.1); revised motion for action (0.6); telephone conference with M. Vanek re: same (0.2) | 1.00 | 565.00 | 31758794 |
| Pope, M. | 07/17/12 | Further work on Nortel bankruptcy claims. | 2.00 | 670.00 | 31759356 |
| Schweitzer, L. | 07/17/12 | Review claim settlement (0.2). | .20 | 208.00 | 31763050 |
| Cheung, S. | 07/17/12 | Circulated monitored docket online. | .50 | 75.00 | 31763375 |
| Bussigel, E.A. | 07/17/12 | Email J. Bromley regarding claim (.4), t/c Willcox Savage regarding claim issue (.4), email regarding | 1.90 | 1,197.00 | 31764602 |

| | | same (.1), drafting  scheduling order (.8), partial call with  Canada, M. Fleming, L. Bagarella (.2) | | | |
|---|---|---|---|---|---|
| Karlan, M.M. | 07/17/12 | Meeting re: litigation issues. | .60 | 294.00 | 31764750 |
| Forrest, N. | 07/17/12 | Review settlement motion and made changes thereto. | .70 | 588.00 | 31764887 |
| Croft, J. | 07/17/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with (.5); reviewing motion and email to C Fischer re  same (.5) | 1.00 | 690.00 | 31769179 |
| Gibbon, B.H. | 07/17/12 | Em C. Fischer re case. | .30 | 213.00 | 31772374 |
| O'Neill, K.M. | 07/17/12 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations (.5); call with M. Cilia, R. Lydecker, C.  Brown and J. Davison reporting on claims status (0.5); preparation for Nortel call  (0.2). | 1.20 | 840.00 | 31773755 |
| Uziel, J.L. | 07/17/12 | Communications with E. Bussigel re: claim issue (0.1) | .10 | 49.00 | 31816529 |
| Barefoot, L. | 07/17/12 | Communications w/ Zelbo, Peacock (litigation issues) (.50); O/C Zelbo, Peacock (allocation issues) (.50); e-mails Gurgel (litigation issues) (.20); e-mails re allocation issues (.40). | 1.60 | 1,136.00 | 31836043 |
| Barefoot, L. | 07/17/12 | E-mails Pope (litigation issues) | .20 | 142.00 | 31836129 |
| Faubus, B.G. | 07/17/12 | Trade claims team meeting re: various claims and tasks (.5); Ems and tc w/ claimants re: claim settlement (.2) | .70 | 395.50 | 31838514 |
| Zelbo, H. S. | 07/17/12 | Team meeting; work on allocation issues; review memo. | 1.30 | 1,423.50 | 31867494 |
| Fischer, C.M. | 07/17/12 | Attending claims team meeting (0.4); prepare revisions to claims team section of disclosure statement (1.5). | 1.90 | 1,073.50 | 31888648 |
| Alcock, M. E. | 07/17/12 | Cross border claims call (.50); cross border  claims discussion (.50); review and revise  Form A (.30); conf L. Bagarella re nonqualified plan (.30); employee  claims meeting (.50) | 2.10 | 1,900.50 | 31896519 |
| Sherrett, J.D.H | 07/18/12 | Drafting motion per B. Gibbon. | 1.20 | 678.00 | 31765269 |
| Sidhu, K. | 07/18/12 | Updated status reports on actions  for court filing (0.2); email to MNAT re: same (0.1). | .30 | 169.50 | 31767357 |
| Croft, J. | 07/18/12 | Emails with C Fischer re trade claims. | .20 | 138.00 | 31769359 |
| Pope, M. | 07/18/12 | Research on case issues. | 2.50 | 837.50 | 31769962 |
| O'Neill, K.M. | 07/18/12 | Review of certain cross-border claims for employee team (0.5); email to M. Nadeau re: | .60 | 420.00 | 31773747 |

unliquidated claims (0.1).

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/18/12 | Email J.Bromley re claim issue (.1), email  Hauser re claim issue (.4), t/c employee re  case issue (.2), email re same (.1), t/c  claimant (.2), email team re call (.4) | 1.40 | 882.00 | 31780474 |
| Forrest, N. | 07/18/12 | Review and sign off on cases  status reports to court | .50 | 420.00 | 31787704 |
| Cheung, S. | 07/18/12 | Circulated monitored docket online. | .50 | 75.00 | 31789170 |
| Uziel, J.L. | 07/18/12 | Revise calendar re: claim issues (0.4);  T/C with E. Bussigel re:  same (0.1); T/C with A. Cordo re: same (0.1) | .60 | 294.00 | 31816620 |
| McCoy, S.D. | 07/18/12 | Reveiw of transcript of hearing on litigation issues settlement | .30 | 210.00 | 31824998 |
| Barefoot, L. | 07/18/12 | Communications w/M. Gurgel (affiliate)(.50); e-mails prop, (affiliate claims) (.30); emails Pope (affiliate) (.30); e-mails Torys  (litigation issues) (.80). | 1.90 | 1,349.00 | 31872292 |
| Fischer, C.M. | 07/18/12 | Draft emails regarding disclosure statement updates and prepare revisions to disclosure statement. | 1.30 | 734.50 | 31893614 |
| Croft, J. | 07/19/12 | Reviewing motion and email with C  Fischer re same. | .30 | 207.00 | 31777558 |
| Sherrett, J.D.H | 07/19/12 | Emails w/ L. Schweitzer and J. Uziel re  settlement stips. | .10 | 56.50 | 31779079 |
| Bussigel, E.A. | 07/19/12 | Emails Monitor, team re issue (.3), emails  J.Bromley, team re issues (1.0),  reviewing answer (.3), t/c Willcox Savage re  claim issue (.3) | 1.90 | 1,197.00 | 31780555 |
| O'Neill, K.M. | 07/19/12 | Reviewed schedules to motion in Canadian  proceedings re: late-filed claims (0.3);  review of pending objections for Huron (0.5). | .80 | 560.00 | 31792560 |
| Cheung, S. | 07/19/12 | Circulated monitored docket online. | .20 | 30.00 | 31802161 |
| Moessner, J. | 07/19/12 | Telephone conference with L. Barefoot re: status of claims. | .40 | 280.00 | 31814864 |
| Moessner, J. | 07/19/12 | Telephone conference with team and Torys re: claim | .80 | 560.00 | 31815469 |
| Faubus, B.G. | 07/19/12 | Review of documents and em to K Oneill re: resolution of claim | .20 | 113.00 | 31840697 |
| Barefoot, L. | 07/19/12 | Conf. call Torys and team (litigation issues) (.60); e-mails Adler (affiliate) (.20); correspondence Quereshi (affiliate) (.30); e-mails (affiliate issues) (.30); e-mail Zelbo (litigation isssues) (.30). | 1.70 | 1,207.00 | 31873283 |

| | | | | | |
|---|---|---|---|---|---|
| Gibbon, B.H. | 07/19/12 | Emails with Maritz. | .10 | 71.00 | 31907707 |
| Gibbon, B.H. | 07/19/12 | Emails with C. Fischer et al re Nortel  contacts. | .20 | 142.00 | 31907764 |
| Sherrett, J.D.H | 07/20/12 | Revising motion per B. Gibbon and email to N. Forrest re same (0.3); email to opposing  counsel re settlement stip (0.1); call w/ B.  Gibbon re same (0.1). | .50 | 282.50 | 31782038 |
| Sidhu, K. | 07/20/12 | Email from client re: new client contact for  claims questions (0.1); email corr with B.  Gibbon re: settlement stipulation (0.1). | .20 | 113.00 | 31787411 |
| Croft, J. | 07/20/12 | Emails with C Fischer re Nortel claims (.3); emails with L Schweitzer, K O'Neil and J Philbrick re Nortel Claims (.3); reviewing Canadian Motion re same (.3); emails and oc with L Lipner, R Eckenrod, S Bomhof and A Ray re claims issues (.4). | 1.30 | 897.00 | 31790494 |
| Cheung, S. | 07/20/12 | Circulated monitored docket online. | .30 | 45.00 | 31802202 |
| O'Neill, K.M. | 07/20/12 | Review of Monitor's list of claims for acceptance in Canada because filed in  the wrong jurisdiction (0.5); review of  unliquidated claims presentation with M.  Nadeau (0.5); reviewed update to disclosure statement (0.3). | 1.30 | 910.00 | 31806805 |
| Faubus, B.G. | 07/20/12 | Review of document from Monitor re: claim settlement and em to K Oneill re: same (.3); Ems and tcs w/ various claims team members re: documents signed by J Ray (.2) | .50 | 282.50 | 31840766 |
| Peacock, L.L. | 07/20/12 | Emails regarding bonds submission (.1). | .10 | 71.00 | 31863346 |
| Barefoot, L. | 07/20/12 | E-mails Gurgel (foreign law) (.20); e-mails Bomhof (foreign law) (.20). | .40 | 284.00 | 31877229 |
| Fischer, C.M. | 07/20/12 | Draft emails to L. Schweitzer and MNAT regarding trade claim issues (0.4); Research regarding case issues (0.5); prepare revisions for disclosure statement (0.7). | 1.60 | 904.00 | 31889164 |
| Gurgel, M.G. | 07/20/12 | Reviewed U.S. case law re case issues and forwarded to Canadian counsel (1.4) | 1.40 | 882.00 | 31892902 |
| Bussigel, E.A. | 07/20/12 | Emails J.Bromley, V.Belyavsky re claim  issues | .60 | 378.00 | 31897518 |
| Gibbon, B.H. | 07/20/12 | Emails with Maritz and J. Sherrett re stip and motion and review of same. | .80 | 568.00 | 31907777 |
| Barefoot, L. | 07/21/12 | Review document re: case issues (.30); e-mails M. Gurgel re: same (.10). | .40 | 284.00 | 31790021 |
| Gurgel, M.G. | 07/22/12 | Provided revisions to case document to John Cornelius. | .20 | 126.00 | 31892628 |

| Sherrett, J.D.H | 07/23/12 | Email to T. Minott (MNAT) re hearing dates (0.1); revising motion per N. Forrest (0.4); drafting notice of pretrial (0.1); email to opposing counsel re W9 (0.1); email to J. Ray re motion (0.1); emails w/ C. Brown re settlement payment (0.1); email to B. Gibbon re pretrial notice (0.1). | 1.00 | 565.00 | 31792385 |
| Croft, J. | 07/23/12 | Emails and calls with L Schweitzer, K O'Neil, J Philbrick, J Opolsky re motion (.5); call with A Gray re different motion (.2); reviewing documents re same (1.8); emails with L Schweitzer, C Fischer, A Cordo re claimant (.4); meeting with C Fischer re different claimant (.3); prep for same meeting (.3); reviewing draft objection re same (.2); emails with C Fischer, A Cordo and L Barefoot re same (.3); emails with Mark Nadeau re additional claims (.4). | 4.40 | 3,036.00 | 31795680 |
| Sidhu, K. | 07/23/12 | File maintenance (0.1); completed status reports on actions for court filing (0.3); email to T. Minott (MNAT) re: same (0.1); drafted settlement stipulation (SBA) (1.0); email correspondence with C. Brown (Huron) re: settlement payments (0.1). | 1.60 | 904.00 | 31795764 |
| Bussigel, E.A. | 07/23/12 | Meeting D. Byam, V. Belyavsky re complaint (.5), emails team re case issues (.4), t/c A. Cerceo re case issue (.2), email K. O'Neill re claim issue (.1), t/c EY re claims (.5). | 1.70 | 1,071.00 | 31801337 |
| Forrest, N. | 07/23/12 | Review and revise motion (1.0); review and comment on various claim settlement issues raised by J Palmer (.50) | 1.50 | 1,260.00 | 31801906 |
| Cheung, S. | 07/23/12 | Circulated monitored docket online. | .30 | 45.00 | 31802237 |
| Uziel, J.L. | 07/23/12 | Review email traffic | .10 | 49.00 | 31816684 |
| Fischer, C.M. | 07/23/12 | Draft emails regarding issue with claim motion (0.8); Discussion with J.C. regarding claim motion and with MNAT (0.7); Prepare draft of acknowledgement agreement (1.5). | 3.00 | 1,695.00 | 31823601 |
| O'Neill, K.M. | 07/23/12 | review of claims chart (0.50); emails re: misfiled claims (0.2). | .70 | 490.00 | 31840107 |
| Kim, J. | 07/23/12 | Pull claims from litdrive per M. Gurgel. | .10 | 25.50 | 31855294 |
| Roll, J. | 07/23/12 | Updated litigator's notebooks with claim pleadings per J. Uziel | 1.80 | 459.00 | 31857919 |
| Zelbo, H. S. | 07/23/12 | Work on matters relating to allocation issue. | .50 | 547.50 | 31867716 |
| Barefoot, L. | 07/23/12 | E-mail Adler, team re: claim issues (.30); e-mail H. Zelbo (.20); e-mail re allocation issues (.20). | .70 | 497.00 | 31879622 |
| Gurgel, M.G. | 07/23/12 | Reviewed claim totals and revised draft scheduling | 3.70 | 2,331.00 | 31892727 |

motion and accompanying order  (3.7)

| | | | | | |
|---|---|---|---|---|---|
| Gibbon, B.H. | 07/23/12 | Emails re motion with C. Fischer et al. | .30 | 213.00 | 31908146 |
| Gibbon, B.H. | 07/23/12 | Emails re litigation issue with J. Sherrett. | .30 | 213.00 | 31908165 |
| Shea, Z.E. | 07/24/12 | review & communication re claim settlement (1) | 1.00 | 490.00 | 31802128 |
| Sherrett, J.D.H | 07/24/12 | Drafting motion (0.6); email to N. Forrest re same (0.1); email to B. Gibbon re motion (0.1). | .80 | 452.00 | 31804665 |
| Croft, J. | 07/24/12 | Meeting with J Bromley re order (.5); call with A Grey re same (.2); reviewing and marking up same (1.0); emails with UCC and foreign affiliate Canadian debtors re same (.5); follow-up meeting with J Bromley re same (.2); emails with J Opolsky re same (.2). | 2.60 | 1,794.00 | 31804738 |
| Barefoot, L. | 07/24/12 | E-mails Adler, H. Zelbo re: claims issues (.30); e-mails re allocation issues (.20). | .50 | 355.00 | 31805882 |
| McCoy, S.D. | 07/24/12 | Review of draft motion for approval of settlement (.50) | .50 | 350.00 | 31809221 |
| Fischer, C.M. | 07/24/12 | Calls with counsel regarding claim motion issues (0.5); Prepare revisions to acknowledgment agreement (0.5). | 1.00 | 565.00 | 31823683 |
| Faubus, B.G. | 07/24/12 | Em to claimant re: stipulation (.2) | .20 | 113.00 | 31840910 |
| Cheung, S. | 07/24/12 | Circulated monitored docket online. | .30 | 45.00 | 31847334 |
| Gurgel, M.G. | 07/24/12 | Revised motion for discovery/trial and drafted accompanying order (4.0) | 4.00 | 2,520.00 | 31888787 |
| Bussigel, E.A. | 07/24/12 | Employee claims call (.3), meeting J.Bromley, V.Belyavsky, D.Byam re claims (.4), claims follow-up (.8). | 1.50 | 945.00 | 31897855 |
| Alcock, M. E. | 07/24/12 | Review claims (.80); email re termination letter (.20) | 1.00 | 905.00 | 31898643 |
| Gibbon, B.H. | 07/24/12 | Comms with N. Forrest and J. Sherrett re pref matters. | .80 | 568.00 | 31901442 |
| Sherrett, J.D.H | 07/25/12 | Finalizing motion and notice for filing and comms re same (0.4); revising motion per N. Forrest (0.1); email to J. Ray re same (0.1); email to opposing counsel re motion and pretrial (0.1); emails to T. Minott re same (0.1); emails to opposing counsel re settlement stips (0.1); drafting stip of dismissal (0.2). | 1.10 | 621.50 | 31809183 |
| Croft, J. | 07/25/12 | Reviewing claims acknowledgment and related documents (1.1); emails with c Fischer and A cordo re same (0.1); call with C Fischer re agenda (0.1). | 1.30 | 897.00 | 31811966 |

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 07/25/12 | Review and revise motion for and review issue re settlement stipulation  re litigation claim. | 1.00 | 840.00 | 31812577 |
| Barefoot, L. | 07/25/12 | Corresp. Torys re: case issue (.40); e-mails H. Zelbo, et al re: case issue (.20); e-mails H. Zelbo, Adler, J. Bromley re: claims (.30); t/c M. Gurgel re: same (.30). | 1.20 | 852.00 | 31812585 |
| McCoy, S.D. | 07/25/12 | Review of emails re settlement (.10);  review of emails re settlement (.20) | .30 | 210.00 | 31825127 |
| Faubus, B.G. | 07/25/12 | Revisions to agenda and ems to Professional re: same (0.3); Ems to claimant re: adjournment (0.3); Ems to J Philbrick and C Fischer re: claim settlement offer (0.4) | 1.00 | 565.00 | 31840980 |
| Cheung, S. | 07/25/12 | Circulated monitored docket online. | .50 | 75.00 | 31847460 |
| Alcock, M. E. | 07/25/12 | Prep for call (0.2); Conf call with Mercer, L. Bagarella, and J. Croft re claims (.50); meeting with L. Bararella and J. Croft re same (.50) | 1.20 | 1,086.00 | 31897871 |
| Bussigel, E.A. | 07/25/12 | Email J.Bromley re case issue (.2), email  Hauser re same (.2), email V.Belyavsky re claim (.3), email Willcox Savage re complaint (.2) | .90 | 567.00 | 31898053 |
| Sherrett, J.D.H | 07/26/12 | Email to opposing counsel re stip of  dismissal (0.1); email to T. Minott re same  (0.1). | .20 | 113.00 | 31816904 |
| Croft, J. | 07/26/12 | Emails with C Fischer re agenda (.2); emails with C Fischer, A Cordo, J Bromley, T  Minnott re motion (.6); calls and emails with C Fischer re additional claimant (.3);  meeting with M Nadeau re claimant (.3);  follow-up re same (.3); emails with L  Schweitzer, J Bromley, J Opolsky re order (.1). | 1.80 | 1,242.00 | 31819490 |
| Gurgel, M.G. | 07/26/12 | Revisions to draft scheduling order (0.8); reviewed revised draft scheduling order and scheduling motion (0.2) | 1.00 | 630.00 | 31819531 |
| Sidhu, K. | 07/26/12 | Email correspondence with N. Abularach re: claims (0.2); email to opposing counsel re: settlement finalization (0.1);  email to S. McCoy re: same (0.1); email to C. Brown (Huron) re: same (0.1). | .50 | 282.50 | 31819635 |
| Fischer, C.M. | 07/26/12 | Prepare filing of motion (0.3); call  with claims buyer regarding claim  issues (0.3); Email correspondence with claims buyer regarding claim issues  (0.3); Draft emails to group regarding filing of motion (0.5). | 1.40 | 791.00 | 31823898 |
| McCoy, S.D. | 07/26/12 | emails re settlement (.30); email  re settlement (.10) | .40 | 280.00 | 31825139 |
| Barefoot, L. | 07/26/12 | Conf. call a. Qureshi, H. Zelbo re: claims issue (.40); e-mails J. Bromley re: same (.20); e-mails | .90 | 639.00 | 31837235 |

A.G., Zolfo re: same (.30)

| | | | | | |
|---|---|---|---|---|---|
| Barefoot, L. | 07/26/12 | E-mails H. Zelbo, J. Bromley (motion re: claims) | .30 | 213.00 | 31837282 |
| Barefoot, L. | 07/26/12 | Conf. call w/ A. Oubreshi and J. Moessner re: claims issue (.60); o/c H. Zelbo, J. Moessner re: claims issue same (.40). | 1.00 | 710.00 | 31837308 |
| Moessner, J. | 07/26/12 | Preparation for and telephone conference with (Andy Granthum re: claims issue); internal team follow up conference with H. Zelbo and L. Barefoot (0.4). | 1.30 | 910.00 | 31837948 |
| Moessner, J. | 07/26/12 | Research re: case issue | .50 | 350.00 | 31838389 |
| Moessner, J. | 07/26/12 | Review and edit motion (regarding claims) | .50 | 350.00 | 31838405 |
| Moessner, J. | 07/26/12 | Telephone conference with (A. Quereshi and L. Barefoot re: claims call with Adler) (0.6) and follow up (0.2). | .80 | 560.00 | 31838431 |
| Cheung, S. | 07/26/12 | Circulated monitored docket online. | .50 | 75.00 | 31847646 |
| Zelbo, H. S. | 07/26/12 | Work on claim issues; conference call re allocation issues (0.4); conference with L. Barefoot and J. Moessner (0.4); review discovery schedule (0.2). | 1.00 | 1,095.00 | 31873231 |
| McCoy, S.D. | 07/27/12 | Review email with opposing counsel re settlement payment | .10 | 70.00 | 31825147 |
| Croft, J. | 07/27/12 | Emails re claims order (.1); emails with C Fischer re agenda and claimant (.2). | .30 | 207.00 | 31829191 |
| Sidhu, K. | 07/27/12 | Updating internal litigation tracker (0.2); email corr re: settlement payment (0.1); email to C. Brown re: same (0.1); email to T. Minott re: motion filing (0.1). | .50 | 282.50 | 31829197 |
| Barefoot, L. | 07/27/12 | E-mails M. Kostov, J. Kim (status conf.) (.30); t/c J. Moessner (status conf.) (.20); conf. call H. Zelbo, Adler (schedule re: claim issues) (.50); e-mail w/A.G. (re: same) (.10). | 1.10 | 781.00 | 31837488 |
| Moessner, J. | 07/27/12 | Research into case issues | 2.60 | 1,820.00 | 31838673 |
| Moessner, J. | 07/27/12 | Communications with D. Adler, J. Bromley, H. Zelbo and L. Barefoot re: claims issues | 1.00 | 700.00 | 31838718 |
| Moessner, J. | 07/27/12 | Research re: case issues | .50 | 350.00 | 31838849 |
| Cheung, S. | 07/27/12 | Circulated monitored docket online. | .50 | 75.00 | 31847765 |
| Schweitzer, L. | 07/27/12 | J Croft e/ms re claims inquiry (0.1). | .10 | 104.00 | 31865528 |
| Gurgel, M.G. | 07/27/12 | Reviewed draft scheduling order in preparation for call (0.2); communications with Howard Zelbo, Jim Bromley, Luke Barefoot, and UCC and | .70 | 441.00 | 31874516 |

opposing counsel re case issues (0.5)

| | | | | | |
|---|---|---|---|---|---|
| Zelbo, H. S. | 07/27/12 | Work on claims matters; communications with Derek Adler, J. Bromley, L. Barefoot, and J. Moessner. | .50 | 547.50 | 31876267 |
| Fischer, C.M. | 07/27/12 | Prepare revisions to acknowledgment agreement. | .30 | 169.50 | 31886042 |
| Barefoot, L. | 07/29/12 | E-mail Christensen, Zoran (allocation issues). | .10 | 71.00 | 31836269 |
| Sherrett, J.D.H | 07/30/12 | Finalizing motion and email to T. Minott for filing (0.2); emails w/ W. Alleman re same (0.2); call w/ S. McCoy re settlement stip (0.1); email to opposing counsel re same (0.1). | .60 | 339.00 | 31841160 |
| Croft, J. | 07/30/12 | Drafting certification of counsel (1 hour); various emails and calls with C fischer, N Forrest, A Cordo, W Alleman, opposing counsel re same (.6); call with C Armstrong re Canadian Order (.1); email with J Bromley, L Schweitzer, K Hailey re same (.1). | 1.80 | 1,242.00 | 31847214 |
| Sidhu, K. | 07/30/12 | File maintenance (0.1); Communications protocol email re: motion filing (0.2) | .30 | 169.50 | 31849339 |
| Bussigel, E.A. | 07/30/12 | Email L. Bagarella re stip and meeting and review re same (.4), email J. Croft re claim issue (.1). | .50 | 315.00 | 31855633 |
| Barefoot, L. | 07/30/12 | Draft talking points re: claims issue (claims) (.90); e-mails J. Bromley, H. Zelbo (foreign affiliate claims) (.30); t/c Torys re: same (.20); e-mail Torys re: same (.30); e-mails M. Kostov, J. Bromley re: hearing agenda (.20). | 1.90 | 1,349.00 | 31855765 |
| Forrest, N. | 07/30/12 | Read and commented on settlement papers in matter. | .70 | 588.00 | 31865277 |
| McCoy, S.D. | 07/30/12 | Teleconference with J.Sherrett re settlement (.10); review emails re settlement (.10) | .20 | 140.00 | 31872747 |
| O'Neill, K.M. | 07/30/12 | preparation of Nortel agenda (0.2); updated chart of claims (0.5) | .70 | 490.00 | 31872882 |
| Zelbo, H. S. | 07/30/12 | Review strategy for defending claims; review documents; review draft outline for court hearing. | .80 | 876.00 | 31877249 |
| Gurgel, M.G. | 07/30/12 | Reviewed email from co-counsel re case issues (0.2) | .20 | 126.00 | 31878373 |
| Moessner, J. | 07/30/12 | Review talking points in advance of call with counsel re: case issues. | .10 | 70.00 | 31881412 |
| Whatley, C. | 07/30/12 | Docketed papers received. | 1.00 | 150.00 | 31883837 |
| Fischer, C.M. | 07/30/12 | Prepare revised order and certification of counsel; correspondence with MNAT regarding filing issues (0.9). | .90 | 508.50 | 31886305 |

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 07/30/12 | Circulated monitored docket online. | .70 | 105.00 | 31892541 |
| Gibbon, B.H. | 07/30/12 | Review of vendor stipulations. | .30 | 213.00 | 31901487 |
| Faubus, B.G. | 07/31/12 | Attended claims team meeting (.3); em to K O'Neill re: claim settlement issue (.1) | .40 | 226.00 | 31847861 |
| Shea, Z.E. | 07/31/12 | Team meeting to discuss status of claims w/ K. O'Neill, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, J. Croft (.3); | .30 | 147.00 | 31858645 |
| Sherrett, J.D.H | 07/31/12 | Revising settlement stip and motion (0.1); reviewing bankruptcy rules and email to C. Fischer re same (0.2). | .30 | 169.50 | 31867523 |
| Croft, J. | 07/31/12 | Weekly claims meeting with K Oneil, Z Shea, B Fabous, C Fischer, J Philbrick (.3); various calls and emails with C Fischer re claimant. | .50 | 345.00 | 31872973 |
| O'Neill, K.M. | 07/31/12 | Claims team biweekly meeting (0.3); t/c with Nortel (Jane Davison and Coley Brown) (0.3); reviewed notice re: claim to be resolved by stipulation (0.2); email to J. Ray with signature pages for two settlements (0.3). | 1.10 | 770.00 | 31873043 |
| McCoy, S.D. | 07/31/12 | Emails re settlement payment and dismissal (.30); emails re settlement (.20) | .50 | 350.00 | 31873417 |
| Pope, M. | 07/31/12 | Participated in pre-hearing conference; researched cases issues. | 3.70 | 1,239.50 | 31876921 |
| Gurgel, M.G. | 07/31/12 | Prep for call with opposing counsel (0.1); Call with Howard Zelbo, Jim Bromley, Luke Barefoot, and opposing counsel re proposed discovery schedule (0.3); call with Luke Barefoot re proposed discovery schedule and comments from counsel re case issues (0.5) | .90 | 567.00 | 31879299 |
| Moessner, J. | 07/31/12 | Reviewed email from counsel re: (research on case issues) | .30 | 210.00 | 31882653 |
| Moessner, J. | 07/31/12 | Telephone conference with D. Adler, H. Zelbo and J. Bromely re: schedule for claims. | .70 | 490.00 | 31882702 |
| Moessner, J. | 07/31/12 | Revised motion re: claims issue | 1.00 | 700.00 | 31882927 |
| Moessner, J. | 07/31/12 | Telephone conference with Luke Barefoot. | .20 | 140.00 | 31883027 |
| Moessner, J. | 07/31/12 | Reviewed prior pleadings re: case issues. | .70 | 490.00 | 31883071 |
| Fischer, C.M. | 07/31/12 | Attend claims team meeting with K. ONeill, J. Philbrick, B. Faubus, J. Croft and ZS and prep for same. | .40 | 226.00 | 31886572 |
| Barefoot, L. | 07/31/12 | Prep for hearing re: claims issue (2.00); call with Adler, H. Zelbo re: same (.50); negotiate schedule re: same (1.00); correspondence Moessner re: claims motion (.60); correspondence Pope re: | 6.40 | 4,544.00 | 31888591 |

|  |  | same (.40); e-mails w/foreign counsel re: case issues (.50); review research re: case issues (.80); t/c M. Gurgel re: claims (.30); e-mails Torys re: case issues (.30). |  |  |  |
|---|---|---|---|---|---|
| Zelbo, H. S. | 07/31/12 | Work on claims; conference call with Adler; scheduling issues; review outline of argument. | 1.00 | 1,095.00 | 31889749 |
| Cheung, S. | 07/31/12 | Circulated monitored docket online. | .70 | 105.00 | 31892719 |
| Bussigel, E.A. | 07/31/12 | Em J.Bromley, W.McRae re claim (.3),  reviewing email from Hauser (.1) | .40 | 252.00 | 31898302 |
| Alcock, M. E. | 07/31/12 | Cross border claims call | .50 | 452.50 | 31898429 |
| Sidhu, K. | 07/31/12 | File maintenance (0.1); email corr. with B. Gibbon re: settlement stipulation (0.1); email correspondence with opposing counsel re: closing of adversary proceeding (0.3); email correspondence with S. McCoy re: same (0.2); emal to MNAT  re: same (0.1); drafted notice of dimissal  (0.2). | 1.00 | 565.00 | 31901222 |
|  |  | **MATTER TOTALS:** | **381.20** | **221,313.50** |  |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 05/18/12 | Various emails re litigation issues  (.80) | .80 | 672.00 | 31306946 |
| Kohn, A. | 07/01/12 | Tel. w/D. Rudin | .30 | 328.50 | 31642834 |
| Klein, K.T. | 07/02/12 | Work on document re: employee issue (9.6); various correspondence with team re: same (1.1). | 10.70 | 6,741.00 | 31647910 |
| Croft, J. | 07/02/12 | Call with claimant and updating response tracker re same (.4); meeting with B Hammer and R Ryan re employee issues (.3); call with M Alcock and L Bagarella re same (.3). | 1.00 | 690.00 | 31649097 |
| Schweitzer, L. | 07/02/12 | Telephone call O'Connor, J Bromley re: employee issue (0.3).  Follow up telephone call J Bromley (0.1). Telephone call A Kohn, M Fleming, etc. re: retiree issues (0.5).  Telephone call R Levin, M Fleming, Rafael Zaharradin, L Beckerman, T Matz, etc. re: employee issues  (1.3). Follow up work re: same (0.2).  Emails M Fleming, R Ryan, A Cordo re: employee issues (0.3). Revise draft memo re: protocol (0.3). | 3.00 | 3,120.00 | 31649277 |
| Cadavid, C. | 07/02/12 | Research re: case issues | 1.50 | 382.50 | 31649888 |
| Kohn, A. | 07/02/12 | Conf. w/ Dan Rudin | .50 | 547.50 | 31650064 |
| Simmons, C. | 07/02/12 | Revised section of draft brief on litigation issue. | .40 | 134.00 | 31650145 |
| Fleming, M. J. | 07/02/12 | Email to R. Levin re: employee issues. | .30 | 207.00 | 31661343 |
| Fleming, M. J. | 07/02/12 | Emails with L. Bagarella re: employee claims. | .20 | 138.00 | 31661585 |
| Fleming, M. J. | 07/02/12 | Confernce call with D. Rudin, A. Kohn, A. Kosha. A. Axenoff and L. Schweitzer re: employee issues. | .60 | 414.00 | 31665015 |
| Fleming, M. J. | 07/02/12 | T/c with J. Croft re: employee claim. | .10 | 69.00 | 31665017 |
| Fleming, M. J. | 07/02/12 | T/c with R. Ryan re: claimant. | .10 | 69.00 | 31665022 |
| Fleming, M. J. | 07/02/12 | Email to R. Ryan re: mediation. | .10 | 69.00 | 31665026 |
| Fleming, M. J. | 07/02/12 | Emails re: employee inquiry. | .20 | 138.00 | 31665028 |
| Fleming, M. J. | 07/02/12 | Conference call with L. Schweitzer, R. Levin, Akin, Milbank  and EG re: term sheet. | 1.50 | 1,035.00 | 31665051 |
| Opolsky, J. | 07/02/12 | Research re: case issues. | 1.30 | 734.50 | 31666603 |
| Fleming, M. J. | 07/02/12 | Emails with R. Ryan re: claim. | .20 | 138.00 | 31674389 |
| Fleming, M. J. | 07/02/12 | Emails and t/c's re: letter. | .30 | 207.00 | 31674403 |
| Fleming, M. J. | 07/02/12 | T/c with A. Cordo re: letters. | .20 | 138.00 | 31674440 |

| Fleming, M. J. | 07/02/12 | Reviewed letter re: employee issues and related emails. | .50 | 345.00 | 31674452 |
| Fleming, M. J. | 07/02/12 | T/c with R. Ryan re: claim. | .40 | 276.00 | 31674497 |
| Fleming, M. J. | 07/02/12 | T/c with M. Bunda. | .10 | 69.00 | 31674503 |
| Fleming, M. J. | 07/02/12 | Email to Mercer. | .10 | 69.00 | 31674505 |
| Fleming, M. J. | 07/02/12 | Email to R. Ryan re: meeting. | .10 | 69.00 | 31674508 |
| Fleming, M. J. | 07/02/12 | Email to L. Schweitzer re: call. | .10 | 69.00 | 31674545 |
| Fleming, M. J. | 07/02/12 | Email to D. Hardin. | .10 | 69.00 | 31674553 |
| Fleming, M. J. | 07/02/12 | Edited term sheet. | 1.30 | 897.00 | 31674556 |
| Fields, K. | 07/02/12 | Extensive research re: case issues. | 8.50 | 2,847.50 | 31675887 |
| Forrest, N. | 07/02/12 | Work on reply brief. | 7.50 | 6,300.00 | 31681995 |
| Uziel, J.L. | 07/02/12 | T/C with R. Ryan re:  employee issues  (0.1); Drafted employee claims meeting  agenda (0.1); Emails to team re:  same (0.2) | .40 | 196.00 | 31682417 |
| Gianis, M. | 07/02/12 | Revising and emailing memo re: employee issues . | .30 | 100.50 | 31690035 |
| Bagarella, L. | 07/02/12 | Meeting with M. Alcock regarding employee issue (.50). Call with M. Alcock and J. Croft re: same (.30).  Emails to J. Uziel, M. Fleming, R. Ryan regarding employee issue (.30).  Email to C. Prassas regarding employee issue (.20).  Email with Mercer regarding employee issue (.10). | 1.40 | 882.00 | 31705756 |
| Kim, J. | 07/02/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31744713 |
| Bromley, J. L. | 07/02/12 | Ems party re: employee issue (.20); tc with party re: employee issue and L. Schweitzer re same (.20); ems L. Schweitzer,  D. Herrington, others on employee issues (.30); weekly call with Ray, Chilmark, Cleary  (1.00). | 1.70 | 1,861.50 | 31813651 |
| Ryan, R.J. | 07/02/12 | Emails M Fleming, L Schweitzer, A Cordo re: employee inquiries (0.3) | .30 | 169.50 | 31915634 |
| Ryan, R.J. | 07/02/12 | meeting with B Hammer  and J Croft re  employee issues (.3) | .30 | 169.50 | 31915670 |
| Ryan, R.J. | 07/02/12 | Comm  with M Fleming re: Employee issues | .80 | 452.00 | 31915678 |
| Ryan, R.J. | 07/02/12 | Emails to J. Uziel, M.  Fleming, R. Ryan regarding employee issue (.30) | .30 | 169.50 | 31915704 |
| Klein, K.T. | 07/03/12 | Work on document re: employee issue (8.3); various correspondence with team re: same (.7). | 9.00 | 5,670.00 | 31651080 |
| Hammer, B. | 07/03/12 | Research re: case issues. | 2.40 | 804.00 | 31655785 |

| Croft, J. | 07/03/12 | editing and circulating updated document re: employee issue. | .50 | 345.00 | 31656548 |
| Cadavid, C. | 07/03/12 | Review document re: employee issue per K. Klein | .30 | 76.50 | 31658356 |
| Fleming, M. J. | 07/03/12 | Email to J. Kim. | .10 | 69.00 | 31658385 |
| Fleming, M. J. | 07/03/12 | Email to L. Bagarella. | .10 | 69.00 | 31658388 |
| Fleming, M. J. | 07/03/12 | Employee claims team meeting. | .70 | 483.00 | 31658401 |
| Fleming, M. J. | 07/03/12 | Email to D. Stein re: staffing. | .10 | 69.00 | 31658408 |
| Fleming, M. J. | 07/03/12 | Emails to D. Hardin re: call. | .20 | 138.00 | 31658416 |
| Fleming, M. J. | 07/03/12 | Email to L. Beckerman. | .10 | 69.00 | 31658459 |
| Fleming, M. J. | 07/03/12 | Edited term sheet; Related t/c with L.Beckerman. | .70 | 483.00 | 31658471 |
| Fleming, M. J. | 07/03/12 | Email to R. Ryan re: chart. | .20 | 138.00 | 31658474 |
| Fleming, M. J. | 07/03/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 31658477 |
| Fleming, M. J. | 07/03/12 | Email to J. Uziel. | .10 | 69.00 | 31658492 |
| Fleming, M. J. | 07/03/12 | Office conference re: timeline with M. Bunda, R. Ryan and D. Stein. | 2.00 | 1,380.00 | 31658540 |
| Fleming, M. J. | 07/03/12 | T/c with J. Rossi. | .10 | 69.00 | 31658544 |
| Fleming, M. J. | 07/03/12 | Preparation for conference (.60); Office conference with D. Stein re: case background (.70). | 1.30 | 897.00 | 31658551 |
| Fleming, M. J. | 07/03/12 | Email to K. Schultea re: letter. | .30 | 207.00 | 31658569 |
| Fleming, M. J. | 07/03/12 | Reviewed email re: document review. | .20 | 138.00 | 31658575 |
| Fleming, M. J. | 07/03/12 | Edited term sheet. | 2.00 | 1,380.00 | 31658584 |
| Fleming, M. J. | 07/03/12 | Email to D. Stein re: hearing. | .10 | 69.00 | 31660615 |
| Prassas, C. | 07/03/12 | Preparing for (.40) and attending meeting with M. Alcock and L. Bagarella re: research re: case issue (.60) | 1.00 | 335.00 | 31666576 |
| Prassas, C. | 07/03/12 | Research re: case issues. | .20 | 67.00 | 31666590 |
| Opolsky, J. | 07/03/12 | Research re: case issues (1.3); email to L. Barefoot re: employee issues (.1). | 1.40 | 791.00 | 31666624 |
| Simmons, C. | 07/03/12 | Met with employee claims team to discuss employee issues (0.70); Reviewed documents and extensive research re: case issue . (6.10). | 6.80 | 2,278.00 | 31674637 |
| Fields, K. | 07/03/12 | Research re: case issues | 4.30 | 1,440.50 | 31675921 |
| Forrest, N. | 07/03/12 | Work on reply brief | 5.00 | 4,200.00 | 31682027 |

| | | | | | |
|---|---|---|---|---|---|
| Uziel, J.L. | 07/03/12 | E-mail to team re: employee claims meeting agenda (0.1); Employee claims team meeting (0.7); E-mails to L. Schweitzer and M. Fleming re: employee issues (0.4) | 1.20 | 588.00 | 31682670 |
| Stein, D. | 07/03/12 | Meeting with M. Fleming regarding employee issues (partial participant). | .70 | 343.00 | 31688966 |
| Stein, D. | 07/03/12 | Meeting with M. Fleming, M. Bunda and R. Ryan regarding employee issues. | .70 | 343.00 | 31688969 |
| Stein, D. | 07/03/12 | Prepare for meeting regarding Long Term Disability and retirement plan issues. | .20 | 98.00 | 31688970 |
| Bagarella, L. | 07/03/12 | Employee claims team meeting (.70). Work regarding employee claims (1.00). Telephone conversation with M. Fleming regarding employee issue (.30). Email to J. Ray regarding employee issue (.10). Telephone conversation with Mercer and M. Alcock, J. Kim regarding employee issue (1.00). Meeting with M. Alcock, C. Prassas regarding research regarding case issue (.60). | 3.70 | 2,331.00 | 31705830 |
| Bunda, M. | 07/03/12 | Meeting w/M. Fleming, R. Ryan, D. Stein regarding litigation issues. | 2.20 | 1,540.00 | 31728234 |
| Kostov, M.N. | 07/03/12 | Nortel claims team meeting (.3); answered M. Fleming question re employee issues (.4) | .70 | 395.50 | 31738522 |
| Kim, J. | 07/03/12 | Check Nortel Hotline. | .10 | 25.50 | 31744766 |
| Roll, J. | 07/03/12 | Prepared binders of materials re: employee issues for D. Stein per R. Ryan | 3.50 | 892.50 | 31752395 |
| Schweitzer, L. | 07/03/12 | Team meeting (0.6). Work on drafts for employee issues incl. emails M Fleming re same (2.3). Work on document re: employee issue (0.3). Correspondence JA Kim re motion (0.3). E/ms J Ray, M Fleming, etc. re employee benefit plans (0.3). Review motion (0.4). Multiple team t/cs, emails re same (0.6). | 4.80 | 4,992.00 | 31761415 |
| Barefoot, L. | 07/03/12 | Review memo re: employee issues (.40); e-mail M. Giaris, J. Opolsky re: employee issues (.20). | .60 | 426.00 | 31796697 |
| Bromley, J. L. | 07/03/12 | Ems R. Ryan, L.Schweitzer, J. Kim, D. Herrington re employee issues (.50); review materials re same (.40); ems on employee issue with N. Forrest, H. Zelbo, L. Schweitzer (.30). | 1.20 | 1,314.00 | 31813692 |
| Zelbo, H. S. | 07/03/12 | Review document re: employee issue. | .80 | 876.00 | 31865181 |
| Ryan, R.J. | 07/03/12 | Meeting w/M. Fleming, M. Bunda, D. Stein regarding litigation issues. | 2.20 | 1,243.00 | 31925816 |
| Ryan, R.J. | 07/03/12 | Comm w/ M. Fleming re: employee issues. | .50 | 282.50 | 31925817 |

| | | | | | |
|---|---|---|---|---|---|
| Klein, K.T. | 07/04/12 | Review documents re employee issue (3.1); correspondence with team re: employee issue (.1); work on document re: employee issue (1) | 4.20 | 2,646.00 | 31653892 |
| Simmons, C. | 07/04/12 | Conference call with L.Schweitzer, J.Bromley, J. Kim et al to discuss motion. (0.70); Read draft of motion (0.30). | 1.00 | 335.00 | 31674731 |
| Schweitzer, L. | 07/04/12 | Prepare for and participate in call with J.Bromley, D Herrington, JA Kim, etc. regarding employee issues. | .70 | 728.00 | 31681749 |
| Forrest, N. | 07/04/12 | T/c H. Zelbo re: employee issue and revision of document re: same. | 2.50 | 2,100.00 | 31682105 |
| Bromley, J. L. | 07/04/12 | Call w/D. Herrington, S. Duplantis, Clayton, Simmons, Jane Kim, R.Ryan re: employee issues and related emails (.80); work on various employee issues (.80); L. Schweitzer, N. Forrest, H. Zelbo employee issue | 2.00 | 2,190.00 | 31813703 |
| Zelbo, H. S. | 07/04/12 | Review document re: employee issue. | .50 | 547.50 | 31865228 |
| Klein, K.T. | 07/05/12 | Work on document re: employee issue (3.5); various correspondence with team, J. Ray, M. Blyth, Akin, and MNAT re: same (.7). | 4.20 | 2,646.00 | 31667221 |
| Hammer, B. | 07/05/12 | Researched re: case issues | .30 | 100.50 | 31669538 |
| Croft, J. | 07/05/12 | Emails re employee claims issues with M. Cilia, J. Uziel, and J. Kim | .30 | 207.00 | 31673868 |
| Opolsky, J. | 07/05/12 | Email to D. Ray re: employee issues. | .10 | 56.50 | 31676995 |
| Forrest, N. | 07/05/12 | Read documents re: employee issue (1.50); work on document re: employee issue (4.50) | 6.00 | 5,040.00 | 31682130 |
| Stein, D. | 07/05/12 | Review correspondence regarding employee issues. | .40 | 196.00 | 31689893 |
| Stein, D. | 07/05/12 | Meeting with R. Ryan and J. Uziel regarding employee issues. | .30 | 147.00 | 31690000 |
| Stein, D. | 07/05/12 | Prepare spreadsheet regarding employee issues. | .20 | 98.00 | 31690058 |
| Stein, D. | 07/05/12 | Prepare spreadsheet regarding employee issues. | .70 | 343.00 | 31690088 |
| Gianis, M. | 07/05/12 | Research re: case issues. | .20 | 67.00 | 31690179 |
| Gianis, M. | 07/05/12 | Research re: case issues. | 1.00 | 335.00 | 31690196 |
| Cadavid, C. | 07/05/12 | Review document re: employee issue per K. Klein. | 4.00 | 1,020.00 | 31696887 |
| Fleming, M. J. | 07/05/12 | Conference call with Akin and L. Schweitzer; Follow-up office conference with L. Schweitzer. | .50 | 345.00 | 31699605 |
| Fleming, M. J. | 07/05/12 | Prepared for conference call with Akin. | .30 | 207.00 | 31699610 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/05/12 | Email to K. Schultea re: letter. | .10 | 69.00 | 31699626 |
| Fleming, M. J. | 07/05/12 | T/c with R. Ryan re: motions. | .10 | 69.00 | 31699629 |
| Fleming, M. J. | 07/05/12 | Drafted meeting agenda. | .40 | 276.00 | 31699652 |
| Fleming, M. J. | 07/05/12 | Email to D. Ray. | .10 | 69.00 | 31699666 |
| Fleming, M. J. | 07/05/12 | Email to M. Ledwin. | .10 | 69.00 | 31699669 |
| Fleming, M. J. | 07/05/12 | T/c with J. Sturm re: motion. | .10 | 69.00 | 31699676 |
| Fleming, M. J. | 07/05/12 | Edited hearing timeline. | .20 | 138.00 | 31699683 |
| Fleming, M. J. | 07/05/12 | Email to Mercer. | .30 | 207.00 | 31703856 |
| Fleming, M. J. | 07/05/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 31703862 |
| Fleming, M. J. | 07/05/12 | T/c with J. Uziel re: spreadsheet. | .10 | 69.00 | 31727690 |
| Fleming, M. J. | 07/05/12 | Edited termsheets and related emails. | 2.70 | 1,863.00 | 31727693 |
| Fleming, M. J. | 07/05/12 | Emails to L. Schweitzer re: meeting. | .10 | 69.00 | 31727739 |
| Fleming, M. J. | 07/05/12 | Emails to M. Bunda re: meeting. | .20 | 138.00 | 31727867 |
| Fleming, M. J. | 07/05/12 | Email re: inquiry re: employee issues (Wormsbaker). | .10 | 69.00 | 31727874 |
| Fleming, M. J. | 07/05/12 | Emails re: document review and related documents. | 1.00 | 690.00 | 31727878 |
| Fleming, M. J. | 07/05/12 | Emails re: document search. | .30 | 207.00 | 31727879 |
| Fleming, M. J. | 07/05/12 | Prepared for meeting with L. Schweitzer. | .30 | 207.00 | 31727888 |
| Fleming, M. J. | 07/05/12 | T/c with R. Ryan re: meeting. | .10 | 69.00 | 31728237 |
| Fleming, M. J. | 07/05/12 | Email to J. Stam. | .20 | 138.00 | 31728858 |
| Fleming, M. J. | 07/05/12 | T/c with J. Sturm re: employee issues. | .10 | 69.00 | 31728860 |
| Fleming, M. J. | 07/05/12 | Email to L. Schweitzer re: letter. | .30 | 207.00 | 31728864 |
| Fleming, M. J. | 07/05/12 | T/c with L. Barefoot re: documents. | .10 | 69.00 | 31728867 |
| Schweitzer, L. | 07/05/12 | T/c L Beckerman re employee issues (0.1).  T/c L Beckerman, M Fleming re drafts re: employee issues (0.5).  R Levin e/ms (0.1). Review employee letters filed (0.1). Work on document re: employee issue (4.5). Work on reply re: employee issues (4.4) T/c with L. Barefoot re employee issue (.30) T/c L Beckerman re same (0.1).  Further revise drafts re: employee issues (0.4). K Schultea, J Ray e/ms re employee issues (0.2). | 10.70 | 11,128.00 | 31728892 |
| Fleming, M. J. | 07/05/12 | Reviewed letter; Related emails. | .20 | 138.00 | 31728899 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/05/12 | Bluebook Motion per R. Ryan. | 2.00 | 510.00 | 31744830 |
| Uziel, J.L. | 07/05/12 | T/C with R. Ryan re: employee issues (0.1); Email to employee claims resolution team re: weekly call (0.1); E-mails to M. Fleming and L. Schweitzer re: employee issues (0.4); Create spreadsheets re: same (0.5); O/C with R. Ryan and D. Stein re: employee issues (0.3); Emails to R. Ryan and D. Stein re:  same (0.1) | 1.50 | 735.00 | 31795424 |
| Barefoot, L. | 07/05/12 | E-mail M. Fleming re: employee issues (.20); review document re: employee issue  (.60); t/c L. Schweitzer re: employee issue (.30); e-mails K. Klein re: employee issue (.20); e-mail M. Gianis re: employee issues  (.20) | 1.50 | 1,065.00 | 31800226 |
| Bromley, J. L. | 07/05/12 | Ems J. Kim, others re draft reply and review same (.50); em K. Klein, L. Schweitzer, N. Forrest re: employee issue and review same (.40). | .90 | 985.50 | 31813718 |
| Zelbo, H. S. | 07/05/12 | Review document re: employee issue | .30 | 328.50 | 31865266 |
| Ryan, R.J. | 07/05/12 | Comm w/ M. Fleming re: employee issues. | .50 | 282.50 | 31925826 |
| Ryan, R.J. | 07/05/12 | Meeting with D. Stein and J. Uziel regarding employee issues. | .40 | 226.00 | 31925827 |
| Ryan, R.J. | 07/05/12 | Comm w/ J. Uziel and D. Stein re: employee issues. | .20 | 113.00 | 31925829 |
| Klein, K.T. | 07/06/12 | Work on employee issue | 5.80 | 3,654.00 | 31678881 |
| Forrest, N. | 07/06/12 | Work on employee issue. | 3.50 | 2,940.00 | 31684180 |
| Fleming, M. J. | 07/06/12 | Email traffic with L. Schweitzer. | .20 | 138.00 | 31688139 |
| Fleming, M. J. | 07/06/12 | Updated meeting agenda. | .20 | 138.00 | 31688144 |
| Fleming, M. J. | 07/06/12 | Prepared for meeting with L. Schweitzer. | .30 | 207.00 | 31688152 |
| Fleming, M. J. | 07/06/12 | Office conference with L. Schweitzer, M.  Bunda, J. Uziel and D. Stein. | 1.40 | 966.00 | 31688241 |
| Fleming, M. J. | 07/06/12 | Email to K. Schultea. | .30 | 207.00 | 31688418 |
| Fleming, M. J. | 07/06/12 | Edited term sheets. | .60 | 414.00 | 31688423 |
| Fleming, M. J. | 07/06/12 | T/c with L. Beckerman. | .10 | 69.00 | 31688443 |
| Fleming, M. J. | 07/06/12 | Email to L. Schweitzer re: term sheets. | .20 | 138.00 | 31688449 |
| Fleming, M. J. | 07/06/12 | Email to J. Ray re: term sheets. | .50 | 345.00 | 31688483 |
| Fleming, M. J. | 07/06/12 | Email to Akin and Milbank. | .30 | 207.00 | 31690190 |
| Fleming, M. J. | 07/06/12 | Email to R. Ryan re: document review. | .20 | 138.00 | 31690191 |
| Fleming, M. J. | 07/06/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 31690231 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/06/12 | Email to R. Ryan, J. Uziel and D. Stein re: employee issues. | .20 | 138.00 | 31690237 |
| Fleming, M. J. | 07/06/12 | T/c with M. Bunda and D. Stein re: schedule. | .10 | 69.00 | 31690241 |
| Fleming, M. J. | 07/06/12 | T/c with J. Kim re: employee issues. | .20 | 138.00 | 31690245 |
| Fleming, M. J. | 07/06/12 | T/c with L. Schweitzer re: employee issues. | .20 | 138.00 | 31690248 |
| Fleming, M. J. | 07/06/12 | Emails re: employee issues. | .40 | 276.00 | 31690250 |
| Fleming, M. J. | 07/06/12 | T/c with L. Beckerman re: term sheet. | .10 | 69.00 | 31690254 |
| Fleming, M. J. | 07/06/12 | T/c with K. Schultea re: document review. | .10 | 69.00 | 31690256 |
| Fleming, M. J. | 07/06/12 | Email to L. Schweitzer re: document review. | .20 | 138.00 | 31690261 |
| Fleming, M. J. | 07/06/12 | T/c's with M. Bunda re: schedule. | .20 | 138.00 | 31690266 |
| Fleming, M. J. | 07/06/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 31690314 |
| Fleming, M. J. | 07/06/12 | Email to J. Ray re: letters. | .30 | 207.00 | 31690317 |
| Fleming, M. J. | 07/06/12 | Reviewed timelines re: litigation issues. | .50 | 345.00 | 31690344 |
| Fleming, M. J. | 07/06/12 | Email to J. Ray re: communications re: employee issues. | .50 | 345.00 | 31690354 |
| Fleming, M. J. | 07/06/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 31690359 |
| Stein, D. | 07/06/12 | Research re: case issues. | .40 | 196.00 | 31697679 |
| Stein, D. | 07/06/12 | Revise spreadsheet re: employee issues. | .20 | 98.00 | 31698737 |
| Stein, D. | 07/06/12 | Meeting with L. Schweitzer, M. Fleming, M. Bunda, R. Ryan, J. Uziel re employee issues. | 1.10 | 539.00 | 31698760 |
| Stein, D. | 07/06/12 | Draft schedule employee issues. | .50 | 245.00 | 31698768 |
| Stein, D. | 07/06/12 | Meeting with M. Bunda re schedule re: employee issues. | 1.00 | 490.00 | 31698782 |
| Prassas, C. | 07/06/12 | Compiling documents for team re: employee claims. | .30 | 100.50 | 31699060 |
| Prassas, C. | 07/06/12 | Research re: case issues. | 5.20 | 1,742.00 | 31699068 |
| Stein, D. | 07/06/12 | Review documents re: employee issues. | .10 | 49.00 | 31713198 |
| Opolsky, J. | 07/06/12 | Meeting with M. Gianis re: employee issues. | .20 | 113.00 | 31716901 |
| Fields, K. | 07/06/12 | Review document re: employee issue. | 1.50 | 502.50 | 31727120 |
| Gianis, M. | 07/06/12 | Meeting re: employee issues with Jeremy Opolsky (.20) follow-up work re: same (.20) | .40 | 134.00 | 31737741 |
| Bunda, M. | 07/06/12 | Work w/M. Fleming, D. Stein on schedule re: litigation issues. | 3.00 | 2,100.00 | 31738233 |

| Kim, J. | 07/06/12 | Bluebook revised Reply per R. Ryan. | 2.50 | 637.50 | 31744840 |
|---|---|---|---|---|---|
| Kim, J. | 07/06/12 | Bluebook Motion. | 3.20 | 816.00 | 31744887 |
| Schweitzer, L. | 07/06/12 | Team meeting re employee issues (1.0). Rafael Zaharraldin emails (0.2). Review letters, incl F/u correspondence J Ray, M Fleming, etc. re same (0.4). Revisions to documents re: employee issue incl. correspondence w/ J Ray, team re same (5.2). T/c Kahn, emails w/Akin re same (0.4). | 7.20 | 7,488.00 | 31761906 |
| Uziel, J.L. | 07/06/12 | O/C with L. Schweitzer, M. Fleming and R. Ryan others re: employee issues (1.2); T/C with M. Fleming re: same (0.1) | 1.30 | 637.00 | 31795448 |
| Barefoot, L. | 07/06/12 | E-mail D. Ray, J. Opolsky re: employee issues. | .20 | 142.00 | 31806123 |
| Bromley, J. L. | 07/06/12 | Ems J.Ray, D. Herrington, L. Schweitzer, Jane Kim re materials re: employee issues (.50); em M.Blyth, H. Zelbo, N. Forrest, B.Kahn, others re employee issue (.40). | .90 | 985.50 | 31813782 |
| Ryan, R.J. | 07/06/12 | Comm w/ M. Fleming, J. Uziel re: employee issues. | .50 | 282.50 | 31925833 |
| Ryan, R.J. | 07/06/12 | Prep for meeting (1.0); Meeting with L. Schweitzer, M. Fleming, M. Bunda, R. Ryan, J. Uziel re Employee issues (1.10). | 2.10 | 1,186.50 | 31925834 |
| Klein, K.T. | 07/08/12 | Email J. Opolsky re: employee issue | .10 | 63.00 | 31679079 |
| Opolsky, J. | 07/08/12 | Research re: case issues. | 2.40 | 1,356.00 | 31716979 |
| Bromley, J. L. | 07/08/12 | Ems J.Kim, Hodara re employee issues (.20). | .20 | 219.00 | 31813809 |
| Klein, K.T. | 07/09/12 | Various correspondence with team re: employee issue (.6); review of documents re: same (.3). | .90 | 567.00 | 31694725 |
| Thompson, S. | 07/09/12 | Research re: case issues. | 2.00 | 510.00 | 31697508 |
| Croft, J. | 07/09/12 | Emails with M Cilia, B Hunt, J Kim, L Bagarella re employee claims (.5); research re M Cilia question (.4). | .90 | 621.00 | 31697886 |
| Cadavid, C. | 07/09/12 | Prepare documents re: employee issue per K. Klein and N. Forrest | 4.80 | 1,224.00 | 31698252 |
| Prassas, C. | 07/09/12 | Research re: case issues. | 6.00 | 2,010.00 | 31699094 |
| Stein, D. | 07/09/12 | Compose email regarding employee issues. | .10 | 49.00 | 31699141 |
| Stein, D. | 07/09/12 | Call regarding employee issues with L. Schweitzer, M. Fleming, R. Ryan. J. Uziel. | 1.40 | 686.00 | 31699166 |
| Stein, D. | 07/09/12 | Meeting with L. Schweitzer, M. Fleming, R. Ryan and J. Uziel re: employee issues. | .20 | 98.00 | 31699172 |

| Stein, D. | 07/09/12 | Meeting with M. Fleming, R. Ryan, J. Uziel. | .40 | 196.00 | 31699261 |
|---|---|---|---|---|---|
| Forrest, N. | 07/09/12 | Review of documents re: employee issue. | 1.50 | 1,260.00 | 31702970 |
| Bagarella, L. | 07/09/12 | Office conference with J. Cavanaugh and J. Erickson regarding employee issues (.50). Review document regarding employee issues per M. Fleming (1.50).  Telephone conversation with M. Fleming regarding same (.20).  Review of spreadsheets regarding employee issue (1). email to J. Cavanaugh regarding same (.50).  Review of spreadsheets regarding employee issue (1).  Email to Mercer regarding same (.50). Review of spreadsheets regarding employee issue  (1).  Email to Goodmans regarding employee issues (.20). | 6.40 | 4,032.00 | 31713203 |
| Erickson, J. | 07/09/12 | O/C with L. Bagarella and J. Cavanagh re employee issues (0.5), follow-up with J. Cavanagh re same (0.2). | .70 | 248.50 | 31715515 |
| Fields, K. | 07/09/12 | Review and documents re: employee issue. | 2.50 | 837.50 | 31727536 |
| Gianis, M. | 07/09/12 | Research re: case issues. | 5.40 | 1,809.00 | 31737758 |
| Kim, J. | 07/09/12 | Prepare tables for Motion per B. Hammer. | 1.60 | 408.00 | 31746272 |
| Kim, J. | 07/09/12 | Assist C. Cadavid with documents re: employee issue | 2.50 | 637.50 | 31746280 |
| Roll, J. | 07/09/12 | Prepared binders of materials re: employee issues per J. Uziel. | .50 | 127.50 | 31753064 |
| Uziel, J.L. | 07/09/12 | T/C with M. Kostov re:  employee claims issue (0.1); Prepare hearing binder re: employee issues (2.0); Communications with M. Fleming and L. Schweitzer re: employee issues (0.2); O/C with L. Schweitzer, M. Fleming, R. Ryan and D. Stein re: same (2.0) | 4.30 | 2,107.00 | 31816068 |
| Cavanagh, J. | 07/09/12 | O/C with L. Bagarella and J. Erickson re: employee issues. | .50 | 95.00 | 31839159 |
| Cavanagh, J. | 07/09/12 | Research re: case issues per L. Bagarella. | 5.50 | 1,045.00 | 31839163 |
| Ryan, R.J. | 07/09/12 | Prep for o/c (.50); o/c with L. Schweitzer,  M. Fleming, J. Uziel and D. Stein  re:  employee issues (2.0) | 2.50 | 1,412.50 | 31925835 |
| Croft, J. | 07/10/12 | Various emails and calls  with M Cilia, C Brown, B Hunt, L Schweitzer, L Bagarella, J Kim, re employee claims issues. | 1.00 | 690.00 | 31712190 |
| Simmons, C. | 07/10/12 | Printed documents and reviewed documents for hearing. | .60 | 201.00 | 31712434 |
| Cadavid, C. | 07/10/12 | Review documentrs re: employee issue per K. Klein | .80 | 204.00 | 31715909 |

| | | | | | |
|---|---|---|---|---|---|
| McBrady, C. | 07/10/12 | Meeting w/ J. Opolsky. | .40 | 134.00 | 31717003 |
| McBrady, C. | 07/10/12 | Research re: case issues. | 3.50 | 1,172.50 | 31717008 |
| Opolsky, J. | 07/10/12 | Meeting with M. Gianis re: employee issues (.6); meeting with C. McBrady re: employee issues (.3). | .90 | 508.50 | 31717032 |
| Klein, K.T. | 07/10/12 | Work on employee issue | 2.40 | 1,512.00 | 31718441 |
| Forrest, N. | 07/10/12 | Prep re: employee issue (4.0); email exchanges Linklaters re employee issue (.60) | 4.60 | 3,864.00 | 31725710 |
| Stein, D. | 07/10/12 | Review documents re: employee issues. | .20 | 98.00 | 31726606 |
| Stein, D. | 07/10/12 | Review Motion regarding employee issues. | 2.80 | 1,372.00 | 31726646 |
| Stein, D. | 07/10/12 | Meeting with M. Fleming re employee issues. | .60 | 294.00 | 31726802 |
| Stein, D. | 07/10/12 | Review documents re: employee issues. | 2.00 | 980.00 | 31726806 |
| Stein, D. | 07/10/12 | Research on case issues. | .50 | 245.00 | 31726810 |
| Opolsky, J. | 07/10/12 | Research re: case issues. | .80 | 452.00 | 31726816 |
| Fields, K. | 07/10/12 | Prep re: employee issue | .50 | 167.50 | 31727569 |
| Bagarella, L. | 07/10/12 | Telephone conversation with Goodmans, M. Alcock, M. Fleming regarding employee issues (.30). Follow up office conference with M. Fleming and M. Alcock (.20). Emails to J. Cavanaugh regarding employee issue (.20). Email to L. Beckman, B. Kahn (Akin) regarding employee claim (.30). Emails to J. Kim, L. Schweitzer regarding employee  claim (.50). Email to M. Alcock regarding employee issue (.20). Review of documents regarding employee issue (2.00).  Review of email traffic regarding employee issue and research regarding case issue (1.60). | 5.30 | 3,339.00 | 31729019 |
| Fleming, M. J. | 07/10/12 | T/c with S. Tumbiolo re: mediation. | .10 | 69.00 | 31729117 |
| Fleming, M. J. | 07/10/12 | Email to L. Schweitzer re: committee. | .10 | 69.00 | 31729119 |
| Fleming, M. J. | 07/10/12 | Cross-border claims call (.30); Follow-up office conference with M. Alcock and L. Bagarella (.20) | .50 | 345.00 | 31729610 |
| Fleming, M. J. | 07/10/12 | T/c with L. Schweitzer re: hearing  preparation. | .10 | 69.00 | 31729617 |
| Gianis, M. | 07/10/12 | Prep (.20) Meeting with Jeremy Opolsky (.60) | .80 | 268.00 | 31737824 |
| Gianis, M. | 07/10/12 | Research re: case issues. | .20 | 67.00 | 31737828 |
| Gianis, M. | 07/10/12 | Drafting Brief re employee issues. | 1.00 | 335.00 | 31737838 |
| Fleming, M. J. | 07/10/12 | Drafted talking points; Created binder; T/c  with A. Cordo. | 2.90 | 2,001.00 | 31737909 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/10/12 | Email to J. Kim re: hearing. | .10 | 69.00 | 31737913 |
| Fleming, M. J. | 07/10/12 | Reviewed emails re: document re: employee issues. | .40 | 276.00 | 31737917 |
| Fleming, M. J. | 07/10/12 | T/c with J. Uziel re: hearing. | .10 | 69.00 | 31737919 |
| Fleming, M. J. | 07/10/12 | T/c with D. Stein re: document review. | .10 | 69.00 | 31737921 |
| Fleming, M. J. | 07/10/12 | Office conference with D. Stein (.60) and conference call with J. Penn (.10) | .70 | 483.00 | 31737927 |
| Fleming, M. J. | 07/10/12 | Emails re: employee issues. | .30 | 207.00 | 31742452 |
| Fleming, M. J. | 07/10/12 | Email to D. Stein re: meeting. | .10 | 69.00 | 31742464 |
| Fleming, M. J. | 07/10/12 | Email to L. Schweitzer re: order. | .20 | 138.00 | 31742472 |
| Fleming, M. J. | 07/10/12 | Email to L. Schweitzer. | .10 | 69.00 | 31742547 |
| Fleming, M. J. | 07/10/12 | T/c with M. White-Smith re: research. | .20 | 138.00 | 31742561 |
| Fleming, M. J. | 07/10/12 | Email to M. White-Smith re: research. | .20 | 138.00 | 31742570 |
| Fleming, M. J. | 07/10/12 | T/c with T. Minott. | .10 | 69.00 | 31742627 |
| Fleming, M. J. | 07/10/12 | T/c with J. Kim re: hearing. | .20 | 138.00 | 31743126 |
| Fleming, M. J. | 07/10/12 | Reviewed letters; Related emails. | 1.80 | 1,242.00 | 31743153 |
| Fleming, M. J. | 07/10/12 | Email to A. Cordo re: binder. | .10 | 69.00 | 31745210 |
| Fleming, M. J. | 07/10/12 | T/c with B. Moore re: claims. | .10 | 69.00 | 31745227 |
| Fleming, M. J. | 07/10/12 | Reviewed emails re: term sheets. | .60 | 414.00 | 31745230 |
| Fleming, M. J. | 07/10/12 | T/c with L. Barefoot re: order. | .20 | 138.00 | 31745240 |
| Fleming, M. J. | 07/10/12 | Email to R. Ryan re: order. | .10 | 69.00 | 31745246 |
| Fleming, M. J. | 07/10/12 | Hearing preparation and related emails. | 1.50 | 1,035.00 | 31745253 |
| Fleming, M. J. | 07/10/12 | T/c with A. Coccia re: employee issues. | .10 | 69.00 | 31745284 |
| Fleming, M. J. | 07/10/12 | Email to J. Ray re: letters. | .30 | 207.00 | 31745315 |
| Fleming, M. J. | 07/10/12 | Emails to J. Ray, Akin and Milbank re: term sheets. | .40 | 276.00 | 31745321 |
| Kim, J. | 07/10/12 | Prepare hearing binder per R. Ryan re employee issues materials. | 4.00 | 1,020.00 | 31746332 |
| Roll, J. | 07/10/12 | Prepared binders re: employee issues per J. Uziel | .90 | 229.50 | 31753629 |
| Penn, J. | 07/10/12 | Employee Matters. | .70 | 483.00 | 31781996 |
| Uziel, J.L. | 07/10/12 | Email to team re: employee claims team meeting agenda (0.1); Drafted talking points re: employee issues (1.3); Prepared hearing binder (0.2); | 4.10 | 2,009.00 | 31816137 |

|  |  | Preparation of materials for hearing (1.7); Communications with M. Fleming and R. Ryan re: same (0.5); Drafted summary re: employee issues (0.3) |  |  |  |
| --- | --- | --- | --- | --- | --- |
| Cavanagh, J. | 07/10/12 | Research re: case issues per L. Bagarella. | 12.00 | 2,280.00 | 31839170 |
| Schweitzer, L. | 07/10/12 | R Keach, JA Kim e/ms re employee issues. Review same (0.6). Work on term sheets (0.2). E/ms M Fleming, J Ray, etc. re same (0.2). R Levin e/ms (0.1). M Cilia, J Croft e/ms re employee claims (0.2). | 1.30 | 1,352.00 | 31866759 |
| Ryan, R.J. | 07/10/12 | Comm w/ J. Uziel and M. Fleming re: employee issues. | .50 | 282.50 | 31925848 |
| Klein, K.T. | 07/11/12 | Attend hearing (4.3); prep for same (.6); non-working travel (5.4/2=2.7) | 7.60 | 4,788.00 | 31718461 |
| Hammer, B. | 07/11/12 | Research re: case issues. | .20 | 67.00 | 31725131 |
| Croft, J. | 07/11/12 | Emails with J kim, L Bagarella, M Cilia, B Hammer re employee claims issues. | .60 | 414.00 | 31725648 |
| Forrest, N. | 07/11/12 | Attend hearing in Delaware re employee issues | 5.50 | 4,620.00 | 31725764 |
| Stein, D. | 07/11/12 | Prepare response on employee issues. | 1.00 | 490.00 | 31728882 |
| Stein, D. | 07/11/12 | Prepare production of long term disability and retiree documents. | 3.60 | 1,764.00 | 31728905 |
| Fleming, M. J. | 07/11/12 | Meeting with team and J. Ray. | 1.30 | 897.00 | 31729047 |
| Fleming, M. J. | 07/11/12 | Edited term sheets, related emails. | 1.30 | 897.00 | 31729049 |
| Bagarella, L. | 07/11/12 | Emails to J. Kim (.30). Emails to L. Schweitzer and J. Kim regarding employee issues (.80). Email to J. Croft regarding employee issues (.30). Preparation for meeting regarding employee issues (2.00). Meeting regarding employee issues with M. Alcock and C. Prassas (.70). Email to Goodmans regarding employee issue (.90). Review of document regarding employee issues per M. Cilia (.50). Prepare documents for employee claims team meeting (.60). | 6.10 | 3,843.00 | 31729050 |
| Fleming, M. J. | 07/11/12 | Email with R. Ryan re: motion. | .20 | 138.00 | 31729063 |
| Fleming, M. J. | 07/11/12 | Email with D. Stein re: document production. | .40 | 276.00 | 31729071 |
| Fleming, M. J. | 07/11/12 | Reviewed emails from K. Schultea re: documents. | .50 | 345.00 | 31729083 |
| Fleming, M. J. | 07/11/12 | T/c with D. Stein re: document production. | .20 | 138.00 | 31729087 |
| Fleming, M. J. | 07/11/12 | Email with J. Uziel re: team meeting. | .10 | 69.00 | 31729091 |
| Fleming, M. J. | 07/11/12 | Email L. Bagarella re: documents. | .10 | 69.00 | 31729093 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/11/12 | Edited production cover letters. | .40 | 276.00 | 31729097 |
| Fleming, M. J. | 07/11/12 | Edited letter to the LTD Committee. | 1.60 | 1,104.00 | 31729102 |
| Fleming, M. J. | 07/11/12 | Email to Mercer. | .20 | 138.00 | 31729103 |
| Fleming, M. J. | 07/11/12 | Emails re: employee issues. | .50 | 345.00 | 31729108 |
| Prassas, C. | 07/11/12 | Prepped for (.30) and Attended meeting with L. Bagarella and M. Alcock re: employee issues (.80). | 1.10 | 368.50 | 31729311 |
| Opolsky, J. | 07/11/12 | Research re: case issues (.4); email to D. Ray re: employee issues (.1). | .50 | 282.50 | 31738343 |
| McBrady, C. | 07/11/12 | Research re: case issues. | 3.70 | 1,239.50 | 31745566 |
| Gianis, M. | 07/11/12 | Brief re: employee issues. | .50 | 167.50 | 31752567 |
| Roll, J. | 07/11/12 | Prepared documents for production per D. Stein | 3.50 | 892.50 | 31753646 |
| Penn, J. | 07/11/12 | Research re: case issues. | .80 | 552.00 | 31782022 |
| Penn, J. | 07/11/12 | Research re: case issues. | .80 | 552.00 | 31782031 |
| Barefoot, L. | 07/11/12 | E-mails J. Ray, L. Lipner, J. Opolsky re: employee issues. | .20 | 142.00 | 31812761 |
| Bromley, J. L. | 07/11/12 | Discussions with L. Schweitzer, J. Ray re: employee issues. | .50 | 547.50 | 31838809 |
| Cavanagh, J. | 07/11/12 | Research re: case issues per L. Bagarellla. | 10.50 | 1,995.00 | 31839173 |
| Alcock, M. E. | 07/11/12 | Meeting C. Prassas & L. Bagarella re employee issues. (80) | .80 | 724.00 | 31893541 |
| Klein, K.T. | 07/12/12 | Correspondence with team re: employee issue | .20 | 126.00 | 31731971 |
| Hammer, B. | 07/12/12 | Research re: case issue. | .50 | 167.50 | 31734137 |
| Simmons, C. | 07/12/12 | Read caselaw re: case issues. | 1.90 | 636.50 | 31734319 |
| Croft, J. | 07/12/12 | Employee claims meeting  (.8); prep for same (.3); follow-up re same  (.2); employee claims resolution team meeting (.4); follow-up re  same with J Kim, L Bagarella, J Uziel (.3). | 2.00 | 1,380.00 | 31734651 |
| Gibbon, B.H. | 07/12/12 | Call with N. Forrest regarding employee issues. | .30 | 213.00 | 31736268 |
| Gibbon, B.H. | 07/12/12 | Call with M. Fleming regarding employee issues. | .30 | 213.00 | 31736286 |
| Schweitzer, L. | 07/12/12 | Team meeting re employee claims (0.7). M Fleming, N Berger e/ms re: employee issues. (0.2). | .90 | 936.00 | 31738102 |
| Prassas, C. | 07/12/12 | Prepared for and attended employee claims team meeting. | 1.50 | 502.50 | 31738455 |
| Stein, D. | 07/12/12 | Employee claims team meeting. | 1.00 | 490.00 | 31744067 |

| Stein, D. | 07/12/12 | Prepare production for committees. | 2.40 | 1,176.00 | 31744240 |
|---|---|---|---|---|---|
| Stein, D. | 07/12/12 | Meeting with M. Fleming re production. | 1.00 | 490.00 | 31745162 |
| Stein, D. | 07/12/12 | Prepare for production. | .70 | 343.00 | 31745170 |
| Kim, J. | 07/12/12 | Assist in preparing materials for Production. | .30 | 76.50 | 31745742 |
| McBrady, C. | 07/12/12 | Meeting w/ J. Opolsky re: employee issues. | .30 | 100.50 | 31745984 |
| McBrady, C. | 07/12/12 | Draft memo re: case issues. | 1.60 | 536.00 | 31745995 |
| Opolsky, J. | 07/12/12 | Prep for meeting (.10); meeting with C. McBrady re: research on case issues (.30). | .40 | 226.00 | 31752636 |
| Roll, J. | 07/12/12 | Prepared documents for production per D. Stein (6.0); Prepared copy of production for review by M. Fleming & D. Stein (0.5) | 6.50 | 1,657.50 | 31753719 |
| Gianis, M. | 07/12/12 | Research re: case issues. | 1.90 | 636.50 | 31754076 |
| Gianis, M. | 07/12/12 | Research re: case issues. | 1.70 | 569.50 | 31754291 |
| Kostov, M.N. | 07/12/12 | Employee claims team meeting (.6 partial participant). | .60 | 339.00 | 31766479 |
| Bagarella, L. | 07/12/12 | Employee claims team meeting (1.00); Follow up email to L. Beckerman (.20).  Review of documents regarding employee issue (1.00). Email to Mercer regarding employee issue (.20). Emails to R. Ryan regarding employee issue (.10). Employee claims resolution call (.50). Review of documents sent by M. Cilia (.30); preparation of materials regarding employee issue (.50). Email to Goodmans regarding employee claim (.20). | 4.00 | 2,520.00 | 31771438 |
| Fleming, M. J. | 07/12/12 | Email to D. Stein re: letters. | .20 | 138.00 | 31780738 |
| Fleming, M. J. | 07/12/12 | Employee claims team meeting and follow-up office conference with R. Ryan. | 1.20 | 828.00 | 31780748 |
| Fleming, M. J. | 07/12/12 | Edited cover letter and related emails. | .40 | 276.00 | 31780762 |
| Fleming, M. J. | 07/12/12 | Edited motions. | .20 | 138.00 | 31780767 |
| Fleming, M. J. | 07/12/12 | T/c with B. Gibbons re: employee issues. | .20 | 138.00 | 31780948 |
| Fleming, M. J. | 07/12/12 | Reviewed orders re: employee issues. | .30 | 207.00 | 31787726 |
| Fleming, M. J. | 07/12/12 | Office conference with R. Ryan re: orders. | .30 | 207.00 | 31787747 |
| Fleming, M. J. | 07/12/12 | Conference call with A. Kohn re: employee issues. (partial participant). | .40 | 276.00 | 31787760 |
| Fleming, M. J. | 07/12/12 | T/c with R. Ryan. | .10 | 69.00 | 31787955 |
| Fleming, M. J. | 07/12/12 | T/c with D. Stein re: production. | .10 | 69.00 | 31787962 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/12/12 | Email to L. Schweitzer re: mediation. | .10 | 69.00 | 31787968 |
| Fleming, M. J. | 07/12/12 | Email to R. Ryan, J. Uziel and D. Stein re: mediation. | .20 | 138.00 | 31788019 |
| Fleming, M. J. | 07/12/12 | Email re: employee issues and extensive research re: case issues. | 3.40 | 2,346.00 | 31788024 |
| Fleming, M. J. | 07/12/12 | Prep for conference (.10); Office conference with D. Stein re: production (1.0). | 1.10 | 759.00 | 31788059 |
| Fleming, M. J. | 07/12/12 | Email to L. Schweitzer re: production. | .10 | 69.00 | 31788063 |
| Fleming, M. J. | 07/12/12 | Office conference with J. Roll re: production. | .20 | 138.00 | 31788078 |
| Fleming, M. J. | 07/12/12 | Email with R. Ryan re: motion. | .20 | 138.00 | 31788080 |
| Fleming, M. J. | 07/12/12 | T/c's with D. Stein and J. Roll. | .10 | 69.00 | 31788207 |
| Fleming, M. J. | 07/12/12 | Email to A. Coccia. | .30 | 207.00 | 31788248 |
| Fleming, M. J. | 07/12/12 | T/c with R. Ryan re: production. | .10 | 69.00 | 31788253 |
| Fleming, M. J. | 07/12/12 | Email to L. Schweitzer re: production. | .20 | 138.00 | 31788258 |
| Fleming, M. J. | 07/12/12 | Email to D. Stein re: email to L. Schweitzer. | .10 | 69.00 | 31788264 |
| Uziel, J.L. | 07/12/12 | Emails to team re:  employee claims meeting agenda (0.1); Drafted employee claims  meeting agenda (0.2); Employee claims meeting (0.7); T/C with R. Ryan re:  retiree/ltd issues (0.1); Employee claims  resolution weekly team call (0.5) | 1.60 | 784.00 | 31816202 |
| Bromley, J. L. | 07/12/12 | Call and ems with L. Schweitzer and J. Ray on employee issues. | .50 | 547.50 | 31838913 |
| Cavanagh, J. | 07/12/12 | Research re: case issues per L. Bagarella. | 10.50 | 1,995.00 | 31839178 |
| Penn, J. | 07/12/12 | Employee Claims team meeting. | .50 | 345.00 | 31882966 |
| Kohn, A. | 07/12/12 | T/C w/USI re: employee issues. | .80 | 876.00 | 31914696 |
| Klein, K.T. | 07/13/12 | Review and revise document re: employee issue (.4); email N. Forrest re: same (.1); call  with J. Cornelius re: same (.1) | .60 | 378.00 | 31737553 |
| Hammer, B. | 07/13/12 | Extensive research re: case issue. | 3.00 | 1,005.00 | 31741282 |
| Simmons, C. | 07/13/12 | Extensive research re: case issue. | 5.80 | 1,943.00 | 31741740 |
| Erickson, J. | 07/13/12 | Comms w/J. Cavanagh re case issue research. | .20 | 71.00 | 31741776 |
| Croft, J. | 07/13/12 | Call with L Bagarella re employee claims (.2). | .20 | 138.00 | 31742765 |
| Forrest, N. | 07/13/12 | Email to London office re employee issue | .50 | 420.00 | 31742952 |
| Stein, D. | 07/13/12 | Prepare for meeting re: employee issues. | .40 | 196.00 | 31745183 |

| Stein, D. | 07/13/12 | Meeting with M. Fleming and L. Schweitzer re binders. | .60 | 294.00 | 31745191 |
| Stein, D. | 07/13/12 | Call with Mercer, L. Schweitzer, M. Fleming, R. Ryan, and J. Uziel re: employee issues. | 1.00 | 490.00 | 31745224 |
| Stein, D. | 07/13/12 | Review Model re: employee issues. | .80 | 392.00 | 31745236 |
| Stein, D. | 07/13/12 | Prepare and send production. | .20 | 98.00 | 31745244 |
| Stein, D. | 07/13/12 | Meeting to prepare for mediation with M. Fleming, R. Ryan and J. Uziel. | .50 | 245.00 | 31745606 |
| McBrady, C. | 07/13/12 | Draft memo re: employee issues. | 1.00 | 335.00 | 31746147 |
| Roll, J. | 07/13/12 | Prepared production for mailing per D. Stein | .70 | 178.50 | 31753770 |
| Gianis, M. | 07/13/12 | Research re: case issues. | 1.00 | 335.00 | 31754423 |
| Bagarella, L. | 07/13/12 | Telephone conversation with Mercer regarding employee issue (.50).  Telephone conversation with J. Croft regarding  employee issue (.20).  Review of document prepared by J. Cavanaugh (1.80). | 2.50 | 1,575.00 | 31771516 |
| Fleming, M. J. | 07/13/12 | Meeting preparation. | .40 | 276.00 | 31807226 |
| Fleming, M. J. | 07/13/12 | Office conference with L. Schweitzer and D.  Stein re: production. | .50 | 345.00 | 31807230 |
| Fleming, M. J. | 07/13/12 | Conference call with Mercer, K. Schultea and team; Follow-up office conference. | 1.30 | 897.00 | 31807232 |
| Fleming, M. J. | 07/13/12 | Email to J. Ray re: production. | 1.60 | 1,104.00 | 31807236 |
| Fleming, M. J. | 07/13/12 | T/c with R. Ryan re: motion. | .10 | 69.00 | 31807241 |
| Fleming, M. J. | 07/13/12 | Prepared for t/c re: employee issues. | .30 | 207.00 | 31807244 |
| Fleming, M. J. | 07/13/12 | Prepared for t/c with Togut. | .20 | 138.00 | 31807252 |
| Fleming, M. J. | 07/13/12 | Office conference with L. Schweitzer and conference call with Togut. | .90 | 621.00 | 31807276 |
| Fleming, M. J. | 07/13/12 | Office conference with R. Ryan, J. Uziel and  D. Stein re: mediation. | .80 | 552.00 | 31807631 |
| Fleming, M. J. | 07/13/12 | Email to J. Ray. | .20 | 138.00 | 31807634 |
| Fleming, M. J. | 07/13/12 | Email to S. Tumbiolo re: mediation. | .10 | 69.00 | 31807638 |
| Fleming, M. J. | 07/13/12 | T/c with B. Fitzgerald re: employee issues. | .10 | 69.00 | 31807642 |
| Fleming, M. J. | 07/13/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 31807647 |
| Fleming, M. J. | 07/13/12 | Email to B. Moore re: employee issues. . | .10 | 69.00 | 31807653 |
| Fleming, M. J. | 07/13/12 | T/c to B. Moore re: employee issues. . | .20 | 138.00 | 31807673 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/13/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 31808119 |
| Fleming, M. J. | 07/13/12 | Email to L. Schweitzer re: term sheet. | .20 | 138.00 | 31808504 |
| Fleming, M. J. | 07/13/12 | Email to L. Beckerman and T. Matz. | .20 | 138.00 | 31808511 |
| Fleming, M. J. | 07/13/12 | T/c with A. Coccia. | .10 | 69.00 | 31808522 |
| Fleming, M. J. | 07/13/12 | T/c with R. Ryan. | .10 | 69.00 | 31808526 |
| Fleming, M. J. | 07/13/12 | Email to J. Ray. | 1.00 | 690.00 | 31808538 |
| Fleming, M. J. | 07/13/12 | Emails re: production. | .30 | 207.00 | 31808550 |
| Fleming, M. J. | 07/13/12 | T/c with J. Uziel re: agreement. | .10 | 69.00 | 31809035 |
| Fleming, M. J. | 07/13/12 | Reviewed materials re: employee issues; related emails. | .30 | 207.00 | 31809040 |
| Uziel, J.L. | 07/13/12 | Preparation for meeting re: employee issues (0.6); O/C with L. Schweitzer, M. Fleming, R. Ryan and D. Stein re: call with Mercer re: employee issues. (1.2); Review and analyze pleadings re: employee issues;  (0.2); Revise document re: employee issues.  (2.0) | 4.00 | 1,960.00 | 31816276 |
| Cavanagh, J. | 07/13/12 | Research re: case issues per L. Bagarella. | 2.00 | 380.00 | 31839181 |
| Schweitzer, L. | 07/15/12 | Work on employee issues; e/ms team re  same (0.8). | .80 | 832.00 | 31743084 |
| Opolsky, J. | 07/15/12 | Review of memo re: case issues. | 1.00 | 565.00 | 31753387 |
| Simmons, C. | 07/16/12 | Research re: case issues. | 5.20 | 1,742.00 | 31750558 |
| Stein, D. | 07/16/12 | Draft reply to motion regarding employee issues. | 2.00 | 980.00 | 31752261 |
| Schweitzer, L. | 07/16/12 | T/c R Levin re mediation issues (0.2). Work on term sheets &  review of docs, case law (5.2).  T/c J Bromley re employee issues. (0.3). Mtg N. Berger, Milin, M. Fleming re employee issues. (1.3). Conf A Kohn re employee issues (0.5). Review EG motion, e/ms re: same (0.2).  R Keach, McDonald, D. Herrington e/ms re: scheduling (0.1). | 7.80 | 8,112.00 | 31753015 |
| McBrady, C. | 07/16/12 | Draft memo re: case issues. | 7.40 | 2,479.00 | 31753264 |
| Opolsky, J. | 07/16/12 | Meeting with M. Gianis re: employee issues. | .30 | 169.50 | 31754555 |
| Bagarella, L. | 07/16/12 | Email with Mary C. regarding employee claim issue (.50). Preparation for call with Goodmans (2.00).  Email to L. Schweitzer regarding employee issue (.50). | 3.00 | 1,890.00 | 31771617 |
| Penn, J. | 07/16/12 | Research re: case issues. | 3.00 | 2,070.00 | 31772674 |
| Fleming, M. J. | 07/16/12 | T/c with A. Kohn re: employee issues. | .10 | 69.00 | 31789375 |

| Fleming, M. J. | 07/16/12 | T/c with D. Stein re: staffing. | .10 | 69.00 | 31789378 |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/16/12 | Edited letter to committee. | .60 | 414.00 | 31789388 |
| Fleming, M. J. | 07/16/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 31789587 |
| Fleming, M. J. | 07/16/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 31789591 |
| Fleming, M. J. | 07/16/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 31789598 |
| Fleming, M. J. | 07/16/12 | Reviewed model agreements. | 1.50 | 1,035.00 | 31789618 |
| Fleming, M. J. | 07/16/12 | T/c with L. Schweitzer. | .20 | 138.00 | 31789624 |
| Fleming, M. J. | 07/16/12 | Email to J. Penn re: research re: case issues. | .20 | 138.00 | 31789634 |
| Fleming, M. J. | 07/16/12 | T/c with J. Uziel re: research re: case issues. | .30 | 207.00 | 31789638 |
| Fleming, M. J. | 07/16/12 | T/c with R. Ryan. | .10 | 69.00 | 31789647 |
| Fleming, M. J. | 07/16/12 | Office conference with N. Berger, R. Milin and L. Schweitzer re: term sheet. (1.3) prep for same (.7) | 2.00 | 1,380.00 | 31789661 |
| Fleming, M. J. | 07/16/12 | Emails with J. Penn and L. Schweitzer re: employee issues. | .20 | 138.00 | 31789693 |
| Fleming, M. J. | 07/16/12 | T/c with J. Uziel re: research. | .20 | 138.00 | 31789700 |
| Fleming, M. J. | 07/16/12 | T/c with L. Schweitzer re: claims. | .10 | 69.00 | 31791060 |
| Fleming, M. J. | 07/16/12 | T/c with L. Bagarella re: claims. | .10 | 69.00 | 31791094 |
| Fleming, M. J. | 07/16/12 | Edited agreement re: employee issues and related communications with L. Schweitzer. | 5.10 | 3,519.00 | 31791104 |
| Fleming, M. J. | 07/16/12 | T/c with L. Schweitzer re: agreement. | .30 | 207.00 | 31791109 |
| Fleming, M. J. | 07/16/12 | Email to L. Bagarella re: claims. | .10 | 69.00 | 31791113 |
| Fleming, M. J. | 07/16/12 | Email to R. Milin re: term sheet. | .10 | 69.00 | 31791118 |
| Gianis, M. | 07/16/12 | Meeting with J. Opolsky. | .30 | 100.50 | 31801497 |
| Uziel, J.L. | 07/16/12 | Communications with M. Fleming re: employee issues. (0.8); Review email traffic re: employee claims issues (0.1); Update tracking charts re: employee issues (0.2); Conduct research re: case issues (2.1); Draft summary email to M. Fleming and L. Schweitzer re: same (0.9); Prepare binders for mediation session (0.5); Review and summarize pleadings re: employee issues. (0.7); Review application re: employee issues (0.2); Emails to L. Schweitzer, M. Fleming and R. Ryan re: same (0.1) | 5.60 | 2,744.00 | 31816486 |
| Roll, J. | 07/16/12 | Pulled pleadings per R. Ryan (0.8); Saved production to shared drive per J. Uziel (0.1) | .90 | 229.50 | 31839019 |

| | | | | | |
|---|---|---|---|---|---|
| Kohn, A. | 07/16/12 | Met w/L. Schweitzer (.5) and e-mails re: employee issues. (.5) | 1.00 | 1,095.00 | 31914691 |
| Klein, K.T. | 07/17/12 | Revise document re: employee issue (.1) | .10 | 63.00 | 31756405 |
| Simmons, C. | 07/17/12 | Employee claims meeting (1.0); research re: case issues (4.7); research re: case issues. (0.2). | 5.90 | 1,976.50 | 31759487 |
| Hammer, B. | 07/17/12 | Research re: case issues. | 4.00 | 1,340.00 | 31761826 |
| Hammer, B. | 07/17/12 | Attended employee claims meeting. | 1.00 | 335.00 | 31761832 |
| Schweitzer, L. | 07/17/12 | Multiple emails, t/cs R Levin re employee issues. (4.0). T/c L Beckerman, M Fleming re mediation (0.3). Claims team mtg (1.0). Mtg. M Fleming, D Stein re employee issues (0.3). Multiple emails J Ray, K Schultea, M Fleming re employee issues (0.5). | 6.10 | 6,344.00 | 31762931 |
| Prassas, C. | 07/17/12 | Draft emails re: employee issues. | .70 | 234.50 | 31763241 |
| Prassas, C. | 07/17/12 | Research re: case issues  (.10) | .10 | 33.50 | 31763249 |
| Opolsky, J. | 07/17/12 | Research re: case issues (1.8); revising memo re: same (.4). | 2.20 | 1,243.00 | 31765070 |
| Croft, J. | 07/17/12 | Employee claims team meeting (partial)(.3); emails with claimant and J Kim (.1); reviewing materials re: employee issues (.2); call with claimant re employee issues and updating response tracker re same (.4). | 1.00 | 690.00 | 31769209 |
| Bagarella, L. | 07/17/12 | Employee claims resolution call (.80).  Employee claims team meeting (partial) (.60).  Review of documents regarding employee claims (2.00). Email with C. Prassas regarding employee issue (.30). | 3.70 | 2,331.00 | 31771638 |
| McBrady, C. | 07/17/12 | Review caselaw re: employee issues. | .70 | 234.50 | 31772440 |
| Penn, J. | 07/17/12 | Research re: case issues. | 2.50 | 1,725.00 | 31772681 |
| Penn, J. | 07/17/12 | Employee ClaimsTeam Meeting | .50 | 345.00 | 31772732 |
| Fleming, M. J. | 07/17/12 | T/c with J. Uziel. | .20 | 138.00 | 31778611 |
| Fleming, M. J. | 07/17/12 | T/c with J. Penn re: research. | .20 | 138.00 | 31778626 |
| Fleming, M. J. | 07/17/12 | Reviewed production index. | .20 | 138.00 | 31778635 |
| Fleming, M. J. | 07/17/12 | T/c's with K. Schultea. | .30 | 207.00 | 31778644 |
| Fleming, M. J. | 07/17/12 | Emails re: document search. | .20 | 138.00 | 31778681 |
| Fleming, M. J. | 07/17/12 | T/c with L. Schweitzer. | .20 | 138.00 | 31778699 |
| Fleming, M. J. | 07/17/12 | T/c with J. Uziel re: research. | .20 | 138.00 | 31779108 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/17/12 | Reviewed research re: case issues. | .30 | 207.00 | 31779118 |
| Fleming, M. J. | 07/17/12 | Edited Agreement re: case issues. | 1.00 | 690.00 | 31779123 |
| Fleming, M. J. | 07/17/12 | T/c with L. Schweitzer and L. Beckerman. | .30 | 207.00 | 31779138 |
| Fleming, M. J. | 07/17/12 | Email to L. Beckerman and T. Matz. | .10 | 69.00 | 31779159 |
| Fleming, M. J. | 07/17/12 | Email to A. Kohn. | .10 | 69.00 | 31779347 |
| Fleming, M. J. | 07/17/12 | Emails with M. Kanter. | .10 | 69.00 | 31779535 |
| Stein, D. | 07/17/12 | Team meeting regarding employee claims. | .80 | 392.00 | 31779831 |
| Fleming, M. J. | 07/17/12 | T/c with J. Uziel re: Agreement re: employee issues. | .10 | 69.00 | 31779989 |
| Fleming, M. J. | 07/17/12 | Employee team meeting (1.1) and follow-up office conference with L. Schweitzer and D. Stein.(.3) | 1.40 | 966.00 | 31779996 |
| Fleming, M. J. | 07/17/12 | T/c with A. Coccia. | .10 | 69.00 | 31780000 |
| Fleming, M. J. | 07/17/12 | Emails re: scheduling call re: employee issues. | .20 | 138.00 | 31780006 |
| Fleming, M. J. | 07/17/12 | Email to J. Ray re: timeline. | .20 | 138.00 | 31780070 |
| Fleming, M. J. | 07/17/12 | T/c with M. Bunda. | .10 | 69.00 | 31780078 |
| Fleming, M. J. | 07/17/12 | T/c with R. Ryan. | .10 | 69.00 | 31780080 |
| Fleming, M. J. | 07/17/12 | Reviewed motion re: employee issues. | .30 | 207.00 | 31780085 |
| Fleming, M. J. | 07/17/12 | Edited motion. | 4.40 | 3,036.00 | 31780093 |
| Fields, K. | 07/17/12 | Meeting re: research on case issue. | .50 | 167.50 | 31781328 |
| Fields, K. | 07/17/12 | Research re: case issues. | 1.00 | 335.00 | 31781339 |
| Stein, D. | 07/17/12 | Meeting with M. Fleming and I. Schweitzer re employee issues. | .20 | 98.00 | 31781700 |
| Kostov, M.N. | 07/17/12 | Employee claims team meeting and follow-up communications w J. Kim re case issue (.7) | .70 | 395.50 | 31791251 |
| Gianis, M. | 07/17/12 | Research re case issue. | 2.30 | 770.50 | 31801765 |
| Gianis, M. | 07/17/12 | Drafting brief section re employee issues. | 2.80 | 938.00 | 31801779 |
| Uziel, J.L. | 07/17/12 | Email to team re: employee claims team  meeting agenda (0.1); Review and analyze research re: case issues (0.1); Communications with B. Hammer re: same  (0.1); Revise document re: employee issues (2.8); Communications with M. Fleming re:  employee issues (0.5); Preparation for O/C with B. Hammer re:  research  assignment (0.1); O/C with B. Hammer re: same (0.1); Review claims re: employee issues (0.2); Communications with R. Ryan  re: employee issues (0.3); T/C with L.  Lipner re: employee issues (0.1); Drafted | 8.20 | 4,018.00 | 31816521 |

|  |  | employee claims team meeting agenda (0.2); Preparation for employee claims team meeting (0.1); Preparation of binders (0.2); Research and analyze pleadings re: case issues and summarize same in emails to L. Schweitzer and M. Fleming (3.3) |  |  |  |
| --- | --- | --- | --- | --- | --- |
| Barefoot, L. | 07/17/12 | Review revised brief. | .40 | 284.00 | 31836072 |
| Barefoot, L. | 07/17/12 | E-mails w/Torys re: employee issues. | .40 | 284.00 | 31836202 |
| Roll, J. | 07/17/12 | Corr. w/ R. Ryan re: employee issues. | .10 | 25.50 | 31839101 |
| Kim, J. | 07/17/12 | Prepare spreadsheet of re: employee issues per R. Ryan. | 3.00 | 765.00 | 31854632 |
| Fleming, M. J. | 07/17/12 | Mediation preparation. | .40 | 276.00 | 31879154 |
| Kohn, A. | 07/17/12 | E-mails re: employee issues. | .70 | 766.50 | 31914690 |
| Hammer, B. | 07/18/12 | Research re: case issues. | 7.30 | 2,445.50 | 31768870 |
| Croft, J. | 07/18/12 | Emails with J. Kim, C. Brown, B. Hunt re employee claims (.3); call with employee re employee issues and updating response tracker re same (.3). | .60 | 414.00 | 31769367 |
| Opolsky, J. | 07/18/12 | Meeting with M. Gianis re: employee issues (.3); reviewing and revising memo re: employee issues (1); research re: case issues (1); meeting with C. Brady re: the same (.3). | 2.60 | 1,469.00 | 31772338 |
| McBrady, C. | 07/18/12 | Meeting w/ J. Opolsky re: employee issues. | .40 | 134.00 | 31772550 |
| McBrady, C. | 07/18/12 | Revising memo re: employee issues. | .40 | 134.00 | 31772558 |
| Simmons, C. | 07/18/12 | Research re: case issues. | 6.80 | 2,278.00 | 31777230 |
| Fields, K. | 07/18/12 | Research re: case issues. | 2.00 | 670.00 | 31781072 |
| Thompson, S. | 07/18/12 | Assisted J. Roll with document production as per M. Fleming | 4.00 | 1,020.00 | 31792107 |
| Stein, D. | 07/18/12 | Revise Motion re: employee issues. | 1.30 | 637.00 | 31801458 |
| Stein, D. | 07/18/12 | Revise spreadsheet re: employee issues. | .20 | 98.00 | 31801464 |
| Stein, D. | 07/18/12 | Meeting with M. Fleming re employee issues. | .50 | 245.00 | 31801472 |
| Stein, D. | 07/18/12 | Draft Motion regarding employee issues. | .30 | 147.00 | 31801480 |
| Stein, D. | 07/18/12 | Draft Motion regarding employee issues. | .40 | 196.00 | 31801483 |
| Stein, D. | 07/18/12 | Prepare for mediation re employee issues. | .30 | 147.00 | 31801490 |
| Stein, D. | 07/18/12 | Revise schedule regarding employee issues. | .10 | 49.00 | 31801501 |
| Stein, D. | 07/18/12 | Update spreadsheet regarding employee issues. | .60 | 294.00 | 31801510 |

| Stein, D. | 07/18/12 | Comm. with R. Ryan and J. Uziel to prepare for mediation. | .50 | 245.00 | 31801562 |
|---|---|---|---|---|---|
| Stein, D. | 07/18/12 | Update spreadsheet regarding employee issues. | .20 | 98.00 | 31801571 |
| Stein, D. | 07/18/12 | Review description re: employee issues. | 3.50 | 1,715.00 | 31801589 |
| Stein, D. | 07/18/12 | Revise schedule regarding employee issues. | .30 | 147.00 | 31801591 |
| Gianis, M. | 07/18/12 | Meeting with J. Opolsky (.3) prep for same (.2) | .50 | 167.50 | 31801941 |
| Fleming, M. J. | 07/18/12 | Emails re: term sheet. | .30 | 207.00 | 31805917 |
| Fleming, M. J. | 07/18/12 | Reviewed termsheet. | 1.00 | 690.00 | 31805924 |
| Fleming, M. J. | 07/18/12 | Reviewed documents. | .30 | 207.00 | 31805928 |
| Fleming, M. J. | 07/18/12 | Office conference with D. Stein. (.5) prep for same (.1) | .60 | 414.00 | 31805931 |
| Fleming, M. J. | 07/18/12 | Emails re: employee issues. | .40 | 276.00 | 31805946 |
| Fleming, M. J. | 07/18/12 | Email to L. Schweiter re: litigation issue. | .20 | 138.00 | 31805959 |
| Fleming, M. J. | 07/18/12 | Emails to K. Schultea re: documents. | .20 | 138.00 | 31805967 |
| Fleming, M. J. | 07/18/12 | Prepared for call re: term sheets. | .30 | 207.00 | 31805972 |
| Fleming, M. J. | 07/18/12 | Emails to L. Schweitzer re: employee issues. | .10 | 69.00 | 31805980 |
| Fleming, M. J. | 07/18/12 | T/c with J. Roll re: document review. | .30 | 207.00 | 31805981 |
| Fleming, M. J. | 07/18/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31805988 |
| Fleming, M. J. | 07/18/12 | Conference call with Togut and Cravath re: term sheet. | 1.50 | 1,035.00 | 31805993 |
| Fleming, M. J. | 07/18/12 | T/c with D. Rudin. | .10 | 69.00 | 31806002 |
| Fleming, M. J. | 07/18/12 | Email to A. Kohn and L. Schweitzer. | .10 | 69.00 | 31806006 |
| Fleming, M. J. | 07/18/12 | Emails re: employee issues. | .60 | 414.00 | 31806019 |
| Fleming, M. J. | 07/18/12 | Reviewed document production. | .30 | 207.00 | 31806039 |
| Fleming, M. J. | 07/18/12 | T/c with Togut and follow-up emails to L. Schweitzer. | .20 | 138.00 | 31806054 |
| Fleming, M. J. | 07/18/12 | Email to L. Barefoot. | .10 | 69.00 | 31806065 |
| Fleming, M. J. | 07/18/12 | Email to A. Kohn and J. Penn. | .10 | 69.00 | 31806174 |
| Fleming, M. J. | 07/18/12 | Email to Akin and Milbank re: timeline. | .30 | 207.00 | 31806196 |
| Fleming, M. J. | 07/18/12 | T/c with J. Penn re: call. | .10 | 69.00 | 31806205 |
| Fleming, M. J. | 07/18/12 | T/c with D. Stein re: document review. | .10 | 69.00 | 31806259 |
| Fleming, M. J. | 07/18/12 | Email to L. Schweitzer re: document review. | .10 | 69.00 | 31806269 |

| Fleming, M. J. | 07/18/12 | Conference call with counterparty re: employee issues. | .40 | 276.00 | 31806272 |
| Fleming, M. J. | 07/18/12 | Office conference with L. Schweitzer. | .10 | 69.00 | 31806275 |
| Fleming, M. J. | 07/18/12 | T/c with L. Barefoot. | .10 | 69.00 | 31806331 |
| Fleming, M. J. | 07/18/12 | T/c with L. Peacock. | .10 | 69.00 | 31806334 |
| Fleming, M. J. | 07/18/12 | Edited term sheet. | 1.50 | 1,035.00 | 31806342 |
| Fleming, M. J. | 07/18/12 | Conference call with J. Penn and R. Ryan re: employee issues. | .20 | 138.00 | 31806346 |
| Fleming, M. J. | 07/18/12 | Emails re: employee issues. | .10 | 69.00 | 31806349 |
| Fleming, M. J. | 07/18/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 31806648 |
| Fleming, M. J. | 07/18/12 | Emails with L. Schweitzer (re: allocation issues). | .20 | 138.00 | 31806653 |
| Fleming, M. J. | 07/18/12 | Reviewed revised term sheet. | .30 | 207.00 | 31806659 |
| Fleming, M. J. | 07/18/12 | Email to C. Simmons re: research re: case issues. | .10 | 69.00 | 31806666 |
| Fleming, M. J. | 07/18/12 | Email to L. Schweitzer re: term sheet. | .10 | 69.00 | 31806671 |
| Fleming, M. J. | 07/18/12 | Email to L. Beckerman and T. Matz re: termsheet. | .10 | 69.00 | 31806681 |
| Fleming, M. J. | 07/18/12 | Prepare for mediation. | 1.60 | 1,104.00 | 31806750 |
| Fleming, M. J. | 07/18/12 | T/c with L. Schweitzer. | .20 | 138.00 | 31806756 |
| Fleming, M. J. | 07/18/12 | Email to K. Schultea. | .10 | 69.00 | 31806760 |
| Fleming, M. J. | 07/18/12 | Call with L. Schweitzer.(.7) prep for same (.1) | .80 | 552.00 | 31806768 |
| Fleming, M. J. | 07/18/12 | Edited term sheets. | .80 | 552.00 | 31806773 |
| Uziel, J.L. | 07/18/12 | Communications with J. Roll re: employee claims issues (0.2); Communications with R.  Ryan and D. Stein re: employee issues (0.6); Review research summary from B.  Hammer and conduct research re:  case issues  (1.1); Preparation for employee issues mediation (1.2); T/C with M Fleming re: employee issues (0.1); Review and analyzed documents re: employee issues (3.0) | 6.20 | 3,038.00 | 31816615 |
| Roll, J. | 07/18/12 | Prepared binders per J. Uziel (2.5); Scanned documents per M.  Fleming & D. Stein (1.5); Prepared binders per J. Uziel (0.5);  Prepared materials to send to  Cravath per R. Ryan & J. Uziel (1.0) | 5.50 | 1,402.50 | 31839184 |
| Bromley, J. L. | 07/18/12 | Tc with L. Schweitzer re: employee issues. | .80 | 876.00 | 31840652 |
| Kim, J. | 07/18/12 | Prepare spreadsheet re: employee issues per R. Ryan. | 1.00 | 255.00 | 31854654 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/18/12 | Prepare binder per J. Uziel. | .70 | 178.50 | 31854657 |
| Kim, J. | 07/18/12 | Prepare boxes of binders and materials to be sent to Cravath per R. Ryan. | 2.00 | 510.00 | 31854664 |
| Kim, J. | 07/18/12 | Prepare documents for review per D. Stein. | 5.50 | 1,402.50 | 31854672 |
| Schweitzer, L. | 07/18/12 | E/ms R Levin, N Berger re drafts re: employee issues (0.4).  T/c R Levin re termsheet (0.4). Work on term sheet issues (0.8). T/c M Fleming, etc. re litigation issue (0.7).  Preparation for mediation and client mtg (1.5). T/c J. Bromley re: employee issues (.8) Multiple t/cs, e/ms R Levin, J Ray, M Fleming, etc. re mediation scheduling and preparation (1.7).  E/ms M Fleming, J Ray, R Ryan, A Kohn, etc. re various litigation issues and work on litigation issues (1.7). | 8.00 | 8,320.00 | 31866504 |
| Barefoot, L. | 07/18/12 | Correspondence w/ L. Schweitzer. | .20 | 142.00 | 31872416 |
| Penn, J. | 07/18/12 | Research re: case issues. | 1.20 | 828.00 | 31896092 |
| Penn, J. | 07/18/12 | Prep for call re: employee issues and refresh of prior research. | 1.10 | 759.00 | 31896227 |
| Kohn, A. | 07/18/12 | T/C w/Buck re: employee issues. | .50 | 547.50 | 31914686 |
| Croft, J. | 07/19/12 | Employee Claims Resolution Call (.6); follow-up re same with L Bagarella and J Kim (.3); emails with M Cilia, C Brown, J Kim, L Bagarella re employee claims issues (.5). | 1.40 | 966.00 | 31777566 |
| Prassas, C. | 07/19/12 | Extensive research re: case issues. | 3.90 | 1,306.50 | 31778562 |
| McBrady, C. | 07/19/12 | Nortel memo revision. Revise memo re: case issues. | 3.30 | 1,105.50 | 31779707 |
| McBrady, C. | 07/19/12 | Revise chart re: employee issues. | .60 | 201.00 | 31779726 |
| Schweitzer, L. | 07/19/12 | Attend all day mediation at Cravath, including confs with J. Ray re same. | 15.50 | 16,120.00 | 31779782 |
| Simmons, C. | 07/19/12 | Research re: case issue. | 7.90 | 2,646.50 | 31779877 |
| Penn, J. | 07/19/12 | Employee Matters | 1.80 | 1,242.00 | 31780001 |
| Ryan, R.J. | 07/19/12 | All day mediation session with Committee re: employee issues. | 15.50 | 8,757.50 | 31780344 |
| Stein, D. | 07/19/12 | Non-working travel to mediation (50% of .5 or .2). | .20 | 98.00 | 31800880 |
| Stein, D. | 07/19/12 | Mediation re employee issues. | 11.00 | 5,390.00 | 31800905 |
| Gianis, M. | 07/19/12 | Brief re: employee issues. | 1.90 | 636.50 | 31802354 |
| Bagarella, L. | 07/19/12 | Email to L. Schweitzer regarding employee claims (.50).  email to Mercer regarding  employee claims (.20). Email with M. Cilia regarding potential | 1.90 | 1,197.00 | 31807038 |

| | | objection, employee claims resolution call (1.00). Email to J. Opolsky regarding employee issues (.20). | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/19/12 | Attended mediation with the Committees and related work. | 16.30 | 11,247.00 | 31807208 |
| Uziel, J.L. | 07/19/12 | Attended and participated in mediation. | 16.00 | 7,840.00 | 31816323 |
| Roll, J. | 07/19/12 | Prepared binders for production per D. Stein (9.3); Corr. w/ practice support re production (1.2); Prepared documents for production per D. Stein (1.5) | 12.00 | 3,060.00 | 31839475 |
| Kim, J. | 07/19/12 | Prepare documents in electronic form per D. Stein. | 12.00 | 3,060.00 | 31854716 |
| Kohn, A. | 07/19/12 | T/C w/committee re: employee issues . | 1.00 | 1,095.00 | 31914667 |
| Ryan, R.J. | 07/20/12 | End of mediation w/Committees. | 1.00 | 565.00 | 31780352 |
| Hammer, B. | 07/20/12 | Attended meeting regarding employee claims, reviewed facts re: employee issues. | 2.70 | 904.50 | 31787384 |
| Opolsky, J. | 07/20/12 | Review and revisions to brief re: employee issues (1); research re: case issues (1.5). | 2.50 | 1,412.50 | 31791111 |
| Bunda, M. | 07/20/12 | T/cs w/M. Fleming and team meeting regarding employee issues (partial participant). | 1.70 | 1,190.00 | 31791333 |
| Simmons, C. | 07/20/12 | Team meeting on potential litigation issue (2.10); Research re: case issue (0.80); Research re: case issue (0.50). | 3.40 | 1,139.00 | 31796392 |
| Fleming, M. J. | 07/20/12 | Email to J. Kim re: document review. | .10 | 69.00 | 31800240 |
| Fleming, M. J. | 07/20/12 | Email to K. Schultea re: document review. | .10 | 69.00 | 31800243 |
| Fleming, M. J. | 07/20/12 | Office conference with J. Uziel. | .40 | 276.00 | 31800250 |
| Fleming, M. J. | 07/20/12 | Edited term sheet. | .50 | 345.00 | 31800276 |
| Stein, D. | 07/20/12 | Team meeting re employee issues. | 2.00 | 980.00 | 31800944 |
| Stein, D. | 07/20/12 | Prepare production re employee issues. | .50 | 245.00 | 31800952 |
| McBrady, C. | 07/20/12 | Revise memo re: employee issues. | 1.40 | 469.00 | 31801159 |
| Fleming, M. J. | 07/20/12 | T/c with L. Peacock. | .10 | 69.00 | 31801511 |
| Fleming, M. J. | 07/20/12 | T/c with E. Weiss. | .10 | 69.00 | 31801548 |
| Fleming, M. J. | 07/20/12 | Email to J. Bromley and L. Schweitzer. | .20 | 138.00 | 31801556 |
| Fleming, M. J. | 07/20/12 | T/c with R. Ryan. | .10 | 69.00 | 31801747 |
| Fleming, M. J. | 07/20/12 | T/c with M. Bunda. | .10 | 69.00 | 31802171 |
| Fleming, M. J. | 07/20/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31802175 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/20/12 | Office conference with L. Schweitzer re: term sheet and edited term sheet. | 1.80 | 1,242.00 | 31802220 |
| Fleming, M. J. | 07/20/12 | Edited order and email to J. Uziel. | .40 | 276.00 | 31802222 |
| Fleming, M. J. | 07/20/12 | Prepared for office conference with L. Schweitzer. | .50 | 345.00 | 31802225 |
| Fleming, M. J. | 07/20/12 | Office conference with team re: employee issues. | 2.10 | 1,449.00 | 31802229 |
| Fleming, M. J. | 07/20/12 | T/c with D. Abbott. | .60 | 414.00 | 31802233 |
| Fleming, M. J. | 07/20/12 | T/c with L. Schweitzer. | .30 | 207.00 | 31802235 |
| Fleming, M. J. | 07/20/12 | T/c with J. Uziel. | .10 | 69.00 | 31802240 |
| Fleming, M. J. | 07/20/12 | Reviewed emails re: employee issues. | .20 | 138.00 | 31802242 |
| Fleming, M. J. | 07/20/12 | Edited timelines. | .30 | 207.00 | 31802246 |
| Fleming, M. J. | 07/20/12 | Email to J. Uziel re: employee issues. | .20 | 138.00 | 31802252 |
| Gianis, M. | 07/20/12 | Research re: case issue. | 1.80 | 603.00 | 31802373 |
| Fleming, M. J. | 07/20/12 | Emails to R. Zahraldin and R. Levin re: production. | .20 | 138.00 | 31802511 |
| Fleming, M. J. | 07/20/12 | Email to T. Matz. | .20 | 138.00 | 31805869 |
| Fleming, M. J. | 07/20/12 | Email to A. Kohn. | .20 | 138.00 | 31805871 |
| Fleming, M. J. | 07/20/12 | Edited term sheet. | .60 | 414.00 | 31805873 |
| Fleming, M. J. | 07/20/12 | Emails with L. Schweitzer. | .10 | 69.00 | 31805877 |
| Fleming, M. J. | 07/20/12 | Email to T. Foley re: employee issues. | .10 | 69.00 | 31805884 |
| Fleming, M. J. | 07/20/12 | Edited motion. | 4.30 | 2,967.00 | 31805887 |
| Prassas, C. | 07/20/12 | Research re: case issue. | 1.50 | 502.50 | 31806316 |
| Fields, K. | 07/20/12 | Research re: case issues. | 1.00 | 335.00 | 31808576 |
| Uziel, J.L. | 07/20/12 | Preparation for T/C with M. Cilia and M. Fleming re: employee claim issues (0.3); T/C with M. Cilia (0.6) and M. Fleming and follow up O/C with M. Fleming re: employee claim issues (0.4); Communications with D. Stein and R. Ryan re: employee issues (0.3); Review and analyze documents re: employee issues (0.7); Draft order re: employee issues (1.2); T/C with L. Schweitzer re: employee issues (0.1); Revise order re: employee issues (0.6); Emails re: same to L. Schweitzer, J. Ray, . Matz and L. Beckerman (0.2); O/C with team re: employee issues (2.2); Email to B. Hammer re: employee issues (0.1); Email to M. Cilia re: employee claims issues (0.2); Revise document re: employee issues (1.2) | 8.10 | 3,969.00 | 31816661 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/20/12 | Mtg with L. Schweitzer re: employee issues (1.30); comms. with L. Schweitzer and M. Flemming re same (.40); review materials re same (.40). | 2.10 | 2,299.50 | 31841055 |
| Roll, J. | 07/20/12 | Corr. w/ R. Ryan, J. Uziel, & D. Stein re productions (1.0); Prepared binders of production documents for review (0.8); Reviewed documents per D. Stein (1.0) Corr. w/ practice support re document productions (0.4); Updated litigator's notebook with recent correspondence per J. Uziel (0.8); Prepared production for mailing per D. Stein (1.3) | 5.30 | 1,351.50 | 31841162 |
| Kim, J. | 07/20/12 | Assist in preparing binders re employee issues. | 2.00 | 510.00 | 31855034 |
| Kohn, A. | 07/20/12 | Review summary re: employee issues w/J. Penn. | .50 | 547.50 | 31914661 |
| Stein, D. | 07/21/12 | Review motions re: employee issues. | .20 | 98.00 | 31801069 |
| Fleming, M. J. | 07/21/12 | Edited motions re: employee issues. | 6.40 | 4,416.00 | 31807221 |
| Penn, J. | 07/22/12 | Conference call with Committee re: employee issues | 1.50 | 1,035.00 | 31788615 |
| Penn, J. | 07/22/12 | Review of termsheet | .80 | 552.00 | 31788661 |
| Stein, D. | 07/22/12 | Revise schedules re: employee issues. | .50 | 245.00 | 31801154 |
| Fleming, M. J. | 07/22/12 | Conference call re: committee. | .60 | 414.00 | 31815624 |
| Fleming, M. J. | 07/22/12 | Research re: case issues. | 1.50 | 1,035.00 | 31815630 |
| Kohn, A. | 07/22/12 | Review term sheet and e-mail to J. Penn (1.50); conf. call w/committee and mediator re: employee issues (1.00). | 2.50 | 2,737.50 | 31914656 |
| Hammer, B. | 07/23/12 | Edited table relating to employee claims. | 3.00 | 1,005.00 | 31795675 |
| Hammer, B. | 07/23/12 | Research re: case issue. | 1.20 | 402.00 | 31795681 |
| Croft, J. | 07/23/12 | Emails with C. Brown and A. Tsai re employee issues. | .20 | 138.00 | 31795747 |
| Penn, J. | 07/23/12 | Term sheet follow up call with M. Fleming and follow up note to A. Kohn re: employee issues. | 1.00 | 690.00 | 31797170 |
| Stein, D. | 07/23/12 | Revise schedules re: employee issues. | .20 | 98.00 | 31801694 |
| Stein, D. | 07/23/12 | Review and circulate motion re: employee issues. | .50 | 245.00 | 31801720 |
| Stein, D. | 07/23/12 | Contact counsel re: employee issues. | .50 | 245.00 | 31801771 |
| Stein, D. | 07/23/12 | Review hearing transcript re: employee issues. | .70 | 343.00 | 31801794 |
| McBrady, C. | 07/23/12 | Revise memo re: case issues. | 1.10 | 368.50 | 31802268 |
| Gianis, M. | 07/23/12 | Research re: case issues. | 1.30 | 435.50 | 31802489 |

| Prassas, C. | 07/23/12 | Research re: case issue. | 4.40 | 1,474.00 | 31806162 |
| Fields, K. | 07/23/12 | Research re: case issue. | 3.80 | 1,273.00 | 31808533 |
| Fields, K. | 07/23/12 | Meeting with A. Ungberg re: employee issue | .30 | 100.50 | 31808544 |
| Fleming, M. J. | 07/23/12 | Reviewed timelines. | .20 | 138.00 | 31815635 |
| Fleming, M. J. | 07/23/12 | T/c with L. Schweitzer. | .20 | 138.00 | 31815643 |
| Fleming, M. J. | 07/23/12 | Email to R. Ryan. | .20 | 138.00 | 31815646 |
| Fleming, M. J. | 07/23/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 31815727 |
| Fleming, M. J. | 07/23/12 | Email to R. Zahralddin. | .20 | 138.00 | 31815730 |
| Fleming, M. J. | 07/23/12 | Email to B. Hammer re: employee issues. | .10 | 69.00 | 31815868 |
| Fleming, M. J. | 07/23/12 | Emails and t/c's re: employee issues. | .70 | 483.00 | 31815873 |
| Fleming, M. J. | 07/23/12 | T/c with B. Hammer. | .10 | 69.00 | 31815910 |
| Fleming, M. J. | 07/23/12 | T/c with L. Schweitzer and J. Ray. | .60 | 414.00 | 31815918 |
| Fleming, M. J. | 07/23/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31815938 |
| Fleming, M. J. | 07/23/12 | Reviewed edits to motion and office  conference with R. Ryan. | .20 | 138.00 | 31815944 |
| Fleming, M. J. | 07/23/12 | Email to R. Zahralddin re: timeline. | .30 | 207.00 | 31815949 |
| Fleming, M. J. | 07/23/12 | Emails re: employee issues. | .20 | 138.00 | 31816265 |
| Uziel, J.L. | 07/23/12 | Review email traffic (0.2) | .20 | 98.00 | 31816682 |
| Fleming, M. J. | 07/23/12 | Edited term sheet; Related t/c with J. Penn. | 2.10 | 1,449.00 | 31821381 |
| Fleming, M. J. | 07/23/12 | T/c with R. Zahralddin and L. Schweitzer. | .20 | 138.00 | 31821386 |
| Fleming, M. J. | 07/23/12 | T/c with L. Schweitzer. | .30 | 207.00 | 31821388 |
| Fleming, M. J. | 07/23/12 | Prepared for call re: employee issues. | .30 | 207.00 | 31821391 |
| Fleming, M. J. | 07/23/12 | Call re: employee issues. | .70 | 483.00 | 31821396 |
| Fleming, M. J. | 07/23/12 | Office conference with L. Schweitzer and comms with R. Levin and J. Bromley. | 1.80 | 1,242.00 | 31821627 |
| Fleming, M. J. | 07/23/12 | Email to MNAT re: order. | .30 | 207.00 | 31821629 |
| Fleming, M. J. | 07/23/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 31821634 |
| Fleming, M. J. | 07/23/12 | T/c with D. Stein. | .10 | 69.00 | 31821635 |
| Fleming, M. J. | 07/23/12 | Email to L. Schweitzer. | .20 | 138.00 | 31821640 |
| Fleming, M. J. | 07/23/12 | T/c with R. Ryan re: motion. | .20 | 138.00 | 31821648 |
| Fleming, M. J. | 07/23/12 | Emails re: term sheets and order. | .90 | 621.00 | 31822437 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/23/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31822450 |
| Fleming, M. J. | 07/23/12 | Office conference with R. Ryan re: motion. | .40 | 276.00 | 31822456 |
| Fleming, M. J. | 07/23/12 | Edited motion. | 3.70 | 2,553.00 | 31822458 |
| Bagarella, L. | 07/23/12 | Preparation for call with Goodmans. | 1.00 | 630.00 | 31836524 |
| Cooper, R. A. | 07/23/12 | Call with L. Schweitzer regarding background of matter. | .50 | 457.50 | 31836625 |
| Roll, J. | 07/23/12 | Prepared production per R. Ryan  (0.4); Pulled documents from case database  per D. Stein (0.2) | .60 | 153.00 | 31857972 |
| Barefoot, L. | 07/23/12 | E-mail D. Ray re: employee issues. | .20 | 142.00 | 31879514 |
| Croft, J. | 07/24/12 | emails with M Cilia re employee claims (.3);  call with L Bagarella re same (.3). | .60 | 414.00 | 31804741 |
| Schweitzer, L. | 07/24/12 | Revise motions and orders including multiple t/cs and e/ms M Fleming, J Bromley, R Ryan re same (3.2). Prepare (0.3) and participate in (0.2) call with J. Ray, K. Schultea, M. Fleming, etc re: employee issues. | 3.70 | 3,848.00 | 31805777 |
| Prassas, C. | 07/24/12 | Research re: case issues and drafting memo re: same. | 4.80 | 1,608.00 | 31806239 |
| Penn, J. | 07/24/12 | Telephone call to discuss employee issues with Akin Gump. | .50 | 345.00 | 31806344 |
| Bunda, M. | 07/24/12 | Work on requests. | .30 | 210.00 | 31809898 |
| Bunda, M. | 07/24/12 | Work on employee issues. | .40 | 280.00 | 31809899 |
| Simmons, C. | 07/24/12 | Reviewed cases regarding case issues (3.60); Research re: case issues. (1.10). | 4.70 | 1,574.50 | 31812429 |
| Fleming, M. J. | 07/24/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 31822489 |
| Stein, D. | 07/24/12 | Revise requests re: employee issues. | .60 | 294.00 | 31822491 |
| Fleming, M. J. | 07/24/12 | Email to L. Schweitzer re: term sheet. | .20 | 138.00 | 31822498 |
| Fleming, M. J. | 07/24/12 | T/c with C. Simmons re: research. | .10 | 69.00 | 31822513 |
| Fleming, M. J. | 07/24/12 | T/c with R. Ryan. | .10 | 69.00 | 31822543 |
| Fleming, M. J. | 07/24/12 | Edited term sheet. | .60 | 414.00 | 31822548 |
| Fleming, M. J. | 07/24/12 | Email to J. Bromley. | .10 | 69.00 | 31822552 |
| Fleming, M. J. | 07/24/12 | Prepared for t/c with Togut. | .20 | 138.00 | 31822558 |
| Fleming, M. J. | 07/24/12 | T/c with J. Penn. | .10 | 69.00 | 31822562 |
| Fleming, M. J. | 07/24/12 | Emails with J. Bromley. | .70 | 483.00 | 31822566 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/24/12 | Email to R. Ryan. | .10 | 69.00 | 31822578 |
| Fleming, M. J. | 07/24/12 | T/c with M. Cilia. | .30 | 207.00 | 31822585 |
| Fleming, M. J. | 07/24/12 | Email to J. Rossi. | .20 | 138.00 | 31822595 |
| Fleming, M. J. | 07/24/12 | Email to Togut. | .50 | 345.00 | 31822598 |
| Fleming, M. J. | 07/24/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31822610 |
| Fleming, M. J. | 07/24/12 | Email to R. Ryan re: motions. | .20 | 138.00 | 31822616 |
| Fleming, M. J. | 07/24/12 | Email to J. Bromley. | .30 | 207.00 | 31822619 |
| Fleming, M. J. | 07/24/12 | Emails re: motions with team. | .60 | 414.00 | 31822622 |
| Fleming, M. J. | 07/24/12 | T/c with N. Crew. | .10 | 69.00 | 31822627 |
| Fleming, M. J. | 07/24/12 | T/c with L. Schweitzer. | .20 | 138.00 | 31822631 |
| Fleming, M. J. | 07/24/12 | Office conference with R. Ryan. | .30 | 207.00 | 31822676 |
| Fleming, M. J. | 07/24/12 | Emails re: orders. | .30 | 207.00 | 31822691 |
| Fleming, M. J. | 07/24/12 | Email to J. Bromley re: employee issues. | .30 | 207.00 | 31822708 |
| Fleming, M. J. | 07/24/12 | Email to R. Zahraldddin. | .30 | 207.00 | 31822765 |
| Bagarella, L. | 07/24/12 | Review of spreadsheets sent by RLKS and Huron (4.00). Preparation for telephone conversation with Mercer (2.50). Telephone conversation with M. Fleming regarding employee claims (.30). | 6.80 | 4,284.00 | 31836567 |
| Klein, K.T. | 07/24/12 | Email B. Gibbon re: employee issue | .10 | 63.00 | 31837712 |
| Gianis, M. | 07/24/12 | Research re: case issues. | 3.00 | 1,005.00 | 31839051 |
| Bromley, J. L. | 07/24/12 | Ems J. Ray, L. Schweitzer, M. Fleming re Retire Term Sheet & Proposed Order (.90); ems M. Fleming re motion (.30); ems J. Ray, M. Fleming re motions (.50). | 1.70 | 1,861.50 | 31841229 |
| Kim, J. | 07/24/12 | Bluebook brief per R. Ryan. | 6.50 | 1,657.50 | 31857609 |
| Roll, J. | 07/24/12 | Bluebooked motion per R. Ryan (3.5); Prepared binders re: employee issues for A. Mainoo (0.5) | 4.00 | 1,020.00 | 31858403 |
| Kohn, A. | 07/24/12 | Research re: case issues (.30); met w/J. Penn re: employee issues (.50). | .80 | 876.00 | 31914648 |
| Croft, J. | 07/25/12 | Reviewing class action materials re: case issues (1 hour); emails with M Cilia re same (.4); diligence re traded claims (1 hour); call with Mercer, L. Bagarella and M Alcock (.5); follow-up oc with L Bagarella and M Alcock re same (.5); prep for same call by reviewing Mercer materials (.3). | 3.70 | 2,553.00 | 31811971 |
| Simmons, C. | 07/25/12 | Research re: case issues (3.00); researched and | 7.30 | 2,445.50 | 31812549 |

drafted reply brief (4.30)

| Barefoot, L. | 07/25/12 | E-mail w/ J. Kim re: employee issues. | .20 | 142.00 | 31812589 |
|---|---|---|---|---|---|
| Abelev, A. | 07/25/12 | Support to clean metadata in PDF | .50 | 132.50 | 31813315 |
| Stein, D. | 07/25/12 | Review motions re: employee issues. | 1.20 | 588.00 | 31822127 |
| Stein, D. | 07/25/12 | Revise discovery requests re: employee issues. | .50 | 245.00 | 31822132 |
| Fleming, M. J. | 07/25/12 | Email to J. Bromley. | .10 | 69.00 | 31822796 |
| Fleming, M. J. | 07/25/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 31822815 |
| Fleming, M. J. | 07/25/12 | Email to L. Beckerman and T. Matz re:  motions. | .20 | 138.00 | 31822830 |
| Fleming, M. J. | 07/25/12 | Edited orders; Related emails. | 1.40 | 966.00 | 31822840 |
| Fleming, M. J. | 07/25/12 | T/c with J. Kim re: deadline. | .10 | 69.00 | 31823028 |
| Fleming, M. J. | 07/25/12 | Email to R. Zahralddin. | .20 | 138.00 | 31823037 |
| Fleming, M. J. | 07/25/12 | Email to K. Hailey, S. Delahaye and R. Nurula re: employee issues. | .20 | 138.00 | 31823105 |
| Fleming, M. J. | 07/25/12 | Emails to L. Schweitzer re: orders. | .10 | 69.00 | 31823114 |
| Fleming, M. J. | 07/25/12 | Email to L. Beckerman and T. Matz. | .20 | 138.00 | 31823117 |
| Fleming, M. J. | 07/25/12 | Emails to J. Ray re: hearing. | .20 | 138.00 | 31823122 |
| Fleming, M. J. | 07/25/12 | T/c with R. Cooper. | .10 | 69.00 | 31823143 |
| Fleming, M. J. | 07/25/12 | T/c with J. Bromley. | .30 | 207.00 | 31823164 |
| Fleming, M. J. | 07/25/12 | Email to J. Bromley. | .30 | 207.00 | 31823167 |
| Fleming, M. J. | 07/25/12 | Emails re: motion with R. Ryan. | .20 | 138.00 | 31823171 |
| Fleming, M. J. | 07/25/12 | Email to J. Bromley and L. Schweitzer re: order. | .20 | 138.00 | 31823174 |
| Fleming, M. J. | 07/25/12 | Reviewed documents re: employee issues. | 1.00 | 690.00 | 31823180 |
| Fleming, M. J. | 07/25/12 | Edited orders re: employee issues. | .50 | 345.00 | 31823187 |
| Fleming, M. J. | 07/25/12 | Office conference with R. Cooper. | 1.10 | 759.00 | 31823190 |
| Fleming, M. J. | 07/25/12 | T/c with R. Ryan. | .10 | 69.00 | 31823192 |
| Fleming, M. J. | 07/25/12 | T/c with B. Hammer re: research. | .10 | 69.00 | 31823198 |
| Fleming, M. J. | 07/25/12 | Email to L. Christiensen re: employee issues. | .10 | 69.00 | 31823200 |
| Fleming, M. J. | 07/25/12 | Email to R. Zahralddin re: order. | .30 | 207.00 | 31823202 |
| Fleming, M. J. | 07/25/12 | Email to R. Milin and N. Berger. | .20 | 138.00 | 31823245 |
| Fleming, M. J. | 07/25/12 | Emails re: employee issues. | .20 | 138.00 | 31823272 |

| | | | | | |
|---|---|---|---|---|---|
| Bagarella, L. | 07/25/12 | Preparation with call for Mercer (.50). Telephone conversation with Mercer, J. Croft, M. Alcock regarding employee claims (.50). Follow up office conference with J. Croft and M. Alcock (.50). Email to J. Kim regarding call (.20). | 1.70 | 1,071.00 | 31836640 |
| Cooper, R. A. | 07/25/12 | Review of draft motion (2.2); reviewed documents re: employee issues (2.1); meeting with M Fleming on case (1.1). | 5.40 | 4,941.00 | 31837120 |
| Gianis, M. | 07/25/12 | Research re: case issues. | 1.00 | 335.00 | 31839279 |
| Gianis, M. | 07/25/12 | Research re: case issues. | 2.50 | 837.50 | 31839305 |
| Bromley, J. L. | 07/25/12 | Ems M. Fleming re motions  (.50); calls and mtgs with M. Fleming and others re same (1.30). | 1.80 | 1,971.00 | 31841778 |
| Kim, J. | 07/25/12 | Edits to motion per R. Ryan. | .80 | 204.00 | 31857635 |
| Roll, J. | 07/25/12 | Bluebooked motion per R. Ryan (2.7); Corr. w/ C. Simmons & Epiq re employee issues (0.4); Prepared binders of materials re: employee issues for A. Mainoo (0.4) | 3.50 | 892.50 | 31859031 |
| Croft, J. | 07/26/12 | Emails with L schweitzer, J kim, claimant re claims (.3); reviewing claims held by claims trader (1.3 hour) | 1.60 | 1,104.00 | 31819502 |
| Stein, D. | 07/26/12 | Review term sheets. | .70 | 343.00 | 31822744 |
| Stein, D. | 07/26/12 | Review requests for motions. | .30 | 147.00 | 31822751 |
| Stein, D. | 07/26/12 | Draft Motion related to employee issues. | 3.30 | 1,617.00 | 31822845 |
| Fleming, M. J. | 07/26/12 | Office conference with R. Ryan re: motions. | .90 | 621.00 | 31823466 |
| Fleming, M. J. | 07/26/12 | Emails re: motions. | .30 | 207.00 | 31823469 |
| Fleming, M. J. | 07/26/12 | T/c with D. Stein. | .10 | 69.00 | 31823471 |
| Fleming, M. J. | 07/26/12 | T/c with R. Ryan. | .10 | 69.00 | 31823477 |
| Fleming, M. J. | 07/26/12 | T/c with N. Berger. | .20 | 138.00 | 31823482 |
| Fleming, M. J. | 07/26/12 | Email to J. Bromley and L. Schweitzer re: document review. | .10 | 69.00 | 31823487 |
| Fleming, M. J. | 07/26/12 | Edited term sheet. | .50 | 345.00 | 31823492 |
| Fleming, M. J. | 07/26/12 | T/c with L. Beckerman. | .10 | 69.00 | 31823496 |
| Fleming, M. J. | 07/26/12 | Email to J. Bromley. | .20 | 138.00 | 31823503 |
| Fleming, M. J. | 07/26/12 | T/c with J. Bromley. | .30 | 207.00 | 31823506 |
| Fleming, M. J. | 07/26/12 | Office conference with J. Bromley and call to T. Matz. | .20 | 138.00 | 31823512 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/26/12 | Email to K. Schultea. | .30 | 207.00 | 31823520 |
| Fleming, M. J. | 07/26/12 | Edited term sheet and related emails. | .40 | 276.00 | 31823522 |
| Fleming, M. J. | 07/26/12 | T/c with L. Schweitzer. | .20 | 138.00 | 31823586 |
| Fleming, M. J. | 07/26/12 | Email to P. Marquardt (re purchaser). | .10 | 69.00 | 31823588 |
| Fleming, M. J. | 07/26/12 | Email to N. Berger. | .20 | 138.00 | 31823592 |
| Fleming, M. J. | 07/26/12 | Edited report and related t/c's. | .40 | 276.00 | 31823595 |
| Fleming, M. J. | 07/26/12 | Email to J. Ray re: report. | .20 | 138.00 | 31823600 |
| Fleming, M. J. | 07/26/12 | T/c with J. Ray. | .20 | 138.00 | 31823612 |
| Fleming, M. J. | 07/26/12 | Email to L. Beckerman and T. Matz re: report. | .10 | 69.00 | 31823617 |
| Fleming, M. J. | 07/26/12 | Office conference with J. Bromley and related t/c's. | 4.00 | 2,760.00 | 31823631 |
| Fleming, M. J. | 07/26/12 | Email to A. Cordo. | .20 | 138.00 | 31823689 |
| Fleming, M. J. | 07/26/12 | Email re: employee issues. | .10 | 69.00 | 31823692 |
| Fleming, M. J. | 07/26/12 | Office conference with R. Ryan. | .20 | 138.00 | 31823695 |
| Fleming, M. J. | 07/26/12 | Edited motion. | 2.70 | 1,863.00 | 31823698 |
| Fleming, M. J. | 07/26/12 | T/c with R. Cooper. | .20 | 138.00 | 31823700 |
| Fleming, M. J. | 07/26/12 | Edited document re: employee issues. | .80 | 552.00 | 31823703 |
| Fleming, M. J. | 07/26/12 | Letter to R. Milin. | 1.10 | 759.00 | 31823707 |
| Forrest, N. | 07/26/12 | Various emails re employee issue | 1.00 | 840.00 | 31829771 |
| Fields, K. | 07/26/12 | Research regarding case issues | 2.30 | 770.50 | 31835165 |
| Simmons, C. | 07/26/12 | Drafted response to complaint. | 3.30 | 1,105.50 | 31835933 |
| Barefoot, L. | 07/26/12 | E-mails J. Ray, J. Opolsky re: employee issues. | .20 | 142.00 | 31837341 |
| Cooper, R. A. | 07/26/12 | Call with Analysis Group regarding employee issues. | .30 | 274.50 | 31838779 |
| Cooper, R. A. | 07/26/12 | Emails regarding same. | .10 | 91.50 | 31838781 |
| Cooper, R. A. | 07/26/12 | Update call with M Fleming on call re: employee issues (0.2) and follow-up (0.1). | .30 | 274.50 | 31838786 |
| Bromley, J. L. | 07/26/12 | Tc M. Fleming re Togut issues (.30); mtg/call with Fleming, J. Ray on employee issues (1.00); call with M. Fleming, Milbank re same (T. Kreller, T. Matz) (1.00); mtg with M. Fleming re motions and related issues (2.00); ems re briefs, motions with L Schweitzer, M Fleming, R Ryan (.50); tc Levin re same (.40). | 5.10 | 5,584.50 | 31841874 |

| | | | | | |
|---|---|---|---|---|---|
| Penn, J. | 07/26/12 | Review of document re: employee issues (1.0). E-mail to Elizabeth Smith (0.1) | 1.10 | 759.00 | 31851436 |
| Gianis, M. | 07/26/12 | Research re: case issues. | 1.30 | 435.50 | 31853209 |
| Gianis, M. | 07/26/12 | Research re: case issues. | .70 | 234.50 | 31854581 |
| Kim, J. | 07/26/12 | Assist with citechecking new section per R.  Ryan. | .20 | 51.00 | 31857953 |
| Roll, J. | 07/26/12 | Prepared spreadsheet re: employee issues per R. Ryan (2.5) & Mtg. w/ R.  Ryan re same (0.2); Corr. w/ R. Ryan re cite  check (0.2) | 2.90 | 739.50 | 31865225 |
| Schweitzer, L. | 07/26/12 | Work on draft motions incl J Bromley, M Fleming e/ms re same (1.2). R Levin, Akin, Milbank e/ms re employee issues (0.3). | 1.50 | 1,560.00 | 31866425 |
| Croft, J. | 07/27/12 | Employee claims resolution call (.6); follow-up re same with J kim and L Bagarella (.4); reviewing claims trader claims and  email with J kim, M Cilia re same (1 hour);  call with claimant and updating response tracker re same (.3); Emails with R Ryan re  employee issues (.2). | 2.50 | 1,725.00 | 31829167 |
| Hammer, B. | 07/27/12 | Reviewed caselaw re: employee issues. | 3.00 | 1,005.00 | 31829937 |
| Simmons, C. | 07/27/12 | Drafted response to complaint (1.80); Research re: case issue (4.10) | 5.90 | 1,976.50 | 31836000 |
| Bagarella, L. | 07/27/12 | Emails to M. Cilia, J. Croft regarding employee issue (.40). Review of documents received from Goodmans regarding employee issue (1.50). Email to E. Bussigel regarding documents regarding employee issue  (.20). employee claims resolution call  (0.6) and follow up with J. Croft and J. Kim re same; Review of documents sent by M. Cilia  (.20). | 3.30 | 2,079.00 | 31836969 |
| Barefoot, L. | 07/27/12 | E-mail L. Schweitzer re: employee issues (.10); e-mail J. Opolsky re: employee issues (.10); e-mail Reichart re: employee issues (.10). | .30 | 213.00 | 31837981 |
| McBrady, C. | 07/27/12 | Research re: case issue. | .80 | 268.00 | 31840392 |
| Stein, D. | 07/27/12 | Research re: case issue. | 2.50 | 1,225.00 | 31840871 |
| Gianis, M. | 07/27/12 | Research re: case issue. | 1.00 | 335.00 | 31854679 |
| Gianis, M. | 07/27/12 | Edit brief. | 3.70 | 1,239.50 | 31854685 |
| Schweitzer, L. | 07/27/12 | E/ms D Herrington re def comp motion (0.10).  J Bromley, R Ryan, M Fleming e/ms re draft motions, etc. and review same (2.3).  T/c J Bromley, M Fleming re same (0.4). | 2.80 | 2,912.00 | 31865518 |
| Cooper, R. A. | 07/27/12 | Emails with Analysis Group regarding employee issues. | .60 | 549.00 | 31865527 |

| Kohn, A. | 07/27/12 | E-mails re: employee issues. | .50 | 547.50 | 31914641 |
|---|---|---|---|---|---|
| Hammer, B. | 07/28/12 | Research re: case issues. | 2.00 | 670.00 | 31829957 |
| Bagarella, L. | 07/28/12 | Email to M. Fleming regarding employee claims. | .70 | 441.00 | 31837103 |
| Fleming, M. J. | 07/28/12 | Edited motions. | 4.30 | 2,967.00 | 31838417 |
| Fleming, M. J. | 07/28/12 | Emails with R. Ryan, J. Bromley and L. Schweitzer. | .60 | 414.00 | 31838424 |
| Fleming, M. J. | 07/28/12 | Email to R. Zahralddin. | .20 | 138.00 | 31838428 |
| Fleming, M. J. | 07/28/12 | Email to L. Bagarella. | .20 | 138.00 | 31838430 |
| Barefoot, L. | 07/28/12 | E-mails J. Opolsky re: employee issues. | .20 | 142.00 | 31839969 |
| Bunda, M. | 07/28/12 | Reviewing draft requests and t/c w/D. Stein regarding edits. | .80 | 560.00 | 31840285 |
| Schweitzer, L. | 07/28/12 | E/ms J Bromley, etc. re motions and related correspondence (0.3). | .30 | 312.00 | 31865499 |
| Stein, D. | 07/28/12 | Telephone call with M. Bunda re employee issues. | .30 | 147.00 | 31874438 |
| Stein, D. | 07/28/12 | Revise documents re employee issues. | .30 | 147.00 | 31874636 |
| Barefoot, L. | 07/29/12 | E-mails J. Ray, J. Opolsky re: employee issues. | .20 | 142.00 | 31836258 |
| Fleming, M. J. | 07/29/12 | Edited motions and reviewed related cases. | 10.00 | 6,900.00 | 31838438 |
| Fleming, M. J. | 07/29/12 | Emails with team re: motions. | .70 | 483.00 | 31838442 |
| Opolsky, J. | 07/29/12 | Research re: employee issues (1.8); revising brief re: employee issues (2.6); reviewing and revising memo re: case issues (1.8). | 6.20 | 3,503.00 | 31859645 |
| Schweitzer, L. | 07/29/12 | E/ms J. Bromley, R. Ryan, etc. and review draft motions (0.6). | .60 | 624.00 | 31865471 |
| Uziel, J.L. | 07/30/12 | Review and revise pleadings re: employee issues (1.7); Communications with R. Ryan re: same (0.3); O/C with R. Ryan and J. Bromley re: same (1.1); Drafted timeline for hearing (2.8); Email to J. Bromley re: same (0.1); Email to B. Alleman re: employee issues (0.2); Prepare binder for hearing (0.6); T/C with B. Teeluck re: notebook (0.1) | 6.90 | 3,381.00 | 31843722 |
| Croft, J. | 07/30/12 | Call with employee and upodating response tracker (.3); call with second employee's counsel and updating response tracker (.3); emails with Epiq and Huron re same (.2). | .80 | 552.00 | 31847207 |
| Simmons, C. | 07/30/12 | Research re: case issue. | 5.60 | 1,876.00 | 31847639 |
| Schweitzer, L. | 07/30/12 | E/ms M Fleming, R Ryan, J Bromley, etc. re motions, incl review drafts re same (0.7). | .70 | 728.00 | 31849646 |

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 07/30/12 | Database review and support per J. Opolsky. | .80 | 284.00 | 31851878 |
| Bunda, M. | 07/30/12 | Reviewing document requests, t/cs w/R. Ryan, D. Stein regarding same. | .50 | 350.00 | 31855023 |
| Bunda, M. | 07/30/12 | Correspondence w/Nortel team regarding document requests. | .50 | 350.00 | 31855196 |
| Bromley, J. L. | 07/30/12 | Call with T. Matz, L. Beckerman, J. Ray and M. Fleming on mtgs re: employee issues tomorrow (.80); call with L. Schweitzer on same (.30); call with M. Fleming, Togut firm on scheduling (.40); mtg with J. Uziel and R. Ryan on  motions (.30); review and finalize motions  (1.50); call with J. Ray on motions and related  issues (.80); call with MF on same (.30). | 4.40 | 4,818.00 | 31855710 |
| Barefoot, L. | 07/30/12 | E-mails J. Opolsky re: employee issues (.20); review docs re: employee issues (.30); e-mail E. Bussigel re: employee issues (.20). | .70 | 497.00 | 31855814 |
| Kim, J. | 07/30/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31859118 |
| Kim, J. | 07/30/12 | Search for produced native file per R. Ryan. | .40 | 102.00 | 31859177 |
| Opolsky, J. | 07/30/12 | Email to L. Barefoot re: document review for employee issues (.1); review of documents re: the same (1); email to D. Ray (Nortel) re: the same (.1); email  to J. Erickson re: the same (.1); meeting  with M. Gianis re: employee issues (.7); reviewing and revising memo re: employee issues (.5); revising brief re: employee issues (3.7); email to K. O'Neill re: employee issues (.2). | 6.40 | 3,616.00 | 31859748 |
| Stein, D. | 07/30/12 | Review documents re: employee issues. | 2.00 | 980.00 | 31876896 |
| Stein, D. | 07/30/12 | Review documents re: employee issues. | 6.30 | 3,087.00 | 31877003 |
| Stein, D. | 07/30/12 | Draft responses document request. | 1.00 | 490.00 | 31877114 |
| Roll, J. | 07/30/12 | Pulled document per R. Ryan (0.2);  Redacted & scanned exhibits for motion per R. Ryan (0.2) | .40 | 102.00 | 31881002 |
| McBrady, C. | 07/30/12 | Edit memo re: case issues. | 1.70 | 569.50 | 31882795 |
| McBrady, C. | 07/30/12 | Case chart update. | .80 | 268.00 | 31883050 |
| Stein, D. | 07/30/12 | Revise document requests. | 2.00 | 980.00 | 31887216 |
| Gianis, M. | 07/30/12 | Editing brief sections re: employee issues. | 4.90 | 1,641.50 | 31893244 |
| Gianis, M. | 07/30/12 | Meeting with Jeremy Opolsky. | .70 | 234.50 | 31893257 |
| Abelev, A. | 07/30/12 | Process and load new set of documents in Concordance database | 1.00 | 265.00 | 31902205 |
| Kostov, M.N. | 07/30/12 | reviewed B. Hammer research re case issues discovery (.6); worked  with paralegals re charts | .90 | 508.50 | 31922028 |

(.3)

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| Bagarella, L. | 07/30/12 | Review of document sent by Goodman regarding employee issue (.50).  Emails to E. Bussigel regarding employee claim (.20). Preparation for meeting with Goodmans (1.00). | 1.70 | 1,071.00 | 31924498 |
| Kim, J. | 07/31/12 | Prepare Motion velobound books per R. Ryan. | 1.20 | 306.00 | 31859211 |
| Schweitzer, L. | 07/31/12 | Multiple e/ms J Bromley, M Fleming, R Ryan, etc. re motion (0.7). | .70 | 728.00 | 31865432 |
| Croft, J. | 07/31/12 | Reviewing potential claims (2.6); various calls and emails  with L Bagarella and C Brown re same (.4). | 3.00 | 2,070.00 | 31872991 |
| Simmons, C. | 07/31/12 | Research re: case issues. | 4.30 | 1,440.50 | 31877027 |
| Stein, D. | 07/31/12 | Draft responses and objections to document request. | 1.50 | 735.00 | 31877133 |
| Stein, D. | 07/31/12 | Review documents re: employee issues. | 6.90 | 3,381.00 | 31877179 |
| Stein, D. | 07/31/12 | Non-working travel from North Carolina to New York (50% of 1.5 or .80). | .80 | 392.00 | 31883889 |
| Opolsky, J. | 07/31/12 | Reviewing and revising memo re: case issues (.5); revising brief re: employee issues (.4); meeting with L. Barefoot and M. Gianis re: the same  (.8). | 1.70 | 960.50 | 31886097 |
| Stein, D. | 07/31/12 | Revise responses to document request. | 1.50 | 735.00 | 31886139 |
| McBrady, C. | 07/31/12 | Create memo revision binder. | .50 | 167.50 | 31886289 |
| McBrady, C. | 07/31/12 | Nortel case chart update. | .30 | 100.50 | 31886303 |
| Cooper, R. A. | 07/31/12 | Call with M. Bunda regarding employee issues work. | .30 | 274.50 | 31886674 |
| Cooper, R. A. | 07/31/12 | Emails regarding employee issues. | .50 | 457.50 | 31886685 |
| Barefoot, L. | 07/31/12 | O/C J. Opolsky, M. Gianis re: employee issues (.80); review revised draft (.40). | 1.20 | 852.00 | 31888619 |
| Forrest, N. | 07/31/12 | Read document re: employee issue. | .70 | 588.00 | 31888874 |
| Bunda, M. | 07/31/12 | Work on employee issues. | 1.30 | 910.00 | 31891230 |
| Gianis, M. | 07/31/12 | Brief editing. | 2.00 | 670.00 | 31893349 |
| Gianis, M. | 07/31/12 | Meeting with Luke Barefoot and Jeremy Opolsky. | .80 | 268.00 | 31893387 |
| Uziel, J.L. | 07/31/12 | Email to D. Stein re: employee issues  (0.2); Communications with R. Ryan re: same  (0.3); Create chart re: employee issues (0.4); Preparation for hearing (0.4) | 1.30 | 637.00 | 31900692 |
| Kohn, A. | 07/31/12 | Review letter and summarize response and t/c's. | 2.30 | 2,518.50 | 31914568 |

| | | | | | |
|---|---|---|---|---|---|
| Bagarella, L. | 07/31/12 | Telephone conversation with Goodmans, M. Alcock regarding employee issues (1.00). Telephone conversations with J. Croft regarding employee claims and related review of employee claims (1.00). | 2.00 | 1,260.00 | 31924526 |
| | | **MATTER TOTALS:** | **1,149.60** | **637,698.00** | |

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 07/17/12 | Call with T Ayres re supplier issues | .20 | 138.00 | 31769259 |
| Bussigel, E.A. | 07/31/12 | Email C.Armstrong (Goodmans) re case issue | .10 | 63.00 | 31898296 |
| | | **MATTER TOTALS:** | **0.30** | **201.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McBrady, C. | 07/02/12 | Nortel case research memo revision. | 3.20 | 1,072.00 | 31650713 |
| Opolsky, J. | 07/02/12 | Research re case issues. | .30 | 169.50 | 31666602 |
| Byam, E.D. | 07/03/12 | Research re case issues (1.). | 1.00 | 335.00 | 31661576 |
| Byam, E.D. | 07/03/12 | Research re case issues (1.). | 1.00 | 335.00 | 31661584 |
| Byam, E.D. | 07/03/12 | Research re case issues. | .80 | 268.00 | 31661595 |
| Byam, E.D. | 07/03/12 | Meeting with E. Bussigel re case issues (.80). | .80 | 268.00 | 31661600 |
| McBrady, C. | 07/03/12 | Case research memo revision. | 1.00 | 335.00 | 31666106 |
| Byam, E.D. | 07/04/12 | Created case research chart. | 2.00 | 670.00 | 31660983 |
| Byam, E.D. | 07/05/12 | Edits and updates to case research chart. | .50 | 167.50 | 31674205 |
| Byam, E.D. | 07/05/12 | Read case research for meeting with E. Bussigel and J. Uziel. | .50 | 167.50 | 31674227 |
| Byam, E.D. | 07/05/12 | Meeting with E. Bussigel and J. Uziel. | .50 | 167.50 | 31674237 |
| Byam, E.D. | 07/05/12 | Research re case issues. | .80 | 268.00 | 31674334 |
| Byam, E.D. | 07/05/12 | Case research memo update. | 1.30 | 435.50 | 31674354 |
| McBrady, C. | 07/05/12 | Case research memo revision. | 1.90 | 636.50 | 31674981 |
| Byam, E.D. | 07/06/12 | Case issues research. | 2.80 | 938.00 | 31689875 |
| McBrady, C. | 07/06/12 | Case research memo revision. | 2.50 | 837.50 | 31702878 |
| McBrady, C. | 07/10/12 | Nortel email. | .10 | 33.50 | 31716956 |
| Cornelius, J. | 07/10/12 | Prepare & circulate correspondence with teams regarding review of disclosure statement. | 3.00 | 1,890.00 | 31800999 |
| Cornelius, J. | 07/10/12 | Review disclosure statement. | .50 | 315.00 | 31801007 |
| Cornelius, J. | 07/10/12 | Review and revise teams chart. | .50 | 315.00 | 31801009 |
| Cornelius, J. | 07/10/12 | Coordinate with J. Pak regarding disclosure statement. | .40 | 252.00 | 31801011 |
| Pak, J. | 07/11/12 | Editing Disclosure Statement based on comments by J. Cornelius. | 3.00 | 765.00 | 31729396 |
| Cornelius, J. | 07/11/12 | Correspondence w/ C. Fischer regarding: disclosure statement. | .10 | 63.00 | 31801134 |
| Cornelius, J. | 07/11/12 | Review disclosure statement. | .40 | 252.00 | 31801152 |
| Pak, J. | 07/12/12 | Making revisions to disclosure statement per | 2.50 | 637.50 | 31732159 |

comments from J. Cornelius.

| | | | | | |
|---|---|---|---|---|---|
| Cornelius, J. | 07/12/12 | Correspondence w/ N. Abularach regarding: disclosure statement. | .10 | 63.00 | 31801187 |
| Cornelius, J. | 07/12/12 | Correspondence w/ J. Pak regarding: disclosure statement. | .10 | 63.00 | 31801189 |
| Byam, E.D. | 07/13/12 | Case issues research. | 1.50 | 502.50 | 31742392 |
| Forrest, N. | 07/13/12 | Review and revise changes by K Klein to section of disclosure statement | .80 | 672.00 | 31742974 |
| Cornelius, J. | 07/13/12 | Correspondence w/ K. Klein regarding: edits. | .10 | 63.00 | 31801266 |
| Cornelius, J. | 07/13/12 | Revise disclosure statement. | .50 | 315.00 | 31801295 |
| Byam, E.D. | 07/16/12 | Updated case issues research memo and did further research. | 3.30 | 1,105.50 | 31753705 |
| Byam, E.D. | 07/17/12 | Case issues research and memo updates for J. Opolsky. | 8.00 | 2,680.00 | 31763063 |
| Bussigel, E.A. | 07/17/12 | Emails regarding disclosure statement (.6), email J. Opolsky regarding research (.2) | .80 | 504.00 | 31764674 |
| Cornelius, J. | 07/17/12 | Correspondence w/ C. Fischer & K. Hailey regarding case issues. | .20 | 126.00 | 31801558 |
| Cornelius, J. | 07/17/12 | Correspondence w/ claims team regarding edits. | .20 | 126.00 | 31801564 |
| Cornelius, J. | 07/17/12 | Correspondence regarding case issues w/ R. Eckenrod. | .20 | 126.00 | 31801585 |
| Lipner, L. | 07/17/12 | Correspondence w/E. Bussigel re disclosure statement (.2). | .20 | 132.00 | 31858642 |
| Byam, E.D. | 07/18/12 | Case issues memo updates. | 5.50 | 1,842.50 | 31769312 |
| Opolsky, J. | 07/18/12 | Review of memo re: case issues. | .90 | 508.50 | 31772390 |
| Lipner, L. | 07/18/12 | Correspondence w/C. Fischer, J. Lanzkron, J. Philbrick and J. Cornelius re disclosure statement (.5); Revised disclosure statement (.5); t/c w/R. Eckenrod re same (.1). | 1.10 | 726.00 | 31859048 |
| Byam, E.D. | 07/19/12 | Meeting with J. Opolsky regarding case issues research. | .50 | 167.50 | 31780778 |
| Byam, E.D. | 07/19/12 | Further case issues research and memo updates. | .80 | 268.00 | 31780782 |
| Byam, E.D. | 07/19/12 | Case issues research for M. Fleming. | 2.80 | 938.00 | 31780787 |
| Opolsky, J. | 07/19/12 | Reviewing and revising memo re: case issues (.7); meeting with E. Byam re: the same (.5). follow up re same (.2) | 1.40 | 791.00 | 31790945 |
| McBrady, C. | 07/20/12 | Set up Nortel plan meeting. | .10 | 33.50 | 31802258 |

| | | | | | |
|---|---|---|---|---|---|
| Opolsky, J. | 07/22/12 | Research re: case issues. | .50 | 282.50 | 31791034 |
| Bussigel, E.A. | 07/22/12 | Em J.Cornelius re disclosure statement | .20 | 126.00 | 31897637 |
| Byam, E.D. | 07/23/12 | Case issues memo updates. | 1.00 | 335.00 | 31798973 |
| Byam, E.D. | 07/23/12 | Meeting with E. Bussigel and V. Belyavsky regarding case issues. | .50 | 167.50 | 31798992 |
| Opolsky, J. | 07/23/12 | Research re: case issues. | .20 | 113.00 | 31808477 |
| Pak, J. | 07/24/12 | Performing cross reference checks for defined terms. | 2.50 | 637.50 | 31802928 |
| MacElroy, K. | 07/24/12 | Performed a comprehensive check of the defined terms in Disclosure Statement as well as completed a cross-section reference for the same document; Collaborated with J. Pak. | 5.50 | 1,265.00 | 31802929 |
| Byam, E.D. | 07/24/12 | Further research on case issues. | 7.90 | 2,646.50 | 31805801 |
| Byam, E.D. | 07/24/12 | Meeting with J. Bromley, E. Bussigel and V. Belyavsky regarding case issues. | .40 | 134.00 | 31805811 |
| Opolsky, J. | 07/24/12 | Reviewing and revising memos re: plan issues (1.3); research re: the same (.1); email to E. Bussigel re: the same (.1). | 1.50 | 847.50 | 31808512 |
| McBrady, C. | 07/24/12 | Case issues memo revision. | 2.10 | 703.50 | 31808922 |
| McBrady, C. | 07/24/12 | Revise case issues memo. | 1.30 | 435.50 | 31808952 |
| McBrady, C. | 07/25/12 | Nortel revise case issues memos. | .10 | 33.50 | 31815440 |
| McBrady, C. | 07/25/12 | Nortel Plan team meeting with M. Fleming, J. Opolsky and E. Byam. | .80 | 268.00 | 31815446 |
| McBrady, C. | 07/25/12 | Nortel binder setup. | .40 | 134.00 | 31815453 |
| McBrady, C. | 07/25/12 | Nortel case issues question. | 1.30 | 435.50 | 31815459 |
| Pak, J. | 07/25/12 | Reviewing cross section references in disclosure statement; internal communication with J. Cornelius. | 1.50 | 382.50 | 31817046 |
| Opolsky, J. | 07/25/12 | Meeting re: plan issues with E. Byam, C. McBrady, and M. Fleming (partial). | .70 | 395.50 | 31820732 |
| Byam, E.D. | 07/26/12 | Proofreading case issue document and sending with blackline to E. Bussigel. | .30 | 100.50 | 31822010 |
| Cornelius, J. | 07/26/12 | Compile comments to disclosure statement from different teams. | .50 | 315.00 | 31859231 |
| Byam, E.D. | 07/27/12 | Updated case issue document. | .70 | 234.50 | 31830173 |
| Cornelius, J. | 07/30/12 | Revise disclosure statement. | 1.30 | 819.00 | 31892581 |

| | | | | | |
|---|---|---|---|---|---|
| Cornelius, J. | 07/31/12 | Correspondence w/ K. Hailey regarding disclosure statement. | .10 | 63.00 | 31892632 |
| | | **MATTER TOTALS:** | **91.80** | **34,221.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 07/02/12 | reviewed claims | .20 | 113.00 | 31647973 |
| Bromley, J. L. | 07/02/12 | Ems J. Uziel and E. Bussigel re liability issues (.40). | .40 | 438.00 | 31813655 |
| Belyavsky, V.S. | 07/03/12 | reviewed claims | .40 | 226.00 | 31650890 |
| Bromley, J. L. | 07/03/12 | Ems E. Bussigel, J. Uziel re liability issues (.70). | .70 | 766.50 | 31813695 |
| Belyavsky, V.S. | 07/05/12 | reviewed claims | .60 | 339.00 | 31697523 |
| Bromley, J. L. | 07/05/12 | Em E. Bussigel, J. Uziel re liability materials and mark up same (.70): ems re call with Dietz (.20). | .90 | 985.50 | 31813724 |
| Bromley, J. L. | 07/06/12 | Ems E. Bussigel, J. Uziel, J. Ray re liability issues (.50). | .50 | 547.50 | 31813787 |
| Bromley, J. L. | 07/06/12 | Finalizing materials for next week (1.50) | 1.50 | 1,642.50 | 31816404 |
| Bromley, J. L. | 07/09/12 | Ems D. Abbott re liabilityclaims motion (.2); em E. Bussigel re liability issues (.10). | .30 | 328.50 | 31837769 |
| Belyavsky, V.S. | 07/10/12 | reviewed claims | 1.00 | 565.00 | 31725325 |
| Bromley, J. L. | 07/10/12 | Ems and calls with J. Uziel and E. Bussigel on liability issues (.30); prepare for hearing  re same (.80). | 1.10 | 1,204.50 | 31837883 |
| Belyavsky, V.S. | 07/11/12 | hearing call (2.8); reviewed claims (0.8) | 3.60 | 2,034.00 | 31725297 |
| Bromley, J. L. | 07/11/12 | Ems E. Bussigel, custodian re liability issues; em Belyavsky re liability issues; em McRae. | .30 | 328.50 | 31838814 |
| Belyavsky, V.S. | 07/12/12 | reviewed claims | 1.50 | 847.50 | 31733729 |
| Belyavsky, V.S. | 07/13/12 | Meeting with J. Bromley, B. Mcrae, E. Bussigel, M. Kagan, J. Uziel (1.0); reviewed claims (1.1). | 2.10 | 1,186.50 | 31741934 |
| Bromley, J. L. | 07/13/12 | Mtg re liability issues Next Steps with McRae, E. Bussigel; ems re same. | .80 | 876.00 | 31839800 |
| Bromley, J. L. | 07/15/12 | Em J. Uziel re liability issues. | .20 | 219.00 | 31840203 |
| Bromley, J. L. | 07/16/12 | Em McRae, J. Scott re issues (.40); call with W. McRae re same and em with J. Ray re same (.30). | .70 | 766.50 | 31840273 |
| Belyavsky, V.S. | 07/17/12 | reviewed claims | .30 | 169.50 | 31755939 |
| Bromley, J. L. | 07/17/12 | Call with McRae, professionals re regulatory filing (.50); ems J. Uziel and E. Bussigel re liability issues (.30). | .80 | 876.00 | 31840521 |
| Belyavsky, V.S. | 07/18/12 | reviewd claims | .70 | 395.50 | 31787276 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/18/12 | Ems and calls with E. Bussigel and J. Uziel re liability call (.40); em J. Ray re issues (.10). | .50 | 547.50 | 31840676 |
| Belyavsky, V.S. | 07/19/12 | reviewed claims | .80 | 452.00 | 31777403 |
| Bromley, J. L. | 07/19/12 | Ems J. Uziel and E. Bussigel, others re liability issues. | .50 | 547.50 | 31840880 |
| Belyavsky, V.S. | 07/20/12 | reviewed claims | 1.50 | 847.50 | 31787269 |
| Bromley, J. L. | 07/20/12 | Ems E. Bussigel, J. Uziel re liability issues. | .20 | 219.00 | 31841057 |
| Bromley, J. L. | 07/21/12 | Ems McRae, J. Ray re liability issues. | .20 | 219.00 | 31841124 |
| Belyavsky, V.S. | 07/23/12 | Call with E. Bussigel and professionals (0.3); meeting with E Bussigel and D. Byam re claims (0.5); reviewed claims (1.8). | 2.60 | 1,469.00 | 31792372 |
| Bromley, J. L. | 07/23/12 | Tax Call re liability issues with custodian, J. Ray, others (.30). | .30 | 328.50 | 31841157 |
| Belyavsky, V.S. | 07/24/12 | Reviewed claims (0.8); meeting with J. Bromley, E. Bussigel, D. Byam (0.4) | 1.20 | 678.00 | 31805876 |
| Bromley, J. L. | 07/24/12 | Mtg with E. Bussigel, V. Belyarsky, D. Byam re liability issues. | .40 | 438.00 | 31841237 |
| Belyavsky, V.S. | 07/25/12 | reviewed claims | .20 | 113.00 | 31812802 |
| Belyavsky, V.S. | 07/26/12 | reviewed claims | .90 | 508.50 | 31822810 |
| Belyavsky, V.S. | 07/27/12 | reviewed claims | .10 | 56.50 | 31843618 |
| Belyavsky, V.S. | 07/30/12 | reviewed claims | .10 | 56.50 | 31843615 |
| Belyavsky, V.S. | 07/31/12 | reviewed claims | .30 | 169.50 | 31888289 |
| | | **MATTER TOTALS:** | **28.40** | **21,505.00** | |

**MATTER: 17650-013  TAX**

**MATTER:  17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/12/12 | J Barlow emails (0.1). | .10 | 104.00 | 31738236 |
| Ilan, D. | 07/16/12 | cfc Chris Hunter and corres re jointly owned patents; cfc Mena Kaplan of Paul Weiss re  same and further corres with Hunter | 1.60 | 1,264.00 | 31766065 |
| Ilan, D. | 07/17/12 | revise issues list; instruct Megan;  revise exec summary for memo | 1.20 | 948.00 | 31766051 |
| Bromley, J. L. | 07/24/12 | Ems J. Borow, others. | .10 | 109.50 | 31841234 |
| Ilan, D. | 07/31/12 | corres re jointly owned patents | .70 | 553.00 | 31889979 |
| | | **MATTER TOTALS:** | **3.70** | **2,978.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 07/02/12 | Mtg w/ R. Coleman re May fee app (0.2); finalizing same (0.2). | .40 | 226.00 | 31626545 |
| Coleman, R. | 07/02/12 | Call w/ J. Sherrett re: filing (.1); eml to same re: same (.1); mtg w/ same re: same  (.2); prep for mtg (.1); comm w/ same re: diary review (.1); work on disbursements (.1) | .70 | 343.00 | 31638732 |
| Brod, C. B. | 07/02/12 | E-mail J. Sherrett (.10). | .10 | 109.50 | 31715568 |
| Sherrett, J.D.H | 07/03/12 | Call w/ C. Brod re June fee app schedule  (0.1); call w/ R. Coleman re same (0.1). | .20 | 113.00 | 31650027 |
| Coleman, R. | 07/03/12 | Comm w/ J. Sherrett re: scheduling (.2); team comm re: same (.1) | .30 | 147.00 | 31650318 |
| Brod, C. B. | 07/03/12 | Telephone call Sherrett (.20); e-mail Park  (.10). | .30 | 328.50 | 31715659 |
| Coleman, R. | 07/05/12 | Comm w/ M. Ryan re: disbursements (.1); attention to scheduling (.2); comm w/ J. Sherrett re: same (.1); updating same (.1); comm w/ J. Sherrett re: diaries (.1); comm  w/ P. O'Keefe re: same (.3); comm w/ M. Ryan  re: same (.2); comm w/ A. Abelev re: same  (.1); comm w/ M. Kagan re: same (.1); comm  w/ A. Kogan re: same (.1); call with MAO regarding same (.1); work regarding same  (.4); work on disbursements (3.6) | 5.50 | 2,695.00 | 31658476 |
| Sherrett, J.D.H | 07/05/12 | Call w/ R. Coleman re June fee app (0.1);  emails re same (0.2). | .30 | 169.50 | 31667035 |
| O'Keefe, P. | 07/05/12 | Communications with RJ Coleman and M.V. Ryan (Billing Dept.) | .40 | 124.00 | 31729999 |
| Ryan, R.J. | 07/05/12 | Comm w/ RJ Coleman re: disbursements. | .40 | 226.00 | 31925824 |
| Coleman, R. | 07/06/12 | Mtg w/ P. O'Keefe re: diaries (.1); prep for  same (.2); ems w/ same re: diaries (.1);  comms w/ M. Ryan re: diaries (.2); comm w/ K. Park, J. Erickson, Lawyer's Travel  regarding disbursements (.4); work on same  (3.2) | 4.20 | 2,058.00 | 31674669 |
| O'Keefe, P. | 07/06/12 | Prepare diaries for review (.30) Review June diaries (1.00) Communications with M.V. Ryan (Billing  Dept.) regarding fees (.10) | 1.40 | 434.00 | 31728547 |
| Ryan, R.J. | 07/06/12 | Comm w/ RJ Coleman re: diaries. | .20 | 113.00 | 31925832 |
| Coleman, R. | 07/09/12 | Comms with K. Park re: disbursements (.2); comm w/  N. Armitrano re: diaries (.1); attention to scheduling (.2); comm w/ K.  Park re: diaries (.1) | .60 | 294.00 | 31684977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Keefe, P. | 07/09/12 | Review June time details | .50 | 155.00 | 31727442 |
| O'Keefe, P. | 07/09/12 | E-mail to B. Faubus regarding time entry (.10) E-mail to K. Park (Billing Dept.) regarding same (.10) | .20 | 62.00 | 31728223 |
| Coleman, R. | 07/10/12 | Comm w/ K. Park and team re: scheduling (.1); attention to same (.2); scheduling diary review meeting (.1); comm w/ R. Falco re: same (.1); comm w/ C. Belmonte re: same (.1); team comm re: same (.1); comm w/ J. Sherrett, P. O'Keefe, R. Ryan re: diaries (.2); comm w/ K. Park, J. Sherrett, P. O'Keefe re: document (.1); pulling same (.1); June Diary Review (1.8); prep and follow-up regarding same (.3) | 4.30 | 2,107.00 | 31697624 |
| Erickson, J. | 07/10/12 | May diary review. | .10 | 35.50 | 31716965 |
| O'Keefe, P. | 07/10/12 | Prepare diaries for review and assign to review team (.50) Communications with J. Uziel regarding same (.10) Review June time details for firm's fee application (2.00) Communications with K. Park (Billing Dept.) (.10) | 2.70 | 837.00 | 31727048 |
| Ryan, R.J. | 07/10/12 | Comm w/ RJ Coleman re: diaries. | .10 | 56.50 | 31925846 |
| Coleman, R. | 07/11/12 | Sending diary documents to K. Park (.1); updating tracking chart (.1) | .20 | 98.00 | 31712452 |
| Sherrett, J.D.H | 07/11/12 | Diary review for June fee app. | .60 | 339.00 | 31717347 |
| O'Keefe, P. | 07/11/12 | Review June time details for firm's fee application | 1.60 | 496.00 | 31726819 |
| Coleman, R. | 07/12/12 | Comm w/ K. Park, J. Sherrett, R. Ryan re: diaries (.4) | .30 | 147.00 | 31730050 |
| Erickson, J. | 07/12/12 | June diary review. | 1.60 | 568.00 | 31735416 |
| O'Keefe, P. | 07/12/12 | Review June time details for firm's fee application | 1.00 | 310.00 | 31742990 |
| Uziel, J.L. | 07/12/12 | June Diary Review | .40 | 196.00 | 31816208 |
| Coleman, R. | 07/13/12 | Comm and coordination with K. Park, J. Erickson, MAO re: disbursements (.7); comms w/ J. Sherrett re: diaries (.2); attention to scheduling (.2); work on same (1.6) | 2.70 | 1,323.00 | 31736975 |
| Klein, K.T. | 07/13/12 | June diary review | .70 | 441.00 | 31738728 |
| Erickson, J. | 07/13/12 | Work on June disbursements, comms R. Coleman re same | .30 | 106.50 | 31741781 |
| Erickson, J. | 07/13/12 | June diary review. | .30 | 106.50 | 31741783 |
| Coleman, R. | 07/14/12 | June Diary Review | 1.20 | 588.00 | 31742089 |
| Coleman, R. | 07/16/12 | Comm w/ J. Erickson re: scheduling (.1); attention to same (.2); comm and coordination w/ K. Park, | 6.30 | 3,087.00 | 31742173 |

|  |  | J. Erickson, V. Cardenas, L. Diaba, D. Patsos, M. Kasara re: disbursements (1.3); June diary review meeting (including work on June diary review and attention to meeting logistics) (1.6); sending diary doc to J. Sherrett (.1); comm w/ T. Britt, K. Klein re: diaries (.1); work on disbursements (2.9) |  |  |  |
|---|---|---|---|---|---|
| Sidhu, K. | 07/16/12 | June diary review. | .70 | 395.50 | 31749897 |
| Erickson, J. | 07/16/12 | Work on June disbursements, comms R. Coleman re same. | .20 | 71.00 | 31750459 |
| Erickson, J. | 07/16/12 | June diary review | 1.00 | 355.00 | 31750464 |
| Klein, K.T. | 07/16/12 | June diary review | 1.40 | 882.00 | 31751639 |
| Uziel, J.L. | 07/16/12 | June Diary Review | 1.30 | 637.00 | 31816489 |
| Cerceo, A. R. | 07/16/12 | .20 - June redactions | .20 | 126.00 | 31893164 |
| Coleman, R. | 07/17/12 | Comm w/ P. O'Keefe re: scheduling (.1); comm w/ J. Erickson re: same (.1); attention to same (.2); comm w/ K. Park re: disbursements (.1); work on disbursements (3.9) | 4.40 | 2,156.00 | 31750344 |
| Erickson, J. | 07/17/12 | Work on June disbursements, comms R. Coleman re same | .10 | 35.50 | 31755393 |
| Brod, C. B. | 07/19/12 | Conference Sherrett re June fee app (.10). | .10 | 109.50 | 31777431 |
| Faubus, B.G. | 07/19/12 | June Diary review. | 1.00 | 565.00 | 31840717 |
| Coleman, R. | 07/20/12 | Communications with J. Sherret, Paris office re: fee app logistics (.4) | .40 | 196.00 | 31781237 |
| Bagarella, L. | 07/20/12 | June diary review. | 5.00 | 3,150.00 | 31807233 |
| Bromley, J. L. | 07/20/12 | Review and sign declaration. | .10 | 109.50 | 31841067 |
| Sherrett, J.D.H | 07/23/12 | Diary review for June fee app. | .30 | 169.50 | 31790231 |
| Coleman, R. | 07/23/12 | Comm w/ J. Sherrett re: scheduling (.1); attention to same (.2); updating same (.1) | .40 | 196.00 | 31792495 |
| Coleman, R. | 07/24/12 | Attention to scheduling | .20 | 98.00 | 31799120 |
| Coleman, R. | 07/25/12 | Comm w/ M. Ryan re: disbursements (.1); email to J. Sherrett re: same (.1); work on same (.4); attention to scheduling (.2) | .80 | 392.00 | 31808670 |
| Sherrett, J.D.H | 07/25/12 | Diary review for June fee app (0.2); emails w/ team re same (0.1). | .30 | 169.50 | 31809148 |
| Erickson, J. | 07/25/12 | Work on June diaries. | .20 | 71.00 | 31815952 |
| Bromley, J. L. | 07/25/12 | Ems J. Sherrett, L. Schweitzer, C. Brod re fee application. | .10 | 109.50 | 31841792 |

| | | | | | |
|---|---|---|---|---|---|
| Coleman, R. | 07/26/12 | Comm w/ J. Sherrett re: motion and logistics (.2); work on motion (.5); attention to scheduling (.2) | .90 | 441.00 | 31816571 |
| Sherrett, J.D.H | 07/26/12 | Drafting motion for June fee app (0.7); diary review for same (2.8); call w/ R. Ryan re June fee app (0.1). | 3.60 | 2,034.00 | 31816903 |
| Erickson, J. | 07/26/12 | Work on June diaries. | 1.10 | 390.50 | 31822469 |
| Coleman, R. | 07/27/12 | Comms w/ J. Sherrett, C. Brod, K. Park re: fee app logistics (.6); work on same (.2); comm w/ K. Park, M. Ryan, J. Erickson re: disbursements (.3); attention to scheduling (.2); comm w/ J. Erickson re: same (.1); updating same (.1); work on tracking (.9) | 2.40 | 1,176.00 | 31821483 |
| Sherrett, J.D.H | 07/27/12 | Finalizing June fee app. | .50 | 282.50 | 31823019 |
| Brod, C. B. | 07/27/12 | E-mails to Jesse Sherrett (.10). | .10 | 109.50 | 31838552 |
| Coleman, R. | 07/28/12 | Comms w/ J. Sherrett, C. Brod, K. Park re: fee app logistics (.1) | .10 | 49.00 | 31829802 |
| Brod, C. B. | 07/28/12 | Review June Fee App. including diaries, disbursements and draft motions (4.2). | 4.20 | 4,599.00 | 31838588 |
| Brod, C. B. | 07/29/12 | E-mail Jesse Sherrett, Coleman (.10). | .10 | 109.50 | 31838602 |
| Coleman, R. | 07/30/12 | Comms and coordination w/ C. Brod, J. Sherrett, K. Park, others re: fee app (1.9); reviewing and marking fee app documents (.9); work regarding same (.6); work on disbursements and motion (.8); attention to scheduling (.2); work on tracking (1.0) | 5.40 | 2,646.00 | 31829877 |
| Sherrett, J.D.H | 07/30/12 | Revising June fee app per C. Brod. | .50 | 282.50 | 31841163 |
| Erickson, J. | 07/30/12 | Work on June diaries. | .40 | 142.00 | 31851896 |
| Coleman, R. | 07/31/12 | Comm and coordination w/ C. Brod, J. Sherrett, M. Ryan, K. Park, E. Weiss, others re: fee app (.9); work on disbursements (.5); attention to scheduling (.2); updating same (.1) | 1.70 | 833.00 | 31852294 |
| Sherrett, J.D.H | 07/31/12 | Finalizing June fee app for filing (1.1); emails w/ J. Bromley re same (0.1). | 1.20 | 678.00 | 31867519 |
| Brod, C. B. | 07/31/12 | E-mails Sherrett, Bromley re June fee app (.2). | .20 | 219.00 | 31886871 |
| | | **MATTER TOTALS:** | **80.70** | **42,424.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hammer, B. | 07/02/12 | Met with James Croft, R. Ryan to discuss project (.30); researched case issues (1.30). | 1.60 | 536.00 | 31648865 |
| Fleming, M. J. | 07/02/12 | T/c with J. Anderson re: litigation. | .10 | 69.00 | 31674512 |
| Duplantis, S.J. | 07/02/12 | Editing litigation document for J. Kim. | 1.00 | 490.00 | 31675637 |
| Duplantis, S.J. | 07/02/12 | Editing litigation document for J. Kim. | 1.40 | 686.00 | 31675641 |
| Duplantis, S.J. | 07/02/12 | Editing draft reply for J. Kim. | 1.20 | 588.00 | 31675652 |
| Anderson, J. | 07/02/12 | Email to J Moak re litigation issues. | .40 | 226.00 | 31699577 |
| Anderson, J. | 07/02/12 | Emails to M Fleming and J Kolodner re mediation. | .40 | 226.00 | 31699579 |
| Anderson, J. | 07/02/12 | Call w M Fleming re. | .10 | 56.50 | 31699630 |
| Anderson, J. | 07/02/12 | Email to counsel for litigant re mediation. | .10 | 56.50 | 31699633 |
| Roll, J. | 07/02/12 | Cite checked portion of deferred comp reply  per C. Simmons | .90 | 229.50 | 31752312 |
| Fleming, M. J. | 07/03/12 | Email to J. Anderson. | .20 | 138.00 | 31658392 |
| Bussigel, E.A. | 07/03/12 | Email A.Cordo (MNAT) re order (.1) | .10 | 63.00 | 31675729 |
| Duplantis, S.J. | 07/03/12 | Research case issues for J. Kim. | 6.00 | 2,940.00 | 31676185 |
| Kostov, M.N. | 07/03/12 | Communication re litigation issues and revisions to litigation document (2.2) | 2.20 | 1,243.00 | 31738523 |
| Ryan, R.J. | 07/03/12 | Ems J. Bromley, Jane Kim, David Herrington re litigation issues (.50) | .50 | 282.50 | 31925815 |
| Duplantis, S.J. | 07/04/12 | Conference call with Nortel team to discuss litigation document. | .80 | 392.00 | 31676190 |
| Herrington, D. | 07/04/12 | Review of litigation document (.50)  call with team regarding same (.80); review and comment on draft litigation document and emails regarding same (1.40)  . | 2.70 | 2,443.50 | 31681633 |
| Ryan, R.J. | 07/04/12 | Call w/ J. Bromley, J. Kim others re: litigation issues. | .40 | 226.00 | 31925818 |
| Hammer, B. | 07/05/12 | Cite checked litigation document for Martin Kostov. | 3.00 | 1,005.00 | 31669539 |
| Herrington, D. | 07/05/12 | Work on litigation document. | 5.90 | 5,339.50 | 31681659 |
| Kostov, M.N. | 07/05/12 | Work on litigation document, communication w B. Hammer, communication w J. Kim, follow-up research (5.7) | 5.70 | 3,220.50 | 31738529 |

| | | | | | |
|---|---|---|---|---|---|
| Roll, J. | 07/05/12 | Bluebooked & cite checked litigation document per R. Ryan. | 2.00 | 510.00 | 31752483 |
| Whatley, C. | 07/06/12 | Docketed papers received. | 1.00 | 150.00 | 31688347 |
| Roll, J. | 07/06/12 | Correspondence w/ M. Kostov re documents | .20 | 51.00 | 31752833 |
| Kostov, M.N. | 07/06/12 | Work on litigation document, communication w paralegals re documents, communication w MNAT re filing, changes to document, additional research, communication w D. Herrington re same | 6.20 | 3,503.00 | 31766391 |
| Herrington, D. | 07/06/12 | Review of research results and work on litigation document (1.70); work on litigation document (1.0). | 2.70 | 2,443.50 | 31896341 |
| Hammer, B. | 07/07/12 | Cite checked and edited litigation document. | 5.00 | 1,675.00 | 31681404 |
| Kostov, M.N. | 07/07/12 | Work on litigation document - revisions, communication w D. Herrington | 5.80 | 3,277.00 | 31717593 |
| Kostov, M.N. | 07/08/12 | Work on litigation document - revisions, communication w D. Herrington and J. Kim re same | 4.50 | 2,542.50 | 31717591 |
| Herrington, D. | 07/08/12 | Work on litigation document. | 4.70 | 4,253.50 | 31840555 |
| Hammer, B. | 07/09/12 | Reviewed and edited deferred compensation motion. | 4.00 | 1,340.00 | 31697512 |
| Kostov, M.N. | 07/09/12 | Worked on litigation document - revisions, communication, filing logistics (9); monitored docket, communicated w team re same (.8) | 9.80 | 5,537.00 | 31717576 |
| Roll, J. | 07/09/12 | Prepared binders for hearing per R. Ryan | 2.50 | 637.50 | 31753059 |
| Herrington, D. | 07/09/12 | Work on litigation document. | 4.70 | 4,253.50 | 31840380 |
| Hammer, B. | 07/10/12 | Researched case issues for James Croft. | .70 | 234.50 | 31709929 |
| Kostov, M.N. | 07/10/12 | Work re litigation document - review, communication w team, monitoring of docket (4); communication w R. Ryan re documents for hearing (.2) | 4.20 | 2,373.00 | 31717586 |
| Roll, J. | 07/10/12 | Prepared binders for hearing per R. Ryan | 1.00 | 255.00 | 31753632 |
| Herrington, D. | 07/10/12 | Emails regarding follow-up on claim. | .30 | 271.50 | 31838975 |
| Ryan, R.J. | 07/10/12 | Review litigation document (3.0); communication w team (.50). | 3.50 | 1,977.50 | 31925849 |
| Whatley, C. | 07/11/12 | Docketed papers received. | .30 | 45.00 | 31727178 |
| Kostov, M.N. | 07/11/12 | Work on litigation document and communication with team (.9); e-mailed documents to R. Ryan (.1) | 1.00 | 565.00 | 31766422 |
| Herrington, D. | 07/11/12 | Emails regarding litigation issues. | .30 | 271.50 | 31839026 |

**MATTER: 17650-021  LITIGATION**

| Roll, J. | 07/12/12 | Prepared minibooks of litigation document per M. Kostov | 1.50 | 382.50 | 31753723 |
|---|---|---|---|---|---|
| Anderson, J. | 07/12/12 | Preparation for meeting to discuss status of litigation. | .20 | 113.00 | 31764640 |
| Anderson, J. | 07/12/12 | Finalizing litigation document. | .20 | 113.00 | 31764659 |
| Anderson, J. | 07/12/12 | Email to W Weingart re litigation issues. | .20 | 113.00 | 31764662 |
| Anderson, J. | 07/12/12 | Review of information provided by J Moak re mediation. | .20 | 113.00 | 31764715 |
| Kostov, M.N. | 07/12/12 | worked on binders of litigation document with paralegal (.4); | .40 | 226.00 | 31766475 |
| Herrington, D. | 07/12/12 | Emails regarding mediation. | .30 | 271.50 | 31838437 |
| Roll, J. | 07/13/12 | Prepared minibooks re litigation document per M. Kostov | .20 | 51.00 | 31753776 |
| Anderson, J. | 07/13/12 | Email to W Weingart re litigation issues. | .20 | 113.00 | 31764778 |
| Kostov, M.N. | 07/13/12 | Prepared documents for meeting re litigation document (.2); meeting re litigation document(.9); sent e-mail to J. Ray re litigation document (.2); started research re case issues, sent e-mail to MAO re research, call w R. Ryan re same (1.6) | 2.90 | 1,638.50 | 31791202 |
| Herrington, D. | 07/13/12 | Review of research regarding case issues and team meeting regarding same. | 1.90 | 1,719.50 | 31839198 |
| Bussigel, E.A. | 07/16/12 | Emails L. Schweitzer, A. Cerceo regarding claim issues (.3), email J. Bromley  regarding claim issue (.2), meeting J.  Bromley regarding claim issue (.4), email claimant (.2), email L. Bagarella regarding  call (.1) | 1.20 | 756.00 | 31764711 |
| Bussigel, E.A. | 07/16/12 | Email J. Anderson regarding litigation issue  (.1) | .10 | 63.00 | 31764714 |
| Anderson, J. | 07/16/12 | Drafting letter to M Ledwin re litigation issues. | .30 | 169.50 | 31772251 |
| Anderson, J. | 07/16/12 | Email to J Kolodner re litigation issues. | .10 | 56.50 | 31772254 |
| Anderson, J. | 07/16/12 | Email to E Bussigel re litigation issues. | .10 | 56.50 | 31772258 |
| Anderson, J. | 07/16/12 | Call and email to R Ryan re litigation issues. | .10 | 56.50 | 31772312 |
| Kostov, M.N. | 07/16/12 | Continued research on case (1.8) | 1.80 | 1,017.00 | 31791236 |
| Herrington, D. | 07/16/12 | Emails regarding litigation issues (0.30); review of litigation document and preparation of notes regarding same (1.10). | 1.40 | 1,267.00 | 31829306 |
| Roll, J. | 07/16/12 | Pulled documents per A. Lasker | .40 | 102.00 | 31839024 |
| Bussigel, E.A. | 07/17/12 | T/c L. Schweitzer regarding litigation issue (.10), email A. Cordo (MNAT), Duane Morris regarding | .40 | 252.00 | 31764614 |

**MATTER: 17650-021  LITIGATION**

same (.30).

| | | | | | |
|---|---|---|---|---|---|
| Anderson, J. | 07/17/12 | Email to L Lipner re litigation issues. | .20 | 113.00 | 31781474 |
| Kostov, M.N. | 07/17/12 | Work on litigation issues obtained documents, conducted additional research, reviewed documents, sent research to team (4.2) | 4.20 | 2,373.00 | 31791248 |
| Herrington, D. | 07/17/12 | Emails concerning litigation issues (0.30); prep of draft email to client re litigation issues (0.20). | .50 | 452.50 | 31829359 |
| Bussigel, E.A. | 07/18/12 | Email team re order (.1), emails MNAT re same (.2), email J.Anderson re case issue (.2) | .50 | 315.00 | 31780490 |
| Kostov, M.N. | 07/18/12 | Reviewed litigation documents (.8); continued research re case issues (1.2) | 2.00 | 1,130.00 | 31791262 |
| Herrington, D. | 07/18/12 | Review of litigation documents (.6) and call with L. Lipner regarding same. (.4) | 1.00 | 905.00 | 31829548 |
| Herrington, D. | 07/18/12 | Work on litigation issues and emails regarding same. | .40 | 362.00 | 31829587 |
| Anderson, J. | 07/18/12 | Email to J Kolodner re litigation issues. | .20 | 113.00 | 31866052 |
| Anderson, J. | 07/18/12 | Meeting w J Kolodner to discuss case. | .30 | 169.50 | 31866090 |
| Anderson, J. | 07/18/12 | Email to J Moak re litigation issues. | .30 | 169.50 | 31866099 |
| Anderson, J. | 07/18/12 | Draft email to Annie Cordo (MNAT) re litigation issues; draft email sent to E Bussigel for review. | .40 | 226.00 | 31866106 |
| Anderson, J. | 07/18/12 | Email to J Newfield with litigation document. | .20 | 113.00 | 31866122 |
| Anderson, J. | 07/18/12 | Email to J Koldner re litigation issues. | .40 | 226.00 | 31866129 |
| Anderson, J. | 07/18/12 | Mtg w J Kolodner to call J Moak re litigation issues. | .40 | 226.00 | 31895631 |
| Hammer, B. | 07/19/12 | Researched case issues. | 3.50 | 1,172.50 | 31777531 |
| Bussigel, E.A. | 07/19/12 | Emails J.Anderson, A.Cordo (MNAT) (.1) | .10 | 63.00 | 31780559 |
| Herrington, D. | 07/19/12 | Emails regarding litigation issues. | .30 | 271.50 | 31780876 |
| Herrington, D. | 07/19/12 | Call with plaintiff's counsel regarding litigation issues; emails regarding same. | .40 | 362.00 | 31780881 |
| Kostov, M.N. | 07/19/12 | Worked with paralegals on charts (.6); research case issues (3.4); spoke w B. Hammer about follow-up research (.4); call w J. Kim re litigation issues (.2); sent J. Kim issues list re discovery (1.5) | 6.10 | 3,446.50 | 31820163 |
| Kim, J. | 07/19/12 | Prepare litigation documents per M. Kostov. | 2.10 | 535.50 | 31854697 |
| Hammer, B. | 07/20/12 | Met with Martin Kostov to discuss research re case issues. | .50 | 167.50 | 31787378 |

| | | | | | |
|---|---|---|---|---|---|
| Anderson, J. | 07/20/12 | Email to J Kolodner re litigation issues. | .20 | 113.00 | 31815992 |
| Kostov, M.N. | 07/20/12 | Reviewed B. Hammer research and communicated re same (.4); communicated with paralegals and J. Kim re charts, reviewed same (.6); meeting w B. Hammer re research (.3); continued research (2.5) | 3.80 | 2,147.00 | 31820261 |
| Kim, J. | 07/20/12 | Prepare litigation documents re case issues per M. Kostov. | 3.50 | 892.50 | 31854753 |
| Herrington, D. | 07/23/12 | Emails regarding current status of case. | .30 | 271.50 | 31797321 |
| Herrington, D. | 07/23/12 | Calls and emails regarding litigation issues. | .90 | 814.50 | 31797387 |
| Kostov, M.N. | 07/23/12 | Research re case issues (3) | 3.00 | 1,695.00 | 31840801 |
| Hammer, B. | 07/24/12 | Researched case issues. | 4.00 | 1,340.00 | 31805113 |
| Anderson, J. | 07/24/12 | Emails to R Ryan and J Kolodner re status. | .60 | 339.00 | 31808995 |
| Kostov, M.N. | 07/24/12 | Reviewed B. Hammer research, communicated re same (.7); calls w J. Kim and D. Herrington (.4); continued research re case issues (1.5) | 2.60 | 1,469.00 | 31840839 |
| Herrington, D. | 07/24/12 | Work on litigation documents; call with Jane Kim regarding same. | .50 | 452.50 | 31895942 |
| Hammer, B. | 07/25/12 | Cite checked litigation documents, researched case issues. | 8.20 | 2,747.00 | 31811557 |
| Herrington, D. | 07/25/12 | Review of legal research regarding case issues and call with team regarding same. | 1.40 | 1,267.00 | 31838757 |
| Herrington, D. | 07/25/12 | Emails regarding litigation issues. | .40 | 362.00 | 31838763 |
| Herrington, D. | 07/25/12 | Emails to client and team regarding litigation issues. | .40 | 362.00 | 31838768 |
| Kostov, M.N. | 07/25/12 | Put together litigation document, communicated w J. Kim and D. Herrington re same, sent to L. Schweitzer for review (2.8); researched case issues and sent summary to J. Kim and D. Herrington, communications re same (3); follow-up call w B. Hammer re outstanding research (.2); meeting w J. Kim and M. Alcock re litigation issues (.7); communicated with paralegal re litigation documents, reviewed same (.4) | 7.10 | 4,011.50 | 31840855 |
| Bussigel, E.A. | 07/25/12 | Emails re litigation issue | .20 | 126.00 | 31898063 |
| Hammer, B. | 07/26/12 | Conducted research re case issues. | 2.20 | 737.00 | 31819690 |
| Kostov, M.N. | 07/26/12 | Revised litigation documents, sent to D. Herrington and J. Kim, sent to J. Ray (1.1) | 1.10 | 621.50 | 31840864 |
| Herrington, D. | 07/27/12 | Emails and calls re litigation issues. | .30 | 271.50 | 31838377 |

**MATTER: 17650-021  LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Herrington, D. | 07/27/12 | Emails re litigation issues (0.20); emails re litigation documents (0.30). | .50 | 452.50 | 31838380 |
| Anderson, J. | 07/27/12 | Review of email from J Newfield re litigation document; email to J Kolodner re litigation issues. | .20 | 113.00 | 31896383 |
| Anderson, J. | 07/27/12 | Mtg w J Kolodner re case status. | .20 | 113.00 | 31896497 |
| Anderson, J. | 07/27/12 | Email to R Ryan re litigation issues. | .20 | 113.00 | 31896511 |
| Anderson, J. | 07/28/12 | e-mail to J. Moak regarding litigation issues. | .30 | 169.50 | 31894733 |
| Hammer, B. | 07/30/12 | Researched case issues. | 6.00 | 2,010.00 | 31855964 |
| Anderson, J. | 07/30/12 | Memo to J Kolodner re litigation issues. | .40 | 226.00 | 31898003 |
| Anderson, J. | 07/30/12 | Preparation for conference call w J Moak (call w J Kolodner; review of litigation document); and call with J Moak. | .50 | 282.50 | 31898011 |
| Kim, J. | 07/31/12 | Corr. with M. Kostov re charts. | .30 | 76.50 | 31859235 |
| Hammer, B. | 07/31/12 | Researched case issues and attended meeting regarding claims. | 2.40 | 804.00 | 31872375 |
| Herrington, D. | 07/31/12 | Preparation of notes regarding litigation documents and meeting with team regarding same. | 1.70 | 1,538.50 | 31896513 |
| Anderson, J. | 07/31/12 | Emails re litigation document w J Kolodner, J Moak (co-counsel), and J Borolon (counsel for litigant). | 1.00 | 565.00 | 31897709 |
| Kostov, M.N. | 07/31/12 | Worked on research re case issues, communicated w B. Hammer re same (.4); meeting w D. Herrington, R. Ryan and B. Hammer re litigation issues, put together litigation documents and summary for L. Schweitzer (2.6) | 3.00 | 1,695.00 | 31922070 |
| | | **MATTER TOTALS:** | **194.60** | **106,383.00** | |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 07/09/12 | Meeting w/ E. Bussigel; J. Opolsky regarding case issues. | .50 | 315.00 | 31894245 |
| Cerceo, A. R. | 07/10/12 | Review of e-mail from J. Ray | .20 | 126.00 | 31892547 |
| Cerceo, A. R. | 07/10/12 | Updates to stipulations and claims  settlements | 2.30 | 1,449.00 | 31894363 |
| Cerceo, A. R. | 07/11/12 | .50 - misc. e-mails re: stipulations; 1.0 - preparation of questions list concerning assignment agreement | 1.50 | 945.00 | 31892759 |
| Cerceo, A. R. | 07/12/12 | Stipulation follow-up | 1.50 | 945.00 | 31892812 |
| Cerceo, A. R. | 07/12/12 | E-mail to A. Lane re: letter of credit issue | .30 | 189.00 | 31894494 |
| Cerceo, A. R. | 07/12/12 | Review of case law research | 1.00 | 630.00 | 31894506 |
| Cerceo, A. R. | 07/13/12 | Prep for call with claimant re: lease  rejection damages | 1.00 | 630.00 | 31892860 |
| Cerceo, A. R. | 07/13/12 | Call w/ claimant re: lease rejection damages | .50 | 315.00 | 31894565 |
| Cerceo, A. R. | 07/13/12 | Miscellaneous stipulation follow-up | .50 | 315.00 | 31894583 |
| Croft, J. | 07/16/12 | Meeting re Nortel real estate issue with K Blacklow, A Cerceo, L Schweitzer (.5) prep for same (.3) | .80 | 552.00 | 31751998 |
| Schweitzer, L. | 07/16/12 | Conf K Blacklow, A Cerceo, J Croft re lease assignment issues (0.5). | .50 | 520.00 | 31753031 |
| Cerceo, A. R. | 07/16/12 | Meeting with K. Blacklow, J. Croft and L. Schweitzer re: lease assignment (.5) prep for same (.2) | .70 | 441.00 | 31893075 |
| Cerceo, A. R. | 07/16/12 | Prep for lease assignment meeting and review  of documents | 1.50 | 945.00 | 31894662 |
| Cerceo, A. R. | 07/16/12 | Review of stipulations and edits to same. | 1.00 | 630.00 | 31894685 |
| Schweitzer, L. | 07/17/12 | T/c with team re lease assignment issues (0.5). | .50 | 520.00 | 31762973 |
| Croft, J. | 07/17/12 | Call re leased property with team. | .70 | 483.00 | 31769200 |
| Cerceo, A. R. | 07/17/12 | Call with team  re: lease assignment | .80 | 504.00 | 31893191 |
| Cerceo, A. R. | 07/17/12 | Prep for mtg | .60 | 378.00 | 31894745 |
| Cerceo, A. R. | 07/17/12 | Draft list of questions re: lease assignment | 1.10 | 693.00 | 31894767 |
| Cerceo, A. R. | 07/18/12 | Review lease and summarize same; | 1.50 | 945.00 | 31893417 |
| Cerceo, A. R. | 07/18/12 | Meet with D. Moore regarding project | .50 | 315.00 | 31894822 |

| Cerceo, A. R. | 07/20/12 | E-mail to J. Ray re: lease assignment | .30 | 189.00 | 31864784 |
| Cerceo, A. R. | 07/20/12 | Review of lease rejection claim | 1.20 | 756.00 | 31894898 |
| Cerceo, A. R. | 07/20/12 | Stipulation follow-up and review | 1.00 | 630.00 | 31894924 |
| Cerceo, A. R. | 07/20/12 | Review of outstanding unliquidated claims and follow-up w/ A. Cordo (MNAT) on same | .50 | 315.00 | 31894943 |
| Cerceo, A. R. | 07/23/12 | Email to J. Ray re: lease assumption | 1.00 | 630.00 | 31864976 |
| Cerceo, A. R. | 07/23/12 | Stipulation follow-up and review | 2.00 | 1,260.00 | 31895128 |
| Cerceo, A. R. | 07/25/12 | review of e-mails re: sublease amendment from A. Lane | .30 | 189.00 | 31865546 |
| Cerceo, A. R. | 07/26/12 | Edits to lease amendment | 1.00 | 630.00 | 31865620 |
| Cerceo, A. R. | 07/26/12 | Discussion with A. Lane on same | .30 | 189.00 | 31895211 |
| Cerceo, A. R. | 07/26/12 | Stipulation follow-up and review of claims  status | .20 | 126.00 | 31895238 |
| Cerceo, A. R. | 07/27/12 | Draft stipulation settling lease rejection  claim | 1.30 | 819.00 | 31865631 |
| Cerceo, A. R. | 07/27/12 | Review of outstanding lease rejection claims | .50 | 315.00 | 31895291 |
| Cerceo, A. R. | 07/30/12 | amendment revisions | .20 | 126.00 | 31894086 |
| | | **MATTER TOTALS:** | **29.30** | **18,959.00** | |