<u>**Exhibit B**</u>

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

July 1, 2012 through July 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $72.47 |
| Travel – Transportation | | 4,962.45 |
| Travel – Lodging | | 1,631.46 |
| Travel – Meals | | 229.57 |
| Mailing and Shipping Charges | | 970.28 |
| Scanning Charges (at $0.10/page) | | 357.00 |
| Duplicating Charges (at $0.10/page) | | 6,714.60 |
| Color Duplicating Charges (at $0.65/page) | | 223.62 |
| Legal Research | Lexis | 9,207.24 |
| | Westlaw | 21,105.46 |
| Late Work – Meals | | 1,452.34 |
| Late Work – Transportation | | 3,075.14 |
| Conference Meals | | 6,355.87 |
| Other Charges | | 2,268.93 |
| Expert Expenses | | 65,567.08 |
| **Grand Total Expenses** | | **$       124,193.51** |

---

[2]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 7/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/2/2012 | 0.99 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023849400    WILMINGTONDE |
| 7/2/2012 | 0.43 | NY TEL CLIENT REPORTS x2602 3302647737    WOOSTER   OH |
| 7/2/2012 | 0.56 | NY TEL CLIENT REPORTS x2662 9035837228    BONHAM   TX |
| 7/2/2012 | 0.21 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 7/3/2012 | 3.14 | NY TEL CLIENT REPORTS x2049 01185225323749 HONG KONG |
| 7/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 3134561118    DETROITZN MI |
| 7/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3302647737    WOOSTER   OH |
| 7/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 8476216072    ELK GROVE IL |
| 7/3/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3026589200    WILMINGTONDE |
| 7/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 7/3/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 3025934729    WILMINGTONDE |
| 7/3/2012 | 0.29 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 7/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2956 3028886811    WILMINGTONDE |
| 7/5/2012 | 0.29 | NY TEL CLIENT REPORTS x2097 3134561118    DETROITZN MI |
| 7/5/2012 | 0.85 | NY TEL CLIENT REPORTS x2629 2138924438    LOS ANGELECA |
| 7/5/2012 | 1.13 | NY TEL CLIENT REPORTS x2677 3129849711    CHICGOZN IL |
| 7/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052721    RSCHTRGLPKNC |
| 7/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 8476216072    ELK GROVE IL |
| 7/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 7/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 9207487789    RIPON    WI |
| 7/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 7/8/2012 | 1.06 | NY TEL CLIENT REPORTS x2683 2073482687    DEER ISLE ME |
| 7/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 2019680001    HACKENSACKNJ |
| 7/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 9192660855    KNIGHTDALENC |
| 7/9/2012 | 1.83 | NY TEL CLIENT REPORTS x2629 3023849400    WILMINGTONDE |
| 7/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2683 3026589200    WILMINGTONDE |
| 7/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA |
| 7/10/2012 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 7/10/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 2036596602    FAIRFIELD CT |
| 7/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026568162 | WILMINGTONDE |
| 7/10/2012 | 0.15 | NY TEL CLIENT REPORTS x3436 4186435140 | QUEBEC   PQ |
| 7/10/2012 | 0.50 | NY TEL CLIENT REPORTS x3804 4152632222 | SAN FRANCICA |
| 7/11/2012 | 0.56 | NY TEL CLIENT REPORTS x3436 5184742705 | ALBANY   NY |
| 7/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 6129778562 | MINNEAPOLSMN |
| 7/12/2012 | 18.99 | NY TEL CLIENT REPORTS x2197 3459498066 | CAYMAN ISLND |
| 7/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519377 | WILMINGTONDE |
| 7/12/2012 | 0.36 | NY TEL CLIENT REPORTS x2407 8607316026 | WINDSOR  CT |
| 7/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 9786819010 | LAWRENCE  MA |
| 7/12/2012 | 0.31 | NY TEL CLIENT REPORTS x2497 2026397487 | WASHINGTONDC |
| 7/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 3024216898 | WILMINGTONDE |
| 7/12/2012 | 1.20 | NY TEL CLIENT REPORTS x2662 2018069810 | RUTHERFORDNJ |
| 7/12/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3026568162 | WILMINGTONDE |
| 7/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128 | PHILA   PA |
| 7/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 4169433254 | TORONTO  ON |
| 7/13/2012 | 1.10 | NY TEL CLIENT REPORTS x2108 2023264040 | WASHINGTONDC |
| 7/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 2036596602 | FAIRFIELD CT |
| 7/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2126 3053721800 | MIAMI    FL |
| 7/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2126 3053721800 | MIAMI    FL |
| 7/13/2012 | 3.01 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 7/13/2012 | 0.36 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 7/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 7/13/2012 | 0.56 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 7/16/2012 | 0.08 | NY TEL CLIENT REPORTS x3436 7032581274 | ARLINGTON VA |
| 7/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 6129778722 | MINNEAPOLSMN |
| 7/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 2036596602 | FAIRFIELD CT |
| 7/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/17/2012 | 0.71 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7138242905 | HOUSTON  TX |
| 7/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 7/17/2012 | 0.85 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 7/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 5196465537 | LONDON   ON |
| 7/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9199987252 | DURHAM   NC |
| 7/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3132347117 | DETROITZN MI |
| 7/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 7/17/2012 | 0.43 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 7/17/2012 | 0.29 | NY TEL CLIENT REPORTS x3436 7032581200 | ARLINGTON VA |
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 7576285622 | NRFOLKZON VA |
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 8606521067 | GLASTONBY CT |
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519377 | WILMINGTONDE |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459   WILMINGTONDE |
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627   CHICAGO ZOIL |
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3122982587   CHICGOZN IL |
| 7/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 4152632222   SAN FRANCICA |
| 7/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 2143106593   DALLAS   TX |
| 7/18/2012 | 0.91 | NY TEL CLIENT REPORTS x2690 5104514000   OKLD MN PDCA |
| 7/24/2012 | 11.82 | Conference Call Charges - -VENDOR: Genesys Conferencing Limited |
| 7/30/2012 | 1.55 | NY TEL CLIENT REPORTS x2044 2135761488   LOS ANGELECA |
| 7/30/2012 | 1.55 | NY TEL CLIENT REPORTS x2044 2135761488   LOS ANGELECA |
| 7/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519168   WILMINGTONDE |
| 7/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519168   WILMINGTONDE |
| 7/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023519168   WILMINGTONDE |
| 7/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023519168   WILMINGTONDE |
| 7/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 8607316028   WINDSOR   CT |
| 7/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 8607316028   WINDSOR   CT |
| 7/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 7349309000   ANN ARBOR MI |
| 7/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 7349309000   ANN ARBOR MI |
| 7/30/2012 | 0.56 | NY TEL CLIENT REPORTS x2662 9784248259   FITCHBURG MA |
| 7/30/2012 | 0.56 | NY TEL CLIENT REPORTS x2662 9784248259   FITCHBURG MA |
| 7/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2706 4162161929   TORONTO   ON |
| 7/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2706 4162161929   TORONTO   ON |
| 7/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4168657639   TORONTO   ON |
| 7/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4168657639   TORONTO   ON |
| 7/30/2012 | 1.61 | NY TEL CLIENT REPORTS x3816 3057893514   MIAMI    FL |
| 7/30/2012 | 1.61 | NY TEL CLIENT REPORTS x3816 3057893514   MIAMI    FL |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 5162221600   MINEOLA   NY |
| 7/31/2012 | 0.15 | NY TEL CLIENT REPORTS x2044 5162221600   MINEOLA   NY |
| 7/31/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 3023519168   WILMINGTONDE |
| 7/31/2012 | 1.20 | NY TEL CLIENT REPORTS x2468 9193365280   CARY RESEANC |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204   BRAMPTON ON |
| 7/31/2012 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519168   WILMINGTONDE |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929   TORONTO   ON |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929   TORONTO   ON |
| 7/31/2012 | 0.21 | NY TEL CLIENT REPORTS x2829 3023519168   WILMINGTONDE |
| 7/31/2012 | 0.56 | NY TEL CLIENT REPORTS x2829 3023519168   WILMINGTONDE |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459   WILMINGTONDE |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370   TORONTO   ON |
| 7/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 8476216072   ELK GROVE IL |
| **TOTAL:** | **72.47** | |
| | | |

| Date | Amount | Narrative |
|---|---|---|
| **Travel - Transportation** | | |
| | | |
| 6/11/2012 | 150.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 6/11/2012 | -16.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (credit) |
| 6/11/2012 | 172.72 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/17/2012 | 10.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware |
| 6/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 6/21/2012 | 10.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 6/27/2012 | 661.97 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Toronto |
| 6/28/2012 | 52.25 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Toronto |
| 7/9/2012 | 20.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Toronto |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/10/2012 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Klein Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Klein Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Ray Trip to Delaware |
| 7/10/2012 | 237.00 | TRAVEL - TRANSPORTATION - Ray Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 7/11/2012 | 10.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 7/11/2012 | 82.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Toronto |
| 7/11/2012 | 10.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 7/11/2012 | 10.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 7/11/2012 | 5.75 | TRAVEL - TRANSPORTATION - Klein Trip to Delaware |
| 7/11/2012 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2012 | 58.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/11/2012 | 6.38 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 7/12/2012 | 10.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 7/12/2012 | 9.38 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| **TOTAL:** | **4,962.45** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/10/2012 | 438.90 | TRAVEL - LODGING - Forrest Trip to Delaware |
| 7/10/2012 | 438.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 7/11/2012 | 317.74 | TRAVEL - LODGING - Eckenrod Trip to Toronto |
| 7/12/2012 | 430.92 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 7/12/2012 | 5.00 | TRAVEL - LODGING - Forrest Trip to Delaware |
| **TOTAL:** | **1,631.46** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/30/2012 | 7.77 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 7/10/2012 | 24.70 | TRAVEL - MEALS - Forrest Trip to Delaware |
| 7/10/2012 | 6.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 7/11/2012 | 21.07 | TRAVEL - MEALS - Eckenrod Trip to Toronto |
| 7/11/2012 | 69.99 | TRAVEL - MEALS - Eckenrod Trip to Toronto (meals on 7/10/12 and 7/11/12) |
| 7/11/2012 | 7.56 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 7/11/2012 | 11.75 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 7/11/2012 | 26.25 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 7/12/2012 | 54.48 | TRAVEL - MEALS - Bromley Trip to Delaware (multiple meals) |
| **TOTAL:** | **229.57** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/18/2012 | 12.69 | SHIPPING CHARGES Inv:  104895972  Track#:  864584708536 |
| 4/24/2012 | 9.21 | SHIPPING CHARGES Inv:  787086582  Track#:  511153326083 |
| 4/25/2012 | 13.71 | SHIPPING CHARGES Inv:  787235655  Track#:  521876109465 |
| 4/26/2012 | 34.49 | SHIPPING CHARGES Inv:  105163257  Track#:  521876109899 |
| 4/26/2012 | 34.49 | SHIPPING CHARGES Inv:  105163257  Track#:  521876109903 |
| 4/26/2012 | 34.49 | SHIPPING CHARGES Inv:  105163257  Track#:  521876109925 |
| 4/26/2012 | 34.49 | SHIPPING CHARGES Inv:  105163257  Track#:  521876109936 |
| 4/26/2012 | 43.38 | SHIPPING CHARGES Inv:  105163257  Track#:  521876109947 |
| 4/26/2012 | 15.49 | SHIPPING CHARGES Inv:  787235655  Track#:  521876109866 |
| 4/26/2012 | 29.67 | SHIPPING CHARGES Inv:  787235655  Track#:  521876109877 |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 4/26/2012 | 15.49 | SHIPPING CHARGES Inv: 787235655  Track#: 521876109888 |
| 4/30/2012 | 23.49 | SHIPPING CHARGES Inv: 787680484  Track#: 511153326716 |
| 4/30/2012 | 19.23 | SHIPPING CHARGES Inv: 787680484  Track#: 521876110344 |
| 5/4/2012 | 26.29 | SHIPPING CHARGES Inv: 788280660  Track#: 511153328410 |
| 5/9/2012 | 19.29 | SHIPPING CHARGES Inv: 788752008  Track#: 521876112575 |
| 5/10/2012 | 11.00 | SHIPPING CHARGES Inv: 788752008  Track#: 870961353349 |
| 5/11/2012 | 12.85 | SHIPPING CHARGES Inv: 789047662  Track#: 511153329623 |
| 5/12/2012 | 70.25 | SHIPPING CHARGES Inv: 105790504  Track#: 864584708720 |
| 5/14/2012 | 11.04 | SHIPPING CHARGES Inv: 789184742  Track#: 511153330009 |
| 5/14/2012 | 11.04 | SHIPPING CHARGES Inv: 789184742  Track#: 511153330010 |
| 5/14/2012 | 11.04 | SHIPPING CHARGES Inv: 789184742  Track#: 511153330020 |
| 5/14/2012 | 22.04 | SHIPPING CHARGES Inv: 789184742  Track#: 511153330031 |
| 5/14/2012 | 17.05 | SHIPPING CHARGES Inv: 789184742  Track#: 521876113229 |
| 5/17/2012 | 11.04 | SHIPPING CHARGES Inv: 789519808  Track#: 511153330899 |
| 5/17/2012 | 11.04 | SHIPPING CHARGES Inv: 789519808  Track#: 511153330903 |
| 5/18/2012 | 26.40 | SHIPPING CHARGES Inv: 789681461  Track#: 511153331200 |
| 5/18/2012 | 19.29 | SHIPPING CHARGES Inv: 789836285  Track#: 521876113983 |
| 5/18/2012 | 19.29 | SHIPPING CHARGES Inv: 789836285  Track#: 521876113994 |
| 5/18/2012 | 15.54 | SHIPPING CHARGES Inv: 789836285  Track#: 521876114008 |
| 5/18/2012 | 15.54 | SHIPPING CHARGES Inv: 789836285  Track#: 521876114019 |
| 5/22/2012 | 39.85 | SHIPPING CHARGES Inv: 106095406  Track#: 511153331542 |
| 5/22/2012 | 9.23 | SHIPPING CHARGES Inv: 790136338  Track#: 511153331520 |
| 5/22/2012 | 11.00 | SHIPPING CHARGES Inv: 790136338  Track#: 511153331531 |
| 5/23/2012 | 26.73 | Messenger Services |
| 5/23/2012 | 53.07 | SHIPPING CHARGES Inv: 106390310  Track#: 521876114821 |
| 5/24/2012 | 9.23 | SHIPPING CHARGES Inv: 790291954  Track#: 511153332148 |
| 5/25/2012 | 47.40 | SHIPPING CHARGES Inv: 106390310  Track#: 511153332295 |
| 5/25/2012 | 31.65 | SHIPPING CHARGES Inv: 790428498  Track#: 511153332550 |
| 5/31/2012 | 19.29 | SHIPPING CHARGES Inv: 790926553  Track#: 521876115703 |
| 6/4/2012 | 9.23 | SHIPPING CHARGES Inv: 791343946  Track#: 511153335125 |
| 6/7/2012 | 15.54 | SHIPPING CHARGES Inv: 791667967  Track#: 521876116787 |
| 6/8/2012 | 32.71 | SHIPPING CHARGES Inv: 791953515  Track#: 521876117051 |
| 7/30/2012 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **970.28** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/5/2012 | 2.80 | NY SCAN TO PDF |
| 7/6/2012 | 0.10 | NY SCAN TO PDF |
| 7/9/2012 | 0.50 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 0.90 | NY SCAN TO PDF |
| 7/11/2012 | 0.70 | NY SCAN TO PDF |
| 7/11/2012 | 2.20 | NY SCAN TO PDF |
| 7/11/2012 | 2.60 | NY SCAN TO PDF |
| 7/11/2012 | 5.20 | NY SCAN TO PDF |
| 7/11/2012 | 24.60 | NY SCAN TO PDF |
| 7/11/2012 | 25.30 | NY SCAN TO PDF |
| 7/11/2012 | 27.60 | NY SCAN TO PDF |
| 7/12/2012 | 0.70 | NY SCAN TO PDF |
| 7/12/2012 | 0.90 | NY SCAN TO PDF |
| 7/12/2012 | 1.60 | NY SCAN TO PDF |
| 7/12/2012 | 0.30 | NY SCAN TO PDF |
| 7/13/2012 | 0.10 | NY SCAN TO PDF |
| 7/13/2012 | 0.30 | NY SCAN TO PDF |
| 7/16/2012 | 0.30 | NY SCAN TO PDF |
| 7/17/2012 | 0.30 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.20 | NY SCAN TO PDF |
| 7/18/2012 | 0.20 | NY SCAN TO PDF |
| 7/18/2012 | 0.70 | NY SCAN TO PDF |
| 7/18/2012 | 0.70 | NY SCAN TO PDF |
| 7/18/2012 | 0.70 | NY SCAN TO PDF |
| 7/18/2012 | 0.80 | NY SCAN TO PDF |
| 7/18/2012 | 0.80 | NY SCAN TO PDF |
| 7/18/2012 | 1.00 | NY SCAN TO PDF |
| 7/18/2012 | 1.00 | NY SCAN TO PDF |
| 7/18/2012 | 1.10 | NY SCAN TO PDF |
| 7/18/2012 | 1.20 | NY SCAN TO PDF |
| 7/18/2012 | 1.20 | NY SCAN TO PDF |
| 7/18/2012 | 1.20 | NY SCAN TO PDF |
| 7/18/2012 | 1.30 | NY SCAN TO PDF |
| 7/18/2012 | 1.50 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2012 | 1.70 | NY SCAN TO PDF |
| 7/18/2012 | 1.80 | NY SCAN TO PDF |
| 7/18/2012 | 1.80 | NY SCAN TO PDF |
| 7/18/2012 | 2.40 | NY SCAN TO PDF |
| 7/18/2012 | 2.40 | NY SCAN TO PDF |
| 7/18/2012 | 2.50 | NY SCAN TO PDF |
| 7/18/2012 | 2.80 | NY SCAN TO PDF |
| 7/18/2012 | 3.30 | NY SCAN TO PDF |
| 7/18/2012 | 3.30 | NY SCAN TO PDF |
| 7/18/2012 | 3.30 | NY SCAN TO PDF |
| 7/18/2012 | 3.60 | NY SCAN TO PDF |
| 7/18/2012 | 4.80 | NY SCAN TO PDF |
| 7/18/2012 | 5.00 | NY SCAN TO PDF |
| 7/18/2012 | 42.30 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.10 | NY SCAN TO PDF |
| 7/18/2012 | 0.40 | NY SCAN TO PDF |
| 7/18/2012 | 1.00 | NY SCAN TO PDF |
| 7/18/2012 | 2.30 | NY SCAN TO PDF |
| 7/18/2012 | 7.70 | NY SCAN TO PDF |
| 7/18/2012 | 25.30 | NY SCAN TO PDF |
| 7/18/2012 | 32.60 | NY SCAN TO PDF |
| 7/18/2012 | 36.50 | NY SCAN TO PDF |
| 7/19/2012 | 0.10 | NY SCAN TO PDF |
| 7/19/2012 | 0.10 | NY SCAN TO PDF |
| 7/19/2012 | 0.10 | NY SCAN TO PDF |
| 7/19/2012 | 0.10 | NY SCAN TO PDF |
| 7/19/2012 | 0.10 | NY SCAN TO PDF |
| 7/19/2012 | 0.10 | NY SCAN TO PDF |
| 7/19/2012 | 0.20 | NY SCAN TO PDF |
| 7/19/2012 | 0.20 | NY SCAN TO PDF |
| 7/19/2012 | 1.60 | NY SCAN TO PDF |
| 7/19/2012 | 1.80 | NY SCAN TO PDF |
| 7/20/2012 | 0.40 | NY SCAN TO PDF |
| 7/20/2012 | 0.50 | NY SCAN TO PDF |
| 7/20/2012 | 0.60 | NY SCAN TO PDF |
| 7/20/2012 | 0.70 | NY SCAN TO PDF |
| 7/20/2012 | 0.90 | NY SCAN TO PDF |
| 7/20/2012 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2012 | 0.30 | NY SCAN TO PDF |
| 7/21/2012 | 3.10 | NY SCAN TO PDF |
| 7/21/2012 | 3.90 | NY SCAN TO PDF |
| 7/23/2012 | 0.20 | NY SCAN TO PDF |
| 7/23/2012 | 0.20 | NY SCAN TO PDF |
| 7/24/2012 | 0.70 | NY SCAN TO PDF |
| 7/26/2012 | 0.20 | NY SCAN TO PDF |
| 7/27/2012 | 0.30 | NY SCAN TO PDF |
| 7/27/2012 | 0.60 | NY SCAN TO PDF |
| 7/27/2012 | 1.30 | NY SCAN TO PDF |
| 7/27/2012 | 1.30 | NY SCAN TO PDF |
| 7/27/2012 | 1.60 | NY SCAN TO PDF |
| 7/27/2012 | 0.20 | NY SCAN TO PDF |
| 7/30/2012 | 0.30 | NY SCAN TO PDF |
| 7/30/2012 | 0.60 | NY SCAN TO PDF |
| 7/30/2012 | 34.50 | NY SCAN TO PDF |
| 7/31/2012 | 0.60 | NY SCAN TO PDF |
| 7/31/2012 | 0.80 | NY SCAN TO PDF |
| **TOTAL:** | **357.00** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 7/3/2012 | 0.10 | NY DUPLICATING |
| 7/3/2012 | 3.60 | NY DUPLICATING |
| 7/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/3/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/3/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/3/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/3/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/3/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 7/3/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/3/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/3/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/3/2012 | 7.90 | NY DUPLICATING XEROX |
| 7/3/2012 | 8.50 | NY DUPLICATING XEROX |
| 7/3/2012 | 13.90 | NY DUPLICATING XEROX |
| 7/5/2012 | 43.20 | NY DUPLICATING |
| 7/5/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/5/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/5/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/5/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/5/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/5/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/5/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/5/2012 | 5.60 | NY DUPLICATING XEROX |
| 7/5/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/5/2012 | 7.80 | NY DUPLICATING XEROX |
| 7/5/2012 | 8.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

July 1, 2012 through July 31, 2012

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/5/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 9.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 10.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 10.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 12.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 12.40 | NY DUPLICATING XEROX |
| 7/5/2012 | 13.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 13.20 | NY DUPLICATING XEROX |
| 7/5/2012 | 13.60 | NY DUPLICATING XEROX |
| 7/5/2012 | 15.00 | NY DUPLICATING XEROX |
| 7/5/2012 | 39.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 14.00 | NY DUPLICATING |
| 7/6/2012 | 0.70 | NY DUPLICATING |
| 7/6/2012 | 0.10 | NY DUPLICATING |
| 7/6/2012 | 103.60 | NY DUPLICATING |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**July 1, 2012 through July 31, 2012**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.30 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.50 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/6/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 4.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 5.10 | NY DUPLICATING XEROX |
| 7/6/2012 | 5.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 5.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 7.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 9.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 10.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 12.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 12.40 | NY DUPLICATING XEROX |
| 7/6/2012 | 13.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 13.20 | NY DUPLICATING XEROX |
| 7/6/2012 | 13.60 | NY DUPLICATING XEROX |
| 7/6/2012 | 15.00 | NY DUPLICATING XEROX |
| 7/6/2012 | 15.80 | NY DUPLICATING XEROX |
| 7/6/2012 | 20.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING |
| 7/9/2012 | 17.40 | NY DUPLICATING |
| 7/9/2012 | 4.50 | NY DUPLICATING |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 1.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.30 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 7/9/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/9/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 5.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 5.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 6.70 | NY DUPLICATING XEROX |
| 7/9/2012 | 7.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/9/2012 | 8.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 8.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 9.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 9.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 9.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 10.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 10.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 10.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 10.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 11.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 12.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2012 | 12.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 12.50 | NY DUPLICATING XEROX |
| 7/9/2012 | 14.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 14.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 14.40 | NY DUPLICATING XEROX |
| 7/9/2012 | 15.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 15.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 15.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 15.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 18.00 | NY DUPLICATING XEROX |
| 7/9/2012 | 40.20 | NY DUPLICATING XEROX |
| 7/9/2012 | 102.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 12.60 | NY DUPLICATING |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.30 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 3.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 5.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2012 | 5.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 6.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 6.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 6.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 6.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 6.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 7.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 7.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 7.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 7.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 8.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 9.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 10.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 10.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 11.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 12.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 12.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 12.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 13.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 13.40 | NY DUPLICATING XEROX |
| 7/10/2012 | 15.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 15.20 | NY DUPLICATING XEROX |
| 7/10/2012 | 31.60 | NY DUPLICATING XEROX |
| 7/10/2012 | 34.80 | NY DUPLICATING XEROX |
| 7/10/2012 | 53.00 | NY DUPLICATING XEROX |
| 7/10/2012 | 56.00 | NY DUPLICATING XEROX |
| 7/11/2012 | 4.80 | NY DUPLICATING |
| 7/11/2012 | 1.40 | NY DUPLICATING |
| 7/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/11/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/11/2012 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/11/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/11/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/11/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/11/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/11/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/11/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/11/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/11/2012 | 4.50 | NY DUPLICATING XEROX |
| 7/11/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/11/2012 | 5.10 | NY DUPLICATING XEROX |
| 7/11/2012 | 5.10 | NY DUPLICATING XEROX |
| 7/11/2012 | 5.40 | NY DUPLICATING XEROX |
| 7/11/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/11/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/11/2012 | 6.30 | NY DUPLICATING XEROX |
| 7/11/2012 | 6.60 | NY DUPLICATING XEROX |
| 7/11/2012 | 6.90 | NY DUPLICATING XEROX |
| 7/11/2012 | 7.20 | NY DUPLICATING XEROX |
| 7/11/2012 | 7.50 | NY DUPLICATING XEROX |
| 7/11/2012 | 9.30 | NY DUPLICATING XEROX |
| 7/11/2012 | 9.60 | NY DUPLICATING XEROX |
| 7/11/2012 | 9.60 | NY DUPLICATING XEROX |
| 7/11/2012 | 10.20 | NY DUPLICATING XEROX |
| 7/11/2012 | 11.10 | NY DUPLICATING XEROX |
| 7/11/2012 | 14.70 | NY DUPLICATING XEROX |
| 7/11/2012 | 16.80 | NY DUPLICATING XEROX |
| 7/11/2012 | 18.60 | NY DUPLICATING XEROX |
| 7/11/2012 | 18.90 | NY DUPLICATING XEROX |
| 7/11/2012 | 19.80 | NY DUPLICATING XEROX |
| 7/11/2012 | 19.80 | NY DUPLICATING XEROX |
| 7/11/2012 | 20.40 | NY DUPLICATING XEROX |
| 7/11/2012 | 22.20 | NY DUPLICATING XEROX |
| 7/11/2012 | 23.40 | NY DUPLICATING XEROX |
| 7/11/2012 | 24.60 | NY DUPLICATING XEROX |
| 7/12/2012 | 0.20 | NY DUPLICATING |
| 7/12/2012 | 0.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2012 | 0.80 | NY DUPLICATING |
| 7/12/2012 | 1.80 | NY DUPLICATING |
| 7/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/12/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/12/2012 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/12/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/12/2012 | 4.50 | NY DUPLICATING XEROX |
| 7/12/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/12/2012 | 6.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 6.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 10.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 11.90 | NY DUPLICATING XEROX |
| 7/12/2012 | 13.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 13.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 16.80 | NY DUPLICATING XEROX |
| 7/12/2012 | 19.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 21.00 | NY DUPLICATING XEROX |
| 7/12/2012 | 23.10 | NY DUPLICATING XEROX |
| 7/12/2012 | 31.30 | NY DUPLICATING XEROX |
| 7/12/2012 | 31.30 | NY DUPLICATING XEROX |
| 7/12/2012 | 32.40 | NY DUPLICATING XEROX |
| 7/12/2012 | 32.70 | NY DUPLICATING XEROX |
| 7/13/2012 | 124.40 | NY DUPLICATING |
| 7/13/2012 | 11.60 | NY DUPLICATING |
| 7/13/2012 | 27.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.20 | NY DUPLICATING |
| 7/18/2012 | 4.00 | NY DUPLICATING |
| 7/18/2012 | 18.00 | NY DUPLICATING |
| 7/18/2012 | 0.20 | NY DUPLICATING |
| 7/18/2012 | 0.40 | NY DUPLICATING |
| 7/18/2012 | 1.20 | NY DUPLICATING |
| 7/18/2012 | 1.80 | NY DUPLICATING |
| 7/18/2012 | 8.70 | NY DUPLICATING |
| 7/18/2012 | 14.30 | NY DUPLICATING |
| 7/18/2012 | 101.20 | NY DUPLICATING |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/18/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/18/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/18/2012 | 4.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 5.40 | NY DUPLICATING XEROX |
| 7/18/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/18/2012 | 6.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 7.90 | NY DUPLICATING XEROX |
| 7/18/2012 | 8.30 | NY DUPLICATING XEROX |
| 7/18/2012 | 8.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 8.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 9.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 10.50 | NY DUPLICATING XEROX |
| 7/18/2012 | 10.80 | NY DUPLICATING XEROX |
| 7/18/2012 | 22.80 | NY DUPLICATING XEROX |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2012 | 0.20 | NY DUPLICATING |
| 7/19/2012 | 0.30 | NY DUPLICATING |
| 7/19/2012 | 0.60 | NY DUPLICATING |
| 7/19/2012 | 0.90 | NY DUPLICATING |
| 7/19/2012 | 2.10 | NY DUPLICATING |
| 7/19/2012 | 4.10 | NY DUPLICATING |
| 7/19/2012 | 0.10 | NY DUPLICATING |
| 7/19/2012 | 14.60 | NY DUPLICATING |
| 7/19/2012 | 35.60 | NY DUPLICATING |
| 7/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 3.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 5.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 6.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 7.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 9.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 9.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 10.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 12.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 12.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 14.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 16.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 16.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 18.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 21.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2012 | 23.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 23.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 23.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 24.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 34.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 61.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 65.00 | NY DUPLICATING XEROX |
| 7/19/2012 | 72.50 | NY DUPLICATING XEROX |
| 7/19/2012 | 126.50 | NY DUPLICATING XEROX |
| 7/20/2012 | 4.80 | NY DUPLICATING |
| 7/20/2012 | 0.10 | NY DUPLICATING |
| 7/20/2012 | 0.10 | NY DUPLICATING |
| 7/20/2012 | 0.10 | NY DUPLICATING |
| 7/20/2012 | 0.10 | NY DUPLICATING |
| 7/20/2012 | 0.10 | NY DUPLICATING |
| 7/20/2012 | 0.30 | NY DUPLICATING |
| 7/20/2012 | 0.40 | NY DUPLICATING |
| 7/20/2012 | 0.40 | NY DUPLICATING |
| 7/20/2012 | 0.40 | NY DUPLICATING |
| 7/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/20/2012 | 10.00 | NY DUPLICATING XEROX |
| 7/20/2012 | 23.40 | NY DUPLICATING XEROX |
| 7/20/2012 | 67.70 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/21/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 7/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 7/21/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/21/2012 | 3.70 | NY DUPLICATING XEROX |
| 7/21/2012 | 3.70 | NY DUPLICATING XEROX |
| 7/23/2012 | 6.00 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.10 | NY DUPLICATING |
| 7/23/2012 | 0.20 | NY DUPLICATING |
| 7/23/2012 | 0.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2012 | 0.20 | NY DUPLICATING |
| 7/23/2012 | 0.20 | NY DUPLICATING |
| 7/23/2012 | 0.20 | NY DUPLICATING |
| 7/23/2012 | 0.20 | NY DUPLICATING |
| 7/23/2012 | 0.20 | NY DUPLICATING |
| 7/23/2012 | 0.70 | NY DUPLICATING |
| 7/23/2012 | 1.10 | NY DUPLICATING |
| 7/23/2012 | 1.20 | NY DUPLICATING |
| 7/23/2012 | 2.60 | NY DUPLICATING |
| 7/24/2012 | 0.80 | NY DUPLICATING |
| 7/24/2012 | 0.70 | NY DUPLICATING |
| 7/24/2012 | 2.10 | NY DUPLICATING |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 7/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.70 | NY DUPLICATING XEROX |
| 7/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/24/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 7/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/24/2012 | 3.80 | NY DUPLICATING XEROX |
| 7/24/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/24/2012 | 5.10 | NY DUPLICATING XEROX |
| 7/24/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/24/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/24/2012 | 8.40 | NY DUPLICATING XEROX |
| 7/24/2012 | 13.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 35.70 | NY DUPLICATING |
| 7/25/2012 | 43.60 | NY DUPLICATING |
| 7/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/25/2012 | 1.80 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 2.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.00 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 3.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 4.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 4.50 | NY DUPLICATING XEROX |
| 7/25/2012 | 4.50 | NY DUPLICATING XEROX |
| 7/25/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/25/2012 | 5.10 | NY DUPLICATING XEROX |
| 7/25/2012 | 5.40 | NY DUPLICATING XEROX |
| 7/25/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.30 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.60 | NY DUPLICATING XEROX |
| 7/25/2012 | 6.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 8.10 | NY DUPLICATING XEROX |
| 7/25/2012 | 9.90 | NY DUPLICATING XEROX |
| 7/25/2012 | 10.20 | NY DUPLICATING XEROX |
| 7/25/2012 | 14.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 14.70 | NY DUPLICATING XEROX |
| 7/25/2012 | 16.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2012 | 20.40 | NY DUPLICATING XEROX |
| 7/26/2012 | 4.10 | NY DUPLICATING XEROX |
| 7/26/2012 | 5.70 | NY DUPLICATING XEROX |
| 7/26/2012 | 10.70 | NY DUPLICATING XEROX |
| 7/26/2012 | 21.50 | NY DUPLICATING XEROX |
| 7/27/2012 | 0.50 | NY DUPLICATING |
| 7/27/2012 | 10.00 | NY DUPLICATING |
| 7/27/2012 | 12.70 | PARIS DUPLICATING Page:127 Time:1647 |
| 7/30/2012 | 9.80 | NY DUPLICATING |
| 7/30/2012 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/30/2012 | 0.90 | NY DUPLICATING XEROX |
| 7/30/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2012 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2012 | 1.50 | NY DUPLICATING XEROX |
| 7/30/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/30/2012 | 2.10 | NY DUPLICATING XEROX |
| 7/30/2012 | 3.30 | NY DUPLICATING XEROX |
| 7/30/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/30/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/30/2012 | 10.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   TIME:1938 |
| 7/31/2012 | 1.80 | LONDON DUPLICATING PAGE:18 TIME:1933 |
| 7/31/2012 | 2.40 | LONDON DUPLICATING PAGE:24 TIME:2005 |
| 7/31/2012 | 0.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 3.60 | NY DUPLICATING XEROX |
| 7/31/2012 | 4.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 4.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 6.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 6.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2012 | 6.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 7.20 | NY DUPLICATING XEROX |
| 7/31/2012 | 7.20 | NY DUPLICATING XEROX |
| 7/31/2012 | 7.20 | NY DUPLICATING XEROX |
| 7/31/2012 | 7.20 | NY DUPLICATING XEROX |
| 7/31/2012 | 7.20 | NY DUPLICATING XEROX |
| 7/31/2012 | 7.60 | NY DUPLICATING XEROX |
| 7/31/2012 | 8.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 8.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 8.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 8.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 9.20 | NY DUPLICATING XEROX |
| 7/31/2012 | 9.60 | NY DUPLICATING XEROX |
| 7/31/2012 | 24.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 32.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 32.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 42.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 46.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 46.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 51.60 | NY DUPLICATING XEROX |
| 7/31/2012 | 51.60 | NY DUPLICATING XEROX |
| 7/31/2012 | 54.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 54.00 | NY DUPLICATING XEROX |
| 7/31/2012 | 64.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 64.80 | NY DUPLICATING XEROX |
| 7/31/2012 | 140.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 140.40 | NY DUPLICATING XEROX |
| 7/31/2012 | 145.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **6,714.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 7/9/2012 | 171.60 | NY COLOR PRINTING |
| 7/25/2012 | 22.75 | NY COLOR PRINTING |
| 7/25/2012 | 26.65 | NY COLOR PRINTING |
| 7/26/2012 | 0.65 | NY COLOR PRINTING |
| 7/27/2012 | 0.65 | PARIS COLOR DUPLICATING Page:1 Time:1646 |
| 7/31/2012 | 1.32 | LO COLOR DUPLICATING |
| **TOTAL:** | **223.62** | |
| | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| **Legal Research - Lexis** | | |
| | | |
| 6/1/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2012 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2012 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2012 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2012 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2012 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2012 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2012 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2012 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2012 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2012 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2012 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 6/25/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/25/2012 | 138.71 | COMPUTER RESEARCH - LEXIS |
| 6/25/2012 | 160.05 | COMPUTER RESEARCH - LEXIS |
| 6/25/2012 | 391.75 | COMPUTER RESEARCH - LEXIS |
| 6/25/2012 | 453.49 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2012 | 587.63 | COMPUTER RESEARCH - LEXIS |
| 6/25/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 109.75 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 137.19 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 391.75 | COMPUTER RESEARCH - LEXIS |
| 6/26/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 9.53 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 59.45 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 79.26 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 108.99 | COMPUTER RESEARCH - LEXIS |
| 6/27/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/28/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 6/28/2012 | 107.46 | COMPUTER RESEARCH - LEXIS |
| 6/28/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/28/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/28/2012 | 990.05 | COMPUTER RESEARCH - LEXIS |
| 6/28/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 6/29/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/2/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 7/2/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/2/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 7/2/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 7/2/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 7/2/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 7/3/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 7/3/2012 | 65.55 | COMPUTER RESEARCH - LEXIS |
| 7/3/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/3/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/3/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 7/3/2012 | 2,308.58 | COMPUTER RESEARCH - LEXIS |
| 7/5/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/5/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/5/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/5/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 7/5/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/5/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 7/6/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/6/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/6/2012 | 123.47 | COMPUTER RESEARCH - LEXIS |
| 7/6/2012 | 29.72 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 304.86 | COMPUTER RESEARCH - LEXIS |
| 7/7/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 7/7/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/11/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 7/11/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/11/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/11/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/11/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/12/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/12/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/12/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 7/13/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 16.60 | LexisNexis CourtLink |
| **TOTAL:** | **9,207.24** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 6/10/2012 | 1.60 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2012 | 118.57 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 58.80 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 264.91 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 343.63 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 7.19 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 172.47 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 66.66 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 783.61 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2012 | 805.17 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2012 | 296.29 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2012 | 16.37 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2012 | 310.09 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2012 | 319.13 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2012 | 225.38 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 465.14 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 17.51 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 65.40 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2012 | 371.06 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 21.56 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 152.55 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 198.60 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 106.05 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2012 | 112.69 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 132.29 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 233.87 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 36.58 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 225.12 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 35.60 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 59.45 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 270.13 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
July 1, 2012 through July 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 25.54 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2012 | 59.45 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2012 | 47.06 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2012 | 53.71 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2012 | 19.60 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2012 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2012 | 145.03 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 27.76 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 223.75 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2012 | 161.03 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 39.02 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 67.61 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 150.25 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 7.19 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2012 | 80.35 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2012 | 73.49 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2012 | 451.09 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2012 | 612.45 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2012 | 37.17 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**

**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2012 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 177.69 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 103.87 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2012 | 280.58 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 93.42 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 271.11 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 45.35 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 73.70 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 96.69 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2012 | 92.00 | COMPUTER RESEARCH - WESTLAW |
| 6/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2012 | 126.08 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 75.45 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 177.69 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 46.27 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 33.82 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 1,002.46 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 44.26 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2012 | 979.27 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 245.13 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/3/2012 | 276.66 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 451.74 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 474.93 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 117.05 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 12.71 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 134.12 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2012 | 329.25 | COMPUTER RESEARCH - WESTLAW |
| 7/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/4/2012 | 42.46 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 9.80 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 43.10 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 57.16 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 68.94 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 110.39 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 155.66 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 22.21 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2012 | 112.36 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 34.30 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 126.08 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 2.27 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 20.16 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 287.77 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 163.56 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 222.77 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2012 | 296.09 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2012 | 195.66 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2012 | 48.67 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2012 | 21.75 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2012 | 196.78 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2012 | 123.54 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2012 | 56.26 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2012 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2012 | 662.62 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2012 | 104.20 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2012 | 19.60 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2012 | 35.28 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2012 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2012 | 307.04 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **21,105.46** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/23/2012 | 25.00 | Late Work Meals - Eckenrod |
| 5/24/2012 | 23.94 | Late Work Meals - Eckenrod |
| 5/29/2012 | 22.49 | Late Work Meals - Eckenrod |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**July 1, 2012 through July 31, 2012**                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2012 | 25.00 | Late Work Meals - Eckenrod |
| 5/30/2012 | 27.04 | Late Work Meals - Shea |
| 5/31/2012 | 24.63 | Late Work Meals - Eckenrod |
| 6/1/2012 | 26.57 | Late Work Meals - Eckenrod |
| 6/2/2012 | 23.52 | Late Work Meals - Eckenrod |
| 6/4/2012 | 26.62 | Late Work Meals - Fleming |
| 6/9/2012 | 30.58 | Late Work Meals - Klein |
| 6/11/2012 | 22.54 | Late Work Meals - Eckenrod |
| 6/11/2012 | 22.54 | Late Work Meals - Ryan |
| 6/12/2012 | 26.60 | Late Work Meals - Eckenrod |
| 6/12/2012 | 18.33 | Late Work Meals - Francois |
| 6/12/2012 | 18.13 | Late Work Meals - Ryan |
| 6/12/2012 | 16.32 | Late Work Meals - Uziel |
| 6/13/2012 | 25.00 | Late Work Meals - Eckenrod |
| 6/13/2012 | 18.15 | Late Work Meals - Francois |
| 6/13/2012 | 16.43 | Late Work Meals - Ryan |
| 6/14/2012 | 23.56 | Late Work Meals - Eckenrod |
| 6/14/2012 | 17.12 | Late Work Meals - Ryan |
| 6/14/2012 | 14.30 | Late Work Meals - Uziel |
| 6/15/2012 | 40.84 | Late Work Meals - Vanlare |
| 6/18/2012 | 22.54 | Late Work Meals - Eckenrod |
| 6/19/2012 | 16.44 | Late Work Meals - Ryan |
| 6/20/2012 | 23.63 | Late Work Meals - Eckenrod |
| 6/23/2012 | 12.95 | Late Work Meals - Ryan (weekend meal) |
| 6/23/2012 | 21.08 | Late Work Meals - Ryan (weekend meal) |
| 6/25/2012 | 24.19 | Late Work Meals - Eckenrod |
| 6/25/2012 | 19.75 | Late Work Meals - Kostov |
| 6/25/2012 | 18.20 | Late Work Meals - Ryan |
| 6/25/2012 | 18.88 | Late Work Meals - Uziel |
| 6/25/2012 | 27.86 | Late Work Meals - White-Smith |
| 6/26/2012 | 35.44 | Late Work Meals - Duplantis |
| 6/26/2012 | 26.33 | Late Work Meals - Fleming |
| 6/27/2012 | 23.41 | Late Work Meals - Coleman |
| 6/27/2012 | 23.04 | Late Work Meals - Eckenrod |
| 6/27/2012 | 14.18 | Late Work Meals - Kolodner |
| 6/27/2012 | 24.67 | Late Work Meals - Ryan |
| 6/27/2012 | 16.10 | Late Work Meals - Uziel |
| 6/28/2012 | 34.57 | Late Work Meals - Bromley |
| 6/28/2012 | 20.22 | Late Work Meals - Coleman |
| 6/28/2012 | 26.35 | Late Work Meals - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2012 | 23.78 | Late Work Meals - Coleman |
| 7/2/2012 | 23.04 | Late Work Meals - Eckenrod |
| 7/2/2012 | 14.01 | Late Work Meals - Fleming |
| 7/5/2012 | 24.91 | Late Work Meals - Coleman |
| 7/5/2012 | 36.08 | Late Work Meals - Duplantis |
| 7/5/2012 | 24.19 | Late Work Meals - Eckenrod |
| 7/5/2012 | 17.94 | Late Work Meals - Fleming |
| 7/7/2012 | 22.87 | Late Work Meals - Kostov |
| 7/8/2012 | 14.96 | Late Work Meals - Opolsky |
| 7/9/2012 | 23.58 | Late Work Meals - Coleman |
| 7/9/2012 | 23.63 | Late Work Meals - Eckenrod |
| 7/10/2012 | 23.73 | Late Work Meals - Coleman |
| 7/10/2012 | 11.69 | Late Work Meals - Kostov |
| 7/11/2012 | 26.35 | Late Work Meals - Eckenrod |
| 7/11/2012 | 29.97 | Late Work Meals - Opolsky |
| 7/12/2012 | 24.64 | Late Work Meals - Eckenrod |
| 7/14/2012 | 23.27 | Late Work Meals - Coleman |
| 7/16/2012 | 23.73 | Late Work Meals - Coleman |
| 7/17/2012 | 19.88 | Late Work Meals - Kostov |
| 7/17/2012 | 35.01 | Late Work Meals - Schweitzer |
| **TOTAL:** | **1,452.34** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/17/2012 | 28.96 | Late Work Transportation - Hammer |
| 5/21/2012 | 28.97 | Late Work Transportation - Bussigel |
| 5/22/2012 | 28.97 | Late Work Transportation - Bussigel |
| 5/23/2012 | 33.81 | Late Work Transportation - Klein |
| 5/23/2012 | 26.73 | Late Work Transportation - Ryan |
| 5/24/2012 | 113.67 | Late Work Transportation - Bromley |
| 5/24/2012 | 28.97 | Late Work Transportation - Bussigel |
| 5/24/2012 | 39.07 | Late Work Transportation - Eckenrod |
| 5/24/2012 | 126.49 | Late Work Transportation - Schweitzer |
| 5/24/2012 | 80.11 | Late Work Transportation - Zelbo |
| 6/5/2012 | 10.08 | Late Work Transportation - Livshiz |
| 6/7/2012 | 89.45 | Late Work Transportation - Ryan |
| 6/9/2012 | 30.77 | Late Work Transportation - Klein |
| 6/11/2012 | 36.73 | Late Work Transportation - Bussigel |
| 6/11/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 6/11/2012 | 28.22 | Late Work Transportation - Hammer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2012 | 124.13 | Late Work Transportation - Schweitzer |
| 6/11/2012 | 23.23 | Late Work Transportation - Uziel |
| 6/12/2012 | 42.97 | Late Work Transportation - Eckenrod |
| 6/12/2012 | 25.10 | Late Work Transportation - Fleming |
| 6/12/2012 | 70.29 | Late Work Transportation - Francois |
| 6/12/2012 | 24.07 | Late Work Transportation - Ryan |
| 6/13/2012 | 28.97 | Late Work Transportation - Eckenrod |
| 6/13/2012 | 23.23 | Late Work Transportation - Uziel |
| 6/14/2012 | 83.20 | Late Work Transportation - Bromley |
| 6/14/2012 | 90.98 | Late Work Transportation - Bromley (ordered ride for Schweitzer) |
| 6/14/2012 | 32.85 | Late Work Transportation - Bussigel |
| 6/14/2012 | 27.63 | Late Work Transportation - Eckenrod |
| 6/14/2012 | 25.34 | Late Work Transportation - Ryan |
| 6/14/2012 | 104.42 | Late Work Transportation - Schweitzer |
| 6/14/2012 | 23.23 | Late Work Transportation - Uziel |
| 6/15/2012 | 23.23 | Late Work Transportation - Uziel |
| 6/18/2012 | 39.09 | Late Work Transportation - Anderson |
| 6/18/2012 | 33.10 | Late Work Transportation - Bagarella |
| 6/18/2012 | 28.97 | Late Work Transportation - Eckenrod |
| 6/18/2012 | 25.34 | Late Work Transportation - Ryan |
| 6/18/2012 | 28.37 | Late Work Transportation - Uziel |
| 6/19/2012 | 28.97 | Late Work Transportation - Bussigel |
| 6/19/2012 | 46.13 | Late Work Transportation - Herrington |
| 6/19/2012 | 37.32 | Late Work Transportation - Roll |
| 6/19/2012 | 20.52 | Late Work Transportation - Ryan |
| 6/20/2012 | 27.45 | Late Work Transportation - Bussigel |
| 6/20/2012 | 31.22 | Late Work Transportation - Coleman |
| 6/20/2012 | 64.09 | Late Work Transportation - Cornelius |
| 6/20/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 6/20/2012 | 19.07 | Late Work Transportation - Pak |
| 6/20/2012 | 110.55 | Late Work Transportation - Sherrett |
| 6/20/2012 | 35.36 | Late Work Transportation - Uziel |
| 6/21/2012 | 41.22 | Late Work Transportation - Bussigel |
| 6/21/2012 | 34.49 | Late Work Transportation - Herrington |
| 6/21/2012 | 29.22 | Late Work Transportation - Ryan |
| 6/23/2012 | 42.90 | Late Work Transportation - Ryan (weekend ride) |
| 6/23/2012 | 34.49 | Late Work Transportation - Ryan (weekend ride) |
| 6/25/2012 | 27.45 | Late Work Transportation - Anderson |
| 6/25/2012 | 11.30 | Late Work Transportation - Barefoot |
| 6/25/2012 | 27.45 | Late Work Transportation - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2012 | 34.49 | Late Work Transportation - Pak |
| 6/25/2012 | 25.34 | Late Work Transportation - Ryan |
| 6/25/2012 | 94.45 | Late Work Transportation - Schweitzer |
| 6/25/2012 | 23.23 | Late Work Transportation - Uziel |
| 6/25/2012 | 22.93 | Late Work Transportation - White-Smith |
| 6/26/2012 | 92.55 | Late Work Transportation - Bromley |
| 6/26/2012 | 17.05 | Late Work Transportation - Ryan |
| 6/26/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 6/26/2012 | 24.49 | Late Work Transportation - Uziel |
| 6/27/2012 | 105.00 | Late Work Transportation - Kolodner |
| 6/27/2012 | 10.80 | Late Work Transportation - Uziel |
| 6/28/2012 | 13.32 | Late Work Transportation - Fleming |
| 6/28/2012 | 23.23 | Late Work Transportation - Klein |
| 6/28/2012 | 10.44 | Late Work Transportation - Uziel |
| 6/29/2012 | 30.00 | Late Work Transportation - Bromley |
| 7/2/2012 | 14.30 | Late Work Transportation - Fields |
| 7/11/2012 | 16.93 | Late Work Transportation - Eckenrod |
| 7/11/2012 | 19.20 | Late Work Transportation - Uziel |
| 7/12/2012 | 27.56 | Late Work Transportation - Bussigel |
| **TOTAL:** | **3,075.14** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/8/2012 | 119.76 | Conference Meal (4 attendees) |
| 6/12/2012 | 244.97 | Conference Meal (10 attendees) |
| 6/14/2012 | 168.76 | Conference Meal (10 attendees) |
| 6/14/2012 | 173.11 | Conference Meal (10 attendees) |
| 6/14/2012 | 109.96 | Conference Meal (10 attendees) |
| 6/14/2012 | 109.96 | Conference Meal (10 attendees) |
| 6/14/2012 | 114.32 | Conference Meal (10 attendees) |
| 6/14/2012 | 114.32 | Conference Meal (10 attendees) |
| 6/14/2012 | 127.93 | Conference Meal (10 attendees) |
| 6/14/2012 | 127.93 | Conference Meal (10 attendees) |
| 6/14/2012 | 141.54 | Conference Meal (10 attendees) |
| 6/14/2012 | 141.54 | Conference Meal (10 attendees) |
| 6/14/2012 | 141.54 | Conference Meal (10 attendees) |
| 6/14/2012 | 155.15 | Conference Meal (10 attendees) |
| 6/14/2012 | 1,279.28 | Conference Meal (50 attendees) |
| 6/14/2012 | 1,295.61 | Conference Meal (50 attendees) |
| 6/18/2012 | 146.98 | Conference Meal (6 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2012 | 244.97 | Conference Meal (10 attendees) |
| 6/28/2012 | 244.97 | Conference Meal (10 attendees) |
| 6/28/2012 | 63.96 | Conference Meal (5 attendees) |
| 7/5/2012 | 50.63 | Conference Meal (3 attendees) |
| 7/9/2012 | 86.84 | Conference Meal (3 attendees) |
| 7/12/2012 | 121.94 | Conference Meal (14 attendees) |
| 7/12/2012 | 97.99 | Conference Meal (4 attendees) |
| 7/12/2012 | 19.60 | Conference Meal (6 attendees) |
| 7/13/2012 | 52.26 | Conference Meal (6 attendees) |
| 7/16/2012 | 146.98 | Conference Meal (6 attendees) |
| 7/16/2012 | 76.76 | Conference Meal (6 attendees) |
| 7/16/2012 | 127.38 | Conference Meal (9 attendees) |
| 7/17/2012 | 244.97 | Conference Meal (10 attendees) |
| 7/19/2012 | 63.96 | Conference Meal (5 attendees) |
| **TOTAL:** | **6,355.87** | |
| | | |
| **Other** | | |
| | | |
| 5/31/2012 | 0.64 | Corporate Document Retrieval |
| 5/31/2012 | 3.11 | Corporate Document Retrieval |
| 5/31/2012 | 3.11 | Corporate Document Retrieval |
| 5/31/2012 | 15.54 | Corporate Document Retrieval |
| 6/1/2012 | 52.80 | Transcription Services |
| 6/27/2012 | 72.00 | Telephonic Court Appearance - Vendor: COURTCALL LLC |
| 7/5/2012 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 7/6/2012 | 23.48 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 7/10/2012 | 197.60 | Court Document Retrieval |
| 7/10/2012 | 294.80 | Court Document Retrieval |
| 7/16/2012 | 31.15 | Apostilles |
| 7/16/2012 | 4.50 | Court Document Retrieval |
| 7/16/2012 | 4.50 | Court Document Retrieval |
| 7/16/2012 | 2.00 | Outside Duplicating |
| 7/16/2012 | 42.70 | Outside Duplicating |
| 7/18/2012 | 168.00 | Corporate Document Retrieval |
| 7/26/2012 | 7.75 | Corporate Document Retrieval |
| 7/26/2012 | 201.69 | Court Document Retrieval |
| 7/26/2012 | 157.06 | Court Document Retrieval |
| 7/26/2012 | 159.51 | Court Document Retrieval |
| 7/26/2012 | 167.68 | Court Document Retrieval |
| 7/26/2012 | 413.24 | Court Document Retrieval |

**EXPENSE SUMMARY**
**July 1, 2012 through July 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2012 | 234.09 | Court Document Retrieval |
| **TOTAL:** | **2,268.93** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 7/5/2012 | 65,567.08 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **65,567.08** | |
| | | |
| | | |
| **GRAND TOTAL:** | **124,193.51** | |