**EXHIBIT A**

**(i)    Proofs of Claim Settled Through August 20, 2012**[1]

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| ABELLA, OSCAR I | 4706 | $56,843.76 | $1,223.62 | $299.10 | $58,366.49 |
| ABELLA, TONI C. | 4719 | $61,865.24 | $1,444.13 | $441.26 | $63,750.64 |
| ACKLEY, RAYMOND | 7289 | $30,351.79 | $593.71 | $1,441.40 | $32,386.89 |
| AD, YOUSSEF | 7304 | $29,290.36 | $1,341.20 | $3,710.66 | $34,342.22 |
| AHMAD, AZEEM | 3025 | $44,291.11 | $1,628.02 | $397.96 | $46,317.09 |
| ALVAREZ, CARLOS | 3003 | $30,143.71 | $1,342.04 | $365.33 | $31,851.08 |
| AMERSHEK, THOMAS D. | 981 | $51,287.57 | $2,084.86 | $799.19 | $54,171.62 |
| ANDERS, DEBORAH | 1919 | $4,751.57 | $5,939.46 | $6,962.36 | $17,653.39 |
| ANDERSON, JOHN P., JR. | 1530 | $27,101.59 | $1,204.52 | $956.92 | $29,263.03 |
| ANNETT, TONY | 3465 | $16,623.59 | $1,033.59 | $252.65 | $17,909.84 |
| ANSELMO, LORENA | 1311 | $37,516.76 | $1,194.59 | $922.49 | $39,633.84 |
| APPELL, MARTIN | 5930 | $77,075.44 | $1,394.47 | $379.61 | $78,849.52 |
| ASHCRAFT, RICHARD D. | 7312 | $25,759.04 | $1,171.16 | $1,587.57 | $28,517.78 |
| AUCOIN, CAROL | 5957 | $9,397.65 | $1,731.40 | $615.61 | $11,744.66 |
| AVERY, KAREN | 7117 | $27,264.65 | $628.46 | $1,228.99 | $29,122.10 |
| BABB, LISA I | 1452 | $37,199.64 | $1,385.17 | $1,254.35 | $39,839.17 |
| BAILS, RICHARD | 1372 | $30,838.66 | $1,322.60 | $822.96 | $32,984.22 |
| BAKER, RICHARD T. | 7437 | $35,917.09 | $1,777.58 | $7,663.36 | $45,358.03 |
| BAKER, VINCENT J. | 5625 | $11,451.28 | $5,205.13 | $1,590.46 | $18,246.87 |
| BALDWIN, ROBERT SHAW | 600 | $0.00 | $0.00 | $0.00 | $0.00 |
| BALDWIN, ROBERT SHAW | 6324 | $14,279.17 | $4,462.24 | $1,264.30 | $20,005.71 |
| BARRY, CHARLES | 3374 | $30,815.35 | $1,926.62 | $2,333.36 | $35,075.33 |
| BASIL, NIPUN | 554 | $33,541.22 | $1,682.67 | $458.06 | $35,681.95 |
| BECKHAM, DALE R. | 652 | $26,360.10 | $1,687.94 | $468.87 | $28,516.92 |
| BEENE, CINDY J. | 7881 | $15,821.38 | $734.93 | $1,437.20 | $17,993.50 |
| BELMAN, DAVID | 1748 | $21,539.85 | $3,129.27 | $3,650.82 | $28,319.95 |
| BELUM, VIKRAM | 6150 | $22,094.47 | $1,299.67 | $1,061.40 | $24,455.54 |
| BENFIELD, KEITH R. | 2375 | $45,247.64 | $1,101.21 | $556.72 | $46,905.57 |
| BENTLEY, ANDREW | 7380 | $18,458.13 | $1,120.56 | $3,100.22 | $22,678.91 |
| BERGLUND, JOSEPH | 3461 | $2,350.67 | $2,192.34 | $2,984.01 | $7,527.02 |
| BERNAL, ERNIE | 2749 | $17,806.25 | $2,943.18 | $3,466.41 | $24,215.85 |
| BIERSBACH, MELISSA | 6207 | $19,431.75 | $1,932.44 | $3,467.65 | $24,831.85 |
| BILL, LAWRENCE M. | 1316 | $0.00 | $0.00 | $0.00 | $0.00 |

---

[1] Includes Proofs of Claim disallowed in full or withdrawn pursuant to the Limited Notice Claims' Settlements. The Debtor against which each of the allowed claims listed in this Exhibit is allowed is reflected in the agreement executed by each of the claimants listed in this Exhibit and will be reflected in the claims register maintained by the Debtors' claims and noticing agent.

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| BILL, LAWRENCE M. | 2032 | $67,134.54 | $1,322.27 | $984.36 | $69,441.16 |
| BISHOP, HUNTER L. | 1363 | $29,580.32 | $1,830.34 | $508.42 | $31,919.09 |
| BLACKLEY, BETSY | 2172 | $13,285.49 | $1,163.70 | $698.22 | $15,147.41 |
| BLANCO, JORGE | 7223 | $36,265.74 | $1,288.81 | $1,861.62 | $39,416.18 |
| BLANK, JOSEPH JOHN III | 7501 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLANK, JOSEPH JOHN III | 7660 | $48,150.06 | $1,137.55 | $5,858.39 | $55,146.00 |
| BLANKENSHIP, CURTIS | 2151 | $19,126.51 | $1,218.68 | $758.29 | $21,103.49 |
| BLISS, RALPH F. | 1397 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLISS, RALPH F. | 6619 | $29,106.25 | $1,477.48 | $886.49 | $31,470.22 |
| BOGGESS, ANITA F. | 671 | $46,310.61 | $957.60 | $303.24 | $47,571.45 |
| BOLAND, TERRY | 1473 | $63,096.93 | $1,860.35 | $1,663.98 | $66,621.27 |
| BOLEN, LARRY T. | 558 | $42,492.74 | $1,891.84 | $462.45 | $44,847.03 |
| BOLGER, JOHN | 6653 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOLGER, JOHN | 5825 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOLGER, JOHN | 6654 | $29,519.64 | $1,510.38 | $2,064.19 | $33,094.22 |
| BOLING, EDWARD | 3415 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOLING, EDWARD D. | 7394 | $42,608.50 | $1,757.05 | $1,093.28 | $45,458.83 |
| BOLING, LAYLA | 7906 | $14,668.65 | $1,284.85 | $6,616.95 | $22,570.44 |
| BOSWELL, JOSEPH A | 855 | $41,608.14 | $744.78 | $211.02 | $42,563.93 |
| BOVINETTE, JOHN D. | 4562 | $32,085.69 | $1,047.60 | $1,437.54 | $34,570.83 |
| BRAHMANANDAM, SHRIRAM | 5382 | $10,269.93 | $2,227.21 | $3,043.86 | $15,541.00 |
| BRANDON, PAUL | 2157 | $21,162.03 | $798.40 | $864.93 | $22,825.36 |
| BREAKFIELD, CHARLES | 4595 | $40,381.52 | $1,686.86 | $2,296.00 | $44,364.38 |
| BRENNION, JAMES | 7104 | $53,944.75 | $1,611.90 | $3,035.74 | $58,592.39 |
| BREWER, TOMMY JOE | 1194 | $31,463.76 | $846.69 | $206.96 | $32,517.41 |
| BRIDGEWATER, BENNYFER | 1317 | $13,724.01 | $1,652.39 | $1,028.16 | $16,404.55 |
| BRISTOL, SHARMILA | 1441 | $41,170.70 | $1,756.92 | $1,093.20 | $44,020.83 |
| BROOKS, KELLY | 4606 | $64,463.75 | $1,368.18 | $608.08 | $66,440.00 |
| BROUWER, LINDA | 1478 | $29,808.34 | $991.41 | $771.09 | $31,570.84 |
| BROWN, TIM | 5935 | $6,328.83 | $2,559.97 | $3,071.97 | $11,960.78 |
| BRYAN, STEVE | 525 | $25,240.02 | $1,592.43 | $433.50 | $27,265.95 |
| BUCKLEY, STEPHEN G | 5864 | $9,071.40 | $1,613.49 | $2,205.10 | $12,889.99 |
| BUENAVENTURA, YVELISSE | 8174 | $14,592.13 | $753.47 | $962.76 | $16,308.36 |
| BUONOCORE, DOMINIC J. | 3120 | $42,608.37 | $1,993.63 | $1,262.63 | $45,864.63 |
| BURLESON, JONATHAN C. | 4089 | $35,267.32 | $1,330.56 | $1,811.04 | $38,408.92 |
| BURNS, JOHN A. | 722 | $26,299.07 | $1,281.83 | $313.33 | $27,894.24 |
| BUXTON, CYNTHIA | 4813 | $32,088.17 | $1,390.10 | $494.26 | $33,972.52 |
| CAFFREY, RAYMOND F. | 7621 | $71,173.98 | $1,280.62 | $6,388.87 | $78,843.47 |
| CAIN-MURPHY, MARY | 7548 | $47,428.95 | $1,024.38 | $4,416.23 | $52,869.56 |
| CAMPBELL, STEPHEN | 2178 | $17,543.12 | $2,995.98 | $3,495.30 | $24,034.40 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| CAO, BETTY L. | 7831 | $6,871.99 | $1,205.61 | $6,115.13 | $14,192.74 |
| CARBONARA, FRANCESCA | 5455 | $10,826.64 | $3,663.15 | $4,477.18 | $18,966.97 |
| CARDO, MARY-BETH | 7658 | $11,026.95 | $1,379.33 | $5,869.80 | $18,276.09 |
| CARLSON, DANIEL JAMES | 7607 | $47,169.98 | $749.98 | $3,116.61 | $51,036.57 |
| CARLSON, MICHAEL | 3781 | $60,566.20 | $1,006.36 | $1,336.22 | $62,908.79 |
| CARPENTER, DAVID | 7160 | $49,846.27 | $1,943.75 | $3,801.10 | $55,591.11 |
| CARROLL, RUSSELL | 5960 | $30,536.95 | $693.32 | $978.35 | $32,208.61 |
| CARTER-MAGUIRE, MELANIE | 4561 | $95,027.20 | $1,915.65 | $2,713.84 | $99,656.70 |
| CASON, TAMMY | 6132 | $29,739.16 | $1,093.12 | $1,585.04 | $32,417.32 |
| CASON, TAMMY L. | 6131 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAVASSO, BLAINE | 1122 | $53,587.05 | $1,458.81 | $413.33 | $55,459.20 |
| CHABOT, ROSEMARY | 915 | $36,180.53 | $1,858.59 | $805.39 | $38,844.52 |
| CHANDRAMOULI, DEVAKI | 1247 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHANDRAMOULI, DEVAKI | 1333 | $23,442.29 | $1,429.89 | $889.71 | $25,761.89 |
| CHANG, RAYMOND | 5770 | $18,198.24 | $1,180.00 | $1,252.11 | $20,630.35 |
| CHANG, YUAN-SHEN | 1176 | $41,501.29 | $1,593.82 | $814.62 | $43,909.74 |
| CHAPLIN, JEAN | 3602 | $26,147.47 | $1,227.90 | $491.16 | $27,866.53 |
| CHEN, ALICIA | 1775 | $13,908.74 | $2,562.51 | $726.04 | $17,197.29 |
| CHEN, JIAYIN | 2362 | $22,156.80 | $1,308.04 | $1,068.23 | $24,533.08 |
| CHEN, JING YANG | 4103 | $31,531.11 | $1,342.70 | $1,827.57 | $34,701.38 |
| CHEN, WAN | 3867 | $18,106.91 | $1,099.24 | $1,496.19 | $20,702.35 |
| CHEPREGI, TERRI A. | 1480 | $38,490.37 | $1,014.39 | $867.86 | $40,372.62 |
| CHESNUT, GORDON | 6767 | $33,106.44 | $1,252.71 | $508.05 | $34,867.20 |
| CHI, LONG K. | 783 | $6,940.18 | $1,409.97 | $556.15 | $8,906.30 |
| CHIAMVIMONVAT, PATRA | 6303 | $71,939.84 | $1,459.56 | $2,627.19 | $76,026.59 |
| CHILDRESS, ROBERT | 5802 | $65,855.90 | $1,554.23 | $474.90 | $67,885.03 |
| CHIN, ALEX | 1113 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHIN, ALEX | 2944 | $49,129.84 | $1,482.80 | $815.54 | $51,428.18 |
| CHOPRA, MAYANK | 3318 | $34,662.78 | $1,249.10 | $340.04 | $36,251.92 |
| CHOPRA, MOHIT | 2783 | $32,816.61 | $1,599.51 | $995.25 | $35,411.37 |
| CHRISTOPHER, RAYMOND O. | 565 | $28,125.56 | $1,301.77 | $361.60 | $29,788.93 |
| CHUA, JUNNE W. | 7433 | $14,357.58 | $847.61 | $2,801.83 | $18,007.01 |
| CLARK, SCOTT | 4242 | $42,432.94 | $1,438.40 | $351.61 | $44,222.96 |
| CLUNAN, PATRICK H. | 7889 | $28,526.44 | $1,045.56 | $5,384.65 | $34,956.65 |
| COHEN, IRIS IRLANDA | 6195 | $43,132.38 | $1,576.41 | $297.77 | $45,006.56 |
| COLE, JANIE W. | 7547 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLE, JANIE W. | 8187 | $44,638.83 | $946.63 | $2,755.74 | $48,341.21 |
| COLE, TONYA L | 6039 | $30,354.79 | $1,220.43 | $1,722.16 | $33,297.38 |
| COLLINS, TOMEKA | 7255 | $31,848.19 | $1,408.52 | $3,458.70 | $36,715.41 |
| CONKLIN, JOHN | 7270 | $59,473.56 | $1,232.75 | $3,403.77 | $64,110.09 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| CONRAD, LARRY G. | 1547 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONRAD, LARRY G. | 4202 | $71,982.95 | $1,275.17 | $1,005.97 | $74,264.08 |
| CONSTABLE, JOSEPH | 2759 | $68,689.33 | $1,828.46 | $2,234.79 | $72,752.59 |
| CONTROS, JACQUELINE | 5623 | $46,387.53 | $1,532.34 | $2,085.69 | $50,005.57 |
| COOK, CASEY | 2823 | $31,718.32 | $1,360.33 | $1,760.87 | $34,839.52 |
| COOK, JAMES | 3841 | $29,614.17 | $1,270.09 | $1,728.73 | $32,612.99 |
| COOMANS, JEFF | 1149 | $25,710.04 | $3,765.50 | $1,673.56 | $31,149.10 |
| COOMER, GEORGE | 2844 | $22,397.85 | $1,104.25 | $300.60 | $23,802.70 |
| COOPER, DONNA L. | 7493 | $0.00 | $0.00 | $0.00 | $0.00 |
| COOPER, DONNA L. | 8133 | $38,494.70 | $1,004.79 | $4,783.93 | $44,283.42 |
| COQUELIN, VALERIE | 4580 | $28,658.92 | $1,340.94 | $1,825.17 | $31,825.04 |
| CORCORAN, MARK R. | 4075 | $28,051.88 | $930.24 | $1,235.15 | $30,217.27 |
| COVACH, LOUIS W. | 7345 | $29,827.00 | $1,051.28 | $1,898.14 | $32,776.42 |
| COVACH, LOURDES G. | 7346 | $60,666.41 | $1,400.18 | $2,458.08 | $64,524.67 |
| COX, JEFFREY | 2910 | $0.00 | $0.00 | $0.00 | $0.00 |
| COX, JEFFREY | 7364 | $55,205.13 | $1,813.97 | $2,277.54 | $59,296.64 |
| CROOKS, JULIE | 5962 | $7,531.66 | $2,529.29 | $3,583.17 | $13,644.11 |
| CROUSE, CIMARRON | 3575 | $7,817.40 | $1,922.32 | $2,349.50 | $12,089.22 |
| CULVER, STEPHEN | 2939 | $43,757.93 | $1,032.71 | $275.39 | $45,066.03 |
| CURRLIN, GEORGE | 7177 | $13,425.08 | $4,292.21 | $9,991.32 | $27,708.62 |
| DAHL, STEVE A. | 1278 | $27,206.86 | $1,093.86 | $686.71 | $28,987.43 |
| DAHLING, ALICIA | 7630 | $8,412.31 | $1,656.69 | $5,209.37 | $15,278.37 |
| DAMPOLO, CONRAD G. | 1169 | $24,854.55 | $1,358.17 | $845.08 | $27,057.81 |
| DARTE, SUZANNE | 2531 | $42,343.47 | $1,981.23 | $2,421.51 | $46,746.22 |
| DATTILO JR., AUGUST V. | 651 | $0.00 | $0.00 | $0.00 | $0.00 |
| DATTILO JR., AUGUST V. | 2963 | $35,120.61 | $2,142.23 | $606.96 | $37,869.80 |
| DAVIS, LORRAINE D. | 7575 | $46,437.22 | $843.04 | $2,636.83 | $49,917.09 |
| DAVIS, ROBERT | 1701 | $84,123.38 | $1,467.84 | $1,329.21 | $86,920.43 |
| DEALTO, ANDREA C. | 7681 | $19,804.16 | $1,048.77 | $4,701.96 | $25,554.89 |
| DEAN JR., JOHN L. | 6035 | $8,653.52 | $2,257.44 | $3,085.16 | $13,996.12 |
| DEAN, JACKIE S. | 7790 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN, JACKIE S. | 7879 | $33,064.75 | $578.16 | $2,977.56 | $36,620.47 |
| DEAN, WILLIAM | 3015 | $28,253.34 | $1,271.09 | $310.71 | $29,835.14 |
| DECKER, STEVEN | 7196 | $58,596.91 | $1,406.14 | $3,327.86 | $63,330.91 |
| DEFINA, PAUL | 1107 | $11,362.72 | $2,383.78 | $648.92 | $14,395.43 |
| DELAURENTIS, LORRAINE | 711 | $28,393.59 | $2,287.76 | $648.19 | $31,329.54 |
| DELCAMP, LISA | 8002 | $3,764.91 | $868.83 | $4,744.75 | $9,378.48 |
| DELISSIO, ANTHONY | 4024 | $27,980.26 | $1,565.58 | $2,078.73 | $31,624.57 |
| DELUCCA, JAMES | 4044 | $25,785.79 | $1,458.66 | $2,058.33 | $29,302.77 |
| DENNIS, LOUISE | 6693 | $0.00 | $0.00 | $0.00 | $0.00 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---:|---:|---:|---:|---:|
| DENNIS, LOUISE | 7827 | $46,681.30 | $1,647.57 | $2,251.69 | $50,580.56 |
| DEPRIEST, PATRICIA | 6657 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPRIEST, PATRICIA | 6659 | $20,816.99 | $1,139.97 | $1,608.61 | $23,565.57 |
| DEPRIEST, PATRICIA G | 5991 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPRIEST, PATRICIA G | 6658 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEROSAS, RAMON | 996 | $26,331.85 | $1,576.23 | $735.57 | $28,643.66 |
| DETMER, KEVIN | 7713 | $17,534.24 | $1,079.77 | $4,930.94 | $23,544.96 |
| DICKSON, DAVID E. | 1380 | $33,625.29 | $1,837.45 | $510.40 | $35,973.14 |
| DIEP, KHANH | 1307 | $42,043.39 | $1,399.64 | $559.85 | $44,002.88 |
| DIETZ, JEFFREY B. | 1541 | $23,527.20 | $2,289.13 | $991.96 | $26,808.29 |
| DIMILLO, LYNETTE | 1609 | $38,640.31 | $1,568.62 | $1,342.04 | $41,550.98 |
| DIMILLO, STEVEN | 872 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIMILLO, STEVEN | 8195 | $63,222.29 | $1,505.89 | $409.94 | $65,138.11 |
| DJOKO, SURNJANI | 1246 | $27,938.05 | $1,440.52 | $792.29 | $30,170.86 |
| DO, IVY | 6635 | $0.00 | $0.00 | $0.00 | $0.00 |
| DO, IVY | 6636 | $16,937.49 | $919.96 | $1,287.94 | $19,145.39 |
| DOLGOV, DIMITRI | 5598 | $56,863.79 | $1,577.36 | $429.39 | $58,870.55 |
| DOOLEY, KEVIN | 3141 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOOLEY, KEVIN | 7136 | $32,165.86 | $1,835.72 | $1,590.95 | $35,592.54 |
| DRAKE, ANTHONY L. | 4463 | $50,755.42 | $979.41 | $647.50 | $52,382.33 |
| DURKEE, MR. PETER | 919 | $35,093.28 | $2,150.77 | $609.38 | $37,853.43 |
| DUROSOMO, VICTOR I. | 7050 | $40,764.90 | $1,417.36 | $2,858.34 | $45,040.60 |
| DYNDIKOVA, YULIA | 5054 | $26,049.23 | $1,414.43 | $1,933.07 | $29,396.73 |
| EDWARDS, CHRIS | 5604 | $80,256.64 | $1,457.89 | $1,984.35 | $83,698.87 |
| ELLERMAN, MARK | 1406 | $45,328.44 | $1,111.75 | $772.04 | $47,212.23 |
| ELLIS, STEVEN | 2357 | $84,740.27 | $1,674.16 | $1,162.61 | $87,577.04 |
| EMERY, SEAN | 4128 | $0.00 | $0.00 | $0.00 | $0.00 |
| EMERY, SEAN | 7078 | $49,019.81 | $1,856.42 | $2,268.96 | $53,145.19 |
| ENGWER, DARWIN | 1476 | $55,257.19 | $1,913.48 | $829.18 | $57,999.85 |
| ESTEVEZ, IGNACIO | 4161 | $46,405.26 | $1,528.44 | $2,080.38 | $50,014.08 |
| EULER, DAVID | 6048 | $13,861.50 | $1,481.64 | $2,098.98 | $17,442.12 |
| FABER, RUSSELL | 4459 | $10,596.69 | $5,388.14 | $7,633.21 | $23,618.04 |
| FAILS, VERNON II | 3327 | $28,223.62 | $1,507.05 | $2,001.02 | $31,731.68 |
| FAULKNER, TERESA B. | 928 | $29,420.60 | $812.10 | $225.59 | $30,458.29 |
| FERNANDES, NICOLE | 1097 | $15,893.64 | $995.77 | $547.67 | $17,437.08 |
| FISHENCORD, MICHAEL SCOTT | 2323 | $27,426.42 | $1,200.28 | $366.75 | $28,993.45 |
| FITZGERALD, DAVID A. | 7482 | $24,949.22 | $1,402.08 | $6,994.81 | $33,346.12 |
| FLOOD, DEBORAH | 7908 | $24,463.34 | $1,502.87 | $7,681.32 | $33,647.53 |
| FORBIS, STANLEY | 608 | $18,975.91 | $1,052.59 | $280.69 | $20,309.20 |
| FORTUNE, ANTHONY W. | 1256 | $22,516.07 | $1,233.00 | $767.20 | $24,516.27 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| FORTUNE, SHERRY-ANN | 8029 | $25,893.52 | $1,229.44 | $5,109.04 | $32,232.00 |
| FOSTER, SANDRA L. | 1529 | $24,986.08 | $1,270.12 | $338.69 | $26,594.89 |
| FREY, MICHAEL SCOTT | 7667 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREY, MICHAEL SCOTT | 7603 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREY, MICHAEL SCOTT | 7683 | $8,653.31 | $1,412.15 | $6,331.12 | $16,396.57 |
| FROMMER, EARL J. | 7186 | $49,288.43 | $1,634.47 | $4,004.46 | $54,927.36 |
| GANNON, CELESTE | 7496 | $14,031.57 | $1,229.05 | $7,285.50 | $22,546.12 |
| GARCIA, JAIRO H. | 822 | $25,233.02 | $1,569.43 | $479.55 | $27,282.01 |
| GARNER, CHRISTOPHER | 3383 | $46,646.76 | $2,798.81 | $3,420.76 | $52,866.32 |
| GARREPALLY, CHANDRA | 3863 | $32,523.44 | $1,324.49 | $367.92 | $34,215.84 |
| GARRISON, JOHN E. | 615 | $36,589.62 | $1,957.83 | $478.58 | $39,026.03 |
| GASIKOWSKI, WILLIAM | 594 | $72,646.58 | $1,461.05 | $397.73 | $74,505.36 |
| GAUDREAULT, CARMEN | 7880 | $10,554.28 | $1,177.05 | $6,061.84 | $17,793.17 |
| GEMMELL, PATRICK | 3375 | $40,545.63 | $1,333.98 | $1,726.77 | $43,606.38 |
| GENCARELLI, LOUIS A | 6290 | $37,090.61 | $1,572.37 | $2,148.91 | $40,811.89 |
| GENCARELLI, LOUIS A. JR. | 3393 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEPPI, LEIGH ANNE | 7557 | $8,455.07 | $740.59 | $3,949.81 | $13,145.47 |
| GERAGHTY, JAMES | 6009 | $17,168.56 | $2,106.57 | $2,878.98 | $22,154.11 |
| GERALD, WILLIAM | 3220 | $80,382.51 | $1,635.82 | $1,999.34 | $84,017.68 |
| GOOCH, SHARON | 2343 | $41,570.33 | $834.74 | $649.24 | $43,054.31 |
| GOODMAN-PROCKNOW, DEBRA | 7424 | $42,858.42 | $1,244.47 | $4,846.55 | $48,949.44 |
| GORDON, DAVID | 7846 | $23,632.43 | $1,030.73 | $6,018.34 | $30,681.50 |
| GORDON-GRANT, I. HYACINTH | 7245 | $0.00 | $0.00 | $0.00 | $0.00 |
| GORDON-GRANT, I. HYACINTH | 7342 | $25,687.80 | $634.18 | $916.04 | $27,238.02 |
| GOUYONNET, CARLOS | 2405 | $4,556.72 | $1,843.17 | $2,160.61 | $8,560.51 |
| GRANATA, DOMINIC | 3110 | $48,039.21 | $1,432.11 | $389.85 | $49,861.17 |
| GRAVES, WILLIAM | 4578 | $28,897.58 | $781.72 | $1,037.95 | $30,717.26 |
| GRAY, STEVEN J. | 7578 | $27,425.21 | $1,190.10 | $5,937.28 | $34,552.59 |
| GREEN, STEPHANIE | 7269 | $33,191.75 | $1,279.34 | $3,539.50 | $38,010.59 |
| GRIFFIN, DAVID L. | 4474 | $46,633.56 | $1,078.79 | $671.24 | $48,383.60 |
| GRIFFIN, JIM L. | 7520 | $9,634.75 | $1,897.43 | $7,389.45 | $18,921.63 |
| GRIFFIN, LARNA E. | 581 | $9,373.11 | $2,304.86 | $653.04 | $12,331.01 |
| GROOMS, PAUL M. | 884 | $72,278.76 | $1,501.81 | $609.07 | $74,389.63 |
| GUNTHER, MATTHEW | 3211 | $21,718.36 | $1,394.19 | $1,843.43 | $24,955.98 |
| GUTTSCHALK-POWER, LORI | 8124 | $66,018.61 | $1,376.19 | $5,000.13 | $72,394.93 |
| GUYDISH, DAVID | 3272 | $38,444.30 | $1,798.80 | $2,538.31 | $42,781.41 |
| HADFIELD, BRIAN | 3893 | $20,547.46 | $1,269.24 | $338.46 | $22,155.16 |
| HALE, MITCHELL E. | 7199 | $40,623.48 | $1,373.45 | $3,364.94 | $45,361.87 |
| HALL, NITA J. | 960 | $13,305.89 | $815.48 | $294.48 | $14,415.84 |
| HALL, ROBERT R. | 7542 | $68,906.46 | $1,176.21 | $4,580.70 | $74,663.37 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| HAMM, H. JOSEPH | 1587 | $30,465.69 | $1,587.22 | $1,225.68 | $33,278.59 |
| HAMPEL, TODD | 6644 | $55,419.23 | $1,376.12 | $2,591.68 | $59,387.03 |
| HAMRICK, EILEEN C. | 7739 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMRICK, EILEEN C. | 7928 | $24,688.58 | $1,334.92 | $6,407.61 | $32,431.11 |
| HARDY, BRIAN | 7721 | $34,445.53 | $1,234.36 | $6,158.09 | $41,837.98 |
| HARMS, TISHA | 4050 | $29,464.56 | $1,229.39 | $1,673.35 | $32,367.31 |
| HARRIS, KAREN | 3912 | $20,818.61 | $1,823.53 | $1,631.04 | $24,273.19 |
| HARRIS, TIMOTHY | 4407 | $44,475.28 | $1,080.37 | $1,398.48 | $46,954.13 |
| HARTLIN, WAYNE | 2438 | $10,281.02 | $2,984.81 | $3,482.28 | $16,748.11 |
| HARTMAN, PAUL L. | 1191 | $7,540.80 | $3,310.59 | $1,269.06 | $12,120.45 |
| HARTTER, WILLIAM | 2861 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARTTER, WILLIAM | 7546 | $21,884.74 | $831.24 | $1,066.76 | $23,782.74 |
| HARWERTH, MIKE | 6194 | $54,653.69 | $1,238.68 | $2,209.00 | $58,101.37 |
| HASKINS, RANDY | 7189 | $96,681.06 | $1,429.96 | $3,948.27 | $102,059.29 |
| HAYNES, MICHELLE J | 2167 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYNES, MICHELLE J. | 6743 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYNES, MICHELLE J. | 930 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYNES, MICHELLE J. | 6742 | $40,430.94 | $1,540.22 | $539.08 | $42,510.24 |
| HAYSSEN, CARL III | 6190 | $44,874.27 | $2,126.74 | $2,906.55 | $49,907.56 |
| HAYWARD, DONALD | 1566 | $51,070.39 | $1,569.79 | $549.42 | $53,189.60 |
| HEARING, VERONICA | 7435 | $7,032.92 | $616.02 | $1,824.10 | $9,473.04 |
| HENDERSON, MARGARET | 3594 | $34,250.01 | $1,242.19 | $1,690.76 | $37,182.96 |
| HENNESSY, AILEEN | 7152 | $39,882.28 | $1,470.16 | $2,507.45 | $43,859.89 |
| HEO, JOON | 7325 | $27,406.03 | $1,030.94 | $2,663.28 | $31,100.26 |
| HERBISON, DANIEL A. | 7640 | $23,308.29 | $1,395.24 | $8,146.66 | $32,850.19 |
| HERMAN, RON | 1243 | $55,099.86 | $1,511.88 | $957.52 | $57,569.26 |
| HERR, CHRIS | 2547 | $37,081.05 | $904.17 | $698.22 | $38,683.43 |
| HERRICK, WILLIAM | 1853 | $12,464.14 | $3,992.07 | $1,086.73 | $17,542.94 |
| HINGORANI, MANOJ | 931 | $36,943.51 | $4,019.03 | $1,275.81 | $42,238.35 |
| HOCKADAY, KELLY H. | 7686 | $53,529.03 | $1,164.94 | $2,763.50 | $57,457.47 |
| HOFF, RONALD | 5983 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOFF, RONALD | 6083 | $41,727.21 | $1,966.72 | $2,676.92 | $46,370.85 |
| HOFFMAN, JASON | 1187 | $21,028.16 | $1,141.80 | $710.45 | $22,880.41 |
| HOULE, KENNETH | 5878 | $28,680.04 | $1,242.46 | $572.91 | $30,495.42 |
| HOUSTON, WENDY | 7844 | $20,464.09 | $990.20 | $5,022.50 | $26,476.80 |
| HUANG, XIAOYAN | 4073 | $32,903.84 | $1,356.86 | $1,854.37 | $36,115.07 |
| HUGHES, PAUL | 1615 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUGHES, PAUL | 1987 | $34,469.32 | $1,840.55 | $1,175.90 | $37,485.77 |
| HUNT, SHIRLEY | 6145 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUNT, SHIRLEY | 6144 | $2,996.83 | $3,269.26 | $4,340.85 | $10,606.94 |

7

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| HURST, SHAWN | 7183 | $27,997.28 | $1,668.16 | $3,883.10 | $33,548.54 |
| IDRISSI, YAHYA | 3851 | $37,511.81 | $1,329.42 | $1,809.49 | $40,650.72 |
| ILSE, WARREN | 7130 | $47,842.12 | $1,011.23 | $1,342.68 | $50,196.02 |
| INGRAHAM, AMBER | 6672 | $16,233.13 | $1,034.32 | $1,902.01 | $19,169.46 |
| JACOTA, OANA | 7814 | $6,800.28 | $1,370.72 | $6,838.35 | $15,009.35 |
| JAMES, JOSEPH M. | 1020 | $15,688.73 | $1,009.64 | $246.80 | $16,945.17 |
| JAMES, WILLIAM | 1710 | $35,515.72 | $1,328.25 | $1,202.79 | $38,046.76 |
| JAMPANA, SRINIVASA | 6176 | $20,111.66 | $1,256.54 | $2,143.10 | $23,511.31 |
| JANECZEK, ANTHONY | 4123 | $42,402.48 | $1,718.24 | $2,348.27 | $46,468.99 |
| JANKOWSKY, DEBRA | 7893 | $8,485.65 | $1,723.95 | $9,194.38 | $19,403.98 |
| JANUSIS, CHARLES | 3853 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANUSIS, CHARLES | 7308 | $56,924.17 | $1,909.50 | $2,397.47 | $61,231.14 |
| JAZAYERI, TONY | 3371 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAZAYERI, TONY | 3696 | $36,033.87 | $2,007.45 | $2,487.02 | $40,528.34 |
| JENG, JOE | 2422 | $62,406.50 | $1,455.46 | $582.18 | $64,444.14 |
| JENG, SHU-CHING | 3353 | $35,043.93 | $1,284.45 | $1,748.27 | $38,076.65 |
| JENNINGS, JEAN | 7302 | $0.00 | $0.00 | $0.00 | $0.00 |
| JENNINGS, JEAN | 7652 | $67,095.13 | $1,324.53 | $3,245.11 | $71,664.77 |
| JESIONEK, ANDRZEJ | 1170 | $41,544.13 | $1,469.43 | $914.31 | $43,927.88 |
| JIMENEZ, JOSE A. | 7151 | $14,324.95 | $1,618.64 | $3,767.83 | $19,711.42 |
| JOHNSON, GLENDA F. | 1515 | $42,454.96 | $1,386.16 | $862.50 | $44,703.61 |
| JOHNSON, RONNIE | 1389 | $10,522.56 | $1,750.51 | $466.81 | $12,739.88 |
| JONES, EUGENE W. | 1565 | $26,431.60 | $1,003.09 | $273.07 | $27,707.76 |
| JONES, MAIJA | 5762 | $19,218.57 | $849.96 | $1,152.17 | $21,220.69 |
| JOPLIN, SHAREE | 4461 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOPLIN, SHAREE | 7745 | $65,778.74 | $1,231.42 | $437.84 | $67,448.00 |
| JORDAN, WILLIAM D. | 7856 | $29,861.91 | $1,638.76 | $1,265.49 | $32,766.16 |
| JOY, DANIEL | 1052 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOY, DANIEL | 6108 | $9,431.48 | $1,750.17 | $758.41 | $11,940.06 |
| JUDAH, WILLIAM A. | 7258 | $16,576.01 | $849.81 | $2,148.13 | $19,573.95 |
| KADLIK, PETER | 1019 | $29,711.94 | $1,734.16 | $472.08 | $31,918.18 |
| KAO, FRANK | 2276 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAO, FRANK | 6481 | $10,625.56 | $1,342.17 | $521.96 | $12,489.69 |
| KASPER, JAMES E. | 7327 | $44,908.94 | $1,364.09 | $4,039.22 | $50,312.25 |
| KAUFMAN, AMY | 7551 | $5,361.70 | $2,203.44 | $8,581.17 | $16,146.31 |
| KEARLEY, DEREK | 4506 | $44,919.45 | $1,929.72 | $2,723.04 | $49,572.20 |
| KELLY, DON | 5453 | $38,422.05 | $1,449.59 | $579.83 | $40,451.47 |
| KENNEY, KAREN B. | 3525 | $44,150.38 | $1,126.76 | $1,458.54 | $46,735.67 |
| KERBER, STEPHEN A. | 2882 | $37,579.68 | $2,002.47 | $2,180.47 | $41,762.62 |
| KETSLER, RITA | 1410 | $26,459.37 | $1,292.10 | $1,062.40 | $28,813.87 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| KHAN, SHAMSHAD | 676 | $57,816.74 | $1,198.55 | $319.62 | $59,334.90 |
| KINCAID, GARY | 2528 | $11,559.34 | $2,129.66 | $2,602.92 | $16,291.93 |
| KIRFMAN, JOHN | 3542 | $58,901.04 | $1,565.59 | $2,130.94 | $62,597.58 |
| KIRKLAND, ANGELIC M. | 1704 | $4,404.04 | $1,126.03 | $319.04 | $5,849.12 |
| KITCHENS, MICHELLE | 5452 | $32,397.49 | $2,617.39 | $2,137.54 | $37,152.42 |
| KNIGHT, PAUL | 735 | $43,444.23 | $1,711.90 | $466.02 | $45,622.15 |
| KOHLMAN, TARALYN | 3013 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOHLMAN, TARALYN | 8028 | $47,558.08 | $1,576.80 | $867.24 | $50,002.11 |
| KOLMAN, ELIZABETH | 653 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOLMAN, ELIZABETH | 5796 | $26,634.86 | $1,210.98 | $329.66 | $28,175.50 |
| KOTHARI, PRIYADARSHINI | 524 | $727.14 | $4,090.17 | $1,113.44 | $5,930.75 |
| KOUNG, CHING-CHUN | 2111 | $37,997.44 | $1,384.80 | $1,077.07 | $40,459.32 |
| KRATER, PAUL | 1894 | $48,864.31 | $1,088.96 | $986.11 | $50,939.39 |
| KRATZ, ALAN | 5411 | $18,464.10 | $1,137.03 | $322.15 | $19,923.28 |
| KRATZ, JOHN | 7239 | $19,448.34 | $768.71 | $1,943.12 | $22,160.17 |
| KRISHNAMURTHY, SHRIDHAR | 6024 | $23,850.34 | $2,413.19 | $1,783.08 | $28,046.62 |
| KUBINA, GREG | 7227 | $63,341.10 | $1,494.88 | $3,629.22 | $68,465.20 |
| KUBITSCHEK, LEO | 4798 | $80,608.66 | $1,677.60 | $1,109.08 | $83,395.34 |
| LABORE, RICHARD | 3791 | $46,757.93 | $609.09 | $781.67 | $48,148.69 |
| LAMBERT, ELIZABETH | 5615 | $4,364.14 | $1,793.48 | $2,102.36 | $8,259.98 |
| LAM-CALDERON, NANCY | 2054 | $6,065.74 | $6,099.62 | $6,370.72 | $18,536.08 |
| LANCASTER, KENNETH F | 7374 | $25,089.47 | $1,041.54 | $6,174.00 | $32,305.01 |
| LANDRY, RICHARD | 4765 | $42,506.90 | $1,116.65 | $434.25 | $44,057.80 |
| LANEY, MICHAEL | 7874 | $3,850.81 | $1,170.85 | $4,865.55 | $9,887.21 |
| LEBLANC, KENNETH J. | 4107 | $54,615.36 | $1,079.83 | $1,433.78 | $57,128.96 |
| LEE, MACIE | 3862 | $32,913.79 | $1,219.03 | $1,659.24 | $35,792.06 |
| LENT, ROBERT | 4260 | $27,443.01 | $1,562.71 | $2,127.03 | $31,132.75 |
| LEONARD, RUSSELL | 6136 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONARD, RUSSELL | 6714 | $18,255.33 | $1,124.17 | $1,611.31 | $20,990.82 |
| LEONPACHER, PATRICK | 6214 | $24,226.88 | $1,334.81 | $1,816.83 | $27,378.52 |
| LEWIS, SANDRA | 7795 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEWIS, SANDRA | 7919 | $5,396.51 | $1,122.97 | $5,215.58 | $11,735.06 |
| LI, MINQI | 6454 | $0.00 | $0.00 | $0.00 | $0.00 |
| LI, MINQI | 6453 | $32,745.25 | $1,294.28 | $352.33 | $34,391.86 |
| LI, WUJUN | 5469 | $25,339.35 | $1,411.66 | $1,929.27 | $28,680.29 |
| LIGON, KEITH | 5437 | $49,938.90 | $983.59 | $306.00 | $51,228.49 |
| LLOYD, MARK W. | 1399 | $0.00 | $0.00 | $0.00 | $0.00 |
| LLOYD, MARK W. | 6124 | $60,376.84 | $1,041.88 | $526.73 | $61,945.45 |
| LOE, ELLEN | 4129 | $5,245.29 | $1,032.99 | $1,457.66 | $7,735.94 |
| LORENZO, CHRISTOPHE | 3854 | $74,797.65 | $1,636.11 | $2,226.94 | $78,660.69 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---:|---:|---:|---:|---:|
| LUBKE, JERRI | 7741 | $4,044.55 | $1,358.24 | $6,089.47 | $11,492.27 |
| MACHALICEK, REBECCA | 7631 | $41,518.41 | $737.23 | $3,378.98 | $45,634.61 |
| MACKIEL, JOAN | 7205 | $16,170.70 | $811.24 | $1,527.84 | $18,509.78 |
| MADI, HAMID | 7385 | $9,652.49 | $1,027.47 | $3,173.74 | $13,853.70 |
| MAJUMDAR, ABHIJIT | 3514 | $7,757.90 | $1,907.68 | $1,049.23 | $10,714.82 |
| MALIK, IMAD | 5800 | $38,870.98 | $1,773.58 | $975.47 | $41,620.03 |
| MANNO, MICHAEL A. | 994 | $69,982.88 | $1,508.98 | $377.24 | $71,869.10 |
| MARKOWSKI, PHYLLIS | 4559 | $27,341.46 | $1,046.90 | $1,279.54 | $29,667.89 |
| MARTIN, DENISE | 6121 | $59,581.56 | $1,243.01 | $1,760.93 | $62,585.50 |
| MARTIN, JACQUELINE | 4088 | $23,548.64 | $1,156.55 | $1,252.92 | $25,958.12 |
| MARTIN, JO | 6037 | $35,198.83 | $1,084.53 | $301.25 | $36,584.61 |
| MASTERS, SANDRA L. | 7887 | $4,285.29 | $3,097.80 | $15,953.67 | $23,336.77 |
| MAUNG, ZAW | 1457 | $16,624.77 | $1,123.30 | $449.32 | $18,197.39 |
| MAYO, JOANNE D. | 7788 | $25,211.80 | $1,502.20 | $7,210.52 | $33,924.52 |
| MCADOO, JOHN G, II | 7488 | $9,722.56 | $1,039.23 | $5,352.03 | $16,113.82 |
| MCCARTY, MONTY | 5958 | $46,033.65 | $1,076.53 | $1,519.10 | $48,629.28 |
| MCCORMICK, STANFORD | 4502 | $103,059.34 | $2,167.64 | $590.08 | $105,817.07 |
| MCCOY, STACY E. | 1402 | $19,674.43 | $891.60 | $554.77 | $21,120.79 |
| MCCRORY, EILEEN | 3068 | $30,759.71 | $1,586.47 | $431.87 | $32,778.04 |
| MCDADE, LEE J. | 1073 | $66,326.44 | $1,289.56 | $465.68 | $68,081.67 |
| MCDANAL, JOHN D. | 7379 | $21,238.88 | $1,148.39 | $3,177.22 | $25,564.50 |
| MCDUFFIE, WILLIAM I. | 1403 | $56,473.08 | $1,012.27 | $466.76 | $57,952.11 |
| MCFARLAND, LISA C. | 7543 | $22,494.14 | $1,355.98 | $5,280.78 | $29,130.90 |
| MCGOVERN, JAMES | 4015 | $32,426.64 | $1,212.71 | $1,650.64 | $35,290.00 |
| MCGOWAN, ROSEMARY | 7195 | $63,666.54 | $1,356.86 | $3,098.14 | $68,121.55 |
| MCGRATH, DAVID | 3218 | $31,902.14 | $1,442.81 | $400.78 | $33,745.72 |
| MCKINZIE, PHYLLIS | 4125 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCKINZIE, PHYLLIS A. | 6788 | $26,665.75 | $997.06 | $1,357.11 | $29,019.91 |
| MCPHERSON, MICHAEL D. | 848 | $59,222.10 | $1,636.47 | $400.03 | $61,258.60 |
| MEATON, MIHAELA | 7292 | $48,680.07 | $1,379.25 | $3,815.94 | $53,875.26 |
| MELANSON, LEO | 2296 | $60,779.19 | $1,564.01 | $990.54 | $63,333.74 |
| MENDELSOHN, STEPHEN | 3368 | $1,718.50 | $2,514.88 | $2,948.00 | $7,181.38 |
| MESSER, KRYSTN | 3522 | $50,858.20 | $1,091.12 | $1,266.91 | $53,216.23 |
| MICKLOS, PAUL JAMES | 7296 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICKLOS, PAUL JAMES | 7297 | $113,833.84 | $2,323.93 | $4,195.98 | $120,353.76 |
| MIKAYELYAN, VAGHARSHAK | 4511 | $31,340.92 | $1,893.71 | $2,588.08 | $35,822.70 |
| MILLER, BRUCE | 3135 | $21,545.73 | $1,066.33 | $823.44 | $23,435.51 |
| MILLER, ROBERT | 2186 | $31,103.90 | $1,365.87 | $1,054.75 | $33,524.52 |
| MILLER, ROBERT ANDREW | 2185 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLIGAN, DAVID | 5789 | $63,691.49 | $1,804.57 | $2,265.75 | $67,761.81 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---:|---:|---:|---:|---:|
| MINS, ALINA | 7519 | $12,197.80 | $1,068.42 | $4,160.91 | $17,427.13 |
| MIRABAL, ROSANNA | 5926 | $3,626.86 | $2,954.00 | $1,033.90 | $7,614.76 |
| MOFFITT, GARY | 1309 | $37,058.95 | $1,035.17 | $799.38 | $38,893.49 |
| MOLINA, FRANCISCO | 7286 | $25,728.79 | $1,397.04 | $2,359.45 | $29,485.28 |
| MOLINA, JUANA M. | 5768 | $34,445.69 | $1,563.34 | $1,997.61 | $38,006.64 |
| MONAHAN, MARY | 7121 | $19,977.68 | $780.04 | $1,100.73 | $21,858.44 |
| MOPPIN, MARK | 4162 | $37,611.10 | $895.86 | $1,214.38 | $39,721.34 |
| MORALES, ERNEST | 2724 | $25,045.68 | $1,207.99 | $335.56 | $26,589.23 |
| MOREN, CHRISTINA | 3690 | $5,154.88 | $2,118.45 | $2,483.28 | $9,756.61 |
| MORGAN, MELINDA L. | 737 | $29,641.83 | $948.54 | $295.10 | $30,885.48 |
| MORGAN, SHEILA M. | 775 | $33,662.87 | $965.79 | $343.39 | $34,972.05 |
| MORRISON, ROBERT | 873 | $42,214.56 | $865.25 | $240.34 | $43,320.16 |
| MORRISSEY, KEVIN | 6228 | $6,485.01 | $1,674.75 | $3,023.86 | $11,183.62 |
| MOSS, JOHN | 3394 | $44,257.39 | $1,936.87 | $2,367.28 | $48,561.53 |
| MOTL, LORI A. | 1185 | $23,178.96 | $1,198.57 | $752.44 | $25,129.97 |
| MULANGU, FABRICE | 4768 | $5,001.96 | $1,701.99 | $2,269.32 | $8,973.27 |
| MULLANEY, KEVIN | 1595 | $64,549.02 | $1,094.05 | $850.92 | $66,493.99 |
| MULLER, MICHAEL | 774 | $59,150.58 | $1,155.29 | $308.07 | $60,613.94 |
| MURUGESAN, HAMSA | 2470 | $9,150.67 | $5,179.62 | $1,410.01 | $15,740.30 |
| MUSCA, DANIEL G. | 1570 | $47,429.54 | $1,287.68 | $3,161.97 | $51,879.20 |
| MUSKIEWICZ, STEPHEN | 7276 | $26,697.04 | $1,374.17 | $3,801.86 | $31,873.07 |
| NAM, HYEJIN | 7650 | $22,896.93 | $1,430.56 | $500.70 | $24,828.19 |
| NARUMANCHI, SRINIVASU | 670 | $34,185.48 | $1,293.54 | $359.32 | $35,838.34 |
| NATARAJAN, GOVINDARAJAN T | 6095 | $0.00 | $0.00 | $0.00 | $0.00 |
| NATARAJAN, GOVINDARAJAN T | 7386 | $61,620.59 | $1,688.24 | $2,382.29 | $65,691.12 |
| NATIVIDAD, EMILIO, JR. | 669 | $34,808.29 | $1,213.77 | $424.82 | $36,446.88 |
| NAZARETH, DESIRE | 6029 | $25,285.57 | $1,619.14 | $2,284.79 | $29,189.50 |
| NG, ALEXANDER | 682 | $53,095.56 | $1,196.59 | $325.74 | $54,617.90 |
| NG, KENNY W. | 846 | $32,721.53 | $1,339.52 | $364.64 | $34,425.70 |
| NG, NORMA | 3704 | $19,574.88 | $1,231.99 | $1,676.87 | $22,483.74 |
| NG, SCARLETTE | 4095 | $29,366.64 | $1,442.29 | $1,971.13 | $32,780.07 |
| NGUYEN, CANH TAN | 6193 | $34,428.15 | $1,471.64 | $2,657.13 | $38,556.91 |
| NICHOLS, ALEX G. | 782 | $96,170.41 | $1,569.56 | $383.67 | $98,123.64 |
| NICHOLS, JOHN W. | 7484 | $55,312.90 | $1,253.63 | $4,554.85 | $61,121.38 |
| NICKLIS, STEPHEN | 5049 | $2,324.78 | $3,402.11 | $4,139.24 | $9,866.13 |
| NICKSON, ALFRED | 3414 | $5,148.51 | $2,115.83 | $2,480.22 | $9,744.56 |
| NISKALA, KEITH | 3644 | $30,407.92 | $1,415.05 | $613.19 | $32,436.15 |
| NOBLE, AMBER | 7731 | $0.00 | $0.00 | $0.00 | $0.00 |
| NOBLE, AMBER | 7828 | $7,296.10 | $1,482.28 | $7,394.91 | $16,173.29 |
| NORMAN, GLEN | 7584 | $60,732.06 | $1,027.13 | $4,000.11 | $65,759.30 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| NORTEMAN, NANCY L. | 2319 | $74,576.02 | $1,703.08 | $2,015.32 | $78,294.41 |
| NOVELLINE, DAVID | 959 | $48,870.16 | $1,571.67 | $681.06 | $51,122.90 |
| OCKELMANN, GREGORY | 1276 | $37,684.02 | $1,618.89 | $1,007.30 | $40,310.21 |
| OMERAGIC, MERIMA | 5886 | $8,426.00 | $1,509.13 | $410.82 | $10,345.96 |
| ORDONEZ, JR., TEO | 5906 | $26,031.26 | $1,660.99 | $2,270.00 | $29,962.25 |
| ORLANDO, CHRISTINE | 8018 | $6,272.05 | $748.65 | $3,855.56 | $10,876.26 |
| ORLANDO, MICHAEL | 8027 | $30,476.66 | $2,429.49 | $13,551.18 | $46,457.34 |
| ORTT, ROBERT | 3896 | $97,554.93 | $1,545.08 | $2,103.03 | $101,203.04 |
| O'TOOL, ANDREW PAUL | 7287 | $53,014.27 | $1,259.58 | $3,484.84 | $57,758.69 |
| OVELLETTE, PAUL | 7712 | $54,133.74 | $1,844.77 | $8,424.45 | $64,402.97 |
| PAFILIS, VASSILIS | 2780 | $43,721.55 | $1,256.77 | $551.58 | $45,529.90 |
| PALOS, JOE | 7257 | $46,299.75 | $1,224.14 | $2,971.94 | $50,495.83 |
| PANKO, JOHN S. | 7736 | $0.00 | $0.00 | $0.00 | $0.00 |
| PANKO, JOHN S. | 7798 | $54,029.76 | $1,145.77 | $5,900.75 | $61,076.28 |
| PAPPAS, NICHOLAS | 7746 | $74,614.78 | $1,493.62 | $7,169.39 | $83,277.80 |
| PARKER, JOHN KEVIN | 1240 | $61,028.84 | $1,136.72 | $707.28 | $62,872.85 |
| PARKER, KATHERINE | 6677 | $36,563.31 | $1,195.09 | $2,357.00 | $40,115.40 |
| PARKER, LARUE T. | 1040 | $47,767.06 | $914.20 | $330.12 | $49,011.39 |
| PATTERSON, CARROL | 1514 | $50,602.14 | $1,675.57 | $1,126.36 | $53,404.06 |
| PAULK, PATRICIA | 6816 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAULK, PATRICIA | 6817 | $8,365.36 | $1,829.61 | $3,445.76 | $13,640.73 |
| PEARSON, HARRIET E. | 8120 | $9,234.27 | $1,239.50 | $5,343.62 | $15,817.38 |
| PENNY, BRETT | 2164 | $19,291.30 | $3,035.35 | $826.29 | $23,152.93 |
| PERRINO, NICHOLAS J. | 761 | $14,852.26 | $5,569.60 | $1,578.05 | $21,999.91 |
| PERSECHINO, DINO | 718 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERSECHINO, DINO | 6389 | $86,025.00 | $1,710.43 | $608.15 | $88,343.58 |
| PERSHWITZ, EDWARD | 6952 | $42,608.88 | $1,514.54 | $2,700.92 | $46,824.33 |
| PETERSON, CRAIG | 5769 | $63,230.98 | $1,987.70 | $2,804.87 | $68,023.55 |
| PETRYK, DIANA | 7473 | $24,575.57 | $981.93 | $681.90 | $26,239.40 |
| PETTY, CATHERINE M. | 7841 | $42,125.85 | $1,192.24 | $3,470.74 | $46,788.83 |
| PHAM, TAM P. | 3716 | $37,911.42 | $1,136.97 | $1,547.53 | $40,595.91 |
| PHILLIPS, ERIC C. | 1648 | $85,547.46 | $1,490.80 | $927.61 | $87,965.88 |
| PHIPPS, THOMAS | 6400 | $7,620.04 | $4,829.60 | $9,444.56 | $21,894.20 |
| PIERRET, MARK | 6305 | $56,244.65 | $1,544.48 | $3,003.14 | $60,792.27 |
| PILSWORTH, JANE | 1195 | $26,196.37 | $1,199.52 | $753.04 | $28,148.93 |
| PIRACHA, NASIR A. | 3056 | $42,620.33 | $1,411.27 | $987.89 | $45,019.49 |
| PLATT, DANIEL | 7401 | $48,020.14 | $1,012.49 | $2,795.60 | $51,828.23 |
| PORTER, HUI | 8022 | $54,968.74 | $1,387.71 | $5,042.02 | $61,398.46 |
| POUGH, KEVIN | 6642 | $10,278.95 | $4,093.39 | $8,004.84 | $22,377.17 |
| POUSSON, BART P. | 3576 | $31,280.49 | $1,368.95 | $1,863.29 | $34,512.72 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| PRABHALA, VENKATA SUJANA | 679 | $8,357.16 | $1,346.72 | $359.13 | $10,063.01 |
| PRESTIPINO, JAY R. | 7567 | $14,961.57 | $2,992.31 | $11,653.40 | $29,607.29 |
| PROVOST, CURTIS M. | 1468 | $38,477.93 | $1,716.07 | $1,067.77 | $41,261.77 |
| PULLIN, FRED | 5961 | $30,289.76 | $1,245.07 | $1,763.84 | $33,298.67 |
| PUTNAM, KENNETH | 5931 | $39,583.16 | $1,614.18 | $457.35 | $41,654.69 |
| QUON, JULIE | 7511 | $52,145.06 | $1,464.98 | $5,664.58 | $59,274.62 |
| RADWAN, MIKE | 1042 | $15,485.96 | $4,039.82 | $1,750.59 | $21,276.37 |
| RAHMAN-WHITT, HAFEEZAH | 7100 | $35,229.65 | $730.82 | $1,563.14 | $37,523.62 |
| RANADE, MILIND | 1557 | $49,686.23 | $1,667.33 | $453.88 | $51,807.44 |
| RAVENSCRAFT, ALEX | 7812 | $9,194.75 | $1,419.43 | $7,081.37 | $17,695.55 |
| READY, JANA T. | 2026 | $4,715.17 | $1,937.74 | $2,271.47 | $8,924.38 |
| REECE, BRADLEY V. | 7617 | $43,027.95 | $972.63 | $4,852.33 | $48,852.91 |
| RENNIX, CLARISSA | 2372 | $31,153.21 | $2,069.98 | $2,449.48 | $35,672.68 |
| REPPE, GREGORY OLE | 7834 | $0.00 | $0.00 | $0.00 | $0.00 |
| REPPE, GREGORY OLE | 7866 | $16,226.95 | $1,049.53 | $1,929.97 | $19,206.46 |
| RHEA, STEPHANIE | 7461 | $8,479.82 | $1,808.49 | $7,043.07 | $17,331.38 |
| RICHARDSON, JACK E. | 2301 | $78,270.65 | $1,642.23 | $465.30 | $80,378.18 |
| RICHARDSON, STELLA | 7218 | $52,381.44 | $1,199.88 | $2,946.37 | $56,527.69 |
| RIDDICK, ANGELA E. | 7857 | $8,878.06 | $1,847.46 | $9,216.76 | $19,942.28 |
| RIDER, CHERYL | 3880 | $6,303.38 | $2,089.52 | $2,553.86 | $10,946.75 |
| RIKHI, KUSHAL V | 3411 | $27,364.08 | $753.72 | $1,000.77 | $29,118.56 |
| RIZOPOULOS, MELANIE | 776 | $27,652.93 | $860.27 | $234.18 | $28,747.38 |
| RIZZO, TODD | 3875 | $27,000.79 | $1,158.00 | $1,576.18 | $29,734.97 |
| RODELY, JOSEPH E. | 7187 | $59,359.33 | $1,251.57 | $3,455.73 | $64,066.63 |
| RODRIGUE, FRANCOIS | 2770 | $32,837.95 | $1,519.88 | $1,477.66 | $35,835.50 |
| ROEL, ROBERTA C | 6713 | $35,880.07 | $1,570.24 | $3,096.87 | $40,547.18 |
| ROPER, PATRICIA | 7624 | $9,242.12 | $1,118.00 | $4,645.90 | $15,006.02 |
| ROSENFELD, DAVID | 4052 | $20,309.43 | $1,272.43 | $452.42 | $22,034.28 |
| ROVIRA, ALBA | 2729 | $20,891.59 | $1,220.15 | $955.78 | $23,067.51 |
| ROWAN, LYNN P. | 7707 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROWAN, LYNN P. | 7679 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROWAN, LYNN P. | 7888 | $47,373.83 | $1,357.20 | $6,989.58 | $55,720.61 |
| ROYER, MARTHA | 1940 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYER, MARTHA L. | 6445 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYER, MARTHA L. | 6446 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYER, MARTHA L. | 6447 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYER, MARTHA L. | 6448 | $22,397.73 | $1,293.01 | $1,508.50 | $25,199.24 |
| RUFF, GEOFFREY E | 6973 | $49,346.46 | $1,220.60 | $2,386.96 | $52,954.03 |
| RUFFINI, PHIL | 1074 | $14,942.14 | $4,597.58 | $1,302.65 | $20,842.36 |
| SALTSMAN, ALTON | 7197 | $70,878.65 | $997.90 | $2,755.32 | $74,631.86 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| SALZILLO, DALE | 6765 | $75,832.65 | $1,334.17 | $2,609.04 | $79,775.86 |
| SANDESARA, VISHAL | 3812 | $4,177.92 | $937.69 | $1,057.50 | $6,173.11 |
| SANDILANDS, PHILLIP EDWARD | 6019 | $33,538.57 | $1,258.23 | $1,782.48 | $36,579.28 |
| SARKER, TITAS | 3216 | $11,860.53 | $1,575.57 | $1,890.69 | $15,326.79 |
| SARMIENTO, CLAUDIA | 7598 | $0.00 | $0.00 | $0.00 | $0.00 |
| SARMIENTO, CLAUDIA | 7597 | $27,232.81 | $1,418.78 | $5,525.38 | $34,176.97 |
| SAUNDERCOOK, JOSEPH | 6721 | $54,301.73 | $1,541.93 | $3,015.34 | $58,859.00 |
| SAVAGE, RICHIE | 3425 | $53,515.73 | $1,285.40 | $1,706.74 | $56,507.87 |
| SAVARESE, PATRICK | 591 | $19,656.86 | $2,211.39 | $626.56 | $22,494.82 |
| SCHERFF, MELANIE | 5827 | $51,808.24 | $1,974.90 | $603.44 | $54,386.58 |
| SCHMAL, KAREN L. | 7742 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHMAL, KAREN L. | 7743 | $4,452.92 | $3,130.96 | $15,028.61 | $22,612.50 |
| SCHMEHL, EDWARD | 5954 | $13,360.13 | $792.37 | $1,052.08 | $15,204.58 |
| SCHOFIELD, BONNIE G. | 7410 | $7,224.22 | $632.78 | $3,156.86 | $11,013.86 |
| SCHUSTER, JAC | 7272 | $34,496.58 | $1,563.29 | $4,325.10 | $40,384.97 |
| SCHWAB, CONNIE | 7129 | $18,514.49 | $686.42 | $1,292.77 | $20,493.69 |
| SCHWARTZ, SUSAN FOX | 1591 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHWARTZ, SUSAN FOX | 2193 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHWARTZ, SUSAN FOX | 6028 | $28,972.75 | $1,819.01 | $1,162.15 | $31,953.90 |
| SCHWERTNER, KRISTEN R. | 7431 | $22,438.75 | $1,352.64 | $8,018.13 | $31,809.52 |
| SCOTT, FLOY E. | 7613 | $7,558.96 | $1,547.91 | $6,673.21 | $15,780.08 |
| SCOTT, JEFFREY | 1300 | $40,861.26 | $1,460.20 | $908.57 | $43,230.02 |
| SEITZ, RONALD | 1779 | $56,674.28 | $1,297.06 | $807.06 | $58,778.41 |
| SELCHOW, DON | 6205 | $64,547.54 | $1,466.44 | $2,615.14 | $68,629.12 |
| SELF, CATHERINE | 2545 | $30,758.09 | $1,215.74 | $371.47 | $32,345.29 |
| SERODIO, LEONARDO | 4176 | $60,214.88 | $2,274.17 | $3,095.39 | $65,584.44 |
| SHANK, EDWARD | 3489 | $41,084.83 | $774.21 | $1,049.49 | $42,908.52 |
| SHAVER, ALLEN DAVID | 7341 | $73,226.54 | $1,677.37 | $4,631.40 | $79,535.31 |
| SHAW, DARRELL K. | 1071 | $56,291.67 | $1,538.72 | $470.17 | $58,300.56 |
| SHI, ZHIMIN | 5591 | $42,155.06 | $1,742.75 | $755.19 | $44,653.00 |
| SHIELDS, BRIAN | 1422 | $57,591.50 | $1,581.22 | $570.99 | $59,743.71 |
| SHORE, KEVIN | 647 | $32,982.44 | $2,621.12 | $742.65 | $36,346.21 |
| SHORT, BRIAN | 7733 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHORT, BRIAN | 7734 | $12,159.17 | $1,935.15 | $9,654.23 | $23,748.55 |
| SHREWSBURY, MARK C. | 595 | $36,861.97 | $892.06 | $237.88 | $37,991.91 |
| SHU, STEPHEN | 655 | $21,410.56 | $3,944.63 | $1,073.82 | $26,429.01 |
| SILVA, JAIME | 1818 | $28,878.84 | $1,608.85 | $1,304.95 | $31,792.64 |
| SINGH, INDERPAL | 5795 | $24,961.11 | $1,341.19 | $536.47 | $26,838.77 |
| SIVANESAN, KATHIRAVETPILLAI | 642 | $7,795.28 | $2,966.49 | $725.14 | $11,486.91 |
| SKIPPER, THEODORE | 4488 | $23,226.72 | $986.27 | $241.09 | $24,454.08 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| SLAUGHTER, SHARON | 7803 | $56,976.23 | $1,451.63 | $6,459.73 | $64,887.59 |
| SLY, MICHAEL | 3380 | $66,196.49 | $1,395.73 | $1,139.85 | $68,732.08 |
| SMITH, ALDEN W. | 3844 | $52,014.20 | $1,203.87 | $1,645.29 | $54,863.37 |
| SMITH, BRANDON | 4646 | $8,161.86 | $1,988.00 | $2,429.78 | $12,579.65 |
| SMITH, CONNIE | 2010 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH, CONNIE | 6351 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH, CONNIE | 6350 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH, CONNIE | 6352 | $20,144.73 | $838.78 | $810.83 | $21,794.34 |
| SMITH, CONNIE L | 6348 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH, LISA | 5887 | $9,274.84 | $2,395.22 | $652.03 | $12,322.08 |
| SOOGOOR, UMAKANTH | 3513 | $24,675.48 | $1,295.30 | $352.61 | $26,323.40 |
| SPIRIDE, ANDREEA | 3689 | $23,072.67 | $1,159.11 | $1,577.67 | $25,809.45 |
| SPIRIDE, GHEORGHE | 6316 | $26,752.25 | $1,388.12 | $2,367.52 | $30,507.89 |
| SRIDARAN, JAYANTHI | 7486 | $49,145.23 | $1,201.76 | $4,680.18 | $55,027.17 |
| STANFIELD, GORDON | 847 | $41,807.94 | $1,957.20 | $554.54 | $44,319.67 |
| STATHATOS, JEFF | 598 | $38,225.91 | $2,201.11 | $623.65 | $41,050.67 |
| STEINMETZ, GEORGE J., III | 982 | $73,928.83 | $1,677.02 | $782.62 | $76,388.47 |
| STEVENS, LILLIEN | 3014 | $53,721.92 | $971.27 | $334.55 | $55,027.74 |
| STOUTE, MEISHA | 3360 | $10,461.35 | $1,707.20 | $2,010.70 | $14,179.25 |
| STRAUSS, JEFF | 610 | $45,595.33 | $772.30 | $214.53 | $46,582.16 |
| SULTAN, KASHIF | 1098 | $22,186.99 | $1,280.84 | $512.34 | $23,980.17 |
| SURAPANENI, MADHAV | 1030 | $27,852.36 | $1,538.33 | $418.77 | $29,809.47 |
| SUSIENKA, JOSEPH R. JR. | 7669 | $39,217.94 | $1,503.88 | $3,684.51 | $44,406.34 |
| SWANSON, THOMAS H. | 7735 | $23,850.36 | $1,308.86 | $6,529.76 | $31,688.98 |
| SZASZ, DAVID | 1427 | $2,613.04 | $2,437.04 | $676.95 | $5,727.03 |
| TAN, DANIEL SHUSEN | 3685 | $21,005.57 | $1,372.92 | $701.72 | $23,080.20 |
| TARLTON, JASON | 7804 | $9,292.89 | $886.44 | $4,274.63 | $14,453.96 |
| TARSITANO, YVETTE | 7737 | $6,343.13 | $884.40 | $3,444.26 | $10,671.79 |
| TAYLOR, ROBERT C. | 5875 | $4,325.05 | $1,777.42 | $2,083.53 | $8,185.99 |
| TAYLOR, THOMAS | 2022 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR, THOMAS | 2023 | $56,942.78 | $1,845.13 | $563.79 | $59,351.71 |
| TEMPLETON, MIKE A. | 521 | $60,888.51 | $1,541.05 | $410.95 | $62,840.52 |
| TEO, KA | 7700 | $34,583.62 | $1,509.11 | $419.19 | $36,511.92 |
| THILBERG, RONALD | 4091 | $38,141.77 | $1,585.57 | $2,158.14 | $41,885.48 |
| THOMPSON, DEANA G. | 1313 | $7,167.88 | $1,192.44 | $370.98 | $8,731.30 |
| TILLMAN, BARRY | 7738 | $10,045.60 | $2,107.47 | $3,887.12 | $16,040.19 |
| TOMOVICK, GARY | 6501 | $26,294.12 | $1,545.20 | $2,781.36 | $30,620.69 |
| TONTIRUTTANANON, CHANNARONG | 6225 | $25,925.62 | $1,463.35 | $2,495.82 | $29,884.79 |
| TRAN, HUONG XUAN | 5562 | $35,585.02 | $1,340.58 | $536.23 | $37,461.83 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| TRAN-LEE, ANN N. | 7525 | $5,426.13 | $1,166.91 | $6,223.52 | $12,816.56 |
| TRATE, MICHAEL | 7836 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRATE, MICHAEL | 7861 | $20,236.51 | $968.00 | $349.56 | $21,554.06 |
| TROSCLAIR, TERRY | 3412 | $21,758.17 | $1,320.90 | $1,078.74 | $24,157.81 |
| TROUT, PAUL | 3874 | $47,313.35 | $2,005.75 | $1,950.03 | $51,269.13 |
| TROY, CATHERINE | 1943 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROY, CATHERINE E. | 6330 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROY, CATHERINE E. | 6341 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROY, CATHERINE E. | 6346 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROY, CATHERINE E. | 6342 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROY, CATHERINE E. | 6329 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROY, CATHERINE E. | 6345 | $19,788.16 | $881.00 | $685.22 | $21,354.37 |
| TSAO, ALEX | 4031 | $10,768.88 | $1,853.15 | $2,532.64 | $15,154.67 |
| TURNER, BRAD | 1513 | $73,258.93 | $1,764.57 | $431.34 | $75,454.83 |
| TUSSEY, STEPHEN | 4808 | $51,102.30 | $1,389.70 | $1,845.21 | $54,337.20 |
| TWEEDY, JOHN | 3260 | $87,440.01 | $1,399.54 | $1,632.80 | $90,472.35 |
| UNGAR, JAMES | 4821 | $14,560.00 | $2,644.60 | $3,320.44 | $20,525.04 |
| URBANSKI, TIMOTHY | 6357 | $0.00 | $0.00 | $0.00 | $0.00 |
| URBANSKI, TIMOTHY M | 6358 | $0.00 | $0.00 | $0.00 | $0.00 |
| URBANSKI, TIMOTHY M | 6360 | $0.00 | $0.00 | $0.00 | $0.00 |
| URBANSKI, TIMOTHY M | 6359 | $23,868.55 | $1,037.51 | $328.54 | $25,234.61 |
| URBANSKI, TIMOTHY M. | 2946 | $0.00 | $0.00 | $0.00 | $0.00 |
| VANTOORN, DAREK L. | 4773 | $0.00 | $3,778.95 | $5,230.75 | $9,009.69 |
| VAUGHAN, DEBORAH | 7802 | $0.00 | $0.00 | $0.00 | $0.00 |
| VAUGHAN, DEBORAH | 8167 | $9,749.75 | $1,159.92 | $5,786.69 | $16,696.36 |
| VEGA, MARIA A | 1444 | $0.00 | $0.00 | $0.00 | $0.00 |
| VEGA, MARIA A | 3396 | $9,257.76 | $2,490.88 | $1,743.62 | $13,492.25 |
| VENTURINI, ALFIERO | 3747 | $57,066.85 | $1,191.51 | $1,635.02 | $59,893.38 |
| VERGEL, NELSON A. | 3402 | $20,793.48 | $1,114.94 | $1,517.55 | $23,425.96 |
| VIDETTO, RONALD | 7247 | $28,881.42 | $940.77 | $2,445.99 | $32,268.18 |
| VILLARREAL, ARMANDO | 602 | $29,683.44 | $1,310.20 | $371.23 | $31,364.87 |
| WALKER, JAMES E | 5934 | $15,517.55 | $720.81 | $957.08 | $17,195.44 |
| WALKER, JAMIE L. | 7728 | $28,881.44 | $766.42 | $3,559.61 | $33,207.48 |
| WALLIS, RONALD J. | 6326 | $51,292.82 | $1,125.80 | $1,594.89 | $54,013.50 |
| WALTER, VIRGINIA L. | 7447 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALTER, VIRGINIA L. | 8223 | $56,533.37 | $1,064.55 | $4,772.72 | $62,370.65 |
| WALTERS, ROBERT | 1584 | $38,858.26 | $1,442.76 | $392.75 | $40,693.77 |
| WARD, JENNIFER | 913 | $10,873.40 | $5,640.38 | $1,598.11 | $18,111.90 |
| WARNER, DUSTIN | 3858 | $0.00 | $0.00 | $0.00 | $0.00 |
| WARNER, DUSTIN | 8188 | $58,103.02 | $1,736.15 | $2,121.96 | $61,961.12 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---|---|---|---|---|
| WARREN, THOMAS | 715 | $15,071.44 | $5,570.56 | $1,578.33 | $22,220.33 |
| WEEKS, THOMAS B. | 7972 | $95,015.81 | $1,847.36 | $9,657.58 | $106,520.76 |
| WENDELL, WILLIAM | 5990 | $41,933.26 | $1,577.43 | $2,225.93 | $45,736.61 |
| WENNERSTROM, JAMES A | 3386 | $61,025.24 | $1,368.62 | $334.55 | $62,728.42 |
| WENZEL, DANIEL | 2924 | $54,095.84 | $1,538.75 | $1,880.70 | $57,515.29 |
| WESLEY, DEBORAH | 2906 | $6,946.63 | $608.46 | $480.01 | $8,035.09 |
| WEST, KENNETH LEON | 1538 | $37,595.83 | $1,652.17 | $504.82 | $39,752.82 |
| WEVER, JOHN P. | 1099 | $65,627.66 | $1,330.29 | $620.80 | $67,578.75 |
| WHITE, ELAINE | 2347 | $42,365.07 | $1,217.97 | $1,299.17 | $44,882.21 |
| WHITE, ELISA | 1784 | $11,698.97 | $1,578.57 | $429.72 | $13,707.26 |
| WHITE, MITZI A. | 1280 | $21,725.61 | $977.41 | $684.18 | $23,387.20 |
| WHITEHURST, ANN | 7634 | $5,977.78 | $988.06 | $3,847.96 | $10,813.81 |
| WILKERSON, BEVERLY | 4728 | $5,940.03 | $520.30 | $410.46 | $6,870.79 |
| WILLIAMS, AVERY | 1142 | $28,796.46 | $1,323.30 | $566.08 | $30,685.84 |
| WILLIAMS, CHARLES, III | 2179 | $30,827.13 | $1,175.11 | $816.05 | $32,818.30 |
| WILLIAMS, DEBORAH W. | 7984 | $36,009.11 | $751.84 | $2,928.01 | $39,688.97 |
| WILLIAMS, MARK CAMERON | 529 | $70,049.85 | $1,467.36 | $391.29 | $71,908.49 |
| WILLIAMS, SHARON R. | 1604 | $38,644.81 | $676.20 | $454.55 | $39,775.56 |
| WILLIAMS, WILLIAM G. | 7057 | $69,257.17 | $1,189.19 | $2,365.17 | $72,811.53 |
| WILSON, JASON L. | 7457 | $9,686.89 | $1,300.25 | $7,707.62 | $18,694.77 |
| WILSON, ROBERT | 548 | $34,214.67 | $2,132.49 | $580.52 | $36,927.68 |
| WINKELER, JOHN F | 3810 | $33,571.74 | $1,180.03 | $1,606.15 | $36,357.92 |
| WINN, KEVIN J. | 7835 | $21,855.04 | $1,043.48 | $3,976.81 | $26,875.33 |
| WOLF, JAMES | 4414 | $39,445.50 | $1,251.35 | $1,703.23 | $42,400.08 |
| WOLFENBARGER, WILLIAM | 4039 | $57,762.20 | $1,708.10 | $2,087.68 | $61,557.97 |
| WOLFSON, CASH | 1049 | $45,771.36 | $1,403.55 | $397.68 | $47,572.59 |
| WOMACK, KAREN D. | 5490 | $20,429.18 | $2,055.48 | $2,900.51 | $25,385.17 |
| WONG, CHARLES | 1666 | $52,045.85 | $1,084.04 | $379.42 | $53,509.30 |
| WONG, YOUNG | 1361 | $28,141.64 | $1,775.50 | $1,449.99 | $31,367.13 |
| WOODS, CRAIG | 1447 | $22,567.83 | $1,185.35 | $1,027.30 | $24,780.48 |
| WOOTEN, JODI | 7191 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOOTEN, JODI | 7190 | $21,669.37 | $1,257.82 | $3,081.65 | $26,008.83 |
| WYCKOFF, JILL A | 7171 | $13,560.94 | $721.11 | $1,750.70 | $16,032.76 |
| WYRICK, WENDY | 3715 | $35,048.80 | $1,288.30 | $1,753.51 | $38,090.62 |
| XIONG, NANCY | 1094 | $30,840.12 | $1,361.26 | $476.44 | $32,677.82 |
| XIONG, RUI | 3471 | $24,037.62 | $1,100.68 | $1,498.15 | $26,636.45 |
| XYDIAS, VASILIOS | 685 | $33,050.62 | $1,894.63 | $536.81 | $35,482.06 |
| YANG, STEVE | 6784 | $11,757.50 | $2,023.28 | $3,653.14 | $17,433.92 |
| YOE, DIEDRA S. | 8003 | $15,375.34 | $657.22 | $1,183.00 | $17,215.56 |
| YOUNG, RONALD | 2753 | $55,850.28 | $1,357.05 | $1,439.98 | $58,647.31 |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total |
|---|---:|---:|---:|---:|---:|
| YOUNGBLOOD, ERIC W | 3455 | $45,106.23 | $1,220.18 | $1,660.81 | $47,987.22 |
| ZACCHILLI, DENISE M. | 7749 | $23,124.59 | $1,224.61 | $5,905.31 | $30,254.51 |
| ZAIDI, SYED M. | 1255 | $58,122.07 | $1,982.18 | $1,233.36 | $61,337.61 |
| ZAMCHELLI, MICHAEL T. | 7723 | $7,805.86 | $1,561.17 | $7,250.77 | $16,617.80 |
| ZHENG, DAIYAN | 7528 | $5,424.83 | $1,001.51 | $3,833.54 | $10,259.87 |
| ZHOU, NIAN | 6418 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZHOU, NIAN | 6417 | $28,407.45 | $1,669.39 | $2,281.49 | $32,358.34 |
| ZOU, GUANYUN | 3341 | $54,024.41 | $1,437.25 | $574.90 | $56,036.56 |