# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 1, 2012 Through July 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 13.3 | $6,002.50 |
| Asset Disposition/363 Sales | .1 | 60.00 |
| Creditor Communications and Meetings | .7 | 318.50 |
| Fee Applications (MNAT- Filing) | 4.1 | 1,263.50 |
| Fee Applications (Others – Filing) | 8.9 | 2,720.50 |
| Other Contested Matters | 2.4 | 1,223.50 |
| Employee Matters | 26.3 | 13,209.00 |
| Tax Matters | 2.4 | 803.00 |
| Court Hearings | 61.6 | 22,950.00 |
| Claims Objections and Administration | 18.3 | 6,382.50 |
| Litigation/Adversary Proceedings | 36.5 | 13,053.00 |
| Professional Retention (MNAT – Filing) | .4 | 151.50 |
| Professional Retention (Others – Filing) | 2.0 | 871.50 |
| General Corporate Matters | 2.9 | 1,591.50 |
| **TOTAL** | **179.9** | **$70,600.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 08/24/12 10:07:04

PROFORMA 369069                    AS OF 07/31/12                INVOICE#  ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|--------------|-------------|
| | | Case Administration | | | | | | |
| 2813018 | 221 | Schwartz | 07/10/12 | B | B110 | 0.40 | 240.00 | Rev. Notice of Filing of Eighty-Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2819758 | 221 | Schwartz | 07/26/12 | B | B110 | 0.10 | 60.00 | Rev. Request for Legal Assistance. Filed by Legal Assistance to Foreign Countries |
| 2806127 | 322 | Abbott | 07/09/12 | B | B110 | 0.10 | 60.00 | Tc w/ Cordo re: status conference |
| 2805537 | 322 | Abbott | 07/09/12 | B | B110 | 1.00 | 600.00 | Weekly call re: status, omni hearing w/ Ray, Bromley, Schweitzer, Bomhoff |
| 2805843 | 322 | Abbott | 07/09/12 | B | B110 | 0.10 | 60.00 | Tc w/ Cordo re: status conference |
| 2816735 | 322 | Abbott | 07/23/12 | B | B110 | 0.90 | 540.00 | Attn: to case mgt related issues |
| 2814843 | 322 | Abbott | 07/23/12 | B | B110 | 0.50 | 300.00 | Weekly status call w/ Bomhoff, Bromley, Schweitzer, Ray, Kennedy |
| 2817427 | 322 | Abbott | 07/24/12 | B | B110 | 0.20 | 120.00 | Attn. to case management related issues |
| 2817841 | 322 | Abbott | 07/24/12 | B | B110 | 0.20 | 120.00 | Attn. to case mgt related issues |
| 2820733 | 322 | Abbott | 07/30/12 | B | B110 | 1.30 | 780.00 | Weekly status call w/ Ray, Bomhoff, Bromley, Schweitzer, Kennedy, Rozenberg |
| 2820734 | 322 | Abbott | 07/30/12 | B | B110 | 0.10 | 60.00 | Call to Harron re: status conference |
| 2813791 | 546 | Fusco | 07/19/12 | B | B110 | 0.10 | 23.00 | Email to Epiq re corrected affidavit of service |
| 2821304 | 605 | Naimoli | 07/30/12 | B | B110 | 0.50 | 67.50 | Review emails from W. Alleman (.1); Prepare & efile 1108 Motion (.4) |
| 2821305 | 605 | Naimoli | 07/30/12 | B | B110 | 0.50 | 67.50 | Review emails from W. Alleman (.1); Prepare & efile 1114 Motion (.4) |
| 2807816 | 684 | Maddox | 07/11/12 | B | B110 | 0.20 | 46.00 | Emails with Epiq and A. Cordo re: service of orders |
| 2801997 | 904 | Cordo | 07/02/12 | B | B110 | 0.10 | 45.50 | Review weekly calendar from J. Uziel |
| 2802003 | 904 | Cordo | 07/02/12 | B | B110 | 0.20 | 91.00 | Call with M. Fleming re: docketing |
| 2803439 | 904 | Cordo | 07/03/12 | B | B110 | 0.40 | 182.00 | Emails re: Friday filing logistics |
| 2803737 | 904 | Cordo | 07/03/12 | B | B110 | 0.60 | 273.00 | E-mail with J. Kim and R. Ryan re: service issues |
| 2805936 | 904 | Cordo | 07/05/12 | B | B110 | 0.10 | 45.50 | Emails with T. Minott and E. Bussigel re: Michigan reply |
| 2805960 | 904 | Cordo | 07/05/12 | B | B110 | 0.10 | 45.50 | Emails with T. Minott re: reply briefs and service |
| 2805191 | 904 | Cordo | 07/06/12 | B | B110 | 0.20 | 91.00 | Emails with K. Klein and T. Minott re: filing and service |
| 2806232 | 904 | Cordo | 07/09/12 | B | B110 | 0.10 | 45.50 | Emails with M. Decarli re: Nortel CNO |
| 2807344 | 904 | Cordo | 07/10/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Springart re: updated 2002 list |
| 2807976 | 904 | Cordo | 07/11/12 | B | B110 | 0.10 | 45.50 | Emails with M. Decarli and epiq re: service of orders |
| 2807981 | 904 | Cordo | 07/11/12 | B | B110 | 0.20 | 91.00 | Emails with M. Decarli and T. Minott re: signature |
| 2812559 | 904 | Cordo | 07/17/12 | B | B110 | 0.10 | 45.50 | Review nortel AOS and e-mail M. Decarli |
| 2813633 | 904 | Cordo | 07/18/12 | B | B110 | 0.30 | 136.50 | Review docket items and attn: to same |
| 2813982 | 904 | Cordo | 07/19/12 | B | B110 | 0.20 | 91.00 | Review e-mail from court re: docketing; respond re: same (.1); emails with R. Fusco re: same (.1) |
| 2813987 | 904 | Cordo | 07/19/12 | B | B110 | 0.20 | 91.00 | Review e-mail from Court re: affidavit of service; research re: same (.1); respond re: same (.1) |

Nortel Networks, Inc.                                       PROFORMA  509069                    AS OF 07/31/12                         INVOICE# ******
63989-DIP
DATE: 08/24/12 10:07:04

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2819351 | 904 | Cordo | 07/25/12 | B | B110 | 0.20 | 91.00 | EMails with R. Ryan re: question about sealing |
| 2819967 | 904 | Cordo | 07/27/12 | B | B110 | 0.20 | 91.00 | Meeting with D. Abbott re: status of case |
| 2819969 | 904 | Cordo | 07/27/12 | B | B110 | 1.20 | 546.00 | Meeting with T. Minott and W. Alleman re: case status |
| 2819970 | 904 | Cordo | 07/27/12 | B | B110 | 0.10 | 45.50 | EMails with R. Ryan and W. Alleman re: filing deadline and timing of filing |
| 2817848 | 964 | Alleman, Jr. | 07/24/12 | B | B110 | 0.20 | 64.00 | Review/respond to e-mail re: coverage and upcoming issues and conf. with A. Cordo re: same |
| 2819904 | 964 | Alleman, Jr. | 07/27/12 | B | B110 | 1.00 | 320.00 | Meet with A. Cordo and T. Minott re: coverage for next week and upcoming issues |
| 2811148 | 971 | Minott | 07/16/12 | B | B110 | 0.20 | 56.00 | Review weekly calendar from J. Uziel |
| 2820156 | 971 | Minott | 07/27/12 | B | B110 | 1.00 | 280.00 | Office conference w/ A. Cordo and B. Alleman re case updates |
| | | | Total Task: | B110 | | 13.30 | 6,002.50 | |

Asset Dispositions/363 Sales

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2805897 | 221 | Schwartz | 07/05/12 | B | B130 | 0.10 | 60.00 | Rev. letter re: settlement procedures motion |
| | | | Total Task: | B130 | | 0.10 | 60.00 | |

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2813626 | 904 | Cordo | 07/18/12 | B | B150 | 0.40 | 182.00 | Review letter on Nortel docket (.2); call with M. Custer re: same (.1); e-mail J. Kim and D. Herrington re: same (.1) |
| 2813628 | 904 | Cordo | 07/18/12 | B | B150 | 0.10 | 45.50 | Review e-mail from creditor and e-mail CGSH re: Same |
| 2813623 | 904 | Cordo | 07/18/12 | B | B150 | 0.20 | 91.00 | Review deferred comp revised 2019 |
| | | | Total Task: | B150 | | 0.70 | 318.50 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2823968 | 203 | Culver | 07/03/12 | B | B160 | 0.40 | 240.00 | Review/revise proforma |
| 2804430 | 684 | Maddox | 07/05/12 | B | B160 | 1.00 | 230.00 | Review/edit May pro forma |
| 2804470 | 684 | Maddox | 07/05/12 | B | B160 | 0.20 | 46.00 | Draft notice and COS re: May MNAT fee application |
| 2804710 | 684 | Maddox | 07/06/12 | B | B160 | 0.40 | 92.00 | Draft MNAT fee application |
| 2806823 | 684 | Maddox | 07/10/12 | B | B160 | 0.30 | 69.00 | File and serve MNAT fee application |
| 2806390 | 684 | Maddox | 07/10/12 | B | B160 | 0.10 | 23.00 | Revise MNAT notice of fee application, COS and Fee application |
| 2810943 | 684 | Maddox | 07/16/12 | B | B160 | 0.70 | 161.00 | Review pro forma |
| 2817009 | 904 | Cordo | 07/23/12 | B | B160 | 0.50 | 227.50 | Review and revise mnat June proforma |
| 2818014 | 904 | Cordo | 07/24/12 | B | B160 | 0.20 | 91.00 | Emails with G. Kamman re: nortel fee app issues |
| 2817976 | 971 | Minott | 07/24/12 | B | B160 | 0.30 | 84.00 | Review June pro forma |
| | | | Total Task: | B160 | | 4.10 | 1,263.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2807985 | 605 | Naimoli | 07/11/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Certificate of No Objection Re: Fortieth Interim Application Of Huron Consulting Group (May) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2807986 | 605 | Naimoli | 07/11/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Forty-First Fee Application of Huron Consulting Group for the Period June 1, 2012 through June 30, 2012 (.2) |
| 2808531 | 605 | Naimoli | 07/12/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile and serve John Ray 30th Fee Application (.2) |
| 2801719 | 684 | Maddox | 07/02/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Cleary 41st fee application |
| 2801742 | 684 | Maddox | 07/02/12 | B | B165 | 0.30 | 69.00 | File and serve Cleary fee application |
| 2801312 | 684 | Maddox | 07/02/12 | B | B165 | 0.10 | 23.00 | File AOS re: 13th omnibus fee order |
| 2805486 | 684 | Maddox | 07/09/12 | B | B165 | 0.10 | 23.00 | Draft John Ray CNO re: May application |
| 2806036 | 684 | Maddox | 07/09/12 | B | B165 | 0.10 | 23.00 | File John Ray May CNO |
| 2807525 | 684 | Maddox | 07/11/12 | B | B165 | 0.20 | 46.00 | Emails with C. Brown re: Huron CNO for May app (.1); draft CNO re: May app (.1) |
| 2807812 | 684 | Maddox | 07/11/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Huron June fee application |
| 2808334 | 684 | Maddox | 07/12/12 | B | B165 | 0.20 | 46.00 | Draft notice and cos re: Torys May application |
| 2808337 | 684 | Maddox | 07/12/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: E&Y 17th monthly fee app |
| 2808351 | 684 | Maddox | 07/12/12 | B | B165 | 0.30 | 69.00 | File and serve Torys fee application |
| 2808354 | 684 | Maddox | 07/12/12 | B | B165 | 0.40 | 92.00 | File and serve E&Y application (.3); e-mails with A. Cordo re: same (.1) |
| 2817821 | 684 | Maddox | 07/24/12 | B | B165 | 0.20 | 46.00 | Draft COS and Notice re: 15th Torys fee application |
| 2818558 | 684 | Maddox | 07/25/12 | B | B165 | 0.10 | 23.00 | File CNO re: Cleary's May fee app |
| 2818161 | 684 | Maddox | 07/25/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Cleary May application |
| 2818500 | 684 | Maddox | 07/25/12 | B | B165 | 0.30 | 69.00 | File and serve Torys fee application |
| 2821956 | 684 | Maddox | 07/31/12 | B | B165 | 0.20 | 46.00 | E-mails with B. Alleman re: fees (.1); retrieve same (.1) |
| 2801995 | 904 | Cordo | 07/02/12 | B | B165 | 0.30 | 136.50 | Review e-mail from J. Sherrett re: fee app; respond re: Same (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2801998 | 904 | Cordo | 07/02/12 | B | B165 | 0.10 | 45.50 | Review weekly fee update e-mail from T.Minott |
| 2806227 | 904 | Cordo | 07/09/12 | B | B165 | 0.10 | 45.50 | Review CNO for J. Ray fee app and e-mail M. Decarli re: same |
| 2807346 | 904 | Cordo | 07/10/12 | B | B165 | 0.10 | 45.50 | Review weekly fee application e-mail from T. Minott |
| 2807446 | 904 | Cordo | 07/10/12 | B | B165 | 0.20 | 91.00 | Review and sign MNAT May fee app |
| 2807963 | 904 | Cordo | 07/11/12 | B | B165 | 0.10 | 45.50 | Review Huron fee app, noa and cos and e-mail WP for filing |
| 2807964 | 904 | Cordo | 07/11/12 | B | B165 | 0.20 | 91.00 | Review e-mail from E. Bussigel re: fees; respond re: same (.1); e-mail K. Ponder re: same (.1) |
| 2807966 | 904 | Cordo | 07/11/12 | B | B165 | 0.10 | 45.50 | Review Huron CNO and e-mail WP for filing |
| 2808501 | 904 | Cordo | 07/12/12 | B | B165 | 0.30 | 136.50 | Review E&Y fee app (.1); emails with K. Hall and J. Lee re: same (.1); Review and sign NOA and COS (.1) |
| 2808502 | 904 | Cordo | 07/12/12 | B | B165 | 0.20 | 91.00 | Review Torys fee app; e-mail D. Ralph re: same (.1); review and sign NOA and COS (.1) |
| 2808504 | 904 | Cordo | 07/12/12 | B | B165 | 0.10 | 45.50 | Review e-mail from E. Bussigel re: invoice; respond re: same |
| 2808505 | 904 | Cordo | 07/12/12 | B | B165 | 0.20 | 91.00 | Review J. Ray fee app (.1); review and sign NOA and COS re: same (.1) |
| 2811177 | 904 | Cordo | 07/16/12 | B | B165 | 0.10 | 45.50 | Review weekly fee update from T. Minott |
| 2813973 | 904 | Cordo | 07/19/12 | B | B165 | 0.10 | 45.50 | Review KCC's invoice for processing and e-mail nortel re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 08/24/12 10:07:04

PRO FORMA   508069   AS OF 07/31/12   INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2816993 | 904 | Cordo | 07/23/12 | B | B165 | 0.10 | 45.50 | Review emails from M. Fleming and D. Abbott re: LTD order |
| 2817983 | 904 | Cordo | 07/24/12 | B | B165 | 0.20 | 91.00 | Review torys fee application (.1); emails with D. Ralph re; same (.1) |
| 2818882 | 904 | Cordo | 07/25/12 | B | B165 | 0.20 | 91.00 | Review e-mail from D. Ralph re: fee app; respond re: same (.1); review and sign notice and COS (.1) |
| 2818890 | 904 | Cordo | 07/25/12 | B | B165 | 0.20 | 91.00 | Review e-mail re: Cleary CNO; review and sign CNO |
| 2819420 | 904 | Cordo | 07/26/12 | B | B165 | 0.10 | 45.50 | Review emails from KCC re: invoices; e-mail Nortel re: same |
| 2802031 | 971 | Minott | 07/02/12 | B | B165 | 0.60 | 168.00 | Weekly fee application/CNO email to Nortel |
| 2807455 | 971 | Minott | 07/10/12 | B | B165 | 0.40 | 112.00 | Weekly fee application/CNO email to Nortel |
| 2811149 | 971 | Minott | 07/16/12 | B | B165 | 0.60 | 168.00 | Weekly Fee application/CNO email to Nortel |
| 2816871 | 971 | Minott | 07/23/12 | B | B165 | 0.30 | 84.00 | Weekly Fee application/CNO email to Nortel |
| 2820154 | 971 | Minott | 07/27/12 | B | B165 | 0.30 | 84.00 | Weekly fee application/CNO email to Nortel |

Total Task:  B165    9.10    2,811.50

### Other Contested Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2813019 | 221 | Schwartz | 07/10/12 | B | B190 | 0.30 | 180.00 | Rev. Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Allocation Settlement Agreement Dated June 19, 2012 |
| 2813021 | 221 | Schwartz | 07/10/12 | B | B190 | 0.10 | 60.00 | Rev. various orders |
| 2813039 | 221 | Schwartz | 07/11/12 | B | B190 | 0.10 | 60.00 | Rev. various orders |
| 2821698 | 221 | Schwartz | 07/30/12 | B | B190 | 0.10 | 60.00 | Rev. Paroski Notice of Hearing on Motion |
| 2805937 | 322 | Abbott | 07/03/12 | B | B190 | 0.30 | 180.00 | Telephone call w/ Kim re: response to ad hoc group |
| 2804795 | 322 | Abbott | 07/06/12 | B | B190 | 0.10 | 60.00 | Review Michigan reply |
| 2803438 | 904 | Cordo | 07/03/12 | B | B190 | 0.10 | 45.50 | Review e-mail from E. Bussigel re: genband order; respond re: same |
| 2805913 | 904 | Cordo | 07/05/12 | B | B190 | 0.20 | 91.00 | Emails with R. Riley and E. Bussigel re: genband order |
| 2819426 | 904 | Cordo | 07/26/12 | B | B190 | 0.20 | 91.00 | Emails with R. Ryan re: seal and upcoming motions |
| 2819428 | 904 | Cordo | 07/26/12 | B | B190 | 0.20 | 91.00 | Emails with D. Abbott and A. Ciabattoni re: mediation; respond re: same (.1); additional emails re: same (.1) |
| 2819940 | 904 | Cordo | 07/26/12 | B | B190 | 0.20 | 91.00 | Additional emails with R. Ryan and Epiq re: timing of filing |
| 2825935 | 904 | Cordo | 07/31/12 | B | B190 | 0.10 | 45.50 | Emails with D. Abbott and W. Alleman re: 1108 conference |
| 2825929 | 904 | Cordo | 07/31/12 | B | B190 | 0.10 | 45.50 | Review message from L. Barefoot re: EMEA; email W. Alleman re: same |
| 2825931 | 904 | Cordo | 07/31/12 | B | B190 | 0.20 | 91.00 | Emails with W. Alleman re: filing of COC |
| 2820938 | 964 | Alleman, Jr. | 07/30/12 | B | B190 | 0.10 | 32.00 | Calls with R. Ryan and e-mails with A. Cordo re: status conf. with LTD committee |

Total Task:  B190    2.40    1,223.50

### Employee Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2802444 | 221 | Schwartz | 07/02/12 | B | B220 | 0.10 | 60.00 | Rev. leave letter |
| 2804312 | 221 | Schwartz | 07/03/12 | B | B220 | 0.10 | 60.00 | Rev. T. Guilfolye email w\ attachment re: objection to settlement procedures motion |
| 2804313 | 221 | Schwartz | 07/03/12 | B | B220 | 0.40 | 240.00 | Rev. objection to settlement procedures motion with exhibits |

| 2805899 | 221 | Schwartz | 07/05/12 | B | B220 | 0.10 | 60.00 | Rev. D. David letter |
|---|---|---|---|---|---|---|---|---|
| 2805902 | 221 | Schwartz | 07/05/12 | B | B220 | 0.30 | 180.00 | Rev. Debtors' Reply in Further Support of their Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan |
| 2813014 | 221 | Schwartz | 07/09/12 | B | B220 | 0.10 | 60.00 | Rev. Response Statement of the Official Committee of Unsecured Creditors in Support of Debtors' Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan |
| 2813022 | 221 | Schwartz | 07/10/12 | B | B220 | 0.10 | 60.00 | Rev. N. Wilson letter |
| 2813024 | 221 | Schwartz | 07/10/12 | B | B220 | 0.10 | 60.00 | Rev. B. Henry letter |
| 2813025 | 221 | Schwartz | 07/10/12 | B | B220 | 0.10 | 60.00 | Rev. D. Jones letter |
| 2813026 | 221 | Schwartz | 07/11/12 | B | B220 | 0.10 | 60.00 | Rev. P. Lawrence letter |
| 2813029 | 221 | Schwartz | 07/11/12 | B | B220 | 0.10 | 60.00 | Rev. J. Rossi letter |
| 2813030 | 221 | Schwartz | 07/11/12 | B | B220 | 0.10 | 60.00 | Rev. D. David letter |
| 2813032 | 221 | Schwartz | 07/11/12 | B | B220 | 0.10 | 60.00 | Rev. J. Wadlow letter |
| 2813034 | 221 | Schwartz | 07/11/12 | B | B220 | 0.10 | 60.00 | Rev. C. Barry letter |
| 2819563 | 221 | Schwartz | 07/26/12 | B | B220 | 0.10 | 60.00 | Rev. Rule 2019 Statement (Second Supplemental) Filed by Bernstein, Shur |
| 2821702 | 221 | Schwartz | 07/30/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Order Granting Motion of the Official Committee of Long Term Disability Participants for an Order Lifting, or, in the Alternative, Increasing the Limits on Fees for LTD Committee Counsel |
| 2801744 | 322 | Abbott | 07/02/12 | B | B220 | 0.10 | 60.00 | Review letter re: disability benfits |
| 2805930 | 322 | Abbott | 07/03/12 | B | B220 | 0.30 | 180.00 | Review Deferred comp response |
| 2804886 | 322 | Abbott | 07/06/12 | B | B220 | 0.50 | 300.00 | Review deferred comp reply |
| 2804955 | 322 | Abbott | 07/06/12 | B | B220 | 0.10 | 60.00 | Review deferred comp reply final |
| 2805802 | 322 | Abbott | 07/09/12 | B | B220 | 0.10 | 60.00 | Review committee re: deferred comp settlement procedures |
| 2806135 | 322 | Abbott | 07/09/12 | B | B220 | 0.50 | 300.00 | Review deffered comp complaint motion to dismiss |
| 2817945 | 322 | Abbott | 07/24/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Fleming re: 1114 re: LTD issues |
| 2817808 | 322 | Abbott | 07/24/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Tinker re: deferred comp issue |
| 2818550 | 322 | Abbott | 07/25/12 | B | B220 | 0.30 | 180.00 | Telephone call w/ Bromley, Ray re: LTD benefit issues |
| 2818556 | 322 | Abbott | 07/25/12 | B | B220 | 0.30 | 180.00 | Telephone call w/ Bromley, Ray re: LTD benefit issues(.1); call and correspondence to Zhraldin re: same(.2) |
| 2820103 | 322 | Abbott | 07/27/12 | B | B220 | 0.60 | 360.00 | Review draft 1114 and 1108 motions |
| 2821798 | 322 | Abbott | 07/31/12 | B | B220 | 2.00 | 1,200.00 | Prep and attend LTD meeting |
| 2822590 | 322 | Abbott | 07/31/12 | B | B220 | 6.90 | 4,140.00 | Prep and attend LTD meeting |
| 2821616 | 322 | Abbott | 07/31/12 | B | B220 | 1.60 | 960.00 | Prep and attend LTD meeting |
| 2806258 | 605 | Naimoli | 07/09/12 | B | B220 | 0.20 | 27.00 | Review email from T. Minott (.1); Prepare, efile and serve "Motion to Dismiss the Complaint for Declaratory Judgment and Other Equitable Relief of the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan" (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2806259 | 605 | Naimoli | 07/09/12 | B | B220 | 0.30 | 40.50 | Review email from T. Minott (.1); Prepare, efile and serve "Memorandum of Law in Support of the Nortel Defendants' Motion to Dismiss the Complaint for Declaratory Judgment and Other Equitable Relief" (.2) |
| 2806260 | 605 | Naimoli | 07/09/12 | B | B220 | 0.20 | 27.00 | Review email from T. Minott (.1); Prepare, efile and serve "Declaration of John Ray in Support of the Motion to Dismiss the Complaint for Declaratory Judgment and Other Equitable Relief" (.1) |
| 2821309 | 623 | Freeman | 07/30/12 | B | B220 | 0.20 | 27.00 | Prepare and eFile Motion to file under Seal Certificates of Service related to LTD Employees |
| 2804868 | 684 | Maddox | 07/06/12 | B | B220 | 0.20 | 46.00 | Draft COS re Debtors' Reply in Further Support of their Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation (.1); emails with T. Minott re: same (.1) |
| 2804962 | 684 | Maddox | 07/06/12 | B | B220 | 0.30 | 69.00 | File and serve Reply in Further Support of their Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan |
| 2803443 | 904 | Cordo | 07/03/12 | B | B220 | 0.30 | 136.50 | Review reply to deferred comp reply |
| 2805876 | 904 | Cordo | 07/05/12 | B | B220 | 0.20 | 91.00 | Review LTD letters that were filed |
| 2805917 | 904 | Cordo | 07/05/12 | B | B220 | 0.30 | 136.50 | Emails with M. Kostov re: monday filing of LTD (.1); additional emails with T. Minott and J. Kim re: same (.2) |
| 2805919 | 904 | Cordo | 07/06/12 | B | B220 | 0.20 | 91.00 | Additional emails with J. Kim re: deferred comp |
| 2805192 | 904 | Cordo | 07/06/12 | B | B220 | 0.50 | 227.50 | Review deferred comp reply (.2); emails with J. Kim re: edits (.1); additional research and emails re: same (.2) |
| 2806237 | 904 | Cordo | 07/09/12 | B | B220 | 0.40 | 182.00 | Review wand revise LTD and emails and calls with M. Kostov re: same |
| 2806238 | 904 | Cordo | 07/09/12 | B | B220 | 0.30 | 136.50 | Emails with M. Kostov and T. Minott re: briefs (.2); calls re: same (.1) |
| 2807347 | 904 | Cordo | 07/10/12 | B | B220 | 0.10 | 45.50 | Emails with M. Fleming re: binder for L. Schweitzer |
| 2807348 | 904 | Cordo | 07/10/12 | B | B220 | 0.30 | 136.50 | Review LTD objections and attn: to revised binder |
| 2807345 | 904 | Cordo | 07/10/12 | B | B220 | 0.10 | 45.50 | Emails with J. Kim re: status conference on claims |
| 2807339 | 904 | Cordo | 07/10/12 | B | B220 | 0.20 | 91.00 | Emails with J. Kim re: class certification motion |
| 2818005 | 904 | Cordo | 07/24/12 | B | B220 | 0.10 | 45.50 | Emails with P. Tinker re: LTD |
| 2818000 | 904 | Cordo | 07/24/12 | B | B220 | 0.30 | 136.50 | Review E-mail from R. Ryan re: motion and service (.1); respond re: same (.1); review response re: same and respond re: same (.1) |
| 2818003 | 904 | Cordo | 07/24/12 | B | B220 | 0.20 | 91.00 | Discussion with D. Abbott re: LTD and Retiree reissues (.1); call with M. Fleming re: same (.1) |
| 2818004 | 904 | Cordo | 07/24/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: notice and service |
| 2819460 | 904 | Cordo | 07/26/12 | B | B220 | 0.20 | 91.00 | Review motion to seal (.1); call with R. Ryan re: same (.1) |
| 2819973 | 904 | Cordo | 07/27/12 | B | B220 | 0.10 | 45.50 | Review cert of counsel re; LTD order; e-mail M. Fleming re: same |
| 2825689 | 904 | Cordo | 07/29/12 | B | B220 | 0.10 | 45.50 | Emails with W. Alleman re: 1114 and 1108 motions |
| 2825858 | 904 | Cordo | 07/30/12 | B | B220 | 0.20 | 91.00 | Review/respond to 12 emails relating to the timing and filing 1108 and 1114 motions |
| 2825709 | 904 | Cordo | 07/30/12 | B | B220 | 0.10 | 45.50 | Emails with D. Abbott and W. Alleman re: Drafts of 1108 and 1114 motions |
| 2825889 | 904 | Cordo | 07/30/12 | B | B220 | 0.70 | 318.50 | 22 emails with R. Ryan and W. Alleman re: 1114 and 1108 motions, motion to seal and service of same |

Nortel Networks, Inc.
63989-DIP
DATE: 08/24/12 10:07:04

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2825859 | 904 | Cordo | 07/30/12 | B | B220 | 0.10 | 45.50 | Emails with W. Alleman re: LTD and retiree filing |
| 2820471 | 964 | Alleman, Jr. | 07/29/12 | B | B220 | 0.10 | 32.00 | E-mails with A. Cordo re: declarations to 1114 motion |
| 2821279 | 964 | Alleman, Jr. | 07/30/12 | B | B220 | 0.80 | 256.00 | Attn to review and filing and service of retiree 1114 motion |
| 2821280 | 964 | Alleman, Jr. | 07/30/12 | B | B220 | 0.60 | 192.00 | Attn to review and filing of LTD 1108 motion |
| 2821291 | 964 | Alleman, Jr. | 07/30/12 | B | B220 | 0.50 | 160.00 | Review and file motion to seal COS for 1108/1114 motions |
| 2821773 | 964 | Alleman, Jr. | 07/31/12 | B | B220 | 0.10 | 32.00 | Calls, e-mails re: MNAT, Cleary attendance at  LTD teleconf. |
| 2805171 | 971 | Minott | 07/06/12 | B | B220 | 2.00 | 560.00 | Research re motion to dismiss (1.4); email to co-counsel re same (.1); email to co-counsel re service of reply brief (.1); review reply brief re deferred compensation plan settlement procedures motion (.4) |

Total Task:  B220     26.30     13,209.00

### Tax Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2819754 | 221 | Schwartz | 07/26/12 | B | B240 | 0.10 | 60.00 | Rev. Notice of the Fifth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP |
| 2804518 | 322 | Abbott | 07/05/12 | B | B240 | 0.20 | 120.00 | Review draft Michigan reply |
| 2803437 | 904 | Cordo | 07/03/12 | B | B240 | 0.10 | 45.50 | Review Michigan reply to Motion |
| 2806239 | 904 | Cordo | 07/09/12 | B | B240 | 0.10 | 45.50 | Emails with J. Uziel re: completion of briefing |
| 2805173 | 971 | Minott | 07/06/12 | B | B240 | 1.90 | 532.00 | Email co-counsel re notice of completion of briefing (.1); review draft notice of completion of briefing (1.8) |

Total Task:  B240     2.40     803.00

### Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2812997 | 221 | Schwartz | 07/09/12 | B | B300 | 0.10 | 60.00 | Rev. agenda for 7/11 hearing |
| 2813020 | 221 | Schwartz | 07/10/12 | B | B300 | 0.10 | 60.00 | Rev. amended notice of agenda for 7/11 hearing |
| 2813031 | 221 | Schwartz | 07/11/12 | B | B300 | 0.10 | 60.00 | Rev. second amended agenda for 7/11 hearing |
| 2821704 | 221 | Schwartz | 07/30/12 | B | B300 | 0.10 | 60.00 | Rev. Agenda for 8/1 hearing |
| 2807878 | 322 | Abbott | 07/11/12 | B | B300 | 8.70 | 5,220.00 | Prep and attend omni hearing |
| 2820736 | 322 | Abbott | 07/30/12 | B | B300 | 0.10 | 60.00 | Telephone call w/ A. Cordo, B. Alleman re: agenda |
| 2805985 | 546 | Fusco | 07/09/12 | B | B300 | 0.20 | 46.00 | Hrg binder prep |
| 2820701 | 594 | Conway | 07/30/12 | B | B300 | 1.00 | 230.00 | Review emails of R. Fusco and W. Alleman re agenda (.2); review and prep agenda for efiling and efile same w/the Court in various cases (.2); review service party info and email to W. Alleman and T. Minott re confirmation of svc (.1); email to B. Grier re svc upon parties via fax, hand and overnight mail (.1); draft nos (.2); email to W. Alleman for review (.1); discuss fiilng w/wp (.1) |
| 2820837 | 594 | Conway | 07/30/12 | B | B300 | 0.10 | 23.00 | Review hearing binders and submit to chambers |
| 2820902 | 594 | Conway | 07/30/12 | B | B300 | 0.10 | 23.00 | Review email from C. Hare re amended agenda; email same to W. Alleman for review and response |
| 2821051 | 594 | Conway | 07/30/12 | B | B300 | 0.10 | 23.00 | T/c from W. Alleman re service of agenda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2806153 | 605 | Naimoli | 07/09/12 | B | B300 | 0.10 | 13.50 | Review Email from T. Minott; Prepare & efile "Notice of Amended Agenda of Matters Scheduled for Hearing on July 11, 2012 at 10:00 A.M. (Eastern Time)" |
| 2806257 | 605 | Naimoli | 07/09/12 | B | B300 | 0.20 | 27.00 | Review Email from T. Minott (.1); Prepare & efile in (4) Adversary Cases "Notice of Amended Agenda of Matters Scheduled for Hearing on July 11, 2012 at 10:00 A.M. (Eastern Time)" (.1) |
| 2821295 | 605 | Naimoli | 07/30/12 | B | B300 | 0.30 | 40.50 | Review email from W. Alleman (.1); Prepare & efile NOS re Agenda of Matters Scheduled for hearing 8/1/2012 (Main case & 3 Adversary Case filings) (.2) |
| 2801925 | 684 | Maddox | 07/02/12 | B | B300 | 0.40 | 92.00 | Revise agenda (.3); emails with A. Cordo re: same (.1) |
| 2802611 | 684 | Maddox | 07/03/12 | B | B300 | 0.40 | 92.00 | Emails with Cleary and T. Minott re: revisions to agenda (.1); revise agenda (.3) |
| 2804236 | 684 | Maddox | 07/05/12 | B | B300 | 0.20 | 46.00 | Revise agenda with Cleary comments (.1); emails with T. Minott re: same (.1) |
| 2804475 | 684 | Maddox | 07/05/12 | B | B300 | 0.30 | 69.00 | Multiple emails with T. Minott re: changes to agenda (.2); revise agenda further (.1) |
| 2804760 | 684 | Maddox | 07/06/12 | B | B300 | 0.20 | 46.00 | Further revisions to agenda |
| 2804776 | 684 | Maddox | 07/06/12 | B | B300 | 0.90 | 207.00 | Prepare documents for hearing binder |
| 2806048 | 684 | Maddox | 07/09/12 | B | B300 | 0.20 | 46.00 | Emails with T. Minott and A. Cordo re: amended agenda comments (.1); revise amended agenda (.1) |
| 2805511 | 684 | Maddox | 07/09/12 | B | B300 | 0.40 | 92.00 | Prepare COS and service list for 7/11 agenda |
| 2805853 | 684 | Maddox | 07/09/12 | B | B300 | 0.30 | 69.00 | Draft amended agenda (.2); call with A. Cordo re: same (.1) |
| 2805994 | 684 | Maddox | 07/09/12 | B | B300 | 2.00 | 460.00 | Prepare hearing binder |
| 2807091 | 684 | Maddox | 07/10/12 | B | B300 | 0.60 | 138.00 | Draft second amended agenda (.2); emails with A. Cordo re: same (.1); prepare amended documents for binders (.2); draft COS re: second amended agenda (.1) |
| 2807106 | 684 | Maddox | 07/10/12 | B | B300 | 0.20 | 46.00 | Emails with T. Minott re: second amended agenda comments (.1); revise 2nd amended agenda (.1) |
| 2807160 | 684 | Maddox | 07/10/12 | B | B300 | 0.20 | 46.00 | File and serve second amended agenda |
| 2806391 | 684 | Maddox | 07/10/12 | B | B300 | 0.30 | 69.00 | Serve amended agenda (.1); file NOS re: amended agenda (.2) |
| 2806400 | 684 | Maddox | 07/10/12 | B | B300 | 0.20 | 46.00 | Prepare amended items for chambers (.1); call with A. Cordo re: same (.1) |
| 2806427 | 684 | Maddox | 07/10/12 | B | B300 | 0.50 | 115.00 | Prepare hearing binder |
| 2806899 | 684 | Maddox | 07/10/12 | B | B300 | 0.50 | 115.00 | Prepare letter binder for July 11th hearing |
| 2806389 | 684 | Maddox | 07/10/12 | B | B300 | 0.70 | 161.00 | Emails with A. Cordo and T. Minott re: amended agenda (.2); draft NOS and service list re: amended agenda (.5) |
| 2807486 | 684 | Maddox | 07/11/12 | B | B300 | 0.30 | 69.00 | Assist in hearing prep |
| 2807734 | 684 | Maddox | 07/11/12 | B | B300 | 0.30 | 69.00 | Emails and call with A. Cordo re: unsigned amended agenda and email from Court (.2); call with Court re: same (.1) |
| 2807776 | 684 | Maddox | 07/11/12 | B | B300 | 0.20 | 46.00 | Draft notice of rescheduled Oct. hearing |
| 2807782 | 684 | Maddox | 07/11/12 | B | B300 | 0.20 | 46.00 | File Notice of Rescheduled Hearing Date from October 24, 2012 at 10:00 a.m. (ET) to October 18, 2012 at 11:00 a.m. (ET) (.1); emails with Epiq re: service of same (.1) |

| 2810981 | 684 | Maddox | 07/16/12 | B | B300 | 0.30 | 69.00 | Draft 8/1 agenda |
| 2811988 | 684 | Maddox | 07/17/12 | B | B300 | 0.10 | 23.00 | File AOS re: notice of rescheduled hearing date |
| 2814894 | 684 | Maddox | 07/23/12 | B | B300 | 0.10 | 23.00 | Emails with A. Cordo and T. Minott re: agenda comments |
| 2814892 | 684 | Maddox | 07/23/12 | B | B300 | 0.10 | 23.00 | Revise agenda |
| 2818160 | 684 | Maddox | 07/25/12 | B | B300 | 0.10 | 23.00 | Revise 8/1 agenda |
| 2818375 | 684 | Maddox | 07/25/12 | B | B300 | 0.30 | 69.00 | Draft COS re: 8/1 agenda |
| 2819178 | 684 | Maddox | 07/26/12 | B | B300 | 0.20 | 46.00 | Revise 8/1 agenda |
| 2819744 | 684 | Maddox | 07/27/12 | B | B300 | 0.30 | 69.00 | Prepare 8/1 hearing binders |
| 2822110 | 684 | Maddox | 07/31/12 | B | B300 | 0.20 | 46.00 | Draft COS re: amended agenda |
| 2801969 | 904 | Cordo | 07/02/12 | B | B300 | 0.10 | 45.50 | Review revised agenda and e-mail T. Minott re: same |
| 2801971 | 904 | Cordo | 07/02/12 | B | B300 | 0.10 | 45.50 | Hearing prep for July 11, 2012 hearing |
| 2801972 | 904 | Cordo | 07/02/12 | B | B300 | 0.10 | 45.50 | Emails with J. Opolsky re: hearings |
| 2802000 | 904 | Cordo | 07/02/12 | B | B300 | 0.10 | 45.50 | Review message from M. Fleming re: docket; respond re: same |
| 2802001 | 904 | Cordo | 07/02/12 | B | B300 | 0.10 | 45.50 | Call with T. Minott re: agenda |
| 2802002 | 904 | Cordo | 07/02/12 | B | B300 | 0.30 | 136.50 | Review and revise agenda |
| 2803440 | 904 | Cordo | 07/03/12 | B | B300 | 0.10 | 45.50 | Respond to R. Eckenrod comments re: agenda |
| 2803435 | 904 | Cordo | 07/03/12 | B | B300 | 0.20 | 91.00 | Emails with M. Decarli and C. Fisher re: agenda |
| 2805852 | 904 | Cordo | 07/04/12 | B | B300 | 0.10 | 45.50 | Additional emails with T. Minott re: VA hearing |
| 2805861 | 904 | Cordo | 07/05/12 | B | B300 | 0.10 | 45.50 | Emails with C. Armstrong re: court call set up |
| 2805865 | 904 | Cordo | 07/05/12 | B | B300 | 0.30 | 136.50 | Multiple mails with T. Minott, J. Uziel and K. Klein re: agenda for hearing |
| 2805874 | 904 | Cordo | 07/05/12 | B | B300 | 0.30 | 136.50 | Emails with M. Decarli re: items for nortel agenda (.1); review items (.1); additional emails re: same (.1) |
| 2805963 | 904 | Cordo | 07/05/12 | B | B300 | 0.10 | 45.50 | Emails with J. Uziel and T. Minott re: agenda |
| 2805965 | 904 | Cordo | 07/06/12 | B | B300 | 0.20 | 91.00 | EMails with J. Uziel and T. Minott re: revised hearing agenda |
| 2805972 | 904 | Cordo | 07/06/12 | B | B300 | 0.10 | 45.50 | Emails with J. Opolsky re: hearing prep |
| 2806000 | 904 | Cordo | 07/06/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott and J. Uziel re: filings and agenda |
| 2806226 | 904 | Cordo | 07/09/12 | B | B300 | 0.30 | 136.50 | Emails with J. Uziel and D. Abbott re: Notice of hearing (.1); call with S. Scaruzzi re: same (.1); additional emails re: same (.1) |
| 2806234 | 904 | Cordo | 07/09/12 | B | B300 | 0.20 | 91.00 | Discussion with D. Abbott re: agenda (.1); discuss same with M. Decarli (.1) |
| 2806235 | 904 | Cordo | 07/09/12 | B | B300 | 0.10 | 45.50 | Review amended agenda and e-mail M. Decarli re: same |
| 2806228 | 904 | Cordo | 07/09/12 | B | B300 | 0.20 | 91.00 | Discussion and emails with T. Minott re: hearing prep |
| 2806229 | 904 | Cordo | 07/09/12 | B | B300 | 0.10 | 45.50 | Emails with C. Hare re; hearing prep |
| 2806230 | 904 | Cordo | 07/09/12 | B | B300 | 0.20 | 91.00 | Emails with R. Rebeck re: hearing prep |
| 2806240 | 904 | Cordo | 07/09/12 | B | B300 | 0.10 | 45.50 | Emails with J. Uziel and T. Minott re: amended agenda |
| 2806231 | 904 | Cordo | 07/09/12 | B | B300 | 0.30 | 136.50 | Attn: to setting up joint hearing |
| 2807338 | 904 | Cordo | 07/10/12 | B | B300 | 0.10 | 45.50 | Emails with M. Decarli and T. Minott re: hearing binders |
| 2807325 | 904 | Cordo | 07/10/12 | B | B300 | 0.30 | 136.50 | Call with S. Scaruzzi re: hearing (.1); emails with J. Kim re:s same (.1); discuss same with C. Hare (.1) |
| 2807340 | 904 | Cordo | 07/10/12 | B | B300 | 0.30 | 136.50 | Prepare for nortel hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2807342 | 904 | Cordo | 07/10/12 | B | B300 | 0.80 | 364.00 | Prepare for nortel hearing |
| 2807349 | 904 | Cordo | 07/10/12 | B | B300 | 0.50 | 227.50 | Further prep for nortel hearing |
| 2807359 | 904 | Cordo | 07/10/12 | B | B300 | 0.10 | 45.50 | Emails with L. Schweitzer re: hearing prep |
| 2807343 | 904 | Cordo | 07/10/12 | B | B300 | 1.10 | 500.50 | Prepare for nortel hearing and meetings with L. Schweitzer re: same |
| 2807978 | 904 | Cordo | 07/11/12 | B | B300 | 8.50 | 3,867.50 | Prep for and attend Nortel hearing |
| 2808503 | 904 | Cordo | 07/12/12 | B | B300 | 0.10 | 45.50 | Emails with M. Decarli re: hearing transcript |
| 2812565 | 904 | Cordo | 07/17/12 | B | B300 | 0.30 | 136.50 | Emails with Cleary re: binders from hearing |
| 2812566 | 904 | Cordo | 07/17/12 | B | B300 | 0.10 | 45.50 | Review nortel transcript and e-mail J. Kim re: same |
| 2813986 | 904 | Cordo | 07/19/12 | B | B300 | 0.10 | 45.50 | E-mail L. Schweitzer re: hearing |
| 2817000 | 904 | Cordo | 07/23/12 | B | B300 | 0.20 | 91.00 | Review and revise nortel agenda and e-mail T. Minott re same. |
| 2818001 | 904 | Cordo | 07/24/12 | B | B300 | 0.20 | 91.00 | Emails and discussions with T. Minott and W. Alleman re: hearing |
| 2818002 | 904 | Cordo | 07/24/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott, J. Uziel, and E. Bussigel re: agenda |
| 2818008 | 904 | Cordo | 07/24/12 | B | B300 | 0.10 | 45.50 | Review E-mail from J. Ray re: court call; respond re: same |
| 2818884 | 904 | Cordo | 07/25/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott, M. Fleming, and C. Fisher re: nortel amended agenda |
| 2819432 | 904 | Cordo | 07/26/12 | B | B300 | 0.10 | 45.50 | Emails with C. Hare re: nortel hearing prep |
| 2819972 | 904 | Cordo | 07/27/12 | B | B300 | 0.10 | 45.50 | E-mail J. Edwards re: order for hearing |
| 2819966 | 904 | Cordo | 07/27/12 | B | B300 | 0.30 | 136.50 | Emails with T. Minott re: revised agenda (.1); two calls with M. Kostov re: same (.2); |
| 2819974 | 904 | Cordo | 07/27/12 | B | B300 | 0.10 | 45.50 | Call with M. Kostov re: agenda |
| 2825733 | 904 | Cordo | 07/30/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott and W. Alleman re: agenda service |
| 2825737 | 904 | Cordo | 07/30/12 | B | B300 | 0.10 | 45.50 | Emails with C. Fisher and W. Alleman re: asteel flash and agenda |
| 2825861 | 904 | Cordo | 07/30/12 | B | B300 | 0.10 | 45.50 | Emails with W. Alleman and R. Ryan re: status conferences |
| 2825864 | 904 | Cordo | 07/30/12 | B | B300 | 0.20 | 91.00 | Emails with M. Fleming and W. Alleman re: wording on amended agenda |
| 2825701 | 904 | Cordo | 07/30/12 | B | B300 | 0.30 | 136.50 | Review emails from W. Alleman and M. Kostov re: 8/1 agenda (.1); respond to e-mail from R. Ryan re: same (.1); additional emails with W. Alleman re: same (.1) |
| 2825703 | 904 | Cordo | 07/30/12 | B | B300 | 0.20 | 91.00 | Emails with W. Alleman and T. Minott re: nortel agenda |
| 2825898 | 904 | Cordo | 07/31/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott and W. Alleman re: agenda and filings of coc and calls with chambers |
| 2825932 | 904 | Cordo | 07/31/12 | B | B300 | 0.20 | 91.00 | Emails with W. Alleman and R. Ryan re: status conference |
| 2818548 | 964 | Alleman, Jr. | 07/25/12 | B | B300 | 0.10 | 32.00 | Review e-mails re: status of agenda and items going forward |
| 2819345 | 964 | Alleman, Jr. | 07/26/12 | B | B300 | 0.10 | 32.00 | Review e-mails re: prep for 7/31 hearing and upcoming filings |
| 2820716 | 964 | Alleman, Jr. | 07/30/12 | B | B300 | 0.10 | 32.00 | Review e-mails re: agenda amendments re: Asteelflash |
| 2821142 | 964 | Alleman, Jr. | 07/30/12 | B | B300 | 0.30 | 96.00 | Review vm from M. Fleming re: agenda for 8/1 hrg; (.1); e-mails with A. Cordo and M. Fleming re: same (.4) |
| 2820745 | 964 | Alleman, Jr. | 07/30/12 | B | B300 | 0.90 | 288.00 | Coordinate filing of agenda for 8/1 hrg (calls and e-mails with A. Cordo, D. Abbott, M. Kostov re: same) |
| 2820821 | 964 | Alleman, Jr. | 07/30/12 | B | B300 | 0.10 | 32.00 | Call from chambers re: binders for 8/1 hrg and conf. with A. Conway re: same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2820989 | 964 | Alleman, Jr. | 07/30/12 | B | B300 | 0.20 | 64.00 | Office conf. with D. Abbott re: status confs. and amended agendas (.1); and e-mail R. Ryan re: same (.1) |
| 2821048 | 964 | Alleman, Jr. | 07/30/12 | B | B300 | 0.10 | 32.00 | Review and coordinate filing of NOS for agenda for 8/1 hrg |
| 2822380 | 964 | Alleman, Jr. | 07/31/12 | B | B300 | 0.10 | 32.00 | Call from Cleary re: EMEA status conference for 8/1 hrg |
| 2822420 | 964 | Alleman, Jr. | 07/31/12 | B | B300 | 0.50 | 160.00 | Attn to amended agenda for 8/1 hrg for filing (multiple confs. with A. Cordo, M. DeCarli R. Ryan re: same) |
| 2822421 | 964 | Alleman, Jr. | 07/31/12 | B | B300 | 0.30 | 96.00 | Prep for 8/1 hrg |
| 2821482 | 964 | Alleman, Jr. | 07/31/12 | B | B300 | 0.10 | 32.00 | Review vm from Elliot Greenleaf and e-mails with M. DeCarli re: amended agenda |
| 2821483 | 964 | Alleman, Jr. | 07/31/12 | B | B300 | 0.10 | 32.00 | Call with L. Barefoot re: EMEA briefing schedule issues and requesting status conference |
| 2802033 | 971 | Minott | 07/02/12 | B | B300 | 1.90 | 532.00 | Revise Agenda for 7/11 hearing |
| 2803636 | 971 | Minott | 07/03/12 | B | B300 | 1.50 | 420.00 | Revise agenda for 7/11 omnibus hearing |
| 2804740 | 971 | Minott | 07/05/12 | B | B300 | 0.90 | 252.00 | Revise agenda for 7/11 hearing |
| 2805174 | 971 | Minott | 07/06/12 | B | B300 | 1.80 | 504.00 | Revise agenda for 7/11 hearing |
| 2806431 | 971 | Minott | 07/09/12 | B | B300 | 1.30 | 364.00 | Review and revise agenda re 7/11 hearing (.4); email co-counsel re 7/11 hearing (.2); tele w/ Chambers re 7/11 agenda (.1); revise amended agenda for 7/11 hearing (.6) |
| 2807454 | 971 | Minott | 07/10/12 | B | B300 | 4.80 | 1,344.00 | Emails with M. DeCarli and A. Cordo re service of amended 7/11 agenda and hearing binder (.5); Review and circulate second amended agenda (.8); emails with A. Cordo and M. DeCarli re second amended agenda (.2); prepare proposed orders for hearing (3.3) |
| 2808082 | 971 | Minott | 07/11/12 | B | B300 | 1.60 | 448.00 | Prepare hearing materials |
| 2816873 | 971 | Minott | 07/23/12 | B | B300 | 0.70 | 196.00 | Review and revise draft agenda for 8/1 hearing (.6); email w/ A. Cordo, M. DeCarli and co-counsel re same (.1) |
| 2817974 | 971 | Minott | 07/24/12 | B | B300 | 0.10 | 28.00 | Emails with A. Cordo and B. Alleman re 8/1 hearing agenda and hearing coverage |
| 2818859 | 971 | Minott | 07/25/12 | B | B300 | 0.50 | 140.00 | Review and revise draft 8/1 agenda (.2); correspondence w/ M. DeCarli and co-counsel re same (.3) |
| 2819366 | 971 | Minott | 07/26/12 | B | B300 | 0.10 | 28.00 | Emails with M. Kostov re 8/1 draft agenda |
| 2819371 | 971 | Minott | 07/26/12 | B | B300 | 0.30 | 84.00 | Review and revise draft agenda for 8/1 hearing (.2); correspondence w/ M. DeCarli and co-counsel re same (.1) |
| 2820161 | 971 | Minott | 07/27/12 | B | B300 | 0.40 | 112.00 | Review and revise draft agenda for 8/1 hearing (.3); email correspondence with M. DeCarli, C. Fischer, and M. Kostov re same (.1) |
| 2820157 | 971 | Minott | 07/27/12 | B | B300 | 0.50 | 140.00 | Research transcript re potential status conference for 8/1 hearing (.4); review email from A. Cordo and M. Kostov re same (.1) |
| 2821768 | 971 | Minott | 07/31/12 | B | B300 | 0.50 | 140.00 | Email correspondence with A. Cordo and B. Alleman re 8/1 agenda |
| | | | Total Task: | B300 | | 61.60 | 22,950.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2805900 | 221 | Schwartz | 07/06/12 | B | B310 | 0.20 | 120.00 | Rev. Debtors Reply in Further Support of their Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2813035 | 221 | Schwartz | 07/11/12 | B | B310 | 0.20 | 120.00 | Rev. Motion to Approve Wells Fargo Stipulation |
| 2813042 | 221 | Schwartz | 07/16/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 by and between Nortel Networks Inc. and Inventory Management Partners LLC |
| 2812992 | 221 | Schwartz | 07/16/12 | B | B310 | 0.10 | 60.00 | Rev. Joinder of the Official Committee of Unsecured Creditors to the Debtors' Pleadings with Respect to the Objection to Proofs of Claim |
| 2819562 | 221 | Schwartz | 07/26/12 | B | B310 | 0.10 | 60.00 | Rev. Certification of Counsel Filed by GENBAND US LLC |
| 2821701 | 221 | Schwartz | 07/30/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 Resolving Claims with JDS Uniphase Corporation |
| 2804499 | 322 | Abbott | 07/05/12 | B | B310 | 0.20 | 120.00 | Review response re UK pension claims |
| 2805680 | 322 | Abbott | 07/09/12 | B | B310 | 0.10 | 60.00 | Tc w/ Harron and Scaruzzi re: EMEA claim status conference |
| 2814844 | 322 | Abbott | 07/20/12 | B | B310 | 0.50 | 300.00 | Tc w/ Fleming re: 1114 issues |
| 2820852 | 322 | Abbott | 07/30/12 | B | B310 | 0.10 | 60.00 | Call to Dorsey re: status conference re: EMEA claims |
| 2819455 | 605 | Naimoli | 07/26/12 | B | B310 | 0.10 | 13.50 | Prepare & efile "Amended Notice of Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with JDS Uniphase Corporation" |
| 2804953 | 684 | Maddox | 07/06/12 | B | B310 | 0.30 | 69.00 | File Debtors' Reply in Further Support of their Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim (.1); serve same (.2) |
| 2804902 | 684 | Maddox | 07/06/12 | B | B310 | 0.30 | 69.00 | Revise COS re: NNUK (.2); emails with T. Minott re: same (.1) |
| 2804793 | 684 | Maddox | 07/06/12 | B | B310 | 0.30 | 69.00 | Draft COS re Debtors' Reply in Further Support of their Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee) of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim (.2); emails with T. Minott re: same (.1) |
| 2806066 | 684 | Maddox | 07/09/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2807644 | 684 | Maddox | 07/11/12 | B | B310 | 0.30 | 69.00 | File motion to approve stipulation of Wells Fargo (.2); emails with Epiq re: service of same (.1) |
| 2807485 | 684 | Maddox | 07/11/12 | B | B310 | 0.20 | 46.00 | Draft notice of 9019 motion re: Wells Fargo and Nortel |
| 2808266 | 684 | Maddox | 07/12/12 | B | B310 | 0.30 | 69.00 | Draft notice and COS re: IMP 9019 motion |
| 2808269 | 684 | Maddox | 07/12/12 | B | B310 | 0.40 | 92.00 | File and serve Motion to Approve Compromise under Rule 9019 by and between Nortel Networks Inc. and Inventory Management Partners LLC (.3); emails with T. Minott re: same (.1) |
| 2811831 | 684 | Maddox | 07/17/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2811889 | 684 | Maddox | 07/17/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Defective Transfer of Claim |
| 2819174 | 684 | Maddox | 07/26/12 | B | B310 | 0.30 | 69.00 | Draft notice and COS re: JDS 9019 motion (.2); emails with T. Minott re: same (.1) |
| 2819183 | 684 | Maddox | 07/26/12 | B | B310 | 0.30 | 69.00 | File and serve JDS 9019 motion |
| 2819577 | 684 | Maddox | 07/27/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: 9019 approving stip. between Nortel and Wells Fargo |

Nortel Networks, Inc.
63989-DIP
DATE: 08/24/12 10:07:04

PROFORMA 369869                    AS OF 07/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2819947 | 684 | Maddox | 07/27/12 | B | B310 | 0.20 | 46.00 | File CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc. (.1); emails with T. Minott re: same (.1) |
| 2819949 | 684 | Maddox | 07/27/12 | B | B310 | 0.20 | 46.00 | Draft notice of withdrawal of CNO re: Wells Fargo 9019 (.1); emails with T. Minott re: same (.1) |
| 2821462 | 684 | Maddox | 07/31/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2801996 | 904 | Cordo | 07/02/12 | B | B310 | 0.10 | 45.50 | Review emails from T. Takehada and A. Stout re: letters |
| 2801999 | 904 | Cordo | 07/02/12 | B | B310 | 0.20 | 91.00 | Emails with B. Kahn re: call about claims (.1);discuss same with D. Abbott (.1) |
| 2803441 | 904 | Cordo | 07/03/12 | B | B310 | 0.20 | 91.00 | Call with B. Kahn re: wells fargo stip (.1); e-mail J. Edwards re: same (.1) |
| 2803442 | 904 | Cordo | 07/03/12 | B | B310 | 0.20 | 91.00 | Call with K. Klein re: reply |
| 2805976 | 904 | Cordo | 07/06/12 | B | B310 | 0.10 | 45.50 | Emails with K. Klein and T. Minott re: service of reply |
| 2806236 | 904 | Cordo | 07/09/12 | B | B310 | 0.40 | 182.00 | Review revised stip (.1); e-mail B. Kahn; e-mail J. Edwards re: same (.1); review and revise 9019 motion (.2) |
| 2807328 | 904 | Cordo | 07/10/12 | B | B310 | 0.10 | 45.50 | Review withdraw of claims and e-mail L. Bagarella re: same |
| 2807329 | 904 | Cordo | 07/10/12 | B | B310 | 0.30 | 136.50 | Review and finalization of 9019 for Wells Fargo |
| 2807324 | 904 | Cordo | 07/10/12 | B | B310 | 0.10 | 45.50 | Emails with C. Fischer re: 9019 filing |
| 2807972 | 904 | Cordo | 07/11/12 | B | B310 | 0.20 | 91.00 | Discussion with T. Minott re: 9019 motion (.1); e-mail counsel or claimant as filed version (.1) |
| 2809302 | 904 | Cordo | 07/13/12 | B | B310 | 0.10 | 45.50 | Emails with D. Spelfogel re: objection extension |
| 2812547 | 904 | Cordo | 07/17/12 | B | B310 | 0.10 | 45.50 | Review withdraw of claim and discuss same with M. Decarli |
| 2813621 | 904 | Cordo | 07/18/12 | B | B310 | 0.10 | 45.50 | Review e-mail from A. Cereco re: lease rejection, response re: same |
| 2813622 | 904 | Cordo | 07/18/12 | B | B310 | 0.10 | 45.50 | E-mail J. Edwards re: withdrawal of claim and review response re: same |
| 2814524 | 904 | Cordo | 07/20/12 | B | B310 | 0.10 | 45.50 | Emails with A. Cereco re: unliquidated claims |
| 2814525 | 904 | Cordo | 07/20/12 | B | B310 | 0.10 | 45.50 | E-mail J. Edwards re: withdrawal of claim |
| 2814526 | 904 | Cordo | 07/20/12 | B | B310 | 0.20 | 91.00 | Review e-mail from C. Brown re: objection status (.1); respond re: same (.1) |
| 2816998 | 904 | Cordo | 07/23/12 | B | B310 | 0.40 | 182.00 | Emails with C. Fischer and J. Croft re: stipulation (.1); research re: same (.1); emails with D. Abbott re: same (.1); further emails with J. Croft re: same (.1) |
| 2816988 | 904 | Cordo | 07/23/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Edwards re: claim; respond re: same |
| 2818006 | 904 | Cordo | 07/24/12 | B | B310 | 0.20 | 91.00 | Review emails from C. Fischer and J. Craft re: objections (.1); respond re: same (.1) |
| 2818009 | 904 | Cordo | 07/24/12 | B | B310 | 0.20 | 91.00 | Review E-mail from creditor re: claims (.1); respond re: same (.1) |
| 2818010 | 904 | Cordo | 07/24/12 | B | B310 | 0.20 | 91.00 | Emails and discussions with T. Minott re: claims objections |
| 2817999 | 904 | Cordo | 07/24/12 | B | B310 | 0.10 | 45.50 | Review notice of withdrawal of claim; E-mail A. Cereco re: same |
| 2818874 | 904 | Cordo | 07/25/12 | B | B310 | 0.20 | 91.00 | Review e-mail from C. Fischer re: asteel flash (.1); review claim acknowledgement; e-mail C. Fischer re: same (.1) |
| 2819429 | 904 | Cordo | 07/26/12 | B | B310 | 0.10 | 45.50 | Emails with J. Croft and T. Minott re: objection deadline issue |
| 2819968 | 904 | Cordo | 07/27/12 | B | B310 | 0.30 | 136.50 | Call with J. Moessner re: discovery issue (.2); research and e-mail re: same (.1) |
| 2819971 | 904 | Cordo | 07/27/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: EMEA status conference |

PROFORMA 369869                                                          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2825845 | 904 | Cordo | 07/30/12 | B | B310 | 0.30 | 136.50 | 18 emails with C. Fischer, W. Alleman, and J. Croft re: cert of counsel and timing of filing |
| 2825697 | 904 | Cordo | 07/30/12 | B | B310 | 0.20 | 91.00 | Call with W. Alleman re: EMEA conference |
| 2825930 | 904 | Cordo | 07/31/12 | B | B310 | 0.10 | 45.50 | Review wells fargo order and email J. Edwards re: same |
| 2821505 | 964 | Alleman, Jr. | 07/31/12 | B | B310 | 0.10 | 32.00 | Call from L Barefoot re: EMEA scheduling issues |
| 2802030 | 971 | Minott | 07/02/12 | B | B310 | 2.60 | 728.00 | Draft 9019 Motion re Wells Fargo Stipulation |
| 2804743 | 971 | Minott | 07/05/12 | B | B310 | 1.30 | 364.00 | Review NNUK reply in preparation for filing |
| 2805172 | 971 | Minott | 07/06/12 | B | B310 | 1.40 | 392.00 | Review Nortel UK Pension Plan reply in preparation for filing |
| 2814621 | 971 | Minott | 07/20/12 | B | B310 | 0.50 | 140.00 | Review 9019 motion and related stipulation (.3); correspondence w/ C. Fischer re same (.2) |
| 2817973 | 971 | Minott | 07/24/12 | B | B310 | 0.90 | 252.00 | Research re claims objections (.8); correspondence with A. Cordo, J. Croft, and C. Fischer re same (.1) |
| 2819367 | 971 | Minott | 07/26/12 | B | B310 | 0.70 | 196.00 | Review 9019 Motion for JDS Uniphase settlement for filing (.4); emails w/ C. Fischer re same (.1); emails w/ M. DeCarli re same (.1); review COS re same (.1) |
| 2820160 | 971 | Minott | 07/27/12 | B | B310 | 0.10 | 28.00 | Review CNO for filing; review Notice re same; emails with M. DeCarli re same |
| | | | Total Task: | B310 | | 18.30 | 6,382.50 | |

### Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2823950 | 203 | Culver | 07/02/12 | B | B330 | 0.10 | 60.00 | Email from K. Mumford re ASM stipulation |
| 2823952 | 203 | Culver | 07/02/12 | B | B330 | 0.10 | 60.00 | Email w/M. Hall re ASM stipulation and attention to service of same |
| 2823967 | 203 | Culver | 07/03/12 | B | B330 | 0.10 | 60.00 | Email M. Hall re ASM order |
| 2823970 | 203 | Culver | 07/03/12 | B | B330 | 0.10 | 60.00 | Email w/M. DeCarli re service of order |
| 2823972 | 203 | Culver | 07/03/12 | B | B330 | 0.10 | 60.00 | Review K. Sidhu/T. Minott emails re AudioCodes 9019 |
| 2824232 | 203 | Culver | 07/10/12 | B | B330 | 0.20 | 120.00 | Email to R. Boris re McCann settlement agreement |
| 2824190 | 203 | Culver | 07/12/12 | B | B330 | 0.20 | 120.00 | Email from/to J. Blumenfeld re relationship check and follow up re same |
| 2824192 | 203 | Culver | 07/12/12 | B | B330 | 0.20 | 120.00 | Email w/T. Minott re Perot settlement agreement |
| 2824209 | 203 | Culver | 07/12/12 | B | B330 | 0.30 | 180.00 | Email from T. Minott re Perot settlement (.1) and review same (.2) |
| 2824306 | 203 | Culver | 07/16/12 | B | B330 | 0.10 | 60.00 | Review emails from K. Sidhu/T. Minott re preference case status |
| 2824307 | 203 | Culver | 07/16/12 | B | B330 | 0.10 | 60.00 | Email from S. McNeil re Perot |
| 2824330 | 203 | Culver | 07/17/12 | B | B330 | 1.20 | 720.00 | Review/revise settlement agreement (1.1) and email S. McNeil re same (.1) |
| 2824343 | 203 | Culver | 07/18/12 | B | B330 | 1.40 | 840.00 | Revise Perot settlement agreement and 9019 motion |
| 2824362 | 203 | Culver | 07/18/12 | B | B330 | 0.10 | 60.00 | Email R. Boris re McCann/Perot settlement agreements |
| 2824470 | 203 | Culver | 07/19/12 | B | B330 | 0.10 | 60.00 | Email w/B. Gibbon and C. Fischer re Boris update |
| 2824471 | 203 | Culver | 07/19/12 | B | B330 | 0.10 | 60.00 | Email w/J. Ray re Boris update |
| 2824473 | 203 | Culver | 07/19/12 | B | B330 | 0.10 | 60.00 | Email from/to M. Cilia re McCann/Perot |
| 2824474 | 203 | Culver | 07/19/12 | B | B330 | 0.10 | 60.00 | Add'l email w/M. Cilia re McCann and Perot settlement agreements |
| 2824475 | 203 | Culver | 07/19/12 | B | B330 | 0.10 | 60.00 | Email B. Gibbon re new preference contact |

PROFORMA   309969                       AS OF 07/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2824463 | 203 | Culver | 07/19/12 | B | B330 | 0.30 | 180.00 | Email from S. McNeil re Perot claim (.1) and revise settlement agreement re same (.2) |
| 2824458 | 203 | Culver | 07/20/12 | B | B330 | 0.10 | 60.00 | Review email from C. Brown/A. Cordo re status |
| 2824697 | 203 | Culver | 07/23/12 | B | B330 | 0.20 | 120.00 | Call with M. Cilia re Perot |
| 2824530 | 203 | Culver | 07/24/12 | B | B330 | 0.10 | 60.00 | Email from M. Cilia re Perot agreement |
| 2824528 | 203 | Culver | 07/24/12 | B | B330 | 0.20 | 120.00 | Email w/S. McNeil re Perot update |
| 2824580 | 203 | Culver | 07/25/12 | B | B330 | 0.20 | 120.00 | Email D. Abbott and J. Honaker re relationship status (Red Hat) (.1) and follow up re same (.1) |
| 2824583 | 203 | Culver | 07/25/12 | B | B330 | 0.20 | 120.00 | Email from and review Perot settlement agreement revisions (.1); email to S. McNeil re same (.1) |
| 2824585 | 203 | Culver | 07/25/12 | B | B330 | 0.20 | 120.00 | Email M. Cilia re Perot settlement revisions |
| 2824617 | 203 | Culver | 07/26/12 | B | B330 | 0.30 | 180.00 | Call w/S. McNeil re Perot settlement |
| 2824618 | 203 | Culver | 07/26/12 | B | B330 | 0.20 | 120.00 | Call w/M. Cilia re Perot settlement |
| 2823940 | 203 | Culver | 07/27/12 | B | B330 | 0.40 | 240.00 | Call w/S. McNeil re Perot settlement agreement revisions |
| 2824682 | 203 | Culver | 07/31/12 | B | B330 | 0.20 | 120.00 | Email with O'Neill & Blumenfeld re Thomas & Betts case status and follow up re docket check |
| 2807836 | 221 | Schwartz | 07/10/12 | B | B330 | 0.20 | 120.00 | Rev. T. Moody email w\ attachments re: Horne adversary |
| 2810952 | 221 | Schwartz | 07/11/12 | B | B330 | 0.10 | 60.00 | Rev. M. Young Declaration |
| 2810953 | 221 | Schwartz | 07/11/12 | B | B330 | 0.30 | 180.00 | Rev. B. Warren, et. al., declarations |
| 2810954 | 221 | Schwartz | 07/11/12 | B | B330 | 0.40 | 240.00 | Rev. Opening Brief in Support of Plaintiffs' Motion for Class Certification and Appointment of Class Counsel |
| 2810955 | 221 | Schwartz | 07/11/12 | B | B330 | 0.10 | 60.00 | Rev. Motion for Class Certification and Class Counsel |
| 2813038 | 221 | Schwartz | 07/11/12 | B | B330 | 0.20 | 120.00 | Rev. Motion to Approve Compromise with AsteelFlash California, Inc. |
| 2821696 | 221 | Schwartz | 07/30/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Maritz Canada Inc. |
| 2821703 | 221 | Schwartz | 07/30/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 by and Among Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc. |
| 2822777 | 221 | Schwartz | 07/31/12 | B | B330 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Asteelflash California, Inc. |
| 2813794 | 546 | Fusco | 07/19/12 | B | B330 | 0.40 | 92.00 | Efile Epiq aff of service in Asteelflash adv proceeding |
| 2820869 | 546 | Fusco | 07/30/12 | B | B330 | 0.20 | 46.00 | Draft notice re Macadamiam 9019 motion |
| 2814286 | 594 | Conway | 07/19/12 | B | B330 | 0.20 | 46.00 | Review email from A. Cordo re corrective affidavit from epiq for the asteelflash case (.1); t/c from R. Fusco re same (.1) |
| 2806132 | 605 | Naimoli | 07/09/12 | B | B330 | 0.10 | 13.50 | Review email from T. Minott; Prepare & efile Stipulation of Voluntary Dismissal Re: Thomas & Betts Manufacturing |
| 2821297 | 605 | Naimoli | 07/30/12 | B | B330 | 0.40 | 54.00 | Review email from W. Alleman (.1); Prepare & efile "Certification of Counsel Regarding Proposed Order (i) Approving the Stipulation of Settlement of Avoidance Claim By and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and Asteelflash California, Inc. on the Other Hand and (ii) Granting Limited Relief From the Automatic Stay to Effectuate a Setoff" (.2); Prepare service to Chambers (.1) |
| 2822455 | 605 | Naimoli | 07/31/12 | B | B330 | 0.10 | 13.50 | Review email from W. Alleman; Prepare & efile Notice of Dismissal re AudioCodes |

| 2821326 | 623 | Freeman | 07/06/12 | B | B330 | 0.10 | 13.50 | Prepare and eFile Reply In Further Support of NNI's Motion for Preliminary Injunction (DI 19) |
| 2802892 | 684 | Maddox | 07/03/12 | B | B330 | 0.30 | 69.00 | Serve order re: 6th stipulation by and among Debtors and ASM (.1); draft NOS re: same (.1); file NOS (.1) |
| 2804011 | 684 | Maddox | 07/05/12 | B | B330 | 0.10 | 23.00 | Draft cos re status report |
| 2804022 | 684 | Maddox | 07/05/12 | B | B330 | 0.30 | 69.00 | File and serve status report wave 4 |
| 2804943 | 684 | Maddox | 07/06/12 | B | B330 | 0.20 | 46.00 | Draft  Virginia Abstention Motion - notice of Completion of Briefing |
| 2805888 | 684 | Maddox | 07/09/12 | B | B330 | 0.20 | 46.00 | Draft AudioCodes 9019 motion CNO (.1); file CNO (.1) |
| 2805481 | 684 | Maddox | 07/09/12 | B | B330 | 0.10 | 23.00 | Draft wave 9 status report shell |
| 2807057 | 684 | Maddox | 07/10/12 | B | B330 | 0.30 | 69.00 | Serve AudioCodes 9019 order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2807775 | 684 | Maddox | 07/11/12 | B | B330 | 0.20 | 46.00 | Draft notice of Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand and AsteelFlash California, Inc., on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff |
| 2807840 | 684 | Maddox | 07/11/12 | B | B330 | 0.10 | 23.00 | Serve order for preliminary injunction (Michigan) |
| 2807777 | 684 | Maddox | 07/11/12 | B | B330 | 0.40 | 92.00 | File AsteelFlash 9019 motion (.2); emails with Epiq re: service of same (.1); emails with T. Minott re: same (.1) |
| 2808065 | 684 | Maddox | 07/12/12 | B | B330 | 0.20 | 46.00 | Draft wave 1 and 6 status report shells |
| 2808228 | 684 | Maddox | 07/12/12 | B | B330 | 0.30 | 69.00 | Serve Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and SCI Brockville Corp. d/b/a Breconridge Corporation (.1); draft NOS re: same (.1); file NOS (.1) |
| 2808261 | 684 | Maddox | 07/12/12 | B | B330 | 0.10 | 23.00 | File stip. of dismissal (BizSphere) |
| 2808335 | 684 | Maddox | 07/12/12 | B | B330 | 0.10 | 23.00 | File Stipulation of Dismissal (Voluntary) of Systems & Software Services, Inc. |
| 2809647 | 684 | Maddox | 07/16/12 | B | B330 | 0.30 | 69.00 | File and serve status report wave 9 |
| 2809578 | 684 | Maddox | 07/16/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2809626 | 684 | Maddox | 07/16/12 | B | B330 | 0.20 | 46.00 | Draft status report shell for wave 3 and 8 |
| 2811301 | 684 | Maddox | 07/17/12 | B | B330 | 0.10 | 23.00 | File AOS re Order for Preliminary Injunction |
| 2813405 | 684 | Maddox | 07/19/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status reports |
| 2813444 | 684 | Maddox | 07/19/12 | B | B330 | 0.30 | 69.00 | File and serve wave 1 and 6 status reports |
| 2816419 | 684 | Maddox | 07/23/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2816492 | 684 | Maddox | 07/23/12 | B | B330 | 0.30 | 69.00 | File and serve wave 3 status report |
| 2816526 | 684 | Maddox | 07/23/12 | B | B330 | 0.20 | 46.00 | File and serve wave 8 status report |
| 2818661 | 684 | Maddox | 07/25/12 | B | B330 | 0.30 | 69.00 | Draft COS re: Maritz notice of rescheduled pretrial (.1); file and serve notice of rescheduled pretrial (.2) |
| 2818533 | 684 | Maddox | 07/25/12 | B | B330 | 0.40 | 92.00 | Draft notice and COS re: Maritz 9019 motion (.3); emails with T. Minott re: same (.1) |
| 2818543 | 684 | Maddox | 07/25/12 | B | B330 | 0.30 | 69.00 | File and serve Maritz 9019 |
| 2818945 | 684 | Maddox | 07/26/12 | B | B330 | 0.10 | 23.00 | Draft wave 5 status report shell |
| 2819023 | 684 | Maddox | 07/26/12 | B | B330 | 0.20 | 46.00 | E-mails with T. Minott re: adversary case list (.1); research re: same (.1) |

| 2819147 | 684 | Maddox | 07/26/12 | B | B330 | 0.10 | 23.00 | File stip. of dismissal for SCI |
| 2819919 | 684 | Maddox | 07/27/12 | B | B330 | 0.30 | 69.00 | Draft notice and COS re: CSWL 9019 motion |
| 2819950 | 684 | Maddox | 07/27/12 | B | B330 | 0.40 | 92.00 | File and serve Motion to Approve Compromise under Rule 9019 by and Among Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc., and California Software Company Limited |
| 2821597 | 684 | Maddox | 07/31/12 | B | B330 | 0.70 | 161.00 | File Certification of Counsel (Revised) Regarding Proposed Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and AsteelFlash California, Inc. on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (.2); convo with B. Alleman re: same (.2); draft notice of withdrawal of same (.1); file notice of withdrawal (.1); call with chambers re: same (.1) |
| 2821664 | 684 | Maddox | 07/31/12 | B | B330 | 0.20 | 46.00 | File and serve Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Macadamian Technologies Inc. |
| 2821855 | 684 | Maddox | 07/31/12 | B | B330 | 0.10 | 23.00 | Serve AsteelFlash 9019 order |
| 2803436 | 904 | Cordo | 07/03/12 | B | B330 | 0.10 | 45.50 | Discussion with T. Minott re: 9019 |
| 2805850 | 904 | Cordo | 07/04/12 | B | B330 | 0.20 | 91.00 | Emails with T. Minott and E. Bussigel re: completion of briefing |
| 2805914 | 904 | Cordo | 07/05/12 | B | B330 | 0.20 | 91.00 | Emails with C. Hare and D. Abbott re: request for status conference |
| 2805980 | 904 | Cordo | 07/06/12 | B | B330 | 0.20 | 91.00 | Review emails regarding Michigan reply for filing |
| 2805968 | 904 | Cordo | 07/06/12 | B | B330 | 0.10 | 45.50 | Review e-mail from J. Uziel re: completion of briefing; respond re: same |
| 2806233 | 904 | Cordo | 07/09/12 | B | B330 | 0.10 | 45.50 | Emails with M. Kostov and T. Minott re: filings needed and status of LTD |
| 2813054 | 904 | Cordo | 07/17/12 | B | B330 | 0.20 | 91.00 | EMails with E. Bussigel re: Genband order |
| 2813627 | 904 | Cordo | 07/18/12 | B | B330 | 0.30 | 136.50 | Research re: adversary proceeding (.1); call with J. Uziel re: same (.2) |
| 2813977 | 904 | Cordo | 07/19/12 | B | B330 | 0.20 | 91.00 | Review Michigan answer (.1); e-mail J. Uziel re: same (.1) |
| 2814527 | 904 | Cordo | 07/20/12 | B | B330 | 0.10 | 45.50 | Review emails re: 9019 |
| 2818881 | 904 | Cordo | 07/25/12 | B | B330 | 0.20 | 91.00 | Emails with T. Minott and J Sherrett re: notice and 9019 |
| 2819418 | 904 | Cordo | 07/26/12 | B | B330 | 0.10 | 45.50 | Review emails from C. Fischer re: astealflash and amended agenda from T. Minott |
| 2825696 | 904 | Cordo | 07/30/12 | B | B330 | 0.10 | 45.50 | Review e-mail from W. Alleman re: status conference; respond re: same |
| 2825714 | 904 | Cordo | 07/30/12 | B | B330 | 0.20 | 91.00 | Emails with W. Alleman and J. Sherrett re: 9019 filing |
| 2821026 | 964 | Alleman, Jr. | 07/30/12 | B | B330 | 0.30 | 96.00 | Attn to AsteelFlash CoC and revised order |
| 2821158 | 964 | Alleman, Jr. | 07/30/12 | B | B330 | 0.70 | 224.00 | Attn to review and filing of CoC and revised order for Asteelflash |
| 2821175 | 964 | Alleman, Jr. | 07/30/12 | B | B330 | 0.40 | 128.00 | Review and attn to Macadamian 9019 motion; prep same for filing and multiple e-mails with J. Sherrett re: same |
| 2822209 | 964 | Alleman, Jr. | 07/31/12 | B | B330 | 0.10 | 32.00 | E-mails with K. Sidhu re: notice of dismissal in AudioCodes adversary |
| 2821586 | 964 | Alleman, Jr. | 07/31/12 | B | B330 | 0.30 | 96.00 | Prepare revised AsteelFlash CoC and coordinate for filing in the adversary |
| 2821625 | 964 | Alleman, Jr. | 07/31/12 | B | B330 | 0.20 | 64.00 | E-mails with M. DeCarli and A. Cordo re: withdrawal of Asteelflash CoC (.1); review notice of withdrawal (.1) |
| 2821682 | 964 | Alleman, Jr. | 07/31/12 | B | B330 | 0.40 | 128.00 | Review and prep for filing and service revised Macadamian 9019 motion |
| 2822450 | 964 | Alleman, Jr. | 07/31/12 | B | B330 | 0.40 | 128.00 | Prep notice of dismissal of Audio Codes adversary for filing and service |
| 2803635 | 971 | Minott | 07/03/12 | B | B330 | 0.40 | 112.00 | Review Wave 4 status report |

PROFORMA 369669        As of 07/31/12        INVOICE# ******

| 2806430 | 971 | Minott | 07/09/12 | B | B330 | 3.00 | 840.00 | Research re motion to dismiss requirements (1.0); review motion to dismiss, memorandum of law in support, and declaration in support and prepare for filing and service (2.0) |
|---|---|---|---|---|---|---|---|---|
| 2806432 | 971 | Minott | 07/09/12 | B | B330 | 0.20 | 56.00 | Email co-counsel re Wave 9 status report (.1); draft CNO re AudiCodes 9019 motion (.1) |
| 2808085 | 971 | Minott | 07/11/12 | B | B330 | 0.70 | 196.00 | Review 9019 motion and prepare for filing (.5); review Notice re 9019 motion and email with M. DeCarli re same (.2) |
| 2808081 | 971 | Minott | 07/11/12 | B | B330 | 0.20 | 56.00 | Review notice of 9019 motion (.1); email with A. Cordo and M. DeCarli re same (.1) |
| 2808443 | 971 | Minott | 07/12/12 | B | B330 | 0.30 | 84.00 | Telephone and email correspondence w/ J. Sherrett re filing 9019 motion |
| 2808444 | 971 | Minott | 07/12/12 | B | B330 | 0.10 | 28.00 | Email N. Auberlach and K. Sidhu re wave 1 and 6 status reports |
| 2808445 | 971 | Minott | 07/12/12 | B | B330 | 0.10 | 28.00 | Review NOS re SCI Brockville stipulation; email with M. DeCarli re same |
| 2808447 | 971 | Minott | 07/12/12 | B | B330 | 3.70 | 1,036.00 | Draft settlement stipulation and related 9019 motion in NNI/Perot Systems adversary case |
| 2808448 | 971 | Minott | 07/12/12 | B | B330 | 0.60 | 168.00 | Review 9019 Motion and prepare for filing (.4); email with M. DeCarli re same (.1); email with J. Sherrett re same (.1) |
| 2809344 | 971 | Minott | 07/13/12 | B | B330 | 0.50 | 140.00 | Review status reports for filing (.4); email with M. DeCarli re same (.1) |
| 2811144 | 971 | Minott | 07/16/12 | B | B330 | 0.20 | 56.00 | Email with N. Auberlach and K. Sidhu re Wave 3 and 8 status reports (.1); review email from K. Sidhu re status of adversary cases (.1) |
| 2811145 | 971 | Minott | 07/16/12 | B | B330 | 0.10 | 28.00 | Review COS re wave 1 and 6 status report; email with M. DeCarli re same |
| 2813586 | 971 | Minott | 07/18/12 | B | B330 | 0.30 | 84.00 | Review K. Sidhu email re status reports (.1); draft Wave 1 and 6 Status Reports (.1); email w/ M. DeCarli re same (.1) |
| 2813965 | 971 | Minott | 07/19/12 | B | B330 | 0.10 | 28.00 | Review COS re status reports; email w/ M. DeCarli re same |
| 2816875 | 971 | Minott | 07/23/12 | B | B330 | 0.60 | 168.00 | Review and revise wave 8 status report (.3); draft wave 3 status report (.3) |
| 2818858 | 971 | Minott | 07/25/12 | B | B330 | 0.80 | 224.00 | Review Maritz 9019 Motion in preparation for filing; correspondence with J. Sherrett and M. DeCarli re same (.3); Review Notice of Rescheduled Pretrial Conference for filing (.1); correspondence w/ M. DeCarli re same (.1) |
| 2819368 | 971 | Minott | 07/26/12 | B | B330 | 0.30 | 84.00 | Emails with K. Sidhu and M. Fleming re potential adversary defendant (.2); research re identification of potential adversary defendant(.1) |
| 2820155 | 971 | Minott | 07/27/12 | B | B330 | 0.20 | 56.00 | Review CSWL 9019 Motion for filing (.1); review COS and Notice re same (.1) |
| 2821771 | 971 | Minott | 07/31/12 | B | B330 | 0.50 | 140.00 | Review and respond to emails with A. Cordo and B. Alleman re Macadamian 9019 Motion |
| 2821772 | 971 | Minott | 07/31/12 | B | B330 | 0.50 | 140.00 | Review voicemail from Chambers re Asteelflash certification of counsel (.2); email correspondence with B. Alleman and A. Cordo re same (.3) |
| | | | | Total Task: | B330 | 36.70 | 13,144.00 | |

Professional Retention (MNAT - Filing)

| 2802447 | 221 | Schwartz | 07/02/12 | B | B340 | 0.10 | 60.00 | Rev. Declaration in Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht & Tunnell LLP |
|---|---|---|---|---|---|---|---|---|

Nortel Networks, Inc.
63989-DIP
DATE: 08/24/12 10:07:04

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2801396 | 684 | Maddox | 07/02/12 | B | B340 | 0.20 | 46.00 | Draft COS re Supplemental Declaration Of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To 11 U.S.C. §§ 327(a) and 1107(b), Fed. R. Bankr. P. 2014 And 2016, And Del. Bankr. L.R. 2014-1 And 2016-1 Authorizing Retention And Employment Of Morris, Nichols, Arsht & Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date (.1); file Supp. dec. in support of same (.1) |
| 2818875 | 904 | Cordo | 07/25/12 | B | B340 | 0.10 | 45.50 | Emails regarding potential disclosure issues |

Total Task:  B340     0.40     151.50

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2819054 | 221 | Schwartz | 07/25/12 | B | B360 | 0.10 | 60.00 | Rev. Motion to Authorize Motion Of The Official Committee Of Long-Term Disability Participants For An Order Lifting Or, In The Alternative, Increasing The Limits On Fees |
| 2819760 | 221 | Schwartz | 07/26/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration in Support (Twentieth) of James L. Bromley |
| 2813053 | 684 | Maddox | 07/18/12 | B | B360 | 0.10 | 23.00 | Draft COS re Notice of the Fifth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young |
| 2813115 | 684 | Maddox | 07/18/12 | B | B360 | 0.20 | 46.00 | File and serve Notice of the Fifth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP |
| 2812564 | 904 | Cordo | 07/17/12 | B | B360 | 0.30 | 136.50 | Emails with J. Kim and L. Schweitzer re: expansion of EY services (.2); review notice and fifth amendment (.1) |
| 2813620 | 904 | Cordo | 07/18/12 | B | B360 | 0.30 | 136.50 | Review e-mail from J. Kim re: E&Y; respond re: same (.1); review sign off emails re: same (.1); review and sign notice and finalize for filing (.1) |
| 2813975 | 904 | Cordo | 07/19/12 | B | B360 | 0.20 | 91.00 | Review EG motion to lift cap |
| 2813988 | 904 | Cordo | 07/19/12 | B | B360 | 0.30 | 136.50 | Review e-mail from J. Anderson re: payment of fees (.1); respond re: same (.1); e-mail Nortel re: same (.1) |
| 2814531 | 904 | Cordo | 07/20/12 | B | B360 | 0.20 | 91.00 | Call with L. Lipner re: Bromley dec |
| 2817014 | 904 | Cordo | 07/20/12 | B | B360 | 0.20 | 91.00 | Emails with L. Lipner re: Bromley dec (.1); emails with M. Hall re: COS; review and sign same (.1) |

Total Task:  B360     2.00     871.50

General Corporate Matters (including Corporate Gover

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2813094 | 327 | Harris | 07/18/12 | B | B400 | 0.30 | 184.50 | Discuss LLC Question w/ A. Cordo; Review Documents |
| 2813885 | 327 | Harris | 07/19/12 | B | B400 | 0.30 | 184.50 | Call w/ K. Hailey re: LLC Dissolution |
| 2817901 | 327 | Harris | 07/24/12 | B | B400 | 1.10 | 676.50 | Prepare corp. goverance Documents and Send to K. Hailey |
| 2813060 | 904 | Cordo | 07/17/12 | B | B400 | 0.20 | 91.00 | Emails with D. Abbott re: corporate goverance issues |
| 2813624 | 904 | Cordo | 07/18/12 | B | B400 | 0.10 | 45.50 | Emails D. Harris re: wind down question |
| 2813625 | 904 | Cordo | 07/18/12 | B | B400 | 0.30 | 136.50 | Call with D. Harris re: wind down (.1); leave message for K. Hailey re: same (.1); e-mail K. Hailey re: same (.1) |
| 2813974 | 904 | Cordo | 07/19/12 | B | B400 | 0.50 | 227.50 | Call with D. Harris, K. Hailey, and R. Eckenrod re: corp. goverence matters |
| 2818007 | 904 | Cordo | 07/24/12 | B | B400 | 0.10 | 45.50 | Review E-mail from D. Harris re: corporate goverance matters |

Nortel Networks, Inc.
63989-DIP
DATE: 08/24/12 10:07:04

PRO FORMA 303609                    AS OF 07/31/12                    INVOICE#  ******

Total Task:  B400              2.90          1,591.50

FEE SUBTOTAL                   180.30          70,782.50