# EXHIBIT "A"

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/23/2012*
*4:11:49 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| atogut | Albert Togut | 22.0 | 20,570.00 |
| bmoore | Brian Moore | 54.9 | 33,763.50 |
| cstachon | Caitlin Stachon | 19.1 | 2,769.50 |
| dcahir | Denise Cahir | 3.2 | 704.00 |
| dperson | Dawn Person | 9.9 | 2,821.50 |
| jbernsten | Jayne Bernsten | 6.7 | 971.50 |
| nberger | Neil Berger | 83.5 | 67,217.50 |
| rmilin | Richard Milin | 103.2 | 73,788.00 |
| srothman | Samantha Rothman | 18.2 | 3,367.00 |
| sskelly | Stephanie Skelly | 97.1 | 33,499.50 |
| | Grand Total: | 417.8 | 239,472.00 |

1

Nortel Networks Section 1114
6/1/2012...6/30/2012

# Togut, Segal & Segal LLP
## Summary Report

*8/23/2012*
*4:12:09 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Fee Application/Fee Statements | | 7.1 | 2,936.50 |
| Retiree Benefits | | 366.4 | 207,391.00 |
| Retiree Committee Matters | | 44.3 | 29,144.50 |
| | Grand Total: | 417.8 | 239,472.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Fee Application/Fee Statements

| 6/1/12 | dperson / Review Docs. | T | 0.3 | 85.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #567122 | Reviewed 13th Omnibus Fee Order re: TSS 2nd Interim Fee Application | | | |

| 6/1/12 | dperson / Comm. Profes. | T | 0.1 | 28.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #567123 | Communications with J. Schierbaum re: Review of 13th Omnibus Fee Order re: TSS 2nd Interim Fee Application | | | |

| 6/1/12 | dperson / Review Docs. | T | 0.2 | 57.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #567124 | Review CNO re: 6th Monthly Fee Application | | | |

| 6/5/12 | dperson / Draft Documents | T | 0.6 | 171.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #569694 | Draft and finalize Eighth Monthly Statement for fees and expenses. | | | |

| 6/7/12 | dperson / Review Docs. | T | 0.3 | 85.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #571412 | Assist NB with review and preparation of fee statements in preparation for hearing on same. | | | |

| 6/13/12 | nberger / Draft Documents | T | 0.5 | 402.50 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #566395 | Work on TSS April monthly statement. | | | |

| 6/14/12 | dperson / Review Docs. | T | 0.3 | 85.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #571515 | Review CNO for 2nd quarter interim fee application. | | | |

| 6/15/12 | nberger / Draft Documents | T | 0.5 | 402.50 |
| | Fee Application/Fee Statements | | 805.00 | Billable |
| #567483 | Further work on TSS April monthly statement. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/15/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #571888 | Review proposed fee order and exhibit for 2nd Interim fee period. | | | |
| 6/15/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #571890 | Communications with NB re: fee order and exhibit for 2nd Interim fee period. | | | |
| 6/19/12 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #568382 | Review and respond to Wm. Taylor email re 4/21 omni fee hearing. | | | |
| 6/19/12 | atogut / Correspondence<br>Fee Application/Fee Statements | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583148 | Email Bill Taylor re fee apps | | | |
| 6/20/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #573616 | Communications with Committee members re: requests for expense reimbursement | | | |
| 6/21/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>805.00 | 644.00<br>Billable |
| #569232 | Draft and finalize TSS April monthly fee statement. | | | |
| 6/21/12 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #574132 | Revised April 2012 Statement. | | | |
| 6/22/12 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 1.3<br>285.00 | 370.50<br>Billable |
| #569702 | Revised NOH and Statement (.4) Revised Exhibits for April Statement (.5) Prepared final April 2012 statement for filing and service. (.4) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/27/12 | jbernsten / Review Docs. Fee Application/Fee Statements | T | 0.7 145.00 | 101.50 Billable |
| #571279 | Reviewed May OCs for monthly fee statement | | | |
| 6/28/12 | jbernsten / Review Docs. Fee Application/Fee Statements | T | 0.3 145.00 | 43.50 Billable |
| #571277 | Continued review of May OCs for monthly fee statement | | | |
| | Matter Total: | | 7.10 | 2,936.50 |

### Matter:  Retiree Benefits

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/1/12 | bmoore / Research Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #561826 | review follow up caselaw ERISA fidcuiary duty issues from Mediation session | | | |
| 6/1/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #561831 | review A&M / McCarter presentation on VEBA process for Retiree Committee conference call | | | |
| 6/1/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #562117 | O/C with CS re review of benefits documents and enrollment forms. | | | |
| 6/1/12 | cstachon / Discovery Retiree Benefits | T | 2.5 145.00 | 362.50 Billable |
| #562363 | Reviewed and organized newly submitted documents (.9); updated retiree communication chart with retiree contact information, document title, date of document, and other important information (.8); identified key documents (.8). | | | |
| 6/1/12 | sskelly / Review Docs. Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #565414 | Review A&M liability calculations and O/c with BM, RKM re same. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/1/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #565415 | Review email & cases from J. Kimball re estoppel. | | | |
| 6/1/12 | sskelly / Review Docs. Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #565416 | Review email & cases from J. Kimball re breach of fiduciary duty. | | | |
| 6/1/12 | rmilin / Comm. Client Retiree Benefits | T | 1.0 715.00 | 715.00 Billable |
| #567694 | Conference call w/Committee and professionals re mediation update and VEBA preparations | | | |
| 6/1/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #588554 | O/C with SAS re review of benefits documents and enrollment forms. | | | |
| 6/2/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #563124 | Review email and document from R. Conklin. | | | |
| 6/3/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #563052 | Memo's w/ RM and SS re research materials for follow-up memo to mediator (.3);  Review new document from retiree (.3). | | | |
| 6/3/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #563127 | Review emails from RKM re retiree benefit documents. | | | |
| 6/3/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #563129 | Memo to NB, RKM and BM re Aleris and Varity cases re fiduciary duty. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/3/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #563130 | Memo to RKM re legislative history. | | | |
| 6/3/12 | rmilin / Research<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #567701 | Research re issues addressed in letter to R. Levin | | | |
| 6/3/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 4.3<br>715.00 | 3,074.50<br>Billable |
| #567702 | Drafting and revising letter to R. Levin setting out legal<br>theories | | | |
| 6/4/12 | nberger / Comm. Others<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #563061 | T/c w/ T. Lieb re Aetna interest. | | | |
| 6/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #563065 | review Nortel Mediation website | | | |
| 6/4/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #563119 | Review Debtors' Motion to Approve the Stipulation of<br>Settlement of Avoidance Claims Between NNI and Thomas<br>& Betts Manufacturing | | | |
| 6/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #563533 | O/C with RKM re retiree documents received from S.<br>Browne and R. Conklin. | | | |
| 6/4/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #563535 | Memo to RKM re reservation language. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #563537 | Email to J. Kimball and M. Daniele re 1997 plan document. | | | |
| 6/4/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #563539 | Email to S. Browne re inquiry into retiree benefits binder. | | | |
| 6/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #563540 | O/C with CS re retiree benefit documents received. | | | |
| 6/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #563579 | review and comment on RKM letter to mediator outlining<br>section 1114 issues | | | |
| 6/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #563688 | oc with RKM and SS re review and comment on RKM letter<br>to mediator outlining section 1114 issues | | | |
| 6/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #563731 | oc and emails with RKM and NB re mediation scheduling | | | |
| 6/4/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #563802 | Draft summary re Debtors' Motion to Approve the<br>Stipulation of Settlement of Avoidance Claims Between<br>NNI and Thomas & Betts Manufacturing | | | |
| 6/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #563821 | review settlement proposal from L Schwietzer | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                    8/24/2012
6/1/2012...6/30/2012                        Client Billing Report                        3:34:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/4/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #563862 | Memo's w/ AT re next session w/ mediator. | | | |
| 6/4/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #563892 | Review/analyze Nortel counterproposal (.4);  Memo's w/<br>RM re same (.3). | | | |
| 6/4/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #563906 | Email w/ R. Winters re meeting to review Nortel<br>counterproposal. | | | |
| 6/4/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #563908 | Follow-up memo's w/ RM re Nortel counterproposal. | | | |
| 6/4/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 2.1<br>345.00 | 724.50<br>Billable |
| #563949 | Review and citecheck proposal to R. Levin. | | | |
| 6/4/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #563950 | Memos to RKM re citechecking of proposal for R. Levin. | | | |
| 6/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #563951 | Review counterproposal from Debtor's counsel. | | | |
| 6/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #563952 | O/C with BM & RKM re review of proposal letter to R.<br>Levin. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/4/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.3<br>715.00 | 1,644.50<br>Billable |
| #567713 | Drafting and revising final section of letter to R. Levin re our legal theories | | | |
| 6/4/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #567714 | Exchange of emails w/R. Levin, NB and AT re mediator's requests | | | |
| 6/4/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #567715 | Conf w/S. Tumbiolo re mediation issues | | | |
| 6/4/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #567716 | Drafting email to NB, BM and SS re conference with S. Tumbiolo | | | |
| 6/4/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #567717 | Drafting and revising letter setting out 1114 argument | | | |
| 6/4/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #569744 | Processed newly submitted retiree documents: organized documents and updated retiree communication chart with retiree contact information, document title, date of document, and other important information; identified key documents | | | |
| 6/4/12 | sskelly / Research<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #570419 | Research re Kaiser and Griffin cases. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/4/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #583110 | Emails re Levin request for meeting w/ RM | | | |
| 6/4/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583111 | Review debtor's proposal to the committees. | | | |
| 6/4/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583113 | Review emails with Levin re NB advice to committee. | | | |
| 6/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #588555 | O/C with SAS re retiree documents received from S. Browne and R. Conklin. | | | |
| 6/4/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #588556 | O/C with SAS re retiree benefit documents received. | | | |
| 6/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #588557 | oc and emails with BM and NB re mediation scheduling | | | |
| 6/4/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588559 | oc and emails with BM and RKM re mediation scheduling | | | |
| 6/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #588561 | O/C with BM & SAS re review of proposal letter to R. Levin. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

6/1/2012...6/30/2012

8/24/2012
3:34:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #563933 | review Nortel settlement proposal from L Schwietzer with NB RK and R Winters and D Greer | | | |
| 6/5/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #563948 | Email w/ D. Greer and R. Winters re meeting to discuss Nortel counterproposal. | | | |
| 6/5/12 | sskelly / Research<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #563989 | Review cite to Kaiser in proposal letter and memo to RKM re same. | | | |
| 6/5/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #564069 | oc and email with RKM SS and NB re secondary sources for inclusion with letter to Mediator | | | |
| 6/5/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #564120 | Meet w/ R. Winters and D. Greer (RM and BM - partial) re counterproposal. | | | |
| 6/5/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #564198 | Review and comments to 1114 letter to mediator (1.4); O/c's /w RM re same (.3). | | | |
| 6/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #564235 | Multiple ocs with RKM re revisions and cites to letter to R. Levin. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #564236 | Review and revise letter to R. Levin and review cites re same. | | | |
| 6/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #564284 | O/c's w/ RM re Unisys. | | | |
| 6/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #564791 | Review Unisys cases and article re breach of fiduciary duty claims (.8); review Plan docs for reservation language (1.8). | | | |
| 6/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #564796 | O/c w/ BM re Unisys cases. | | | |
| 6/5/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #564797 | Memo to NB, BM, RKM re Unisys cases. | | | |
| 6/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #564798 | Review plans from retirees. | | | |
| 6/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #567735 | Conf w/S. Tumbiolo re mediation issues | | | |
| 6/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #567736 | OC w/NB re call from S. Tumbiolo | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/5/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 3.9<br>715.00 | 2,788.50<br>Billable |
| #567737 | Drafting and revising letter to R. Levin, particularly later sections | | | |
| 6/5/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #567738 | Finalizing letter to send to R. Levin | | | |
| 6/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #567739 | OCs w/BM re letter to R. Levin | | | |
| 6/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #567740 | OCs w/SS re document and cite-checking issues | | | |
| 6/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #567741 | OC w/SS and NB re comments on draft letter to R. Levin | | | |
| 6/5/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.6<br>145.00 | 87.00<br>Billable |
| #569782 | Processed newly submitted retiree documents; organized documents and updated retiree communication chart with retiree contact information, document title, date of document, and other important information; identified key documents | | | |
| 6/5/12 | nberger / Research<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #571479 | Research cases provided by McCarter to support arguments during mediation. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #572511 | O/C with BM and RKM re secondary sources re letter to mediator. | | | |
| 6/5/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #583114 | T/c w/ Bob Keach re status. | | | |
| 6/5/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #588562 | O/c's /w RM re comments to 1114 letter to mediator. | | | |
| 6/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #588563 | O/c's w/ RM re Unisys. | | | |
| 6/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #588564 | O/c's w/ NB re Unisys. | | | |
| 6/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588565 | O/c w/ SAS re Unisys cases. | | | |
| 6/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #588566 | OC w/RKM re call from S. Tumbiolo | | | |
| 6/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588567 | OC w/RM and NB re comments on draft letter to R. Levin | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #588568 | O/C with BM and SAS re secondary sources re letter to mediator. | | | |
| 6/5/12 | nberger / Review Docs. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #588635 | oc and email with RKM SS and BM re secondary sources for inclusion with letter to Mediator | | | |
| 6/6/12 | bmoore / Comm. Profes. Retiree Benefits | T | 1.1 615.00 | 676.50 Billable |
| #564428 | conf call with R Levin RKM and NB re Nortel settlement proposal | | | |
| 6/6/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #564446 | prepare for conf call R Levin and NB re  Nortel settlement proposal | | | |
| 6/6/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #564452 | Prepare for call with R. Levin re plan documents and SPDs. | | | |
| 6/6/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #564453 | O/C with CS re preparation of plan documents for RKM review. | | | |
| 6/6/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #564456 | O/C with RKM Re review of plan and SPD documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>615.00 | 676.50<br>Billable |
| #564492 | meeting with AT, RKM and NB re post mediation call discussion on next steps and response to Nortel settlement proposal | | | |
| 6/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #564493 | meeting with RKM and NB re post mediations call discussion on next steps and response to Nortel settlement proposal | | | |
| 6/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 3.5<br>805.00 | 2,817.50<br>Billable |
| #564495 | Prep for t/c w/ mediator (.4); T/c w/ mediator, RM and BM (1.1);  Follow-up o/c w/ AT, RM, BM re strategy (.4); Follow-up w/ RM and BM (.4);  O/c w/ RM re same (.2). | | | |
| 6/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #564522 | email RKM and NB re list of deliverable to mediator | | | |
| 6/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #564625 | tc and email with J Kimball re ERISA issues raised in Nortel settlement proposal | | | |
| 6/6/12 | sskelly / Comm. Client<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #564700 | T/c with BM, RKM, NB and committee re preparation for mediation session. | | | |
| 6/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #564702 | T/c with RKM, NB, and R. Levin re proposed mediation session. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #564704 | O/C with RKM re review of plan documents and preparation of list re same. | | | |
| 6/6/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #564722 | oc with SS and NB minutes of June 6 meeting | | | |
| 6/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #564747 | oc with RKM re Mediation issues | | | |
| 6/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #564748 | emails with RKM and SS re SPD and Plan document inventory for mediator | | | |
| 6/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #564750 | O/c's w/ RM re discovery meeting w/ Nortel and LTD committee. | | | |
| 6/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #564753 | T/c and email w/ S. Tumbiolo re mediation meeting. | | | |
| 6/6/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #564800 | Prep for meeting w/ R. Levin; review and revise list of plans and spds. | | | |
| 6/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #564803 | Review spds re reservation language. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #564804 | O/c w/ RKM re review of retiree documents. | | | |
| 6/6/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #564808 | Draft minutes of 6/6 meeting (.6); O/c w/ BM re same (.3);<br>memo to NB, RKM, BM re same (.1). | | | |
| 6/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #564812 | Email to J. Kimball & M. Daniele re 1991 plan docs. | | | |
| 6/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568080 | Drafting email to mediator with list of plan and SPD<br>documents | | | |
| 6/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568081 | Drafting email to mediator with counter-offer | | | |
| 6/6/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568082 | Review and revision of list of plan and SPD documents for<br>mediator | | | |
| 6/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568083 | OCs w/BM re document issues and prep for mediation | | | |
| 6/6/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568084 | Conf w/J. Zalacar re negotiation issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #568085 | OCs w/SS re preparation of list of plans and SPDs and review of print-outs of same | | | |
| 6/6/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #568086 | Conf w/NB, SS, BM and retiree committee re status, strategy and mediation issues | | | |
| 6/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568087 | Conf w/NB, SS and mediator re settlement issues | | | |
| 6/6/12 | rmilin / Prep. Ct./Calls<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #568088 | Preparing for call w/R. Levin by reviewing correspondence and emails involving Debtors and Levin and considering strategic issues | | | |
| 6/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #568089 | Call w/NB, BM and R. Levin re settlement issues | | | |
| 6/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #568090 | OC w/NB, BM and AT re counter-offer | | | |
| 6/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568091 | OC w/NB re prep for committee call and next steps | | | |
| 6/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #568094 | OC w/NB and BM re responding to debtors' proposal, committee call and next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/6/12 | cstachon / Discovery | T | 0.9 | 130.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #569847 | Identified Nortel insurance description booklets from discovery documents | | | |
| 6/6/12 | cstachon / Discovery | T | 1.7 | 246.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #569854 | Organized and reviewed Nortel insurance description booklets from discovery documents | | | |
| 6/6/12 | cstachon / OC/TC strategy | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #569874 | OCs with SAS re identifying Nortel insurance description booklets from discovery documents | | | |
| 6/6/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #572512 | Memos with RKM and BM re inventory of discovery documents. | | | |
| 6/6/12 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #583115 | Review email traffic w/ Cravath re Levon meeting. | | | |
| 6/6/12 | atogut / OC/TC strategy | T | 0.4 | 374.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #583116 | Strategy conference re counteroffer. | | | |
| 6/6/12 | atogut / Comm. Profes. | T | 0.4 | 374.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #588569 | Follow-up o/c w/ NB, RM, BM re strategy. | | | |
| 6/6/12 | rmilin / OC/TC strategy | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #588570 | O/C with SAS re review of plan documents and preparation of list re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/6/12 | rmilin / OC/TC strategy | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #588571 | O/c w/ SAS re review of retiree documents. | | | |
| 6/6/12 | bmoore / OC/TC strategy | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #588572 | OC w/NB and RM re responding to debtors' proposal, committee call and next steps | | | |
| 6/6/12 | nberger / Revise Docs. | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #588637 | oc with SS and BM minutes of June 6 meeting | | | |
| 6/7/12 | bmoore / OC/TC strategy | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #564849 | multiple oc with SS re discovery correspondence and document inventory for mediator | | | |
| 6/7/12 | nberger / OC/TC strategy | T | 1.1 | 885.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #564963 | O/c w/ RM and SS - prep for discovery meeting and mediation (.6);  T/c w/ R. Winters and RM re mediator request for info (.2);  Follow-up o/c w RM (.3). | | | |
| 6/7/12 | jbernsten / Revise Docs. | T | 0.6 | 87.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #565114 | Revised Nortel index to reflect recent discovery documents | | | |
| 6/7/12 | srothman / Inter Off Memo | T | 0.1 | 18.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #565776 | follow up email to NB re memo to committee | | | |
| 6/7/12 | rmilin / Prepare Meeting | T | 3.4 | 2,431.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #568097 | Review of binder of discovery docs and drafting presentation to give at meeting tomorrow | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 2.3<br>715.00 | 1,644.50<br>Billable |
| #568098 | Multiple OCs w/SS re preparation for tomorrow's meeting, document review, issues to raise, identifying documents requested by mediators and related topics | | | |
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568099 | OC w/SS and HC re document review and research issues | | | |
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #568100 | OC w/SS and S. Tumbiolo re her questions re plan documents | | | |
| 6/7/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568101 | Conf w/D. Greer re responding to R. Levin's request | | | |
| 6/7/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568103 | Exchange of emails w/S. Tumbiolo and R. Levin re mediation issues | | | |
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #568104 | OC w/NB and SS re confs w/R. Levin and S. Tumbiolo re mediation issues | | | |
| 6/7/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568105 | Conf w/NB and A&M re R. Levin's request | | | |
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568107 | OC w/NB re status, strategy and next steps | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568108 | OC w/HC re research issues | | | |
| 6/7/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568109 | Conf w/R. Levin re mediation issues | | | |
| 6/7/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #569882 | OCs with SAS re Nortel Discovery Meeting binders | | | |
| 6/7/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #569885 | Created cover sheet and index for the Nortel Discovery Meeting binders | | | |
| 6/7/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #569886 | Revised index of documents for Discovery Meeting binders | | | |
| 6/7/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 2.5<br>145.00 | 362.50<br>Billable |
| #569890 | Reviewed and organized documents for binders for Discovery Meeting on 6/8/12, including correspondence with Mediator and Nortel's counsel, correspondence from retirees and charts and terms sheets | | | |
| 6/7/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571518 | Memo's w/ RM re mediator information requests. | | | |
| 6/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #572095 | Multiple o/cs with BM re discovery correspondence. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date
Slip Number | | T/E | Hours
Rate | Slip Amount
Billing Status |
|---|---|---|---|---|
| 6/7/12 | sskelly / OC/TC strategy
Retiree Benefits | T | 0.6
345.00 | 207.00
Billable |
| #572096 | O/C with RKM and NB re preparation for discovery meeting and mediation. | | | |
| 6/7/12 | sskelly / OC/TC strategy
Retiree Benefits | T | 2.3
345.00 | 793.50
Billable |
| #572097 | Multiple o/cs with RKM re preparation for discovery meeting, document review, issues to raise, identifying documents requested. | | | |
| 6/7/12 | sskelly / OC/TC strategy
Retiree Benefits | T | 0.2
345.00 | 69.00
Billable |
| #572098 | O/C with RKM and HC re document review and research issues. | | | |
| 6/7/12 | sskelly / OC/TC strategy
Retiree Benefits | T | 0.8
345.00 | 276.00
Billable |
| #572099 | O/C with RKM and S. Tumbiolo re inquiry regarding plan documents. | | | |
| 6/7/12 | sskelly / OC/TC strategy
Retiree Benefits | T | 0.6
345.00 | 207.00
Billable |
| #572100 | O/C with RKM and NB re t/cs with R. Levin and S. Tumbiolo re mediation issues. | | | |
| 6/7/12 | sskelly / OC/TC strategy
Retiree Benefits | T | 0.5
345.00 | 172.50
Billable |
| #572102 | O/Cs with HC re research regarding information provided and standard. | | | |
| 6/7/12 | sskelly / Research
Retiree Benefits | T | 1.8
345.00 | 621.00
Billable |
| #572103 | Research regarding information provided and standard for discovery meeting and email to RKM re same. | | | |

Nortel Networks Section 1114

6/1/2012...6/30/2012

Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/7/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #572104 | Analysis of plan documents and timeline per request from<br>S. Tumbiolo. | | | |
| 6/7/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 3.2<br>345.00 | 1,104.00<br>Billable |
| #572105 | Prepare for discovery meeting. | | | |
| 6/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #572106 | Review discovery correspondence for meeting. | | | |
| 6/7/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583119 | Review Levin exchange w/ RM | | | |
| 6/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588573 | OCs with CS re Nortel Discovery Meeting binders | | | |
| 6/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #588574 | O/C with SAS and NB re preparation for discovery meeting<br>and mediation. | | | |
| 6/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #588575 | O/C with SAS and RKM re preparation for discovery<br>meeting and mediation. | | | |
| 6/8/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #565343 | Prepare for meeting with R Levin and L. Schweitzer. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/8/12 | sskelly / Attend Meeting<br>Retiree Benefits | T | 3.1<br>345.00 | 1,069.50<br>Billable |
| #565352 | Attend meeting with R. Levin and L. Schweitzer. | | | |
| 6/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #565383 | oc with RKM and SS re summary of discovery correspondence and document inventory mediation meeting with mediator | | | |
| 6/8/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #565395 | O/C with NB re status of discovery meeting (.2), o/c with BM re same (.2) and o/c with RKM re next steps (.6) and o/c with RKM re preparation for meeting with R. Levin (.2). | | | |
| 6/8/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #565425 | O/c with RKM and NB re issues raised at discovery meeting. | | | |
| 6/8/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #565426 | T/c with G. Donahee re fiduciary duty issues. | | | |
| 6/8/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #565434 | T/c with RKM, NB, D. Greer, R. Winters re analysis for mediation. | | | |
| 6/8/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #565667 | T/c's w/ A&M re materials requested by mediator (.4); T/c w/ RM and G. Donahee re RC issues (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/8/12 | nberger / Prepare Meeting Retiree Benefits | T | 2.8 805.00 | 2,254.00 Billable |
| #565668 | Work w/ RM re prep for mediation, term sheet, settlement strategy. | | | |
| 6/8/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #565669 | Memo's w/ RM re call w/ mediator on Monday. | | | |
| 6/8/12 | srothman / Revise Docs. Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #565784 | Revise Nortel memo per NB comments | | | |
| 6/8/12 | srothman / Comm. Client Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #565785 | Emaill Nortel Committee summary of Motion for Approval of the Stipulation of Avoidance Claims Between NNI and Thomas & Betts Manufacturing, Inc. | | | |
| 6/8/12 | sskelly / Attend Meeting Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #566345 | Travel to and from meeting. | | | |
| 6/8/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #566346 | Review email from M. Fleming re NDAs. | | | |
| 6/8/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #566347 | Review email from RKM re strategy. | | | |
| 6/8/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #566348 | Revise documents for meeting with R. Levin. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568639 | OC w/SS and NB re summary of meeting with R. Levin | | | |
| 6/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568640 | Exchange of emails w/R. Levin and with NB re call from R. Levin | | | |
| 6/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568641 | Conf w/R. Levin re next steps | | | |
| 6/8/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568642 | Drafting notes for client call | | | |
| 6/8/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568643 | Conf w/ G. Donahee re strategic issues | | | |
| 6/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #568644 | Conf w/R. Winter and NB re preparation of materials for mediator | | | |
| 6/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 2.6<br>715.00 | 1,859.00<br>Billable |
| #568646 | OC working w/NB on revising term sheet, strategic issues, settlement issues and preparation for client call | | | |
| 6/8/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #568647 | Considering strategy in view of today's conference w/R. Levin | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #568648 | Multiple confs w/SS re document issues and follow up to meeting w/R. Levin and opposing counsel | | | |
| 6/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568729 | OC w/SS re preparation for meeting w/R. Levin | | | |
| 6/8/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 2.6<br>715.00 | 1,859.00<br>Billable |
| #568730 | Meeting w/SS, R. Levin, L. Schweitzer and others re document production issues | | | |
| 6/8/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588577 | oc with RKM and BM re summary of discovery correspondence and document inventory mediation meeting with mediator | | | |
| 6/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #588578 | oc with BM and SS re summary of discovery correspondence and document inventory mediation meeting with mediator | | | |
| 6/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588579 | O/C with SAS re status of discovery meeting. | | | |
| 6/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588580 | O/C with BM re status of discovery meeting. | | | |
| 6/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #588581 | o/c with RKM re next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588582 | O/c with RKM and SAS re issues raised at discovery meeting. | | | |
| 6/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #588583 | OC working w/RM on revising term sheet, strategic issues, settlement issues and preparation for client call | | | |
| 6/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #565567 | emails NB, RKM and SS re Nortel discovery letter per document inventory mediation meeting with mediator | | | |
| 6/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #565671 | Email w/ D. Greer re prep for mediation session. | | | |
| 6/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #565696 | Review email from B. Swanson re benefits question. | | | |
| 6/9/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #565698 | Memo to BM re NDA agreements. | | | |
| 6/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #565703 | Review letter from M. Fleming re turnover of documents. | | | |
| 6/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #565828 | emails NB, RKM and SS re per Nortel discovery letter for document inventory mediation meeting with mediator | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/9/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #572513 | EMails with NB, BM and RKM re discovery letter and<br>mediation meeting. | | | |
| 6/10/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #565592 | Email w/ A&M re presentation for mediator (.2);  Memo's w/<br>RM re same (.2). | | | |
| 6/10/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #565601 | Review A&M draft shell of update presentation for<br>mediation (.3);  Memo's w D. Greer and R. Milin re same<br>(.2). | | | |
| 6/10/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #565672 | Review Schweitzer letter re additional documents and<br>memo's w/ RM re same. | | | |
| 6/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #565701 | Review emails from RKM and NB re A&M report and<br>ERISA docs. | | | |
| 6/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #565830 | emails RKM  re Nortel discovery letter and  document<br>inventory for mediation | | | |
| 6/10/12 | rmilin / Research<br>Retiree Benefits | T | 5.6<br>715.00 | 4,004.00<br>Billable |
| #568735 | Review of case law and research re ERISA law | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568736 | Drafting emails to J. Kimball re ERISA issues | | | |
| 6/10/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #568737 | Review of draft A&M report | | | |
| 6/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568740 | Exchange of emails w/NB and A&M re draft report for R. Levin and Debtors | | | |
| 6/11/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #565666 | O/c w/ RM to prep for Thursday mediation (.7);  T/c w/ J. Zalokar er same (.1). | | | |
| 6/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #565692 | O/c w/ RM re prep for 6/14 mediation (.7);  Work on term sheet re same (.4). | | | |
| 6/11/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #565695 | T/c w/ RM and mediator re issues for 6/14 session. | | | |
| 6/11/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #565708 | Email to B. Swanson re inquiry concerning benefits. | | | |
| 6/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #565709 | Multiple O/Cs with RKM re preparation for call with R. Levin and mediation on 6/14. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #565710 | Review emails from J. Kimball re ERISA issues and 1991 SPD. | | | |
| 6/11/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #565829 | oc with NB, RKM and SS re prep for Nortel mediation session | | | |
| 6/11/12 | sskelly / Review Docs. Retiree Benefits | T | 1.8 345.00 | 621.00 Billable |
| #565838 | Review plan documents re reservation and preparation for mediation meeting on 6/14. | | | |
| 6/11/12 | sskelly / Prepare Meeting Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #565839 | Prepare documents for RKM for mediation. | | | |
| 6/11/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #565840 | O/C with BM Re plan for mediation on 6/14. | | | |
| 6/11/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #565845 | Review report and analysis prepared by A&M. | | | |
| 6/11/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #565885 | O/C with RKM re NDAs re Cigna and Coventry. | | | |
| 6/11/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #565897 | oc with RKM re Nortel mediation session preparation | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #565899 | Review initial draft of A&M presentation re Mercer v A&M analysis (.6); T/c w/ RM and R. Winters re same (1); Follow-up o/c w/ RM re same (.4). | | | |
| 6/11/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #565900 | T/c's w/ R. Levin and RM re mediation session (1.6); O/c w/ AT re same (.2);  Follow-up memo's w/ AT and RM re same (.3). | | | |
| 6/11/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #565906 | Follow-up email w/ R. Winters re A&M presentsation. | | | |
| 6/11/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #565914 | Prepare for mediation meeting on 6/14. | | | |
| 6/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #565915 | Review emails from RKM and R. Winters re A&M presentation. | | | |
| 6/11/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #568745 | Revising latter part of A&M draft presentation | | | |
| 6/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568746 | Drafting email to A&M re comments on draft presentation | | | |
| 6/11/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #568747 | Further revising draft term sheet as revised by NB and M. Daniele | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #568748 | Review of emails from J. Powell and annexed case law re ERISA issues | | | |
| 6/11/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #568749 | Revising draft A&M presentation | | | |
| 6/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #568750 | Conf w/NB and R. Levin re standstill, Thursday's meeting and related issues | | | |
| 6/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #568752 | Conf w/NB and R. Winters re comments on draft A&M draft report | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #568753 | OC w/NB re ERISA issues, A&M delays, calls w/R. Levin and next steps | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568754 | OC w/BM re ERISA issues | | | |
| 6/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #568756 | Conf w/J. Kimball re ERISA issues and developing best arguments | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #568757 | OC w/SS re ERISA issues, preparation for call with R. Levin and mediation scheduled for 6/14 and and next steps | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

8/24/2012
3:34:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #568758 | OC w/SS re NDAs for Cigna and Coventry | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #568759 | OC w/NB re planning for next meeting, ERISA issues, and<br>next steps | | | |
| 6/11/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #568760 | Revising settlement agreement term sheet | | | |
| 6/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #568761 | Conf w/NB and R. Levin re issues R. Levin raised | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #568762 | OC w/NB re revisions to term sheet | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568763 | OC w/NB and SS re follow up to call w/R. Levin re<br>mediation issues | | | |
| 6/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #572514 | Multiple ocs with NB, RKM and BM re mediation session<br>and prep. | | | |
| 6/11/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583123 | O/c w/ NB re issues raised by Levin. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/12 | atogut / Prepare Meeting<br>Retiree Benefits | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #583125 | Work on issues raised by Levin. | | | |
| 6/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588584 | oc with BM, RKM and SS re prep for Nortel mediation session | | | |
| 6/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #588585 | oc with BM, NB and SS re prep for Nortel mediation session | | | |
| 6/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588586 | O/C with SAS Re plan for mediation on 6/14. | | | |
| 6/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #588587 | OC w/RM re ERISA issues, A&M delays, calls w/R. Levin and next steps | | | |
| 6/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588588 | OC w/RKM and SS re follow up to call w/R. Levin re mediation issues | | | |
| 6/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588589 | OC w/RKM and NB re follow up to call w/R. Levin re mediation issues | | | |
| 6/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #565907 | oc with RKM re Nortel mediation session preparation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #565970 | T/c w/ RM and M. Daniele re comments to draft term sheet (.2);  O/c w/ RM re same (.2);  Email w/ D. Greer re updated A&M presentation (.3);  Review and comments to same (1.2). | | | |
| 6/12/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #565974 | Review of updated A&M presentation re Mercer v A&M calculations (.5);  T/c and email w/ D. Greer re same (.4). | | | |
| 6/12/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #565992 | O/c w/ SS and RM re document issues. | | | |
| 6/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #565994 | Multiple O/Cs with RKM re preparation for mediation and review of plan/spd documents. | | | |
| 6/12/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #566064 | O/c w/ SS re binders for mediation session (.2);  T/c w/ G. Donahee re meeting (.1);  instructins to LV re same (.2). | | | |
| 6/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #566140 | O/Cs with RKM and NB re plan documents. | | | |
| 6/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #566190 | oc with SS re discovery documents for Nortel mediation session preparation | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #566230 | Multiple o/cs with BM re preparation for mediation. | | | |
| 6/12/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #566255 | Draft memo re reservation language and review plan<br>documents re same. | | | |
| 6/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #566256 | Review discovery request and update memo re same in<br>preparation for mediation. | | | |
| 6/12/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #566257 | Prepare for mediation and review correspondence re<br>same. | | | |
| 6/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #566258 | Review A&M analysis and term sheet and provide<br>comments re same. | | | |
| 6/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #566259 | O/C with RKM re term sheet. | | | |
| 6/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #566260 | Review email from R. Levin and RKM re term sheet. | | | |
| 6/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #566350 | Multiple O/c's with CS & DC re prep of docs & table of<br>contents for mediation. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #569154 | Exchange of emails w/R. Levin re clarifying proposal | | | |
| 6/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #569155 | Drafting emails to client and mediator, and exchange of emails w/R. Winters, re documents we provided today to the mediator | | | |
| 6/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #569156 | OC w/SS and NB re retiree document issues | | | |
| 6/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #569157 | OCs w/SS re prep for meeting and retiree document issues | | | |
| 6/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #569158 | Conf w/NB and J. Kimball re retiree plan issue | | | |
| 6/12/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #569159 | Review of final version of A&M presentation | | | |
| 6/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #569160 | OCs w/NB, BM and SS re final A&M presentation | | | |
| 6/12/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #569161 | Revising newer version of A&M presentation | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/12/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #569162 | Confs w/D. Greer re edits to A&M presentation | | | |
| 6/12/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #569163 | OC w/NB re further revisions to A&M presentation and draft term sheet | | | |
| 6/12/12 | rmilin / Revise Docs. Retiree Benefits | T | 1.3 715.00 | 929.50 Billable |
| #569164 | Revising draft term sheet based on comments from M. Daniele and NB, and for clarity and in client's interest | | | |
| 6/12/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #569165 | Analyzing retiree documents to determine their significance for our ERISA arguments | | | |
| 6/12/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #569166 | OC w/NB, w/M. Daniele in part, re revisions to A&M presentation and settlement term sheet | | | |
| 6/12/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #569167 | OC w/SS and BM re status and next steps | | | |
| 6/12/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #569168 | Exchange of emails w/R. Winters and D. Greer re draft presentation | | | |
| 6/12/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.4 145.00 | 58.00 Billable |
| #569934 | OC with SAS re new mediation binder | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/12/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 2.3<br>145.00 | 333.50<br>Billable |
| #569935 | Created and revised index for new mediation binder; began gathering documents for binder creation | | | |
| 6/12/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #569937 | OC with SAS re index revisions, binder status and content | | | |
| 6/12/12 | dcahir / Prepare Meeting<br>Retiree Benefits | T | 2.8<br>220.00 | 616.00<br>Billable |
| #573236 | Reviewed, prepared, and organized materials for Mediation Meeting on 6/14/12, including correspondence re discovery with Mediator and Nortel's counsel, correspondence with retirees, charts and terms sheets, and other relevant materials; updated index of same. | | | |
| 6/12/12 | dcahir / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>220.00 | 88.00<br>Billable |
| #573603 | OCs w/ SS and CS re preparation of documents and table of contents re materials needed for mediation. | | | |
| 6/12/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583128 | Review proposed power point presentation to Kevin. | | | |
| 6/12/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583130 | Review draft counter proposal to debtors. | | | |
| 6/12/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583131 | Review RM exchange with Levin. | | | |
| 6/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #588590 | oc with BM re Nortel mediation session preparation | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/12/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #588593 | O/C with SAS re term sheet. | | | |
| 6/12/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #588595 | OCs w/NB, RM and SS re final A&M presentation | | | |
| 6/12/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #588596 | OCs w/BM, RM and SS re final A&M presentation | | | |
| 6/12/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #588597 | OCs w/BM, RM and NB re final A&M presentation | | | |
| 6/12/12 | nberger / OC/TC strategy | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #588599 | OC w/RM, w/M. Daniele in part, re revisions to A&M presentation and settlement term sheet | | | |
| 6/12/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #588600 | OC w/SS and RM re status and next steps | | | |
| 6/12/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #588601 | OC w/RKM and BM re status and next steps | | | |
| 6/12/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #588602 | OC with CS re index revisions, binder status and content | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #566246 | oc with SS re discovery documents for Nortel mediation<br>session preparation | | | |
| 6/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #566342 | O/C with RKM re revised term sheet. | | | |
| 6/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #566343 | O/C with CS re revisions to documents for mediation. | | | |
| 6/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #566349 | email R Ryan re Nortel mediation session issues | | | |
| 6/13/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #566354 | Review mediator emails re terms sheet and review<br>revisions w/ RM. | | | |
| 6/13/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #566620 | Prep session w. R. Winters. | | | |
| 6/13/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #566667 | Memo's w/ AT - prep for mediation tomorrow (.4);  Meeting<br>w/ RM, BM and SS re same (1.5). | | | |
| 6/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #566705 | meeting with NB RKM and SS re strategy meeting for<br>Nortel mediation session | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #566709 | O/C with BM, RKM, NB re preparation for mediation and strategy re same. | | | |
| 6/13/12 | bmoore / Comm. Client<br>Retiree Benefits | T | 2.4<br>615.00 | 1,476.00<br>Billable |
| #566801 | Nortel mediation preparation with Retiree Committee | | | |
| 6/13/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #567066 | OC w/ NB re Debtors' objection to the claims filed by the U. K. Pension Trustee and the Board of the Pension Protection Fund. | | | |
| 6/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #567147 | Review emails and cases re ambiguity from J. Kimball in preparation of mediation. | | | |
| 6/13/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #567150 | Prepare chart re reservation language of plans (.4) and review research re 1114 cases and legislative history in preparation for mediation session (.8). | | | |
| 6/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 5.6<br>345.00 | 1,932.00<br>Billable |
| #567151 | Research and preparation for mediation. | | | |
| 6/13/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #569181 | Exchange of emails w/R. Levin re settlement proposal | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

8/24/2012
3:34:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/13/12 | rmilin / Prepare Meeting Retiree Benefits | T | 1.5 715.00 | 1,072.50 Billable |
| #569182 | Meeting w/NB, SS and BM to prepare for tomorrow's mediation | | | |
| 6/13/12 | rmilin / Prepare Meeting Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #569183 | Review of relevant documents and correspondence to prepare for tomorrow's mediation | | | |
| 6/13/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #569184 | Review of emails from J. Kimball re ERISA issues and case law to prepare for mediation | | | |
| 6/13/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #569185 | Exchange of emails w/AT re tomorrow's meeting | | | |
| 6/13/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.8 715.00 | 572.00 Billable |
| #569186 | Multiple OCs w/SS and NB (separately) re preparation for tomorrow's meeting | | | |
| 6/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #569188 | Conf w/R. Levin re mediation issues and counterproposal | | | |
| 6/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #569189 | Drafting email to R. Levin attaching revised counterproposal | | | |
| 6/13/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #569190 | Revising draft counterproposal per R. Levin's request | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/13/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #569191 | Drafting email to committee, NB, AT and others re conference w/mediator and revised counterproposal | | | |
| 6/13/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 1.3<br>145.00 | 188.50<br>Billable |
| #571694 | Reviewed and organized correspondence re discovery into binders in preparation for June 14 Mediation meeting | | | |
| 6/13/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 1.5<br>145.00 | 217.50<br>Billable |
| #571721 | Reviewed and organized retiree insurance and benefits documents into binders in preparation for June 14 Mediation meeting | | | |
| 6/13/12 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #571734 | Revised index for the June 14 Mediation meeting binders | | | |
| 6/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #572508 | O/C with BM re discovery documents for Nortel mediation session. | | | |
| 6/13/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583132 | Review revised term sheet | | | |
| 6/13/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583134 | Email exchange with NB re mediation | | | |
| 6/13/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #583136 | Email exchange with RM re mediation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/13/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #583137 | T/C w/ Levin re 6/14 mediation | | | |
| 6/13/12 | atogut / Prepare Meeting Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #583138 | Conclude prep for 6/14 mediation | | | |
| 6/13/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #583139 | T/c w/ Levin re procedures | | | |
| 6/13/12 | atogut / Comm. Profes. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #583140 | T/c w/ Bromley re procedures | | | |
| 6/13/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #588603 | O/C with SAS re revised term sheet. | | | |
| 6/13/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #588605 | O/C with SAS re revisions to documents for mediation. | | | |
| 6/13/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #588606 | OC w/ SJR re Debtors' objection to the claims filed by the U.K. Pension Trustee and the Board of the Pension Protection Fund. | | | |
| 6/13/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #588607 | Multiple OCs w/RM and NB (separately) re preparation for tomorrow's meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #588611 | Multiple OCs w/RM and NB (separately) re preparation for tomorrow's meeting | | | |
| 6/13/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #588612 | Multiple OCs w/RM and SS (separately) re preparation for tomorrow's meeting | | | |
| 6/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 11.0<br>615.00 | 6,765.00<br>Billable |
| #566803 | attend Nortel mediation session | | | |
| 6/14/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #567067 | Draft summary memo re Debtors' objection to the claims filed by the U.K. Pension Trustee and the Board of the Pension Protection Fund. | | | |
| 6/14/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #567068 | Review Debtors' objection to the claims filed by the U.K. Pension Trustee and the Board of the Pension Protection Fund. | | | |
| 6/14/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #567069 | Review previous memos to committee regarding U.K. Pension Trustee claims | | | |
| 6/14/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #567103 | local travel for  mediation preparation with Retiree Committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/14/12 | bmoore / Prepare Meeting | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #567104 | prepare material for Nortel mediation session | | | |
| 6/14/12 | sskelly / Attend Meeting | T | 12.0 | 4,140.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #567137 | Attend mediation session with retiree committee and financial advisors. | | | |
| 6/14/12 | sskelly / Prepare Meeting | T | 1.0 | 345.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #567138 | Prepare for mediation. | | | |
| 6/14/12 | sskelly / Attend Meeting | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #567140 | Travel to mediation. | | | |
| 6/14/12 | nberger / Attend Meeting | T | 11.1 | 8,935.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #567144 | Attend mediation session at Cleary w/ client (11.1). | | | |
| 6/14/12 | rmilin / Attend Meeting | T | 11.1 | 7,936.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #569199 | Participating in mediation of dispute | | | |
| 6/14/12 | rmilin / Attend Meeting | T | 1.9 | 1,358.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #569200 | Meeting w/clients as follow up to mediation | | | |
| 6/14/12 | atogut / Correspondence | T | 0.3 | 280.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #583141 | Email exchange w/ Levin re mediation | | | |
| 6/14/12 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #583142 | Email exchange w/ RM re mediation | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/14/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583143 | Emails w/ NB re mediation | | | |
| 6/14/12 | atogut / Attend Meeting<br>Retiree Benefits | T | 8.1<br>935.00 | 7,573.50<br>Billable |
| #583144 | Attend mediation at Cleary | | | |
| 6/15/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #567177 | O/c w/ RM re next steps re mediation. | | | |
| 6/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #567200 | O/C with RKM re mediation and next steps. | | | |
| 6/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #567473 | emails with NB RKM and SS re task list for post settlement issues | | | |
| 6/15/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #567504 | Memos to BM and RKM re VEBA task list. | | | |
| 6/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #567509 | Review documents turned over to R. Levin and L. Schweitzer for preparation of same per RKM. | | | |
| 6/15/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #567510 | T/c from and call to B. Swanson re claim questions. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #571071 | OC w/NB re follow up steps after mediation | | | |
| 6/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #571072 | OC w/SS re follow-up up steps after mediation | | | |
| 6/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #572110 | O/C with CS re mediation session and next steps. | | | |
| 6/15/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #583146 | T/c w/ Bromley re next steps | | | |
| 6/15/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #588614 | O/C with SAS re mediation session and next steps. | | | |
| 6/17/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #567501 | Draft task list in preparation of call with advisors re VEBA. | | | |
| 6/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #567474 | emails with NB RKM and SS re task list for post settlement issues | | | |
| 6/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #567476 | review and revise SS task list for post settlement issues | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/18/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #567492 | participate on conf call with  NB RKM SS A&M re task list<br>for post settlement issues | | | |
| 6/18/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #567500 | Prep for advisors call re next steps (.3);  Attend same w/<br>RM, BM and SS (.7);  Follow-up o/c w/ RM, BM and SS re<br>same (.6). | | | |
| 6/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #567604 | post call follow up with NB RKM SS re task list for post<br>settlement issues | | | |
| 6/18/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #567609 | review other Retiree settlement agreements for inclusion in<br>Nortel agreement | | | |
| 6/18/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #567616 | Prepare for call re VEBA task list. | | | |
| 6/18/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #567617 | T/c with A&M and McCarter & English re VEBA issues and<br>next steps. | | | |
| 6/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #567619 | Follow up o/c with NB, BM and RKM re VEBA issues and<br>next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #567871 | O/c's w/ RM re next steps and strategy re mediation. | | | |
| 6/18/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #571592 | Conf w/NB, BM, SS and professionals re next steps for implementing any settlement | | | |
| 6/18/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #571593 | OC w/NB, BM and SS re follow up to call with other professionals and next steps for implementing any settlement | | | |
| 6/18/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #588615 | O/c's w/ NB re next steps and strategy re mediation. | | | |
| 6/18/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.7 805.00 | 563.50 Billable |
| #588616 | Conf w/RM, BM, SS and professionals re next steps for implementing any settlement | | | |
| 6/18/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #588617 | Conf w/RM, BM, NB and professionals re next steps for implementing any settlement | | | |
| 6/19/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #563040 | review release of PBGC information for HCTC eligibility issues | | | |
| 6/19/12 | nberger / Comm. Client Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #568111 | T/c we/ M. Ressner re status and strategy re mediation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #568370 | OC w/ NB re revisions to Summary of Nortel Objection to the Proofs of Claim filed by the NNUK Pension Trust and Motion for an Order Requiring a More Definitive Statement of Claim | | | |
| 6/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #568443 | review form of 2004 application for release of PBGC information for HCTC eligibility issues | | | |
| 6/19/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #568550 | Email Committee  Summary of Nortel Objection to the Proofs of Claim filed by the NNUK Pension Trust and Motion for an Order Requiring a More Definitive Statement of Claim | | | |
| 6/19/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #568551 | Revise summary of Nortel Objection to the Proofs of Claim filed by the NNUK Pension Trust and Motion for an Order Requiring a More Definitive Statement of Claim per NB comments | | | |
| 6/19/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #568610 | Revise SJR draft memo to client re obj to UK Pension claims and o/c w/ SJR re same. | | | |
| 6/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #568665 | Review email from NB re allocation of assets. | | | |
| 6/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #572127 | Review email from J. Uziel re NDAs. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/19/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588618 | OC w/ SJR re revisions to Summary of Nortel Objection to the Proofs of Claim filed by the NNUK Pension Trust and Motion for an Order Requiring a More Definitive Statement of Claim | | | |
| 6/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #568889 | oc with NB re attendance at Nortel hearing on June 22 | | | |
| 6/20/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #568934 | T/c to Bill Swanson re claim questions. | | | |
| 6/20/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #569027 | Revise SR draft memo to RC re APAC and Deferred Comp motions (.6);  O/c w/ SR re same (.3). | | | |
| 6/20/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #569029 | review Nortel motion for settlement procedure on deferred comp claims | | | |
| 6/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #569145 | O/C with RKM re inquiry from Bill Swanson. | | | |
| 6/20/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #569606 | Review Motion to Approve the $45M APAC Debtors' Settlement | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/20/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #569607 | Review Motion to Establish Settlement Procedures for<br>Beneficiaries of the Deferred Compensation Plan | | | |
| 6/20/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #569608 | Review Motion to Establish Settlement Procedures for<br>Beneficiaries of the Deferred Compensation Plan | | | |
| 6/20/12 | srothman / Draft Documents<br>Retiree Benefits | T | 2.2<br>185.00 | 407.00<br>Billable |
| #569609 | Draft memo to the committee summarizing (i) The Motion<br>to Approve the $45M APAC Debtors' Settlement; (ii) The<br>Motion to Establish Settlement Procedures for<br>Beneficiaries of the Deferred Compensation Plan; and (iii)<br>the Motion to Approve the Settlement of Avoidance Claims<br>with AudioCodes. | | | |
| 6/20/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #569610 | OC w/ NB re revisions to summary of (i) Motion to Approve<br>the $45M APAC Debtors' Settlement and (ii) The Motion to<br>Establish Settlement Procedures for Beneficiaries of the<br>Deferred Compensation Plan. | | | |
| 6/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #588619 | O/C with SAS re inquiry from Bill Swanson. | | | |
| 6/21/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 2.3<br>615.00 | 1,414.50<br>Billable |
| #568629 | draft 2004 stipulation with PBGC information for HCTC<br>eligibility | | | |
| 6/21/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #569088 | oc with NB re attendance at Nortel hearing on June 22 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/21/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #569214 | Email w/ A&M re request for CIGNA census and review A&M request to J, Kim. | | | |
| 6/21/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #569220 | Revise updated memo to RC re filed motions (.4);  O/c w/ RM re next steps (.3). | | | |
| 6/21/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #569223 | T/c with B. Swanson re inquiry regarding retiree benefits (.1) and o/c with RKM re same (.1) and o/c with BM re same (.2) and memo to RKM re same (.2). | | | |
| 6/21/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #569611 | Revise summary memo to the Commitee based on NB comments | | | |
| 6/21/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #569613 | Revise summary memo to the Commitee based on NB follow up comments | | | |
| 6/21/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #569614 | Email committee summary of (i) Motion to Approve the $45M APAC Debtors' Settlement; (ii) the Motion to Establish Settlement Procedures for Beneficiaries of the Deferred Compensation Plan;  and (iii) the Motion to Approve the Settlement of Avoidance Claims with AudioCodes. | | | |
| 6/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #571650 | OC w/NB re planning for next week's conference calls, conf w/T. Matz and next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571652 | OC w/SS re follow up to call with retiree | | | |
| 6/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571654 | Conf w/retiree re docs and his inquiries | | | |
| 6/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #574280 | Review documentation from W. Swanson. | | | |
| 6/21/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583152 | Email exchange with NB re bondholders | | | |
| 6/21/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #588620 | oc with BM re attendance at Nortel hearing on June 22 | | | |
| 6/21/12 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588621 | o/c with BM re Inquiry regarding retiree benefits. | | | |
| 6/21/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #588622 | OC w/RKM re follow up to call with retiree | | | |
| 6/22/12 | jbernsten / Review Docs.<br>Retiree Benefits | T | 1.5<br>145.00 | 217.50<br>Billable |
| #569580 | Pulled cases cited in Paroski promissory estoppel motion | | | |
| 6/22/12 | srothman / Review Docs.<br>Retiree Benefits | T | 2.1<br>185.00 | 388.50<br>Billable |
| #569616 | Review Paroski motion (D.I. 7886) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/22/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #569618 | Summarize Paroski motion (D.I. 7886) | | | |
| 6/22/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #569713 | emails with M Daniele and NB re 2004 stipulation with PBGC information for HCTC eligibility | | | |
| 6/22/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #569735 | Review cases cited in Paroski motion | | | |
| 6/22/12 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #569950 | OC w/ SJR re pulling cases cited in Paroski promissory estoppel motion | | | |
| 6/22/12 | jbernsten / Research<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #569954 | Researched project copperhead re Paroski promissory estoppel motion | | | |
| 6/22/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #588642 | OC w/ JB re pulling cases cited in Paroski promissory estoppel motion | | | |
| 6/24/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571692 | Review of recent emails to identify pending issues | | | |
| 6/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #552421 | oc with SJR prepare response to retirees inquiries via website | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/25/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #569090 | revise 2004 stipulation application for release of PBGC information for HCTC eligibility | | | |
| 6/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #569712 | tc and emails with W Taylor and K Buck re moiton and notice for 2004 stipulation with PBGC information for HCTC eligibility | | | |
| 6/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #569714 | conf call with RKM, R Winters, D Greer, K Gregson, M Daniele and NB re next steps on Retiree Committee settlement | | | |
| 6/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #569875 | multiple oc with RKM re task list for next steps on Retiree Committee settlement, and VEBA structure issues | | | |
| 6/25/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #569876 | review and comment to M Daniele proposed task list for VEBA formation | | | |
| 6/25/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #569881 | review TSS proposed task for post settlement issues | | | |
| 6/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #569993 | oc with RKM and NB re post Retiree Committee advisor follow up issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/25/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #569994 | oc with RKM re post Rettiree Committee advisor follow up issue on allocation and VEBA | | | |
| 6/25/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570131 | conf call with D Greer and RKM re allocation and structuring issues for VEBA | | | |
| 6/25/12 | bmoore / Comm. Profes. | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570132 | conf call with K Gregson and RKM re insurance diligence, allocation and structuring issues for VEBA | | | |
| 6/25/12 | bmoore / Comm. Profes. | T | 1.1 | 676.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570133 | meeting with RKM reinsurance, allocation and structure issues, including review of documents and analyses relevant to those issues | | | |
| 6/25/12 | nberger / Attend Meeting | T | 1.9 | 1,529.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #570304 | Attend advisors teleconf re VEBA and settlement issues - next steps (1.5);  Follow-up t/c w/ RM and BM re same (.2); Follow-up t/c w/ RM re same and A&M diligence (.2). | | | |
| 6/25/12 | rmilin / OC/TC strategy | T | 1.1 | 786.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #571702 | OC w/BM re insurance, allocation and structure issues, including review of documents and analyses relevant to those issues | | | |
| 6/25/12 | rmilin / Comm. Profes. | T | 0.5 | 357.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #571703 | Conf w/K. Gregson and BM re insurance, allocation and structure issues | | | |

Nortel Networks Section 1114     Togut, Segal & Segal LLP     *8/24/2012*
6/1/2012...6/30/2012        Client Billing Report     *3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #571704 | Conf w/D. Greer and BM re insurance, allocation and structure issues | | | |
| 6/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571705 | Confs w/R. Winters re structure issues | | | |
| 6/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #571706 | OC w/NB re allocation and structure issues | | | |
| 6/25/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571707 | Review of article re Canadian pensioners sent by NB | | | |
| 6/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571708 | Call to K. Gregson re VEBA viability issues | | | |
| 6/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #571709 | Drafting emails to clients, NB, AT, and professionals re conference w/R. Levin | | | |
| 6/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571710 | Call to and conf w/R. Levin re mediation update | | | |
| 6/25/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #571711 | Considering options in light of advice from professional advisors | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/25/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #571712 | OC w/NB to prepare for advisors' call | | | |
| 6/25/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #571713 | OC w/BM to prepare for advisors' call and review draft task list | | | |
| 6/25/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #571714 | Review of recent emails and charts to prepare for advisors' call, and drafting email to advisors re task lists | | | |
| 6/25/12 | rmilin / Comm. Profes. Retiree Benefits | T | 1.5 715.00 | 1,072.50 Billable |
| #571715 | Conf w/NB, BM, McCarter and A&M re next steps, task list, and VEBA viability | | | |
| 6/25/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #571716 | OC w/BM and NB re follow up to professionals call | | | |
| 6/25/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #571718 | OC w/BM re follow up to professionals call and VEBA viability | | | |
| 6/25/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #571719 | Drafting email to NB re VEBA viability issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #571859 | Review retiree email account for new questions from<br>retirees and draft proposed responses | | | |
| 6/25/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #571866 | Email BM re proposed responses to retiree questions | | | |
| 6/25/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583153 | Email w/ R re Levin update | | | |
| 6/25/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #588623 | oc with BM prepare response to retirees inquiries via<br>website | | | |
| 6/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588624 | oc with RKM and BM re post Retiree Committee advisor<br>follow up issues | | | |
| 6/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588625 | OC w/RM re allocation and structure issues | | | |
| 6/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #588626 | OC w/RM to prepare for advisors' call | | | |
| 6/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #570218 | Review article re U.S. Supreme court denial of UK Pension<br>cert and memo to RC re same. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

8/24/2012
3:34:41 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #570220 | Review article re U.S. Supreme court denial of UK Pension<br>cert and memo to RC re same. | | | |
| 6/26/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.9<br>615.00 | 1,168.50<br>Billable |
| #570225 | draft motion (1.5) order (.2) and notice (.2) tor 2004<br>stipulation with PBGC information for HCTC eligibility | | | |
| 6/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #570226 | review and revise response to retirees inquiries via website | | | |
| 6/26/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #570242 | Memo's w BM re task list. | | | |
| 6/26/12 | bmoore / Research<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #570409 | review allocation of settlement issues under section 1114 | | | |
| 6/26/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571753 | Call to and leaving message for K. Gregson re insurance<br>negotiations | | | |
| 6/26/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #572173 | Memo to CS re documentation from R. Troxell and review<br>of same. | | | |
| 6/27/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #570569 | revise motion (.3) order (.1) and notice (.1) or 2004<br>stipulation with PBGC information for HCTC eligibility | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/27/12 | bmoore / Review Docs. | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570571 | review and revise A&M comment/updates to proposed post settlement ask list | | | |
| 6/27/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570572 | emails with NB RKM and R Winters re comment to proposed post settlement task list | | | |
| 6/27/12 | bmoore / Revise Docs. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #570778 | revise 2004 stipulation with PBGC information for HCTC eligibility per NB comments | | | |
| 6/27/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570803 | tc with W FitzGerald at PBGC re 2004 stipulation for HCTC eligibility; fax draft of same | | | |
| 6/27/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #570805 | emails and oc with NB re comments and status of 2004 stipulation with PBGC and motion for same | | | |
| 6/27/12 | nberger / Revise Docs. | T | 0.7 | 563.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #570812 | Revise draft consent stip w/ PBGC for HCTC information (.4);  Memo's w/ BM re same (.3). | | | |
| 6/27/12 | bmoore / Comm. Profes. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #570819 | oc with RKM re comment to proposed post settlement task list | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #570820 | emails with D Greer and NB re census issues for  HCTC eligibility | | | |
| 6/27/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #570831 | Follow-up memo's w/ BM re conversation w/ PBGC re HCTC bemefits - diligence and coordiantion. | | | |
| 6/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #570868 | oc with NB and RKM re agenda for Committee call and comment to proposed post settlement task list | | | |
| 6/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #570869 | tc with R Winters and RKM re agenda for Committee call and comment to proposed post settlement task list | | | |
| 6/27/12 | bmoore / Comm. Client<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #571036 | circulate agenda and task list to Retiree Committee | | | |
| 6/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #571039 | revise post settlement task list with RKM | | | |
| 6/27/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #571047 | Review and revise task list. | | | |
| 6/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #571789 | OC w/NB re status, next steps and tomorrow's committee call | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #571791 | OC w/SS re revisions to work flow chart | | | |
| 6/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #571793 | OC w/BM re revisions to work flow plans and chart | | | |
| 6/27/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #571794 | Review and revision of draft work flow chart | | | |
| 6/27/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588627 | oc with BM and RKM re agenda for Committee call and<br>comment to proposed post settlement task list | | | |
| 6/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #588628 | OC w/RM re revisions to work flow chart | | | |
| 6/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #571035 | tc with R Winters and RKM re agenda for Committee call<br>and comment to proposed post settlement task list | | | |
| 6/28/12 | bmoore / Comm. Client<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #571037 | participate on conference call with Retiree Committee | | | |
| 6/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #571041 | tc with W FitzGerald at PBGC re comments to 2004<br>stipulation for HCTC eligibility | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #571099 | tc with K Gregon, SS  and RKM re insurance issues | | | |
| 6/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #571100 | oc SS and RKM re post conference call follow up and insurance issues | | | |
| 6/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #571104 | oc with RKM re insurance issues under concerning pre-existing conditions | | | |
| 6/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #571107 | emails with NB re PBGC comments to 2004 stipulation for HCTC eligibility and next step | | | |
| 6/28/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #571163 | Prepare for call with R. Winters and retiree committee. | | | |
| 6/28/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #571164 | T/c with BM, RKM and R. Winters re strategy (.3) and t/c with retiree committee and A&M and M&E professionals re same (.3). | | | |
| 6/28/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #571165 | O/C with BM re updated task list (.2) and post call o/c with RKM re next steps (.3). | | | |
| 6/28/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #571234 | Draft minutes for retiree committee call. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #571261 | Memo's w/ RM re RC call today (.1);  Follow-up o/c w/ RM re same (.6) | | | |
| 6/28/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571302 | Review RM email re call w/ mediator - next steps. | | | |
| 6/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #571376 | draft letter to W FitzGerald at PBGC re HCTC eligibility information request | | | |
| 6/28/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #571392 | Revise BM draft letter to PBGC re HCTC diligence and information (.4);  O/c w/ BM re same (.2). | | | |
| 6/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #571400 | email with RKM re mediation update | | | |
| 6/28/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #571426 | Review and revise meeting minutes. | | | |
| 6/28/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #571430 | T/c w/ AT re mediation status and strategy (.2);  Prep for call w/ LTD counsel re same (.1). | | | |
| 6/28/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #571530 | T/c w/ LTD counsel (.3);  Memo to AT, RM and BM re same (.2). | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/28/12 | srothman / Review Docs. Retiree Benefits | T | 0.6 185.00 | 111.00 Billable |
| #572116 | Review Response of the Tee of NNUK Pension Plan, Brd of  Pension Protection Fund to Debtors' Obj to Proofs of Claim and Motion for a More Definite Statement of Claim (D.I. 7919) | | | |
| 6/28/12 | srothman / Inter Off Memo Retiree Benefits | T | 0.8 185.00 | 148.00 Billable |
| #572118 | Summarize Response of the Tee of NNUK Pension Plan, Brd of  Pension Protection Fund to Debtors' Obj to Proofs of Claim and Motion for a More Definite Statement of Claim (D.I. 7919) | | | |
| 6/28/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #574115 | Drafting email to committee re call from R. Levin and mediation issues | | | |
| 6/28/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #574117 | OC w/NB re call from Levin, structure issues and next steps | | | |
| 6/28/12 | rmilin / Comm. Client Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #574118 | Conf w/Retiree Committee re status, strategy, and next steps | | | |
| 6/28/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #574119 | Conf w/BM and SS re prep for and follow up to committee call | | | |
| 6/28/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #574120 | Conf w/R. Winters re prep for committee call and next steps | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                    *8/24/2012*
6/1/2012...6/30/2012                     Client Billing Report                    *3:34:41 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #574121 | Conf w/K. Gregson, BM and SS re allocation and structure issues | | | |
| 6/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #574122 | OC w/B. Moore re structure issues | | | |
| 6/28/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #574123 | Conf w/R. Levin re next steps for mediation | | | |
| 6/28/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588629 | oc BM and RKM re post conference call follow up and insurance issues | | | |
| 6/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #588630 | oc BM and SS re post conference call follow up and insurance issues | | | |
| 6/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588631 | O/C with SAS re updated task list. | | | |
| 6/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #588632 | post call o/c with SAS re next steps. | | | |
| 6/28/12 | bmoore / Correspondence<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588633 | O/c w/ BM re HCTC diligence and information. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/29/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #571545 | emails with RKM and NB re mediation update | | | |
| 6/29/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #571546 | draft letter to W FitzGerald at PBGC re HCTC eligibility information request | | | |
| 6/29/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #572086 | O/C with RKM re inquiry from B. Swanson. | | | |
| 6/29/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #572088 | Email to B. Swanson. | | | |
| 6/29/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #572089 | Review emails from RKM and R. Troxell. | | | |
| 6/29/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #572216 | Review benefits information received from R. Troxell. | | | |
| 6/29/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #572219 | Review email correspondence from RKM in preparation for mediation. | | | |
| 6/29/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #572337 | Memo to RKM re document received from R. Troxell re benefit information and memo to CS re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/29/12 | rmilin / Comm. Profes. | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #574139 | Exchange of emails w/retiree re relevant documents | | | |
| 6/29/12 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #588634 | O/C with SAS re inquiry from B. Swanson. | | | |
| 6/30/12 | rmilin / Comm. Client | T | 0.9 | 643.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #574170 | Conference call w/NB, AT and committee re status and strategy | | | |

|  | Matter Total: | 366.40 | | 207,391.00 |
|---|---|---|---|---|

## Matter:  Retiree Committee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/1/12 | nberger / Attend Meeting | T | 1.8 | 1,449.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #561743 | Prep for RC call today (.5);  Attend RC call w/ RM and BM (1);  Follow-up o/c w/ RM and BM re same (.2);  Follow-up email w/ advisors re same (.1). | | | |
| 6/1/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #561827 | meeting with NB and RKM re follow up issues raised on Retiree Committee conference call | | | |
| 6/1/12 | bmoore / OC/TC strategy | T | 1.0 | 615.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #561830 | participate of Retiree Committee conference call with NB, RKM, M Daniele  R Winters K Gregson | | | |
| 6/1/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #562626 | Email w/ M. Daniele re VEBA issues. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/1/12 | dperson / Comm. Profes. | T | 0.3 | 85.50 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #567285 | Communications with J. Schierbaum & DC re: coordinating appearances for BM and NB on conference. | | | |
| 6/1/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #567695 | OC w/NB and BM re follow up to call with committee | | | |
| 6/1/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #583109 | Review Cook advice re plan docs. | | | |
| 6/4/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #563684 | Review and respond to R. Winters email re VEBA materials. | | | |
| 6/4/12 | dperson / Review Docs. | T | 0.4 | 114.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #564465 | Reviewed and updated burn rate for professional fee applications. | | | |
| 6/4/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #583112 | Review NB advice to committee. | | | |
| 6/5/12 | bmoore / Draft Documents | T | 0.6 | 369.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #563039 | prepare minutes of April 26th (.3) and June 1 (.3) meeting | | | |
| 6/5/12 | nberger / Comm. Client | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #563964 | T/c w/ Donahee re RC call to discuss counterproposal. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/5/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564062 | Review and respond to S. Kane email re next RC call (.1); Memo to RC re same (.1). | | | |
| 6/5/12 | bmoore / Review Docs. | T | 0.5 | 307.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #564067 | review secondary sources for inclusion with letter to Mediators on fiduciary duty claim | | | |
| 6/5/12 | bmoore / Review Docs. | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #564129 | review and comment RKM draft letter to Mediator on 1114 and breach of fiduciary duty issues | | | |
| 6/5/12 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #564206 | oc with RKM re comments for draft letter to Mediator on 1114 and breach of fiduciary duty issues | | | |
| 6/5/12 | nberger / Revise Docs. | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564230 | Revise minutes for RC meetings. | | | |
| 6/5/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564285 | Email to RC re next call. | | | |
| 6/5/12 | rmilin / Review Docs. | T | 0.3 | 214.50 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #588636 | oc with BM re comments for draft letter to Mediator on 1114 and breach of fiduciary duty issues | | | |
| 6/6/12 | bmoore / Comm. Client | T | 0.1 | 61.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #564445 | circulate minutes to Retire Committee April 26th and June 1 meeting for review | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/6/12 | bmoore / Comm. Client | T | 1.1 | 676.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #564587 | conf call with Retiree Committee, RKM, SS and NB re Nortel settlement proposal counter proposal and mediation issue | | | |
| 6/6/12 | nberger / Attend Meeting | T | 2.1 | 1,690.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564740 | Prep for RC call (.3);  Attend same w/ RM and BM (.9);  Follow-up t/c w/ R. Levin re counterproposal and 6/14 session (.2);  O/c w/ RM, SS and BM re next steps (.2);  Email w/ mediator and RM re discovery meeting (.1);  Follow-up t/c w/ M. Daneile re RC call (.2);  T/c's w/ R. Winters and D. Greer re A&M support (.2). | | | |
| 6/6/12 | bmoore / Comm. Client | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #564763 | tc with J Zalokar re settlement allocation issues | | | |
| 6/6/12 | dperson / Revise Docs. | T | 0.6 | 171.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #569690 | Revised chart of professionals fees re: burn rate analysis | | | |
| 6/7/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564769 | Follow-up o/c w/ BM re RC call minutes. | | | |
| 6/7/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564770 | Email to RC re location of June 14 mediation session. | | | |
| 6/7/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #564866 | Review and respond to RC member email re 6/14 mediation session. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/7/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #571494 | Prep for mediation session:  review file and notes. | | | |
| 6/7/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583117 | Review NB advice to committee members. | | | |
| 6/7/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #588638 | Follow-up o/c w/ NB re RC call minutes. | | | |
| 6/8/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #565109 | Email w/ S. Kane and L. Schweitzer re June 14 session. | | | |
| 6/8/12 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #568731 | Travel to and from meeting w/R. Levin billed at half actual<br>time of 0.6 hours | | | |
| 6/8/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583121 | Review SR memto to committee members. | | | |
| 6/11/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #565904 | Review and respond to R. Winters and M. Daniel emails re<br>RC call and mediation session. | | | |
| 6/11/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583122 | Emails to NB re meeting committee members. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/12 | jbernsten / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>145.00 | 72.50<br>Billable |
| #566860 | Reviewed documents in preparation for mediation | | | |
| 6/12/12 | dperson / Prepare Meeting<br>Retiree Committee Matters | T | 1.4<br>285.00 | 399.00<br>Billable |
| #571503 | Assist with review and preparation of materials for meeting<br>6/14 Re: mediation. | | | |
| 6/12/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583127 | Review RM report to committee members. | | | |
| 6/13/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #566353 | Email to Committee members re schedule today (.1);<br>Email w/ R. Winters and M. Daniel re same (.1). | | | |
| 6/13/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #566483 | T/c and email w/ J. Zalokar re tomorrow's mediation<br>session. | | | |
| 6/13/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #566725 | Review Nortel obj to UK Pension plans and instructions to<br>SR re same. | | | |
| 6/13/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583133 | Review RM email to committee re term sheet. | | | |
| 6/14/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #567145 | Attend follow-up meeting w/ Retiree Committee re<br>mediation session. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/14/12 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #569201 | Travel to and from mediation billed at half actual time of 0.8 hours | | | |
| 6/14/12 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 1.8<br>935.00 | 1,683.00<br>Billable |
| #583145 | Attend follow up meeting with committee after mediation | | | |
| 6/15/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #567179 | Email to McCarter and A&M re RC coordination issues (.2); Follow-up o/c's w/ RM re same (.2). | | | |
| 6/15/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #567270 | T/c w/ L. Schweitzer re hearing next week and CIGNA census. | | | |
| 6/15/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #567480 | O/c's w/ RM and memo's w/ SS and BM re next steps post-mediaiton. | | | |
| 6/15/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 2.6<br>935.00 | 2,431.00<br>Billable |
| #583147 | Review all committee materials following mediation and Bromley call re next steps | | | |
| 6/15/12 | rmilin / Correspondence<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #588639 | Follow-up o/c's w/ RM re RC coordination issues. | | | |
| 6/15/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #588640 | O/c's w/ NB and memo's w/ SS and BM re next steps post-mediaiton. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #567997 | T/c w/ G. Donahee and email to RC re RC call this week. | | | |
| 6/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #568619 | Email to RC re APAC and CALA settlement<br>announcement. | | | |
| 6/19/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #569084 | O/c w/ DP re RC member expenses for mediation. | | | |
| 6/19/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583149 | Review NB advice to committee members | | | |
| 6/19/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583150 | Review release re NB advice to committee members | | | |
| 6/19/12 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #588641 | O/c w/ NB re RC member expenses for mediation. | | | |
| 6/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #568625 | Email to G. Donahee re RC matters. | | | |
| 6/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #568880 | Emaill w/RM, BM, R. Winters and RC members and<br>advisors re next steps (.3) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/20/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #568882 | T/c w/ M. Fleming re hearing tomorrow, and o/c w/ BM re same (.1); Prep for call w/ T. Matz re mediation and left message (.1). | | | |
| 6/20/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #569013 | Follow-up email w/ T, Matz re mediation. | | | |
| 6/20/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #569078 | T/c w/ Matz. | | | |
| 6/20/12 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #573396 | Communications with J. Schierbaum re: setting up appearances for status conference regarding status of mediation. | | | |
| 6/21/12 | nberger / Attend Hearing Retiree Committee Matters | T | 1.3 805.00 | 1,046.50 Billable |
| #569141 | Prep for omni hearing (.3); Attend same (1). | | | |
| 6/21/12 | dperson / Review Docs. Retiree Committee Matters | T | 0.7 285.00 | 199.50 Billable |
| #574116 | Reviewed and drafted application for expense reimbursement for committee members | | | |
| 6/21/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #583151 | Review SR memo to committee members | | | |
| 6/25/12 | bmoore / Comm. Client Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #569995 | email Retiree Committee agenda for next Committee call | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/25/12 | nberger / Correspondence Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #570291 | Review and respond to G. Donahee email re RC call this week and memo's w/ BM re same (.2);  Memo's w/ RM re update from mediator (.2). | | | |
| 6/26/12 | nberger / Prep. Ct./Calls Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #570507 | O/c w/ RM re prep for RC call. | | | |
| 6/26/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #570508 | Memo to BM re task list and RC call. | | | |
| 6/26/12 | rmilin / OC/TC strategy Retiree Committee Matters | T | 0.5 715.00 | 357.50 Billable |
| #571752 | OC w/NB re next steps and preparation for professionals' call | | | |
| 6/26/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #583154 | Review email from NB to committee re S. Ct. denial of certification | | | |
| 6/27/12 | nberger / Prep. Ct./Calls Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #570832 | Prep session w/ RM and BM for RC call. | | | |
| 6/27/12 | cstachon / Draft Documents Retiree Committee Matters | T | 0.6 145.00 | 87.00 Billable |
| #571096 | Drafted the Third Application for Members of the Official Committee of Retired Employees for Allowance of Reimbursement of all Actual and Necessary Expenses Incurred for the Period of June 1, 2012 through June 30, 2012 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/27/12 | cstachon / Prep Filing/Svc<br>Retiree Committee Matters | T | 0.6<br>145.00 | 87.00<br>Billable |
| #571097 | Organized and prepared Exhibits A and B for Third Application for Members of the Official Committee of Retired Employees for Allowance of Reimbursement of all Actual and Necessary Expenses Incurred | | | |
| 6/27/12 | cstachon / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>145.00 | 58.00<br>Billable |
| #571098 | Drafted Notice of Third Application of the Official Committee of Retired Employees for Allowance of Reimbursement of all Actual and Necessary Expenses Incurred | | | |
| 6/28/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571390 | Revise draft minutes of today's RC call. | | | |
| 6/28/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #571409 | T/c w/ M. Daniele - next steps. | | | |
| 6/28/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #583155 | Emails to NB re LTD status | | | |
| 6/28/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #583156 | Emails to RM re LTD status | | | |
| 6/29/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #572504 | Email w/ retiree committee members, AT, RM re tomorrow's committee call. | | | |

Nortel Networks Section 1114
6/1/2012...6/30/2012

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/29/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #572506 | T/c with Donahee re tomorrow's committee call. | | | |
| 6/29/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #573157 | tc with J Zalokar re mediator term sheet issues | | | |
| 6/29/12 | jbernsten / Review Docs.<br>Retiree Committee Matters | T | 2.4<br>145.00 | 348.00<br>Billable |
| #573518 | Calculated burn rate for most recent quarterly fee applications re Akin Gump, A&M, Ashurst, Benesch, Capstone, Clearly, Crowell, E&Y, Eugene Collins, Fraser Milner, Huron and Jackson Lewis | | | |
| 6/29/12 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 1.1<br>285.00 | 313.50<br>Billable |
| #574247 | Review and revise burn rate analysis per request of committee (.9) numerous communications with JB and NB re: same (.2) | | | |
| 6/29/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.9<br>285.00 | 256.50<br>Billable |
| #574248 | Communications with NB and J. Zalokar re; Professional fee information requests for committee member review (.2) prepared email and information for Zalokar (.7) | | | |
| 6/29/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #583157 | Email exchange w/ NB re committee coordination call | | | |
| 6/29/12 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.9<br>935.00 | 841.50<br>Billable |
| #583158 | Attend committee call | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
6/1/2012...6/30/2012

*8/24/2012*
*3:34:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/29/12 | jbernsten / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #588643 | numerous communications with DP and NB re: burn rate analysis. | | | |
| 6/29/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588644 | numerous communications with DP and JB re: burn rate analysis. | | | |
| 6/30/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #572501 | participate on conference call with Retiree Committee AT NB and RKM re status of negotiations and mediation | | | |
| 6/30/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #572507 | Prep for retiree committee call (.3); attend same w/ AT, RM, BM (.9); follow up with Donahee re same (.1). | | | |

|  |  |
|---|---|
| Matter Total: | 44.30 |
| | 29,144.50 |
| Total Time Bill: | 239,472.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 239,472.00 |
| Grand Total: | 239,472.00 |