IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | Ref. Docket No. 8285 |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 22, 2012, I caused to be served the "First Notice of Settlement of Certain Post-Petition Claims Against the Debtors," dated August 22, 2012 [Docket No. 8285], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Pete Caris

Sworn to before me this
23rd day of August, 2012

Notary Public

Cassandra Murray
NOTARY PUBLIC STATE OF NEW YORK
No 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

T:\Clients\NORTEL\Affidavits\1st Ntc of Settlement of Claims_DI 8285_AFF_8-22-12_SS.doc

**EXHIBIT A**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ. LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ., FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ., LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ., JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ, DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ., THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BRACEWELL & GUILIANI LLP | 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN STONE NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQ. COUNSEL TO MICROSOFT CORPORATION 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEWEY & LEBOEUF LLP | LAWRENCE E. MILLER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL |

| Claim Name | Address Information |
|---|---|
| ELLIOTT GREENLEAF | COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ RYAN C. JACOBS 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG. 666 5TH AVE NEW YORK NY 10103-3198 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE, 51ST FLOOR ATTN DAVID M FELDMAN, ESQ. MITCHELL A KARLAN, ESQ.; MATTHEW K KELSEY, ESQ. COUNSEL TO MICROSOFT CORPORATION NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: MARIE-JOSEE DUBE 1360 RENE-LEVESQUE W., SUITE 400 MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |

| Claim Name | Address Information |
|---|---|
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNESST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER; COURTNEY R. HAMILTON COUNSEL TO LAW DEBENTURE COMPANY OF NEW YORK 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON DE 19899-2306 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY ANN WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: KEVIN CALLAHAN 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD |

| Claim Name | Address Information |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND |

| Claim Name | Address Information |
|---|---|
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON, EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor count  243**

| Claim Name | Address Information |
|---|---|
| ABELLA, OSCAR I | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI C. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR PLANO TX 75025 |
| AHMAD, AZEEM | 901 S ASHLAND AVE APT 401 CHICAGO IL 60607 |
| ALVAREZ, CARLOS | 1401 GLEN ELLEN COURT ALLEN TX 75002 |
| AMERSHEK, THOMAS D. | 15 W. HYLAND DR. NEW RINGGOLD PA 17960 |
| ANDERS, DEBORAH | 2025 EAKLE DRIVE ROCK HILL SC 29732 |
| ANDERS, DEBORAH | DEBORAH ANDERS 2025 EAKLE DRIVE ROCK HILL SC 29732 |
| ANDERSON, JOHN P., JR. | 107 DEERWOOD CT CHAPEL HILL NC 27517 |
| ANNETT, TONY | 5224 GEODE LN MCKINNEY TX 75070 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRAIL MURPHY TX 75094 |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| ASHCRAFT, RICHARD D. | 6417 ROSEBUD DR. ROWLETT TX 75089 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: HALL, ROBERT R. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: WALTERS, ROBERT 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: FORTUNE, SHERRY-ANN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRESTIPINO, JAY R. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: BRIDGEWATER, BENNYFER ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FABER, RUSSELL ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: HAMM, H. JOSEPH ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: OCKELMANN, GREGORY ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| AUCOIN, CAROL | 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| AUCOIN, CAROL | CAROL AUCOIN 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| BABB, LISA I | 8425 CATSKILL CT PLANO TX 75025-4212 |
| BAILS, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAKER, RICHARD T. | 1030 KENDALL FARMS DRIVE HENDERSONVILLE TN 37075 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BALDWIN, ROBERT SHAW | 970 VILLAGE GREEN DR # 424F ALLEN TX 75013 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHARLES | CHARLES BARRY 19693 E. IDA DRIVE AURORA CO 80015 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BASS, MICHELLE J | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| BASS, MICHELLE J | 5921 WHITE PINE DR MCKINNEY TX 75070-9507 |
| BECKHAM, DALE R. | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BEENE, CINDY J. | 7908 SAN ISABEL DR. PLANO TX 75025 |
| BELMAN, DAVID | 750 ADGER ROAD COLUMBIA SC 29205 |
| BELUM, VIKRAM | 9735 SUMAC ROAD #111 DES PLAINES IL 60016 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BERGLUND, JOSEPH | 1121 GORDON OAKS DR PLANO TX 75023-2038 |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD. DERBY NY 14047 |

| Claim Name | Address Information |
|---|---|
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BISHOP, HUNTER L. | 4668 MOUNTAIN CREEK DR ROSWELL GA 30075 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD FRANKLINTON NC 27525 |
| BLANCO, JORGE | 8101 SW 62ND PLACE SOUTH MIAMI FL 33143 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR DALLAS TX 75248 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BOGGESS, ANITA F. | 4214 GREENPOINT ST. LAS VEGAS NV 89147 |
| BOLAND, TERRY | 4811 SUNFLOWER DRIVE MCKINNEY TX 75070 |
| BOLEN, LARRY T. | 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST PEPPERELL MA 01463 |
| BOLING, EDWARD | 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, EDWARD | EDWARD BOLING 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, EDWARD D. | 7312 MIDCREST COURT MCKINNEY TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE NASHVILLE TN 37206 |
| BOSWELL, JOSEPH A | 1005 SOUTH ZION ROAD SCOTTSBURG IN 47170 |
| BOVINETTE, JOHN D. | 15 S. LAKEWOOD CT. SOUTH ELGIN IL 60177 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRANDON, PAUL | 5 HORATIO LANE GATES NY 14624 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BREAKFIELD, CHARLES | CHARLES BREAKFIELD 5610 CLIFF HAVEN DR DALLAS TX 75236 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BREWER, TOMMY JOE | 1505 WAGON WHEEL GARLAND TX 75044 |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD, # 1416A DALLAS TX 75287 |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT CARY NC 27519 |
| BROOKS, KELLY | 1200 CHIPPER LANE WAKE FOREST NC 27587 |
| BROUWER, LINDA | 1220 VIENNA DR. #487 SUNNYVALE CA 94089 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BUCKLEY, STEPHEN G | 920 HILDRETH ST DRACUT MA 01826 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE GARNER NC 27529 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE. WATERBURY CT 06704 |
| BURLESON, JONATHAN C. | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BURNS, JOHN A. | 97 HIGHFIELD RD TORONTO ON M4L 2T9 CANADA |
| BUXTON, CYNTHIA | PO BOX 293214 NASHVILLE TN 37229-3214 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DR ALPHARETTA GA 30009 |
| CAO, BETTY L. | 9241 MIRANDA DRIVE RALEIGH NC 27617 |
| CARBONARA, FRANCESCA | 18 FAIRVIEW LN MECHANICVILLE NY 12118-3639 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE HOLLY SPRINGS NC 27540 |
| CARLSON, DANIEL JAMES | 2924 CANIS CIRCLE GARLAND TX 75044 |
| CARLSON, MICHAEL | 5540 RIVERWOOD LN SAVAGE MN 55378-4401 |
| CARPENTER, DAVID | 4 HAGWAGON CIR WESTFORD MA 01886 |
| CARROLL, RUSSELL | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY | TAMMY CASON 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY L. | 10442 COLLINGHAM DR. FAIRFAX VA 22032 |

| Claim Name | Address Information |
|---|---|
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY CT PLANO TX 75074 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY ST PLANO TX 75074 |
| CHANG, RAYMOND | 2201 BLACKBERRY DRIVE RICHARDSON TX 75082 |
| CHANG, RAYMOND | RAYMOND CHANG 3301 NORTH STAR RD APT 118 RICHARDSON TX 75082 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHAPLIN, JEAN | 2717 GHOLSON DRIVE CEDAR PARK TX 78613 |
| CHAPLIN, JEAN | JEAN CHAPLIN 2717 GHOLSON DRIVE CEDAR PARK TX 78613 |
| CHEN, ALICIA | PO BOX 307 BREMEN GA 30110 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, JING YANG | 519 SAGINAW CT ALLEN TX 75013-8522 |
| CHEN, WAN | 4124 SILVERTHORNE STREET RICHARDSON TX 75082 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEPREGI, TERRI A. | 1906 TIMBERCREEK DRIVE GARLAND TX 75042 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHI, LONG N. | 6808 EDWELL CT RALEIGH NC 27617-8334 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835 |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |
| CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE LEWISVILLE TX 75056 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE ALLEN TX 75013 |
| CHRISTOPHER, RAYMOND O. | 118 BUTLER AVENUE WAKEFIELD MA 01880 |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CLARK, SCOTT | 5718 VELASCO AVE DALLAS TX 75206 |
| CLARK, SCOTT | SCOTT CLARK 5718 VELASCO AVE. DALLAS TX 75206 |
| CLUNAN, PATRICK H. | 1607 SHELBY TRACE MOUNT JULIET TN 37122 |
| COHEN, IRIS IRLANDA | 7761 S.W. 182 TERRACE PALMETTO BAY FL 33157 |
| COLE, JANIE W. | 12400 WHARTONS WAY RALEIGH NC 27613 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE MORRISVILLE NC 27560 |
| CONKLIN, JOHN | 751 WOODED LAKE DRIVE APEX NC 27523 |
| CONRAD, LARRY G. | 7704 TYLERTON DR. RALEIGH NC 27613 |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONTROS, JACQUELINE | 11 SCHOOL ST. DOUGLASSVILLE PA 19518 |
| COOK, CASEY | 3709 FAULKNER DRIVE ROWLETT TX 75088 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOMANS, JEFF | 574 POIPU DR HONOLULU HI 96825-2034 |
| COOMER, GEORGE | 12181 SR 29 EAST MECHANICSBERG OH 43044 |
| COOMER, GEORGE | GEORGE COOMER 59 SOUTH MAIN STREET MECHANICSBURG OH 43044 |
| COOPER, DONNA L. | 5133 GRANDALE DRIVE DURHAM NC 27713 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUELIN, VALERIE | VALERIE COQUELIN 9422 ERIE CT DALLAS TX 75218 |
| CORCORAN, MARK R. | 915 JULIET LANE ARNOLD MD 21012 |
| COVACH, LOUIS W. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES G. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COX, JEFFREY | 341 LINWOOD AVE APT 2 NEWTONVILLE MA 2460 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROUSE, CIMARRON | 15 HIGHLAND RD WESTPORT CT 06880 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |

| Claim Name | Address Information |
|---|---|
| CURRLIN, GEORGE | 37 PINE RIDGE DRIVE SMITHTOWN NY 11787 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| DAHL, STEVE A. | 1508 EDELWEISS DR ALLEN TX 75002-4671 |
| DAHLING, ALICIA | 502 NE 7 AVE UNIT # 1 FORT LAUDERDALE FL 33301 |
| DAMPOLO, CONRAD G. | 18 HAMMERSMITH DRIVE SAUGUS MA 01906 |
| DARTE, SUZANNE | 3613 DOWNING CIR DEER PARK TX 77536 |
| DARTE, SUZANNE | SUZANNE DARTE 3613 DOWNING CIR DEER PARK TX 77536 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST V., JR. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAVIS, LORRAINE D. | 4637 HOLLY BROOK DR. APEX NC 27539 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 24587 |
| DEALTO, ANDREA C. | 9100 GRASSINGTON WAY RALEIGH NC 27615 |
| DEAN JR., JOHN L. | 12 ACORN ST CUMBERLAND RI 02864 |
| DEAN, JACKIE S. | 1510 NORTHSIDE ROAD CREEDMOOR NC 27522 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DECKER, STEVEN | 6608 MISSION RIDGE MCKINNEY TX 75071 |
| DEFINA, PAUL | 126 ALLISON WAY CARY NC 27511 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE PLANO TX 75025 |
| DELCAMP, LISA | 6 MORNING DOVE CT. CLAYTON NC 27520 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE OLD BRIDGE NJ 08857 |
| DELUCCA, JAMES | 7700 SWEETGATE LANE DENTON TX 76208 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD SCOTTSDALE AZ 85262 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD. RALEIGH NC 27612 |
| DEPRIEST, PATRICIA G | 5210 ECHO RIDGE RD RALEIGH NC 27612 |
| DEROSAS, RAMON | 146 TRAINCROFT NW MEDFORD MA 02155 |
| DETMER, KEVIN | 175 WALTON STREET FITCHBURG MA 01420 |
| DICKSON, DAVID E. | 19 COUNTRY LANE ARUNDEL ME 04046 |
| DIEP, KHANH | 3088 GREENFIELD DR. RICHARDSON TX 75082 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIMILLO, LYNETTE | 7765 SILVER CREEK RD. DAWSONVILLE GA 30534 |
| DIMILLO, STEVEN | 7765 SILVER CREEK RD. DAWSONVILLE GA 30534 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR. RICHARDSON TX 75082 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DOOLEY, KEVIN | 6 LINDEN ST. CHELMSFORD MA 01824 |
| DRAKE, ANTHONY L. | 1709 GUILDFORD ST GARLAND TX 75044-7611 |
| DURKEE, MR. PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| EDWARDS, CHRIS | 2033 W MCDERMOTT DR STE 320 ALLEN TX 75013-4675 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD WYLIE TX 75098 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR MCKINNEY TX 75070 |
| EMERY, SEAN | 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| EMERY, SEAN | SEAN EMERY 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| ENGWER, DARWIN | 5417 NW 150TH PL PORTLAND OR 97229 |
| ESTEVEZ, IGNACIO | 921 TANGLEWOOD CIR WESTON FL 33327-1846 |
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EULER, DAVID | DAVID EULER 2900 LOFTSMOOR LN PLANO TX 75025 |
| FABER, RUSSELL | 7-26 RICHARD STREET FAIR LAWN NJ 07410 |

| Claim Name | Address Information |
|---|---|
| FABER, RUSSELL | RUSSELL FABER 7-26 RICHARD STREET FAIR LAWN NJ 07410 |
| FAILS, VERNON II | P.O. BOX 134 WAMEGO KS 66547 |
| FAILS, VERNON II | VERNON FAILS II 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN WYLIE TX 75098 |
| FITZGERALD, DAVID A. | 8216 INVERSTONE LN. RALEIGH NC 27606 |
| FLOOD, DEBORAH | 3 BARTLETT ST MELROSE MA 02176 |
| FORBIS, STANLEY | 309 YARROW CT GRAND PRAIRIE TX 75052 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR RALEIGH NC 27615 |
| FOSTER, SANDRA L. | 1641 NICOLE LN GARLAND TX 75040 |
| FREY, MICHAEL SCOTT | 107 THORESBY COURT CARY NC 27519 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| GANNON, CELESTE | 4 GARY ST., ERVING MA 01344 |
| GARCIA, JAIRO H. | 159 GRAN ELLEN DR ATHENS GA 30606-4913 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DRIVE HAUPPAUGE NY 11788 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARRISON, JOHN E. | 5828 MORNING GLORY LANE PLANO TX 75093 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR. PLANO TX 75025 |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE CT. CARY NC 27519 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A. JR. | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GEPPI, LEIGH ANNE | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031 |
| GERALD, WILLIAM | 4144 BREWSTER DR RALEIGH NC 27606 |
| GOOCH, SHARON | 3621 PAGE RD MORRISVILLE NC 27560 |
| GOODMAN-PROCKNOW, DEBRA | 3185 STONEHURST DRIVE EL DORADO HILLS CA 95762 |
| GORDON, DAVID | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON-GRANT, I. HYACINTH | 4020 S.W. 151 TERRACE MIRAMAR FL 33027 |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOUYONNET, CARLOS | 14255 PRESTON RD APT 838 DALLAS TX 75254 |
| GRANATA, DOMINIC | 1095 MOUNTCLAIRE DR. CUMMING GA 30041 |
| GRAVES, WILLIAM | 504 PAWNEE TRAIL LAWRENCEBURG KY 40342 |
| GRAVES, WILLIAM | WILLIAM GRAVES 1950 DUNKIRK DR LEXINGTON KY 40504 |
| GRAY, STEVEN J. | 317-411 W. MORGAN ST. RALEIGH NC 27601 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIFFIN, LARNA E. | 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |
| GROOMS, PAUL M. | 410 BELLE POINT DR. MT. PLEASANT SC 29464 |
| GUNTHER, MATTHEW | 3328 WHIFFLE TREE DRIVE PLANO TX 75023 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GUYDISH, DAVID | 205 SIDESADDLE CIRCLE SCOTTS VALLEY CA 95066 |
| HADFIELD, BRIAN | 859 N SILVER FOX DR GRANTSVILLE UT 84029-8052 |
| HADFIELD, BRIAN | BRIAN HADFIELD 859 N SILVER FOX DR GRANTSVILLE UT 84029-8052 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: MCCORMICK, STANFORD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HALL, NITA J. | 915 RIDGEMONT DRIVE ALLEN TX 75002 |
| HALL, ROBERT R. | 3101 COLBY CHASE DRIVE APEX NC 27539 |
| HAMM, H. JOSEPH | 69459 HEILS LANE RD BRIDGEPORT OH 43912 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMRICK, EILEEN C. | 4125 LASSITER ROAD WAKE FOREST NC 27587-8478 |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARMS, TISHA | 3202 GRANTHAM DRIVE RICHARDSON TX 75082 |
| HARRIS, KAREN | 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, TIMOTHY | 308 PINE NUT LANE APEX NC 27502 |
| HARRIS, TIMOTHY | TIMOTHY HARRIS 308 PINE NUT LN. APEX NC 27502 |
| HARTLIN, WAYNE | 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTLIN, WAYNE | WAYNE HARTLIN 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN, PAUL L. | DAVID J. HUTCHINGSON THE LAND TITLE BUILDING, SUITE 201 106 N. 4TH AVE. ANN ARBOR MI 48104 |
| HARTMAN, PAUL L. | 12627 GREEN TREE TRAIL SOUTH LYON MI 48178 |
| HARTTER, WILLIAM | 11 NEWCOMB DR HILTON NY 14468 |
| HARTTER, WILLIAM | WILLIAM HARTTER 11 NEWCOMB DR HILTON NY 14468 |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HASKINS, RANDY | 4008 FIESTA ROAD DURHAM NC 27703 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HAYWARD, DONALD | 41 SANTA ROSA CIRCLE WYLIE TX 75098 |
| HEARING, VERONICA | 110 NEVERBREAK DRIVE HENDERSONVILLE TN 37075 |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HERBISON, DANIEL A. | 284 OLD HWY 47 CHARLOTTE TN 37036 |
| HERMAN, RON | 7308 BECKINGTON DR. FRISCO TX 75035 |
| HERR, CHRIS | 5509 HAMPTONS STREET SE OLYMPIA VA 98501 |
| HERRICK, WILLIAM | 307 KING CHARLES CIRCLE SUMMERVILLE SC 29485 |
| HERRICK, WILLIAM | WILLIAM HERRICK 307 KING CHARLES CIRCLE SUMMERVILLE SC 29485 |
| HINGORANI, MANOJ | 53, SAI SHAKTI APARTMENTS OFF YARI ROAD, VERSOVA MUMBAI 400061 INDIA |
| HOCKADAY, KELLY H. | 6816 INDIAN WELLS ROAD CARY NC 27519 |
| HOFF, RONALD | 405 KELLY RIDGE DR APEX NC 27502 |
| HOFF, RONALD | RONALD HOFF 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFMAN, JASON | P.O. BOX 81533 LAS VEGAS NV 89180 |
| HOULE, KENNETH | 136 WINDSOR DR MURPHY TX 75094 |
| HOULE, KENNETH | KENNETH HOULE 136 WINDSOR DR MURPHY TX 75094 |
| HOUSTON, WENDY | 4213 HOPPER ST. RALEIGH NC 27616 |
| HUANG, XIAOYAN | 2 HIGATE ROAD CHELMSFORD MA 01824 |
| HUGHES, PAUL | 66 LUDLOW ST. STATEN ISLAND NY 10312 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE PLANO TX 75075 |
| IDRISSI, YAHYA | YAHYA IDRISSI 2501 WINDSOR PLACE PLANO TX 75075 |
| ILSE, WARREN | 6045 PILGRIM PT CIR CUMMING GA 30041 |
| ILSE, WARREN | WARREN ILSE 6045 PILGRIM PT CIR CUMMING GA 30041 |
| INGRAHAM, AMBER | 6256 ELLSWORTH AVE DALLAS TX 75214 |

| Claim Name | Address Information |
|---|---|
| JACOTA, OANA | 800 RONI COURT CARY NC 27519 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, WILLIAM | 4095 OBERLIN WAY ADDISON TX 75001 |
| JAMPANA, SRINIVASA | 859 DEERFIELD RD ALLEN TX 75013 |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANKOWSKY, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JANUSIS, CHARLES | 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JAZAYERI, TONY | 5325 CORINTHIAN BAY DR. PLANO TX 75093 |
| JAZAYERI, TONY | TONY JAZAYERI 5325 CORINTHIAN BAY DR. PLANO TX 75093 |
| JENG, JOE | 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, JOE | JOE JENG 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRIAL SMYRNA TN 37167 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JESIONEK, ANDRZEJ | 8140 STONE RIDGE DR PLANO TX 75025 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, RONNIE | 568 CRANBORN CT. PICKERINGTON OH 43147 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |
| JONES, MAIJA | 1501 NOBLE CREEK LANE RALEIGH NC 27610 |
| JOPLIN, SHAREE | 1253 VZ COUNTY ROAD 1412 VAN TX 75790-3177 |
| JORDAN, WILLIAM D. | 1608 STONEY CREEK DR. FREDERICKSBURG VA 22407 |
| JOY, DANIEL | 15 STEARNS AVE MEDFORD MA 02155 |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| KADLIK, PETER | 621 MARSHALL ST. HOLLISTON MA 01746 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KASPER, JAMES E. (0206746) | 219 REMINGTON AVE GALLATIN TN 37066 |
| KAUFMAN, AMY | 8360 TIBET BUTLER DRIVE WINDERMERE FL 34786 |
| KEARLEY, DEREK | 18 ORDWAY LN KINGSTON NH 03848-3574 |
| KELLY, DON | 2000 E. ARAPAHO ROAD APT 5140 RICHARDSON TX 75081 |
| KENNEY, KAREN B. | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KERBER, STEPHEN A. | PO BOX 1115 UPTON MA 01568 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KHAN, SHAMSHAD | 17710 ASHFORD GRANDE WAY ORLANDO FL 32820 |
| KINCAID, GARY | 105 ROYALWOOD DRIVE ENCHANTED OAKS TX 75156 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST. LEXINGTON MA 02420 |
| KOHLMAN, TARALYN | 5800 NW 83RD TER PARKLAND FL 33067 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR. RICHARDSON TX 75082 |
| KOTHARI, PRIYADARSHINI | 1415 W 51ST ST, #3 AUSTIN TX 78756 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KRATER, PAUL | 403 MICHAEL DR MURPHY TX 75094 |
| KRATER, PAUL | PAUL KRATER 403 MICHAEL DR MURPHY TX 75094 |
| KRATZ, ALAN | 9696 WALNUT STREET APT # 1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRATZ, JOHN | 505 E. BELOIT ST. ORFORDVILLE WI 53576 |
| KRISHNAMURTHY, SHRIDHAR | 625 INGLENOOK CT COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |
| KUBITSCHEK, LEO | 10070 TIMBERSTONE RD. ALPHARETTA GA 30022 |
| LABORE, RICHARD | 43 SKY RIDGE DR. ROCHESTER NY 14625 |
| LAM-CALDERON, NANCY | 3258 GARDENDALE DR. SAN JOSE CA 95118 |
| LAMBERT, ELIZABETH | 1628 BLACKSTONE DRIVE CARROLLTON TX 75007 |
| LANCASTER, KENNETH F | 4116 BATTLE FIELD DRIVE GARNER NC 27529 |
| LANDRY, RICHARD | 1970 48TH STREET CT MARION IA 52302-6050 |
| LANEY, MICHAEL | 5515 CRABTREE PARK CT. RALEIGH NC 27612 |
| LEBLANC, KENNETH J. | 5215 CANAL CIR W LAKE WORTH FL 33467 |
| LEE, MACIE | 8213 GREENWOOD DR PLANO TX 75025 |
| LENT, ROBERT | 35 HEYWOOD RD STERLING MA 01564 |
| LEONARD, RUSSELL | 1304 BLOSSOM LANE FARMINGTON MO 63640 |
| LEONPACHER, PATRICK | 324 GRAND OAKS DR. NICEVILLE FL 32578 |
| LEWIS, SANDRA | 6 BEVEL COURT DURHAM NC 27703 |
| LI, MINQI | 668 WATER OAK PLANO TX 75025 |
| LI, WUJUN | 15 HAZELNUT ST ACTON MA 01720-4149 |
| LIGON, KEITH | 1313 COVEY RISE LN FUQUAY VARINA NC 27526 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DAMPOLO, CONRAD G. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LLOYD, MARK W. | 291 FIRE TOWER DR. ROUGEMONT NC 27572 |
| LLOYD, MARK W. | 291 FIRE TOWER DR ROUGEMONT NC 27572-6890 |
| LOE, ELLEN | W234 S3169 SUNSET VIEW WAUKESHA WI 53189 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LUBKE, JERRI | 12509 TAPPERSFIELD COURT RALEIGH NC 27613 |
| MACHALICEK, REBECCA | 4708 RUSTIC RIDGE CT. SACHSE TX 75048 |
| MACKIEL, JOAN | 44 BOSTON AVENUE NORTH ARLINGTON NJ 07031 |
| MADI, HAMID | 4605 SPRINGERLY LANE RALEIGH NC 27612 |
| MAJUMDAR, ABHIJIT | 609 QUAIL RUN DR. MURPHY TX 75094 |
| MALIK, IMAD | 7039 VALLEY BROOK DRIVE FRISCO TX 75035 |
| MALIK, IMAD | IMAD MALIK 7039 VALLEY BROOK DRIVE FRISCO TX 75035 |
| MANNO, MICHAEL A. | 325 CHICORY LN BUFFALO GROVE IL 60089-1836 |
| MARKOWSKI, PHYLLIS | 33 IVY HILL ROAD OAKDALE NY 11769 |
| MARKOWSKI, PHYLLIS | PHYLLIS MARKOWSKI 33 IVY HILL RD OAKDALE NY 11769 |
| MARTIN, DENISE | 182 ROYCE DR BLOOMINGDALE IL 60108-1927 |
| MARTIN, DENISE | DENISE MARTIN 182 ROYCE DR BLOOMINGDALE IL 60108-1927 |
| MARTIN, JACQUELINE | 15737 STONEBRIDGE DRIVE FRISCO TX 75035 |
| MARTIN, JO | 3944 STONYRUN DR. LOUISVILLE KY 40220 |
| MASTERS, SANDRA L. | 227 WALFORD WAY CARY NC 27519 |
| MAUNG, ZAW | 4012 DUCLAIR DRIVE MCKINNEY TX 75070 |
| MAYO, JOANNE D. | 102 PINEHILL WAY CARY NC 27513 |
| MCADOO, JOHN G, II | 506 DEPOT ST WHITESBORO TX 76273 |
| MCCARTY, MONTY | 43 N ASHLYN DR CLAYTON NC 27527 |
| MCCORMICK, STANFORD | PO BOX 954 JOHNSONVILLE SC 29555-0954 |
| MCCOY, STACY E. | 8329 COTTAGE HILL COURT GAITHERSBURG CT 20877 |
| MCCRORY, EILEEN | 216 CONCORD RD. LINCOLN MA 01773 |
| MCCRORY, EILEEN | EILEEN MCCRORY 216 CONCORD RD LINCOLN MA 01773 |
| MCDADE, LEE J. | 3823 COLE MILL RD. DURHAM NC 27712 |
| MCDANAL, JOHN D. | 3512 NAPOLEON CT PLANO TX 75023 |
| MCDUFFIE, WILLIAM I. | 825 JEROME RD. DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOWAN, ROSEMARY | 1850 HAMMERLY DR FAIRVIEW TX 75069 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCKINZIE, PHYLLIS | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKINZIE, PHYLLIS | PHYLLIS MCKINZIE 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCPHERSON, MICHAEL D. | 14111 VANCE JACKSON RD APT 9201 SAN ANTONIO TX 78249-1998 |
| MEATON, MIHAELA | 10015 OXFORD CHAPEL DRIVE TAMPA FL 33647 |
| MELANSON, LEO | 53 ADAMS ST. WESTBOROUGH MA 01581 |
| MENDELSOHN, STEPHEN | 10541 COUNTESS DRIVE DALLAS TX 75229 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| MICKLOS, PAUL JAMES | 1110 BUTTERNUT LANE HOLLYWOOD FL 33019 |
| MIKAYELYAN, VAGHARSHAK | 22484 RIVERSIDE DR #2 CUPERTINO CA 95014 |
| MILLER, BRUCE | 31234 MASENA DR WESLEY CHAPEL FL 33545-8233 |
| MILLER, ROBERT | 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| MILLER, ROBERT ANDREW | 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| MILLIGAN, DAVID | 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, DAVID | DAVID MILLIGAN 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLS, ALINA | 352 INDIAN BRANCH DR MORRISVILLE NC 27560 |
| MIRABAL, ROSANNA | 3205 PORT ROYALE DR S APT H FT LAUDERDALE FL 33308-7872 |
| MOFFITT, GARY | 630 CANYON COURT WESTMINSTER MD 21158 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, JUANA M. | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MONAHAN, MARY | 7 1/2 CONDICT ST. MORRIS PLAINS NJ 07950 |
| MOPPIN, MARK | 908 S. CARONADO WAY PAYSON AZ 85541 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MORALES, ERNEST | ERNEST MORALES 3104 TIERRA HUMEDA DR EL PASO TX 79938 |
| MOREN, CHRISTINA | 2693 HILLSIDE DR. HIGHLAND VILLAGE TX 75077 |
| MOREN, CHRISTINA | CHRISTINA MOREN 2693 HILLSIDE DR HIGHLAND VILLAGE TX 75077-8652 |
| MORGAN, MELINDA L. | 21 GREEN VIEW CIRCLE RICHARDSON TX 75081 |
| MORGAN, SHEILA M. | PO BOX 1387 STERLING MA 1564 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MOSS, JOHN | 945 CROFTER PASS ALPHARETTA GA 30022 |
| MOTL, LORI A. | 1012 N. 26TH ST. ARKADELPHIA AR 71923 |
| MULANGU, FABRICE | 3708 WILLOW CREEK TRL MCKINNEY TX 75071-2672 |
| MULANGU, FABRICE | FABRICE MULANGU 3708 WILLOW CREEK TRL MCKINNEY TX 75071-2672 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MULLER, MICHAEL | 4801 WALLASEY WAY SALIDA CA 95368 |
| MURUGESAN, HAMSA | 13144 THORNTON DR FRISCO TX 75035 |
| MURUGESAN, HAMSA | HAMSA MURUGESAN 13144 THORNTON DR FRISCO TX 75035 |
| MUSCA, DANIEL G. | 2612 OAK GROVE DR PLANO TX 75074 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| NAM, HYEJIN | 1709 COVENTRY LN ALLEN TX 75002 |
| NARUMANCHI, SRINIVASU | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| NATARAJAN, GOVINDARAJAN T | 7416 ANGEL FIRE DR PLANO TX 75025 |
| NATIVIDAD, EMILIO, JR. | 3508 ASH LANE MCKINNEY TX 75070 |
| NAZARETH, DESIRE | 437 CHARLEVILLE CT CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, KENNY W. | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, NORMA | 1904 DEERCREEK DRIVE ALLEN TX 75013 |
| NG, NORMA | NORMA NG 1904 DEERCREEK DRIVE ALLEN TX 75013 |
| NG, SCARLETTE | 2100 COOLIDGE DRIVE SANTA CLARA CA 95051 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NICHOLS, ALEX G. | 1917 KIPLING DRIVE FLOWER MOUND TX 75022 |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NISKALA, KEITH | 4 SHELLEY DRIVE LONDONDERRY NH 03053 |
| NISKALA, KEITH | KEITH NISKALA 4 SHELLEY DRIVE LONDONDERRY NH 03053 |
| NOBLE, AMBER | 2114 COLEY FOREST PL. RALEIGH NC 27607 |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NOVELLINE, DAVID | 26 BROOKSIDE AVE LEXINGTON MA 02421 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| OCKELMANN, GREGORY | 1203 LAKE VISTA LN RICHARDSON TX 75080 |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMERAGIC, MERIMA | MERIMA OMERAGIC 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORLANDO, CHRISTINE | P.O. BOX 851192 RICHARDSON TX 75085-1192 |
| ORLANDO, MICHAEL | 2321 UNIVERSITY CLUB DR. AUSTIN TX 78732 |
| ORTT, ROBERT | 3826  121ST AVE N.W. COON RAPIDS MN 55433 |
| OULLETTE, PAUL | 55 ROBINHOOD RD NASHUA NH 03062 |
| PAFILIS, VASSILIS | 4511 AVEBURY DRIVE PLANO TX 75024 |
| PAFILIS, VASSILIS | VASSILIS PAFILIS 4511 AVEBURY DRIVE PLANO TX 75024 |
| PALOS, JOE | 3204 WESTGATE LANE RICHARDSON TX 75082 |
| PANKO, JOHN S. | 3623 COURTLAND DRIVE DURHAM NC 27707 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, KATHERINE | KATHERINE PARKER 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PATTERSON, CARROL | 2616 ALEXA CT PLANO TX 75075 |
| PATTON, NANCY N. | 21 KIRKLAND DR. STOW MA 01775 |
| PATTON, NANCY N. | NANCY NORTEMAN 102 MONUMENT ST, #2 MEDFORD MA 02155 |
| PAULK, PATRICIA | PO BOX 801433 SANTA CLARITA CA 91380 |
| PAULK, PATRICIA | PO BOX 801433 SANTA CLARITA CA 91380-1433 |
| PEARSON, HARRIET E. | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PENNY, BRETT | 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERSECHINO, DINO | 5 HAWTHORNE ROAD SHREWSBURY MA 01545 |
| PERSHWITZ, EDWARD | 2421 TROPHY DR PLANO TX 75025 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETRYK, DIANA | 8973 VANNS TAVERN RD GAINESVILLE GA 30506 |
| PETTY, CATHERINE M. | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHILLIPS, ERIC C. | 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85338 |

| Claim Name | Address Information |
|---|---|
| PIERRET, MARK | 147 CLARENDON CIRCLE FRANKLIN TN 37069 |
| PIERRET, MARK | MARK PIERRET 147 CLARENDON CIRCLE FRANKLIN TN 37069 |
| PILSWORTH, JANE | E13934 COMPTON RD. LA FARGE WI 54639 |
| PIRACHA, NASIR A. | 501 CUTTER LANE ALLEN TX 75013 |
| PIRACHA, NASIR A. | NASIR PIRACHA 501 CUTTER LANE ALLEN TX 75013 |
| PLATT, DANIEL | 112 MISTY RIDGE RD DURHAM NC 27712-9299 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| POUGH, KEVIN | 36272 CONGRESS ROAD FARMINGTON HILLS MI 48335 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| PRABHALA, VENKATA SUJANA | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| PRESTIPINO, JAY R. | 2120 ARGYLE DRIVE PLANO TX 75023 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PULLIN, FRED | 2906 YORKSHIRE CT SOUTHLAKE TX 76092 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| RADWAN, MIKE | 12442 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| RAHMAN-WHITT, HAFEEZAH | 3701 FARMSTONE DR RALEIGH NC 27603 |
| RANADE, MILIND | 3908 CELADINE DRIVE PLANO TX 75093 |
| RAVENSCRAFT, ALEX | 604 YACE ST. RALEIGH NC 22609 |
| READY, JANA T. | 12236 HIGHTOWER PLACE DALLAS TX 75244 |
| REECE, BRADLEY V. | 1023 BALL PARK RD THOMASVILLE NC 27360 |
| RENNIX, CLARISSA | 1240 EAST 80TH STREET 2ND FLOOR BROOKLYN NY 11236-4161 |
| RENNIX, CLARISSA | CLARISSA RENNIX 1240 EAST 80TH STREET 2ND FLOOR BROOKLYN NY 11236-4161 |
| REPPE, GREGORY OLE | 664 BALDRIDGE LN BURLESON TX 76028 |
| RHEA, STEPHANIE | 1701 W. BRIDLE DR. ROGERS AR 72758 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, STELLA | 6137 S. RIVERBEND DR. NASHVILLE TN 37221 |
| RIDDICK, ANGELA E. | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIDER, CHERYL | 8707 NE 101ST TERR KANSAS CITY MO 64157 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODRIGUE, FRANCOIS | 888 ST. FRANCOIS XAVIER APT # 1310 MONTREAL QC H2Y 0A8 CANADA |
| ROEL, ROBERTA C | GID - 0517248 1115 BROOK HILL RD MCKINNEY TX 75070 |
| ROPER, PATRICIA | 305 MONTIBELLO DRIVE CARY NC 27513 |
| ROSENFELD, DAVID | 19517 WAVERUNNER LN APT 201 CORNELIUS NC 28031-6420 |
| ROVIRA, ALBA | 1630 SE BALLANTRAE BLVD. PORT ST LUCIE FL 34952 |
| ROWAN, LYNN P. | 25 WESTVIEW RD. BROOKLINE NH 03033 |
| ROYER, MARTHA | 11022 FERNALD AVE DALLAS TX 75218 |
| ROYER, MARTHA | MARTHA ROYER 11022 FERNALD AVE DALLAS TX 75218 |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| RUFF, GEOFFREY E | 1029 RED BRICK ROAD GARNER NC 27529 |
| RUFFINI, PHIL | 241 AURORA RD VENICE FL 34293-2602 |
| SALTSMAN, ALTON | 5205 THE DYKE RALEIGH NC 27606 |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SALZILLO, DALE | DALE SALZILLO 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDILANDS, PHILLIP EDWARD | 1002 REDBUD DRIVE ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| SARKER, TITAS | TITAS SARKER 1127 WINDBROOKE DR APT 201 BUFFALO GROVE IL 60089-2341 |
| SARKER, TITAS | 7421 FRANKFORD RD APT. 2624 DALLAS TX 75252 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SAUNDERCOOK, JOSEPH | 1305 BROOKFIELD ROAD RALEIGH NC 27615 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PLACE KNIGHTDALE NC 27545 |
| SAVARESE, PATRICK | 2705 VILLAGE DR BREWSTER NY 10509-1326 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHMAL, KAREN L. | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMEHL, EDWARD | 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| SCHMEHL, EDWARD | EDWARD SCHMEHL 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| SCHOFIELD, BONNIE G. | 4588 TANGLEWOOD DR. PEGRAM TN 37143 |
| SCHUSTER, JAC | 2305 SOUTH CUSTER ROAD APT 204 MCKINNEY TX 75070 |
| SCHWAB, CONNIE | 225 SOUTHWIND DRIVE BELLEVILLE IL 62221 |
| SCHWARTZ, SUSAN FOX | 6726 SAWMILL ROAD DALLAS TX 75252 |
| SCHWERTNER, KRISTEN R. | 119 STRAWBERRY DR. LAKE JACKSON TX 77566 |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SCOTT, JEFFREY | 123 MOONLIGHT DR. MURPHY TX 75094 |
| SEITZ, RONALD | 8715 BLAKEHURST DR RALEIGH NC 27617 |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SHANK, EDWARD | 1414 LINCOLN STREET BRYAN TX 77808 |
| SHAREE JOPLIN | 1253 VZ COUNTY ROAD 1412 VAN TX 75790-3177 |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHAW, DARRELL K. | 20 BUCKY ST. EUHARLEE GA 30145 |
| SHI, ZHIMIN | 10 VALLEY RD LEXINGTON MA 02421 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| SHORE, KEVIN | 8222 CRABTREE DRIVE AUSTIN TX 78750 |
| SHORT, BRIAN | 215 JULIET CR CARY NC 27513 |
| SHREWSBURY, MARK C. | 166 LAURIE DR. ORMOND BEACH FL 32176 |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SILVA, JAIME | 146 BRIARWOOD ROAD FLORHAM PARK NJ 07932 |
| SILVA, JAIME | JAIME SILVA 146 BRIARWOOD RD FLORHAM PARK NJ 07932 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SIVANESAN, KATHIRAVETPILLAI | 3516 NEW CASTLE CT RICHARDSON TX 75082 |
| SKIPPER, THEODORE | 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SLAUGHTER, SHARON | 12325 INGLEHURST DRIVE RALEIGH NC 27613 |
| SLY, MICHAEL | 2518 HEATHER HILL CT PLANO TX 75075 |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, BRANDON | 2627 WEST CATALPA STREET OLATHE KS 66061 |
| SMITH, CONNIE | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, CONNIE L | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SOOGOOR, UMAKANTH | UMAKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SPIRIDE, ANDREEA | 3604 NEIMAN RD. PLANO TX 75025 |
| SPIRIDE, GHEORGHE | 3604 NEIMAN RD. PLANO TX 75025 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| STANFIELD, GORDON | 13004 SUSAN LANE SODDY DAISY TN 37379 |

| Claim Name | Address Information |
|---|---|
| STATHATOS, JEFF | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STEINMETZ, GEORGE J., III | 7506 WOODBRIDGE PLACE GARLAND TX 75044 |
| STEVENS, LILLIEN | 12415 PENROSE TR RALEIGH NC 27614 |
| STOUTE, MEISHA | 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOUTE, MEISHA | MIESHA STOUTE 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STRAUSS, JEFF | 456 GLADEWOOD PL PLANO TX 75075 |
| SULTAN, KASHIF | 6814 CREEK VALE WAY APT 3H INDIANAPOLIS IN 46237-8800 |
| SURAPANENI, MADHAV | 813 COLD SPRINGS CT. MURPHY TX 75094 |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SWANSON, THOMAS H. | 8820 FOGGY BOTTOM DRIVE RALEIGH NC 27613 |
| SZASZ, DAVID | 14 LAURIE LN. DEDHAM MA 02026 |
| TAN, DANIEL SHUSEN | 1333 W CAMPBELL RD # 264 RICHARDSON TX 75080-2815 |
| TARLTON, JASON | 3805 CHIMNEY RIDGE PL. # 201 DURHAM NC 27713 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TAYLOR, ROBERT C. | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TAYLOR, THOMAS | 3585 DOROTHY LANE WATERFORD MI 48329-1106 |
| TEMPLETON, MIKE A. | 6405 FIELD CREST SACHSE TX 75048 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |
| THILBERG, RONALD | 101 LEATHER LEAF LN LEBANON OH 45036 |
| THOMPSON, DEANA G. | 1536 POWELL STREET NORRISTOWN PA 19401 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TOMOVICK, GARY | 2709 OAK RD APT M WALNUT CREEK CA 94597 |
| TONTIRUTTANANON, CHANNARONG | 280 W RENNER RD APT 4324 RICHARDSON TX 75080 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRATE, MICHAEL | 2962 BELT LINE RD APT. 1313 GARLAND TX 75044 |
| TROSCLAIR, TERRY | 2507 SAGE RIDGE DRIVE FRISCO TX 75034 |
| TROUT, PAUL | 210 WARWICK FURNACE RD ELVERSON PA 19520 |
| TROY, CATHERINE | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD BILLERICA MA 01862 |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD N. BILLERICA MA 01862 |
| TSAO, ALEX | 2 MOCCASIN LANE CHELMSFORD MA 01824 |
| TURNER, BRAD | 1793 BALTIMORE DR ALLEN TX 75002-2679 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |
| TWEEDY, JOHN | 16527 GRAPPERHALL DR HUNTERSVILLE NC 28078 |
| UNGAR, JAMES | 137 DEAN ROAD STOUGHTON MA 02072 |
| URBANSKI, TIMOTHY | 4277 MONTREAUX AVE MELBOURNE FL 32934 |
| URBANSKI, TIMOTHY M. | 4277 MONTREAUX AVE. MELBOURNE FL 32934-8712 |
| VANTOORN, DAREK L. | 4524 DUVAL DR. FRISCO TX 75034 |
| VAUGHAN, DEBORAH | 237 HERBEA HILL DRIVE TIMBERLAKE NC 27583 |
| VAUGHAN, DEBORAH | 237 HERBET HILL DRIVE TIMBERLAKE NC 27583 |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VENTURINI, ALFIERO | 1246 AUDRA COURT MOHEGAN LAKE NY 10547 |
| VERGEL, NELSON A. | 2124 CEDARCREST DR CARROLLTON TX 75007 |
| VIDETTO, RONALD | 35 PINEDALE AVE. FARMINGVILLE NY 11738 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| WALKER, JAMES E | 727 BOXWOOD DR PENSACOLA FL 32503 |
| WALKER, JAMIE L. | 1542 MARLY DRIVE DURHAM NC 27703 |
| WALLIS, RONALD J. | 838 PARKVIEW CIR. ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, ROBERT | 267 NORTH TITMUS DRIVE MASTIC NY 11950 |
| WARD, JENNIFER | 3218 EDEN WAY PL CARMEL IN 46033 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARNER, DUSTIN | DUSTIN WARNER 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARREN, THOMAS | 8867 QUAIL LANE GRANITE BAY CA 95746 |
| WEEKS, THOMAS B. | 1566 POPE RD. PO BOX 587 CREEDMOOR NC 27522 |
| WENDELL, WILLIAM | 916 STINSON AVE. HOLLY SPRINGS NC 27540 |
| WENNERSTROM, JAMES A | 207 DIPLOMA DR. DURHAM NC 27713 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WESLEY, DEBORAH | 1330 QUAIL VALLEY RD NASHVILLE TN 37214-4219 |
| WEST, KENNETH LEON | 9025 MEADOWKNOLL DR DALLAS TX 75243 |
| WEVER, JOHN P. | 8817 WOODY HILL RD. RALEIGH NC 27613 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITE, ELISA | 4122 TRAVIS ST. # 19 DALLAS TX 75204 |
| WHITE, MITZI A. | 2606 E ILLINOIS AVE DALLAS TX 75216 |
| WHITEHURST, ANN | 1305 PATTERSON GROVE RD APEX NC 27502 |
| WILKERSON, BEVERLY | 3004 TUCKER'S PLACE LA VERGNE TN 37086 |
| WILKERSON, BEVERLY | BEVERLY WILKERSON 3004 TUCKER'S PLACE LAVERGNE TN 37086 |
| WILLIAMS, AVERY | 4635 BELCLAIRE AVE DALLAS TX 75209-6003 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, CHARLES, III | CHARLES WILLIAMS III 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, DEBORAH W. | 6805 COOL POND ROAD RALEIGH NC 27613 |
| WILLIAMS, MARK CAMERON | 400 APRIL BLOOM LN. CARY NC 27519 |
| WILLIAMS, SHARON R. | 6632 JOHNSON MILL RD DURHAM NC 27712 |
| WILLIAMS, WILLIAM G. | P.O. BOX 1713 APEX NC 27502 |
| WILSON, JASON L. | 6808 N. BASKET OAK DR. EDWARDS IL 61528 |
| WILSON, ROBERT | 624 LEGEND LANE SHERMAN TX 75092 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINN, KEVIN J. | 113 SEQUOIA DR. TYNGSBORO MA 1879 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLFENBARGER, WILLIAM | 1253 NORTHERN RD MT JULIET TN 37122 |
| WOLFSON, CASH | 6909 APRIL WAY CIRCLE PLANO TX 75023 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DRIVE PLANO TX 75025 |
| WONG, YOUNG | 36 SEAONS LANE LONDONDERRY NH 03053 |
| WOODS, CRAIG | 3700 LEGACY DR. APT. 20105 FRISCO TX 75034 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WYCKOFF, JILL A | 43122 W SUNLAND DR MARICOPA AZ 85138-1700 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| YANG, STEVE | 9 N. LONDON DR. NASHUA NH 03062 |
| YOE, DIEDRA S. | 3762 MALLORY COURT HILLSBOROUGH NC 27278 |
| YOUNG, RONALD | 474 HIGHLAND RD APEX NC 27523 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| ZACCHILLI, DENISE M. | 107 CLINTON STREET MARLBORO MA 01752 |
| ZAIDI, SYED M. | 4517 CRYSTAL MOUNTAIN DR. RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| ZAMCHELLI, MICHAEL T. | 330 FELSPAR WAY CARY NC 27518 |
| ZHENG, DAIYAN | 4893 ANNELISE DR. HARRISBURG NC 28075 |
| ZHOU, NIAN | 7569 KIRWIN LN CUPERTINO CA 95014 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |

**Total Creditor count  682**