# EXHIBIT A

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Morton | 8/3/12 | 0.5 | 1 | Review seriatim data request |
| M. Morton | 8/8/12 | 0.5 | 1 | Review questions about seriatim output |
| K. Gregson | 8/11/12 | 2.0 | 1 | Review and comment on Data request from Retiree Committee to Debtors |
| M. Lopez | 8/16/12 | 0.8 | 1 | Segregate electronic files & emails per document request for discovery |
| R. Winters | 8/22/12 | 0.1 | 1 | Request claims info |
| B. Yee | 8/13/12 | 1.0 | 2 | Review of Nortel retirees status summary |
| B. Yee | 8/20/12 | 1.0 | 2 | Review of expert witness reports as templates for Nortel |
| M. Arnaoudona | 8/23/12 | 2.0 | 2 | Review initial / background information - Debtor benefit termination motions and other public sources of related to the issue |
| M. Arnaoudona | 8/27/12 | 3.0 | 2 | Review background issues in the case - review docket, monitor reports, mediator reports, MORs, 10Ks, press releases, other publicly available information, etc to gather information for expert report analysis |
| M. Arnaoudona | 8/27/12 | 2.0 | 2 | Review claim register and develop methodology of analysing the claims register pertaining to the expert report analysis |
| M. Arnaoudona | 8/28/12 | 3.5 | 2 | Review background issues in the case - review docket, monitor reports, mediator reports, MORs, 10Ks, press releases, other publicly available information, etc to gather information for expert report analysis |
| M. Arnaoudona | 8/29/12 | 3.0 | 2 | Review background issues in the case - review docket, monitor reports, mediator reports, MORs, 10Ks, press releases, other publicly available information, etc to gather information for expert report analysis |
| M. Arnaoudona | 8/30/12 | 0.8 | 2 | Review background issues in the case - review docket, monitor reports, mediator reports, MORs, 10Ks, press releases, other publicly available information, etc to gather information for expert report analysis |
| V. Bodnar | 8/1/12 | 0.2 | 3 | Review schematic with M. Morton |
| M. Morton | 8/1/12 | 0.5 | 3 | Review model output |
| V. Bodnar | 8/10/12 | 0.2 | 3 | Review RFA document |
| V. Bodnar | 8/26/12 | 0.5 | 3 | Review M. Morton's calculations |
| M. Morton | 8/27/12 | 1.0 | 3 | Review sensitivity of assumptions |
| E. Chiu | 8/28/12 | 2.0 | 3 | Review background information and powerpoint presentations. |
| M. Morton | 8/29/12 | 3.0 | 3 | Review sensitivity of assumptions |
| M. Morton | 8/31/12 | 0.5 | 3 | Review treasury curve |
| K. Gregson | 7/25/12 | 2.5 | 5 | Development of cash flow and reserve model for Captive Solution |
| W. Fugazy | 8/1/12 | 0.4 | 5 | Reply to K. Gregson request for "clean" census data to share with prospective med insurer |
| W. Fugazy | 8/3/12 | 2.1 | 5 | Net LTD benefit analysis - locate and combine relevant files; speak with DaVinci about additional data needed |
| W. Fugazy | 8/3/12 | 1.5 | 5 | Calculate LTD net benefits and put into powerpoint exhibit |
| W. Fugazy | 8/3/12 | 0.5 | 5 | Call (Greer + Fugazy) re analysis for LTD Committee |
| W. Fugazy | 08/03/12 | 1.2 | 5 | Revise LTD net benefit exhibits according to input from D Greer |
| D. Greer | 8/3/12 | 0.5 | 5 | Call (Greer + Fugazy) re analysis for LTD Committee |
| W. Fugazy | 8/6/12 | 1.0 | 5 | Revise Retiree census file |
| D. Greer | 8/7/12 | 3.1 | 5 | Develop analysis of the range and average costs of Retiree medical benefits for different age and coverage categories under Nortel's existing Retiree medical plans |
| W. Fugazy | 8/8/12 | 1.5 | 5 | Recreate LTC liability graph in four separate categories |
| W. Fugazy | 8/8/12 | 1.1 | 5 | Recreate LTC liability graph in four separate categories cont. |
| D. Greer | 8/8/12 | 2.8 | 5 | Revise analysis of the range and average costs of Retiree medical benefits for different cohorts under existing benefit plans |
| D. Greer | 8/8/12 | 1.8 | 5 | Develop analysis of the range of retiree medical subsidy payments and net cost of health coverage for different cohorts |
| D. Greer | 8/8/12 | 1.2 | 5 | Develop sensitivity analysis to illustrate impact of settlement amount an subsidy amount on expenses and duration of benefits |

09/11/12  2:28 PM

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| B. Yee | 8/21/12 | 1.5 | 5 | Review Nortel valuation and draft expert report outline |
| M. Morton | 8/23/12 | 1.5 | 5 | Roll forward from Mercer calculation |
| W. Fugazy | 8/23/12 | 1.2 | 5 | Compare confirmed claimants from Togut file with retirees in census file |
| M. Morton | 8/24/12 | 1.0 | 5 | Roll forward from Mercer calculation |
| M. Morton | 8/24/12 | 1.0 | 5 | Set up sensitivity tests |
| W. Fugazy | 8/24/12 | 1.0 | 5 | Finish confirmed claimants from Togut file with retirees in census file, then update Togut lawyers on my findings. |
| M. Morton | 8/25/12 | 1.5 | 5 | Sensitivity of mortality assumption on retiree benefits for LTD |
| R. Winters | 08/25/12 | 0.5 | 5 | Email exchange with (Winters - Greer)  regarding information regarding actuarial calculations of Retiree Benefits |
| D. Greer | 8/25/12 | 0.5 | 5 | Draft language describing assumptions utilized in calculation of retiree medical liability for LTD Participants |
| D. Greer | 8/25/12 | 0.5 | 5 | Email exchange with R. Winters regarding information regarding actuarial calculations of Retiree Benefits |
| A. Shapiro | 8/27/12 | 1.0 | 5 | Set up and run sensitivity scenarios |
| A. Shapiro | 8/27/12 | 0.5 | 5 | Summarize sensitivity scenarios |
| M. Morton | 8/28/12 | 1.5 | 5 | Roll forward from Mercer calculation |
| D. Greer | 8/29/12 | 0.4 | 5 | Call with M. Morton re: valuation date and other factors impacting the actuarial valuation of Retiree Benefits. |
| M. Morton | 8/30/12 | 1.0 | 5 | Update report tables |
| M. Morton | 8/30/12 | 1.0 | 5 | Update sensitivity analysis |
| D. Greer | 8/31/12 | 0.2 | 5 | Call (M. Morton + D. Greer) re: actuarial analysis for expert reports |
| D. Greer | 8/31/12 | 0.4 | 5 | Review and familiarize myself with actuarial model |
| D. Greer | 8/31/12 | 0.5 | 5 | Reset and run tests of actuarial model |
| M. Lopez | 8/21/12 | 1.8 | 7 | Conference call w/ 1114 Committee re: Medical Structure & settlement discussions |
| K. Gregson | 7/6/12 | 2.0 | 8 | Phone call with Togut firm on enrollment and eligibility |
| K. Gregson | 7/6/12 | 2.0 | 8 | Phone call with prospective insurer actuarial team on underwriting |
| K. Gregson | 7/12/12 | 1.5 | 8 | Professional call prep and call |
| K. Gregson | 7/16/12 | 2.5 | 8 | Phone and email exchange with A&M professionals on Captive alternative |
| K. Gregson | 7/17/12 | 2.5 | 8 | Togut firm call on alternative structure, regulatory and administrative issues |
| K. Gregson | 7/18/12 | 2.5 | 8 | Carrier call preparation and call regarding captive structure |
| K. Gregson | 7/19/12 | 2.0 | 8 | Discussion with Tax and legal professionals on regulatory and risk management issue on Captive Structure |
| R. Winters | 8/1/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: LTD decision tree analysis and settlement issues |
| R. Winters | 8/1/12 | 1.0 | 8 | LTD Committee professionals call |
| R. Winters | 8/1/12 | 0.1 | 8 | Call (R. Winters + D. Greer) re: LTD settlement discussions |
| D. Greer | 8/1/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: LTD decision tree analysis and settlement issues |
| D. Greer | 8/1/12 | 0.1 | 8 | Call with M. Curran re: LTD decision tree analysis |
| D. Greer | 8/1/12 | 1.0 | 8 | LTD Committee professionals call |
| D. Greer | 8/1/12 | 0.1 | 8 | Call (R. Winters + D. Greer) re: LTD settlement discussions |
| R. Winters | 8/3/12 | 0.3 | 8 | Nortel - call with N. Berger and R. Winters re: follow ups to Retiree Committee call |
| D. Greer | 8/3/12 | 0.4 | 8 | Call with K. Gregson and TSS (partial participation) re: follow ups from Retiree Committee call |
| D. Greer | 8/3/12 | 0.3 | 8 | Call with K. Gregson (continuation of earlier call re: follow ups from Committee call) |
| D. Greer | 8/3/12 | 0.3 | 8 | Nortel - call with N. Berger and R. Winters re: follow ups to Retiree Committee call |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 8/6/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re presentation of possible LTD counter proposal suggested by LTD Committee member |
| R. Winters | 8/6/12 | 0.6 | 8 | Call (R. Winters + D. Greer) re LTD Committee presentation |
| R. Winters | 08/06/12 | 0.3 | 8 | Call (R. Winters + D. Greer) to discuss re: next steps after LTD Committee call |
| R. Winters | 08/06/12 | 0.2 | 8 | Telephone call (Winters-Greer) re settlement materials (LTD Committee) |
| D. Greer | 8/6/12 | 0.3 | 8 | Call (R. Winters + D. Greer) to discuss re: next steps after LTD Committee call |
| M. Lopez | 8/6/12 | 0.8 | 8 | Conference call w/ A&M team & prospective insurer to discuss alternative structure. |
| K. Gregson | 08/07/12 | 1.0 | 8 | Discussion with Lopez on Structural issue on Captive |
| M. Morton | 8/7/12 | 0.3 | 8 | Conference call with Doug Greer |
| D. Greer | 8/7/12 | 0.3 | 8 | Nortel update call with DaVinci |
| K. Gregson | 08/08/12 | 1.8 | 8 | Discussion with A&M professionals on refinement of captive structure |
| R. Winters | 8/8/12 | 0.1 | 8 | Call (R. Winters + D. Greer) re retiree benefits eligibility requirements |
| R. Winters | 8/8/12 | 0.5 | 8 | Telephone call with Neil Berger re retiree eligibility |
| D. Greer | 8/8/12 | 0.1 | 8 | Call (R. Winters + D. Greer) re retiree benefits eligibility requirements |
| M. Lopez | 8/8/12 | 1.2 | 8 | Conference call w/ KG & CH from Taxand re: alternative structure |
| R. Winters | 8/9/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: timing and process to finalize report to Retiree Committee |
| D. Greer | 8/9/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: timing and process to finalize report to Retiree Committee |
| M. Lopez | 8/9/12 | 0.8 | 8 | Conference call w/ prospective insurer re: the alternative structure for medical |
| R. Winters | 8/10/12 | 0.4 | 8 | Telephone call (Winters-Greer) re Committee 1114 deliverable |
| D. Greer | 8/10/12 | 0.4 | 8 | Telephone call (Winters-Greer) re Committee 1114 deliverable |
| R. Winters | 8/13/12 | 0.1 | 8 | Call (Winters + Greer) re: Nortel Retiree settlement structure |
| R. Winters | 8/14/12 | 0.1 | 8 | Telephone call (Ronald Winters - Charles Henderson); structure of LLC + meeting logistics |
| M. Lopez | 8/14/12 | 1 | 8 | Conference call w/ A&M team re: Alternative structure for medical beneficiaries |
| R. Winters | 8/15/12 | 0.3 | 8 | Call (R. Winters + D. Greer) re: Retiree Committee deliverable |
| R. Winters | 8/15/12 | 0.2 | 8 | Telephone call (Ronald Winters - Will Fugazy) re billing matters |
| D. Greer | 8/15/12 | 0.3 | 8 | Call (R. Winters + D. Greer) re: Retiree Committee deliverable |
| D. Greer | 8/15/12 | 0.2 | 8 | Call (D. Greer + N. Berger) re: status of presentation and logistics for Retiree Committee call and meeting with the Debtors |
| D. Greer | 8/15/12 | 0.1 | 8 | Call (Greer + Henderson) re: timing and logistics for meeting with the Debtors |
| R. Winters | 8/16/12 | 0.1 | 8 | Telephone call (Ronald Winters - MJ Lopez) re coordination of review of deliverable for Committee and Debtor |
| R. Winters | 8/16/12 | 0.2 | 8 | Telephone call (Ronald Winters - MJ Lopez) re completing benefits deliverable |
| R. Winters | 8/16/12 | 0.2 | 8 | Telephone call (Winters - Henderson) re LLC benefits structure + deliverable |
| R. Winters | 8/16/12 | 0.5 | 8 | Telephone call with A&M GC (Gleacher) re Togut info requests for subpoena |
| R. Winters | 8/16/12 | 0.4 | 8 | Discussion with Rodriguez and Gleacher (A&M GC) re complying with info requests |
| R. Winters | 8/16/12 | 0.2 | 8 | Telephone call (Ronald Winters - MJ Lopez) re completing benefits deliverable |
| M. Lopez | 8/16/12 | 1.5 | 8 | Conference call w/ A&M team re: Alternative structure for medical beneficiaries |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Lopez | 8/16/12 | 0.3 | 8 | Conference calls w/ R. Winters re: medical benefits deliverables |
| M. Lopez | 8/16/12 | 0.2 | 8 | Conference call w/ D. Greer re: deliverable for Retiree Committee |
| M. Lopez | 8/16/12 | 0.3 | 8 | Conference calls w/ Taxand re: deliverables for Retiree Committee |
| C. Henderson | 8/16/12 | 0.2 | 8 | Telephone call (Winters - Henderson) re LLC benefits structure + deliverable |
| R. Winters | 8/17/12 | 1.7 | 8 | Discussion (Berger + Winters + Johnson + Greer + Gregson + Lopez) re Medical benefits solution structure |
| R. Winters | 8/17/12 | 0.2 | 8 | Follow up call to assign tasks re earlier discussion with Berger; (Winters + Johnson + Greer + Gregson + Lopez) re Medical benefits solution structure |
| R. Winters | 8/17/12 | 0.1 | 8 | Discussion with Johnson re status of document in development |
| R. Winters | 8/17/12 | 0.2 | 8 | Several telephone calls (Winters - Gregson) re disclosure requirements |
| R. Winters | 8/17/12 | 0.1 | 8 | Telephone call (Winters - Henderson) re info for deliverable + call planning |
| R. Winters | 8/17/12 | 0.4 | 8 | Telephone call with Neil Berger re follow-up to original presentation walk-through |
| R. Winters | 8/17/12 | 0.2 | 8 | Telephone call (Ronald Winters - E. Norris) re information delivery for Milin |
| M. Lopez | 8/17/12 | 0.1 | 8 | Call w/ RW re: costs associated with alternative structure |
| M. Lopez | 8/17/12 | 1.7 | 8 | Conference call w/ Team & Legal Counsel re: Medical Benefits Structure |
| M. Lopez | 08/17/12 | 0.2 | 8 | Follow up call to assign tasks re: earlier discussion w Legal |
| C. Henderson | 8/17/12 | 0.1 | 8 | Telephone call (Winters - Henderson) re info for deliverable + call planning |
| R. Winters | 8/18/12 | 0.8 | 8 | Conference call (Ronald Winters + Neil Berger + Charles Henderson + Kevin Gregson re review materials for settlement meeting |
| R. Winters | 8/18/12 | 0.2 | 8 | Telephone call (Winters - Henderson) re materials for Berger |
| R. Winters | 8/18/12 | 0.5 | 8 | Telephone call (Winters-Greer) re response to Zalokar |
| R. Winters | 8/18/12 | 0.4 | 8 | Telephone call (Winters-Greer) re response to Zalokar |
| D. Greer | 8/18/12 | 0.5 | 8 | Telephone call (Winters-Greer) re response to Zalokar |
| D. Greer | 8/18/12 | 0.4 | 8 | Telephone call (Winters-Greer) re response to Zalokar |
| D. Greer | 8/18/12 | 0.1 | 8 | Call (D. Greer + M. Lopez) re: retiree settlement structure presentation |
| M. Lopez | 8/18/12 | 0.5 | 8 | Multiple conference calls w/ C. Henderson re: slide edits & estimated fees for the alternative medical structure |
| M. Lopez | 8/18/12 | 0.1 | 8 | Call (D. Greer + M. Lopez) re: retiree settlement structure presentation |
| C. Henderson | 8/18/12 | 0.5 | 8 | Multiple conference calls w/ M. Lopez re: slide edits & estimated fees for the alternative medical structure |
| V. Bodnar | 8/19/12 | 0.5 | 8 | Call with D. Greer re: scheduling |
| R. Winters | 8/20/12 | 0.1 | 8 | Call (R. Winters + D. Greer) re: results of meeting with Debtors advisors and follow up actions required |
| D. Greer | 8/20/12 | 0.1 | 8 | Call (R. Winters + D. Greer) re: results of meeting with Debtors advisors and follow up actions required |
| R. Winters | 8/22/12 | 0.2 | 8 | Call (Greer + Winters) re: follow up from Retiree Committee call |
| D. Greer | 8/22/12 | 0.2 | 8 | Call (Greer + Winters) re: follow up from Retiree Committee call |
| R. Winters | 8/23/12 | 0.1 | 8 | Telephone call with Neil Berger + S. Skelly re non-responsive delivery |
| R. Winters | 8/24/12 | 0.8 | 8 | Call (Greer + Winters) re: A&M response to Inquiry to committee member |
| R. Winters | 08/24/12 | 0.1 | 8 | Telephone call with Neil Berger re affirmation of calc + inclusion |
| D. Greer | 8/24/12 | 0.1 | 8 | Call with N. Berger re: retiree medical benefits for LTD Participants |
| D. Greer | 08/24/12 | 0.8 | 8 | Call (Greer + Winters) re: A&M response to Inquiry to committee member |
| D. Greer | 8/25/12 | 0.3 | 8 | Call (N. Berger + D. Greer) re: retiree medical liability for LTD Participants |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| V. Bodnar | 8/26/12 | 0.3 | 8 | Call (D. Greer + V. Bodnar) re: retiree medical liability for LTD Participants |
| R. Winters | 8/26/12 | 0.1 | 8 | Telephone call (Winters-Greer) re Nortel settlement + lit issues |
| D. Greer | 8/26/12 | 0.3 | 8 | Call (D. Greer + V. Bodnar) re: retiree medical liability for LTD Participants |
| D. Greer | 8/26/12 | 0.2 | 8 | Call with N. Berger regarding question about retiree medical benefits valuation |
| D. Greer | 08/26/12 | 0.1 | 8 | Telephone call (Winters-Greer) re Nortel settlement + lit issues |
| R. Winters | 8/27/12 | 0.2 | 8 | Telephone call (Winters-Greer) Nortel LTD Committee call planning + litigation matters |
| R. Winters | 8/27/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: follow ups from LTD call |
| R. Winters | 8/27/12 | 0.2 | 8 | Telephone call with Bettina Whyte re expert report |
| D. Greer | 8/27/12 | 0.2 | 8 | Telephone call (Winters-Greer) Nortel LTD Committee call planning + litigation matters |
| D. Greer | 8/27/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: follow ups from LTD call |
| B. Whyte | 8/27/12 | 0.2 | 8 | Telephone call with R. Winters re expert report |
| V. Bodnar | 8/28/12 | 1.0 | 8 | Call with J. Baliban re: investment earnings rate |
| R. Winters | 8/28/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: status of discussions between the Debtors and Retiree Committee's advisors and other related issues |
| R. Winters | 8/28/12 | 0.1 | 8 | Continuation of earlier calls with Berger |
| J. Baliban | 8/28/12 | 0.5 | 8 | Case discussion with E. Chiu |
| E. Chiu | 8/28/12 | 0.5 | 8 | Case discussion with J. Baliban |
| M. Arnaoudona | 8/28/12 | 1.5 | 8 | Telephone call with Ron Winters re allocation of value analysis for expert report |
| M. Morton | 8/29/12 | 0.3 | 8 | Conference call with Doug Greer |
| M. Morton | 8/29/12 | 0.3 | 8 | Conference call with Doug Greer |
| M. Morton | 8/29/12 | 0.5 | 8 | Conference call with Nortel advisors |
| R. Winters | 8/29/12 | 0.8 | 8 | Telephone call with John Zalokar re actuarial calculations and insurance eligibility |
| R. Winters | 8/29/12 | 0.5 | 8 | Retiree Committee professionals call |
| D. Greer | 8/29/12 | 0.5 | 8 | Retiree Committee professionals call |
| M. Morton | 8/30/12 | 1.3 | 8 | Conference call with A&M re: expert reports |
| R. Winters | 8/30/12 | 0.3 | 8 | Telephone call (Winters - Arnaoudona) re expert report development |
| M. Arnaoudona | 8/30/12 | 1.5 | 8 | Conference call with Brian Moore + Richard Milin + Ronald Winters re expert report issues |
| M. Arnaoudona | 8/30/12 | 0.3 | 8 | Telephone call (Winters - Arnaoudona) re expert report development |
| M. Morton | 8/31/12 | 0.3 | 8 | Conf call with Doug Greer |
| R. Winters | 8/31/12 | 0.3 | 8 | Telephone call (Winters - Arnaoudona) re expert report development |
| M. Arnaoudona | 8/31/12 | 0.3 | 8 | Telephone call (Winters - Arnaoudona) re expert report development |
| K. Gregson | 7/5/12 | 1.5 | 10 | Email exchange on prospective insurer developments and development of enrollment plan |
| K. Gregson | 7/20/12 | 0.8 | 10 | Email exchange on prospective insurer developments and development of enrollment plan and underwriting |
| K. Gregson | 7/27/12 | 1.8 | 10 | Email and phone exchange with Daniele on Captive and VEBA |
| R. Winters | 8/1/12 | 0.3 | 10 | Emails concerning preparing for litigation support readiness |
| R. Winters | 8/1/12 | 0.2 | 10 | Emails with Berger re structural schematic + slides |
| R. Winters | 8/1/12 | 0.2 | 10 | Emails with Curran, Greer, Ryan, re modification of analysis |
| R. Winters | 8/1/12 | 0.7 | 10 | Develop email to Gallagher re negotiation considerations and factors; transmit following incorporating Greer suggestions; plus review comments from recipients |
| D. Greer | 8/1/12 | 0.2 | 10 | Review and comment on draft email from R. Winters to LTD Committee |
| D. Greer | 8/1/12 | 0.1 | 10 | Review and respond to email inquiry from N. Berger |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/1/12 | 0.2 | 10 | Email exchange with L. Ryan regarding possible changes required to LTD decision tree analysis |
| D. Greer | 8/1/12 | 0.2 | 10 | Email V. Bodnar regarding the commencement of litigation, scheduling order, and required support |
| D. Greer | 8/1/12 | 0.1 | 10 | Email L. Ryan regarding litigation support during trial |
| R. Winters | 8/2/12 | 0.3 | 10 | Emails re scheduling call on slides+ review Berger comments on slides |
| R. Winters | 8/2/12 | 0.7 | 10 | Call (Greer + Winters) re: analysis required to support LTD settlement counter proposal |
| R. Winters | 8/2/12 | 0.1 | 10 | Emails from retirees re pending call + minutes from earlier meeting + settlement structures |
| D. Greer | 8/2/12 | 0.5 | 10 | Email exchange with K. Gregson regarding questions about alternative settlement structures |
| D. Greer | 8/2/12 | 0.7 | 10 | Call (Greer + Winters) re: analysis required to support LTD settlement counter proposal |
| A. Shapiro | 8/3/12 | 0.8 | 10 | Send seriatims discounted to 7-1-2012 for LTD medical benefits to A&M |
| W. Fugazy | 8/3/12 | 0.1 | 10 | Review emailed instructions from D. Greer re: LTD benefit analysis |
| D. Greer | 8/3/12 | 0.3 | 10 | Email response to inquiry from N. Berger re: open questions about settlement structures |
| D. Greer | 8/3/12 | 0.1 | 10 | Email to clarify request from B. Moore |
| V. Bodnar | 8/5/12 | 0.1 | 10 | Review retiree committee emails |
| M. Morton | 8/5/12 | 0.8 | 10 | Emails about LTC methods |
| R. Winters | 8/5/12 | 0.1 | 10 | Email exchange with Greer re: considerations related to Nortel early retirement programs |
| R. Winters | 08/05/12 | 0.1 | 10 | Emails concerning TSS census inquiries |
| R. Winters | 8/5/12 | 0.3 | 10 | Email from Berger + response re Committee-member calculation inquiry |
| D. Greer | 8/5/12 | 0.1 | 10 | Email R. Winters re: considerations related to Nortel early retirement programs |
| D. Greer | 8/5/12 | 0.1 | 10 | Follow up on census request from TSS |
| M. Morton | 08/06/12 | 1.0 | 10 | Emails about LTC methodology |
| M. Morton | 8/6/12 | 0.5 | 10 | Review emails about litigation |
| R. Winters | 8/6/12 | 0.2 | 10 | Email correspondence with Greer re staffing, invoice approval |
| R. Winters | 8/6/12 | 0.1 | 10 | Email correspondence with Curran re discovery requests |
| R. Winters | 8/6/12 | 0.2 | 10 | Review Greer email with detailed explanation of settlement calculations |
| D. Greer | 8/6/12 | 0.2 | 10 | Review and respond to emails from M. Curran and R. Zahralddin regarding discovery requests |
| V. Bodnar | 8/7/12 | 0.1 | 10 | Review emails re: retention and scheduling |
| M. Morton | 8/7/12 | 0.5 | 10 | Emails about litigation |
| R. Winters | 8/7/12 | 0.2 | 10 | Emails re fee statement prep, approvals, and submission |
| W. Fugazy | 8/7/12 | 0.1 | 10 | Review e-mails re: monthly fee app |
| V. Bodnar | 8/8/12 | 0.1 | 10 | Review emails re: LTD/retiree overlaps |
| V. Bodnar | 8/8/12 | 0.1 | 10 | Review emails re: retention |
| R. Winters | 8/8/12 | 0.3 | 10 | Emails concerning certain SPD issues among counsel and Committee members |
| R. Winters | 8/8/12 | 0.1 | 10 | Review RXZ proposed email to Debtor Counsel + Committee-member additions |
| R. Winters | 8/8/12 | 0.2 | 10 | Emails re expansion of DaVinci retention |
| V. Bodnar | 8/9/12 | 0.1 | 10 | Review emails re: retention |
| R. Winters | 8/9/12 | 0.5 | 10 | Email exchange with D. Greer re: comments to Retiree Committee presentation |
| D. Greer | 8/9/12 | 0.2 | 10 | Email suggested revisions related to Retiree Committee presentation to R. Winters |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/9/12 | 0.5 | 10 | Email exchange with R. Winters re: comments to Retiree Committee presentation |
| K. Gregson | 8/10/12 | 2.0 | 10 | Review and comment on Retiree Committee requests for medical plan |
| V. Bodnar | 8/10/12 | 0.3 | 10 | Review emails and proposed retention order |
| R. Winters | 8/10/12 | 0.3 | 10 | Review Milin email re Debtor inquiries + Greer suggested edits and additions |
| R. Winters | 8/12/12 | 0.3 | 10 | Review email re papers delivered to Debtors + UCC |
| V. Bodnar | 8/13/12 | 0.3 | 10 | Review emails and document re: discovery |
| R. Winters | 8/13/12 | 0.2 | 10 | Review emails and calendar entries from EG + Committee members |
| R. Winters | 8/14/12 | 0.2 | 10 | Review emails re expanded DaVinci retention |
| D. Greer | 8/14/12 | 0.1 | 10 | Email summary of discussion with Henderson to R. Winters |
| R. Winters | 8/15/12 | 0.2 | 10 | Email exchange with D. Greer re: info for meeting with the Debtors |
| R. Winters | 8/15/12 | 0.4 | 10 | Review emails from Milin re discovery info |
| D. Greer | 8/15/12 | 0.2 | 10 | Email exchange with R. Winters re: info for meeting with the Debtors |
| R. Winters | 8/16/12 | 0.4 | 10 | Email series with Gregson, Henderson re structural matters on alternative benefits structure |
| R. Winters | 8/16/12 | 0.3 | 10 | Research and respond re adequacy of engagement scope narrative for Henderson |
| R. Winters | 8/16/12 | 0.2 | 10 | Email correspondence with Berger re status of deliverable document |
| M. Lopez | 8/16/12 | 0.2 | 10 | Prepare & transmit email communications to A&M team & legal counsel re: proposed alternative structure for medical retirees |
| R. Winters | 8/17/12 | 0.2 | 10 | Email series with Ryan + Greer + Baliban re expert report + expert |
| R. Winters | 8/17/12 | 0.1 | 10 | Committee-member email inquiry + response for Berger |
| R. Winters | 8/17/12 | 0.4 | 10 | Emails with Gleacher + team re subpoena response |
| R. Winters | 8/18/12 | 0.5 | 10 | Email series with Henderson, Lopez, Johnson, Gregson, Greer re deliverable for Cleary |
| R. Winters | 8/18/12 | 0.4 | 10 | Draft email to Norris re case research; plus responses |
| R. Winters | 8/18/12 | 0.3 | 10 | Review correspondence to Committee from Berger |
| R. Winters | 8/18/12 | 0.2 | 10 | Email exchange with Berger re RMW response to Zalokar |
| R. Winters | 8/18/12 | 0.5 | 10 | Draft email to Zalokar and Committee |
| V. Bodnar | 8/20/12 | 0.1 | 10 | Review emails re: LTD scheduling |
| D. Greer | 8/20/12 | 0.6 | 10 | Email detailed considerations to R. Winters regarding preparation for Retiree Committee call and info required from A&M team |
| D. Greer | 8/20/12 | 0.1 | 10 | Email J. Baliban re: scheduling a call to discuss expert testimony |
| D. Greer | 8/22/12 | 0.1 | 10 | Review and respond to email inquiry from S. Skelly |
| R. Winters | 8/23/12 | 0.2 | 10 | Review Greer email to Arnaoudona expert report support |
| W. Fugazy | 8/23/12 | 0.3 | 10 | Email exchange with D. Greer re: A&M's response to inquiry from TSS regarding Retirees in the census |
| D. Greer | 8/23/12 | 0.3 | 10 | Email exchange with W. Fugazy re: A&M's response to inquiry from TSS regarding Retirees in the census |
| R. Winters | 8/24/12 | 0.2 | 10 | Emails to Gregson re diaries and invoices |
| R. Winters | 8/24/12 | 0.2 | 10 | Email exchange with Whyte re expert report and testimony |
| W. Fugazy | 8/24/12 | 0.3 | 10 | Follow up e-mails with lawyers to confirm submission of fee application |
| R. Winters | 08/25/12 | 0.2 | 10 | Email to Greer re apportionment calculation and mechanics |
| R. Winters | 08/25/12 | 0.3 | 10 | Review various emails re expert reports + confirmation of calculations |
| M. Morton | 8/26/12 | 0.3 | 10 | Emails re: eligibility to prospective insurer |
| M. Morton | 8/27/12 | 0.3 | 10 | Emails re: discount rate |
| M. Morton | 8/28/12 | 0.3 | 10 | Send cash flows to A&M |
| R. Winters | 8/28/12 | 0.2 | 10 | Correspondence with Whyte re expert report |
| R. Winters | 8/28/12 | 0.3 | 10 | Review emails on carrier discussions |
| R. Winters | 8/29/12 | 0.5 | 10 | Email exchanges with professionals for Retiree Committee, LTD Committee, DaVinci and A&M regarding revisions to litigation schedule and required work streams |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 8/29/12 | 0.2 | 10 | Emails re scheduling mediation |
| W. Fugazy | 8/29/12 | 0.7 | 10 | Locate, truncate and send retiree liability dataset and LTD retiree benefits dataset to D. Greer |
| D. Greer | 8/29/12 | 0.5 | 10 | Email exchanges with professionals for Retiree Committee, LTD Committee, DaVinci and A&M regarding revisions to litigation schedule and required work streams |
| M. Morton | 8/31/12 | 0.3 | 10 | Send model to Doug Greer |
| R. Winters | 8/1/12 | 1.3 | 11 | LTD Committee call |
| D. Greer | 8/1/12 | 1.3 | 11 | LTD Committee call |
| D. Greer | 8/3/12 | 1.5 | 11 | Nortel Retiree Committee professionals pre-call (partial participation from Greer) and Committee call |
| D. Greer | 8/4/12 | 1.0 | 11 | Call with N. Berger, K. Gregson and two Retiree Committee members |
| R. Winters | 08/06/12 | 2.7 | 11 | LTD Committee call |
| D. Greer | 8/6/12 | 2.6 | 11 | LTD Committee call |
| W. Fugazy | 8/8/12 | 0.3 | 11 | Call with DaVinci to confirm liability calculations in seriatim output |
| M. Lopez | 8/9/12 | 0.3 | 11 | Meeting w/ Taxand to review the proposed alternative structure for medical |
| R. Winters | 8/10/12 | 0.1 | 11 | Coordination for professional meeting with Debtor |
| R. Winters | 8/13/12 | 1.0 | 11 | LTD Committee Call |
| D. Greer | 8/13/12 | 1.0 | 11 | LTD Committee call |
| K. Gregson | 8/20/12 | 1.0 | 11 | Prep meeting with Lopez, Gregson, Winters |
| R. Winters | 8/20/12 | 3.0 | 11 | Meeting with Debtor + UCC re alternative benefits structure including internal preparatory meeting, break-out and discussion |
| D. Greer | 8/20/12 | 1.6 | 11 | LTD Committee call |
| M. Lopez | 8/20/12 | 1.0 | 11 | Prep meeting with Lopez, Gregson, Winters |
| M. Lopez | 8/20/12 | 2.1 | 11 | Meeting w/ Legal Counsel & Nortel representatives to discuss Medical Structures |
| C. Henderson | 8/20/12 | 1.0 | 11 | Prep meeting with Lopez, Gregson, Winters |
| C. Henderson | 8/20/12 | 2.2 | 11 | Meeting at Cleary |
| M. Morton | 8/21/12 | 1.8 | 11 | Retiree conference call |
| R. Winters | 8/21/12 | 1.5 | 11 | Conference call with Retiree Committee re possible settlement, value apportionment and inclusion factors |
| R. Winters | 8/21/12 | 0.2 | 11 | Call (Greer + Winters) re: preparation for Retiree Committee call |
| D. Greer | 8/21/12 | 1.5 | 11 | Conference call with Retiree Committee re possible settlement, value apportionment and inclusion factors |
| D. Greer | 8/21/12 | 0.2 | 11 | Call (Greer + Winters) re: preparation for Retiree Committee call |
| C. Henderson | 8/21/12 | 1.5 | 11 | Conference call with Retiree committee re possible settlement, value apportionment and inclusion factors |
| M. Morton | 8/22/12 | 0.3 | 11 | Review conference call notes with V. Bodnar |
| R. Winters | 8/27/12 | 1.2 | 11 | LTD Committee call |
| D. Greer | 8/27/12 | 1.2 | 11 | LTD Committee call |
| K. Gregson | 7/24/12 | 1.4 | 12 | Development of slides for Retiree Committee presentation |
| D. Greer | 8/1/12 | 1.5 | 12 | Review and revise Retiree Committee presentation re: alternative structures |
| R. Winters | 8/2/12 | 0.3 | 12 | Review A&M draft presentation re alternative structures |
| D. Greer | 8/2/12 | 0.6 | 12 | Revise and redistribute presentation for Retiree Committee based on discussion with N. Berger, R. Milin and M. Daniele |
| V. Bodnar | 8/3/12 | 0.3 | 12 | Review VEBA slide |
| D. Greer | 8/3/12 | 0.1 | 12 | Review and respond to emailed comments on Retiree Committee presentation from R. Winters |
| D. Greer | 8/3/12 | 0.2 | 12 | Call with N. Berger and K. Gregson re: presentation for Retiree Committee |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/3/12 | 0.3 | 12 | Review analysis and presentation slides prepared by W. Fugazy and respond with required revisions |
| V. Bodnar | 8/6/12 | 0.1 | 12 | Review LTC verbiage proposed by M. Morton |
| D. Greer | 8/6/12 | 3.5 | 12 | Report for LTD Committee regarding possible settlement counter-proposal (structure and amount) |
| D. Greer | 8/6/12 | 0.6 | 12 | Call (R. Winters + D. Greer) re LTD Committee presentation |
| R. Winters | 8/7/12 | 0.4 | 12 | Call (R. Winters + D. Greer) re Nortel Retiree Committee presentation |
| D. Greer | 8/7/12 | 0.4 | 12 | Call (R. Winters + D. Greer) re Nortel Retiree Committee presentation |
| D. Greer | 8/7/12 | 1.0 | 12 | Revise presentation slides summarizing eligibility requirements for retiree benefits for inclusion in presentation to Retiree Committee |
| R. Winters | 8/8/12 | 0.7 | 12 | Meeting (R. Winters + D. Greer) to discuss comments and required revisions to presentation for Retiree Committee |
| R. Winters | 8/8/12 | 0.5 | 12 | Meeting (W. Fugazy + D. Greer + R. Winters) regarding revisions to LTC liability illustrations required for presentation to Retiree Committee |
| W. Fugazy | 8/8/12 | 0.5 | 12 | Meeting (W. Fugazy + D. Greer + R. Winters) regarding revisions to LTC liability illustrations required for presentation to Retiree Committee |
| W. Fugazy | 8/8/12 | 0.2 | 12 | Edit slide for Ret presentation and forward to D. Greer |
| D. Greer | 8/8/12 | 0.7 | 12 | Meeting (R. Winters + D. Greer) to discuss comments and required revisions to presentation for Retiree Committee |
| D. Greer | 8/8/12 | 0.5 | 12 | Meeting (W. Fugazy + D. Greer + R. Winters) regarding revisions to LTC liability illustrations required for presentation to Retiree Committee |
| D. Greer | 8/8/12 | 1.5 | 12 | Develop presentation slides summarizing analysis of costs and subsidies for different cohorts within the North retiree population for inclusion in report to Retiree Committee |
| D. Greer | 8/8/12 | 0.7 | 12 | Draft slides describing assumed allocation methodology for settlement or award proceeds for inclusion in report to Retiree Committee |
| V. Bodnar | 8/9/12 | 0.2 | 12 | Review retiree presentation |
| M. Morton | 8/9/12 | 1.0 | 12 | Review presentation to retiree committee |
| R. Winters | 8/9/12 | 0.3 | 12 | Review and provide comment to Greer on presentation materials |
| R. Winters | 8/9/12 | 0.2 | 12 | Call (R. Winters + D. Greer) re: Retiree Committee presentation |
| R. Winters | 8/9/12 | 0.3 | 12 | Call (R. Winters + D. Greer) re: comments and revisions to Retiree Committee presentation |
| D. Greer | 8/9/12 | 2.9 | 12 | Review and revise presentation to Retiree Committee before distributing for internal (A&M) review |
| D. Greer | 8/9/12 | 0.4 | 12 | Summarize projection expense assumptions for Retiree Committee presentation |
| D. Greer | 08/09/12 | 0.5 | 12 | Develop slide describing actuarial calculation methodology for Retiree Committee presentation |
| D. Greer | 8/9/12 | 0.5 | 12 | Revise presentation to Retiree Committee based on comments from DaVinci |
| D. Greer | 8/9/12 | 0.2 | 12 | Modify footnotes and disclaimers on presentation to Retiree Committee |
| D. Greer | 08/09/12 | 0.2 | 12 | Call (R. Winters + D. Greer) re: Retiree Committee presentation |
| D. Greer | 8/9/12 | 0.3 | 12 | Call (R. Winters + D. Greer) re: comments and revisions to Retiree Committee presentation |
| D. Greer | 8/9/12 | 0.5 | 12 | Draft summary slide regarding denial rates in individual market for medical insurance for inclusion in presentation to Retiree Committee |
| D. Greer | 08/09/12 | 0.6 | 12 | Draft executive summary slide for Retire Committee presentation |
| V. Bodnar | 8/10/12 | 0.1 | 12 | Review retiree presentation |
| R. Winters | 8/10/12 | 1.6 | 12 | Call with D. Greer and N. Berger (partial participation) regarding presentation to Retiree Committee |
| D. Greer | 8/10/12 | 1.6 | 12 | Call with R. Winters and N. Berger (partial participation) regarding presentation to Retiree Committee |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/10/12 | 2.2 | 12 | Revise slides comparing health plans and incorporate into report to Retiree Committee |
| M. Morton | 8/13/12 | 0.5 | 12 | Review presentation from D. Greer |
| R. Winters | 8/15/12 | 0.3 | 12 | Review materials developed by M&E |
| D. Greer | 8/15/12 | 0.1 | 12 | Call (M. Lopez + D. Greer) re: deliverable for Retiree Committee |
| M. Lopez | 8/15/12 | 0.1 | 12 | Call (M. Lopez + D. Greer) re: deliverable for Retiree Committee |
| R. Winters | 8/16/12 | 0.2 | 12 | Review slides developed / edited by Lopez |
| R. Winters | 8/16/12 | 0.3 | 12 | Review Henderson edited deliverable document |
| M. Lopez | 8/16/12 | 0.5 | 12 | Assorted edits to the deliverable slides to review by A&M team |
| R. Winters | 8/17/12 | 0.2 | 12 | Telephone call (Winters-Greer) re Cleary deliverable |
| R. Winters | 8/17/12 | 0.1 | 12 | Discussion with Andrew Johnson re deliverable to Committee and Debtor re alternative structure |
| R. Winters | 8/17/12 | 0.9 | 12 | Review and comment on various drafts of alternative structure deliverable |
| R. Winters | 8/17/12 | 0.5 | 12 | Edit and transmit draft deliverable document |
| R. Winters | 8/17/12 | 2.7 | 12 | Conference call (Ronald Winters + Kevin Gregson + Charles Henderson + Drew Johnson) re review of Cleary deliverable, comment and edit |
| D. Greer | 8/17/12 | 0.5 | 12 | Telephone call (Winters-Greer) re Cleary deliverable |
| R. Winters | 8/18/12 | 0.4 | 12 | Review Berger mark-up document; + draft and transmit response |
| R. Winters | 8/18/12 | 0.1 | 12 | Call (R. Winters + D. Greer) re: report to Retiree Committee |
| D. Greer | 8/18/12 | 0.1 | 12 | Call (D. Greer + M. Lopez) re: retiree settlement structure presentation |
| D. Greer | 8/18/12 | 0.1 | 12 | Call (R. Winters + D. Greer) re: report to Retiree Committee |
| M. Lopez | 8/18/12 | 0.5 | 12 | Edited alternative medical structure deck per Legal's edits |
| M. Lopez | 8/18/12 | 0.8 | 12 | Amended alternative medical structure slides multiple times per instructions from team |
| D. Greer | 8/19/12 | 0.6 | 12 | Analysis in response to questions from Retiree Committee members |
| M. Lopez | 8/19/12 | 1.3 | 12 | Printed & bound presentations for meeting 8/20 |
| R. Winters | 8/20/12 | 0.3 | 12 | Emails re Committee presentation + expert reports |
| R. Winters | 8/20/12 | 0.3 | 12 | Telephone call (Ronald Winters - Mark Daniele) re Milin deliverable |
| R. Winters | 8/21/12 | 0.3 | 12 | Emails in prep for Committee call |
| D. Greer | 08/21/12 | 0.1 | 12 | Email clarifications re: A&M presentation to N. Berger |
| V. Bodnar | 8/28/12 | 1.0 | 12 | Review and discuss draft report |
| R. Winters | 8/1/12 | 0.1 | 13 | Review scheduling orders |
| D. Greer | 8/1/12 | 0.2 | 13 | Review LTD benefits scheduling order |
| V. Bodnar | 8/6/12 | 0.1 | 13 | Review LTD counter-proposal |
| R. Winters | 8/6/12 | 0.8 | 13 | Telephone call with Neil Berger + Richard Milin re litigation prep and scheduling |
| R. Winters | 8/7/12 | 0.5 | 13 | Call (Winters + Greer) re: Retiree expert report and related matters |
| R. Winters | 8/7/12 | 1.5 | 13 | Call (R. Winters + D. Greer) with R. Milin and B. Moore regarding discovery requests |
| R. Winters | 8/7/12 | 0.4 | 13 | Telephone call (Winters-Greer) re lit prep + settlement discussions |
| R. Winters | 8/7/12 | 0.2 | 13 | Discussion with Berger re expert report |
| D. Greer | 8/7/12 | 0.5 | 13 | Call (Winters + Greer) re: Retiree expert report and related matters |
| D. Greer | 8/7/12 | 0.2 | 13 | Email to E.G. regarding LTD litigation schedule and experts |
| D. Greer | 8/7/12 | 1.5 | 13 | Call (R. Winters + D. Greer) with R. Milin and B. Moore regarding discovery requests |
| D. Greer | 8/7/12 | 0.3 | 13 | Summarize key dates in LTD litigation schedule and email to V. Bodnar and R. Winters |
| D. Greer | 8/7/12 | 0.4 | 13 | Telephone call (Winters-Greer) re lit prep + settlement discussions |
| R. Winters | 8/9/12 | 0.4 | 13 | Review 3 Berger briefings to Committee |
| D. Greer | 8/10/12 | 0.7 | 13 | Review and provide comments on Request for Admissions from Retiree Committee to Debtors |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/10/12 | 1.2 | 13 | Review and comment on Interrogatories from Retiree Committee to Debtors |
| D. Greer | 8/10/12 | 1.5 | 13 | Review and comment on Data Request from Retiree Committee to Debtors |
| R. Winters | 8/15/12 | 0.1 | 13 | Scheduling arrangements with team; structure discussions with Cleary + UCC |
| D. Greer | 8/15/12 | 0.3 | 13 | Review email requests re: litigation support from R. Milin and email considerations to A&M team |
| K. Gregson | 8/16/12 | 1.9 | 13 | Gather documents and communications in response to discovery request |
| R. Winters | 8/16/12 | 0.2 | 13 | Call (R. Winters + D. Greer) re: discovery requests |
| R. Winters | 8/16/12 | 0.3 | 13 | Telephone call (Winters-Greer); coordination re info request response, witness, benefits structure deliverable |
| D. Greer | 8/16/12 | 0.2 | 13 | Call (R. Winters + D. Greer) re: discovery requests |
| D. Greer | 8/16/12 | 3.2 | 13 | Gather documents and communications in response to discovery requests |
| D. Greer | 8/16/12 | 0.3 | 13 | Telephone call (Winters-Greer); coordination re info request response, witness, benefits structure deliverable |
| K. Gregson | 8/17/12 | 2.3 | 13 | Gather documents and communications in response to discovery request |
| R. Winters | 8/17/12 | 0.3 | 13 | Call with A&M (R. Winters + D. Greer) and TSS (R. Milin and B. Moore) regarding Retiree discovery and experts |
| R. Winters | 8/17/12 | 0.2 | 13 | Call (R. Winters + D. Greer) re: selection of expert for Nortel Retiree Committee |
| D. Greer | 8/17/12 | 0.3 | 13 | Call with A&M (R. Winters + D. Greer) and TSS (R. Milin and B. Moore) regarding Retiree discovery and experts |
| D. Greer | 8/17/12 | 0.2 | 13 | Call (R. Winters + D. Greer) re: selection of expert for Nortel Retiree Committee |
| D. Greer | 8/17/12 | 1.5 | 13 | Draft expert report |
| D. Greer | 8/18/12 | 1.0 | 13 | Draft expert report |
| R. Winters | 8/19/12 | 0.3 | 13 | Email correspondence with TSS re: discovery requests |
| R. Winters | 8/19/12 | 0.3 | 13 | Email exchange with S. Skelly and Greer regarding problems opening attachments related to the Debtors' discovery requests |
| D. Greer | 8/19/12 | 0.2 | 13 | Email correspondence with TSS re: discovery requests |
| D. Greer | 8/19/12 | 0.3 | 13 | Email to Elliott Greenleaf regarding litigation schedule and expert reports |
| D. Greer | 8/19/12 | 0.5 | 13 | Review draft legal filings re: discovery and expansion of DaVinci retention |
| D. Greer | 8/19/12 | 0.3 | 13 | Email exchange with S. Skelly and R. Winters regarding problems opening attachments related to the Debtors' discovery requests |
| K. Gregson | 8/20/12 | 1.5 | 13 | Email discovery request to Togut firm |
| M. Morton | 8/20/12 | 0.5 | 13 | Draft expert report |
| R. Winters | 8/20/12 | 0.2 | 13 | Review Berger email + attachment re Order denying discovery motion |
| D. Greer | 8/20/12 | 0.1 | 13 | Email M. Curran re: discovery requests |
| D. Greer | 8/20/12 | 0.1 | 13 | Email response to discovery requests to TSS |
| M. Morton | 8/21/12 | 2.0 | 13 | Draft expert report |
| R. Winters | 8/21/12 | 2.1 | 13 | Search, filter, PDF and transmit info responsive to subpoena |
| R. Winters | 8/21/12 | 0.7 | 13 | Call (D. Greer, J. Baliban and R. Winters) re: Nortel expert reports |
| D. Greer | 08/21/12 | 0.7 | 13 | Call (D. Greer, J. Baliban and R. Winters) re: Nortel expert reports |
| D. Greer | 08/21/12 | 0.1 | 13 | Review order modifying fee cap of Elliott Greenleaf |
| J. Baliban | 8/21/12 | 0.7 | 13 | Call (D. Greer, J. Baliban and R. Winters) re: Nortel expert reports |
| M. Morton | 8/22/12 | 0.5 | 13 | Draft expert report |
| R. Winters | 8/22/12 | 0.7 | 13 | Call (R. Winters + D. Greer) re: Nortel expert reports |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 8/22/12 | 0.7 | 13 | Call (D. Greer, J. Baliban and R. Winters) re: Nortel expert reports |
| R. Winters | 8/22/12 | 1.0 | 13 | Meeting (R. Winters, J. Baliban and D. Greer) re: Nortel expert reports |
| R. Winters | 8/22/12 | 0.5 | 13 | Telephone call (Winters-Greer) re expert on interest rates |
| D. Greer | 8/22/12 | 0.7 | 13 | Call (R. Winters + D. Greer) re: Nortel expert reports |
| D. Greer | 8/22/12 | 0.7 | 13 | Call (D. Greer, J. Baliban and R. Winters) re: Nortel expert reports |
| D. Greer | 8/22/12 | 1.0 | 13 | Meeting (R. Winters, J. Baliban and D. Greer) re: Nortel expert reports |
| D. Greer | 8/22/12 | 0.5 | 13 | Telephone call (Winters-Greer) re expert on interest rates |
| J. Baliban | 8/22/12 | 0.7 | 13 | Call (D. Greer, J. Baliban and R. Winters) re: Nortel expert reports |
| J. Baliban | 8/22/12 | 1.0 | 13 | Meeting (R. Winters, J. Baliban and D. Greer) re: Nortel expert reports |
| B. Yee | 8/22/12 | 2.5 | 13 | Draft Nortel expert report - Qualification |
| M. Morton | 8/23/12 | 4.0 | 13 | Draft expert report |
| R. Winters | 8/23/12 | 0.1 | 13 | Telephone call (Winters-Greer) re value waterfall + explanation for Maria Arnaoudona |
| R. Winters | 8/23/12 | 1.0 | 13 | Meeting with M. Arnaoudona discussion of expert report project scope and initial strategy development |
| R. Winters | 8/23/12 | 0.8 | 13 | Review term sheet + develop series of edits for Berger for TSS call with Cleary |
| D. Greer | 8/23/12 | 0.1 | 13 | Telephone call (Winters-Greer) re value waterfall + explanation for Maria Arnaoudona |
| D. Greer | 8/23/12 | 0.2 | 13 | Email Bodnar & Skelly re: additional discovery responses |
| D. Greer | 8/23/12 | 2.3 | 13 | Preparation of expert report regarding data utilized in actuarial valuation |
| M. Arnaoudona | 8/23/12 | 1.0 | 13 | Meeting with Ron Winters: discussion of expert report project scope and initial strategy development |
| B. Yee | 8/23/12 | 5.0 | 13 | Draft of Nortel expert report - Results and sensitivity |
| M. Morton | 8/24/12 | 1.0 | 13 | Draft expert report |
| D. Greer | 8/24/12 | 0.1 | 13 | Call with TSS attorney re: discovery items |
| D. Greer | 8/24/12 | 0.5 | 13 | Gather background materials and send to J. Baliban |
| B. Yee | 8/24/12 | 1.5 | 13 | Draft of Nortel expert report - Qualification and models |
| D. Greer | 8/25/12 | 2.5 | 13 | Preparation of expert report regarding data utilized in actuarial valuation |
| D. Greer | 8/25/12 | 0.1 | 13 | Respond to email inquiry from J. Baliban |
| D. Greer | 8/25/12 | 0.8 | 13 | Preparation of information for J. Baliban |
| R. Winters | 8/26/12 | 0.6 | 13 | Telephone call (Winters-Greer) re fee app + Retiree Committee inquiry response, lit preparation |
| D. Greer | 8/26/12 | 0.6 | 13 | Telephone call (Winters-Greer) re fee app + Retiree Committee inquiry response, lit preparation |
| M. Morton | 8/27/12 | 1.5 | 13 | Draft expert report |
| R. Winters | 8/27/12 | 0.3 | 13 | Call (R. Winters + D. Greer) re: Nortel litigation related issues |
| D. Greer | 8/27/12 | 0.5 | 13 | Preparation of information for J. Baliban |
| D. Greer | 8/27/12 | 0.3 | 13 | Call (R. Winters + D. Greer) re: Nortel litigation related issues |
| D. Greer | 8/27/12 | 2.3 | 13 | Review documents related to allocation methodology for settlement proceeds in Nortel's Canadian proceeding |
| D. Greer | 8/27/12 | 0.6 | 13 | Review 51st report of the Monitor of Nortel |
| D. Greer | 8/27/12 | 2.1 | 13 | Review and summarize data relied upon in development of dataset for actuarial valuation |
| D. Greer | 8/27/12 | 0.8 | 13 | Develop list of defined terms for use in expert report |
| D. Greer | 8/27/12 | 0.5 | 13 | Outline tiering of reliance and determining factors for inclusion in expert report |
| B. Yee | 8/27/12 | 2.5 | 13 | Draft Nortel retirees report |
| M. Morton | 8/28/12 | 3.0 | 13 | Draft expert report |
| R. Winters | 8/28/12 | 0.4 | 13 | Call (J. Baliban, R. Winters and D. Greer) re: expert reports for Retiree Committee |
| R. Winters | 8/28/12 | 0.4 | 13 | Review email traffic regarding status of discussions between Retiree Committee and Debtors |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:      684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 8/28/12 | 1.4 | 13 | Telephone call with Maria Arnaoudona re allocation of value analysis for expert report |
| D. Greer | 8/28/12 | 2.0 | 13 | Detailed outline of expert report for Retiree Committee litigation |
| D. Greer | 8/28/12 | 1.0 | 13 | Draft language for "assignment" section of expert report |
| D. Greer | 8/28/12 | 1.0 | 13 | Draft qualifications language for expert report |
| D. Greer | 8/28/12 | 0.3 | 13 | Call (D. Greer + J. Baliban) re: preparation of expert reports for Nortel Retiree Committee |
| D. Greer | 8/28/12 | 0.2 | 13 | Call (R. Winters + D. Greer) re: status of discussions between the Debtors and Retiree Committee's advisors and other related issues |
| D. Greer | 8/28/12 | 0.4 | 13 | Call (J. Baliban, R. Winters and D. Greer) re: expert reports for Retiree Committee |
| D. Greer | 8/28/12 | 0.2 | 13 | Review email traffic regarding status of discussions between Retiree Committee and Debtors |
| D. Greer | 8/28/12 | 0.7 | 13 | Detailed outline of "background" section of expert report |
| D. Greer | 8/28/12 | 0.5 | 13 | Consider additional analyses required to complete expert report |
| D. Greer | 8/28/12 | 1.7 | 13 | Summarize and describe information received for expert report |
| D. Greer | 8/28/12 | 0.5 | 13 | Summarize A&M's approach for expert report |
| D. Greer | 8/28/12 | 0.6 | 13 | Summarize events leading up to the request from Retiree Committee counsel for A&M's expert report |
| D. Greer | 8/28/12 | 0.4 | 13 | Research dates and other facts for inclusion in expert report |
| J. Baliban | 8/28/12 | 0.4 | 13 | Call (J. Baliban, R. Winters and D. Greer) re: expert reports for Retiree Committee |
| B. Yee | 8/28/12 | 1.0 | 13 | Review Mercer estimates & Nortel retiree report |
| M. Morton | 8/29/12 | 3.3 | 13 | Draft expert report |
| R. Winters | 8/29/12 | 0.8 | 13 | Meeting (R. Winters + D. Greer) regarding status of settlement discussions and development of expert reports. |
| R. Winters | 8/29/12 | 0.4 | 13 | Telephone call with Neil Berger + R. Milin + Bettina Whyte re expert report |
| R. Winters | 8/29/12 | 0.1 | 13 | Telephone call with Neil Berger re status of litigation + settlement discussions |
| R. Winters | 8/29/12 | 0.3 | 13 | Call (R. Winters + D. Greer) re: considerations related to development of expert reports |
| R. Winters | 8/29/12 | 1.5 | 13 | Conference call with Brian Moore + Richard Milin + Maria Arnaoudona re litigation issues |
| D. Greer | 8/29/12 | 1.6 | 13 | Meeting (D. Greer + J. Baliban) regarding preparation of expert reports |
| D. Greer | 8/29/12 | 0.3 | 13 | Meeting (J. Baliban + D. Greer) re: changes to litigation schedule and timing of expert reports |
| D. Greer | 8/29/12 | 0.2 | 13 | Call with M. Morton re: analysis required for expert report |
| D. Greer | 8/29/12 | 0.8 | 13 | Meeting (R. Winters + D. Greer) regarding status of settlement discussions and development of expert reports. |
| D. Greer | 8/29/12 | 0.3 | 13 | Call (R. Winters + D. Greer) re: considerations related to development of expert reports |
| D. Greer | 8/29/12 | 3.0 | 13 | Build retiree benefits dataset for expert analysis - combine key source files |
| D. Greer | 8/29/12 | 2.5 | 13 | Identify and eliminate duplicate information in source files for retiree benefits dataset |
| D. Greer | 8/29/12 | 2.3 | 13 | Identify missing information in source files for retiree benefits dataset |
| J. Baliban | 8/29/12 | 1.6 | 13 | Meeting (D. Greer + J. Baliban) regarding preparation of expert reports |
| M. Arnaoudona | 8/29/12 | 2.0 | 13 | Set up frame work and template for analysis supporting expert report |
| B. Yee | 08/29/12 | 3.0 | 13 | Edit Nortel retirees report |
| M. Morton | 8/30/12 | 2.5 | 13 | Draft expert report |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/30/12 | 1.2 | 13 | Telephone call with A&M (J. Baliban + D. Greer), DaVinci (M. Morton) and TSS (R. Milin and S. Skelly) re: development of expert reports |
| D. Greer | 08/30/12 | 0.4 | 13 | Call with J. Baliban re: questions related to expert report on Interest rates |
| D. Greer | 8/30/12 | 1.6 | 13 | Extract retirement plan election from coding within 9/28 census file |
| D. Greer | 8/30/12 | 0.7 | 13 | Determine medical coverage level from coding within 9/28 census file |
| D. Greer | 8/30/12 | 1.2 | 13 | Identify years of service for medical subsidy for each Retiree in 9/28 census file |
| D. Greer | 8/30/12 | 1.5 | 13 | For Retirees with missing data re: years of service in 9/28 census file, extract information from DatesDependents file and calculate years of service where possible |
| D. Greer | 8/30/12 | 0.5 | 13 | Create flags in Retiree dataset for retiree status |
| D. Greer | 8/30/12 | 1.3 | 13 | For Retiree life insurance eligibility, determine whether years of service was <10, 10+ or N/A |
| D. Greer | 8/30/12 | 1.1 | 13 | Check 7/1 census file for spouse dates of birth, and pull into dataset where possible |
| D. Greer | 8/30/12 | 0.8 | 13 | Where not available in 7/1 census file, check for information in Mercer dataset and pull into dataset where possible |
| D. Greer | 8/30/12 | 1.1 | 13 | Where spouse date of birth is not available in any provided data, fill in with assumptions as per guidance from Retiree Committee's actuaries |
| J. Baliban | 8/30/12 | 1.2 | 13 | Telephone call with A&M (J. Baliban + D. Greer), DaVinci (M. Morton) and TSS (R. Milin and S. Skelly) re: development of expert reports |
| J. Baliban | 08/30/12 | 0.4 | 13 | Call with D. Greer re: questions related to expert report on Interest rates |
| R. Winters | 8/31/12 | 0.4 | 13 | Telephone call (Winters-Greer) re expert report development |
| D. Greer | 8/31/12 | 0.8 | 13 | Gather retiree gender from 7/1 census file and add to dataset. |
| D. Greer | 8/31/12 | 0.5 | 13 | For 78 retirees missing from 7/1 census file, estimate gender based on first name.  Review for quality control. |
| D. Greer | 8/31/12 | 0.3 | 13 | Where not available in data provided, assume retiree spouse gender is opposite of retiree.  Review for quality control. |
| D. Greer | 8/31/12 | 0.6 | 13 | Review the criteria for Retiree life / LTC eligibility |
| D. Greer | 8/31/12 | 0.4 | 13 | For 364 Retirees whose life/LTC elections are missing from 9/28 census, determine whether they were age 50 with 5 years of service as of 12/31/06 |
| D. Greer | 8/31/12 | 0.3 | 13 | For 364 Retirees whose life/LTC elections are missing from 9/28 census, determine whether they were hired before 1/1/08 |
| D. Greer | 8/31/12 | 0.6 | 13 | For 364 Retirees whose life/LTC elections are missing from 9/28 census, determine how many years of service they had before age 40 |
| D. Greer | 8/31/12 | 0.4 | 13 | For 364 Retirees whose life/LTC elections are missing from 9/28 census, determine age at retirement date |
| D. Greer | 8/31/12 | 1.4 | 13 | For 364 Retirees whose life/LTC elections are missing from 9/28 census, apply the tests for life / LTC eligibility as described in 2011 SPD |
| D. Greer | 8/31/12 | 0.8 | 13 | For Retirees with missing life / LTC elections who were eligible for either $35K life insurance or combination of $10K life insurance plus LTC coverage, make assumptions regarding their elections |
| D. Greer | 8/31/12 | 0.5 | 13 | Determine medical subsidy amounts for Retirees based on the determining factors |
| D. Greer | 8/31/12 | 0.4 | 13 | Identify 161 Retirees who were missing from 9/28 census but included in other datasets provided by Mercer |
| D. Greer | 8/31/12 | 0.2 | 13 | Estimate years of service for 161 added Retirees and add to dataset |
| D. Greer | 8/31/12 | 0.4 | 13 | Pull in life / LTC elections from 7/1 census for 21 of the 161 Retirees who were missing from the 9/28 census |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 8/31/12 | 0.3 | 13 | Pull in life / LTC elections from Mercer dataset for 140 Retirees who were missing from the 9/28 census and for whom such data was missing from 7/1 census |
| D. Greer | 8/31/12 | 0.3 | 13 | For 161 Retirees who were missing from 9/28 census, extract spouse date of birth from 7/1 census where it is available |
| D. Greer | 8/31/12 | 2.8 | 13 | Perform quality control assessment on Retiree dataset for expert analysis |
| D. Greer | 8/31/12 | 0.4 | 13 | Telephone call (Winters-Greer) re expert report development |
| D. Greer | 8/31/12 | 0.1 | 13 | Call (M. Arnaoudona + D. Greer) re: Nortel analysis |
| M. Arnaoudona | 8/31/12 | 0.1 | 13 | Call (M. Arnaoudona + D. Greer) re: Nortel analysis |
| M. Arnaoudona | 8/31/12 | 1.5 | 13 | Work on expert report analysis - initial population of values based on information obtained from publicly available sources (docket, monitor reports, etc) |
| R. Winters | 8/20/12 | 0.1 | 14 | E. Norris correspondence regarding historic pleading review |
| E. Norris | 8/20/12 | 0.1 | 14 | R. Winters correspondence re historic pleading review |
| E. Norris | 8/20/12 | 0.2 | 14 | Review docket for filings re reorganization vs. liquidation |
| E. Norris | 8/20/12 | 0.6 | 14 | Review Debtor ASA motion for reorganization/liquidation comparisons |
| E. Norris | 8/20/12 | 0.2 | 14 | Summary of reorganization vs. liquidation statements to R. Winters and D. Greer |
| E. Chiu | 8/28/12 | 1.0 | 14 | Research yield data, risk and return. |
| E. Chiu | 8/29/12 | 3.0 | 14 | Research yield data, risk and return.  Review research materials & summarize observations. |
| M. Arnaoudona | 8/31/12 | 0.8 | 14 | Review sample expert reports to develop framework |
| W. Fugazy | 8/1/12 | 1.6 | 15 | Edit Fee app according to comments from D. Greer |
| W. Fugazy | 8/1/12 | 0.5 | 15 | Spell check May time journals |
| D. Greer | 8/1/12 | 1.2 | 15 | Review and comment on May fee application |
| D. Greer | 8/5/12 | 0.1 | 15 | Get MJ Lopez set up on team for time tracking and invoicing |
| D. Greer | 8/5/12 | 0.1 | 15 | Follow up emails to N. Berger and R. Zahralddin re: A&M's May Fee Application |
| W. Fugazy | 8/6/12 | 0.2 | 15 | Update time journal |
| D. Greer | 8/6/12 | 0.3 | 15 | Admin related to setting up M. Lopez for time tracking and invoicing |
| W. Fugazy | 8/7/12 | 0.2 | 15 | Create time journal for Henderson |
| D. Greer | 8/7/12 | 0.1 | 15 | Call with T. Snow regarding filing of A&M fee statements |
| D. Greer | 8/7/12 | 0.2 | 15 | Admin related to setting up C. Henderson for time tracking and invoicing |
| D. Greer | 8/7/12 | 0.3 | 15 | Review of, and email exchange related to, LTD litigation scheduling order |
| D. Greer | 08/09/12 | 0.2 | 15 | Review and respond to emails re: May fee application from T. Snow |
| D. Greer | 08/09/12 | 0.1 | 15 | Review and respond to emails from N. Berger re: timing of next meeting with the Debtors |
| M. Morton | 8/13/12 | 1.0 | 15 | Review project background with B. Yee |
| D. Greer | 8/13/12 | 0.5 | 15 | Admin related to preparation of fee applications for June and July |
| W. Fugazy | 8/14/12 | 1.1 | 15 | Review team members' time journals and descriptions |
| D. Greer | 8/14/12 | 0.5 | 15 | Admin re: setting up project sub-code and billing for A&M tax professionals |
| W. Fugazy | 8/15/12 | 0.2 | 15 | Telephone call (Ronald Winters - Will Fugazy) re billing matters |
| D. Greer | 8/15/12 | 0.2 | 15 | Review and respond to emails regarding timing and logistics of meeting with Debtors |
| C. Henderson | 8/15/12 | 0.1 | 15 | Call D Greer, C Henderson re: timing and logistics for meeting with Debtors |
| R. Winters | 8/16/12 | 0.2 | 15 | Review and respond to DaVinci order matters |
| W. Fugazy | 8/17/12 | 1.6 | 15 | Prepare June fee application |
| E. Norris | 8/17/12 | 0.1 | 15 | Correspondence re document retention guidance from counsel |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| E. Norris | 8/17/12 | 0.3 | 15 | Review of documents on file |
| E. Norris | 8/17/12 | 0.1 | 15 | R. Winters discussion re subpoena & responsive documents |
| E. Norris | 8/17/12 | 0.1 | 15 | R. Winters correspondence re results of document review |
| D. Greer | 8/19/12 | 0.1 | 15 | Email to DaVinci re: missing invoice |
| V. Bodnar | 8/20/12 | 0.5 | 15 | Review and execute retention modification request |
| R. Winters | 8/20/12 | 0.3 | 15 | Arrangement of review of modified DaVinci retention materials + A&M/DaVinci approvals |
| R. Winters | 8/20/12 | 0.2 | 15 | Finalize July time diaries |
| W. Fugazy | 8/20/12 | 0.2 | 15 | Email exchange with D. Greer re: preparation of fee statements |
| W. Fugazy | 8/20/12 | 0.4 | 15 | Revisions to June fee app per comments from D. Greer |
| D. Greer | 8/20/12 | 0.2 | 15 | Email exchange with W. Fugazy re: preparation of fee statements |
| D. Greer | 8/20/12 | 0.5 | 15 | Review draft June fee statement and revert to W. Fugazy with comments and required revisions |
| K. Gregson | 8/21/12 | 1.0 | 15 | Time diary preparation |
| R. Winters | 8/21/12 | 0.1 | 15 | Email exchange with Greer re: fee applications |
| D. Greer | 8/21/12 | 0.1 | 15 | Email exchange with R. Winters re: fee applications |
| D. Greer | 08/21/12 | 0.1 | 15 | Email inquiry re: fee applications to T. Snow |
| W. Fugazy | 8/22/12 | 1.3 | 15 | Prepare July fee application |
| R. Winters | 8/23/12 | 0.2 | 15 | Email exchange with (Winters - Greer) re: utilizing expert on D&O insurance to assist in resolving issues in Retiree settlement discussions |
| R. Winters | 8/23/12 | 0.4 | 15 | Review June and July fee statement and quarterly fee application |
| W. Fugazy | 8/23/12 | 0.7 | 15 | Download and format report from accounting re: expenses |
| W. Fugazy | 8/23/12 | 1.4 | 15 | Prepare quarterly fee application |
| W. Fugazy | 8/23/12 | 1.7 | 15 | Review comments from D. Greer and change fee applications accordingly |
| D. Greer | 8/23/12 | 0.2 | 15 | Email exchange with R. Winters re: utilizing expert on D&O insurance to assist in resolving issues in Retiree settlement discussions |
| D. Greer | 8/23/12 | 0.8 | 15 | Review and provide final comments on June fee statement |
| D. Greer | 8/23/12 | 1.2 | 15 | Review and provide comments on July fee statement |
| D. Greer | 8/23/12 | 0.5 | 15 | Review and comment on quarterly fee application |
| D. Greer | 8/23/12 | 1.5 | 15 | Preparation of time diaries |
| D. Greer | 8/23/12 | 0.4 | 15 | Email exchange with R. Winters re: project administration |
| R. Winters | 8/24/12 | 0.1 | 15 | Call (Winters + Greer) re: Nortel July fee statement |
| R. Winters | 8/24/12 | 0.1 | 15 | Call with (Winters - Greer) re: hours not included in A&M's July 2012 invoice. |
| R. Winters | 08/24/12 | 0.2 | 15 | Various emails re fee app mechanics |
| W. Fugazy | 8/24/12 | 0.2 | 15 | Call (Fugazy + Greer) re: quarterly fee application |
| D. Greer | 8/24/12 | 0.2 | 15 | Call (Fugazy + Greer) re: quarterly fee application |
| D. Greer | 8/24/12 | 0.1 | 15 | Call (D. Greer + W. Taylor) re: filing of A&M's quarterly fee application |
| D. Greer | 8/24/12 | 0.1 | 15 | Call (Winters + Greer) re: Nortel July fee statement |
| D. Greer | 8/24/12 | 0.1 | 15 | Call with R. Winters re: hours not included in A&M's July 2012 invoice. |
| D. Greer | 8/24/12 | 0.1 | 15 | Call with EG re: filing of A&M fee statements |
| D. Greer | 8/25/12 | 0.3 | 15 | Preparation of time diaries |
| D. Greer | 8/25/12 | 0.1 | 15 | Email A&M fee applications to LTD Committee |
| D. Greer | 8/26/12 | 0.7 | 15 | Review quarterly fee application and suggest revisions thereto |
| D. Greer | 8/27/12 | 1.0 | 15 | Preparation of amended quarterly fee application and email to McCarter & English to file it |
| D. Greer | 08/28/12 | 0.1 | 15 | Call (C. Henderson + D. Greer) re: engagement management |
| C. Henderson | 8/28/12 | 0.1 | 15 | Call with D Greer re: engagement management |
| D. Greer | 8/29/12 | 0.2 | 15 | Project administration re: setup, time tracking for J. Baliban and E. Chiu |
| C. Henderson | 8/20/12 | 1.5 | 16 | Travel time from NY (1/2 of actual travel time) |

09/11/12  2:28 PM

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| C. Henderson | 8/20/12 | 1.5 | 16 | Travel time to NY (1/2 of actual travel time) |
| K. Gregson | 7/18/12 | 2.5 | 17 | Development of Non-VEBA Captive Alternative Solution follow up on call and development of structure and framework of captive |
| R. Winters | 8/8/12 | 0.4 | 17 | Meeting (R. Winters + D. Greer) to discuss question about retiree benefits eligibility |
| D. Greer | 8/8/12 | 1.0 | 17 | Call with N. Berger and B. Moore re: benefits eligibility requirements |
| D. Greer | 8/8/12 | 0.4 | 17 | Meeting (R. Winters + D. Greer) to discuss question about retiree benefits eligibility |
| D. Greer | 8/8/12 | 2.4 | 17 | Develop analysis of the range and average costs of Retiree medical benefits for different cohorts under proposed plan(s) from third party health insurer(s) |
| R. Winters | 8/9/12 | 0.1 | 17 | Review Gregson update on alternative structure |
| D. Greer | 8/9/12 | 0.1 | 17 | Respond to email inquiry from K. Gregson regarding presentation of alternative settlement structures |
| D. Greer | 8/9/12 | 0.2 | 17 | Review inquiry from R. Zahralddin and related data provided by M. Curran |
| D. Greer | 8/9/12 | 1.0 | 17 | Research denial rates in individual market for medical insurance |
| M. Lopez | 8/9/12 | 2 | 17 | Revise & prepare new alternative structure for medical |
| M. Lopez | 8/10/12 | 1.25 | 17 | Finalized revised alternative structure for medical & distribute to A&M team |
| D. Greer | 8/13/12 | 0.1 | 17 | Call (Winters + Greer) re: Nortel Retiree settlement structure |
| R. Winters | 8/14/12 | 0.3 | 17 | Call (Winters + Greer) re: structure of retiree settlement |
| R. Winters | 8/14/12 | 0.1 | 17 | Call (R. Winters + D. Greer) re scheduling of meetings with Debtors about Retiree benefits settlement structure |
| R. Winters | 8/14/12 | 0.2 | 17 | Call (R. Winters + D. Greer) re: presentation slides describing structure of potential retiree settlement |
| R. Winters | 8/14/12 | 1.0 | 17 | Conference call (Ronald Winters, Doug Greer, Kevin Gregson, MJ Lopez, Charles Henderson) re LLC structure |
| R. Winters | 8/14/12 | 0.3 | 17 | Call (R. Winters + D. Greer) re follow ups on Retiree settlement potential structure |
| D. Greer | 8/14/12 | 0.3 | 17 | Call (Winters + Greer) re: structure of retiree settlement |
| D. Greer | 8/14/12 | 0.1 | 17 | Call (R. Winters + D. Greer) re scheduling of meetings with Debtors about Retiree benefits settlement structure |
| D. Greer | 8/14/12 | 0.2 | 17 | Call (R. Winters + D. Greer) re: presentation slides describing structure of potential retiree settlement |
| D. Greer | 8/14/12 | 1.0 | 17 | Conference call (Ronald Winters, Doug Greer, Kevin Gregson, MJ Lopez, Charles Henderson) re LLC structure |
| D. Greer | 8/14/12 | 0.7 | 17 | Call (D. Greer + C. Henderson) re: potential captive / coop structure for Retiree settlement |
| D. Greer | 8/14/12 | 0.3 | 17 | Call (R. Winters + D. Greer) re follow ups on Retiree settlement potential structure |
| D. Greer | 8/15/12 | 0.2 | 17 | Email N. Berger re: roles of A&M team members in developing alternative settlement structures for Retirees |
| K. Gregson | 8/16/12 | 1.6 | 17 | Conference call with MJ Lopez, D. Greer, K. Gregson, C. Henderson, A. Johnson re: Retiree Settlement structure and document review |
| R. Winters | 8/16/12 | 1.6 | 17 | Conference call with MJ Lopez, D. Greer, K. Gregson, C. Henderson, A. Johnson re: Retiree Settlement structure and document review |
| D. Greer | 8/16/12 | 0.3 | 17 | (Partial participation) on conference call with MJ Lopez, R. Winters, K. Gregson, C. Henderson, A. Johnson re: Retiree Settlement structure and document review |
| R. Winters | 8/17/12 | 0.2 | 17 | Nortel Call with Henderson + Winters + Greer re modifications to proposed structure + communications plan |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 8/17/12 | 0.7 | 17 | Call with N. Berger and A&M team regarding proposed structure for Retiree settlement and presentation thereof |
| R. Winters | 8/17/12 | 0.5 | 17 | Call (Winters + Greer) re: Nortel follow up items re: settlement structure analysis and presentation |
| D. Greer | 8/17/12 | 0.2 | 17 | Nortel Call with Henderson + Winters + Greer re modifications to proposed structure + communications plan |
| D. Greer | 8/17/12 | 0.7 | 17 | Partial participation on call with N. Berger and A&M team regarding proposed structure for Retiree settlement and presentation thereof |
| D. Greer | 8/17/12 | 2.5 | 17 | Gather documents and communications in response to discovery requests |
| D. Greer | 8/17/12 | 0.5 | 17 | Call (Winters + Greer) re: Nortel follow up items re: settlement structure analysis and presentation |
| D. Greer | 8/17/12 | 0.5 | 17 | Emails to/from A. Johnson and N. Berger re: disclaimer and non-reliance language required in Retiree Committee presentation, including review of language in previous reports |
| C. Henderson | 8/17/12 | 0.2 | 17 | Nortel Call (Henderson + Winters + Greer) re modifications to proposed structure + communications plan |
| D. Greer | 8/18/12 | 0.5 | 17 | Review draft presentation re: Retiree settlement structures and provide comments to A&M team |
| M. Lopez | 8/18/12 | 4.3 | 17 | Prepared estimated costs workbook for the alternative medical structure and distributed to team |
| D. Greer | 8/19/12 | 0.5 | 17 | Email correspondence with A&M team re: use of D&O coverage to facilitate Retiree settlement structure with Debtors |
| D. Greer | 8/19/12 | 0.4 | 17 | Email to A&M team re: possible avenue to resolving the Debtors' issues with the use of a VEBA to administer a settlement with Retirees |
| R. Winters | 8/20/12 | 0.2 | 17 | Review emails re alternative structure |
| D. Greer | 8/20/12 | 0.3 | 17 | Call (M. Lopez + D. Greer) re: Retiree settlement structures and follow up from meeting with Debtors advisors |
| M. Lopez | 8/20/12 | 0.3 | 17 | Call (M. Lopez + D. Greer) re: Retiree settlement structures and follow up from meeting with Debtors advisors |
| D. Greer | 8/21/12 | 0.1 | 17 | Email inquiry re: retiree benefits for LTD Participants to M. Morton |
| R. Winters | 8/22/12 | 0.9 | 17 | Discussion (Winters-Greer) 0.5 + telephone call with Berger 0.4 re implementation mechanics + follow-up call |
| D. Greer | 8/22/12 | 0.9 | 17 | Discussion (Winters-Greer) 0.5 + telephone call with Berger 0.4 re implementation mechanics + follow-up call with Greer/Winters |
| D. Greer | 8/23/12 | 0.4 | 17 | Meeting (M. Lopez & D. Greer) re: remaining task to finalize VEBA alternative |
| R. Winters | 08/28/12 | 0.5 | 17 | Call with (Winters - Greer) re: questions and developments related to retiree medical benefits |
| D. Greer | 8/28/12 | 0.5 | 17 | Call with R. Winters re: questions and developments related to retiree medical benefits |
| D. Greer | 8/28/12 | 0.1 | 17 | Call (K. Gregson + D. Greer) re: status of discussions with prospective replacement health insurer |
| K. Gregson | 7/4/12 | 1.0 | 18 | Development of final alternative for committee / professional phone exchange on new Captive Alternative possibility |
| K. Gregson | 7/5/12 | 2.0 | 18 | Development of final alternative for committee / analysis of proposals from carriers |
| K. Gregson | 7/5/12 | 2.5 | 18 | Phone calls with Tim Lieb and prospective insurer team on enrollment |
| K. Gregson | 7/6/12 | 2.0 | 18 | Development of final alternative for committee/development of allocation analytical tool |
| K. Gregson | 7/10/12 | 2.0 | 18 | Development of final alternative for committee/email exchange with prospective insurer underwriting and development of analytic tool for allocation |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:        684.8

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| K. Gregson | 07/11/12 | 2.0 | 18 | Development of final alternative for committee/Phone and email exchange with professionals on analytic tool |
| K. Gregson | 7/12/12 | 1.5 | 18 | Development of final alternative for committee follow up call and email exchange on professional call follow up |
| K. Gregson | 7/13/12 | 2.5 | 18 | Development of final alternative for committee/Decision tree phone call and allocation analytic tool development |
| K. Gregson | 7/16/12 | 2.5 | 18 | Development of Non-VEBA Captive Alternative Solution - phone and email exchange with Togut firm and A&M professionals on risk management |
| K. Gregson | 7/17/12 | 2.5 | 18 | Development of Non-VEBA Captive Alternative Solution/ follow up on professional call and development of structure |
| K. Gregson | 7/19/12 | 2.0 | 18 | Development of Non-VEBA Captive Alternative Solution/research on model development. |
| K. Gregson | 7/20/12 | 1.5 | 18 | Captive alternative discussion and email exchange with D.Greer and M. Daniele |
| K. Gregson | 7/20/12 | 1.8 | 18 | Nortel mediation debrief with professionals from Togut and A&M |
| K. Gregson | 7/20/12 | 2.0 | 18 | Research on potential structures for Captive Alternative |
| K. Gregson | 7/20/12 | 2.5 | 18 | Development of structural framework and risk management for Captive |
| K. Gregson | 7/21/12 | 2.0 | 18 | Development of Non-VEBA Captive Alternative Solution enrollment and underwriting email exchange with prospective insurer |
| K. Gregson | 7/21/12 | 2.5 | 18 | Enrollment and underwriting exchange on Tax Issues for Captive with A&M professionals |
| K. Gregson | 7/21/12 | 2.0 | 18 | Discussion with Togut firm on risk and captive insurance model |
| K. Gregson | 7/22/12 | 2.5 | 18 | Discussion on tax and regulatory issues on captive insurance with A&M professionals |
| K. Gregson | 7/22/12 | 2.2 | 18 | Enrollment and underwriting exchange with prospective insurer on Captive |
| K. Gregson | 7/22/12 | 1.8 | 18 | Research on captive regulatory and risk reserves |
| K. Gregson | 7/23/12 | 2.0 | 18 | Discussion and email exchange on open enrollment and new plan enrollment with prospective insurer and Togut firm. |
| K. Gregson | 7/24/12 | 1.6 | 18 | Review of slides for Retiree Committee presentation. |
| K. Gregson | 7/26/12 | 0.8 | 18 | Cash Flow and administrative structure development for Captive |
| K. Gregson | 7/26/12 | 1.2 | 18 | Development of Non-VEBA Captive Alternative Solution develop presentation for Committee |
| K. Gregson | 7/27/12 | 1.7 | 18 | Review of letter from Daniele on VEBA/LLC solution for medical plan |
| K. Gregson | 7/27/12 | 1.4 | 18 | Development of settlement allocation related to underwriting issues for prospective insurer |
| K. Gregson | 7/30/12 | 1.6 | 18 | Development of settlement allocation related to underwriting issues for prospective insurer |
| K. Gregson | 7/31/12 | 1.7 | 18 | Review of Debtors motion to modify retiree benefits |
| K. Gregson | 7/31/12 | 1.8 | 18 | Development of Administration and revised Captive insurance model |
| K. Gregson | 8/1/12 | 1.5 | 18 | Email and phone exchange with prospective insurer on Captive and VEBA |
| L. Ryan | 8/1/12 | 0.3 | 18 | Communications with D Greer (A&M) re: litigation strategy and review of related scheduling order |
| L. Ryan | 8/1/12 | 0.3 | 18 | Communications with D Greer and E Haedicke (A&M) re: revisions to decision tree and update on mediation efforts |
| L. Ryan | 8/1/12 | 0.1 | 18 | Communications with R Winters (A&M) re: litigation strategy |
| E. Haedicke | 8/1/12 | 0.3 | 18 | Communications with L Ryan and D Greer (A&M) re: revisions to decision tree and update on mediation efforts |
| K. Gregson | 8/2/12 | 1.8 | 18 | Call with Nortel Retiree Committee professionals |
| K. Gregson | 8/2/12 | 0.7 | 18 | Follow up with Nortel Retiree Committee professional call |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:         684.8

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| D. Greer | 8/2/12 | 1.7 | 18 | Call with Nortel Retiree Committee professionals re: alternative settlement structures |
| D. Greer | 8/2/12 | 0.2 | 18 | 2 calls with N. Berger and R. Milin re: questions about alternative structures |
| K. Gregson | 8/3/12 | 2.7 | 18 | Phone calls with Togut and A&M on allocation and benefit structures and retiree committee call |
| K. Gregson | 8/3/12 | 2.3 | 18 | Follow up on Captive Structures and committee requests from call |
| D. Greer | 8/3/12 | 0.2 | 18 | Email W. Fugazy with requested analysis for LTD Committee settlement discussions |
| D. Greer | 8/3/12 | 0.1 | 18 | Email W. Fugazy with sample of earlier analysis for LTD Committee and explanations thereof |
| K. Gregson | 8/4/12 | 1.5 | 18 | Call Preparation and Retiree Committee call |
| K. Gregson | 8/4/12 | 2.0 | 18 | Follow up on Retiree Committee call regarding medical and captive structure and underwriting |
| K. Gregson | 8/5/12 | 2.0 | 18 | Continued development of Captive structure alternatives with prospective insurer |
| K. Gregson | 8/5/12 | 2.0 | 18 | Review of regulatory and licensing issues for captive structure |
| K. Gregson | 08/06/12 | 2.0 | 18 | LLC and Captive structure review with regulator and A&M professionals |
| R. Winters | 8/6/12 | 0.4 | 18 | Call (Winters + Greer) re: presentation of counter offer from LTD Committee to Nortel |
| D. Greer | 8/6/12 | 0.2 | 18 | Call (R. Winters + D. Greer) re presentation of possible LTD counter proposal suggested by LTD Committee member |
| D. Greer | 8/6/12 | 0.4 | 18 | Call (Winters + Greer) re: presentation of counter offer from LTD Committee to Nortel |
| K. Gregson | 08/07/12 | 1.5 | 18 | Call and follow up with Daniele and Togut firm on preliminary structures |
| K. Gregson | 08/07/12 | 1.5 | 18 | Follow up on structural refinement based on prior call |
| K. Gregson | 8/8/12 | 2.0 | 18 | Discussion on tax and regulatory issues on captive insurance with A&M professionals |
| K. Gregson | 8/9/12 | 1.2 | 18 | Development of alternative for reserve models and licensing of captive |
| K. Gregson | 08/10/12 | 2.0 | 18 | Phone exchange with A&M Advisors on Tax and structural issue on Captive alternative |
| K. Gregson | 8/11/12 | 2.0 | 18 | Discussion on legal and regulatory issues on captive domiciles |
| K. Gregson | 8/12/12 | 2.0 | 18 | Review and comment on slides for Retiree Committee presentation phone discussion with Togut firm |
| K. Gregson | 8/13/12 | 1.8 | 18 | Tax discussion with A&M firm professionals |
| K. Gregson | 8/13/12 | 2.2 | 18 | Development of model revisions based on Tax Discussion |
| K. Gregson | 8/14/12 | 1.5 | 18 | Discussion of impact of various settlement allocations to underwriting with prospective insurer |
| K. Gregson | 8/14/12 | 2.5 | 18 | Development of alternative structures for allocation based on underwriting and risk management issues. |
| R. Winters | 8/14/12 | 0.1 | 18 | Call (Winters - Greer) re: retiree settlement considerations |
| D. Greer | 8/14/12 | 0.1 | 18 | Call with R. Winters re: retiree settlement considerations |
| K. Gregson | 8/15/12 | 1.8 | 18 | Preparation for call on retiree settlement structure issues |
| K. Gregson | 8/15/12 | 1.2 | 18 | Review of alternate settlement structures and risk management impact and regulatory impact on captive structure |
| K. Gregson | 8/17/12 | 2.7 | 18 | Discussion on Corporate structure for captive and tax consequences |
| K. Gregson | 8/18/12 | 2.8 | 18 | Development of Draft Report to Retiree Committee |
| K. Gregson | 08/18/12 | 1.5 | 18 | Revisions of Draft Report to Retiree Committee |
| K. Gregson | 08/18/12 | 0.6 | 18 | Conference call (Ronald Winters + Neil Berger + Charles Henderson + Kevin Gregson) re review materials for settlement meeting |
| K. Gregson | 08/18/12 | 0.7 | 18 | Review of draft report to Retiree Committee |
| K. Gregson | 8/19/12 | 1.5 | 18 | Call with Togut firm and Retiree Committee members to discuss Alternative Structure |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| K. Gregson | 8/20/12 | 1.5 | 18 | Meeting with Cleary on settlement concerning medical benefits (partial participation) |
| K. Gregson | 8/22/12 | 1.5 | 18 | Follow up with prospective insurer on outcome of Cleary meeting |
| K. Gregson | 8/22/12 | 2.5 | 18 | Development of fall enrollment process in anticipation of settlement |
| D. Greer | 8/22/12 | 0.3 | 18 | Review and respond to email inquiry from N. Berger re: certain language in draft settlement term sheet |
| K. Gregson | 8/23/12 | 1.0 | 18 | Call with Berger on outcome of meeting with Cleary |
| K. Gregson | 8/23/12 | 1.0 | 18 | Email and phone call with prospective insurer on revised enrollment and possible post 1/1 start date |
| R. Winters | 8/23/12 | 0.1 | 18 | Telephone calls (various); (Winters-Greer) re term sheet response for Berger |
| D. Greer | 8/23/12 | 0.1 | 18 | Telephone calls (various); (Winters-Greer) re term sheet response for Berger |
| D. Greer | 8/23/12 | 0.6 | 18 | Review and provide comments on term sheet for Retiree Settlement |
| D. Greer | 8/23/12 | 0.2 | 18 | Call with N. Berger regarding comments to term sheet for Retiree Settlement |
| D. Greer | 8/23/12 | 0.3 | 18 | Review email exchanges from Retiree Committee's professionals regarding comments and questions on draft term sheet |
| K. Gregson | 8/24/12 | 1.4 | 18 | Informational call with prospective insurer to discuss possible enrollment resources and contracting process |
| K. Gregson | 8/24/12 | 1.6 | 18 | Discussions with Togut Team on discovery items and subsequently resending certain items |
| K. Gregson | 8/27/12 | 1.5 | 18 | Review and discussion of prospective insurer LOU for Retiree committee |
| K. Gregson | 8/28/12 | 2.0 | 18 | Development of status update concerning contingency planning on late enrollment or dual enrollment of medical plan |
| K. Gregson | 8/29/12 | 1.5 | 18 | Follow up discussion with prospective insurer regarding contracting issues, enrollment and logistics |
| K. Gregson | 8/30/12 | 2.5 | 18 | Review of census data with prospective insurer and potential reprising of plans related to a post 1/1/13 start date for a new medical plan |
| K. Gregson | 8/31/12 | 0.5 | 18 | Discussion with Togut firm on current state of discussions with prospective insurer and plans going forward. |
| K. Gregson | 8/31/12 | 0.5 | 18 | Follow up discussion with prospective insurer regarding discussion with Togut firm |
| R. Winters | 8/2/12 | 0.3 | 27 | Review materials developed by Daniele re alternative structure |
| A. Johnson | 8/8/12 | 0.5 | 27 | Research regarding potential structure for health insurance captive. |
| A. Johnson | 8/9/12 | 3.1 | 27 | Research regarding potential structure for health insurance captive. |
| A. Johnson | 8/10/12 | 2.0 | 27 | Research regarding potential structure for health insurance captive. |
| A. Johnson | 8/13/12 | 6.0 | 27 | Research regarding potential structure for health insurance captive. |
| A. Johnson | 8/13/12 | 1.0 | 27 | Research regarding potential structure for health insurance captive and discussions with T. Horton re. research regarding potential structure for health insurance captive. |
| T. Horton | 8/13/12 | 1.0 | 27 | Research related to captive insurance companies and discussions with A. Johnson re. research regarding potential structure for health insurance captive. |
| C. Henderson | 8/14/12 | 3.8 | 27 | Review of alternative tax structures for proposed Nortel retiree |
| C. Henderson | 8/14/12 | 0.1 | 27 | Call R Winters, C Henderson re: LLC structure + meeting logistics |
| C. Henderson | 8/14/12 | 1.0 | 27 | Call with MJ Lopez, D Greer, K Gregson, C Henderson and R Winters re: LLC structure |
| C. Henderson | 8/14/12 | 0.2 | 27 | Call with R Winters C Henderson re structure of LLC + meeting logistics |
| C. Henderson | 8/14/12 | 0.5 | 27 | Call with A. Johnson re. cooperative research |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
August 1, 2012 - August 31, 2012

TOTAL HOURS:          684.8

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| C. Henderson | 8/14/12 | 1.0 | 27 | Call with R Winters, D Greer, K Gregson, MJ Lopez, C Henderson re LLC structure |
| C. Henderson | 8/14/12 | 0.7 | 27 | Call D Greer, C Henderson re: potential captive/coop structure for Retiree settlement |
| A. Johnson | 8/14/12 | 0.5 | 27 | Call with C. Henderson re. cooperative research |
| A. Johnson | 8/14/12 | 7.0 | 27 | Research regarding proposed cooperative / captive structure |
| C. Henderson | 8/15/12 | 4.7 | 27 | Research, drafting, review and discussion with Johnson and Gregson on Nortel retiree settlement |
| C. Henderson | 8/15/12 | 3.2 | 27 | Review draft captive insurance presentation for Togut |
| A. Johnson | 8/15/12 | 6.8 | 27 | Research regarding proposed cooperative / captive structure |
| A. Johnson | 8/15/12 | 0.7 | 27 | Research related to captive insurance companies and discussions with T. Horton re. research regarding potential structure for health insurance captive. |
| A. Johnson | 8/15/12 | 4.0 | 27 | Revising draft captive insurance presentation for Togut |
| T. Horton | 8/15/12 | 0.7 | 27 | Research related to captive insurance companies and discussions with A. Johnson re. research regarding potential structure for health insurance captive. |
| C. Henderson | 8/16/12 | 1.2 | 27 | Conference call with Lopez, Greer, Gregson and Drew Johnson on proposed structure & document review (partial participation) |
| C. Henderson | 8/16/12 | 1.7 | 27 | Research, consultation and call with Drew Johnson regarding possible combination of cooperative & captive structure |
| C. Henderson | 8/16/12 | 2.1 | 27 | Review of draft combined cooperative & captive structure for Togut presentation |
| C. Henderson | 8/16/12 | 0.9 | 27 | Partial Participation on call with MJ Lopez, D Greer, K Gregson, C Henderson and A Johnson re: LLC structure + doc review |
| A. Johnson | 8/16/12 | 1.6 | 27 | Conference call with MJ Lopez, Doug Greer, Kevin Gregson, Charles Henderson, Andrew Johnson re structure + doc review |
| A. Johnson | 8/16/12 | 0.5 | 27 | Research regarding proposed cooperative / captive structure |
| A. Johnson | 8/16/12 | 2.5 | 27 | Research related to captive insurance companies and defeasance arrangements and discussions with T. Horton re. research regarding potential structure for health insurance captive. |
| A. Johnson | 8/16/12 | 5.0 | 27 | Revising draft cooperative / captive insurance presentation for Togut |
| T. Horton | 8/16/12 | 2.5 | 27 | Research related to captive insurance companies and defeasance arrangements and discussions with A. Johnson re. research regarding potential structure for health insurance captive. |
| C. Henderson | 8/17/12 | 0.5 | 27 | Conference call (Ronald Winters + Kevin Gregson and Drew Johnson) re Cleary deliverable, comment and edit (partial participation) |
| C. Henderson | 8/17/12 | 2.6 | 27 | Review and edit presentation of Captive Ins/Coop structure and Power Point |
| C. Henderson | 8/17/12 | 1.8 | 27 | Partial participation on conference call (Ronald Winters + Kevin Gregson + Charles Henderson + Drew Johnson) re review of Cleary deliverable, comment and edit |
| C. Henderson | 8/17/12 | 0.7 | 27 | Call with D Johnson, Winters, Gregson and Berger |
| C. Henderson | 8/17/12 | 1.3 | 27 | Research tax matters related to proposed settlement structure for Retiree Committee |
| A. Johnson | 8/17/12 | 0.7 | 27 | Partial participation on conference call (Ronald Winters + Kevin Gregson + Charles Henderson + Drew Johnson) re review of Cleary deliverable, comment and edit |
| A. Johnson | 8/17/12 | 1.7 | 27 | Discussion (Berger + Winters + Johnson + Greer + Gregson + Lopez) re Medical benefits solution structure |
| A. Johnson | 08/17/12 | 0.1 | 27 | Discussion with R. Winters re deliverable to Committee and Debtor re alternative structure |
| A. Johnson | 8/17/12 | 0.1 | 27 | Discussion with R. Winters re status of document in development |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

August 1, 2012 - August 31, 2012

**TOTAL HOURS:**          684.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| A. Johnson | 8/17/12 | 0.2 | 27 | Follow up call to assign tasks re earlier discussion with Berger; (Winters + Johnson + Greer + Gregson + Lopez) re Medical benefits |
| A. Johnson | 8/17/12 | 4.0 | 27 | Research related to captive insurance companies and defeasance arrangements and discussions with T. Horton re. research regarding potential structure for health insurance captive. |
| A. Johnson | 8/17/12 | 4.0 | 27 | Revising draft cooperative / captive insurance presentation for Togut |
| T. Horton | 8/17/12 | 4.0 | 27 | Research related to captive insurance companies and defeasance arrangements and discussions with A. Johnson re. research regarding potential structure for health insurance captive. |
| C. Henderson | 8/18/12 | 3.1 | 27 | Review and comment on presentation for Cleary |
| C. Henderson | 8/18/12 | 0.6 | 27 | Call with A. Johnson to review draft submission for Cleary |
| C. Henderson | 8/18/12 | 0.5 | 27 | Cleary changes post call |
| C. Henderson | 8/18/12 | 0.7 | 27 | 2nd round of changes with Winters and Berger |
| C. Henderson | 8/18/12 | 0.1 | 27 | Call with Winters - Henderson re materials for Berger |
| C. Henderson | 8/18/12 | 0.6 | 27 | Conference call (Ronald Winters + Neil Berger + Charles Henderson + Kevin Gregson) re review materials for settlement meeting |
| C. Henderson | 8/18/12 | 0.6 | 27 | Last minutes changes for presentation |
| A. Johnson | 8/18/12 | 0.6 | 27 | Reviewing draft submission for Cleary |
| A. Johnson | 8/18/12 | 0.6 | 27 | Call with C. Henderson to review draft submission for Cleary |

09/11/12  2:28 PM