# <u>EXHIBIT A</u>



# McCARTER &ENGLISH

**ATTORNEYS AT LAW**

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Electronic Payment Instructions
Account Name: McCarter & English, LLP
Account Number: 2020080016953
Financial Institution: Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33 (International payments)
Please reference Invoice Number

September 26, 2012
Invoice 7811392

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


**TOTAL FEES**........................................................................ $539,595.15
**TOTAL DISBURSEMENTS**.................................................... 3,841.53

**TOTAL DUE THIS INVOICE** ................................................ $543,436.68

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**          $49,442.99

**TOTAL AMOUNT DUE AS OF THIS INVOICE**                      $592,879.67


Please include this page with your remittance. Thank you.



# McCARTER & ENGLISH
## ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Electronic Payment  Instructions
Account Name:  McCarter & English, LLP
Account Number: 2020080016953
Financial Institution:  Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33  (International payments)
Please reference Invoice Number

Page 1
September 26, 2012
Invoice 7811392

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


**TOTAL FEES**................................................................ $539,595.15
**TOTAL DISBURSEMENTS**............................................      3,841.53

**TOTAL DUE THIS INVOICE** ........................................ $543,436.68

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**        $49,442.99

**TOTAL AMOUNT DUE AS OF THIS INVOICE**              $592,879.67

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

Professional Services Recorded Through 08/31/2012

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/01/12 | REVIEW OF EMAIL COMMUNICATIONS REGARDING ARGUMENTS FOR THE HEARING REGARDING THE MOTION WITH RESPECT TO THE SCHEDULING ORDER; ATTENTION TO ISSUE RELATED TO FOLLOW-UP ACTIONS ON THE MOTION TO TERMINATE. | 00952/MAD | 1.00 |
| 08/01/12 | CONTINUED PREPARATION OF A SUMMARY OF THE VEBA/LLC STRUCTURE. | 00952/MAD | 1.00 |
| 08/01/12 | EMAILS WITH MARK DANIELE REGARDING DISREGARDED ENTITY ISSUES. | 05237/AFK | 0.20 |
| 08/01/12 | REVIEWING CASE LAW FORWARDED TO MR. MILIN | 00246/WTR | 1.10 |
| 08/01/12 | EXAMINE AND ANALYZE DEBTORS MOTION TO TERMINATE THE RETIREE BENEFITS AND APPROVE A SETTLEMENT PROPOSAL FOR SAME. | 02718/WFT | 1.50 |
| 08/01/12 | CORRESPONDENCE WITH W. TAYLOR RE PREPARING FEE APPLICATION. | 03706/KRB | 0.10 |
| 08/01/12 | APPEARING FOR HEARING RE 1114 PROCEDURES; MEETING WITH ALL COUNSEL POST-HEARING FOR AGREEMENT ON CERTIFICATION AND FORM OF ORDER. | 03706/KRB | 5.10 |
| 08/01/12 | ANALYZE DEBTOR'S MOTION AND PROPOSAL RE TERMINATION OF RETIREE BENEFITS. | 03706/KRB | 0.90 |
| 08/02/12 | REVIEWING AND REVISING THE SLIDE PRESENTATION REGARDING THE USE OF AN LLC AS AN ALTERNATIVE FOR THE SETTLEMENT STRUCTURE; CONSIDERATION OF LEGAL ISSUES REGARDING THE TAX TREATMENT OF THE PAYMENT BY NORTEL TO THE LLC. | 00952/MAD | 1.30 |
| 08/02/12 | FURTHER EXAMINATION OF LAW REGARDING ISSUES RELATED TO THE VEBA STRUCTURE, THE INSURANCE CAPTIVE STRUCTURE, THE LLC | 00952/MAD | 1.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | STRUCTURE AND ISSUES RELATED TO THE SAME. | | |
| 08/02/12 | REVIEW OF THE FEE APPLICATION. | 00952/MAD | 0.30 |
| 08/02/12 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE MOTION TO TERMINATE THE PLAN SCHEDULE AND DOCUMENT DISCOVERY, DEPOSITIONS AND THE INFORMATION NEEDED TO BE PREPARED IN CONNECTION WITH SUCH ACTIVITIES. | 00952/MAD | 0.80 |
| 08/02/12 | LENGTHY CONFERENCE CALL WITH NEIL BERGER, RICHARD MILIN, DOUG GREER AND KEVIN GREYSON DISCUSSING IN DETAIL THE PROPOSAL TO USE A CAPTIVE INSURANCE ENTITY FOR PURPOSES OF PROVIDING RETIREE MEDICAL AND THE LTC LIFE INSURANCE BENEFITS, AS WELL AS THE USE OF AN LLC. | 00952/MAD | 1.70 |
| 08/02/12 | REVIEWING AND REVISING THE PRESENTATION FOR THE USE OF AN LLC AS A SETTLEMENT VEHICLE INCORPORATING COMMENTS BY RICHARD MILIN AND NEIL BERGER; COMMUNICATING WITH THE COMMITTEE WITH RESPECT TO THE SAME. | 00952/MAD | 0.80 |
| 08/02/12 | RECEIPT AND REVIEW CASE PARTICULARS (MEMOS; BACKGROUND MATERIALS AND TELECONFERENCES). | 00286/ALN | 4.40 |
| 08/02/12 | CONFER INTERNALLY WITH RESPECT TO CASE STATUS. | 00286/ALN | 0.80 |
| 08/02/12 | REVIEW AND CONSIDERATION OF ISSUES FOR DEPOSITIONS AND OTHER DISCOVERY | 00246/WTR | 0.90 |
| 08/02/12 | REVIEW AND ANALYZE CERTIFICATION OF COUNSEL RE PRE-TRIAL ORDER FOR MOTION TO TERMINATE 1114 BENEFITS; REVIEW RELATED FILINGS. | 03706/KRB | 0.40 |
| 08/03/12 | CONFERENCE CALL WITH RICHARD MILIN, NEIL BERGER AND MCCARTER TEAM REGARDING DISCOVERY ISSUES AND STRATEGY REGARDING CONTACTING RETIREES. | 00952/MAD | 1.25 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 08/03/12 | CONFERENCE CALL WITH THE PROFESSIONALS TO DISCUSS THE PRESENTATIONS FOR THE LLC WITH THE VEBA AS A SOLE MEMBER AND THE LCC THROUGH THE USE OF A CAPTIVE INSURANCE, INCLUDING REPRESENTATIVES AND A&M. | 00952/MAD | 0.70 |
| 08/03/12 | ATTENDING AND PARTICIPATING IN THE 1114 COMMITTEE MEETING; REVIEWING THE STATUS OF THE MOTION TO TERMINATE THE WELFARE PLANS, THE PROPOSED SETTLEMENT STRUCTURES AND OTHER RELATED ISSUES. | 00952/MAD | 1.00 |
| 08/03/12 | FOLLOW-UP CALL WITH NEIL BERGER REGARDING ISSUES RELATED TO THE COMMITTEE MEETING AND ACTION ITEMS WITH RESPECT TO THE SAME. | 00952/MAD | 0.30 |
| 08/03/12 | REVIEW OF THE REVISED SLIDES REGARDING THE VEBA AND THE CAPTIVE INSURANCE STRUCTURE IN PREPARATION FOR THE MEETING WITH PROFESSIONALS. | 00952/MAD | 1.50 |
| 08/03/12 | REVIEW LETTER AND STRUCTURE CHART REGARDING VEBA PROPOSAL AND ALTERNATIVE STRUCTURES. | 05237/AFK | 0.80 |
| 08/03/12 | EMAILS WITH MARK DANIELE REGARDING VEBA AND LLC ISSUES. | 05237/AFK | 0.50 |
| 08/03/12 | CONTINUED REVIEW OF NORTEL MEDIATION MATERIALS, INCLUDING BRIEF POINTS AND ERISA/TOGUT, SEGAL & SEGAL MEMO; DRAFT INTERVIEW SCRIPT. | 00286/ALN | 3.60 |
| 08/03/12 | DRAFT INTERVIEW SCRIPT. | 00286/ALN | 0.80 |
| 08/03/12 | PREPARE FOR AND PARTICIPATE IN MULTIPLE MEETINGS WITH RESPECT TO DISCOVERY AND STRATEGY. | 00286/ALN | 1.10 |
| 08/03/12 | CONSIDERATION OF ISSUES AND REQUIREMENTS FOR DISCOVERY RELATIVE TO SECTION 1114 MOTION; CONFERRING WITH MR. MILIN; DRAFTING LISTS OF DOCUMENTS TO BE REQUESTED | 00246/WTR | 3.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/03/12 | ATTENDANCE AT CONFERENCE CALL WITH RICHARD MILIN AND OTHER TOGUT FIRM PERSONNEL REGARDING DISCOVERY. | 02298/JSK | 1.25 |
| 08/03/12 | COMPILING RELEVANT JUDICIAL DECISIONS TO SUPPORT A MOTION OPPOSING DEBTORS' MOTION TO TERMINATE THE RETIREE WELFARE PLANS AND TRANSMITTING TO LITIGATION TEAM. | 02298/JSK | 2.00 |
| 08/03/12 | PREPARING/FINALIZING FEE APP FOR FILING. | 03706/KRB | 0.60 |
| 08/03/12 | PREPARE AND ELECTRONICALLY FILE ELEVENTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME; | 04990/JFS | 1.60 |
| 08/04/12 | TELEPHONE CALL FROM NEIL BERGER REGARDING THE STATUS OF DISCUSSIONS REGARDING POTENTIAL NEGOTIATIONS TO ARRIVE AT A SPECIAL PURPOSE VEHICLE WHICH WILL SATISFACTORY TO THE DEBTOR. | 00952/MAD | 0.20 |
| 08/04/12 | REVIEW OF THE VEBA ONLY SETTLEMENT STRUCTURE; CONSIDERATION OF LEGAL ISSUES REGARDING DISREGARDED ENTITY RULES AND WHETHER THE LLC PROVIDES THE CORPORATE PROTECTION REQUIRED BY THE DEBTOR. | 00952/MAD | 0.80 |
| 08/04/12 | CONFERRING REGARDING BOND HOLDERS COMMITTEE REPRESENTATIVE REQUEST FOR FURTHER INFORMATION REGARDING USE OF A VEBA. | 02298/JSK | 0.25 |
| 08/05/12 | REVIEW OF EMAIL COMMUNICATION FROM RON WINTER AND NEIL BERGER REGARDING ISSUES RELATED TO THE ACTUARIAL COMPUTATION OF EACH PERSON'S BENEFIT AND FORMULA USED IN CONNECTION WITH THE SAME; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.30 |
| 08/05/12 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS FROM NEIL BERGER REGARDING THE DISCOVERY REQUEST IN CONNECTION WITH THE MOTION AND THE TIMING OF THE REQUEST FOR DOCUMENTS AND REQUEST FOR | 00952/MAD | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | ADMISSIONS. | | |
| 08/05/12 | REVIEW OF THE FIRST DRAFT OF THE DISCOVERY DOCUMENTS AND EDITING THE SAME. | 00952/MAD | 0.50 |
| 08/05/12 | REVIEW EMAILS FROM A. NATALI AND M. DANIELLE RE: GENERAL OVERVIEW OF MATTER AND TASK GOING FORWARD. | 04841/NMI | 0.50 |
| 08/05/12 | RESEARCH/ANALYSIS OF PROPOSED VEBA ALTERNATIVES. | 05237/AFK | 1.90 |
| 08/05/12 | REVIEW EMAILS AND PROPOSED STRUCTURE CHARTS FOR VEBA ALTERNATIVES. | 05237/AFK | 0.30 |
| 08/05/12 | REVIEWING 1114 MOTION, CASES AND OTHER MATERIALS REGARDING POTENTIAL AREAS FOR DISCOVERY; DRAFTING DOCUMENT DEMANDS | 00246/WTR | 3.20 |
| 08/05/12 | EXAMINATION OF LAW REGARDING IMPACT OF THE DECISION IN CIGNA V. AMARA UPON THE VARIOUS LEGAL THEORIES THE RETIREES MAY HAVE UNDER ERISA TO DEFEND AGAINST NORTEL'S UNILATERAL TERMINATION OF ITS RETIREE WELFARE PLANS. | 02298/JSK | 3.70 |
| 08/06/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY AND RETIREE INFORMATION. | 01584/LAC | 1.00 |
| 08/06/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.40 |
| 08/06/12 | REVIEWING RESEARCH AND CASE ORDERS IN CONNECTION WITH DISCOVERY. | 01584/LAC | 0.40 |
| 08/06/12 | CONTINUED PREPARATION OF THE VEBA ALTERNATIVE PRESENTATION AND EDITING THE SAME. | 00952/MAD | 0.80 |
| 08/06/12 | PARTICIPATING IN A LENGTHY CONFERENCE CALL WITH RICHARD MILIN AND OTHER MEMBERS OF THE TOGUT TEAM DISCUSSING VARIOUS ISSUES RELATED TO DISCOVERY AND DOCUMENT PRODUCTION. | 00952/MAD | 1.50 |
| 08/06/12 | REVIEW OF EMAIL COMMUNICATION FROM BRIAN MOORE FORWARDING ZIP FILES OF | 00952/MAD | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | LETTERS FROM RETIREES WHO FILED LETTER OBJECTIONS WHEN NORTEL SOUGHT TO TERMINATE THE RETIREE BENEFITS; CONSIDERATION OF LEGAL ISSUES REGARDING IDENTIFYING SUCH RETIREES FOR FOLLOW-UP CALLS. | | |
| 08/06/12 | OFFICE CONSIDERATION OF LEGAL ISSUES REGARDING THE SCRIPT AND DECLARATION FROM RETIREES TO PROVIDE FACTS SUPPORTING THEIR ALLIANCE ON THE COMPANY'S PROMISE FOR LIFETIME MEDICAL BENEFITS. | 00952/MAD | 0.50 |
| 08/06/12 | CONFERRING WITH NEIL BERGER REGARDING ISSUES RELATED TO THE VEBA LLC STRUCTURE. | 00952/MAD | 0.30 |
| 08/06/12 | OFFICE CONFERENCE REGARDING THIRD CIRCUIT CASE LAWS WHERE PLAINTIFFS PROVIDED SUFFICIENT RELIANCE TO HAVE A CAUSE OF ACTION FOR A BREACH OF FIDUCIARY DUTY. | 00952/MAD | 0.50 |
| 08/06/12 | REVIEW OF ROUGH DRAFT OF DOCUMENT REQUEST TO BE PROVIDED TO THE TOGUT TEAM. | 00952/MAD | 0.50 |
| 08/06/12 | COMMENCE REVIEW OF LETTERS FROM RETIREES WHO HAVE FILED LETTER OBJECTIONS IN CONNECTION WITH PREPARING THE SCRIPT AND DECLARATIONS. | 00952/MAD | 0.50 |
| 08/06/12 | REVIEW OF PRESENTATION OF LTC CALCULATIONS REGARDING THE LIABILITY WITH RESPECT TO THE RETIREES. | 00952/MAD | 0.50 |
| 08/06/12 | OFFICE CONFERENCE REGARDING TAXABILITY ISSUES IN CONNECTION WITH THE TRANSFER OF FUNDS FROM NORTEL TO THE LCC AND THE RELATED VEBA. | 00952/MAD | 0.80 |
| 08/06/12 | REVIEW BACKGROUND MATERIALS AND CASE RESEARCH RELATED TO SECTION 1114 MOTION AND DEBTOR'S MOTION TO TERMINATE. | 04841/NMI | 4.80 |
| 08/06/12 | REVIEW/ANALYSIS OF VEBA/LLC STRUCTURE ALTERNATIVES, INCLUDING RESEARCH OF TAX | 05237/AFK | 3.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONSIDERATIONS. | | |
| 08/06/12 | OFFICE CONFERENCE WITH MARK DANIELE. | 05237/AFK | 0.50 |
| 08/06/12 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH NEW YORK COUNSEL AND M&E TEAM. | 00286/ALN | 3.40 |
| 08/06/12 | REVIEW AND CONSIDER MULTIPLE COMMUNICATIONS WITH RESPECT TO TELECONFERENCES WITH NEW YORK COUNSEL AND M&E TEAM. | 00286/ALN | 2.00 |
| 08/06/12 | COMMUNICATE WITH RESPECT TO DISCOVERY AND OPPOSITION TO MOTION, INCLUDING DECLARATION PROJECT. | 00286/ALN | 0.60 |
| 08/06/12 | CONTINUED DRAFTING OF AND REVISIONS TO SAMPLE AFFIDAVIT AND SCRIPT. | 00286/ALN | 2.90 |
| 08/06/12 | EXAMINATION OF RESEARCH WITH RESPECT TO R. 4.2 AND A/C PRIVILEGE. | 00286/ALN | 1.10 |
| 08/06/12 | DRAFTING AND REVISING LIST OF DOCUMENTS TO REQUEST FROM DEBTORS AND DRAFTING WRITTEN DISCOVERY REQUESTS; REVIEWING SEVERAL RECENT CASES REGARDING TERMINATION OF BENEFITS; CONFERRING WITH MESSRS. MILIN AND MOORE | 00246/WTR | 4.80 |
| 08/06/12 | CORRESPOND WITH COUNSEL ON DISCOVERY FORM AND PROCEDURES USED IN DE FOR UPCOMING DISCOVERY TO BE SERVED IN THIS CASE. | 02718/WFT | 0.30 |
| 08/06/12 | EXAMINE AND ANALYZE PROPOSED CNO FOR THE 10TH MONTHLY OF M&E; DRAFT, REVISE AND FINALIZE SAME FOR FILING. | 02718/WFT | 0.30 |
| 08/06/12 | EXAMINE AND ANALYZE SCHEDULING ORDER FOR LITIGATION OVER THE MOTION TO TERMINATE COMMITTEE. | 02718/WFT | 0.30 |
| 08/06/12 | EXAMINE AND ANALYZE LENGTHY AND DETAILED MOTION OF THE DEBTORS TO TERMINATE THE RETIREE COMMITTEE. | 02718/WFT | 1.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/06/12 | CONFERENCE CALL WITH COUNSEL FOR THE COMMITTEE REGARDING TOPICS FOR DISCOVERY AND DOCUMENT PRODUCTION LIST. | 02298/JSK | 1.50 |
| 08/06/12 | CONFERRING REGARDING STRATEGY IN APPROACHING RETIREES TO ELICIT FACTS REGARDING THEIR RELIANCE ON PROMISES OF LIFETIME BENEFITS CONVEYED BY NORTEL. | 02298/JSK | 0.50 |
| 08/06/12 | CONTINUING ANALYSIS OF THIRD CIRCUIT PRECEDENT REGARDING FACT PATTERNS THAT CONSTITUTE LEGALLY COGNIZABLE "RELIANCE" SUFFICIENT TO SUPPORT A CLAIM UNDER ERISA OF BREACH OF FIDUCIARY DUTY TO RETIREES IN FAILING TO INFORM THEM THAT THEIR POST-RETIREMENT WELFARE BENEFITS ARE TERMINABLE. | 02298/JSK | 6.75 |
| 08/06/12 | CORRESPONDENCE WITH CO-COUNSEL AND ANALYSIS RE PREPARATION OF DISCOVERY REQUESTS. | 03706/KRB | 0.20 |
| 08/06/12 | CORRESPONDENCE WITH CO-COUNSEL RE TRANSCRIPT OF HEARING RE 1114 SCHEDULING ORDER. | 03706/KRB | 0.10 |
| 08/06/12 | CONFER WITH VENDOR REGARDING REQUEST FOR TRANSCRIPT OF AUGUST 1, 2012 HEARING; FORWARD SAME; | 04990/JFS | 0.80 |
| 08/06/12 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING TENTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; | 04990/JFS | 0.50 |
| 08/06/12 | CONFER WITH COUNSEL REGARDING STATUS OF FEE APPLICATION PAYMENTS; | 04990/JFS | 0.50 |
| 08/06/12 | ASSIST WITH PREPARATION OF DISCOVERY REQUESTS | 04990/JFS | 0.40 |
| 08/06/12 | COMMUNICATION WITH ARNOLD NATALI AND DEBORAH BROWN RE: FORMAT OF DOCUMENTS FROM TOGUT, SEGAL & SEGAL LLP. | 02955/S-W | 0.50 |
| 08/06/12 | CONDUCTING RESEARCH TO FIND A RECENT ARTICLE FROM THE JOURNAL OF PENSION BENEFITS REGARDING BREACH OF FIDUCIARY | 00216/JJG | 0.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | CLAIMS. | | |
| 08/07/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.80 |
| 08/07/12 | REVIEWING RESEARCH RETIREE DISCOVERY. | 01584/LAC | 0.60 |
| 08/07/12 | MEETING AND CONFERRING WITH DATABASE TEAM. | 01584/LAC | 0.70 |
| 08/07/12 | CONSIDERATION OF ISSUES RE: SCRIPT. | 01584/LAC | 0.90 |
| 08/07/12 | MEETING WITH TEAM RE: RETIREE DISCOVERY. | 01584/LAC | 0.80 |
| 08/07/12 | CONTINUE WORKING ON VARIOUS ISSUES RELATED TO THE LLC STRUCTURE WITH THE VEBA; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME; COMMUNICATING WITH NEIL BERGER REGARDING THE FORMAT OF THE PRESENTATION; OFFICE CONFERENCE REGARDING TAX IMPLICATIONS. | 00952/MAD | 2.50 |
| 08/07/12 | REVIEW FILE MATERIALS AND RESEARCH REGARDING MOTION TO TERMINATE UNDER SECTION 1114. | 04841/NMI | 4.60 |
| 08/07/12 | ATTEND MEETINGS W/ M&E TEAM TO DISCUSS DECLARATION PROJECT. | 04841/NMI | 1.20 |
| 08/07/12 | OFFICE CONFERENCES WITH MARK DANIELE AND KEVIN BROWN REGARDING TAX ASPECTS OF VEBA AND OTHER ALTERNATIVES | 05237/AFK | 2.10 |
| 08/07/12 | REVIEW VEBA-RELATED TAX ISSUES; REVIEW/REVISE VEBA STRUCTURE DIAGRAM AND FOOTNOTES. | 05237/AFK | 2.50 |
| 08/07/12 | RECEIVE COMMUNICATION FROM BFM/TOGUT WITH RESPECT TO DRAFT DISCOVERY RESPONSES; REVIEW AND ANALYZE DRAFT DISCOVERY RESPONSES. | 00286/ALN | 1.70 |
| 08/07/12 | EXAMINATION OF DE BANKRUPTCY LAW WITH RESPECT TO PRIVILEGE AND RELATED ISSUES (A/C; W/P 4.2 AND 4.3). | 00286/ALN | 0.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/07/12 | REVIEW OF PLAN DOCUMENTS 2009/2010/2011; REVIEW ERISA RESEARCH; REVIEW 2000 GUIDE TO APPLY; CONSIDER AFFIDAVIT ON SCRIPT/DECLARATION PROJECT. | 00286/ALN | 1.90 |
| 08/07/12 | CONFER WITH CWD WITH RESPECT TO EXAMINATION OF DE BANKRUPTCY LAW WITH RESPECT TO PRIVILEGE AND RELATED ISSUES. | 00286/ALN | 0.60 |
| 08/07/12 | RECEIPT AND REVIEW COMMUNICATION FORM TOGUT WITH RESPECT TO NORTEL'S MOTIONS TO TERMINATE BENEFITS AND LTD; MULTIPLE INTERNAL COMMUNICATIONS WITH RESPECT TO SAME. | 00286/ALN | 0.90 |
| 08/07/12 | EXTENSIVE REVIEW AND ANALYSIS OF NORTEL'S MOTIONS TO TERMINATE BENEFITS AND LTD. | 00286/ALN | 2.90 |
| 08/07/12 | CONFERRING WITH MESSRS. MILIN AND MOORE REGARDING DISCOVERY ISSUES; REVIEWING AND REVISING DRAFT DISCOVERY OUTLINE AND DISCOVERY REQUESTS; EXAMINATION OF LAW WITH RESPECT TO SECTION 1114 REQUIREMENTS AND RELATED ISSUES; REVIEWING NORTEL PLAN RELATED DOCUMENTS | 00246/WTR | 3.40 |
| 08/07/12 | CONFERRING WITH LITIGATION TEAM REGARDING STRATEGY. | 02298/JSK | 0.50 |
| 08/07/12 | REVIEW OF THE FILE AND TRANSMITTAL TO LITIGATION TEAM OF RELEVANT DOCUMENTS PRODUCED TO DATE PERTAINING TO DEBTORS' MOTION TO TERMINATE ITS RETIREE WELFARE PLANS. | 02298/JSK | 2.25 |
| 08/07/12 | REVIEW OF THIRD CIRCUIT PRECEDENT REGARDING STATUTE OF LIMITATIONS APPLICABLE TO RETIREES' CLAIMS BROUGHT UNDER ERISA CHALLENGING DEBTORS' UNILATERAL TERMINATION OF RETIREE WELFARE PLANS. | 02298/JSK | 4.80 |
| 08/07/12 | MEETING WITH A. NATALI, L. CHIAFULLO, N. INSUA AND C. DAVIS REGARDING CASE, THE FIRM'S ROLE AND IMMEDIATE TASKS (1.0); MEETING WITH J. KIMBALL TO DISCUSS CASE | 02323/JMA | 6.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | INFORMATION (.7); REVIEWING BACKGROUND MATERIALS PROVIDED ON BANKRUPTCY CASE (1.5); CONSIDERING WITH COLLEAGUES LEGAL AND ETHICAL IMPLICATIONS OF CONTACTING FORMER EMPLOYEES (RETIREES) OF NORTEL (1.0); BEGINNING TO REVIEW LAW WITH RESPECT TO SAME (1.2); REVIEWING EXCEL SPREADSHEET OF CERTAIN RETIREES WHO SUBMITTED OBJECTIONS IN 2010 AND SAMPLE OF SAME (1.5). | | |
| 08/07/12 | LEGAL RESEARCH TAXATION OF VEBA, WELFARE BENEFIT TRUSTS AND DRAFTING BRIEF MEMO REGARDING THE SAME. | 03651/KAB | 2.50 |
| 08/07/12 | CONFERENCE WITH A KORNSTEIN REGARDING TAX CONSEQUENCES OF VEBA IMPLEMENTATION. | 03651/KAB | 1.25 |
| 08/07/12 | CONSIDERATIONS WITH RESPECT TO EMPLOYEE TAXATION OF BENEFITS PROVIDED THROUGH TRUST. | 03651/KAB | 0.40 |
| 08/07/12 | MEETINGS TO DISCUSS PROJECT TO OBTAIN DECLARATIONS OF RETIREES; REVIEWED MOTION AND OTHER FILE DOCUMENTS AND DISCUSSED AND CONSIDERED ISSUES RE PENDING TERMINATION MOTION; RESEARCHED LAW RE ETHICAL AND LEGAL OBLIGATIONS REGARDING EX PARTE CONTACTS AND DISCUSSED AND CONSIDERED ISSUES RE SAME. | 03262/CWD | 7.60 |
| 08/07/12 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING TENTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME; | 04990/JFS | 0.50 |
| 08/07/12 | RESEARCHING PACER TO OBTAIN DEBTOR'S MOTION FOR ENTRY OF AN ORDER PURSUANT TO SECTION 1114 OF THE BANKRUPTCY CODE APPOINTING AN OFFICIAL COMMITTEE OF RETIRED EMPLOYEES. | 00216/JJG | 0.10 |
| 08/08/12 | DRAFTING SCRIPT FOR RETIREE INTERVIEWS (1.9); MEETING TO DISCUSS DOCUMENTS AND DISCOVERY (.8); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY ISSUES | 01584/LAC | 3.90 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (1.2). | | |
| 08/08/12 | CONTINUED DISCUSSIONS AND CONSIDERATION OF LEGAL ISSUES REGARDING THE USE OF AN LLC WITH A VEBA TO ACCOMPLISH A TAX EFFICIENT RECEIPT OF THE SETTLEMENT PROCEEDS; REVIEWING AND REVISING THE SLIDE PRESENTATION FOR THE UPCOMING SETTLEMENT DISCUSSIONS AT CLEARY. | 00952/MAD | 3.00 |
| 08/08/12 | REVIEW OF EMAIL COMMUNICATION FROM JOHN ZALKAR REGARDING THE ELIGIBILITY ISSUES WITH RESPECT TO LTD PARTICIPANTS; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.20 |
| 08/08/12 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS FROM RICHARD MILIN REGARDING DOCUMENT DISCOVERY; CONFERRING WITH RESPECT TO ISSUES RELATED TO THE SAME. | 00952/MAD | 1.50 |
| 08/08/12 | REVIEW OF MARK-UP AND COMMENTS BY NEIL BERGER OF THE SLIDES REGARDING THE LCC WITH THE USE OF A VEBA; CONFERRING WITH NEIL BERGER REGARDING THE SAME; REVIEWING AND REVISING THE SLIDES TO PRESENT TO THE DEBTORS AND ITS PROFESSIONALS AND COUNSEL. | 00952/MAD | 1.00 |
| 08/08/12 | DRAFT TEMPLATE DECLARATION FOR USE BY CALLER TEAM. | 04841/NMI | 2.60 |
| 08/08/12 | PREPARE FOR AND ATTEND MEETING W/ LITIGATION AND IT SUPPORT TO DISCUSS ELECTRONIC MANAGEMENT ISSUES RELATED TO DECLARATION PROJECT. | 04841/NMI | 0.80 |
| 08/08/12 | CONTINUE TO REVIEW MATERIALS RELATED TO SECTION 1114 MOTION TO TERMINATE. | 04841/NMI | 3.10 |
| 08/08/12 | OFFICE MEETING WITH MARK DANIELE AND KEVIN BROWN REGARDING VEBA/LLC ISSUES; DISCUSSION WITH D. LUDGIN REGARDING TRUST TAX ISSUE. | 05237/AFK | 2.30 |
| 08/08/12 | REVIEW KEVIN BROWN MEMO REGARDING VEBA-RELATED TAX ISSUES; REVIEW AND REVISE DRAFT OF LLC/VEBA ALTERNATIVE; | 05237/AFK | 1.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001      NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REVIEW NEIL BERGER MARK-UP; EMAILS WITH MARK DANIELE. | | |
| 08/08/12 | TAX ASPECTS OF FUNDING OF PROPOSED TRUST TO COVER EMPLOYEE BENEFITS. | 00572/DAL | 0.20 |
| 08/08/12 | CONSIDER LITIGATION SOFTWARE OPTIONS FOR TRIAL AND DISCOVERY. | 00286/ALN | 0.60 |
| 08/08/12 | MULTIPLE INTERNAL COMMUNICATIONS AND COMMUNICATIONS WITH CO-COUNSEL WITH RESPECT TO RETIREE DATA/SPREADSHEETS FOR DECLARATIONS PROJECT. | 00286/ALN | 0.60 |
| 08/08/12 | EXTENSIVE REVIEW AND ANALYSIS OF SPREADSHEETS WITH RESPECT TO CONTACT DATA FOR DECLARATIONS PROJECT; CONTINUED REVIEW OF DECLARATION, SCRIPTS AND PLAN DOCUMENTS. | 00286/ALN | 4.40 |
| 08/08/12 | EXTENSIVE COMMUNICATIONS/MEETINGS INTERNALLY AND WITH RM/TOGUT WITH RESPECT TO DATABASE COMPATIBILITY. | 00286/ALN | 1.10 |
| 08/08/12 | CONSIDERATION OF DISCOVERY ISSUES AND REVISING DRAFT DEMANDS; COMMUNICATING WITH MR. MILIN REGARDING DISCOVERY AND STRATEGY ISSUES; EXAMINATION OF LAW REGARDING OBTAINING DOCUMENT DISCOVERY IN CANADA UNDER HAGUE CONVENTION AND REQUIRED RECORD-KEEPING AND ACCESS UNDER ERISA | 00246/WTR | 3.90 |
| 08/08/12 | REVIEW, REVISE, DRAFT AND FINALIZE THE MOTION FOR PAYMENT OF COMMITTEE MEMBERS EXPENSES AND EXAMINE AND ANALYZE SUPPORTING DOCUMENTATION TO INSURE MOTION WAS PROPER. | 02718/WFT | 0.70 |
| 08/08/12 | CONFERRING REGARDING ABILITY TO USE ERISA STATUTORY DISCLOSURE REQUIREMENTS AS STRATEGY IN OBJECTING TO DEBTORS' FAILURE TO PRODUCE DOCUMENTS ON THE GROUNDS THAT THEY ARE LOCATED IN CANADA. | 02298/JSK | 0.60 |
| 08/08/12 | CONFERRING REGARDING STRATEGY IN COMPELLING PRODUCTION OF DOCUMENTS | 02298/JSK | 0.25 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | LOCATED IN CANADA. | | |
| 08/08/12 | PROVIDING ADVICE TO COUNSEL FOR THE COMMITTEE REGARDING THE ERISA DEFINITION OF A "WELFARE PLAN." | 02298/JSK | 0.25 |
| 08/08/12 | EXAMINATION OF LAW REGARDING ERISA RECORD RETENTION REQUIREMENTS. | 02298/JSK | 2.40 |
| 08/08/12 | REVIEWING MOTION TO TERMINATE RETIREE BENEFITS FILED BY DEBTOR AND BACKGROUND MATERIALS PROVIDED ON BANKRUPTCY CASE (1.5); MEETING WITH COLLEAGUES AND LITIGATION SUPPORT TO ASSESS LOGISTICAL ISSUES AND ELECTRONIC TRACKING OPTIONS FOR RETIREE CONTACT/DECLARATION PROJECT (1.2); INTERNAL COMMUNICATIONS REGARDING INFORMATION NEEDED FROM CO-COUNSEL AND REVIEWING RESPONSES TO SAME (.5); EXAMINING LAW WITH RESPECT TO LEGAL AND ETHICAL IMPLICATIONS OF CONTACTING FORMER EMPLOYEES (RETIREES) OF NORTEL (2.5). | 02323/JMA | 5.70 |
| 08/08/12 | CONFERENCE WITH ALAN KORNSTEIN REGARDING VEBA AND WELFARE BENEFIT PLAN TAX IMPLICATIONS AND COMMENTS TO SLIDE PRESENTATION. | 03651/KAB | 1.25 |
| 08/08/12 | REVIEW AND CONSIDERATION OF LAW RE EX PARTE COMMUNICATIONS AND DISCUSSED AND CONSIDERED SAME; BEGAN DRAFTING MEMO RE SAME. | 03262/CWD | 6.70 |
| 08/08/12 | REVISE THIRD FEE APPLICATION OF COMMITTEE PROFESSIONALS; | 04990/JFS | 0.50 |
| 08/08/12 | COMMUNICATION WITH ARNOLD NATALI RE: LITIGATION SOFTWARE CAPABILITIES. | 02955/S-W | 0.20 |
| 08/08/12 | CALL WITH RICHARD MILIN AT TOGUT, SEGAL & SEGAL LLP RE:  LITIGATION SOFTWARE CAPABILITIES, SHARING OF INFORMATION BETWEEN FIRMS AND ANY ISSUES PERTAINING TO US OF A MACINTOSH COMPUTER. | 02955/S-W | 0.50 |
| 08/08/12 | MEETING WITH LEGAL TEAM RE:  LINKING OF WITNESS DOCUMENTS TO EXCEL | 02955/S-W | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SPREADSHEET. | | |
| 08/08/12 | LEFT VOICE-MAIL AND SENT E-MAIL TO RICHARD MILIN AT TOGUT, SEGAL & SEGAL LLP RE: LITIGATION SOFTWARE CAPABILITIES AT THE REQUEST OF ARNOLD NATALI. | 02955/S-W | 0.10 |
| 08/09/12 | DRAFTING AND REVISING SCRIPT (1.1); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY ISSUES (2.3); REVIEWING RETIREE INFORMATION SPREADSHEET (.9); MEETING WITH DISCOVERY TEAM (1.4); REVIEWING MOTIONS (.6). | 01584/LAC | 6.30 |
| 08/09/12 | REVIEW OF THE REQUEST FOR ADMISSIONS; CONSIDERATION OF LEGAL ISSUES REGARDING THE SAME. | 00952/MAD | 1.00 |
| 08/09/12 | REVIEW OF EMAIL COMMUNICATION REGARDING ISSUES RELATED TO THE DOCUMENT REQUEST. | 00952/MAD | 0.30 |
| 08/09/12 | CONSIDERATION OF LEGAL ISSUES REGARDING THE DRAFT TEMPLATE FOR THE RETIREE DECLARATION REGARDING HIS OR HER UNDERSTANDING WITH RESPECT TO THE TERM OF RETIREE MEDICAL BENEFITS PROVIDED BY THE COMPANY. | 00952/MAD | 0.50 |
| 08/09/12 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE DOCUMENT REQUEST; REVIEWING A DRAFT AND COMMENTING ON THE SAME. | 00952/MAD | 0.50 |
| 08/09/12 | REVIEW OF EMAIL COMMUNICATION REGARDING STRATEGIES WITH RESPECT TO THE MOTION TO TERMINATE AND THE TIMING OF THE REQUEST FOR ADMISSIONS AND THE DOCUMENT REQUEST. | 00952/MAD | 0.50 |
| 08/09/12 | CONFERENCE CALL WITH NEIL BERGER AND RICHARD MILIN DISCUSSING ISSUES RELATED THE MOTION TO TERMINATE AND DOCUMENTATION REQUEST IN CONNECTION WITH THE SAME. | 00952/MAD | 0.30 |
| 08/09/12 | CONTINUED PREPARATION OF THE SLIDE/DECK FOR THE ALTERNATIVE STRUCTURE | 00952/MAD | 3.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING THE USE OF THE SETTLEMENT PROCEEDS WITHIN AN LLC AND VEBA; REVIEWING AND REVISING THE SAME; COMMUNICATING WITH NEIL BERGER FORWARDING FINAL DRAFT. | | |
| 08/09/12 | DRAFT AND EDIT DECLARATION TEMPLATE. | 04841/NMI | 2.20 |
| 08/09/12 | PARTICIPATE IN TEAM MEETING TO DISCUSS RETIREE INTERVIEW PROTOCOL. | 04841/NMI | 1.80 |
| 08/09/12 | OFFICE CONFERENCES WITH MARK DANIELE. | 05237/AFK | 0.80 |
| 08/09/12 | REVIEW AND ANALYSIS OF VEBA/LLC STRUCTURE. | 05237/AFK | 1.10 |
| 08/09/12 | COMMUNICATE INTERNALLY WITH RESPECT TO MAD COMMENTS TO DOCUMENT REQUEST. | 00286/ALN | 0.60 |
| 08/09/12 | REVIEW, REVISE AND ANALYSIS OF SCRIPT FOR CONTACTING FORMER EMPLOYEES; EXTENSIVE REVIEW OF REVISIONS TO SCRIPT AND DRAFT DECLARATIONS. | 00286/ALN | 3.40 |
| 08/09/12 | REVIEW AND ANALYSIS OF REVISIONS TO INTERROGATORIES AND DOCUMENT REQUESTS. | 00286/ALN | 2.40 |
| 08/09/12 | REVIEWING AND REVISING DRAFT DOCUMENT REQUEST; REVIEWING DELAWARE BANKRUPTCY DISCOVERY RULES; COMMUNICATING WITH MR. MILIN REGARDING DISCOVERY ISSUES; REVIEWING AND REVISING DRAFT FORM DECLARATION AND SCRIPT FOR CONTACTING RETIREES; REVIEWING DRAFT INTERROGATORIES AND FURTHER CONSIDERATION OF RETIREE INFORMATION GATHERING | 00246/WTR | 5.80 |
| 08/09/12 | CORRESPOND WITH COUNSEL RE LIMITATIONS ON INTERROGATORIES SERVED IN DE BANKRUPTCY CASES. | 02718/WFT | 0.30 |
| 08/09/12 | EXAMINE AND ANALYZE VERY DETAILED DISCOVERY PACKET PROPOSED TO BE FILED ON THE DEBTOR AS WELL AS CORRESPONDENCE BY AND BETWEEN LEAD COUNSEL ON TIMING AND SERVICE RELATED | 02718/WFT | 1.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ISSUES FOR SAME. | | |
| 08/09/12 | REVIEW OF DRAFT TEMPLATE OF DECLARATION OF RETIREE REGARDING HIS UNDERSTANDING AS TO THE TERMS UNDER WHICH RETIREE WELFARE PLAN BENEFITS ARE BEING PROVIDED TO HIM AND OTHER RELEVANT FACT MATTERS. | 02298/JSK | 0.75 |
| 08/09/12 | REVIEWING DRAFT REQUEST FOR PRODUCTION OF DOCUMENTS. | 02298/JSK | 0.50 |
| 08/09/12 | REVIEW OF DRAFT "SCRIPT" TO BE USED IN QUESTIONING RETIREES REGARDING THEIR UNDERSTANDING AS TO THEIR RIGHTS UNDER THE RETIREE WELFARE PLAN AND OTHER RELEVANT FACT MATTERS. | 02298/JSK | 0.80 |
| 08/09/12 | CONFERRING REGARDING EXPANDING THE DEFINITION OF "SUMMARIES" AND "SPDS" IN THE DRAFT REQUEST FOR PRODUCTION OF DOCUMENTS TO INCLUDE A REFERENCE TO A "SUMMARY OF MATERIAL MODIFICATIONS." | 02298/JSK | 0.10 |
| 08/09/12 | EXAMINING LAW WITH RESPECT TO LEGAL AND ETHICAL IMPLICATIONS OF CONTACTING FORMER EMPLOYEES (RETIREES) OF NORTEL AND PRIVILEGE ISSUES RELATED TO SAME (2.8); DRAFTING MEMORANDUM ON SAME (3.0); CONFERRING WITH COLLEAGUE ON SAME (.4); RECEIPT, REVIEW AND COMMENTING ON DRAFT SCRIPT AND DECLARATION (.5); MEETING WITH COLLEAGUES (A. NATALE, W. REILLY, L. CHIAFULLO, C. DAVIS AND N. INSUA) REGARDING SAME AND LOGISTIC AND RELATED ISSUES (1.0); POST MEETING BREAKOUT TO DISCUSS SAME WITH CERTAIN ATTORNEYS AND PARALEGAL (.6). | 02323/JMA | 8.30 |
| 08/09/12 | FOLLOW-UP CORRESPONDENCE WITH CO-COUNSEL RE FINALIZING DISCOVERY REQUESTS AND SERVICE OF SAME. | 03706/KRB | 0.20 |
| 08/09/12 | REVIEW AND CONSIDERATION OF LAW AND COMPLETED DRAFTING OF MEMO ON ETHICAL AND PRIVILEGE ISSUES RE EX PARTE CONTACTS; REVIEWED AND REVISED DRAFT SCRIPT FOR PROSPECTIVE INTERVIEWS WITH RETIREES; REVIEWED AND CONSIDERED REVISIONS TO DRAFT PROPOSED | 03262/CWD | 9.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION; MEETINGS TO DISCUSS LOGISTICS AND STRATEGY IN OBTAINING DECLARATIONS. | | |
| 08/09/12 | MEET WITH TEAM ATTORNEYS TO DISCUSS CASE AND PROJECT (.80). | 00535/D-B | 0.80 |
| 08/09/12 | REVISE AND ELECTRONICALLY FILE THIRD FEE APPLICATION OF COMMITTEE PROFESSIONALS; PREPARE SERVICE OF SAME; | 04990/JFS | 0.50 |
| 08/09/12 | VARIOUS COMMUNICATION WITH ARNOLD NATALI RE: SHARING OF LITIGATION TECHNOLOGY AND INFORMATION WITH TOGUT, SEGAL & SEGAL LLP. | 02955/S-W | 0.25 |
| 08/10/12 | REVISING SCRIPT (.7); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (1.6); MEETING TO DISCUSS PROTOCOL (.8); CONSIDERATION OF ISSUES RE: DISCOVERY (.8). | 01584/LAC | 3.90 |
| 08/10/12 | OFFICE CONFERENCE DISCUSSING STRATEGIES WITH RESPECT TO THE USE OF THE CERTIFICATIONS AND AFFIDAVITS OF RETIREES AND OTHER RELATED ISSUES. | 00952/MAD | 0.50 |
| 08/10/12 | REVIEW OF THE REQUEST FOR INTERROGATORIES, EDITING AND REVISING THE SAME AND PROVIDING COMMENTS. | 00952/MAD | 0.50 |
| 08/10/12 | REVIEW OF THE REQUEST FOR ADMISSIONS; REVISING AND EDITING THE SAME AND PROVIDING COMMENTS. | 00952/MAD | 1.00 |
| 08/10/12 | REVIEW OF THE FORM OF THE REQUEST FOR DOCUMENTS, REVISING THE SAME AND PROVIDING COMMENTS WITH RESPECT TO THE REQUEST FOR DOCUMENTS. | 00952/MAD | 2.00 |
| 08/10/12 | REVIEW OF THE PROPOSED SCRIPT TO BE USED TO INTERVIEW RETIREES REGARDING THEIR IMPRESSIONS WITH RESPECT TO THE RETIREE MEDICAL PLANS MAINTAINED BY NORTEL; PROVIDING COMMENTS WITH RESPECT TO THE SAME; CONSIDERATION OF LEGAL STRATEGIES WITH RESPECT TO CONTACTING SUCH RETIREES. | 00952/MAD | 0.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/10/12 | REVIEW OF EMAIL COMMUNICATION FROM BRIAN MOORE REGARDING SAMPLE SCRIPT; COMMENCE REVIEW. | 00952/MAD | 0.50 |
| 08/10/12 | CONSIDERATION OF ISSUES RAISED REGARDING DECLARATIONS AND WHO IS RESPONSIBLE FOR THE COST OF DOCUMENTS PROVIDED BY SUCH PARTICIPANTS AND STRATEGIES WITH RESPECT TO WHETHER SUCH DECLARANTS WOULD BE DEPOSED. | 00952/MAD | 0.20 |
| 08/10/12 | CONTINUE TO DRAFT AND REVISE DRAFT DECLARATION. | 04841/NMI | 0.60 |
| 08/10/12 | MEET W/ TEAM RE: RETIREE CONTACT PROTOCOL | 04841/NMI | 1.10 |
| 08/10/12 | REVIEW TAX ASPECTS OF VEBA/LLC ALTERNATIVES; CALL IRS NATIONAL OFFICE REGARDING SAME. | 05237/AFK | 0.30 |
| 08/10/12 | MULTIPLE INTERNAL COMMUNICATIONS WITH TEAM WITH RESPECT TO REVISIONS TO DRAFT SCRIPT; COMMUNICATE WITH TEAM WITH RESPECT TO PROTOCOL FOR CONTACTING RETIREES AND FOR MAINTAINING DATA. | 00286/ALN | 1.90 |
| 08/10/12 | RECEIPT, REVIEW AND EXTENSIVE ANALYSIS OF DRAFT DISCOVERY; REVIEW DRAFT RFAS; EXAMINE BR AND DE RFA CASE LAW WITH RESPECT TO PERMITTED OBJECTIONS. | 00286/ALN | 2.10 |
| 08/10/12 | RECEIPT, REVIEW AND ANALYSIS OF REVISED DRAFT SCRIPT FOR CONTACTING RETIREES; CONSIDER FOLLOW UP ISSUES WITH RESPECT TO RETIREE INTERVIEWS (DISCOVERY, RPL, RETIREE INQUIRIES). | 00286/ALN | 2.20 |
| 08/10/12 | REVIEWING AND REVISING DRAFT REQUESTS FOR ADMISSIONS; CONSIDERATION OF OTHER DISCOVERY ISSUES AND QUESTION OF RELIANCE; REVIEWING 3RD CIRCUIT CASES REGARDING BREACH OF FIDUCIARY DUTY AND RELIANCE | 00246/WTR | 3.80 |
| 08/10/12 | REVIEW, REVISE AND COMMENT UPON ON NUMEROUS OCCASIONS WITH LEAD COUNSEL RE FORM AND SUBSTANCE OF WORKING DRAFT | 02718/WFT | 2.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND FINALIZED VERSION OF THE DOCUMENT REQUESTS. | | |
| 08/10/12 | REVIEW, REVISE AND COMMENT UPON ON NUMEROUS OCCASIONS WITH LEAD COUNSEL RE FORM AND SUBSTANCE OF SUBPOENAS TO BE ISSUED TO VARIOUS PARTIES. | 02718/WFT | 0.70 |
| 08/10/12 | REVIEW, REVISE AND COMMENT UPON ON NUMEROUS OCCASIONS WITH LEAD COUNSEL RE FORM AND SUBSTANCE OF WORKING DRAFT AND FINALIZED VERSION OF THE REQUESTS FOR ADMISSIONS. | 02718/WFT | 2.80 |
| 08/10/12 | REVIEW, REVISE AND COMMENT UPON ON NUMEROUS OCCASIONS WITH LEAD COUNSEL RE FORM AND SUBSTANCE OF WORKING DRAFT AND FINALIZED VERSION OF THE INTERROGATORIES. | 02718/WFT | 2.80 |
| 08/10/12 | REVIEW OF DRAFT REQUEST FOR ADMISSIONS BY THE DEBTORS. | 02298/JSK | 0.50 |
| 08/10/12 | REVIEWING AND REVISING SCRIPT AND DRAFT DECLARATION (.4); INTEROFFICE CONFERENCE WITH M. DANIELE AND N. INSUA (.3); INTEROFFICE DISCUSSIONS WITH C. DAVIS AND D. BROWN REGARDING LOGISTICS OF PROJECT AND TRACKING OF SAME AND CONTACTING ASSOCIATES ON PROJECT TO PARTICIPATE ON PROJECT (1.3); PREPARE FOR AND ATTEND INTERNAL MEETING REGARDING WORK FLOW FOR CALLS TO RETIREES AND TRACKING OF SAME (1.5); ATTENDING TO ISSUE RELATED THERETO AND TO PREPARE MATERIALS FOR USE IN PROJECT (1.5). | 02323/JMA | 5.00 |
| 08/10/12 | REVIEWED AND REVISED DRAFT INTERVIEW SCRIPT; MEETING TO DISCUSS LOGISTICS OF WITNESS-CONTACT PROJECT; DRAFTED INTERVIEW SHEET; CONSIDERED ISSUES. | 03262/CWD | 7.40 |
| 08/10/12 | CONFER WITH J. ALEXANDER AND C. DAVIS REGARDING CALL PROJECT (.1); REVIEW BACKGROUND MATERIAL PROVIDED BY C. DAVIS (.5). | 03589/MDV | 0.60 |
| 08/10/12 | MEET WITH TEAM TO DISCUSS TASKS/LOGISTICS/WORK FLOW (1.0); CONFER | 00535/D-B | 2.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | W/JMA AND REVISE SPREADSHEET FOR PROJECT (1.0). | | |
| 08/10/12 | ASSIST WITH REVISIONS AND ELECTRONICALLY FILE NOTICE OF SERVICE REGARDING OFFICIAL COMMITTEE OF RETIRED EMPLOYEES REQUEST FOR THE PRODUCTION OF DOCUMENTS, FIRST SET OF INTERROGATORIES AND REQUESTS FOR ADMISSIONS; PREPARE SERVICE OF NOTICE WITH DISCOVERY; | 04990/JFS | 6.10 |
| 08/10/12 | REVISE AND ELECTRONICALLY FILE NOTICE OF SUBPOENAS ON THE AD HOC GROUP OF BONDHOLDERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND DEBTORS; PREPARE SERVICE OF SAME; | 04990/JFS | 0.60 |
| 08/10/12 | VARIOUS COMMUNICATION WITH LEGAL TEAM, MCCARTER APPLICATIONS GROUP AND PROJECT SERVICES CENTER RE: WITNESS LIST PROJECT. | 02955/S-W | 0.25 |
| 08/12/12 | COMMENCE REVIEW OF INTERROGATORIES AND REQUEST FOR DOCUMENTS PREPARED BY RICH MILIN. | 00952/MAD | 1.00 |
| 08/12/12 | REVIEW OF EMAIL COMMUNICATION TO THE COMMITTEE REGARDING DISCOVERY RELATED ISSUES; CONSIDERATION OF ISSUES RELATED TO THE TIMING OF SAME. | 00952/MAD | 0.50 |
| 08/12/12 | REVIEW OF TAX NOTES ARTICLE REGARDING DISREGARDED ENTITY WITH A TAX EXEMPT ENTITY AND IMPLICATIONS FOR A VEBA WITH AN LLC. | 00952/MAD | 0.50 |
| 08/12/12 | CONSIDERATION OF PROTOCOL FOR RETIREE CALLS AND EMAIL COMMUNICATION WITH TEAM RE SAME. | 03262/CWD | 0.30 |
| 08/12/12 | FURTHER REVIEW AND REVISIONS TO SPREADSHEET FOR PROJECT (5.0). | 00535/D-B | 5.00 |
| 08/13/12 | MEETING WITH TEAM RE: RETIREE DISCOVERY (1.1); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY ISSUES. | 01584/LAC | 4.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/13/12 | REVIEW OF RFD, RFA SUPPLIED BY DEBTORS COUNSEL; CONSIDERATION OF LEGAL ISSUES REGARDING RESPONSE THERETO. | 00952/MAD | 1.00 |
| 08/13/12 | ATTEND TO ISSUES RELATED TO PROJECT STAFFING. | 04841/NMI | 0.40 |
| 08/13/12 | CONFER W/ MCCARTER TEAM RE: RETIREE CONTACT PROTOCOL AND DISCUSS STATUS UPDATE RE: SAME. | 04841/NMI | 0.60 |
| 08/13/12 | PREPARE FOR 8.14.12 CONFERENCE WITH COMMITTEE. | 00286/ALN | 1.20 |
| 08/13/12 | FURTHER CONSIDERATION OF RPL 4.2, ET AL. CASE LAW. | 00286/ALN | 1.60 |
| 08/13/12 | FURTHER REVIEW AND CONSIDERATION OF NORTEL DISCOVERY WITH RESPECT TO RETIREE COMMITTEE RFD; INTERROGATORIES; AND RFAS. | 00286/ALN | 0.90 |
| 08/13/12 | REVIEW AND CONSIDER MULTIPLE COMMUNICATIONS WITH RESPECT TO NORTEL DECLARATION TEAM; EXTENSIVE VETTING AND INTERNAL COMMUNICATION WITH RESPECT TO SAME. | 00286/ALN | 1.20 |
| 08/13/12 | FURTHER PREPARATION FOR NORTEL TEAM ORIENTATION AND ORGANIZE AND ASSEMBLE NECESSARY MATERIALS. | 00286/ALN | 1.70 |
| 08/13/12 | COMMUNICATE WITH CO-COUNSEL TOGUT WITH RESPECT TO DRAFT SCRIPT AND DECLARATION. | 00286/ALN | 0.40 |
| 08/13/12 | REVIEW AND CONSIDER COMMUNICATION FROM R. MILIN OF TOGUT RE NORTEL DISCOVERY. | 00286/ALN | 0.20 |
| 08/13/12 | REVIEWING DISCOVERY REQUESTS RECEIVED FROM DEBTORS; CONSIDERATION REGARDING RETIREE DECLARATION PROJECT AND RESPONSES TO DISCOVERY | 00246/WTR | 1.10 |
| 08/13/12 | EXAMINE AND ANALYSIS OF THE DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION AS DIRECTED TO MR RESNER. | 02718/WFT | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/13/12 | EXAMINE AND ANALYSIS OF THE REQUEST FOR PRODUCTION DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION. | 02718/WFT | 0.30 |
| 08/13/12 | EXAMINE AND ANALYSIS OF THE DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION AS DIRECTED TO MR ZALOKAR. | 02718/WFT | 0.30 |
| 08/13/12 | EXAMINE AND ANALYSIS OF THE DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION AS DIRECTED TO MR DONAHEE. | 02718/WFT | 0.30 |
| 08/13/12 | EXAMINE AND ANALYSIS OF THE DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION AS DIRECTED TO MR HAUPT. | 02718/WFT | 0.30 |
| 08/13/12 | EXAMINE AND ANALYSIS OF THE INTERROGATORIES DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION. | 02718/WFT | 0.30 |
| 08/13/12 | EXAMINE AND ANALYSIS OF THE DISCOVERY PROPOUNDED BY THE DEBTORS REGARDING RETIREE PLAN LITIGATION AS DIRECTED TO MS KANE. | 02718/WFT | 0.30 |
| 08/13/12 | MEETINGS AND DISCUSSION WITH COLLEAGUES REGARDING ATTORNEY CALL TEAM MEMBERSHIP, STATUS OF DRAFT DOCUMENTS AND POSSIBLE WORKFLOW (2.2), REVIEWING AND ANALYZING RETIREE CENSUS AND DISCUSSING WITH PARALEGAL (1.5). | 02323/JMA | 3.70 |
| 08/13/12 | CONFERENCE WITH B. REILY RE DISCOVERY TO BE SERVED IN SECTION 1114 LITIGATION; | 05147/SHB | 0.20 |
| 08/13/12 | MEETING TO DISCUSS PROTOCOL AND WORKFLOW ISSUES RE CONTACTING RETIREES TO OBTAIN DECLARATIONS IN OPPOSITION TO DEBTOR'S MOTION TO TERMINATE BENEFITS AND CONSIDERATION OF SAME. | 03262/CWD | 1.80 |
| 08/13/12 | EMAIL J. ALEXANDER REGARDING CASE | 03589/MDV | 0.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | STATUS. | | |
| 08/13/12 | PREPARE FOR MEETING (.30); MEET AND CONFER WITH ATTORNEY TEAM RE DOCUMENTS AND PROTOCOL FOR DECLARATION PROJECT (1.0); REVISE SPREADSHEET (1.20). | 00535/D-B | 2.50 |
| 08/13/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF THIRD FEE APPLICATION OF COMMITTEE PROFESSIONALS; | 04990/JFS | 0.20 |
| 08/13/12 | REVIEW AND FORWARD SCHEDULING ORDER REGARDING LITIGATION; | 04990/JFS | 0.30 |
| 08/14/12 | CALL WITH TOGUT FIRM (.8); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (2.8); REVISING SCRIPT AND DECLARATION (1.1). | 01584/LAC | 4.70 |
| 08/14/12 | REVIEW OF THE DECLARATION TEMPLATE PREPARED BY RICHARD MILIN. | 00952/MAD | 0.30 |
| 08/14/12 | PARTICIPATING IN A LENGTHY CONFERENCE CALL DISCUSSING THE STATUS OF THE MOTION TO TERMINATE, ALTERNATIVES FOR THE VEBA STRUCTURE AND OTHER RELATED ISSUES. | 00952/MAD | 1.00 |
| 08/14/12 | CONFERRING WITH RESPECT TO ISSUES REGARDING CONTACTING RETIREES FOR DECLARATIONS AND THE LAW WITH RESPECT TO THE SAME. | 00952/MAD | 0.25 |
| 08/14/12 | REVISE DRAFT DECLARATION PER COMMENTS FROM R. MILIN. | 04841/NMI | 0.60 |
| 08/14/12 | PARTICIPATE IN COMMITTEE CALL TO UPDATE ON STATUS OF CASE AND DISCOVERY ISSUES. | 04841/NMI | 1.10 |
| 08/14/12 | ATTEND MEETING W/ M. DANIELLE, A. NATALI, AND W. REILLY TO DISCUSS PRIVILEGE ISSUES AND PREPARE FOR COMMITTEE CALL. | 04841/NMI | 0.20 |
| 08/14/12 | DISCUSS STRATEGY RE: ISSUES RELATED TO DRAFT INTERVIEW SCRIPT W/ L. CHIAFULLO. | 04841/NMI | 0.40 |
| 08/14/12 | PARTICIPATE IN CALL W/ MCCARTER TEAM AND R. MILIN TO DISCUSS DRAFT DECLARATION, | 04841/NMI | 0.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DRAFT INTERVIEW SCRIPT, AND STRATEGY RE: RETIREE DECLARATION PROJECT. | | |
| 08/14/12 | PREPARE FOR AND PARTICIPATE IN MEETINGS WITH RESPECT TO DISCOVERY; PREPARE ORIENTATION MEETING TO TEAM; PREPARE FOR AND PARTICIPATE IN INTERNAL MEETINGS TO DISCUSS CASE; REVIEW AND CONSIDER REVISED SCRIPT WITH CKC; DISCUSS WITH TEAM. | 00286/ALN | 2.10 |
| 08/14/12 | REVIEW DISCOVERY WITH TEAM MEMBERS. | 00286/ALN | 2.20 |
| 08/14/12 | CONTINUED CONSIDERATION OF RPL 4.2 AND R. 4.3 LAW. | 00286/ALN | 0.60 |
| 08/14/12 | PARTICIPATING IN CONFERENCE CALL WITH COMMITTEE FOLLOWED BY LAWYERS' CALL WITH TOGUT; CONSIDERATION REGARDING PRIVILEGE AND LEGAL ISSUES RELATING TO INTERVIEWS WITH RETIREES; REVIEWING AND REVISING DRAFT OF SCRIPT FOR RETIREE INTERVIEWS; CONFERRING WITH MR. MILIN ISSUES | 00246/WTR | 2.80 |
| 08/14/12 | CORRESPOND WITH OPPOSING COUNSEL RE CONFIRMATION THAT DISCOVERY WAS SERVED BOTH ELECTRONICALLY AND HARD COPY AS INDICATED IN NOS. | 02718/WFT | 0.30 |
| 08/14/12 | REVIEW OF REVISED DRAFT DECLARATION OF RETIREES. | 02298/JSK | 0.35 |
| 08/14/12 | CONFERRING REGARDING SCOPE OF DRAFT DECLARATION OF RETIREES | 02298/JSK | 0.33 |
| 08/14/12 | REVIEW OF DISCOVERY DEMANDS SERVED ON THE RETIREE COMMITTEE. | 02298/JSK | 0.30 |
| 08/14/12 | FURTHER CONSIDERATION AS TO DRAFT DECLARATION OF RETIREES; EMAIL ADVICE TO COUNSEL FOR THE RETIREE COMMITTEE. | 02298/JSK | 0.69 |
| 08/14/12 | CONSIDERING QUESTION REGARDING SCOPE OF DRAFT DECLARATION OF RETIREES. | 02298/JSK | 0.26 |
| 08/14/12 | REVIEW REVISED DECLARATION OF RETIREE. | 02298/JSK | 0.19 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/14/12 | RECEIPT AND REVIEW OF MULTIPLE EMAILS CONCERNING INITIAL TRAINING SESSION AND DISCUSSING INTERNALLY (.4); WORKING WITH IT TO RESOLVE ISSUES RELATED TO ACCESS TO NECESSARY DRIVE, INCLUSION ON EMAIL DISTRIBUTION LIST AND HYPER LINKING (1.2); RECEIPT AND REVIEW OF EMAILS CONCERNING DRAFT SCRIPT AND DECLARATION TEMPLATE AND REVIEWING AND OFFERING COMMENTS ON SAME (.9); WORKING WITH ASSISTANT TO LOCATE ALL PRIOR OBJECTION LETTERS (FROM DOCKET AND AS PROVIDED BY CO-COUNSEL) AND CREATING L DRIVE SUBFOLDERS TO HOUSE SAME (1.0); RECEIPT AND REVIEW OF EMAILS REGARDING ETHICS ISSUES WITH RESPECT TO REIMBURSEMENT (.2); RECEIPT AND REVIEW AND COMMENTING ON EMAILS REGARDING PRIVILEGE CONCERNS (.2); FURTHER CONTEMPLATING WORK FLOW AND BEGIN CREATING FLOW CHART OF SAME (1.3). | 02323/JMA | 5.20 |
| 08/14/12 | COMMUNICATION RE AND CONSIDERATION OF ISSUES RE PROTOCOL AND WORK FLOW FOR CONTACTING RETIREES. | 03262/CWD | 1.70 |
| 08/14/12 | REVIEW AND CONSIDERATION OF LAW RE REIMBURSEMENT OF WITNESS EXPENSES. | 03262/CWD | 1.40 |
| 08/14/12 | CONFER WITH M. VILLANUEVA ABOUT WORKING ON THE PROJECT. | 04867/CMM | 0.20 |
| 08/14/12 | REVIEW OF BACKGROUND MATERIALS IN PREPARATION FOR INTERVIEWING FORMER EMPLOYEES AND FOR TEAM MEETING (1.1); ATTENDANCE AT TEAM MEETING REGARDING WITNESSES (1.4), | 02153/DAT | 2.50 |
| 08/14/12 | CONFER WITH C. MORRISON REGARDING CALL PROJECT (.2); REVIEW EMAILS FROM TEAM LEADERS CONCERNING SAME (.1). | 03589/MDV | 0.30 |
| 08/15/12 | MEETING TO DISCUSS PROTOCOL AND ORIENTATION; REVIEWING AND DRAFTING CORRESPONDENCE RE: SAME. | 01584/LAC | 1.90 |
| 08/15/12 | CONFER W/ L. CHIAFULLO, C. DAVIS, AND J. ALEXANDER RE: WORK FLOW PROJECT AND PREP. FOR 8/16 TRAINING SESSION. | 04841/NMI | 0.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/15/12 | ATTEND STATUS MEETING W/ MCCARTER TEAM. | 04841/NMI | 0.30 |
| 08/15/12 | REVIEW FLOW CHART AND WORK FLOW DOCUMENT FOR DECLARATION PROJECT. | 04841/NMI | 0.40 |
| 08/15/12 | PREPARE FOR 8/16 DECLARATION TRAINING SESSION AND REVIEW DOCUMENTS RELATED TO SAME. | 04841/NMI | 1.20 |
| 08/15/12 | TELEPHONE CALLS WITH IRS NATIONAL OFFICE REGARDING LLC ISSUES. | 05237/AFK | 0.20 |
| 08/15/12 | REVIEW FLOW CHART AND PROTOCOL. | 00286/ALN | 0.10 |
| 08/15/12 | FURTHER REVIEW AND CONSIDERATION OF REVISED DECLARATION AND SCRIPT. | 00286/ALN | 1.30 |
| 08/15/12 | CONFER WITH LXC WITH RESPECT TO TEAM MEETING REGARDING DECLARATION PROJECT. | 00286/ALN | 0.90 |
| 08/15/12 | FURTHER PREPARATION FOR 8.16.12 TEAM MEETING REGARDING DECLARATIONS FOR OPPOSITION TO R. 1441 MOTION; ATTEND SAME. | 00286/ALN | 2.90 |
| 08/15/12 | CONFERRING WITH TOGUT REGARDING DISCOVERY ISSUES AND CONSIDERATION OF PROBLEMS AS TO DISCOVERY AND DECLARATION PROJECT | 00246/WTR | 0.70 |
| 08/15/12 | CONFER WITH LEAD COUNSEL ON DOCUMENTING AGREEMENT OF PARTIES ON EXPANDED ACTUARIAL WORK VIA COURT ORDER. | 02718/WFT | 0.30 |
| 08/15/12 | EXAMINE AND ANALYZE PROPOSED TSS CNO FOR 9TH MONTHLY; DRAFT, REVISE AND FINALIZE SAME FOR FILING. | 02718/WFT | 0.30 |
| 08/15/12 | EXAMINE AND ANALYZE PROPOSED AMENDED ORDER ON BODNAR RETENTION AND CORRESPOND WITH LEAD COUNSEL RE ISSUES FOR SAME. | 02718/WFT | 0.30 |
| 08/15/12 | AT THE DIRECTION OF TSS, DRAFT CERTIFICATION OF COUNSEL, ORDER OF COURT APPROVING SAME AND STIPULATION AS TO ALL AGREED UPON TERMS OF MODIFICATION TO | 02718/WFT | 2.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | A&M RETENTION MOTION. | | |
| 08/15/12 | DRAFT, REVISE THE CERTIFICATION OF COUNSEL, ORDER OF COURT APPROVING SAME AND STIPULATION AND CORRESPOND WITH LEAD COUNSEL RE SAME. | 02718/WFT | 0.50 |
| 08/15/12 | FURTHER CORRESPOND WITH MR BERGEN CONCERNING ORDER ON BODNAR RETENTION ISSUES. | 02718/WFT | 0.30 |
| 08/15/12 | RESPONDING TO QUESTION BY COUNSEL TO THE RETIREE COMMITTEE REGARDING PROOFS REQUIRED IN ORDER FOR RETIREES' CONTRACTUAL VESTING CLAIM OR ERISA FIDUCIARY BREACH CLAIM TO PREVAIL. | 02298/JSK | 0.19 |
| 08/15/12 | DRAFTING WORK FLOW DOCUMENT AND REVISED FLOWCHART (4.8); INTERNAL MEETINGS TO DISCUSS SAME (1.8); REVISING SAME IN LIGHT OF CONCERNS EXPRESSED AT MEETINGS (1.2); RECEIPT AND REVIEW OF EMAILS CONCERNING ATTORNEY TRAINING AND DISCUSSING INTERNALLY (.2); WORKING WITH IT TO RESOLVE ADDITIONAL ISSUES FOR PROJECT (.2); WORKING WITH ASSISTANT TO LOCATE ALL PRIOR OBJECTION LETTERS FROM DOCKET (.6); BEGIN CREATING EXPLANATION SHEET FOR TECHNICAL ISSUES (.4). | 02323/JMA | 9.20 |
| 08/15/12 | CORRESPONDENCE WITH CO-COUNSEL RE LOCAL PROCEDURAL ISSUES FOR ACTUARIAL STIPULATION AND CERTIFICATION. | 03706/KRB | 0.20 |
| 08/15/12 | MET AND DISCUSSED AND CONSIDERED FINALIZING PROTOCOL FOR CONTACTS WITH RETIREES AND REVISED INTERVIEW SUMMARY SHEET IN CONNECTION WITH SAME. | 03262/CWD | 2.60 |
| 08/15/12 | CONFER W/JMA RE TEAM MEETING; REVIEW RETIREE INFORMATION; PREPARE SUBLISTS FOR PROJECT (2.0). | 00535/D-B | 2.00 |
| 08/15/12 | DRAFT CERTIFICATION OF COUNSEL REGARDING APPROVING A STIPULATION AMENDING THE OCTOBER 24 ORDER; | 04990/JFS | 0.70 |
| 08/15/12 | PREPARE CERTIFICATE OF NO OBJECTION | 04990/JFS | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001      NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING NINTH MONTHLY FEE APPLICATION OF TOGUT SEGAL & SEGAL; | | |
| 08/16/12 | REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM RE: DISCOVERY (.7); REVISING WORKFLOW AND PROTOCOL FOR DISCOVERY (1.4); MEETING WITH DISCOVERY TEAM (1.6); CALL WITH TOGUT FIRM (.9). | 01584/LAC | 4.60 |
| 08/16/12 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MILIN REGARDING THE DOCUMENTS TO BE SUPPLIED PURSUANT TO THE SUBPOENA TO THE COMMITTEE AND THE PROFESSIONALS; COMMENCE REVIEW OF SAME. | 00952/MAD | 0.50 |
| 08/16/12 | REVIEW OF EMAIL COMMUNICATION TO LISA SCHWITZER FORWARDING OUR VEBA PRESENTATION. | 00952/MAD | 0.20 |
| 08/16/12 | CONFERRING WITH NEIL BERGER REGARDING THE STATUS OF THE SLIDES FOR THE VEBA WITH THE LLC, AS WELL AS THE A&M SLIDE PRESENTATION. | 00952/MAD | 0.50 |
| 08/16/12 | CONSIDERATION OF LEGAL ISSUES REGARDING THE IRS' RECENT NOTICE WITH RESPECT TO THE USE OF A DISREGARDED ENTITY TO CONTINUE THE TAX FREE STATUS AND TAX DEDUCTION PROVISIONS. | 00952/MAD | 0.50 |
| 08/16/12 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS TO BE APPRAISED OF THE STATUS OF THE DECLARATION TEMPLATE, THE SCRIPTS AND THE PHONE INTERVIEWS. | 00952/MAD | 0.80 |
| 08/16/12 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MILIN REGARDING THE 30(B)(6) NOTICE FOR THE DEBTORS; COMMUNICATING WITH RESPECT TO THE SAME. | 00952/MAD | 0.20 |
| 08/16/12 | CONFERRING WITH RESPECT TO THE PREPARATION OF THE DRAFT DECLARATION TEMPLATE FOR SURVIVING SPOUSES AND DEPENDENTS OF NORTEL RETIREES; REVIEWING DRAFTS. | 00952/MAD | 0.50 |
| 08/16/12 | REVIEW OF EMAIL COMMUNICATION REGARDING THE PROPOSED PLAN TO CONTACT | 00952/MAD | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | CERTAIN RETIREES AND THE USE THE NAMES PROVIDED BY GARY DONAHEE. | | |
| 08/16/12 | ATTEND AND PARTICIPATE IN TRAINING CALL FOR DECLARATION PROJECT. | 04841/NMI | 1.60 |
| 08/16/12 | PREPARE FOR DECLARATION TRAINING SESSION. | 04841/NMI | 0.30 |
| 08/16/12 | PARTICIPATE IN 2 P.M. TELECONFERENCE W/ TOGUT AND MCCARTER TEAMS TO DISCUSS MEET AND CONFER, DISCOVERY STATUS, DECLARATION STATUS, AND GENERAL STRATEGY. | 04841/NMI | 1.00 |
| 08/16/12 | REVIEW R. MILIN EMAIL RE: ALTERNATIVE DRAFT DECLARATION FOR SURVIVING SPOUSES AND DEPENDENTS; BEGIN DRAFTING SAME. | 04841/NMI | 0.50 |
| 08/16/12 | TELEPHONE CALL WITH IRS NATIONAL OFFICE (SUSAN KASSELL) REGARDING L-MEMBER LLC ISSUES; EMAIL MARK DANIELE REGARDING SAME. | 05237/AFK | 0.30 |
| 08/16/12 | RECEIPT AND REVIEW MULTIPLE COMMUNICATIONS FROM TOGUT WITH RESPECT TO 8.17.12 CALLS WITH RETIREES; PREPARE FOR SAME. | 00286/ALN | 0.70 |
| 08/16/12 | PARTICIPATE IN MULTIPLE COMMUNICATIONS WITH TOGUT REGARDING STATUS OF DISCOVERY ISSUES AND MOTION PRACTICE. | 00286/ALN | 0.60 |
| 08/16/12 | MULTIPLE INTERNAL COMMUNICATIONS AND MEETINGS WITH RESPECT TO RETIREE SCRIPT. | 00286/ALN | 0.30 |
| 08/16/12 | CONFER WITH K. BUCK WITH RESPECT TO OPPOSITION. | 00286/ALN | 0.20 |
| 08/16/12 | REVIEW AND CONSIDER REVISIONS TO RETIREE SCRIPT. | 00286/ALN | 0.60 |
| 08/16/12 | OUTLINE OPPOSITION TO NORTEL MOTION ON RFAS (AS EXPLAINED BY TOGUT). | 00286/ALN | 1.40 |
| 08/16/12 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH TOGUT (RM) TO DISCUSS DISCOVERY ISSUES, DECLARATION | 00286/ALN | 2.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PROJECT AND FUTURE ACTIONS. | | |
| 08/16/12 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING (15+) TO DISCUSS DECLARATIONS PROJECT; EXPLAIN PROCEDURES AND SUBSTANCE. | 00286/ALN | 2.20 |
| 08/16/12 | REVIEW OF MATERIALS FOR CONFERENCE (1.5); ATTENDANCE AT TEAM MEETING/CONFERENCE (.9). | 02163/BJO | 2.40 |
| 08/16/12 | CONSIDERATION WITH RESPECT TO DISCOVERY DISPUTES WITH DEBTORS | 00246/WTR | 0.60 |
| 08/16/12 | ATTENDING AND INSTRUCTING AT WITNESS INTERVIEW AND DECLARATION ORIENTATION MEETING; CONSIDERATION REGARDING WITNESS OUTLINES | 00246/WTR | 2.10 |
| 08/16/12 | CONFERRING WITH MR. MILIN REGARDING DISCOVERY AND RELATED ISSUES | 00246/WTR | 1.30 |
| 08/16/12 | FURTHER CORRESPOND AND UPDATE ALL COMMITTEE COUNSEL RE THE STATUS AND TIMING OF FILING FOR THE DISCOVERY DISPUTE HEARING. | 02718/WFT | 0.30 |
| 08/16/12 | CORRESPOND WITH LEAD COUNSEL RE PROPOSED REVISED CERTIFICATION RE A&M. | 02718/WFT | 0.30 |
| 08/16/12 | CALL WITH DEBTORS (AND COURT) RE DISCOVERY DISPUTE HEARING. | 02718/WFT | 0.30 |
| 08/16/12 | CORRESPONDENCE WITH DEBTORS RE DISCOVERY DISPUTE. | 02718/WFT | 0.30 |
| 08/16/12 | CORRESPOND AND UPDATE ALL COMMITTEE COUNSEL RE THE STATUS AND TIMING OF FILING FOR THE DISCOVERY DISPUTE HEARING. | 02718/WFT | 0.30 |
| 08/16/12 | CORRESPOND AND UPDATE ALL COUNSEL ONT HE STATUS OF THE DISCOVERY DISPUTE HEARING. | 02718/WFT | 0.30 |
| 08/16/12 | EXAMINE AND ANALYZE PROPOSED REVISED CERTIFICATION RE A&M FORM LEAD COUNSEL. | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/16/12 | CORRESPOND WITH ALL RETIREE COUNSEL RE DISCOVERY DISPUTE. | 02718/WFT | 0.30 |
| 08/16/12 | CORRESPOND AND CONFERENCE WITH ALL COUNSEL RE THE STATUS OF THE DISCOVERY DISPUTE HEARING. | 02718/WFT | 0.30 |
| 08/16/12 | CALL WITH JUDGE GROSS' CHAMBERS RE DISCOVERY DISPUTE. | 02718/WFT | 0.30 |
| 08/16/12 | CALL WITH DEBTORS RE DISCOVERY DISPUTE. | 02718/WFT | 0.30 |
| 08/16/12 | CONFERENCE WITH DEBTORS COUNSEL RE THE STATUS AND TIMING OF FILING FOR THE DISCOVERY DISPUTE HEARING. | 02718/WFT | 0.30 |
| 08/16/12 | FINAL REVISIONS TO WORK FLOW DOCUMENT, REVISED FLOWCHART, AND RELATED DOCUMENTS AND CIRCULATING SAME TO ATTORNEYS CALLERS IN ADVANCE OF TRAINING SESSION (2.5); PREPARING FOR AND PRESENTING AT TRAINING SESSION (2.5); POST MEETING DISCUSSIONS (.3); RECEIPT OF EMAILS CONCERNING 30(B)(6) DEPOSITION NOTICE (.2); REVIEWING DOCUMENT DEMANDS (.5); ATTENDING TO TECHNICAL CONCERNS RELATED TO VARIOUS ISSUES INCLUDING EMAIL LIST CREATION AND "L"DRIVE ACCESS (.9). | 02323/JMA | 6.90 |
| 08/16/12 | PREPARE FOR AND PARTICIPATE IN DISCOVERY CALL WITH COUNSEL FOR RETIREE COMMITTEE; | 05147/SHB | 1.30 |
| 08/16/12 | CORRESPONDENCE AND CALLS WITH CO-COUNSEL AND OPPOSING COUNSEL RE DISCOVERY DISPUTES; EMERGENCY BRIEFING SCHEDULE AND RELATED ISSUES. | 03706/KRB | 2.80 |
| 08/16/12 | CORRESPONDENCE AND REVIEW OF PROPOSED CERTIFICATION OF COUNSEL AND STIPULATION RE RETENTION ORDER FOR ALVAREZ AND MARSAL. | 03706/KRB | 0.70 |
| 08/16/12 | REVIEW MATERIALS TO PREPARE FOR CALL; CONFERENCE CALL. | 04537/NEC | 2.00 |
| 08/16/12 | ATTENDED MEETING TO DISCUSS CASE BACKGROUND, AND GUIDANCE FOR | 04575/B-C | 1.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONTACTING RETIREES FOR PURPOSES OF OPPOSING MOTION TO TERMINATE BENEFITS. | | |
| 08/16/12 | DISCUSSED AND CONSIDERED ISSUES RELATED TO DEBTOR'S RESPONSES TO REQUESTS FOR ADMISSIONS IN PREPARATION FOR BRIEFING RE SAME. | 03262/CWD | 0.80 |
| 08/16/12 | PREPARATION FOR MEETING WITH ATTORNEYS TO DISCUSS PROTOCOL FOR CALLING RETIREES AND PREPARING DECLARATIONS AND REVIEW AND PREPARATION OF MATERIALS FOR SAME. | 03262/CWD | 1.70 |
| 08/16/12 | REVIEW DOCUMENTS RELATED TO DECLARATION PROJECT; ATTEND CONFERENCE CALL RE TRAINING FOR DECLARATION PROJECT. | 05130/CMG | 2.20 |
| 08/16/12 | ATTEND ORIENTATION FOR CONTACTING FORMER EMPLOYEES | 03620/D-H | 1.50 |
| 08/16/12 | ATTENDING TRAINING SESSION | 03698/RJH | 1.60 |
| 08/16/12 | REVIEWING MATERIALS IN PREPARATION FOR PRESENTATION REGARDING NORTEL | 03698/RJH | 1.00 |
| 08/16/12 | ATTEND MEETING RE CONTACTING RETIREES AND PREPARING DECLARATIONS (1.5); RECEIPT AND REVIEW OF WORKFLOW CHARTS AND GUIDELINES FOR DECLARATION PROJECT (0.8) | 05172/JAK | 2.30 |
| 08/16/12 | REVIEW OF DOCUMENTS IN PREPARATION FOR ORIENTATION SESSION (1.5); ATTENDANCE AT ORIENTATION SESSION (1.5) | 03156/MSK | 3.00 |
| 08/16/12 | PREPARE FOR ORIENTATION MEETING BY REVIEWING SCRIPT AND DOCUMENTS (.8); ATTEND ORIENTATION MEETING (1.5). | 04867/CMM | 2.30 |
| 08/16/12 | CASE BRIEF MEETING | 04980/NJN | 1.50 |
| 08/16/12 | REVIEW OF CASE MATERIALS | 04980/NJN | 2.00 |
| 08/16/12 | REVIEW DOCUMENTS IN PREPARATION FOR VIDEO CONFERENCE.  (.5) ATTEND VIDEO CONFERENCE REGARDING CASE BACKGROUND | 03658/BPR | 2.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND PROCEDURES. (1.7). | | |
| 08/16/12 | REVIEWING MATERIALS AND CASE INFORMATION IN PREPARATION FOR INITIAL MEETING AND STRATEGY SESSION (0.8); PARTICIPATING IN INITIAL MEETING AND STRATEGY SESSION REGARDING RETIREE DECLARATION PROJECT (1.5). | 03749/J-R | 2.30 |
| 08/16/12 | REVIEW BACKGROUND MATERIALS (.9); ATTEND TRAINING SESSION (1.3). | 03648/VDR | 2.20 |
| 08/16/12 | REVIEW OF MATERIALS FOR CONFERENCE (2.5); ATTENDANCE AT TEAM MEETING/CONFERENCE (1.0). | 02153/DAT | 3.50 |
| 08/16/12 | REVIEW MATERIAL IN PREPARATION FOR TEAM MEETING (.8); PARTICIPATE TEAM MEETING REGARDING PROCEDURES (1.5); EMAIL TEAM LEADERS REGARDING LOGISTICS (.1). | 03589/MDV | 2.40 |
| 08/16/12 | REVIEW DOCKET INFORMATION; CONFER W/JMA RE TEAM MEETING; REVIEW/REVISE SPREADSHEETS FOR PROJECT (4.5); ATTEND MEETING WITH CALL TEAM TO DISCUSS PROTOCOL AND PROCEDURES (1.5). | 00535/D-B | 6.00 |
| 08/16/12 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING NINTH MONTHLY FEE APPLICATION OF TOGUT SEGAL & SEGAL; PREPARE SERVICE OF SAME; | 04990/JFS | 0.40 |
| 08/17/12 | REVIEWING AND REVISING SCRIPT (.4); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (3.1); CALL WITH TEAM RE: RETIREE DISCOVERY (.8); CALL WITH POTENTIAL WITNESS AND TOGUT FIRM (1.1). | 01584/LAC | 5.40 |
| 08/17/12 | CONFERENCE WITH NEIL BERGER SUMMARIZING ISSUES RELATED TO THE A&M PROPOSAL. | 00952/MAD | 0.30 |
| 08/17/12 | PARTICIPATING IN A LENGTHY CONFERENCE CALL WITH NEIL BERGER AND THE PROFESSIONALS FROM A&M DISCUSSING THE VEBA ALTERNATIVE. | 00952/MAD | 1.75 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/17/12 | REVIEW OF EMAIL COMMUNICATION FROM JOHN ZALOKAR REGARDING ISSUES RELATED TO THE EXPENSES FOR THE FUNDING OF THE VEBA ALTERNATIVE; CONSIDERATION OF ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.30 |
| 08/17/12 | CONFERRING WITH RON WINTERS REGARDING A&M PROPOSAL. | 00952/MAD | 0.20 |
| 08/17/12 | OFFICE CONFERENCE REGARDING THE SCOPE OF THE SUBPOENA WITH RESPECT TO DRAFTS OF DOCUMENTS RELATED TO THE VEBA AND OTHER RELATED ISSUES; RESPONDING TO THE CLEARY REQUEST FOR DOCUMENTS. | 00952/MAD | 0.80 |
| 08/17/12 | COMMUNICATING WITH RESPECT TO REVISIONS TO THE SCRIPTS AND THE DECLARATION. | 00952/MAD | 0.50 |
| 08/17/12 | REVIEW OF VARIOUS COMMUNICATIONS REGARDING THE REVISIONS TO THE SCRIPT TO AVOID ISSUES RELATED TO FORMER EMPLOYEE THAT ARGUABLY ARE REPRESENTED BY THE COMPANY. | 00952/MAD | 0.80 |
| 08/17/12 | REVIEW COMMENTS FROM TOGUT ON DRAFT SCRIPT AND EXCHANGE EMAILS W/ TEAM RE: SAME. | 04841/NMI | 0.20 |
| 08/17/12 | PARTICIPATE IN MCCARTER TEAM CALL RE: STATUS. | 04841/NMI | 0.20 |
| 08/17/12 | DRAFT AND CONSIDER EXPERT WORK (OUTLINE; IDENTIFY). | 00286/ALN | 0.60 |
| 08/17/12 | PREPARE MULTIPLE COMMUNICATIONS TO M&E TEAM WITH RESPECT TO R. 4.2 ISSUES AND CASE LAW. | 00286/ALN | 0.20 |
| 08/17/12 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH RETIREE AT TOGUT'S DIRECTION. | 00286/ALN | 0.50 |
| 08/17/12 | PREPARE FOR AND PARTICIPATE IN MULTIPLE TELECONFERENCES; COMMUNICATION WITH TOGUT (RM). | 00286/ALN | 2.10 |
| 08/17/12 | CONTINUED REVIEW AND CONSIDER REVISED | 00286/ALN | 0.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SCRIPT; MULTIPLE REVISIONS OF SCRIPT. | | |
| 08/17/12 | REVIEW PRODUCED SPD AND RELATED MATERIALS FOR EXPERT REVIEW. | 00286/ALN | 0.40 |
| 08/17/12 | REVIEW AND CONSIDER NORTEL MOTION WITH RESPECT TO RFAS; CONSIDER SUBPOENAS AND RESPONSES TO NORTEL DISCOVERY. | 00286/ALN | 0.30 |
| 08/17/12 | CONTINUED RPL 4.2 ISSUE CONSIDERATION; FURTHER EXAMINE CASE LAW WITH RESPECT TO SAME. | 00286/ALN | 0.70 |
| 08/17/12 | CONSIDERATION REGARDING OUTSTANDING DISCOVERY ISSUES; REVIEWING DEBTOR SUBMISSION TO JUDGE AND ANALYSIS OF CASES CITED THEREIN; CONSIDERATION OF ISSUES RELATING TO CONTACT WITH RETIREES | 00246/WTR | 1.30 |
| 08/17/12 | WORKING WITH PARALEGAL AND ATTENDING TO LOGISTICAL ISSUES REGARDING SPLITTING UP OF CALL LIST (1.9); REVIEWING CO-COUNSEL'S REVISIONS TO DRAFT INTERVIEW SCRIPT AND REVISIONS TO INTERVIEW SHEET. (.8); DISCUSSING WITH COLLEAGUE ETHICS ISSUES CONCERNING CONTACTING FORMER EMPLOYEES AND EXAMINATION OF LAW WITH RESPECT TO SAME (1.8); RECEIVING AND DRAFTING INTERNAL EMAILS REGARDING SAME (.3). | 02323/JMA | 4.80 |
| 08/17/12 | RECEIPT AND REVIEW OF NORTEL DISCOVERY LETTER TO JUDGE GROSS. | 03706/KRB | 0.20 |
| 08/17/12 | CORRESPONDENCE WITH J. SCHIERBAUM RE PREPARATION FOR FILING RESPONSE/STATEMENT RE EMERGENCY DISCOVERY DISPUTE. | 03706/KRB | 0.20 |
| 08/17/12 | CORRESPONDENCE AND CALLS RE DISCOVERY DISPUTES. | 03706/KRB | 1.70 |
| 08/17/12 | REVIEWED CO-COUNSEL'S REVISIONS TO DRAFT WITNESS INTERVIEW SCRIPT AND MADE CORRESPONDING REVISIONS TO INTERVIEW SUMMARY SHEET. | 03262/CWD | 1.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/17/12 | REVIEWED DEBTORS' LETTER TO COURT OBJECTING TO REQUESTS FOR ADMISSION, CONSIDERED LAW CITED THEREIN AND PREPARED EMAIL MEMORANDUM FOR CO-COUNSEL RE SAME. | 03262/CWD | 2.20 |
| 08/17/12 | DISCUSSED AND CONSIDERED ETHICS ISSUES VIS-A-VIS CONTACTING FORMER EMPLOYEES OF DEBTOR AND REVIEW AND CONSIDERATION OF LAW RE SAME. | 03262/CWD | 1.80 |
| 08/17/12 | CONFERENCE CALL TO DISCUSS STATUS OF PROTOCOL FOR CONTACTING RETIREES AND CONSIDERATION OF ISSUES RE SAME. | 03262/CWD | 0.80 |
| 08/17/12 | REVIEW OF CASE MATERIALS | 04980/NJN | 1.50 |
| 08/17/12 | CONFER WITH J. ALEXANDER REGARDING STATUS. | 03589/MDV | 0.10 |
| 08/17/12 | FURTHER FINALIZING SPREADSHEET AND MAKING ASSIGNMENTS FOR ATTORNEYS' USE IN CONTACTING RETIREES (5.0). | 00535/D-B | 5.00 |
| 08/17/12 | PREPARE TELEPHONIC APPEARANCES FOR COUNSEL REGARDING AUGUST 20, 2012 TELEPHONIC STATUS CONFERENCE; | 04990/JFS | 0.70 |
| 08/18/12 | REVIEW OF EMAIL COMMUNICATION REGARDING EX PARTE CONTACT AND THE IMPLICATION FOR CALLS TO RETIREES. | 00952/MAD | 0.20 |
| 08/18/12 | CONFERRING WITH NEIL BERGER REGARDING VEBA RELATED ISSUES; REVIEW OF COMMENTS TO A&M PROPOSAL. | 00952/MAD | 0.30 |
| 08/18/12 | REVIEW OF THE REVISED A&M SLIDE PRESENTATION REGARDING THE COOPERATIVE ALTERNATIVE TO THE VEBA; CONSIDERATION OF LEGAL ISSUES AND THE IMPACT ON THE LLC VEBA PROPOSAL; REVIEW OF EMAIL FROM CHARLES HENDERSON OF A&M. | 00952/MAD | 1.00 |
| 08/18/12 | REVIEW OF SCRIPT FOR CALLS TO RETIREES AND FORM OF DECLARATION. | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/18/12 | REVIEW OF DRAFT LETTER TO JUDGE GROSS AND RELATED INFORMATION FROM RICH MILIN. | 00952/MAD | 0.50 |
| 08/18/12 | REVIEW FILE MATERIALS IN PREPARATION FOR AUGUST 20 MEETINGS. | 05237/AFK | 1.20 |
| 08/18/12 | ADDITIONAL RECEIPT AND REVIEW OF REVISIONS TO INTERVIEW SCRIPT; ADDITIONAL CONSIDERATION OF SAME. | 00286/ALN | 1.40 |
| 08/18/12 | FURTHER REVIEW OF OPPOSITION BRIEF TO NORTEL RFA MOTION. | 00286/ALN | 0.80 |
| 08/18/12 | MULTIPLE COMMUNICATIONS WITH TOGUT AND MCCARTER WITH RESPECT TO OPPOSITION BRIEF. | 00286/ALN | 0.20 |
| 08/18/12 | CONSIDER REQUEST TO AMEND LMO. | 00286/ALN | 0.20 |
| 08/18/12 | OUTLINE ARGUMENTS FOR OPPOSITION TO PENDING DISPOSITIVE MOTIONS. | 00286/ALN | 0.60 |
| 08/18/12 | RECEIPT AND REVIEW OF FINAL FORMS; RECEIPT AND REVIEW OF EMAILS CONCERNING ROLL OUT OF ASSIGNMENTS; PREPARING EMAILS TO CALL TEAM WITH ASSIGNMENTS, AND NECESSARY FORMS (E.G., SCRIPT, DECLARATION ETC.) AND REGARDING ETHICS RULES AND CONCERNING SUBSTANTIVE CONSIDERATIONS. | 02323/JMA | 2.50 |
| 08/18/12 | PREPARING SERVICE FOR LETTER TO JUDGE GROSS. | 03706/KRB | 0.30 |
| 08/18/12 | FILE AND SERVE LETTER AND EXHIBIT RE DISCOVERY DISPUTE. | 03706/KRB | 0.80 |
| 08/18/12 | REVIEW AND REVISE FIRST AND SECOND DRAFT LETTERS RE DISCOVERY DISPUTE. | 03706/KRB | 1.80 |
| 08/18/12 | CORRESPONDENCE WITH CO-COUNSEL RE DISCOVERY DISPUTE LETTER. | 03706/KRB | 0.40 |
| 08/18/12 | REVISED MEMO ON ETHICS AND PRIVILEGE ISSUES AND CIRCULATED TO ATTORNEYS. | 03262/CWD | 0.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/18/12 | REVIEWED DRAFT RESPONDING TO DEBTORS' OBJECTION TO REQUESTS FOR ADMISSIONS. | 03262/CWD | 0.30 |
| 08/18/12 | REVIEWED REVISIONS TO DRAFT SCRIPT FOR CONTACTING RETIREES AND REVISED INTERVIEW SUMMARY SHEET IN CONNECTION WITH SAME. | 03262/CWD | 2.20 |
| 08/19/12 | REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM RE: RETIREE DISCOVERY. | 01584/LAC | 1.20 |
| 08/19/12 | REVIEW OF VEBA DOCUMENTS IN CONNECTION WITH THE PRODUCTION REQUEST. | 00952/MAD | 0.80 |
| 08/19/12 | CONTINUED REVIEW OF THE A&M PROPOSAL IN PREPARATION FOR THE UPCOMING MEETING. | 00952/MAD | 0.50 |
| 08/19/12 | CONFERRING WITH CHARLES HENDERSON REGARDING ISSUES RELATED TO THE USE OF A NON-STOCK COMPANY TO RECEIVE THE SETTLEMENT PROCEEDS AND THEN ESTABLISH THE VEBA; EXAMINATION OF LAW REGARDING DELAWARE NOT STOCK COMPANY; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 1.50 |
| 08/19/12 | PREPARING FOR THE MEETING WITH REPRESENTATIVES OF NORTEL, THE BOND HOLDERS AND THE UNSECURED CREDITORS; REVIEWING THE LLC/VEBA ALTERNATIVES AND REVENUE RULINGS REGARDING HRAS; REVIEW OF PRIOR VEBA BANKRUPTCY AGREEMENT. | 00952/MAD | 2.00 |
| 08/19/12 | REVIEW ALVAREZ AND MARSAL PROPOSAL. | 05237/AFK | 1.10 |
| 08/19/12 | FURTHER CONSIDERATION OF RPC 4.2 MEMO. | 00286/ALN | 0.50 |
| 08/19/12 | COMMUNICATE WITH MD (MCCARTER) WITH RESPECT TO CONCERNS ABOUT RPC 4.2 MEMO. | 00286/ALN | 0.50 |
| 08/19/12 | REVIEW, CONSIDER AND SUGGEST REVISIONS TO DISCOVERY RESPONSES. | 00286/ALN | 1.20 |
| 08/19/12 | REVIEWING RESPONSE TO REQUESTS FOR ADMISSIONS; CONSIDERATION REGARDING INTERVIEWS OF RETIREES | 00246/WTR | 0.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/19/12 | PRELIMINARY REVIEW OF DRAFT RESPONSES AND OBJECTIONS TO INTERROGATORIES. | 03706/KRB | 0.40 |
| 08/19/12 | RECEIVED AND READ EMAIL ATTACHING SCRIPT AND OTHER DOCUMENTS AND INSTRUCTIONS RE CONTACTING RETIREES. | 03262/CWD | 0.20 |
| 08/19/12 | RECEIPT AND REVIEW OF CASE SUMMARY AND ARGUMENTS, SCRIPT, DECLARATION TEMPLATE, AND CALL LIST. | 05172/JAK | 1.00 |
| 08/20/12 | MEETING WITH TEAM RE: RETIREE DISCOVERY (.4); REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM RE: RETIREE DISCOVERY (1.8). | 01584/LAC | 2.20 |
| 08/20/12 | ATTENDING MEETING AT CLEARY'S OFFICE AND RESPONDING TO VARIOUS QUESTIONS BY THE COUNSEL FOR THE DEBTOR, BOND HOLDERS AND CREDITORS WITH RESPECT TO THE VEBA ALTERNATIVE THROUGH THE USE OF THE LLC. | 00952/MAD | 3.00 |
| 08/20/12 | COMMENCE PREPARATION OF A STEP LIST OF ACTION ITEMS NECESSARY TO EFFECTUATE THE LLC AND VEBA ALTERNATIVE, INCLUDING DOCUMENTS NEEDED; CONSIDERATION OF LEGAL ISSUES FOR FORMS OF SETTLEMENT LANGUAGE. | 00952/MAD | 1.50 |
| 08/20/12 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO THE SCRIPT BEING USED IN CONNECTION WITH INTERVIEWING RETIREES. | 00952/MAD | 0.30 |
| 08/20/12 | POST-MEETING CONFERENCE WITH THE TOGUT TEAM AND A&M DISCUSSING THE PROPOSED TERMS OF ANY FORM OF SETTLEMENT AGREEMENT INCORPORATING THE LLC PROVISIONS AND OTHER RELATED ISSUES IN CONNECTION WITH THE SAME. | 00952/MAD | 0.80 |
| 08/20/12 | CONFERRING WITH RESPECT TO DISCOVERY REQUEST DOCUMENT; REVIEW OF FILES REGARDING SAME. | 00952/MAD | 0.50 |
| 08/20/12 | CONFERRING WITH NEIL BERGER REGARDING THE STATUS OF THE HEARING FOR THE DISCOVERY REQUEST. | 00952/MAD | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | CONTINUED PREPARATION FOR MEETING AT CLEARY'S OFFICE WITH COUNSEL TO THE DEBTOR, BOND HOLDER AND CREDITORS; CONSIDERATION OF LEGAL ISSUES REGARDING THE IMPLICATIONS OF THE A&M PROPOSAL ON THE LLC/VEBA PROPOSAL. | 00952/MAD | 1.00 |
| 08/20/12 | REVIEW EMAILS RE: DECLARATION PROJECT; EXCHANGE EMAILS W/ LAC RE: SAME. | 04841/NMI | 0.30 |
| 08/20/12 | OFFICE CONFERENCE WITH MARK DANIELE. | 05237/AFK | 0.10 |
| 08/20/12 | ALL-HANDS MEETING AT CLEARY GOTTLIEB WITH MARK DANIELE, VARIOUS A&M REPRESENTATIVES AND LEGAL REPRESENTATIVES OF NORTEL NETWORKS, INC., BONDHOLDERS' COMMITTEE, UNSECURED CREDITORS' COMMITTEE AND RETIREES' COMMITTEE. | 05237/AFK | 2.00 |
| 08/20/12 | TRAVEL TO AND FROM MEETING AT CLEARY. | 05237/AFK | 1.70 |
| 08/20/12 | REVIEW STEPS NEEDED FOR LLC. | 05237/AFK | 0.20 |
| 08/20/12 | MEETINGS WITH MARK DANIELE, VARIOUS A&M REPRESENTATIVES AND LAWYERS FOR RETIREES' COMMITTEE. | 05237/AFK | 1.80 |
| 08/20/12 | CONFER WITH C. DAVIS; RECEIPT AND REVIEW COMMUNICATION FROM RM WITH RESPECT TO EXPERT ISSUES; PREPARE COMMUNICATION WITH RESPECT TO EXPERT; REVIEW AND CONSIDER MD COMMUNICATION WITH RESPECT TO SAME; PREPARE COMMUNICATION TO MAD WITH RESPECT TO SAME. | 00286/ALN | 0.40 |
| 08/20/12 | PREPARE STATUS LIST. | 00286/ALN | 0.20 |
| 08/20/12 | CONSIDER CASE OUTLINE ADDITIONS. | 00286/ALN | 0.40 |
| 08/20/12 | MULTIPLE COMMUNICATIONS WITH RESPECT TO RETIREE INTERVIEWS. | 00286/ALN | 0.60 |
| 08/20/12 | CONFER WITH MAD WITH RESPECT TO CASE. | 00286/ALN | 0.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | ATTEND TO NUMEROUS CASE MANAGEMENT ISSUES AND COMMUNICATIONS (INTERNAL). | 00286/ALN | 0.30 |
| 08/20/12 | CONSIDER EMAIL COMMUNICATIONS WITH RESPECT TO RETIREE INTERVIEWS. | 00286/ALN | 0.20 |
| 08/20/12 | RECEIPT AND FURTHER REVIEW OF REVISED MEMO WITH RESPECT TO ABA 4.2 AND 4.3 (COMMENT 7) ISSUES WITH RESPECT TO RETIREE INTERVIEWS; RECEIPT AND REVIEW COMMUNICATION FROM TOGUT (RM) WITH RESPECT TO SAME; PREPARE AND REVISE COMMUNICATION TO RM WITH RESPECT TO SAME. | 00286/ALN | 0.90 |
| 08/20/12 | PREPARE COMMUNICATION TO RM WITH RESPECT TO TRIAL CASE OUTLINE, STATUS REPORT AND EXPERT. | 00286/ALN | 0.20 |
| 08/20/12 | CONSIDER MULTIPLE ISSUES WITH RESPECT TO RETIREE INTERVIEWS. | 00286/ALN | 0.40 |
| 08/20/12 | REVIEW AND COMMENT ON MEMO REGARDING RPC'S AND WITNESS INTERVIEWS; CONSIDERATION REGARDING DISCOVERY ISSUES | 00246/WTR | 0.90 |
| 08/20/12 | CORRESPONDENCE WITH CO-COUNSEL RE DRAFT RESPONSES/OBJECTIONS TO INTERROGATORIES AND RFP. | 03706/KRB | 0.30 |
| 08/20/12 | CORRESPONDENCE WITH CO-COUNSEL RE TELECONFERENCE FOLLOW-UP. | 03706/KRB | 0.20 |
| 08/20/12 | FOLLOW-UP CORRESPONDENCE RE DAVINCI STIPULATION AND CERTIFICATION. | 03706/KRB | 0.30 |
| 08/20/12 | PARTICIPATING IN TELECONFERENCE WITH DEBTORS' COUNSEL AND COURT RE DISCOVERY DISPUTES. | 03706/KRB | 1.10 |
| 08/20/12 | REVIEW AND COMMENT RE RESPONSES TO ROGS AND RFP. | 03706/KRB | 0.70 |
| 08/20/12 | FINALIZE AND FILE DAVINCI STIPULATION AND CERTIFICATION. | 03706/KRB | 0.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | REVIEWED INTERVIEW SCRIPT, DRAFT DECLARATION, AND INTERVIEW DOCUMENTATION SHEET IN PREPARATION FOR CONTACTING RETIREES. | 04575/B-C | 0.60 |
| 08/20/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 233124 (.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204835 (.9); CREATED RECORD OF CALL FOR RETIREE NO. 204835 (.2); PREPARING DRAFT DECLARATION FOR RETIREE 204835 FOR REVIEW AND COMMENT (1.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204694 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1557547 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 1557547(.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 227994 (.3); CREATED RECORD OF CALL FOR RETIREE NO. 227994 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 516402 (.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 205941(.2); CREATED RECORD OF CALL FOR RETIREE NO. 205941 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1655685 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1155859 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 205941 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 217866 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200385 (.4); CREATING RECORD OF CALL AND CORRESPONDENCE FOR NO. 200385(.1). | 04575/B-C | 5.50 |
| 08/20/12 | PROVIDED DAILY SUMMARY TO LOU CHIAFULLO REGARDING NUMBER OF RETIREES CALLED. | 04575/B-C | 0.10 |
| 08/20/12 | PREPARED DRAFT DECLARATION FOR RETIREE 193404. | 03262/CWD | 0.60 |
| 08/20/12 | MADE TELEPHONE CALLS (2) TO RETIREE 190982, LEFT MESSAGES AND FILLED OUT SUMMARY SHEET. | 03262/CWD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | REVIEW AND CONSIDERATION OF FEDERAL RULES RE DISCOVERY RESPONSES. | 03262/CWD | 0.30 |
| 08/20/12 | MADE TELEPHONE CALL TO RETIREE 190499, LEFT MESSAGE AND FILLED OUT INTERVIEW SUMMARY SHEET. | 03262/CWD | 0.20 |
| 08/20/12 | REVIEW AND CONSIDERATION OF ETHICS RULES AND INTERPRETATIVE LAW RE CONTACTING FORMER EMPLOYEES AND DRAFTED EMAIL MEMORANDUM TO COUNSEL RE SAME. | 03262/CWD | 2.20 |
| 08/20/12 | TELEPHONE INTERVIEW OF RETIREE 193403 AND FILLED OUT INTERVIEW SUMMARY SHEET. | 03262/CWD | 0.60 |
| 08/20/12 | REVIEWED SCRIPT, INTERVIEW SHEET AND DRAFT DECLARATION AND CONSIDERED REVISIONS TO SAME PRIOR TO COMMENCING CALLS TO RETIREES. | 03262/CWD | 1.60 |
| 08/20/12 | TELEPHONE INTERVIEW WITH RETIREE 187153 AND FILLED OUT INTERVIEW SUMMARY SHEET. | 03262/CWD | 0.40 |
| 08/20/12 | MADE TELEPHONE CALL TO RETIREE 4713054, LEFT MESSAGE AND FILLED OUT INTERVIEW SUMMARY SHEET. | 03262/CWD | 0.20 |
| 08/20/12 | DISCUSSED AND CONSIDERED ISSUES RE CALLS TO RETIREES AND POSSIBLE ADJUSTMENTS TO PROTOCOL. | 03262/CWD | 0.80 |
| 08/20/12 | MADE TELEPHONE CALL TO RETIREE 193218, LEFT VOICE MAIL, AND FILLED-OUT INTERVIEW SUMMARY SHEET. | 03262/CWD | 0.20 |
| 08/20/12 | TELEPHONE INTERVIEW WITH RETIREE 193258 AND FILLED OUT INTERVIEW SUMMARY SHEET. | 03262/CWD | 0.30 |
| 08/20/12 | REVIEW INTERVIEW SCRIPT AND DECLARATION; REVIEW EMAILS REGARDING AMBIGUITIES AND PLAN DOCUMENTS. | 05130/CMG | 1.10 |
| 08/20/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 201264 (.4) | 03698/RJH | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | MEETING REGARDING CASE BACKGROUND AND ASSIGNMENT TO INTERVIEW RETIREES (0.7); REVIEW OF ALL CASE MATERIALS IN PREPARATION FOR RETIREE INTERVIEWS AND DECLARATION PREPARATION (3.6); MEETING WITH J. ALEXANDER REGARDING ISSUES RELATING TO INTERVIEWS (0.1); PREPARING FOR TELEPHONE INTERVIEW OF AND CALLING NORTEL RETIREE, ID NO. 196334 (0.1); PREPARING FOR TELEPHONE INTERVIEW OF AND SPEAKING BRIEFLY WITH NORTEL RETIREE, ID NO. 197086 (0.2); PREPARING FOR TELEPHONE INTERVIEW OF AND CALLING NORTEL RETIREE, ID NO. 236106 (0.1); PREPARING FOR TELEPHONE INTERVIEW OF AND CALLING NORTEL RETIREE, ID NO. 4714673 (0.1); PREPARING FOR TELEPHONE INTERVIEW OF AND CALLING NORTEL RETIREE, ID NO. 196839 (0.1); PREPARING FOR TELEPHONE INTERVIEW OF AND CALLING NORTEL RETIREE, ID NO. 197269 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 196334 (0.7). | 04585/BDK | 5.80 |
| 08/20/12 | PHONE CALL WITH RETIREE 200834 (0.6); MAKE NOTES ON PHONE CALL WITH RETIREE 200834 (0.2); PREPARE DECLARATION FOR RETIREE 200834 (0.7); RECEIPT AND REVIEW OF CASE SUMMARY AND ARGUMENTS, SCRIPT, DECLARATION TEMPLATE, AND CALL LIST (1.0). | 05172/JAK | 2.50 |
| 08/20/12 | CONFER WITH COLLEAGUES RE PHONE CALLS (1.0); REVIEW SCRIPT AND INTERVIEW SHEET (.9); CALL TO RETIREES INCLUDING J. KRUGER (.2); P. SKOGEN (.1); P. ENGEMAN (.1); B. HAMMES (.2); L. CUNNINGHAM (.1); F. GRAHAM (.1); D. LEE (.1); J. EDGELL (.2); S. HARDER (.1); J. HEKEL (.1); D. SOBERAY (.1); D. SOBERAY (.2). | 04867/CMM | 3.50 |
| 08/20/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE NO. 222974 193213 193222 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 2.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | PHONE CALL WITH NORTEL RETIREE NO. 222974 193213 193222. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.60 |
| 08/20/12 | PHONE CALL WITH NORTEL RETIREE NO. 193012 191401 222919 193144. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 2.00 |
| 08/20/12 | REVIEW OF NORTEL BANKRUPTCY CASE FILE (SCRIPT, RETIREE LIST, DECLARATION, MOTION PAPERS) TO COMMENCE CALLING OF RETIREES | 04980/NJN | 0.80 |
| 08/20/12 | PHONE CALL WITH NORTEL RETIREE 193272 240006 191226 204773 222725 222974 191401 222628 191225 223066. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.10 |
| 08/20/12 | PHONE CALL WITH NORTEL RETIREE NO. 193138 193318 193219 191311 239338 240006 191226 204773 222725 191225 239419 193147 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.20 |
| 08/20/12 | DRAFT DAILY CALL REPORT. | 03658/BPR | 0.30 |
| 08/20/12 | REVIEW DOCUMENTS AND EMAILS FROM JASON ALEXANDER, INCLUDING SAMPLE DECLARATION, INTERVIEW SHEET, AND SCRIPT. | 03658/BPR | 1.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| 08/20/12 | CONFERENCE WITH RETIREE 188722. | 03658/BPR | 0.30 |
| 08/20/12 | CONFERENCE WITH RETIREE213915 AND DRAFT DECLARATION. | 03658/BPR | 2.40 |
| 08/20/12 | CONFERENCE WITH RETIREE 192985 (1.2). PREPARE FOR AND CALLS TO RETIREES 187681 AND 189502 (.4).  DRAFT DECLARATION FOR RETIREE 192985. (1.6) | 03658/BPR | 3.20 |
| 08/20/12 | CONFERRING WITH M. VILLANUEVA REGARDING CALL STRATEGY AND LOGISTICS (0.6); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE 188761 (0.4); CREATING RECORD OF CALL WITH NORTEL RETIREE 188761 (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE 1125006 (0.4); CREATING RECORD OF CALL WITH NORTEL RETIREE 1125006 (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE 188326 (0.4); CREATING RECORD OF CALL WITH NORTEL RETIREE 188326 (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE 188317 (0.4); CREATING RECORD OF CALL WITH NORTEL RETIREE 188317 (0.3); CREATING RECORD OF UNSUCCESSFUL CALL TO NORTEL RETIREE 216744 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO NORTEL RETIREE 4713044 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO NORTEL RETIREE 197642 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO NORTEL RETIREE 240828 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO NORTEL RETIREE 209152 (0.1); CREATING RECORD OF MESSAGE LEFT FOR NORTEL RETIREE 322617 (0.1). | 03749/J-R | 4.00 |
| 08/20/12 | PREPARATION OF MATERIALS FOR CALLING RETIREES (0.4); PREPARATION FOR AND CALLS TO RETIREE 242903 (0.2); PREPARATION AND CALL TO/INTERVIEW OF RETIREE 22235 (1.4); PREPARATION OF INTERVIEW SHEET (1.2); PREPARATION OF DRAFT DECLARATION (1.3); CONFERENCE WITH B. KAHN - TRAINING TO PARTICIPATE IN PROJECT (0.7) | 02153/DAT | 5.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | REVIEW SCRIPT, DECLARATION AND DEBTORS' MOTION TO TERMINATE BENEFITS (1.5); CREATE CHART OF MY CONTACTS (.4); CONFER WITH J. ALEXANDER RE: SCRIPT (.1); CONFER WITH J. ROBERTS RE: LOGISTICS AND STRATEGY (.6); CONFER WITH J. ALEXANDER AND C. DAVIS RE: STRATEGY (.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEWS OF NORTEL RETIREE 193732 (.7); FILL OUT INTERVIEW SHEET FOR NORTEL RETIREE 193732 (.4); CONFER WITH C. MORRISON REGARDING LOGISTICS AND STRATEGY (.6); CALL TO NORTEL RETIREE 193743 (.1); RETURN PHONE CALL FROM NORTEL RETIREE 193732 AND SUPPLEMENTAL INTERVIEW (.3); CALL TO NORTEL RETIREE 466643 (.1); CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE 509725 (.2); FILL OUT INTERVIEW SHEET FOR NORTEL RETIREE 509725 (.1); RETURN PHONE CALL FROM NORTEL RETIREE 193743 AND SUPPLEMENTAL INTERVIEW (.2); EMAIL NORTEL RETIREE 193743 (.1); FILL OUT INTERVIEW SHEET FOR NORTEL RETIREE 193743 (.1); REVIEW REVISED SCRIPT AND INTERVIEW SHEET (.3); CALL TO NORTEL RETIREE 190458 (.1); CONFER WITH J. ALEXANDER AND C. MORRISON RE: LOGISTICS (.2). | 03589/MDV | 6.20 |
| 08/20/12 | EDIT AND REVISE SPREADSHEET; COORDINATE TEAM PROJECT. (1.0) | 00535/D-B | 1.00 |
| 08/21/12 | REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM RE: RETIREE DISCOVERY (3.2); REVIEWING DOCUMENTS (1.0); CONFERRING WITH RESEARCH LIBRARIAN RE: DISCOVERY (.4) | 01584/LAC | 4.60 |
| 08/21/12 | REVIEW OF THE A&M DETAILED CALCULATION OF THE COST OF THE BENEFITS AND RELATED ISSUES IN ESTABLISHING THE VEBA ALTERNATIVES AS IT RELATES TO EXPENSES IN PREPARATION FOR THE COMMITTEE MEETING. | 00952/MAD | 0.80 |
| 08/21/12 | FOLLOW-UP CONVERSATION WITH NEIL BERGER REGARDING THE RETIREE COMMITTEE'S SETTLEMENT PARAMETERS AND RELATED ISSUES. | 00952/MAD | 0.20 |
| 08/21/12 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS REGARDING ISSUES RELATED TO INQUIRIES BY | 00952/MAD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREES AS TO THE ABILITY OF MCCARTER TO CONDUCT THE INTERVIEWS; COMMUNICATING WITH NEIL BERGER AND RICHARD MILIN REGARDING THE SAME. | | |
| 08/21/12 | PARTICIPATING IN A LENGTHY MEETING OF THE RETIREE COMMITTEE DISCUSSING VARIOUS ISSUES RELATED TO THE STATUS OF THE MOTION TO TERMINATE, THE VEBA ALTERNATIVES AND THE A&M DETAILED CALCULATION OF THE COST OF BENEFITS AND RELATED ISSUES IN CONNECTION WITH THEIR PRESENTATION. | 00952/MAD | 2.00 |
| 08/21/12 | REVIEW OF THE REVISED TERM SHEET PREPARED BY CLEARY; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |
| 08/21/12 | CONTINUED CONSIDERATION OF ISSUES REGARDING ACTION ITEMS TO BE COMPLETED TO EFFECTUATE THE ESTABLISHMENT OF THE LLC AND VEBA STRUCTURE UNDER THE "MCCARTER" PLAN AS AN ALTERNATIVE TO THE VEBA. | 00952/MAD | 1.00 |
| 08/21/12 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS REGARDING THE STATUS OF THE DISCUSSIONS AND INTERVIEWS WITH THE RETIREES. | 00952/MAD | 0.50 |
| 08/21/12 | REVIEW EMAILS FROM TEAM RE: STATUS OF DECLARATION PROJECT. | 04841/NMI | 0.60 |
| 08/21/12 | REVIEW LLC ORGANIZATION ISSUES; REVIEW DRAFT OF TERM SHEET; COMMENTS TO MARK DANIELE REGARDING SAME. | 05237/AFK | 2.80 |
| 08/21/12 | OFFICE DISCUSSION WITH K. BROWN REGARDING TAX ISSUES. | 05237/AFK | 0.40 |
| 08/21/12 | REVIEW REVISED INTERVIEW SCRIPT. | 00286/ALN | 0.60 |
| 08/21/12 | RECEIPT FROM TOGUT AND REVIEW REVISED TERM SHEET. | 00286/ALN | 0.20 |
| 08/21/12 | COMMUNICATE WITH TEAM WITH RESPECT TO SPECIFIC RETIREE ISSUES. | 00286/ALN | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/21/12 | EXTENSIVE COMMUNICATIONS WITH M&E TEAM WITH RESPECT TO RETIREE CONTACT ISSUES. | 00286/ALN | 1.10 |
| 08/21/12 | FURTHER EXTENSIVE COMMUNICATIONS WITH TEAM WITH RESPECT TO REVISIONS TO CONTACT SCRIPT AND RETIREE CONTACT AND CENSUS ISSUES. | 00286/ALN | 0.90 |
| 08/21/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE 193435 (.8); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); RECEIVING CALLS AND EMAILS FROM ATTORNEY CALLERS REGARDING ISSUE OF SKEPTICAL RETIREES AND INTERNALLY CONSIDERING WAY TO ADDRESS SAME AND EMAILS CONCERNING SAME (1.5); EMAIL TO CO-COUNSEL REGARDING SAME (.2); DRAFTING EMAIL TO CALL TEAM REGARDING CHANGE TO REPORTING REQUIREMENT AND MESSAGE PROTOCOL (.4); EMAIL TO CALL TEAM REGARDING INFORMATION ON BENEFITS ELECTIONS FOUND IN CENSUS SPREADSHEET (.3); INTERNAL DISCUSSIONS AND EMAILS CONCERNING TECHNICAL QUESTIONS FOR FILING OF PROJECT DOCUMENTS (.2); REVIEWING REVISED SCRIPT AND INTERVIEW SHEET FOR DISSEMINATION TO CALL TEAM AND DISCUSSING WITH COLLEAGUE (.6); ADDRESSING VARIOUS STAFFING ISSUES (.3); ADDRESSING VARIOUS SUBSTANTIVE QUESTIONS BY PHONE AND EMAIL FROM ATTORNEY CALLERS IN CONNECTION WITH THEIR CALLS TO RETIREES (1.7). | 02323/JMA | 6.10 |
| 08/21/12 | LEGAL RESEARCH REGARDING LLC STRUCTURE FOR PROVIDING RETIREE MEDICAL BENEFITS. | 03651/KAB | 2.00 |
| 08/21/12 | OFFICE CONFERENCE REGARDING RETIREE SETTLEMENT LLC/VEBA STRUCTURE, AND LEGAL RESEARCH REGARDING THE SAME. | 03651/KAB | 0.60 |
| 08/21/12 | CORRESPONDENCE RE TRANSCRIPTS FOR 8/1 AND 8/20 HEARINGS. | 03706/KRB | 0.40 |
| 08/21/12 | CORRESPONDENCE AND REVIEW RE MATTERS SCHEDULED FOR 8/22 HEARING. | 03706/KRB | 0.40 |
| 08/21/12 | PREPARING SERVICE TO CHAMBERS RE | 03706/KRB | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DAVINCI STIPULATION AND CERTIFICATION. | | |
| 08/21/12 | FOLLOW-UP RE FINALIZING DISCOVERY RESPONSES FOR 8/22 DEADLINE. | 03706/KRB | 0.40 |
| 08/21/12 | DRAFTED AND FORWARDED DAILY STATUS OF CALLS TO LOU CHIAFULLO. | 04575/B-C | 0.10 |
| 08/21/12 | REVIEWED REVISED CALL SCRIPT AND INTERVIEW SHEET. | 04575/B-C | 0.10 |
| 08/21/12 | COMPLETED PREPARATION OF DRAFT DECLARATION FOR RETIREE NO. 204835 AND FORWARDED SAME TO RETIREE FOR REVIEW AND COMMENT (.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1655685 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199510 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 199510(.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204800 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO.135130 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 203262 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 203262 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1736182 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 1736182 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200497 (.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 202785 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200162 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1042327 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200386 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 192195 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 203194 (.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1655685 (.7); | 04575/B-C | 8.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CREATED RECORD OF CALL FOR RETIREE NO. 1655685 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199674 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 199674 (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200134 (.2); PREPARED FOR AND CONDUCTED CALL BACK TO RETIREE NO. 233124 (.2); PREPARED FOR AND CONDUCTED CALL BACK TO RETIREE NO. 204694 (.2); PREPARED FOR AND CONDUCTED CALL BACK TO RETIREE NO. 217866 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 230799 (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200805 | | |
| 08/21/12 | FOLLOW-UP CALL TO RETIREE 190982. | 03262/CWD | 0.20 |
| 08/21/12 | TELEPHONE CALL AND EMAIL COMMUNICATION WITH RETIREE 190499 RE DRAFT DECLARATION. | 03262/CWD | 0.30 |
| 08/21/12 | TELEPHONE INTERVIEW WITH RETIREE 190499. | 03262/CWD | 0.70 |
| 08/21/12 | RECEIVED, READ AND CONSIDERED EMAIL COMMUNICATION WITH CO-COUNSEL DISCUSSING ISSUES ARISING WITH RESPECT TO CALLS TO RETIREES. | 03262/CWD | 0.20 |
| 08/21/12 | DISCUSSED AND CONSIDERED ISSUES RE INTERVIEWING RETIREES AND PREPARING DECLARATIONS FOR OPPOSITION TO TERMINATION MOTION. | 03262/CWD | 1.80 |
| 08/21/12 | REVIEWED AND REVISED SCRIPT AND SUMMARY SHEET TO BE USED IN RETIREE INTERVIEWS IN RE OPPOSITION TO TERMINATION MOTION. | 03262/CWD | 1.70 |
| 08/21/12 | TELEPHONE AND EMAIL COMMUNICATION WITH RETIREE 193403 TO DISCUSS ISSUES RE DRAFT DECLARATION IN OPPOSITION TO TERMINATION MOTION. | 03262/CWD | 0.40 |
| 08/21/12 | PREPARED DRAFT DECLARATION FOR RETIREE 190499. | 03262/CWD | 1.30 |
| 08/21/12 | REVISED DRAFT DECLARATION OF RETIREE | 03262/CWD | 0.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | 193403. | | |
| 08/21/12 | PREPARE FOR AND TELEPHONE CALL TO RETIREE, ID NUMBER 203430, LEFT VOICE MAIL (.2); PREPARE FOR AND TELEPHONE CALL WITH RETIREE, ID NUMBER 203684, AND PREPARE INTERVIEW SHEET (.5); PREPARE FOR AND TELEPHONE CALL WITH RETIREE, ID NUMBER 203184, WILL CALL BACK AFTER LUNCH (.3); PREPARE FOR AND TELEPHONE CALL WITH RETIREE, ID NUMBER 203657 (.8). | 05130/CMG | 1.80 |
| 08/21/12 | EMAIL TO TEAM RE INDIVIDUALS ON INTERVIEW LIST WHO ARE NOT YET RECEIVING RETIREE BENEFITS BUT WERE ELIGIBLE. | 05130/CMG | 0.20 |
| 08/21/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200867 (0.7); PREPARING DRAFT DECLARATION FOR RETIREE 200867 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (1.4); CREATING RECORD OF CALL AND CORRESPONDENCE WITH RETIREE 200867 (0.6); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199225 (0.9); PREPARING DRAFT DECLARATION FOR RETIREE 199225 FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.6) | 03698/RJH | 4.80 |
| 08/21/12 | CONFERRING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE INTERVIEWS (0.5); CREATING RECORD OF CALL FOR NORTEL RETIREE NO. 226964 (0.5); PREPARING FOR AND CALLING NORTEL RETIREE NO. 197086 (0.1); PREPARING FOR AND CALLING NORTEL RETIREE NO. 196334 (0.1); PREPARING FOR AND CALLING NORTEL RETIREE NO. 236106 (0.1); PREPARING FOR AND CALLING NORTEL RETIREE NO. 196839 (0.1); COMMUNICATING WITH NORTEL RETIREE NO. 236106 (0.5); CREATING RECORD OF CALL FOR NORTEL RETIREE NO. 236106 (0.4); PREPARING FOR AND CALLING NORTEL RETIREE NO. 197733 (0.1); PREPARING FOR AND CALLING NORTEL RETIREE NO. 194534 (0.1); PREPARING FOR AND CALLING NORTEL RETIREE NO. 195694 (0.1); PREPARING FOR AND CALLING NORTEL RETIREE NO. 196380 (0.1); PREPARING FOR AND INTERVIEWING NORTEL RETIREE NO. 197190 | 04585/BDK | 4.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (0.7); CREATING RECORD OF CALL FOR NORTEL RETIREE NO. 197190 (0.4); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | | |
| 08/21/12 | REVIEW NOTES, DRAFT DECLARATION OF RETIREE 201451 AND FORWARD (0.9); REVIEW NOTES, DRAFT DECLARATION OF RETIREE 1626214 AND FORWARD (0.8) | 05172/JAK | 1.70 |
| 08/21/12 | RECEIPT AND REVIEW OF PLAN AMBIGUITY DOCUMENT (.4); PHONE CALL WITH RETIREE 193785 (.6); MAKE NOTES ON CONVERSATION WITH RETIREE 193785 (.2); RECEIPT AND REVIEW OF EMAIL AND DOCUMENTS FROM RETIREE 200834 (.3); PHONE CALL WITH WIDOW OF RETIREE 189131 (.3); LEAVE MESSAGE FOR RETIREE 197567 (.1); PHONE CALL WITH RETIREE 1626214 (.5); MAKE NOTES ON CONVERSION WITH RETIREE 1626214 (.2); DRAFT EMAIL TO RETIREE 1626214 (.1); PHONE CALL WITH RETIREE 205839 (.1); PHONE CALL TO RETIREE 186870 (.1); PHONE CALL TO RETIREE 193949 (.1); PHONE CALL WITH WIFE OF RETIREE 201451 (.2); PHONE CALL WITH RETIREE 201451 (.5); MAKE NOTES ON CALL WITH RETIREE 201451 (.2); PHONE CALL WITH RETIREE 187399 (.6); MAKE NOTES ON PHONE CALL WITH RETIREE 187399 (.2); PHONE CALL TO RETIREE 193686 (.2); PHONE CALL TO RETIREE 185789 (.2); PHONE CALL TO RETIREE 185789 (.2); PHONE CALL TO RETIREE 186689 (.1); PHONE CALL TO RETIREE 185647 (.1); PHONE CALL TO RETIREE 322534 (.1); PHONE CALL WITH RETIREE 466949 (.3); PHONE CALL TO RETIREE 192188 (.1). | 05172/JAK | 5.80 |
| 08/21/12 | CONFER WITH COLLEAGUES REGARDING CALLS (.7); CALL RETIREES INCLUDING T. KOCH (.1); M. LAW (.1); W. HINTZ (.6); T. SERBUS (.1); M. BOHNEN (.6); LOUISE OLSON (.2); MARK RUHLAND (.1); G. NASS (.1); G. SCHUH (.2); PREPARE G. SCHUH DECLARATION FOR MAILING AND REVIEW OF COVER LETTER (.8). | 04867/CMM | 3.60 |
| 08/21/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE NO. 222974 193213 193222 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE | 04980/NJN | 2.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | | |
| 08/21/12 | PHONE CALL WITH NORTEL RETIREE NO. 222821 245092 191238 191312 191388 204698 193021 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.20 |
| 08/21/12 | PHONE CALL WITH NORTEL RETIREE 193267 240331 197764 241164 192734. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.10 |
| 08/21/12 | PHONE CALL WITH NORTEL RETIREE NO. 191399. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.50 |
| 08/21/12 | PHONE CALL WITH NORTEL RETIREE NO. 222708 191556 193011 193155. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 2.10 |
| 08/21/12 | PHONE CALL WITH NORTEL RETIREE NO. 239977 193266. CALL ANOTHER TIME. | 04980/NJN | 0.10 |
| 08/21/12 | CONFERENCE WITH RETIREE 188966 AND CORRESPONDENCE TO SAME. | 03658/BPR | 1.50 |
| 08/21/12 | DRAFT RETIREE #186690 DECLARATION AND | 03658/BPR | 1.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CORRESPONDENCE REGARDING SAME. | | |
| 08/21/12 | CORRESPONDENCE WITH RETIREE #213915 REGARDING DECLARATION. | 03658/BPR | 0.10 |
| 08/21/12 | DRAFT RETIREE #188966 AFFIDAVIT. | 03658/BPR | 1.00 |
| 08/21/12 | PREPARE FOR AND CALLS TO RETIREES 520099, 212117, 766964, 188807. | 03658/BPR | 0.80 |
| 08/21/12 | CORRESPONDENCE WITH RETIREE 192985. | 03658/BPR | 0.10 |
| 08/21/12 | PREPARE FOR AND CALL RETIREES 188528 AND 240795 (.5).  CONFERENCE WITH RETIREE 186690 (1.0). | 03658/BPR | 1.50 |
| 08/21/12 | CORRESPONDENCE WITH RETIREE #188966. | 03658/BPR | 0.10 |
| 08/21/12 | DRAFT DAILY CALL REPORT. | 03658/BPR | 0.20 |
| 08/21/12 | CORRESPONDENCE WITH RETIREE #192985. | 03658/BPR | 0.30 |
| 08/21/12 | PREPARING DRAFT DECLARATION FOR RETIREE 188761 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 1125006 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 188326 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 188317 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); CREATING RECORD OF MESSAGE LEFT TO RETIREE 322617 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 216744 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 4713044 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 197642 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 240828 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 216744 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 209152 (0.1); READING AND REVIEWING REVISED SCRIPT AND INTERVIEW SHEET (0.9); ATTEMPTING TO CONTACT RETIREE 192543 (0.1); CREATING | 03749/J-R | 9.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RECORD OF FAILED CALL TO RETIREE 192543 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 247323 (0.1); CREATING RECORD OF MESSAGE LEFT TO RETIREE 247323 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 188081 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 188081 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 188132 (0.1); CREATING RECORD OF UNANSWERED CALL TO RETIREE 188132 (0.1); CREATING RECORD OF NO NUMBER PROVIDED FOR RETIREE 4737006 (0.1); CREATING RECORD OF NO NUMBER PROVIDED FOR RETIREE 4737002 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 243116 (0.1); CREATING RECORD OF FAILED CALL TO RETIREE 243116 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 188576 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE 188576 (0.2); CREATING RECORD OF CALL WITH NORTEL RETIREE 188576 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE 210999 (0.2); CREATING RECORD OF CALL WITH NORTEL RETIREE 210999 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 4737005 (0.1); CREATING RECORD OF MESSAGE LEFT TO RETIREE 4737005 (0.1); ATTEMPTING TO CONTACT NORTEL RETIREE 195926 (0.1); CREATING RECORD OF MESSAGE LEFT TO RETIREE 195926 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE | | |
| 08/21/12 | PREPARATION FOR AND CALLS (RETURNED CALL IF ANSWERING MACHINE) TO RETIREES 194780, 227538, 235565, 234337, 197545, 197734, 191098, 1205387, 195795, 206014, 196754, 197157, 466407, AND 466772 (1.6); CONVERSATION WITH SURVIVING SPOUSE OF RETIREE 1205387 (0.4); INTERVIEW WITH AND RETURN CALL TO RETIREE197757 (2.2); COMPLETION OF INTERVIEW SHEET, CREATION OF L DRIVE SUB-FOLDER AND START OF PREPARATION OF DECLARATION FOR RETIREE 197757 (1.2); CALL FROM AND CONTINUING INTERVIEW AND PREPARATION OF CORRESPONDENCE WITH RETIREE 242235 (1.4) | 02153/DAT | 6.80 |
| 08/21/12 | CREATE L DRIVE FOLDERS (.2); PREPARE FOR AND CALL RETIREE 193743 (.4); PREPARE FOR AND CALLS TO RETIREE 193061 (.1); PREPARE | 03589/MDV | 2.70 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | FOR AND CALL RETIREE 185761 (.1); PREPARE FOR AND CALL RETIREE 190496 (.1); PREPARE FOR AND CALL RETIREE 223463 (.1); ORGANIZE INTERVIEW SHEETS (.1); PREPARE FOR AND CALL RETIREE 201778 (.1); PREPARE FOR AND CALL RETIREE 198711 (.1); REVIEW REVISED SCRIPT/INTERVIEW SHEET (.2); CONFER WITH C. MORRISON REGARDING STRATEGY (.2); CONFER WITH J. ALEXANDER REGARDING LOGISTICS AND STRATEGY (.1); PREPARE FOR AND CALL RETIREE 205257 (.4); COMPLETE INTERVIEW SHEETS (.3); PREPARE FOR AND CALL RETIREE 201258 (.1); CONFER WITH J. ROBERTS REGARDING STRATEGY (.1). | | |
| 08/21/12 | COLLECT AND ORGANIZE INTERVIEW INFORMATION FROM TEAM MEMBERS AND ASSIST CALL TEAM WITH IT ISSUES RE ACCESS (1.0). | 00535/D-B | 1.00 |
| 08/21/12 | PREPARE AND SERVE FILED COPY OF CERTIFICATION OF COUNSEL APPROVING ALVAREZ RETENTION TO CHAMBERS; | 04990/JFS | 0.20 |
| 08/21/12 | PREPARE FOURTH QUARTERLY FEE APPLICATION OF MCCARTER & ENGLISH; | 04990/JFS | 3.30 |
| 08/21/12 | PREPARE TELEPHONIC APPEARANCES FOR COUNSEL REGARDING AUGUST 22, 2012 TELEPHONIC STATUS CONFERENCE; | 04990/JFS | 0.50 |
| 08/21/12 | CONFER WITH COUNSEL REGARDING TRANSCRIPT OF AUGUST 1, 2012 HEARING AND REQUEST HEARING TRANSCRIPT OF AUGUST 20, 2012 TELECONFERENCE; | 04990/JFS | 0.40 |
| 08/22/12 | MEETING TO DISCUSS SPREADSHEET FOR NORTEL (.4); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (2.2). | 01584/LAC | 2.60 |
| 08/22/12 | FURTHER REVIEW OF THE A&M REPORT REGARDING THE COST AND SUBSIDY AMOUNTS THAT WILL BE PROJECTED TO BE PAID BY THE RETIREES IF THE SETTLEMENT IS REACHED AND THE TIMING OF THE ROLLOUT OF THE MEDICAL INSURANCE OPTION. | 00952/MAD | 1.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/22/12 | CONFERENCE CALL WITH NEIL BERGER REVIEWING THE TERM SHEET ON A PARAGRAPH BY PARAGRAPH BASIS AND PROVIDING COMMENTS WITH RESPECT TO THE SAME. | 00952/MAD | 0.80 |
| 08/22/12 | REVIEW OF SAMPLE VEBA AGREEMENTS REGARDING PLAN GOVERNANCE ISSUES. | 00952/MAD | 0.50 |
| 08/22/12 | CONFERRING WITH RESPECT TO ISSUES RELATED TO DOCUMENTATION TO SUPPORT OUR APPOINTMENT AS SPECIAL ERISA COUNSEL IN CONNECTION WITH DISCUSSIONS WITH RETIREES WHO REQUEST PROOF OF THE SAME. | 00952/MAD | 0.30 |
| 08/22/12 | REVIEW OF THE REVISED TERM SHEET; PREPARATION OF COMMENTS THERETO. | 00952/MAD | 1.00 |
| 08/22/12 | CONSIDER ISSUES RELATED TO INACCURACIES IN CENSUS DATA. | 04841/NMI | 0.10 |
| 08/22/12 | REVIEW EMAILS FROM TEAM RE: STATUS OF DECLARATION PROJECT. | 04841/NMI | 0.40 |
| 08/22/12 | ANALYZE ISSUES RELATED TO RELIANCE AND DECLARATIONS RELATED TO SAME. | 04841/NMI | 0.20 |
| 08/22/12 | REVIEW LLC-RELATED TAX ISSUES; PRELIMINARY DRAFT OF LLC OPERATING AGREEMENT. | 05237/AFK | 3.50 |
| 08/22/12 | CONSIDER COMMUNICATION FROM COUNSEL FOR NORTEL WITH RESPECT TO DISCOVERY ISSUES. | 00286/ALN | 0.20 |
| 08/22/12 | PARTICIPATE IN MULTIPLE CONFERENCES AND COMMUNICATIONS WITH TOGUT REGARDING CASE/TASK OUTLINE. | 00286/ALN | 0.20 |
| 08/22/12 | ATTEND TO NUMEROUS ISSUES WITH RESPECT TO RETIREE INTERVIEWS; MULTIPLE AND EXTENSIVE COMMUNICATIONS WITH M&E AND TOGUT WITH RESPECT TO SAME; MULTIPLE COMMUNICATIONS AND CONFERENCES WITH M&E TEAM WITH RESPECT TO RETIREE DECLARATIONS. | 00286/ALN | 4.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/22/12 | CONFER WITH MD WITH RESPECT TO COURT RULING. | 00286/ALN | 0.20 |
| 08/22/12 | RECEIVE AND CONSIDER MULTIPLE COMMUNICATIONS WITH RESPECT TO RETIREE CHART WITH TOGUT AND MCCARTER. | 00286/ALN | 0.60 |
| 08/22/12 | PREPARE TRIAL/CASE OUTLINE AND REVIEW SAME. | 00286/ALN | 0.70 |
| 08/22/12 | REVIEWING EMAIL STRINGS AND MEETING WITH L. CHIAFULLO, C. DAVIS, AND D. BROWN CONCERNING URGENT ASSISTANCE ON PROJECT REGARDING NEED TO PROVIDE NAMES (1.2); FOLLOW UP EMAILS AND STATUS OF SAME (.2); MEETING WITH COLLEAGUE REGARDING DEPOSITION NOTICE (.3); REVIEWING COURT RULES AND FORM FOR SAME (.5); INTERNAL EMAILS AND DISCUSSION REGARDING FIRM'S RETENTION AND SKEPTICAL RETIREES (.4); REVIEWING DOCUMENTS RELATED TO SAME AND EMAIL WITH RECOMMENDATION (.6); ATTENDING TO VARIOUS QUESTIONS BY PHONE AND EMAIL RECEIVED FROM ATTORNEY CALLERS (1.5); PREPARING FOR AND CONDUCTING PARTIAL TELEPHONE INTERVIEW OF RETIREE 242949 (.4); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 230313 AND MAKING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 118814 AND SPEAKING WITH SPOUSE AND MAKING RECORD OF SAME (.3); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 193442 AND MAKING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 210875 AND MAKING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 228856 AND MAKING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 243220 AND MAKING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 243282 AND MAKING RECORD OF SAME (.2). | 02323/JMA | 6.70 |
| 08/22/12 | PREPARE FOR AND MEET WITH JASON ALEXANDER RE FORM OF RULE 30(B)(6) DEPOSITION NOTICES UTILIZED IN DELAWARE BANKRUPTCY COURT (0.2); REVIEW AND | 05147/SHB | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | COMMENT ON DRAFT RULE 30(B)(6) DEPOSITION NOTICE RE SAME (0.3); | | |
| 08/22/12 | REVIEW AND FINALIZE QUARTERLY FEE APPLICATION FOR FILING. | 03706/KRB | 0.50 |
| 08/22/12 | MULTIPLE COMMUNICATIONS WITH CO-COUNSEL RE PROVISION OF RETENTION ORDER IN LIGHT OF INQUIRIES FROM RETIREES RE AUTHORITY. | 03706/KRB | 0.60 |
| 08/22/12 | REVIEWING FILINGS IN PREPARATION FOR HEARING; APPEARING FOR HEARING. | 03706/KRB | 2.10 |
| 08/22/12 | RECEIPT AND PRELIMINARY REVIEW OF TRANSCRIPT FROM 8/20 HEARING; CORRESPONDENCE WITH CO-COUNSEL RE SAME. | 03706/KRB | 0.30 |
| 08/22/12 | ANALYSIS OF APPLICATIONS AND ORDERS ADDRESSING SCOPE OF AUTHORIZATION FOR M&E RELATED TO RETIREE REPRESENTATION. | 03706/KRB | 1.80 |
| 08/22/12 | COMMUNICATIONS WITH DEBORAH BROWN REGARDING THE COMPILATION OF INACCURATE RETIREE CONTACT INFORMATION FOR CORRECTION. | 04575/B-C | 0.10 |
| 08/22/12 | P/C WITH JASON ALEXANDER REGARDING SPECIFIC SCENARIOS WITH RETIREE INTERVIEWS. | 04575/B-C | 0.10 |
| 08/22/12 | CONTINUED PREPARATION OF DRAFT DECLARATION FOR RETIREE NO. 195871 AND FORWARDED SAME TO RETIREE FOR REVIEW (1.5); PREPARING FOR AND ATTEMPTED TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1213749 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 217866 (.1); PREPARED FOR AND CONDUCTED CALL BACK TO NORTEL RETIREE ID NO. 204800 (.2); CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE NO. 204800 (.3); CREATED RECORD OF CALL FOR ID NO. 204800 (.1); PREPARED FOR AND CONDUCTED CALL BACK TO NORTEL RETIREE ID NO. 200162 (.2); PREPARED FOR AND CONDUCTED CALL BACK TO NORTEL RETIREE ID NO. 202785 (.2); PREPARED FOR AND CONDUCTED CALL BACK TO NORTEL RETIREE ID | 04575/B-C | 8.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NO. 1042327 (.2); CONDUCTED TELEPHONE INTERVIEW WITH NORTEL RETIREE ID NO. 1042327 (.8); PREPARED FOR AND CONDUCTED CALL BACK TO NORTEL RETIREE ID NO. 200950 (.2); PREPARING FOR AND ATTEMPTED TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1034535 (.2); PREPARED FOR AND CONDUCTED CALL BACK TO NORTEL RETIREE, ID NO. 201639 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 201639 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200134 (.2); PREPARING FOR AND CONDUCTED CALL BACK WITH NORTEL RETIREE ID NO. 200386 (.2); PREPARING FOR AND CONDUCTING PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 192195 (.2); PREPARED FOR AND CONDUCTED CALL BACK WITH NORTEL RETIREE ID NO. 135130 (.2); PREPARED FOR AND CONDUCTED CALL BACK WITH NORTEL RETIREE NO. 230799 (.2); COMPLETED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 192195 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 192195 (.1); PREPARED FOR AND CONDUCTED INTERVIEW WITH NORTEL RETIREE NO. 200805 (.3); PREPARED FOR AND CONDUCTED CALL BACK WITH NORTEL RETIREE NO. 1603281 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200071 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 200071 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200997 (.2); CREATED RECORD OF CALL FOR RETIREE 200997 (.1); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 199950 (.2); CREATED A RECORD OF CALL FOR RETIREE NO. 199950 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 202582 | | |
| 08/22/12 | COMMUNICATIONS WITH LOU CHIAFULLO SEEKING GUIDANCE WITH SPECIFIC RETIREE SCENARIO. | 04575/B-C | 0.10 |
| 08/22/12 | DRAFTED AND FORWARDED DAILY STATUS OF CALLS TO LOU CHIAFULLO. | 04575/B-C | 0.10 |
| 08/22/12 | FILED CORRESPONDENCE WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/22/12 | DISCUSSED AND CONSIDERED COMPILING LIST OF RETIREES TO SUBMIT TO NORTEL, AT REQUEST OF CO-COUNSEL. | 03262/CWD | 0.40 |
| 08/22/12 | COMMUNICATION WITH RETIREE CALL TEAM AND CONSIDERATION OF ISSUES ARISING IN OBTAINING DECLARATIONS FROM RETIREES TO OPPOSE NORTEL'S TERMINATION MOTION. | 03262/CWD | 0.70 |
| 08/22/12 | PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198845 (0.7); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199762 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200434 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198481 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 206214 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204960 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 201229 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 202124 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200799 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198769 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 205495 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204873 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199219 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 202083 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198799 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198261 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 203637 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO 198564 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 202773 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198932 (0.1); PREPARING FOR AND CONDUCTING | 03698/RJH | 5.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200667 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 213023 (0.1); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204568 (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1556013 | | |
| 08/22/12 | PREPARING DRAFT DECLARATION FOR RETIREE NO. 197190 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT VIA EMAIL (1.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING ISSUES RELATED TO DECLARATIONS AND NORTEL BENEFIT PLANS (0.4); PREPARING FOR AND CALLING RETIREE NO. 197094 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195758 (0.1); PREPARING FOR AND CALLING RETIREE NO. 235963 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197569 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196494 (0.1); PREPARING FOR AND CALLING RETIREE NO. 192999 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197477 (0.1); PREPARING FOR AND CALLING RETIREE NO. 192628 (0.1); PREPARING FOR AND INTERVIEWING RETIREE NO. 226838 (0.8); CREATING RECORD OF CALL WITH RETIREE NO. 226838 (0.3); PREPARING DRAFT DECLARATION FOR RETIREE NO. 226838 (0.9); PREPARING COVER LETTER FOR DRAFT DECLARATION FOR RETIREE NO. 226838 WITH ENCLOSURES AND PACKAGE FOR SAME (0.7); PREPARING FOR AND CALLING RETIREE NO. 197731 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197569 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195694 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196334 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197086 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197190 (FOLLOW-UP ON DRAFT DECLARATION) (0.1); PREPARING FOR AND CALLING RETIREE NO. 4714673 (0.1); SPEAKING WITH AND BEGINNING TO INTERVIEW RETIREE NO. 197086 (0.3); PROVIDING BANKRUPTCY ORDER TO RETIREE NO. 197086 (0.1); CREATING RECORD OF CALL WITH RETIREE NO. 197086 (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 6.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| 08/22/12 | SPEAK WITH RETIREE 190649 (.2); PHONE CALL WITH RETIREE 1663123 (.6); MAKE NOTES ON PHONE CALL WITH RETIREE 1663123 (.6); MAKE NOTES ON PHONE CALL WITH RETIREE 1663123 (.2); LEAVE MESSAGE FOR RETIREE 197567 (.1); LEAVE MESSAGE FOR RETIREE 187338 (.1); PHONE CALL WITH RETIREE 689864 (.6); MAKE NOTES ON CONVERSATION WITH RETIREE 689864 (.2); PHONE CALL WITH RETIREE 187338 (.5); MAKE NOTES ON PHONE CALL WITH RETIREE 187338 (.2); PHONE CALL TO RETIREE 87262 (.1); LEFT MESSAGE FOR RETIREE 130716 (.1); LEFT MESSAGE FOR RETIREE 192188 (.1); LEFT MESSAGE FOR RETIREE 190832 (.1); LEFT MESSAGE FOR RETIREE 233731 (.1); LEFT MESSAGE FOR RETIREE 205309 (.1); PHONE CALL TO RETIREE 186576 (.1); PHONE CALL WITH RETIREE 204493 (.6); MAKE NOTES ON PHONE CALL WITH RETIREE 204493 (.2); LEFT MESSAGE WITH RETIREE 240796 (.1); PHONE CALL WITH RETIREE 190838 (.3); PHONE CALL TO RETIREE 36445 (.1); PHONE CALL TO RETIREE 191608 (.1); LEFT MESSAGE WITH RETIREE 191658 (.1); LEFT MESSAGE WITH RETIREE 223298 (.1); LEFT MESSAGE WITH RETIREE 193899 (.1); PHONE CALL WITH RETIREE 223298 (.6); MAKE NOTES ON CALL WITH RETIREE 223298 (.2). | 05172/JAK | 5.90 |
| 08/22/12 | REVIEW NOTES, DRAFT DECLARATION FOR RETIREE 187399 (0.8); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 193785 (0.8) | 05172/JAK | 1.60 |
| 08/22/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2357 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2358 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2359 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2360 (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2361 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE | 03156/MSK | 7.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2362 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2357 (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE DRAFT DECLARATION FOR NORTEL RETIREE ID NO. 2363 (0.5); PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE ID NO. 2363 (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2364 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2365 (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 2357 (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2); | | |
| 08/22/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE NO. 222974 191556 193011 193155 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 2.60 |
| 08/22/12 | PHONE CALL WITH NORTEL RETIREE 191545 191222 193211 191161 187887 193227 193223 191213 466960 191160 240271 205765. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.20 |
| 08/22/12 | PHONE CALL WITH NORTEL RETIREE NO. 191228 190958 193124 193270 192984 191352 191224 190951 191469 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR | 04980/NJN | 0.20 |