121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SO. | | |
| 08/22/12 | PHONE CALL WITH NORTEL RETIREE NO. 222915. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.50 |
| 08/22/12 | PHONE CALL WITH NORTEL RETIREE NO. 193191 222794 DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.00 |
| 08/22/12 | EMAILS TO RETIREES REGARDING ORDER APPROVING RETENTION OF MCCARTER & ENGLISH. | 03658/BPR | 0.40 |
| 08/22/12 | CONFERENCE WITH RETIREE #188057. | 03658/BPR | 1.10 |
| 08/22/12 | CORRESPONDENCE WITH DOUG FORTH REGARDING REVISIONS TO DECLARATION. | 03658/BPR | 0.10 |
| 08/22/12 | CALL AND CORRESPONDENCE WITH RETIREE #188722. | 03658/BPR | 0.40 |
| 08/22/12 | DRAFT LINDA WICKEL DECLARATION. | 03658/BPR | 0.60 |
| 08/22/12 | DRAFT DAILY CALL REPORT. | 03658/BPR | 0.30 |
| 08/22/12 | DRAFT CORRESPONDENCE TO BESS STRUBE REGARDING DRAFT DECLARATION. | 03658/BPR | 0.10 |
| 08/22/12 | DRAFT CORRESPONDENCE TO LINDA WICKEL REGARDING DRAFT DECLARATION. | 03658/BPR | 0.10 |
| 08/22/12 | ATTENTION TO DOCUMENTS FROM SALLY ISENEE. | 03658/BPR | 0.10 |
| 08/22/12 | PREPARE FOR CALL WITH RETIREE #192985 REGARDING DRAFT DECLARATION. | 03658/BPR | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/22/12 | REVIEW VOICE MAIL FROM J. ALEXANDER REGARDING PROVISION OF DOCUMENTS TO RETIREES. | 03658/BPR | 0.10 |
| 08/22/12 | DRAFT RETIREE #197690 DECLARATION. | 03658/BPR | 0.40 |
| 08/22/12 | CONFERENCE WITH RETIREE #192985 REGARDING DRAFT DECLARATION. | 03658/BPR | 0.50 |
| 08/22/12 | REVIEW AND REVISE RETIREE #213915 DECLARATION. | 03658/BPR | 0.60 |
| 08/22/12 | CONFERENCE WITH RETIREE #197690 REGARDING DECLARATION AND CALLS TO OTHER RETIREES. | 03658/BPR | 0.90 |
| 08/22/12 | PREPARING DRAFT DECLARATION FOR RETIREE 187726 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 190592 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 1885411 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 195762 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 195851 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); ATTEMPTING TO CONTACT RETIREE 322617 (0.1); CREATING RECORD OF SECOND MESSAGE LEFT FOR RETIREE 322617 (0.1); ATTEMPTING TO CONTACT RETIREE 213302 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 213302 (0.1); ATTEMPTING TO CONTACT RETIREE 189447 (0.1); CREATING RECORD OF DISCUSSION WITH RETIREE 189447 (0.1); ATTEMPTING TO CONTACT RETIREE 206216 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 206216 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE 214394 (0.4); CREATING RECORD OF CALL WITH RETIREE 214394 (0.3); ATTEMPTING TO CONTACT RETIREE 227949 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 227949 (0.1); CONDUCTING INTERVIEW WITH RETIREE 191086 (0.2); CREATING RECORD OF CONVERSATION WITH RETIREE 191086 (0.1); | 03749/J-R | 7.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ATEMPTING TO CONTACT RETIREE 190757 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 190757 (0.1); CREATING RECORD OF NO PHONE NUMBER PROVIDED FOR RETIREE 4734602 (0.1); ATTEMPTING TO CONTACT RETIREE 188195 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 188195 (0.1); ATTEMPTING TO CONTACT RETIREE 187645 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 187645 (0.1); ATTEMPTING TO CONTACT RETIREE 507560 (0.1); CREATING RECORD OF MESSAGE LEFT WITH SPOUSE OF RETIREE 507560 (0.1); ATTEMPTING TO CONTACT RETIREE 120603 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 120603 (0.1); ATTEMPTING TO CONTACT RETIREE 1544727 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 1544727 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE 1544727 (0.4); CREATING RECORD OF CALL WITH RETIREE 1544727 (0.3); ATTEMPTING TO CONTACT RETIREE 245731 | | |
| 08/22/12 | CALLS WITH RETIREE 197757 REGARDING DECLARATION AND DOCUMENTS (0.7); DRAFT DECLARATION FOR RETIREE NO. 197757 (1.7); INTERVIEW OF AND PREPARATION OF INTERVIEW SHEET FOR RETIREE 196036 (1.5); INTERVIEW OF AND PREPARATION OF INTERVIEW SHEET FOR RETIREE NO. 235565 (1.4); INTERVIEW OF RETIREE NO. 227538 (0.4); CALLS WITH RETIREE NO. 242235 REGARDING DOCUMENTS AND DECLARATION (0.6); CALLS TO RETIREES LEAVING MESSAGES ON ANSWERING MACHINE (0.5). | 02153/DAT | 6.80 |
| 08/22/12 | PREPARE FOR AND CALL TO RETIREE 1603619 (.4); FILL INTERVIEW FORM FOR RETIREE 1603619 (.1) PREPARE FOR AND CALL TO RETIREE 65733 (.1); RETURN CALL TO RETIREE 190496 (.1); PREPARE FOR AND CALL TO RETIREE 223342 (.1); CONFER WITH COLLEAGUES REGARDING ISSUES (.3); DEVELOP LIST OF BASIC QUESTIONS FOR RETIREES (.1); DRAFT EMAIL TO TEAM CONCERNING RETIREE REQUEST (.1); PREPARE FOR AND CALL TO RETIREE 1739354 (.2); PREPARE FOR AND CALL TO RETIREE 199562 (.1); PREPARE FOR AND CALL TO RETIREE 204777 (.4); PREPARE INTERVIEW SHEET FOR RETIREE 204777 (.2); | 03589/MDV | 3.90 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARE FOR AND CALL TO RETIREE 199029 (.1); PREPARE FOR AND CALL TO RETIREE 191559 (.1); PREPARE FOR AND CALL TO RETIREE 200487 (.1); PREPARE FOR AND CALL TO RETIREE 203636 (.6); COMPLETE INTERVIEW SHEET FOR RETIREE 203636 (.2); PREPARE DECLARATION FOR RETIREE 203636 (.5); PREPARE FOR AND CALL TO RETIREE 198855 (.1). | | |
| 08/22/12 | CONFER WITH TEAM REGARDING PROPOSED SELECTION OF RETIREES FOR NORTEL LIST; REVIEW AND PREPARE LIST; CONFER W/TOGUT ATTORNEY REGARDING SAME. | 00535/D-B | 3.20 |
| 08/22/12 | REVISE AND ELECTRONICALLY FILE FOURTH QUARTERLY FEE APPLICATION OF MCCARTER & ENGLISH; | 04990/JFS | 1.30 |
| 08/22/12 | CONFER WITH VENDOR, REVIEW AND FORWARD TRANSCRIPT OF AUGUST 20, 2012 HEARING | 04990/JFS | 0.40 |
| 08/22/12 | REVIEW AND FORWARD REQUESTED ORDERS (ERISA) APPROVING RETENTION OF MCCARTER & ENGLISH; | 04990/JFS | 0.50 |
| 08/23/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (2.4); MEETING WITH MEMBERS OF DISCOVERY TEAM (.4). | 01584/LAC | 2.80 |
| 08/23/12 | REVIEW OF THE BLUE LINE DRAFT OF THE TERM SHEET; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME; COMMUNICATING WITH RESPECT TO COMMENTS RELATED TO THE SAME. | 00952/MAD | 0.80 |
| 08/23/12 | REVIEW OF EMAIL COMMUNICATION REGARDING THE IMPLICATIONS OF THE HOLD BACK ON THE PROPOSED VEBA AS SET FORTH IN THE SETTLEMENT AGREEMENT; CONSIDERATION OF ISSUES RELATED TO THE SAME. | 00952/MAD | 0.50 |
| 08/23/12 | REVIEW OF COMMUNICATION REGARDING ISSUES RELATED TO THE MOTION, THE WITNESSES AND THE DECLARATIONS. | 00952/MAD | 0.30 |
| 08/23/12 | REVIEW OF COMMUNICATION FROM RICHARD | 00952/MAD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | MILIN REGARDING THE PROPOSED SETTLEMENT AGREEMENT AND THE TERMS AND CONDITIONS THEREOF. | | |
| 08/23/12 | REVIEW OF THE A&M PRESENTATION TO THE NORTEL RETIREE COMMITTEE AS IT RELATES TO THE LTC CALCULATIONS BY A&M. | 00952/MAD | 0.50 |
| 08/23/12 | REVIEW MULTIPLE EMAILS RE: STATUS OF DECLARATION PROJECT. | 04841/NMI | 0.50 |
| 08/23/12 | PREPARE DRAFT OF LLC OPERATING AGREEMENT; EMAIL MARK DANIELE REGARDING SAME. | 05237/AFK | 0.90 |
| 08/23/12 | COMMUNICATE WITH TEAM (MULTIPLE AND EXTENSIVE WITH RESPECT TO DECLARATION PROJECT. | 00286/ALN | 0.80 |
| 08/23/12 | EXAMINE AND ANALYZE THE NEGOTIATED AND ARRANGED PROPOSED SETTLEMENT TERM SHEET BETWEEN THE DEBTORS AND THE RETIREES (INCLUDING THE RED LINE VERSION AND RELATED CORRESPONDENCE). | 02718/WFT | 1.50 |
| 08/23/12 | EXAMINATION OF LAW REGARDING ENFORCEABILITY OF A PROVISION IN A PLAN/SUMMARY PLAN DESCRIPTION THAT HAS BEEN CONSISTENTLY IGNORED BY THE PLAN SPONSOR. | 02298/JSK | 0.25 |
| 08/23/12 | CONTACTING BY PHONE AND INTERVIEWING RETIREE 242451 (.8); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); DRAFTING DECLARATION OF RETIREE 242451 AND SENDING SAME BY EMAIL (1.0); CONTACTING BY PHONE AND INTERVIEWING RETIREE 118814 (.8); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); DRAFTING DECLARATION OF RETIREE 242451 AND SENDING SAME BY EMAIL (1.0); CONFERRING WITH RETIREE 242949 (.4); SENDING EMAIL TO RETIREE 242949 CONCERNING FIRM'S APPOINTMENT (.2); MEETING WITH COLLEAGUES REGARDING STATUS OVERALL, CHALLENGES WITH CONTACT INFORMATION AND REDISTRIBUTION OF CERTAIN CALL ASSIGNMENTS (.4); WORKING WITH PARALEGAL TO REDISTRIBUTE SAME (.2); SENDING AND | 02323/JMA | 6.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RECEIVING EMAILS (INTERNAL) REGARDING SAME (.3); DISCUSSING WITH COLLEAGUES DRAFTING OF DECLARATIONS IN CERTAIN CIRCUMSTANCES (.4); TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING REDISTRIBUTED WORK (.3); EMAIL TO PARALEGAL WITH INFORMATION ON RETIREES WITH BAD CONTACT INFORMATION (.2); FIELDING VARIOUS QUESTIONS BY EMAIL AND TELEPHONE FROM ATTORNEY CALLERS (.4). | | |
| 08/23/12 | OFFICE CONFERENCE REGARDING VEBA STRUCTURES, AND FURTHER LEGAL RESEARCH. | 03651/KAB | 0.50 |
| 08/23/12 | ANALYSIS AND CORRESPONDENCE RE OBTAINING DECLARATIONS. | 03706/KRB | 0.20 |
| 08/23/12 | CORRESPONDENCE AND CALLS WITH CO-COUNSEL RE FINALIZING DISCOVERY RESPONSES. | 03706/KRB | 0.70 |
| 08/23/12 | COMMUNICATIONS AND UPDATES REGARDING NORTEL PROJECT OF CONTACTING FORMER/RETIRED EMPLOYEES. | 04537/NEC | 0.70 |
| 08/23/12 | COMMUNICATIONS WITH JASON ALEXANDER REGARDING REQUESTING DOCUMENTS FROM RETIREES. | 04575/B-C | 0.10 |
| 08/23/12 | COMMUNICATIONS WITH JASON ALEXANDER ABOUT PROJECT CALLING SPECIFIC RETIREES. | 04575/B-C | 0.10 |
| 08/23/12 | REVIEWED AND PERFORMED EDITS TO DRAFT DECLARATION RETURNED BY RETIREE NO. 195871 AND FORWARDED SAME TO RETIREE FOR FINAL REVIEW (.5); COMMUNICATIONS WITH NORTEL RETIREE ID NO. 204835 REGARDING FINAL SIGNED COPY OF DECLARATION (.1); PREPARED FOR AND CONDUCED CALL BACK TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200497 (.2); CALL BACK TO RETIREE ID NO. 200497 (.1); CALL BACK TO RETIREE ID NO. 200497 REGARDING DOCUMENTS (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200134 (.8); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 201548 (.2); CREATED A RECORD OF CALL | 04575/B-C | 4.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TO NORTEL RETIREE ID NO. 201548 (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 243849 (1.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEWS WITH NORTEL RETIREE ID NO. 204552 (.3); PERFORMED CALL BACK TO NORTEL ID NO. 200497 (.2); COMMUNICATIONS WITH WIFE OF NORTEL RETIREE ID NO. 193140 (.1); CREATED RECORD OF CALL FOR ID NO. 193140 (.1); PREPARED FOR AND CONDUCTED INTERVIEW WITH NORTEL RETIREE ID NO. 1603281 (.7). | | |
| 08/23/12 | DRAFTED AND SUBMITTED DAILY SUMMARY OF CALLS TO LOU CHIAFULLO. | 04575/B-C | 0.10 |
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 191306 AND LEFT VOICE-MAIL MESSAGE; MEMORIALIZED CALL. | 03262/CWD | 0.20 |
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 193227 AND LEFT VOICE-MAIL MESSAGE; MEMORIALIZED CALL. | 03262/CWD | 0.20 |
| 08/23/12 | REVIEWED FILE AND CONDUCTED TELEPHONE INTERVIEW WITH RETIREE 189122. | 03262/CWD | 0.70 |
| 08/23/12 | TELEPHONE CALL WITH RETIREE 190499. | 03262/CWD | 0.20 |
| 08/23/12 | TELEPHONED RETIREE 4713054, LEFT VOICE-MAIL MESSAGE AND MEMORIALIZED CALL. | 03262/CWD | 0.10 |
| 08/23/12 | DISCUSSED AND CONSIDERED ISSUES RELATED TO RETIREE DECLARATION PROJECT AND PROTOCOLS AND ASSIGNMENTS FOR CONTACTING RETIREES. | 03262/CWD | 0.70 |
| 08/23/12 | REVISED DECLARATION OF RETIRE 190499 AND SENT TO RETIREE VIA EMAIL. | 03262/CWD | 0.30 |
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 187595 AND MEMORIALIZED CALL. | 03262/CWD | 0.20 |
| 08/23/12 | PREPARED DRAFT DECLARATION FOR RETIREE 189122 AND FORWARDED VIA EMAIL TO RETIREE. | 03262/CWD | 0.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 193825 AND MEMORIALIZED CALL. | 03262/CWD | 0.20 |
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 187595 AND LEFT VOICE-MAIL MESSAGE; MEMORIALIZED CALL. | 03262/CWD | 0.30 |
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 205592 AND LEFT VOICE-MAIL MESSAGE; MEMORIALIZED CALL. | 03262/CWD | 0.20 |
| 08/23/12 | REVIEWED FILE, TELEPHONED RETIREE 204828 AND LEFT VOICE-MAIL MESSAGE; MEMORIALIZED CALL. | 03262/CWD | 0.20 |
| 08/23/12 | PROVIDE STATUS UPDATE TO L. CHIAFULLO | 05130/CMG | 0.10 |
| 08/23/12 | PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 186489 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 206214 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 204960 (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (1.0) | 03698/RJH | 2.00 |
| 08/23/12 | SUMMARIZING CALL AND DECLARATION ACTIVITIES FROM AUGUST 22, 2012 | 03698/RJH | 0.80 |
| 08/23/12 | COMMUNICATING WITH TEAM LEADERS REGARDING RETIREES WITH INCORRECT CONTACT INFORMATION (0.3); PREPARING FOR AND SPEAKING WITH RETIREE NO. 196839 (0.3); CREATING RECORD OF CALL WITH RETIREE NO. 196839 (0.2); DRAFTING AND SENDING LETTER TO RETIREE NO. 196839 (0.4); PREPARING FOR AND CALLING RETIREE NO. 196380 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197094 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195758 (0.1); PREPARING FOR AND CALLING RETIREE NO. 235963 (0.1); CREATING RECORD OF CALL FOR RETIREE NO. 235963 (0.3); PREPARING FOR AND CALLING RETIREE NO. 197569 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197477 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197731 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197190 (0.1); INTERVIEWING RETIREE NO. 197731 (0.8); | 04585/BDK | 6.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CREATING RECORD OF CALL WITH RETIREE NO. 197731 (0.2); DRAFTING DECLARATION FOR RETIREE NO. 197731 AND SENDING SAME TO RETIREE NO. 197731 (0.8); COMMUNICATING WITH RETIREE NO. 197190 REGARDING DRAFT DECLARATION (0.3); PREPARING AND SENDING DRAFT DECLARATION AND COVER LETTER TO RETIREE NO. 197190 (0.4); PREPARING FOR AND INTERVIEWING RETIREE NO. 195694 (0.7); CREATING RECORD OF CALL WITH RETIREE NO. 195694 (0.2); PREPARING FOR AND CALLING RETIREE NO. 245014 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197631 (0.1); CREATING RECORD OF CALL WITH RETIREE NO. 197631 (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | | |
| 08/23/12 | REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 223261 (0.9); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 185629 (0.8) | 05172/JAK | 1.70 |
| 08/23/12 | COMPILE LIST OF RETIREES WITH WRONG CONTACT INFORMATION (.3); PHONE CALL WITH RETIREE 19649 (.6); MAKE NOTES ON CALL WITH RETIREE 19649 (.2); PHONE CALL TO RETIREE 191590 (.1); PHONE CALL TO RETIREE 222559 (.1); LEFT MESSAGE FOR RETIREE 223285 (.1); PHONE CALL TO RETIREE 189507 (.1); EMAIL TO RETIREE 1626214 REGARDING DECLARATION (.1); DRAFT LETTER TO RETIREE 187399 REGARDING DECLARATION (.3); PHONE CALL TO RETIREE EMAIL 506470 (.1); LEFT MESSAGE FOR RETIREE 191910 (.1); LEFT MESSAGE FOR RETIREE 190555 (.1); PHONE CALL WITH RETIREE 191910 (.6); MAKE NOTES ON CONVERSATION WITH RETIREE 191910 (.2); PHONE CALL TO RETIREE 227406 (.1); PHONE CONVERSATION WITH 244278 (.2); PHONE CALL WITH RETIREE 248458 (.2); DRAFT EMAIL TO RETIREE 248458 (.1); PHONE CALL WITH RETIREE 207396 (.2); PHONE CALL WITH RETIREE 207396 (.2); LEFT MESSAGE FOR RETIREE 185629 (.1); LEFT MESSAGE FOR RETIREE 525650 (.1); PHONE CALL TO RETIREE 191691 (.1); PHONE CALL TO RETIREE 222176 (.1); PHONE CALL WITH RETIREE 185629 (.7); MAKE NOTES ON CONVERSATION WITH RETIREE 185629 (.2); LEFT MESSAGE WITH RETIREE 223261 (.1); PHONE CALL TO RETIREE | 05172/JAK | 7.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | 117569 (.1); LEFT MESSAGE FOR RETIREE 117569 (.1); PHONE CALL TO RETIREE 191705 (.1); PHONE CALL WITH RETIREE 185622 (.1); LEFT MESSAGE WITH RETIREE 191708 (.1); LEFT MESSAGE FOR RETIREE 246622 (.1); PHONE CALL TO RETIREE 191622 (.1); PHONE CALL WITH RETIREE 243106 (.2); PHONE CALL WITH RETIREE 223261 (.9); MAKE NOTES FROM CALL WITH RETIREE 223261 (.2). | | |
| 08/23/12 | PHONE CALL WITH NORTEL RETIREE 240335 205762 223144 188620 191164 191178 205771 223042 191423 222917 222659 191407 195098 190944 191483 204529. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.20 |
| 08/23/12 | PHONE CALL WITH JASON ALEXANDER DETAILING THE RETIREE'S REASSIGNED. | 04980/NJN | 0.30 |
| 08/23/12 | PHONE CALL WITH NORTEL RETIREE NO. 191448 191380 191465 190956 204736 201344 136872. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 3.60 |
| 08/23/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE NO. 193011 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 0.30 |
| 08/23/12 | PHONE CALL WITH NORTEL RETIREE NO. 192713. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/23/12 | PHONE CALL WITH NORTEL RETIREE NO. 190951 191469 222696 186651 191201 76380 211266 185884 106445 191678 206717 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.30 |
| 08/23/12 | UPLOAD SALLY ISENSEE DOCUMENTS, EMAILS, AND DECLARATION. | 03658/BPR | 0.60 |
| 08/23/12 | PREPARE FOR AND CALL RETIREE 513847. RETIREE NOT USING BENEFITS (.4). PREPARE FOR AND CALL RETIREE 189055.  NOT A WORKING NUMBER.  (.2). PREPARE FOR AND CALL RETIREE 189165.  VM (.2). CORRESPONDENCE WITH RETIREE 188057 (.2) CORRESPONDENCE REGARDING NON-WORKING NUMBERS (.3) PREPARE L DRIVE FOLDERS FOR 5 RETIREES WITH NON-WORKING NUMBERS. (.2) PREPARE FOR AND CALL RETIREE 188964. VOICE MAIL.  (.2) PREPARE FOR AND CALL RETIREE 754855.  VOICE MAIL. (.2). CREATE L DRIVE FOLDERS FOR 7 RETIREES. (.1). UPDATE RETIREE 188057 L DRIVE. (.1). UPDATE RETIREE 197690 L DRIVE. (.1) UPDATE RETIREE 188966 L DRIVE.  (.2) CREATE L DRIVE FOR RETIREE 212117 AND ADD EMAIL CORRESPONDENCE. (.1). CREATE L DRIVE FOR RETIREE 188528 AND ADD EMAIL CORRESPONDENCE. (.1).  ATTENTION TO VOICE MAIL FROM RETIREE 189165 AND UPDATE L DRIVE. (.2).  ATTENTION TO VOICE MAILS FROM RETIREES 193528, 188964, AND 188057.  (.1). PREPARE FOR AND CONFERENCE WITH RETIREE 193528.  (.6) CONFERENCE WITH RETIREE 188964. (.7).  DRAFT DAILY CALL REPORT.  (.2) PREPARE FOR AND CONFERENCE WITH RETIREE 213915.  (.3). DRAFT RETIREE 193528 DECLARATION.  (.5) | 03658/BPR | 5.20 |
| 08/23/12 | PREPARING FOR AND CONTACTING RETIREE 188761 TO DISCUSS DRAFT DECLARATION (0.1); REVIEWING EDITS OF RETIREE 1125006, INCORPORATING EDITS AND PROVIDING | 03749/J-R | 7.90 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REVISED DECLARATION TO RETIREE (0.5); PREPARING FOR AND CONTACTING RETIREE 188326 TO DISCUSS DRAFT DECLARATION (0.1); REVIEWING EDITS OF RETIREE 188326, INCORPORATING EDITS AND PROVIDING REVISED DECLARATION TO RETIREE (0.5); REVIEWING EDITS OF RETIREE 188317, INCORPORATING EDITS AND PROVIDING REVISED DECLARATION TO RETIREE (0.2); PREPARING FOR AND CONTACTING RETIREE 247323 (0.3); CREATING RECORD OF CALL TO RETIREE 247323 (0.1); PREPARING FOR AND CONTACTING RETIREE 188132 (0.1); CREATING RECORD OF CALL TO RETIREE 188132 (0.1); PREPARING FOR AND CONTACTING RETIREE 4737005 (0.1); CREATING RECORD OF CALL TO RETIREE 4737005 (0.1); PREPARING FOR AND CONTACTING RETIREE 195926 (0.1); CREATING RECORD OF CALL TO RETIREE 195926 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 214394 AND PROVIDING SAME FOR RETIREE FOR REVIEW (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 1544727 AND PROVIDING SAME FOR RETIREE FOR REVIEW (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE 507560 (0.4); CREATING RECORD OF CALL TO RETIREE 507560 (0.3); CREATING RECORD OF CALL TO RETIREE 1542949 (0.1); CREATING RECORD OF CALL TO RETIREE 213835 (0.1); PREPARING FOR AND CONTACTING RETIREE 206216 (0.2); CREATING RECORD OF CALL TO RETIREE 206216 (0.1); REVIEWING EDITS OF RETIREE 190592, INCORPORATING EDITS AND PROVIDING REVISED DECLARATION TO RETIREE (0.4); PREPARING FOR AND CONTACTING RETIREE 187239 (0.1); CREATING RECORD OF CALL TO RETIREE 187239 (0.1); PREPARING FOR AND CONTACTING RETIREE 227992 (0.1); CREATING RECORD OF CALL TO SPOUSE OF RETIREE 227992 (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE 227481 (0.4); CREATING RECORD OF CALL TO RETIREE 227481 (0.3); PREPARING FOR AND LEAVING MESSAGE FOR RETIREE 191733 (0.1); PREPARING FOR AND LEAVING MESSAGE FOR RETIREE 233700 (0.1); PREPARING FOR AND CONTACTING RETIREE 187129 (0.1); CREATING RECORD OF CALL TO RETIREE 187129 (0.1); | | |
| 08/23/12 | RETURN CALL WITH RETIREE 196036 (0.3); DRAFT, REVISE AND FILE DECLARATION FOR | 02153/DAT | 7.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE 196036 (1.8); PREPARATION OF CORRESPONDENCE FOR RETIREE 196036 (0.4); PREPARATION OF LIST OF INCORRECT TELEPHONE CONTACTS (0.4); RETURN CALL WITH RETIREE 197757 (0.4); RETURN CALL WITH RETIREE 235565 (0.3); DRAFT AND REVISE DECLARATION FOR RETIREE 235565 (1.5); PREPARATION OF CORRESPONDENCE TO RETIREE235565 (0.3); INTERVIEW OF RETIREE 466927 (0.6); INTERVIEW OF RETIREE 197191 (0.5); INTERVIEW OF RETIREE 196661 (0.5); INTERVIEW OF RETIREE 197018 (0.4); CALLED AND LEFT MESSAGE ON MACHINE FOR RETIREES 195865, 195853, 196877, AND 196011 (0.3); CALLED AND ENCOUNTERED NUMBER OUT OF SERVICE OR NO ANSWER MACHINE FOR RETIREES 189284, 117883, 236023 AND 196106 (0.2). | | |
| 08/23/12 | REVIEW LIST OF INVALID CONTACT INFORMATION (.1); PREPARE FOR AND CALL TO RETIREE 198855 (.6); COMPLETE INTERVIEW SHEET FOR 198855 (.2); DRAFT DECLARATION FOR RETIREE 198855 (.5); DRAFT LETTER TO RETIREE 198855 AND FACILITATE MAILING OF DECLARATION (.3); FINALIZE DECLARATION FOR RETIREE 203636 (.1); SEND RETIREE 203636 DRAFT DECLARATION (.1); CALL TO RETIREE 185761 (.2); PREPARE INTERVIEW SHEET FOR RETIREE 185761 (.1); CALL TO RETIREE 201129 (.6); PREPARE INTERVIEW SHEET FOR 201129 (.1); EMAIL RETIREE 201129 (.1); DRAFT DECLARATION FOR RETIREE 201129 (.5); CALL TO RETIREE 193743 (.1); CALL TO RETIREE 193061 (.1). | 03589/MDV | 3.70 |
| 08/23/12 | REVIEW TEAM STATUS REPORTS REGARDING CALLS TO RETIREES; PREPARE SUMMARY OF TEAM PROGRESS TO DATE; CONFER WITH TEAM ATTORNEYS REGARDING INTERVIEW DOCUMENTS; REVIEW AND ORGANIZE COMPLETED INTERVIEW DOCUMENTS. | 00535/D-B | 5.00 |
| 08/23/12 | CONFER COUNSEL AND VENDOR REGARDING POSSIBLE FILE, COPY AND SERVICE OF DISCOVERY RESPONSES; | 04990/JFS | 0.40 |
| 08/23/12 | CONFER WITH COUNSEL AND VENDOR REGARDING RECEIVED HEARING TRANSCRIPT | 04990/JFS | 0.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | OF AUGUST 22, 2012 HEARING; | | |
| 08/23/12 | CONDUCTING RESEARCH TO FIND PHONE NUMBERS AND CURRENT ADDRESSES REGARDING RETIREES. | 00216/JJG | 0.40 |
| 08/24/12 | MEETING WITH TEAM MEMBERS RE: ISSUES (1.1); REVIEWING AND DRAFTING CORRESPONDENCE RE: STATUS OF DISCOVERY (.6); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (2.2). | 01584/LAC | 3.90 |
| 08/24/12 | REVIEW EMAILS FROM TEAM RE: STATUS OF DECLARATION PROJECT. | 04841/NMI | 0.30 |
| 08/24/12 | REVIEW LLC DRAFTING ISSUES. | 05237/AFK | 0.10 |
| 08/24/12 | CONTINUED COMMUNICATIONS WITH TEAM (MULTIPLE AND EXTENSIVE) WITH RESPECT TO DECLARATION PROJECT. | 00286/ALN | 0.90 |
| 08/24/12 | MULTIPLE REVISIONS OF NORTEL RAIL (TASK AND STRATEGY LIST). | 00286/ALN | 0.40 |
| 08/24/12 | CONTINUED REVIEW OF STATUS OF DECLARATION PROJECT; CONSIDER WORK PRODUCT ISSUES AND RETIREE QUESTIONS. | 00286/ALN | 2.20 |
| 08/24/12 | COMMUNICATE WITH TOGUT WITH RESPECT TO STATUS OF DECLARATION PROJECT. | 00286/ALN | 0.10 |
| 08/24/12 | DRAFT, REVISE AND FINALIZE THE RESPONSES TO THE DOCUMENT REQUESTS AND COMMUNICATE WITH LEAD COUNSEL ON CHANGES NEEDED AND PROCEDURES FOR FILING TODAY. | 02718/WFT | 1.50 |
| 08/24/12 | EXAMINE AND ANALYZE AND APPROVE FOR FILING THE FINALIZED VERSION OF THE INTERROGATORY RESPONSES AS AMENDED. | 02718/WFT | 0.30 |
| 08/24/12 | EXAMINE AND ANALYZE PROPOSED JULY MONTHLY APPLICATION OF A&M AND CORRESPOND WITH A&M AND COUNSEL RE ISSUES/CHANGES THAT WILL BE NEEDED IN ORDER TO TIMELY FILE SAME TODAY. | 02718/WFT | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/24/12 | CORRESPONDENCE WITH A&M RE FILING DETAILS AND TIMING FOR VARIOUS FEE APPLICATIONS TO MEET CERTAIN DEADLINES. | 02718/WFT | 0.30 |
| 08/24/12 | EXAMINE AND ANALYZE AND APPROVE FOR FILING THE FINALIZED VERSION OF THE DOCUMENT RESPONSES AS AMENDED. | 02718/WFT | 0.30 |
| 08/24/12 | DRAFT, REVISE AND FINALIZE THE INTERROGATORY RESPONSES AND COMMUNICATE WITH LEAD COUNSEL ON CHANGES NEEDED AND PROCEDURES FOR FILING TODAY. | 02718/WFT | 1.50 |
| 08/24/12 | EXAMINE AND ANALYZE PROPOSED JUNE MONTHLY APPLICATION OF A&M AND CORRESPOND WITH A&M AND COUNSEL RE ISSUES/CHANGES THAT WILL BE NEEDED IN ORDER TO TIMELY FILE SAME TODAY. | 02718/WFT | 0.50 |
| 08/24/12 | EXAMINE AND ANALYZE PROPOSED TS&S 10TH MONTHLY APPLICATION; DRAFT, REVISE, FINALIZE AND APPROVE SAME FOR FILING. | 02718/WFT | 0.50 |
| 08/24/12 | EXAMINE AND ANALYZE PROPOSED QUARTERLY FEE APPLICATION OF A&M AND CORRESPOND WITH A&M AND COUNSEL RE ISSUES/CHANGES THAT WILL BE NEEDED IN ORDER TO TIMELY FILE SAME TODAY. | 02718/WFT | 0.50 |
| 08/24/12 | CORRESPOND AND UPDATE LEAD COUNSEL ON SUCCESSFUL FILING ANDS SERVICE OF DISCOVERY RESPONSES. | 02718/WFT | 0.30 |
| 08/24/12 | CALL WITH A&M RE FILING VARIOUS FEE APPLICATIONS FOR THEM TODAY TO MEET CERTAIN DEADLINES. | 02718/WFT | 0.30 |
| 08/24/12 | CORRESPOND WITH LEAD COUNSEL RE CHANGING THE CHART OF RETIREES FOR DISCOVERY RESPONSES. | 02718/WFT | 0.30 |
| 08/24/12 | EXAMINE AND ANALYZE FINAL VERSION OF THE A&M QUARTERLY FEE APPLICATION, REVISE AND APPROVE FOR FILING. | 02718/WFT | 0.30 |
| 08/24/12 | COMMENCING EXAMINATION OF POST-CIGNA V. AMARA CASE LAW IN CONNECTION WITH | 02298/JSK | 2.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ANALYZING THE EXTENT TO WHICH RETIREES MAY NEED TO AVER AND ESTABLISH RELIANCE IN A SUIT CHALLENGING NORTEL'S UNILATERAL TERMINATION OF RETIREE WELFARE PLAN COVERAGE. | | |
| 08/24/12 | CONTACTING BY PHONE AND INTERVIEWING RETIREE 227193 (.8); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); CONTACTING BY PHONE AND INTERVIEWING RETIREE 244667 (1.0); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); RECEIPT, REVIEW AND RESPONDING TO EMAILS FROM RETIREE 118814 (.3); ATTEMPTING TO CONTACT BY PHONE RETIREE 242331 AND CREATING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY PHONE RETIREE 242855 AND CREATING RECORD OF SAME (.2); ATTEMPTING TO CONTACT BY PHONE RETIREE 242223 AND CREATING RECORD OF SAME (.2); ADDRESSING VARIOUS QUESTIONS BY EMAIL AND TELEPHONE FROM ATTORNEY CALLERS (.5); RECEIPT AND REVIEW OF EMAILS CONCERNING CALLERS STATUS (.3); INTERNAL DISCUSSIONS WITH COLLEAGUES REGARDING STATUS (.3); RECEIPT AND REVIEW OF EMAIL REGARDING OVERALL STATUS REPORT AND DISCUSSING WITH COLLEAGUES (.2); CONDUCTING RESEARCH INTO AREA CODE CHANGES/SPLITS AS POSSIBLE REASON FOR "BAD" CONTACT INFORMATION (.5). | 02323/JMA | 4.70 |
| 08/24/12 | CORRESPONDENCE RE FINALIZING DISCOVERY RESPONSES AND NOTICE/SERVICE RE SAME. | 03706/KRB | 0.20 |
| 08/24/12 | REVIEWED SIGNED DECLARATION RETURNED BY RETIREE NO. 204835 AND COMMUNICATIONS WITH RETIREE REGARDING SAME (.3); REVIEWED DOCUMENTS SUBMITTED BY NORTEL RETIREE ID NO. 200134 (1.1); COMMUNICATIONS WITH NORTEL RETIREE ID NO. 200134 REGARDING RECEIPT OF DOCUMENTS AND DRAFTING OF DECLARATION (.1); REVIEWED DOCUMENTS SUBMITTED BY NORTEL RETIREE ID NO. 200497 (.3); COMMUNICATIONS WITH RETIREE NO. 200497 REGARDING RECEIPT OF DOCUMENTS AND DRAFTING OF DECLARATION (.1); PREPARED FOR AND CONDUCTED CALL BACK OF NORTEL RETIREE ID NO. 233124 (.4); CREATED A RECORD OF CALL WITH NORTEL RETIREE ID NO. 233124 (.3); DRAFTED | 04575/B-C | 7.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION FOR NORTEL RETIREE ID NO. 233124 AND FORWARDED SAME TO RETIREE FOR REVIEW(1.3); COMPLETED INTERVIEW SHEET FOR NORTEL RETIREE ID NO. 204694 (.1); COMPLETED INTERVIEW WITH ID NO. 200497 (.2); DRAFTED DECLARATION FOR NORTEL RETIREE ID NO. 200497 AND FORWARDED SAME TO RETIREE FOR REVIEW(1.5); COMPLETED INTERVIEW SHEET AND CREATED RECORD OF CALL FOR RETIREE ID NO. 200497 (.3); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH RETIREE ID NO. 200950 (.1); CREATED RECORD OF CALL FOR NO. 200950 (.1); DRAFTED DECLARATION AND FORWARDED TO NORTEL RETIREE ID NO. 200134 FOR REVIEW (1.2). | | |
| 08/24/12 | DRAFTED AND SUBMITTED DAILY SUMMARY OF CALLS TO LOU CHIAFULLO. | 04575/B-C | 0.10 |
| 08/24/12 | P/C WITH JASON ALEXANDER REGARDING DECLARATIONS AND CALLS TO RETIREES WHO PREVIOUSLY FILED DECLARATIONS. | 04575/B-C | 0.30 |
| 08/24/12 | PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 202773 (0.5); CREATING RECORD OF CALL AND CORRESPONDENCE (0.7); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 186489 (0.2); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198931 (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.9); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198932 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 200667 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 213023 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 1556013 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 186480 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 204594 (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.6); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 1619816 (0.1); PREPARING FOR AND | 03698/RJH | 9.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 1581989 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 212578 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 227662 (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198261 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198799 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 204873 (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.6); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 1619816 (1.2); CREATING RECORD OF CALL AND CORRESPONDENCE (1.0) | | |
| 08/24/12 | DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE NO. 195964 (0.9); PREPARING FOR, CALLING AND SPEAKING WITH RELATIVE OF RETIREE NO. 196380 (0.3); CREATING RECORD OF CALL FOR RETIREE NO. 196380 (0.2); PREPARING FOR AND CALLING RETIREE NO. 197094 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195758 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197569 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197477 (0.1); PREPARING FOR, CALLING AND SPEAKING WITH RETIREE NO. 245014 (0.2); CREATING RECORD OF CALL FOR RETIREE NO. 245014 (0.2); PREPARING FOR AND CALLING RETIREE NO. 195611 (0.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE INTERVIEWS AND RECORDS OF CALLS (0.4); PREPARING FOR AND CALLING RETIREE NO. 195681 (0.1); PREPARING FOR AND CALLING RETIREE NO. 234357 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197263 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195772 (0.1); PREPARING FOR, CALLING AND SPEAKING WITH RETIREE NO. 196439 (0.2); CREATING RECORD OF CALL FOR RETIREE NO. 196439 (0.2); PREPARING FOR AND CALLING RETIREE NO. 195714 (0.1); PREPARING FOR, CALLING AND INTERVIEWING RETIREE NO. 243426 (0.7); CREATING RECORD OF CALL FOR RETIREE NO. 243426 (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE NO. 243426 (0.8); PREPARING FOR, CALLING AND SPEAKING WITH RETIREE NO. 520545 (0.2); CREATING RECORD OF CALL FOR RETIREE NO. 520545 (0.2); | 04585/BDK | 6.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARING FOR AND CALLING RETIREE NO. 196396 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197483 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197533 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197507 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197450 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196626 (0.1); PREPARING FOR AND CALLING RETIREE NO. 234387 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197547 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197602 (0.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | | |
| 08/24/12 | REVIEW DOCKET FOR CLAIM SUBMITTED BY RETIREE 223261 (.4); PHONE CALL WITH RETIREE 246622 (.6); MAKE NOTES ON CONVERSATION WITH RETIREE 246622 (.2); PHONE CALL WITH RETIREE 248458 (.3); PHONE CALL TO RETIREE 244582 (.1); LEFT MESSAGE FOR RETIREE 204836 (.1); PHONE CALL WITH WIFE OF RETIREE 185641 (.3); P0HONE CALL TO RETIREE 237576 (.1); PHONE CALL WITH RETIREE 191594 (.2); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 191910 (.9); LEFT MESSAGE FOR RETIREE 191706 (.6); PHONE CALL TO RETIREE 120653 (.1) PHONE CALL TO RETIREE 194378 (.1); PHONE CALL TO RETIREE 132570 (.1); PHONE CALL TO RETIREE 75121 (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 190649 (.8); PHONE CALL WITH RETIREE 191910 (.2); RECEIPT AND REVIEW OF RETIREMENT DOCUMENTS PROVIDED BY RETIREE 201451 (.4); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 223298 (.8); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 204493 (.8); REVIEW NOES AND PREPARE DECLARATION FOR RETIREE 187338 (.8); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 1663123 (.8). | 05172/JAK | 8.30 |
| 08/24/12 | PHONE CALL WITH NORTEL RETIREE NO. 209427 1543271. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/24/12 | PHONE CALL WITH NORTEL RETIREE NO. 186667 54754 137892. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.20 |
| 08/24/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE NO. 239977 222915 191448 191465 204736 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 2.80 |
| 08/24/12 | DRAFT DECLARATION FOR RETIREE 193528. (.2). DRAFT RETIREE 188964 DECLARATION. (.8). PREPARE FOR AND CALL RETIREE 187407. VOICE MAIL. (.2). PREPARE FOR AND CALL RETIREE 1583352. VOICE MAIL. (.2). CALL RETIREE 188902. VOICE MAIL. (.2). CALL RETIREE 187857. DISCUSS REPRESENTATION TERMS. (.2). CORRESPONDENCE WITH RETIREE 187857. (.2). CALL RETIREE 197935. VOICE MAIL. (.2). | 03658/BPR | 2.00 |
| 08/24/12 | EDITING AND REVISING DECLARATION FOR RETIREE 188761 (0.1); FINALIZING AND SENDING DECLARATION FOR RETIREE 1125006 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 195926 (0.4); CREATING RECORD OF CALL WITH RETIREE 195926 (0.3); REVIEWING, EDITING AND FINALIZING DECLARATION FOR RETIREE 188541 (0.5); FINALIZING DECLARATION FOR RETIREE 187726 (0.1); DISCUSSING, EDITING, REVISING AND FINALIZING DECLARATIONS FOR HUSBAND AND WIFE RETIREES 195762 AND 195851 (0.5); ATTEMPTING TO CONTACT RETIREE 227949 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIRE 227949 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 507560 (0.5); CREATING RECORD OF MESSAGE LEFT FOR RETIRE 245731 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE | 03749/J-R | 6.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | 227481 (0.5); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 191733 (0.3); CREATING RECORD OF CALL WITH RETIREE 191733 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 187136 (0.5); ATTEMPTING TO CONTACT RETIREE 1541683 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIRE 1541683(0.1); ATTEMPTING TO CONTACT RETIREE 135129 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIRE 135129 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIRE 187492 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 191100 (0.3); CREATING RECORD OF CALL WITH RETIREE 191100 (0.3); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 188786 (0.3); CREATING RECORD OF CALL WITH RETIREE 188786 (0.3); ATTEMPTING TO CONTACT RETIREE 1540173 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIRE 1540173 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIRE 1586512 (0.1). | | |
| 08/24/12 | CALLS TO RETIREES 197071; 197624; 197594 - ALL NOT INTERESTED IN SIGNING DECLARATION (0.5); CALL AND INTERVIEW OF 196643 (1.2); COMPLETION OF INTERVIEW SHEET FOR RETIREE 196643 (0.4); PREPARATION OF DECLARATION FOR RETIREE 196643 (0.9); CALL AND MESSAGE LEFT FOR RETIREES 197639; 197485; 196684 (0.4); CALL AND PARTIAL INTERVIEW OF RETIREE 195996 (0.7); CALL AND DISCUSSION WITH RETIREE 228029 (0.4); CALL AND INTERVIEW OF 195597 (0.5); CREATION OF SUB-FOLDERS AND FILING OF DECLARATIONS DRAFTS AND EMAILS ON L-DRIVE (0.5); UNSUCCESSFUL CALLS TO RETIREES195753; 196119; 196492; 196462; 197146; 197440; 197516; 194971; 195662; 196213; 197441; 196686; 197099 (1.1); REVIEW OF MOTION PAPERS FILED BY NORTEL (0.5). | 02153/DAT | 7.10 |
| 08/24/12 | PREPARE FOR AND CALL TO RETIREE 191165 (.1); PREPARE FOR AND CALL TO RETIREE 198862 (.1); PREPARE FOR AND CALL TO RETIREE 204923 (.1); PREPARE FOR AND CALL TO RETIREE 1133562 (.1); PREPARE FOR AND CALL TO RETIREE 204630 (.1); PREPARE FOR AND CALL TO RETIREE 200992 (.1); PREPARE FOR AND CALL TO RETIREE 205407 (.1); PREPARE FOR AND CALL TO RETIREE 191817 | 03589/MDV | 1.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (.1); PREPARE FOR AND CALL RETIREE 200287 (.1); PREPARE FOR AND CALL RETIREE 201741 (.1); PREPARE FOR AND CALL RETIREE 199606 (.1); PREPARE FOR AND CALL RETIREE 227518 (.3); INTERVIEW SHEET FOR RETIREE 227518 (.2); CALL TO COUNSEL FOR RETIREE 227518 (.1); RETURN CALL FROM COUNSEL FOR RETIREE 22518. | | |
| 08/24/12 | REVISE AND ELECTRONICALLY FILE REGARDING TENTH MONTHLY FEE APPLICATION OF TOGUT SEGAL & SEGAL; CONFRIM SERVICE OF SAME; | 04990/JFS | 0.70 |
| 08/24/12 | REVISE AND ELECTRONICALLY FILE REGARDING NINTH MONTHLY FEE APPLICATION OF ALVAREZ AND MARSAL; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.50 |
| 08/24/12 | CONFER COUNSEL AND CO-COUNSEL REGARDING COPY AND SERVICE OF DISCOVERY RESPONSES; | 04990/JFS | 0.40 |
| 08/24/12 | REVISE AND ELECTRONICALLY FILE NOTICE OF SERVICE OF RESPONSES TO DEBTORS INTERROGATORIES; CONFIRM SERVICE OF SAME WITH DISCOVERY; | 04990/JFS | 0.40 |
| 08/24/12 | CONFER WITH COUNSEL REGARDING STATUS AND RELATED DEADLINES TO FILING OF MONTHLY AND QUARTERLY FEE APPLICATION PAYMENTS; | 04990/JFS | 0.50 |
| 08/24/12 | REVISE AND ELECTRONICALLY FILE REGARDING4TH QUARTERLY FEE APPLICATION OF ALVAREZ AND MARSAL; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.50 |
| 08/24/12 | REVISE AND ELECTRONICALLY FILE REGARDING TENTH MONTHLY FEE APPLICATION OF ALVAREZ AND MARSAL; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.50 |
| 08/24/12 | REVISE AND ELECTRONICALLY FILE NOTICE OF SERVICE OF RESPONSES TO DEBTORS REQUEST FOR PRODUCTION; CONFIRM SERVICE OF SAME WITH DISCOVERY; | 04990/JFS | 0.40 |
| 08/25/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE 185629 (.3); LEFT MESSAGE FOR RETIREE 217770 (.1); PHONE CALL WITH RETIREE 139372 (.1); | 05172/JAK | 6.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PHONE CALL TO RETIREE 511247 (.1); PHONE CALL WITH RETIREE 193702 (.2); FOLLOW UP PHONE CALL WITH RETIREE 139372 (.2); LEFT MESSAGE FOR RETIREE 133776 (.1); PHONE CALL TO RETIREE 287373 (.1); PHONE CALL TO RETIREE 245027; PHONE CALL WITH DAUGHTER OF RETIREE 227097 (.3); LEFT MESSAGE FOR RETIREE 191684 (.1); LEFT MESSAGE FOR RETIREE 69003 (.1); LEFT MESSAGE FOR RETIREE 248732 (.1); PHONE CALL WITH RETIREE 227331 (.5); MAKE NOTES ON PHONE CALL WITH RETIREE 227331 (.2); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 139372 (.8); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 246622 (.8); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 689864 (.8); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 227331 (.8);. | | |
| 08/25/12 | DRAFTING OF DECLARATION FOR NORTEL RETIREE NO. 186667 113142 201344 136872 54754 193266 191380 190956. | 04980/NJN | 4.20 |
| 08/26/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.90 |
| 08/26/12 | EXAMINATION OF CASE LAW REGARDING WHETHER A PLAN ADMINISTRATOR'S CONSISTENT AND LONG-STANDING OPERATION OF A WELFARE PLAN IN A MANNER THAT DISREGARDS AN ELIGIBILITY CONDITION SET OUT IN THE PLAN DOCUMENT, WILL "TRUMP" THE ACTUAL WORDING OF THE PLAN DOCUMENT SUCH THAT THE PLAN WILL BE DEEMED DE FACTO AMENDED TO ELIMINATE THE ELIGIBILITY CONDITION. | 02298/JSK | 4.00 |
| 08/26/12 | EXAMINATION OF POST-CIGNA V. AMARA CASE LAW FAVORABLE TO THE POSITION BEING ASSERTED BY THE RETIREES. | 02298/JSK | 2.25 |
| 08/26/12 | PHONE CALL TO RETIREE 238386 (.1); LEFT MESSAGE FOR RETIREE 193940 (.1); PHONE CALL WITH RETIREE 193940 (.2); PHONE CALL WITH RETIREE 193984 (.2); PHONE CALL TO RETIREE 194118 (.1); LEFT MESSAGE FOR RETIREE 194115 (.1); PHONE CALL TO RETIREE 194151 (.1); LEFT MESSAGE FOR RETIREE 227044 (.10; PHONE CALL WITH RETIREE 227398 (.5); | 05172/JAK | 2.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | MAKE NOTES ON CONVERSATION WITH RETIREE 227398 (.2); LEFT MESSAGE FOR RETIREE 194074 (.1); PHONE CALL WITH RETIREE 238752 (.1); PHONE CALL TO A RETIREE 227385 (.1); PHONE CALL TO RETIREE 226916 (.1); PHONE CALL TO RETIREE 238405 (.1); PHONE CALL TO RETIREE 194262 (.1); PHONE CALL TO RETIREE 228062 (.1); PHONE CALL WITH RETIREE 193911 (.2). | | |
| 08/27/12 | REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM RE: RETIREE DISCOVERY. | 01584/LAC | 1.50 |
| 08/27/12 | CONSIDER ISSUES RELATED TO DECLARATION PROJECT AND STATUS OF SAME. | 04841/NMI | 0.80 |
| 08/27/12 | CONSIDER JA (M&E) INQUIRY WITH RESPECT TO RELIANCE ISSUE WITH RESPECT TO CERTAIN DECLARANTS; REVIEW AND CONSIDER J. KIMBALL MEMO/COMMUNICATION WITH RESPECT TO SAME. | 00286/ALN | 0.40 |
| 08/27/12 | REVIEW AND CONSIDER TOMLINSON V. EL PASO (653 F. 3D. 1281). | 00286/ALN | 0.40 |
| 08/27/12 | CONSIDER AND CONFER WITH RESPECT TO FUTURE ACTION RELATED TO LINGUISTIC, ACTUARIAL AND STATISTICS EXPERTS; CONTINUED ORGANIZE MATERIALS FOR POTENTIAL TRANSMISSION TO LINGUISTICS EXPERTS. | 00286/ALN | 2.10 |
| 08/27/12 | EXAMINE AND ANALYZE NORTEL'S RESPONSES AND OBJECTIONS TO THE DOCUMENT REQUESTS PROPOSED BY THE RETIREE COMMITTEE. | 02718/WFT | 0.50 |
| 08/27/12 | EXAMINE AND ANALYZE NORTEL'S RESPONSES AND OBJECTIONS TO THE INTERROGATORIES PROPOSED BY THE RETIREE COMMITTEE. | 02718/WFT | 0.50 |
| 08/27/12 | CORRESPOND WITH A&M RE NEED TO AMEND THEIR QUARTERLY APPLICATION DUE TO ERRORS WITH SAME. | 02718/WFT | 0.30 |
| 08/27/12 | EXAMINE AND ANALYZE PROPOSED CNO FOR MCCARTER 11TH MONTHLY; DRAFT, REVISE AND FINALIZE FOR FILING. | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/27/12 | EXAMINE AND ANALYZE THE OBJECTION OF THE LTD COMMITTEE TO FILING CERTAIN MATTERS UNDER SEAL OF THE COURT. | 02718/WFT | 0.30 |
| 08/27/12 | EXAMINE AND ANALYZE PROPOSED 3RD QUARTERLY APPLICATION OF TS&S; DRAFT, REVISE AND FINALIZE SAME FOR FILING. | 02718/WFT | 0.40 |
| 08/27/12 | CONTINUED EXAMINATION OF POST-AMARA CASE LAW RELEVANT TO THE ISSUE WHETHER THE RETIREES MUST ESTABLISH RELIANCE OR DETRIMENTAL RELIANCE AS AN ELEMENT OF THEIR CAUSE OF ACTION. | 02298/JSK | 4.00 |
| 08/27/12 | EXAMINATION OF CASE LAW ESTABLISHING THAT IF A PLAN SPONSOR CONSISTENTLY OPERATES A PLAN IN A MANNER INCONSISTENT WITH THE TERMS OF THE PLAN, THE CONTINUED OPERATION OF THE PLAN IN SUCH MANNER TRUMPS THE ACTUAL WORDING OF THE PLAN DOCUMENT. | 02298/JSK | 4.75 |
| 08/27/12 | RECEIPT AND REVIEW OF EMAIL AND REVISED DOCUMENT FROM RETIREE 242451 AND RESPONSIVE EMAIL (.3); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE 118814 (.2); INTERNAL EMAILS REGARDING LEGAL POSITIONS AND THEORIES (.2); INTERNAL DISCUSSIONS REGARDING RETIREE CONTACT INFORMATION (.1); INTERNAL EMAILS REGARDING STAFFING ON PROJECT (.2). | 02323/JMA | 1.00 |
| 08/27/12 | EXAMINE AND ANALYZE ORDER GRANTING DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING THE DEBTORS TO FILE UNDER SEAL. | 03706/KRB | 0.30 |
| 08/27/12 | EXAMINE AND ANALYZE NORTEL'S RESPONSES AND OBJECTIONS TO RETIREE COMMITTEE'S ROGS AND RFP. | 03706/KRB | 0.80 |
| 08/27/12 | PREPARING FOR TELEPHONE INTERVIEW AND LEAVING MESSAGE FOR NORTEL RETIREE ID 191966. | 04537/NEC | 0.20 |
| 08/27/12 | CORRESPONDENCE WITH RETIREE. | 04537/NEC | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/27/12 | PREPARING FOR TELEPHONE INTERVIEW AND LEAVING MESSAGE FOR NORTEL RETIREE ID 201766. | 04537/NEC | 0.20 |
| 08/27/12 | CREATING RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/27/12 | PREPARING FOR TELEPHONE INTERVIEW AND LEAVING MESSAGE FOR NORTEL RETIREE ID 200147. | 04537/NEC | 0.20 |
| 08/27/12 | REVIEW OF INSTRUCTIONS FOR REPRESENTATION OF BENEFITS COMMITTEE AND CALLS TO RETIREES | 04537/NEC | 0.70 |
| 08/27/12 | PREPARING FOR TELEPHONE INTERVIEW AND LEAVING MESSAGE FOR NORTEL RETIREE ID 190978. | 04537/NEC | 0.20 |
| 08/27/12 | CREATING RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/27/12 | PREPARING FOR TELEPHONE INTERVIEW AND LEAVING MESSAGE FOR NORTEL RETIREE ID 190593. | 04537/NEC | 0.20 |
| 08/27/12 | CREATING RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/27/12 | CREATING RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/27/12 | PREPARING FOR TELEPHONE INTERVIEW AND CONDUCTING TELEPHONE INTERVIEW FOR NORTEL RETIREE ID 191885 | 04537/NEC | 0.70 |
| 08/27/12 | REVIEW OF SCRIPT FOR CONVERSATION AND INSTRUCTIONS FOR HOW TO DOCUMENT AND LOG INFORMATION OBTAINED FROM CALLS WITH RETIREES. | 04537/NEC | 0.80 |
| 08/27/12 | PREPARATION OF DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME FOR REVIEW AND COMMENT. | 04537/NEC | 0.50 |
| 08/27/12 | CREATING RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/27/12 | CREATING RECORD OF CALL. | 04537/NEC | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/27/12 | DRAFTED AND SUBMITTED DAILY SUMMARY OF CALLS TO LOU CHIAFULLO. | 04575/B-C | 0.10 |
| 08/27/12 | REVIEWED AND EDITED DRAFT DECLARATION RETURNED BY RETIREE NO. 200134 AND FORWARDED SAME TO RETIREE FOR SIGNATURE COMMUNICATION (1.1); COMMUNICATIONS WITH NORTEL RETIREE ID NO. 233124 REGARDING EDITS TO THE DRAFT DECLARATION (.1); COMMUNICATIONS WITH NORTEL RETIREE ID NO. 200497 REGARDING EDITS TO DRAFT DECLARATION (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 185652 (.4); CREATED RECORD OF CALL FOR RETIREE ID NO. 185652 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 185652 (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO.199832 (.3); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 215754 (.2); PREPARED RECORD OF CALL FOR ID NO. 215754 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 188533 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 206156 (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 199761 (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO.1507604 (.2); CREATED RECORD OF CALL FOR ID NO. 1507604 (.1); PREPARED FOR AND CONDUCTED CALL BACK INTERVIEW WITH NORTEL RETIREE ID NO. 1213749 AND COMPLETED INTERVIEW SHEET REGARDING SAME (.6); CREATED RECORD OF CALL FOR ID NO. 1213749 (.1); COMMENCED DRAFTING OF DECLARATION FOR ID NO. 1213749 (1.1); PERFORMED EDITS TO DRAFT DECLARATION RETURNED BY NORTEL RETIREE ID NO. 200497 AND RETURNED SAME TO RETIREE FOR REVIEW (.5); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 188533 (.8); COMMENCED DRAFTING OF DECLARATION FOR ID NO. 188533 (1.1). | 04575/B-C | 7.70 |
| 08/27/12 | FOLLOW-UP TELEPHONE CONFERENCE WITH RETIREE 187153 AND CONSIDERATION OF | 03262/CWD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ISSUES RE DECLARATION FROM SAME. | | |
| 08/27/12 | COMMUNICATION WITH TEAM RE SPECIFIC ISSUES ARISING IN RESPECT OF RETIREE-CONTACT PROTOCOL. | 03262/CWD | 0.60 |
| 08/27/12 | RECEIVED AND REVIEWED ORIGINAL DECLARATION FROM RETIREE 193403. | 03262/CWD | 0.20 |
| 08/27/12 | PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 205495 (0.6); PREPARING DRAFT DECLARATION FOR RETIREE 205495 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.9); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198932 (0.3); PREPARING DRAFT DECLARATION FOR RETIREE 198932 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198799 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO 213023 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 212578 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 1556013 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 186480 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 1585989 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 198261 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 202124 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 200667 (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF NORTEL RETIREE, ID NO. 200644 (0.7); PREPARING DRAFT DECLARATION FOR RETIREE 200644 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); SUMMARIZING CALL ACTIVITY (0.2) | 03698/RJH | 5.90 |
| 08/27/12 | PREPARING DECLARATION FOR RETIREE NO. 243426 (0.2); PREPARING COVER LETTER AND SENDING DECLARATION TO RETIREE NO. 243426 | 04585/BDK | 8.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (0.3); REVIEWING MATERIALS SENT BY RETIREE NO. 226838 (0.5); CREATING RECORD OF MATERIALS FROM RETIREE NO. 226838 (0.4); PREPARING FOR AND CALLING RETIREE NO. 186649 (0.1); PREPARING FOR AND CALLING RETIREE NO. 189423 (0.1); PREPARING FOR AND CALLING RETIREE NO. 189112 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 241749 (0.3); CREATING RECORD OF CALL FOR RETIREE NO. 241749 (0.2); PREPARING FOR AND INTERVIEWING RETIREE NO. 196439 (0.8); CREATING RECORD OF CALL WITH RETIREE NO. 196439 (0.2); DRAFTING AND SENDING DECLARATION TO RETIREE NO. 196439 (1.0); SPEAKING WITH RETIREE NO. 226838 REGARDING FOLLOW-UP TO DECLARATION (0.2); CONFERRING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE INTERVIEWS (0.3); PREPARING FOR AND CALLING RETIREE NO. 195819 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196532 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 196843 (0.2); CREATING RECORD OF CALL FOR RETIREE NO. 196843 (0.2); PREPARING FOR AND CALLING RETIREE NO. 196294 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197106 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197582 (0.1); PREPARING FOR AND CALLING RETIREE NO. 234895 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197703 (0.1); PREPARING FOR AND CALLING RETIREE NO. 111563 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196143 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196758 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197546 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195642 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197599 (0.1); PREPARING FOR AND CALLING RETIREE NO. 4711061 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196491 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195641 (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE NO. 197349 (0.6); CREATING RECORD OF CALL FOR RETIREE NO. 197349 (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | | |
| 08/27/12 | REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 227398 (.7); PHONE CALL W RETIREE 223261 (.1); RESPOND TO QUESTION | 05172/JAK | 7.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FROM RETIREE 190649 RE DECLARATION (.2); PHONE CALL WITH RETIREE 248732 (.2); RECEIPT AND REVIEW OF RETIREMENT DOCUMENTS FROM RETIREE 187338 AND REVISE DECLARATION (.7); PHONE CALL WITH RETIREE 187338 (.1); LEFT MESSAGE FOR RETIREE 226996 (.1); PHONE CALL TO RETIREE 194186 (.1); LEFT MESSAGE FOR RETIREE 237960 (.1); LEFT MESSAGE FOR RETIREE 192772 (.1); PHONE CALL TO RETIREE 192432 (.1); PHONE CALL TO RETIREE 243195 (.1); LEFT MESSAGE FOR RETIREE 192946 (.1); LEFT MESSAGE FOR RETIREE 51621 (.1); PHONE CALL WITH RETIREE 223298, REVISE DECLARATION (.4); PHONE CALL WITH RETIREE 192930 (.5); MAKE NOTES ON CONVERSATION WITH RETIREE 192930 (.2); PHONE CALL W RETIREE 192772 (.2); PHONE CALL W RETIREE 192253 (.2); LEFT MESSAGE FOR RETIREE 206080 (.1); LEFT MESSAGE FOR RETIREE 226825 (.1); PHONE CALL TO RETIREE 191866 (.1); PHONE CALL TO RETIREE 191834 (.1); PHONE CALL W RETIREE 192056 (.2); LEFT MESSAGE FOR RETIREE 115283 (.1); LEFT MESSAGE FOR RETIREE 192690 (.1); LEFT MESSAGE FOR RETIREE 192003 (.1); LEFT MESSAGE FOR RETIREE 192414 (.1); LEFT MESSAGE FOR RETIREE 56354 (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 192930 (.7); PHONE CALL W RETIREE 191708 (.2); RECEIPT AND REVIEW OF RETIREMENT DOCS FROM RETIREE 1626214 AND REVISE DECLARATION (.4); REVIEW OF DOCUMENTS FROM RETIREE 201451 AND REVISE DECLARATION (.4); PREPARE CONSENT ORDER FOR APPOINTMENT OF RECEIVER (.3). | | |
| 08/27/12 | CONFER WITH COLLEAGUES (.6); PLACE CALLS TO RETIREES INCLUDING GEORGE SCHUH (.8); J. KRUEGER (.1); P. SKOGEN (.1); F. GRAHAM (.1); J. EDGELL (.1); S. HARDER (.1); T. KOCH (.1); T. SERBUS (.1); M. RUHLAND (.2); G. NASS (.1); C. UECKER (.2); R. OLSON (.1); D. THORNTON (.1); V. BEUTELL (.1); REVIEW AND PREPARE SCHUH DECLARATION (1.1). | 04867/CMM | 4.00 |
| 08/27/12 | PHONE CALL WITH NORTEL RETIREE NO. 190751. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED | 04980/NJN | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. RETIREE BELIEVES THEY ARE NOT ENTITLED TO NORTEL BENEFITS. RETIREE IS IN LONG TERM CARE FACILITY AND COULD NOT SPEAK. DIANE (WIFE) HAS POWER OF ATTORNEY AND WOULD LIKE BENEFITS TO CONTINUE. | | |
| 08/27/12 | PHONE CALL WITH NORTEL RETIREE NO. 206717 187524 192207 188310 200975 204755 DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 3.30 |
| 08/27/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE NO. 113142 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 0.50 |
| 08/27/12 | PHONE CALL WITH NORTEL RETIREE NO. 191678 134630 1540449 188937 188071 1584265 1688471 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.20 |
| 08/27/12 | PHONE CALL WITH NORTEL RETIREE NO. 1543271. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. RETIREE BELIEVES THEY ARE NOT ENTITLED TO NORTEL BENEFITS. | 04980/NJN | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/27/12 | REVIEW DOCUMENTS FROM RETIREE 188966. (1.1). REVIEW VOICE MAIL FROM RETIREE 213915. (.1). CORRESPONDENCE WITH RETIREE 188966. (.1) REVIEW DOCUMENTS FROM RETIREE 213915. (.4). REVISE RETIREE 188966 DECLARATION. (.4) CORRESPONDENCE WITH RETIREE 188966. (.6) REVIEW MESSAGE FROM RETIREE 1583352. (.1) REVIEW MESSAGE FROM RETIREE 188902. (.1) REVIEW MESSAGE FROM RETIREE 754855 (.1) CORRESPONDENCE WITH RETIREE 197690. (.1) REVIEW MESSAGE FROM RETIREE 105209. (.1) REVISE DECLARATION FOR RETIREE 188966 BASED ON NEW DOCUMENTS. (.4). PREPARE FOR AND CALL RETIREE 1583352. VM (.2). CONFERENCE WITH RETIREE 188902 (.8) CONFERENCE WITH RETIREE 754855. (.5). DRAFT CORRESPONDENCE TO RETIREE 754855. (.2) CONFERENCE WITH RETIREE 105209. (.6). | 03658/BPR | 5.90 |
| 08/27/12 | EDITING AND REVISING DECLARATION FOR RETIREE 188761 (0.2); REVIEWING FINAL DECLARATION FOR RETIREE 188326 (0.1); DISCUSSING AND EDITS AND REVISIONS TO DECLARATION WITH RETIREE 188317 (0.2); PREPARING DRAFT DECLARATION FOR RETIREE 195926 (0.5); CONFERRING WITH RETIREE 507560 REGARDING EDITS AND REVISIONS TO DRAFT DECLARATION (0.3); CONFERRING WITH RETIREE 1544727 REGARDING EDITS AND REVISIONS TO DRAFT DECLARATION (0.2); PREPARING DRAFT DECLARATION FOR RETIREE 191100 (0.5); CONFERRING WITH RETIREE 191100 REGARDING EDITS TO DRAFT DECLARATION (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 188786 (0.5); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 188996 (0.5); CREATING RECORD OF CALL TO RETIREE 188996 (0.3); ATTEMPTING TO CONTACT RETIREE 320653 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 320653 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 187077 (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 187634 (0.1); ATTEMPTING TO CONTACT RETIREE 197721 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 197721 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 195442 (0.3); CREATING RECORD OF CALL TO RETIREE 195442 (0.3); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 214901 (0.2); ATTEMPTING TO | 03749/J-R | 5.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONTACT RETIREE 320653 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 324655 (0.1); ATTEMPTING TO CONTACT RETIREE 1138397 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 1138397 (0.1); ATTEMPTING TO CONTACT RETIREE 195664 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 195664 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 36384 (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 195793 (0.1). | | |
| 08/27/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE NO. 226831 (.8); CREATING RECORD OF CALL AND CORRESPONDENCE (.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE NO. 512055 (.5), ; CREATING RECORD OF CALL AND CORRESPONDENCE (.2); PREPARING FOR AND LEAVING TELEPHONE MESSAGES FOR THREE RETIREES, NOS. 193805, 193424 AND 191767 (.6); CREATING RECORD OF CALL AND CORRESPONDENCE FOR RETIREE NO. 222624 (.2). | 03648/VDR | 2.50 |
| 08/27/12 | RETURN CALL TO RETIREE 915996 (0.4); RETURN CALL TO RETIREE 196643 (0.3); REVISION OF DECLARATION FOR RETIREE 196643 (0.5); PREPARATION OF CORRESPONDENCE TO 196643 (0.2); REVIEW OF, PREPARATION FOR COPYING AND FILING OF DOCUMENTS RECEIVED FROM RETIREE 242235 (0.9); REVIEW AND FILING OF DECLARATION FROM RETIREE 242235 (0.2); CALLS AND MESSAGES LEFT FOR RETIREES 235647, 207250, 197515, 234253, 197470, 195695, 197643 (0.8); CALL AND INTERVIEW OF RETIREE 215143 (1.2); PREPARATION OF INTERVIEW SHEET AND FILING OF SAME (0.3); PREPARATION OF DECLARATION (0.8); PREPARATION OF AND FILING OF CORRESPONDENCE TO SEND DECLARATION TO RETIREE 215143 (0.3); CALL AND DISCUSSION WITH RETIREE 197560 (0.4); CALL AND DISCUSSION WITH RETIREE 243773 (0.4); CREATION OF SUB-FOLDER AND PREPARATION OF INTERVIEW SHEET FOR RETIREE 243773 (0.3); UNSUCCESSFUL CALLS TO RETIREES 197617, 196211, 195915, 205649, 197643, 228021, 197601 (0.4). | 02153/DAT | 7.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/27/12 | EMAIL TO COUNSEL FOR RETIREE 227518 (.2); COMPILE/REVIEW LIST OF RETIREES TO FOLLOW-UP WITH (.1); CALL TO RETIREE 199606 (.4); COMPLETE INTERVIEW SHEET FOR RETIREE 199606 (.2); DRAFT DECLARATION FOR RETIREE 199606 (.4); EMAIL RETIREE 199606 (.1); CALL TO RETIREE 193061 (.1); CALL TO RETIREE 193743 (.1); CALL TO RETIREE 203877 (.1); CALL TO RETIREE 232230 (.1); CALL TO RETIREE 192157 (.3); CALL TO RETIREE 228047 (.1); INTERVIEW SHEET FOR 192427 (.1); CALL TO RETIREE 202138 (.1); COMPLETE INTERVIEW SHEET FOR RETIREE 202138 (.1); CALL TO RETIREE 190915 (.1); CALL TO RETIREE 188567 (.1); CALL TO RETIREE 242583 (.1); CALL TO RETIREE 243089 (.1); CALL TO RETIREE 322453 (.1); CALL TO RETIREE 203635 (.1); CONFER WITH COLLEAGUES REGARDING STATUS AND STRATEGY (.2); PREPARE STATUS UPDATE (.1). | 03589/MDV | 3.40 |
| 08/27/12 | REVIEW AND ORGANIZE INTERVIEW DOCUMENTS RECEIVED FROM TEAM. | 00535/D-B | 1.00 |
| 08/27/12 | REVISE AND ELECTRONICALLY FILE REGARDING THIRD QUARTERLY FEE APPLICATION OF TOGUT SEGAL & SEGAL; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.50 |
| 08/27/12 | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING ELEVENTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME; | 04990/JFS | 0.70 |
| 08/28/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.60 |
| 08/28/12 | CONFERRING WITH NEIL BERGER REGARDING THE STATUS OF SETTLEMENT NEGOTIATIONS AND THE MOTION TO TERMINATE. | 00952/MAD | 0.30 |
| 08/28/12 | CONFERRING WITH RESPECT TO THE CASE LAW REGARDING WHEN A PRACTICE BY AN EMPLOYER SPONSOR OF A PLAN TRUMPS THE PLAN DOCUMENT LANGUAGE; REVIEW OF ESTOPPEL ARGUMENTS. | 00952/MAD | 0.50 |
| 08/28/12 | REVIEW MULTIPLE EMAILS RE: STATUS OF DECLARATIONS. | 04841/NMI | 0.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/28/12 | REVIEW DECLARATIONS. | 00286/ALN | 0.60 |
| 08/28/12 | ATTEND TO RETIREE DECLARATION ISSUES. | 00286/ALN | 2.20 |
| 08/28/12 | PREPARE FOR TOGUT MEETING. | 00286/ALN | 0.70 |
| 08/28/12 | PREPARE COMMUNICATION TO TOGUT. | 00286/ALN | 0.40 |
| 08/28/12 | FURTHER CONSIDERATION OF CASE LAW RELATED TO RELIANCE AND AFFECT ON DECLARATIONS. | 00286/ALN | 0.60 |
| 08/28/12 | CONSIDER NUMEROUS ISSUES WITH COUNSEL MAKING CALLS AND RETIREE INQUIRIES. | 00286/ALN | 0.60 |
| 08/28/12 | EXAMINE AND ANALYZE RECEIPT FOR ACCEPTANCE OF THE A&M REVISED 4TH QUARTERLY FEE APPLICATION AND CORRESPOND AND UPDATE A&M RE STATUS OF SAME. | 02718/WFT | 0.30 |
| 08/28/12 | FURTHER CORRESPOND WITH DEBTORS AND LTD COMMITTEE RE AMENDING SCHEDULING ORDER AND CERTIFICATION OF SAME WITH COURT. | 02718/WFT | 0.30 |
| 08/28/12 | CALL WITH A&M TO DISCUSS DEFICIENCIES IN A&M FEE APPLICATIONS. | 02718/WFT | 0.10 |
| 08/28/12 | CALL WITH TS&S RE AMENDING SCHEDULING ORDER AND CERTIFICATION OF SAME. | 02718/WFT | 0.30 |
| 08/28/12 | REVISE THE A&M FEE APPLICATION BASED UPON THE CALL WITH A&M TO DISCUSS AND GET APPROVAL OF AMENDED QUARTERLY FEE APPLICATION. | 02718/WFT | 0.30 |
| 08/28/12 | CORRESPOND WITH KCC AND WITH A&M RE SERVICE ISSUES FOR THE A&M REVISED 4TH QUARTERLY FEE APPLICATION. | 02718/WFT | 0.30 |
| 08/28/12 | DRAFT REVISED (AMENDED) FOURTH QUARTERLY APPLICATION OF A&M TO CORRECT FOR ERRORS CONTAINED IN THE ORIGINAL APPLICATION; CORRESPOND ACCORDINGLY. | 02718/WFT | 2.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/28/12 | CALL WITH A&M TO DISCUSS AND GET APPROVAL OF AMENDED QUARTERLY FEE APPLICATION. | 02718/WFT | 0.20 |
| 08/28/12 | CALL WITH DEBTORS TO DISCUSS DEFICIENCIES IN A&M FEE APPLICATIONS. | 02718/WFT | 0.10 |
| 08/28/12 | CALL WITH DEBTORS RE AMENDING SCHEDULING ORDER AND CERTIFICATION OF SAME WITH COURT. | 02718/WFT | 0.30 |
| 08/28/12 | CONTINUED EXAMINATION OF CASE LAW SUPPORTING THE PROPOSITION THAT WHERE A PLAN SPONSOR CONSISTENTLY OPERATES ITS WELFARE PLAN IN A MANNER INCONSISTENT WITH THE ORIGINAL TERMS OF THE PLAN, THE PLAN WILL BE DEEMED TO HAVE BEEN EFFECTIVELY AMENDED TO ELIMINATE THE CONFLICTING UNENFORCED PLAN TERM OR THE SPONSOR WILL BE ESTOPPED FROM ENFORCING THE PLAN TERM. | 02298/JSK | 2.00 |
| 08/28/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE 243013 (.7); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND CONDUCTING PARTIAL TELEPHONE INTERVIEW OF RETIREE 242223 (.5); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE, 193434 (.8); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 210875 (.1); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 242331 (.1); TELEPHONE CALL AND RECEIPT OF DOCUMENTS FROM RETIREE 227193 (.3); MESSAGE FROM RETIREE 242855 (.1); INTERNAL EMAILS REGARDING ISSUES WITH RESPECT TO SURVIVING SPOUSES (.2); RECEIPT OF EMAILS AND TELEPHONE CALL FROM RETIREE 193435 REGARDING CHANGES TO DECLARATION (.4); EMAIL FROM RETIREE 244667 AND PREPARING DRAFT DECLARATION AND EMAIL TO HIM (1.0); RECEIPT AND REVIEW OF DECLARATION FROM 242451 (.1); RESPONSIVE EMAILS AND REVISING DECLARATION (.7); PREPARING DRAFT DECLARATION FOR RETIREE 227193 AND SENDING SAME BY EMAIL (1.0). | 02323/JMA | 6.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/28/12 | CORRESPONDENCE WITH CO-COUNSEL AND DEBTORS' COUNSEL RE EMERGENCY TELECONFERENCE TO EXTEND SCHEDULING ORDER. | 03706/KRB | 0.30 |
| 08/28/12 | EXAMINE AND ANALYZE PROPOSED AMENDED SCHEDULING ORDER AND CERTIFICATION OF COUNSEL RE SAME. | 03706/KRB | 0.30 |
| 08/28/12 | PREPARATION OF DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.50 |
| 08/28/12 | CREATION OF RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.20 |
| 08/28/12 | DRAFTING AND PREPARATION OF LETTER TO RETIREE RE: SUBMISSION OF RELEVANT DOCUMENTS. | 04537/NEC | 0.30 |
| 08/28/12 | TELEPHONE CALL AND INTERVIEW WITH NORTEL RETIREE NO. 130736. | 04537/NEC | 0.40 |
| 08/28/12 | PREPARATION AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE NO. 207394. | 04537/NEC | 0.30 |
| 08/28/12 | CREATION OF RECORD RE SAME. | 04537/NEC | 0.20 |
| 08/28/12 | TELEPHONE CALL WITH RETIREE NO. 191966 REGARDING NORTEL BANKRUPTCY AND BENEFITS AND HR DEPARTMENT. | 04537/NEC | 0.30 |
| 08/28/12 | DRAFTING AND PREPARATION OF LETTER TO RETIREE REGARDING BENEFITS LITERATURE FOR SUBMISSION. | 04537/NEC | 0.20 |
| 08/28/12 | TELEPHONE CALL AND INTERVIEW WITH NORTEL RETIREE NO. 19154. | 04537/NEC | 0.20 |
| 08/28/12 | PREPARING FOR AND LEAVING MESSAGE WITH NORTEL RETIREE 206169. | 04537/NEC | 0.30 |
| 08/28/12 | PREPARING FOR AND LEAVING MESSAGE WITH NORTEL RETIREE 130736. | 04537/NEC | 0.30 |
| 08/28/12 | PREPARING FOR AND LEAVING MESSAGE WITH | 04537/NEC | 0.20 |

121032  OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE 243171. | | |
| 08/28/12 | CREATION OF RECORD OF CALL AND CORRESPONDENCE RE SAME. | 04537/NEC | 0.20 |
| 08/28/12 | TELEPHONE CALL AND INTERVIEW WITH NORTEL RETIREE NO. 190477. | 04537/NEC | 0.30 |
| 08/28/12 | CREATION OF RECORD OF CALL AND CORRESPONDENCE RE SAME. | 04537/NEC | 0.20 |
| 08/28/12 | PREPARING FOR AND LEAVING MESSAGE WITH NORTEL RETIREE 191954. | 04537/NEC | 0.30 |
| 08/28/12 | COMMUNICATIONS AND CREATION OF RECORD RE HR DEPARTMENT EMPLOYMENT OF RETIREE. | 04537/NEC | 0.30 |
| 08/28/12 | PREPARATION AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE NO 190491. | 04537/NEC | 0.80 |
| 08/28/12 | CORRESPONDENCE TO NORTEL TEAM REGARDING STATUS OF PERSON LAID OFF AND ABILITY TO ASSIST WITH DECLARATION. | 04537/NEC | 0.20 |
| 08/28/12 | COMMUNICATIONS WITH NORTEL RETIREE ID NO. 200497 REGARDING OBTAINING THE SIGNED ORIGINAL DECLARATION (.1); COMPLETED DRAFTING OF DECLARATION FOR RETIREE ID NO. 188533 AND FORWARDED SAME TO RETIREE FOR REVIEW (.5); COMMUNICATIONS WITH NORTEL ID NO. 204835 CONFIRMING RECEIPT OF SIGNED ORIGINAL DECLARATION (.1); COMPLETED INTERVIEW SHEET FOR ID NO. 200134 AND CONFIRMED RECEIPT OF ELECTRONICALLY SIGNED DECLARATION (.3); CREATED A RECORD OF CALL, RECEIPT OF DECLARATION AND CORRESPONDENCE TO ID NO. 200134 (.2) PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 199761 (. 2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200162 (.2 ); CREATED RECORD OF CALL FOR ID NO. 200162 (.2); PERFORMED EDITS TO DRAFT DECLARATION FOR NORTEL RETIREE ID NO. 188533 AND FORWARDED SAME TO RETIREE FOR FINALIZING (.3); COMPLETED RECORD OF CALL AND INTERVIEW SHEET FOR RETIREE ID NO. 188533 | 04575/B-C | 2.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (.3). | | |
| 08/28/12 | RECEIVED AND LISTENED TO VOICE-MAIL MESSAGE FROM RETIREE 4713054 AND NOTED INTERVIEW SUMMARY SHEET RE SAME. | 03262/CWD | 0.20 |
| 08/28/12 | TELEPHONE INTERVIEW WITH RETIREE 4713054 AND REVIEWED NOTES FRO SAME IN PREPARATION FOR DRAFTING DECLARATION. | 03262/CWD | 0.70 |
| 08/28/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.40 |
| 08/28/12 | REVISED DRAFT DECLARATION OF RETIREE 189122 AND EMAILED REVISED DRAFT TO RETIREE. | 03262/CWD | 0.40 |
| 08/28/12 | EMAIL COMMUNICATIONS WITH TEAM RE ISSUES ARISING DURING CALLS TO RETIREES AND ADJUSTMENTS TO PROTOCOL. | 03262/CWD | 0.40 |
| 08/28/12 | DRAFTED AND SENT EMAIL ATTACHING DECLARATION TO RETIREE 190499. | 03262/CWD | 0.20 |
| 08/28/12 | RECEIVED AND LISTENED TO VOICE-MAIL MESSAGE FROM RETIREE 190499 AND REVISED DRAFT DECLARATION ACCORDINGLY. | 03262/CWD | 0.30 |
| 08/28/12 | TELEPHONE CONVERSATION WITH RETIREE 189122 TO DISCUSS DRAFT DECLARATION. | 03262/CWD | 0.40 |
| 08/28/12 | TELEPHONE CONVERSATION WITH RETIREE 190499 AND MADE FURTHER REVISIONS TO DRAFT DECLARATION BASED ON SAME. | 03262/CWD | 0.50 |
| 08/28/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 202124 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198845 (0.5); PREPARING DRAFT DECLARATION FOR RETIREE 198845 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 201264 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1191056 | 03698/RJH | 7.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 204349 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190524 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198588 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 198589 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186472 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186472 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 201756 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 242407 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 243007 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199224 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 193432 (0.7); PREPARING DRAFT DECLARATION FOR RETIREE 193432 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 193816 (0.9); PREPARING DRAFT DECLARATION FOR RETIREE 193816 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.9); CREATING RECORD OF CALL AND CORRESPONDENCE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200090 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 207187 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL | | |
| 08/28/12 | PREPARING FOR AND CALLING RETIREE NO. 196439 (0.1); REVIEW OF MATERIALS FROM RETIREE NO 197190 (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE NO. 197190 (0.3); PREPARING FOR AND SPEAKING WITH RETIREE NO. 196439 REGARDING REVISIONS TO DECLARATION (0.4); REVISING | 04585/BDK | 4.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION FOR RETIREE NO. 196439, DRAFTING LETTER AND SENDING SAME TO RETIREE NO. 196439 (0.5); PREPARING FOR AND CALLING RETIREE NO. 197106 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195758 (0.1); DRAFTING DECLARATION FOR RETIREE NO. 197349 (0.9); PREPARING COVER LETTER FOR AND SENDING DECLARATION TO RETIREE NO. 197349 (0.3); PREPARING FOR AND CALLING RETIREE NO. 195611 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 197106 (0.2); PREPARING FOR AND CALLING RETIREE NO. 195681 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197263 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195772 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195714 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 197574 (0.2); CREATING RECORD OF CALL FOR RETIREE NO. 197574 (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | | |
| 08/28/12 | PREPARE LIST OF RETIREES WITH BAD CONTACT INFORMATION (.30); PHONE CALL WITH RETIREE 237960 (.40); MAKE NOTES ON CALL WITH RETIREE 237960 (.20); RECEIPT AND RESPOND TO EMAIL FROM RETIREE 187338 (.10); PHONE CALL TO RETIREE 194002 (.10); PHONE CALL TO RETIREE 194323 (.10); PHONE CALL TO RETIREE 227383 (.10); PHONE CALL WITH RETIREE 227319 (.20); PHONE CALL TO RETIREE 193901 (.10); LEFT MESSAGE FOR RETIREE 527011 (.10); PHONE CALL TO RETIREE 193817 (.10) PHONE CALL WITH RETIREE 227073 (.20); PHONE CALL TO RETIREE 237440 (.10); LEFT MESSAGE FOR RETIREE 193902 (.10); PHONE CALL TO RETIREE 194053 (.10); PHONE CALL TO RETIREE 226785 (.10); PHONE CALL WITH RETIREE 205807 (.50); MAKE NOTES ON CALL WITH RETIREE 205807 (.20); LEFT MESSAGE FOR RETIREE 191588 (.10); PHONE CALL TO RETIREE 227576 (.10); PHONE CALL TO RETIREE 239343 (.10); LEFT MESSAGE FOR RETIREE 243109 (.10); LEFT MESSAGE FOR RETIREE 192967 (.10); PHONE CALL TO RETIREE 204982 (.10); LEFT MESSAGE FOR RETIREE 242729 (.10); LEFT MESSAGE FOR RETIREE 201064 (.10); PHONE CALL WITH RETIREE 56354 (.60); MAKE NOTES ON PHONE CALL WITH RETIREE 56354 (.20); PHONE CALL WITH RETIREE 192967 (.20); PHONE | 05172/JAK | 7.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALL WITH RETIREE 192003 (.10); REVIEW NOTES AND DRAFT DECLARATION FOR RETIREE 56354 (.70); REVIEW NOTES AND DRAFT DECLARATION FOR RETIREE 205807 (.70); REVIEW NOTES AND DRAFT DECLARATION FOR RETIREE 237960 (.60). | | |
| 08/28/12 | CONFER WITH COLLEAGUES (.7); CALLS TO RETIREES INCLUDING F. GRAHAM (.8); B. OSTLUND (.8); N. TRAN (.1); J. RUBIN (.1); R. KELLEY (.1); B. MALCOLM (.1); M. FAHEY (.1); H. KEHOE (.3); R. OLSON (.1); L. WATSON (.1). | 04867/CMM | 3.30 |
| 08/28/12 | PHONE CALL WITH NORTEL RETIREE NO. 109231 187902 205086 237279 240829 188989. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 3.20 |
| 08/28/12 | PHONE CALL WITH NORTEL RETIREE NO. 242967 197855 191835 188071 1584265 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.20 |
| 08/28/12 | PHONE CALL WITH NORTEL RETIREE  187911 188980 243203 189091 320657 188402 195809 223334 188441. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.20 |
| 08/28/12 | REVIEW AND RESPOND TO MESSAGES FROM RETIREE 754855 (.2).  REVIEW AND RESPOND TO MESSAGES FROM 1583352.  (.2).  DRAFT DECLARATIONS FOR RETIREES 105209 AND 188902 (1.9). | 03658/BPR | 2.30 |
| 08/28/12 | REVIEWING FINAL SIGNED DECLARATION OF RETIREE 188317 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 188132 (0.1); | 03749/J-R | 5.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOLLOWING UP ON FINAL DECLARATION WITH RETIREE 190592 (0.1); EDITING, REVISING AND FOLLOWING UP ON FINAL DECLARATION WITH RETIREE 214394 (0.2); ATTEMPTING TO CONTACT RETIREE 233700 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 233700 (0.3); CREATING RECORD OF CALL TO RETIREE 233700 (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 187072 (0.3); CREATING RECORD OF CALL TO RETIREE 187072 (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 1541683 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 187492 (0.1); FOLLOWING UP ON FINAL DECLARATION WITH RETIREE 1911100 (0.1); ATTEMPTING TO CONTACT RETIREE 1586512 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 1586512 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 188996 (0.5); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 320653 (0.3); CREATING RECORD OF CALL TO RETIREE 320653 (0.3); PREPARING DRAFT DECLARATION FOR RETIREE 195442 (0.5); CREATING RECORD LEFT OF MESSAGE FOR RETIREE 195846 (0.1); CREATING RECORD OF MESSAGE LEFT WITH RETIREE 194796 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 197411 (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE 195857 (0.1); PREPARING FOR AND INTERVIEWING RETIREE 192655 (0.2); PREPARING FOR AND INTERVIEWING RETIREE 66514 (0.3); CREATING RECORD OF CALL TO RETIREE 66514 (0.2); ATTEMPTING TO CONTACT RETIREE 1341000 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 1341000 (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE 190570 (0.3); CREATING RECORD OF CALL TO RETIREE 190570 (0.2); CREATING RECORD OF NO NUMBER PROVIDED FOR RETIREE 191832 (0.1). | | |
| 08/28/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE NO. 191767 (.7), PREPARING DRAFT DECLARATION FOR SAME (1.8) AND DRAFTING CORRESPONDENCE TO RETIREE (.2); CREATING RECORD OF CALL AND CORRESPONDENCE (.2); PREPARING FOR AND LEAVING TELEPHONE MESSAGES FOR TWO RETIREES (.4); CREATING RECORD OF CALL AND CORRESPONDENCE FOR RETIREE NO. 4733562 | 03648/VDR | 3.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (.2). | | |
| 08/28/12 | CALLS TO RETIREE 195729 AND DISCUSSION WITH DAUGHTER (0.2); CALL TO RETIREES 197188, 195848, 197495, 195800, 195780, 621845, 196171, 1627977, 242545, 190811, 223226 AND LEFT MESSAGE ON MACHINE (AND A RETURN CALL LATER IN THE DAY FOR THE SEVEN THAT WERE INITIAL CALLS) (1.3); CALLS TO DISCONNECTED, WRONG NUMBER OR OTHERWISE NOT IN SERVICE FOR RETIREES 195728, 197630, 197583, 196299, 197585, 196854, 1535996, 197447, 205249, 197688, 244684, 242903, 188838, 189353, 189085 (0.7); ATTEMPTS TO LOCATE NUMBERS FOR WRONG NUMBERS (1.6); REPEATED CALLS TO RETIREES 235805, 197831 WITH NO ANSWER AND NO ANSWERING MACHINE (0.3); CALL AND INTERVIEW OF RETIREE 206645 (AND SON) (1.2); PREPARATION OF INTERVIEW SHEET FOR RETIREE 206645 (0.3); PREPARATION OF DECLARATION AND CORRESPONDENCE FOR RETIREE 206645 (0.6); CALLS AND INTERVIEW TO RETIREE 197497 (0.5); CALL AND INTERVIEW OF RETIREE 197105 (0.4); | 02153/DAT | 7.10 |
| 08/28/12 | REVIEW AND FILE SIGNED DECLARATION FOR RETIREE 198855 (.1); CALL TO RETIREE 186093 (.1); COMPLETE INTERVIEW SHEET FOR RETIREE 186093 (.1); CALL TO RETIREE 186614 (.1); CALL TO RETIREE 187034 (.1); CALL TO RETIREE 201741 (.1); CALL TO RETIREE 200287 (.1); CALL TO RETIREE 204923 (.1); CALL TO RETIREE 198862 (.1); CALL TO RETIREE 191165 (.1); CALL TO RETIREE 186202 (.3); COMPLETE INTERVIEW SHEET FOR 186202 (.1); CALL TO RETIREE 199029 (.1); CALL FROM RETIREE 199606 (.2); REVIEW AND FILE SIGNED DECLARATION OF 199606 (.1); DRAFT STATUS UPDATE (.1); CONFER WITH COLLEAGUES REGARDING STATUS AND STRATEGY (.3). | 03589/MDV | 2.20 |
| 08/28/12 | ORGANIZE INTERVIEW DOCUMENTS RECEIVED FROM TEAM; COORDINATE AND ATTEND TO HYPERLINKING INFORMATION TO CENSUS SPREADSHEET; UPDATE TEAM STATUS REPORT. | 00535/D-B | 3.00 |
| 08/28/12 | CONFER W/ P. KILLIAN ON CASE STATUS | 02949/JAS | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 08/28/12 | FINALIZE AND E-FILE AMENDED 4TH QUARTERLY FEE APPLICATION FOR ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP. | 04553/TGC | 0.40 |
| 08/29/12 | REVIEWING AND DRAFTING CORRESPONDENCE RELATING TO RETIREE DISCOVERY. | 01584/LAC | 1.10 |
| 08/29/12 | REVIEW OF EMAILS REGARDING USE OF EXPERTS AS TO THE RETIREE CLAIMS UNDER ERISA; CONSIDERATION OF ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |
| 08/29/12 | PARTICIPATING IN CONFERENCE CALL OF THE TOGUT AND A&M PROFESSIONALS DISCUSSING THE STATUS OF THE MOTION TO TERMINATE THE RETIREE WELFARE PLANS. | 00952/MAD | 0.50 |
| 08/29/12 | POST CONFERENCE CALL WITH NEIL BERGER DISCUSSING THE IMPLICATIONS OF A NEW OPEN ENROLLMENT IF THE MOTION TO TERMINATE IS DELAYED TO EARLY 2013. | 00952/MAD | 0.20 |
| 08/29/12 | CONSIDERATION OF LEGAL ISSUES REGARDING STRATEGIES WITH RESPECT TO CONTINUATION OF THE RETIREE MEDICAL COVERAGE IN 2013 AND THROUGHOUT THE FIRST QUARTER, AND THE IMPLICATIONS OF OPEN ENROLLMENT; CONFERRING WITH RESPECT TO SAME. | 00952/MAD | 0.50 |
| 08/29/12 | DISCUSS ISSUES RE: DOCUMENTS TO BE PROVIDED AND DEADLINES W/ J. ALEXANDER. | 04841/NMI | 0.30 |
| 08/29/12 | REVIEW EMAILS AND REPORT RE: EXPERT ON SPD CONSTRUCTION. | 04841/NMI | 0.20 |
| 08/29/12 | EXCHANGE EMAILS W/ TEAM RE: STATUS OF DECLARATION PROJECT. | 04841/NMI | 0.30 |
| 08/29/12 | REVIEW EMAIL FROM A. NATALI AND ATTACHED SAMPLE RECEIVED DECLARATIONS. | 04841/NMI | 0.20 |
| 08/29/12 | REVIEW AND RESPOND TO EMAILS AND CALLS FROM TEAM MEMBERS RE: QUESTIONS AND ISSUES PRESENTED BY RETIREES. | 04841/NMI | 0.30 |
| 08/29/12 | CONTINUED PREPARATION OF MATERIALS FOR EXPERT REVIEW. | 00286/ALN | 1.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/29/12 | PREPARE ADDITIONAL COMMUNICATION TO TOGUT WITH RESPECT TO RETIREE DECLARATION STATUS. | 00286/ALN | 0.30 |
| 08/29/12 | COMMUNICATE WITH COUNSEL IN EL PASO CASE. | 00286/ALN | 0.20 |
| 08/29/12 | OFFICE COMMUNICATION WITH RESPECT TO EXPERT ISSUES. | 00286/ALN | 0.30 |
| 08/29/12 | CONTINUED REVIEW AND FURTHER CONSIDERATION OF EL PASO DECISION. | 00286/ALN | 0.40 |
| 08/29/12 | RECEIPT AND REVIEW MULTIPLE REPORTS/COMMUNICATIONS FROM M&E TEAM; CONSIDER AND PREPARE RESPONSES WITH RESPECT TO SAME. | 00286/ALN | 0.60 |
| 08/29/12 | REVIEW EXPERT REPORTS OF LINGUIST/ERISA EXPERT; ACTUARY AND STATISTICIAN FILED IN EL PASO CASE. | 00286/ALN | 1.70 |
| 08/29/12 | CONTINUED RESEARCH WITH RESPECT TO EXPERT (LINGUISTIC). | 00286/ALN | 1.20 |
| 08/29/12 | PREPARE FOR AND PARTICIPATE IN EXTENSIVE TELECONFERENCE WITH RM OF TOGUT. | 00286/ALN | 0.90 |
| 08/29/12 | REVIEW AND CONSIDER RECEIVED DECLARATIONS. | 00286/ALN | 1.10 |
| 08/29/12 | PREPARE COMMUNICATION TO TOGUT WITH RESPECT TO LINGUIST/ERISA EXPERT; ACTUARY AND STATISTICIAN. | 00286/ALN | 1.80 |
| 08/29/12 | FOLLOW UP CALL WITH TS&S RE THE CALL COURT CHAMBERS RE AMENDING SCHEDULING ORDER AND TRIAL ISSUES. | 02718/WFT | 0.30 |
| 08/29/12 | CORRESPOND WITH KCC RE SERVICE ISSUES FOR A&M AMENDED FOURTH QUARTERLY AND AFFIDAVIT OF SERVICE OF SAME; DIRECT STAFF ON FOLLOW UP. | 02718/WFT | 0.30 |
| 08/29/12 | CALL WITH TS&S RE THE CALL COURT CHAMBERS RE AMENDING SCHEDULING ORDER | 02718/WFT | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND TRIAL ISSUES. | | |
| 08/29/12 | CORRESPOND WITH DEBTORS AND LTD RE TRIAL TIMING AND STATUS ISSUES. | 02718/WFT | 0.30 |
| 08/29/12 | EXAMINE AND ANALYZE REVISED SCHEDULE CERTIFICATION AND CORRESPOND WITH DEBTORS, LTD AND TS&S. | 02718/WFT | 0.30 |
| 08/29/12 | CALL WITH TS&S RE PROPOSED CERTIFICATION RE AMENDING SCHEDULING ORDER AND CALL WITH COURT. | 02718/WFT | 0.30 |
| 08/29/12 | EXAMINE AND ANALYZE PROPOSED CERTIFICATION RE AMENDING SCHEDULING ORDER. | 02718/WFT | 0.30 |
| 08/29/12 | CALL WITH DEBTORS RE PROPOSED CERTIFICATION RE AMENDING SCHEDULING ORDER AND CALL WITH COURT AND MODIFYING SAME TO INCLUDE ALL COUNSEL. | 02718/WFT | 0.30 |
| 08/29/12 | CALL WITH THE COURT CHAMBERS RE AMENDING SCHEDULING ORDER AND TRIAL ISSUES. | 02718/WFT | 0.30 |
| 08/29/12 | DRAFTING AND ORGANIZING RESPONSES TO DISCOVERY INCLUDING REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS. | 02718/WFT | 5.00 |
| 08/29/12 | PREPARING FOR AND CONDUCTING PARTIAL TELEPHONE INTERVIEW OF RETIREE 203646 (.3); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); ATTEMPTING TO CONTACT BY TELEPHONE AND LEAVING MESSAGE FOR RETIREE 201929 (.1); ATTEMPTING TO CONTACT BY TELEPHONE AND LEAVING MESSAGE FOR RETIREE 199105 (.1); ATTEMPTING TO CONTACT BY TELEPHONE RETIREE 191775 AND DISCUSSION WITH SPOUSE (.2); CORRESPONDING BY EMAIL AND TELEPHONE WITH RETIREE 244667 AND REVISING DECLARATION (.5); RECEIPT AND REVIEW OF DECLARATION FOR 242451 AND CORRESPONDING WITH RETIREE (.2); RECEIPT AND REVIEW OF EMAILS REGARDING EXPERTS (.1); REVISING DECLARATION OF RETIREE 118814 AND CORRESPONDING WITH RETIREE BY EMAIL TO ANSWER HIS INQUIRIES (.6); REVISING | 02323/JMA | 5.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION OF RETIREE 227193 AND SENDING TO HIM BY EMAIL (.5); PREPARING DRAFT DECLARATION FOR RETIREE 193434 AND SENDING SAME BY EMAIL (.9); PREPARING DRAFT DECLARATION FOR RETIREE 243013 AND SENDING SAME BY EMAIL (.8); FIELDING VARIOUS ATTORNEY CALLER QUESTIONS INCLUDING ON TIMING OF PROJECT (.5); REVIEWING GLOBAL STATUS UPDATE AND INTERNAL EMAILS (.2). | | |
| 08/29/12 | REVIEW SCHEDULING ISSUES IN PREPARATION FOR COURT TELECONFERENCE. | 03706/KRB | 0.40 |
| 08/29/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/29/12 | PREPARING FOR AND CONTACTING NORTEL RETIREE NO. 1997954. | 04537/NEC | 0.20 |
| 08/29/12 | COMMUNICATIONS WITH COUNSEL RE PROCEDURES FOR MAINTAINING RECORDS OF COMMUNICATIONS WITH NORTEL RETIREES. | 04537/NEC | 0.40 |
| 08/29/12 | COMMUNICATION AND TELEPHONE CALL WITH NORTEL RETIREE 243171. | 04537/NEC | 0.30 |
| 08/29/12 | CREATION OF RECORD OF CALL AND DRAFTING OF INTERVIEW SHEET INFORMATION. | 04537/NEC | 0.20 |
| 08/29/12 | COMMUNICATIONS WITH NORTEL RETIREE NO. 130736. | 04537/NEC | 1.30 |
| 08/29/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/29/12 | CREATION OR RECORD OF CALL AND DRAFTING OF INTERVIEW SHEET. | 04537/NEC | 0.30 |
| 08/29/12 | REVISIONS TO DECLARATION. | 04537/NEC | 0.20 |
| 08/29/12 | PREPARING FOR AND CONTACTING NORTEL RETIREE NO. 190917 BY PHONE. | 04537/NEC | 0.20 |
| 08/29/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/29/12 | CREATING RECORD OF CALL AND CORRESPONDENCE RE SAME. | 04537/NEC | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/29/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.50 |
| 08/29/12 | PREPARATION AND COMMUNICATION WITH NORTEL RETIREE NO 217175. | 04537/NEC | 0.50 |
| 08/29/12 | PREPARING FOR AND CONTACTING NORTEL RETIREE NO. 192639. | 04537/NEC | 0.20 |
| 08/29/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/29/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/29/12 | PREP FOR AND ATTEMPTED CALL TO RETIREE NO. 190803. | 04537/NEC | 0.20 |
| 08/29/12 | COMMUNICATION WITH NORTEL RETIREE NO. 190978 RE LITIGATION; DECLARATION AND POTENTIAL OF MAINTAINING RETIREMENT DOCUMENTS. | 04537/NEC | 0.20 |
| 08/29/12 | COMMUNICATIONS WITH SPOUSE OF NORTEL RETIREE NO 190569. | 04537/NEC | 0.30 |
| 08/29/12 | COMMUNICATIONS WITH NORTEL RETIREE NO. 190491 RE REVISIONS TO DECLARATION. | 04537/NEC | 0.30 |
| 08/29/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.50 |
| 08/29/12 | PREP FOR AND ATTEMPTED CALL TO RETIREE NO 248569. | 04537/NEC | 0.20 |
| 08/29/12 | LEFT VOICE MAIL MESSAGE FOR NORTEL RETIREE ID NO. 195871 IN AN ATTEMPT TO FINALIZE DECLARATION (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 198485 (.2); CREATED RECORD OF CALL FOR RETIREE NO. 198485 (.3); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200813 - LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 200131(.2); CREATED RECORD OF CALL FOR RETIREE NO. 200131 (.2); | 04575/B-C | 7.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO.1558641 (.9); EMAIL COMMUNICATIONS WITH ID NO. 1558641 REGARDING OBTAINING DOCUMENTS OF INTEREST (.1); DRAFTED DECLARATION FOR ID NO. 1558641 AND SENT SAME TO RETIREE FOR REVIEW (1.2); CREATED RECORD OF CALL AND COMMUNICATIONS WITH ID NO. 1558641 (.4); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 135130 (.5); CREATED RECORD OF CALL FOR RETIREE ID NO. 135130 (.4); DRAFTED DECLARATION AND FORWARDED TO RETIREE NO. 135130 FOR REVIEW (1.2); PHONE CALL WITH RETIREE NO. 188533 REGARDING STATUS OF FINAL DRAFT DECLARATION (.1); PHONE CALL LEAVING VOICE MAIL MESSAGE REGARDING STATUS OF FINAL DRAFT DECLARATION FOR ID NO. 1213749 (.1); PHONE CALL LEAVING VOICE MAIL MESSAGE INQUIRING AS TO STATUS OF FINAL DRAFT DECLARATION FOR ID NO. 233124 (.1); LEFT MESSAGE FOR RETIRE ID NO. 203495 (.1); CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 201198 (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW OF NORTEL RETIREE ID NO. 232552 (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW OF NORTEL RETIREE ID NO. 1005305 (.2); CREATED RECORD OF CALL FOR ID NO. 1005305 (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 227507 (.2); CREATED RECORD OF CALL WITH ID NO. 227507 (.3). | | |
| 08/29/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 08/29/12 | COMMUNICATIONS WITH JASON ALEXANDER REGARDING DEADLINES FOR ACCEPTING DECLARATIONS. | 04575/B-C | 0.10 |
| 08/29/12 | CONFERRED WITH NORKIE COSGROVE-KURTZ REGARDING PROCEDURES FOR FILING FOR DRAFT DECLARATIONS, COMMUNICATIONS WITH RETIREES, AND INTERVIEW SHEETS. | 04575/B-C | 0.40 |
| 08/29/12 | CALLED AND INTERVIEWED RETIREE 204828. | 03262/CWD | 0.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 08/29/12 | INTERNAL EMAIL COMMUNICATIONS WITH PARTNERS RE DOCUMENTS FROM RETIREE 187153. | 03262/CWD | 0.20 |
| 08/29/12 | REVIEWED AND FINALIZED INTERVIEW NOTES FOR RETIREE 187153. | 03262/CWD | 0.30 |
| 08/29/12 | CALLED AND INTERVIEWED RETIREE 4713054. | 03262/CWD | 0.70 |
| 08/29/12 | RECEIVED AND CONSIDERED VOICE MAIL FROM RETIREE 187153 RE DOCUMENTS. | 03262/CWD | 0.10 |
| 08/29/12 | PREPARED AND SENT EMAIL ATTACHING DRAFT DECLARATION TO RETIREE 4713054. | 03262/CWD | 0.20 |
| 08/29/12 | REVIEW AND CONSIDERATION OF INTERVIEW SHEET FOR RETIREE 190499. | 03262/CWD | 0.10 |
| 08/29/12 | EMAIL COMMUNICATION WITH CALL TEAM RE ISSUES ARISING DURING CALLS TO RETIREES AND ADJUSTMENTS TO PROTOCOL. | 03262/CWD | 0.40 |
| 08/29/12 | REVIEWED INTERVIEW NOTES AND PREPARED DRAFT DECLARATION FOR RETIREE 4713054. | 03262/CWD | 0.60 |
| 08/29/12 | REVIEW AND CONSIDERATION OF INTERVIEW SHEET FOR RETIREE 189122. | 03262/CWD | 0.10 |
| 08/29/12 | RETURNED CALL AND LEFT VOICE MAIL FOR RETIREE 187153 RE DOCUMENTS. | 03262/CWD | 0.10 |
| 08/29/12 | FOLLOW UP TELEPHONE CALL TO RETIREE NUMBER 203657 REGARDING HER REVIEW OF DOCUMENTS AND POSSIBLE DECLARATION (.9) ; FOLLOW UP CALL TO RETIREE NUMBER 203184 REGARDING DOCUMENTS AND PREPARATION OF DECLARATION (.9); PREPARE FOR AND TELEPHONE CALL WITH RETIREES NUMBERS 198714 AND 204031, LEFT VOICE MAIL AND THEN FOLLOW UP CALL TO DISCUSS DOCUMENTS AND DECLARATION (.8); PREPARE FOR AND TELEPHONE CALL WITH 203622 TO DISCUSS DOCUMENTS AND DECLARATION (.9); PREPARE FOR AND TELEPHONE CALL TO 204019 REGARDING DOCUMENTS AND DECLARATION (.8); PREPARE FOR AND TELEPHONE CALL WITH NUMBER 200286, LEFT VOICE MAIL (.1); PREPARE | 05130/CMG | 7.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOR AND TELEPHONE CALL TO 203847, LEFT VOICE MAIL (.1); PREPARE FOR AND TELEPHONE CALL TO 203430, LEFT VOICE MAIL (.1); PREPARE FOR AND TELEPHONE CALL TO 227272 AND 227310 WITH NO ANSWER (.1); PREPARE FOR AND TELEPHONE CALL TO 202809, LEFT VOICE MAIL (.1); PREPARE FOR AND TELEPHONE CALL TO 200821 AND LEFT MESSAGE WITH HIS WIFE (.2); PREPARE FOR AND TELEPHONE CALL WITH 203652 TO DISCUSS CASE AND TO SCHEDULE ANOTHER TIME FOR THE CALL (.2); PREPARE DAILY CALL REPORT (.3); ADMINISTRATIVE TASKS RELATED TO RETIREE CALLS (.4); DRAFT DECLARATION FOR NUMBER 203184 (1.2) | | |
| 08/29/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 203855 (0.5); PREPARING DRAFT DECLARATION AND SENDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 243007 (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190524 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186472 (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199224 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200090 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 207187 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 227146 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186673 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 246734 (0.1; PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1621745 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 1621757 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 197829 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 206176 (0.1); | 03698/RJH | 7.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190877 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190912 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 205172 (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 242918 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 201623 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 4723022 (0.5); PREPARING DRAFT DECLARATION AND SENDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190796 (0.1); PREPARING FOR AND | | |
| 08/29/12 | PREPARING FOR AND CALLING RETIREE NO. 188889 (0.1); PREPARING FOR AND CALLING RETIREE NO. 194338 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187807 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187861 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187509 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187910 (0.1); PREPARING FOR AND CALLING RETIREE NO. 189099 (0.1); PREPARING FOR AND CALLING RETIREE NO. 207362 (0.1); PREPARING FOR AND CALLING RETIREE NO. 1543446 (0.1); PREPARING FOR AND CALLING RETIREE NO. 189380 (0.1); PREPARING FOR AND CALLING RETIREE NO. 188837 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187463 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187461 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 187821 (0.2); PREPARING FOR CALL AND INTERVIEWING RETIREE NO. 187463 (0.7); CREATING RECORD OF CALL WITH RETIREE NO. 187463 (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE NO. 187463 (1.1); PREPARING FOR AND CALLING RETIREE NO. 196993 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197430 (0.1); PREPARING FOR AND CALLING RETIREE NO. 195789 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197672 (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE NO. | 04585/BDK | 8.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | 196738 (0.6); CREATING RECORD OF CALL WITH RETIREE NO. 196738 (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE NO. 196738 (1.0); PREPARING FOR CALL AND INTERVIEWING RETIREE NO. 195758 (0.8); CREATING RECORD OF CALL WITH RETIREE NO. 195758 (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE NO. 195758 (0.9); CONFERRING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE INTERVIEWS (0.3); PREPARING FOR CALL AND BEGINNING TO INTERVIEW RETIREE NO. 189423 (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | | |
| 08/29/12 | PREPARE BACK UP DOCUMENTS AND FILES FOR EACH DECLARATION AND RETIREMENT DOCUMENTS (1.30); PHONE CALL WITH RETIREE 205807 REGARDING DECLARATION (.10): PHONE CALL WITH RETIREE 56354 REGARDING DECLARATION (.20); PHONE CALL WITH RETIREE 243109 (.20); PHONE CALL TO RETIREE 189022 (.10); LEFT MESSAGE FOR RETIREE 191820 (.10); LEFT MESSAGE FOR RETIREE 190987 (.10); PHONE CALL TO RETIREE 186915 (.10); PHONE CALL WITH SISTER OF RETIREE 238551 (.10); LEFT MESSAGE TO RETIREE 186819 (.10); PHONE CALL TO RETIREE 186897 (.10); PHONE CALL WITH RETIREE 192456 (.10); LEFT MESSAGE TO RETIREE 186837 (.10); LEFT MESSAGE FOR RETIREE 185796 (.10); PHONE CALL TO RETIREE 186836 (.10); PHONE CALL TO RETIREE 187457 (.10); PHONE CALL TO RETIREE 192627 (.10); LEFT MESSAGE FOR RETIREE 56658 (.10); PHONE CALL TO RETIREE 226924 (.10); PHONE CALL WITH RETIREE 194065 (.10); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE 689864 (.40); PHONE CALL TO RETIREE 193898 (.10); LEFT MESSAGE FOR RETIREE 193920 (.10); PHONE CALL TO RETIREE 194051 (.10); PHONE CALL TO RETIREE 227417 (.10); PHONE CALL WITH HUSBAND OF RETIREE 193993 (.20); PHONE CALL TO RETIREE 194015 (.10); PHONE CALL TO RETIREE 206032 (.10); PHONE CALL WITH RETIREE 194258 (.60) MAKE NOTES ON PHONE CALL WITH RETIREE 194258 (.20); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE 194258 (.70); PHONE CALL TO RETIREE 238277 (.10); LEFT MESSAGE FOR RETIREE 227377 (.10); | 05172/JAK | 6.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PHONE CALL TO 238011 (.10). | | |
| 08/29/12 | CONFER WITH COLLEAGUES (.5); PREPARE DECLARATIONS AND COVER LETTERS FROM GRAHAM AND OSTLUND (1.6); CALL TO RETIREES INCLUDING F. GRAHAM (.2) REGARDING ADDRESS; H. OANES (.2); W. RIEWER (.6); I. KNUTSON (.2); A. ZIEGLER (.1); J. TWEETER (.1); R. CLITES (.1); J. RUBIN (.1); P. SKOGEN (.2); S. HARDER (.1); PREPARE DECLARATION FOR W. RIEWER (1.0). | 04867/CMM | 5.00 |
| 08/29/12 | PHONE CALL WITH NORTEL RETIREE NO. 215653 1627914 193405. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT AS NORTEL RETIREE'S BELIEVE THEY ARE NOT ENTITLED TO BENEFITS. | 04980/NJN | 0.80 |
| 08/29/12 | PHONE CALL WITH NORTEL RETIREE NO. 227961 189562 242059 191083 193404 197865 187593 TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.20 |
| 08/29/12 | PHONE CALL WITH NORTEL RETIREE 188525. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.10 |
| 08/29/12 | PHONE CALL WITH NORTEL RETIREE NO. 240829 227908. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/29/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE NO. 109231 206717 187524 192207 188310 IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 5.10 |
| 08/29/12 | CONFERENCE WITH RETIREE 754855.  (.7). PREPARE FOR AND CALL RETIREE 197690 (.3) REVIEW AND REVISE RETIREE 188964 DECLARATION.  (.3) CORRESPONDENCE WITH RETIREE 188966 REGARDING DECLARATION.  (.2) REVIEW DOCUMENTS FROM RETIREE 754855 (.3). REVISE RETIREE NUMBER 193528 DECLARATION.  (.2) DRAFT CORRESPONDENCE TO 193528.  (.2) CORRESPONDENCE WITH 188528 REGARDING REQUEST FOR ADDITIONAL INFORMATION.  (.3) DRAFT RETIREE 754855 DECLARATION.  (.6). DRAFT CORRESPONDENCE TO RETIREE 754855 REGARDING DECLARATION. (.2) DRAFT CORRESPONDENCE TO RETIREE 188902 REGARDING DECLARATION.  (.2). DRAFT CORRESPONDENCE TO RETIREE 105209 REGARDING DECLARATION.  (.2). DRAFT CALL REPORT.  (.2) | 03658/BPR | 3.90 |
| 08/29/12 | REVIEWING FINAL SIGNED DECLARATION OF RETIREE 188761 (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE 245731 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 233700 (0.4); FOLLOWING UP ON FINAL DECLARATION WITH RETIREE 187136 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 187072 (0.4); EDITING, REVISING AND FOLLOWING UP ON FINAL DECLARATION WITH RETIREE 188996 (0.3); PREPARING DRAFT DECLARATION FOR RETIREE 320653 (0.4); REVIEWING FINAL SIGNED DECLARATION OF RETIREE 195442 (0.1); PREPARING DRAFT DECLARATION FOR RETIREE 66514 (0.4); EDITING, REVISING AND FOLLOWING UP ON FINAL DECLARATION WITH RETIREE 66514 (0.3); PREPARING DRAFT DECLARATION FOR RETIREE 190570 (0.4). | 03749/J-R | 3.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/29/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE, ID NO. 1571181 (.7), PREPARING DRAFT DECLARATION FOR SAME AND SENDING TO RETIREE FOR REVIEW AND COMMENT (  ). | 03648/VDR | 5.00 |
| 08/29/12 | INTERVIEWS OF RETIREES 196198, 195896, 192530, AND 195976 AND CREATION OF INTERVIEW SHEETS AND ELECTRONIC FOLDERS (3.4); SHORT DISCUSSION WITH RETIREE 196761 AND ATTEMPTED CALL TO HER ATTORNEY (0.2); "DISCONNECTED" OR WRONG NUMBER CALLS TO RETIREES 188490, 197337, 196115, 205989, 196819, 207589, 197385 (0.4); REPEATED CALLS TO RETIREE 196369 WITH NO ANSWERING MACHINE (0.2); LEFT MESSAGE ON ANSWERING MACHINE FOR RETIREES 197632, 197328, 194538, 519679, 510791, 197024 (AND REPEATED CALL TO RETIREE 197495) (0.3). | 02153/DAT | 4.50 |
| 08/29/12 | CALL FROM RETIREE 187034 (.1); UPDATE INTERVIEW SHEET FOR RETIREE 187034 (.1); CALL FROM RETIREE 201129 (.2); UPDATE INTERVIEW SHEET FOR RETIREE 201129 (.1); CALL FROM RETIREE 199029 (.1); UPDATE INTERVIEW SHEET FOR RETIREE 199029 (.1); CALL TO RETIREE 190915 (.5); UPDATE INTERVIEW SHEET FOR RETIREE 190915 (.2); INTERVIEW SHEET FOR RETIREE 188746 (.1); INTERVIEW SHEET FOR RETIREE 186988 (.1); INTERVIEW SHEET FOR RETIREE 227869 (.1); INTERVIEW SHEET FOR RETIREE 69329 (.1); INTERVIEW SHEET FOR RETIREE 223289 (.1). | 03589/MDV | 1.90 |
| 08/29/12 | REVIEW TEAM CALL REPORTS TO DATE AND REVIEW/UPDATE STATUS REPORT; PARTICIPATE IN CALL WITH ALN AND RM RE ISSUES REGARDING CALLS TO RETIREES. | 00535/D-B | 2.00 |
| 08/29/12 | CONFER WITH COUNSEL REGARDING STATUS AND RELATED DEADLINES TO AMENDED SCHEDULING ORDER; CALENDAR RELATED CRITICAL DATES AND DEADLINES; | 04990/JFS | 0.30 |
| 08/29/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF AMENDED FOURTH QUARTERLY FEE APPLICATION OF ALVAREZ AND MARSAL; | 04990/JFS | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/29/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF THIRD FEE APPLICATION OF TOGUT SEGAL AND SEGAL; | 04990/JFS | 0.20 |
| 08/30/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.60 |
| 08/30/12 | REVIEW AND RESPOND TO EMAILS FROM CALL TEAM. | 04841/NMI | 0.50 |
| 08/30/12 | DISCUSS ISSUES RELATED TO CALL SCRIPT W/ J. ALEXANDER. | 04841/NMI | 0.30 |
| 08/30/12 | MEET W/ ALN, CWD, JMA, AND DB RE: STATUS AND ISSUES RE: DRAFT TEMPLATE DECLARATION AND DOCUMENTS COLLECTED AND EMAIL TEAM RE: SAME. | 04841/NMI | 0.80 |
| 08/30/12 | CONFER W/ D. THOMAS RE: DRAFT CALL SCRIPT. | 04841/NMI | 0.10 |
| 08/30/12 | REVIEW 26 DECLARATIONS. | 00286/ALN | 1.40 |
| 08/30/12 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH TEAM TO DISCUSS ISSUES RELATED TO RETIREE DECLARATIONS. | 00286/ALN | 1.10 |
| 08/30/12 | CONFER WITH M&E TEAM REGARDING DECLARATION ISSUES; ADDRESS RM (TOGUT) REQUEST/ISSUES. | 00286/ALN | 0.40 |
| 08/30/12 | DRAFTING AND ORGANIZING RESPONSES TO DISCOVERY INCLUDING REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS. | 02718/WFT | 5.00 |
| 08/30/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE 227193 AND DRAFTING RESPONSIVE EMAIL AND DECLARATION (.5); INFORMAL DISCUSSIONS WITH COLLEAGUES REGARDING STATUS OF PROJECT AND QUESTIONS ON TIMING (.3); DRAFTING EMAIL TO COLLEAGUES REGARDING DECLARATIONS (.6); TEAM MEETING REGRADING SAME (.5); ANSWERING SPECIFIC TELEPHONE CALLS, EMAILS AND IN PERSON QUESTIONS POSED BY ATTORNEY CALLERS (.3). | 02323/JMA | 2.20 |
| 08/30/12 | ANALYSIS OF ISSUES OBTAINING | 03706/KRB | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATIONS FROM RETIREES. | | |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 206169. | 04537/NEC | 0.40 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE NO. 190517. | 04537/NEC | 0.50 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 190593. | 04537/NEC | 0.20 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATING RECORED OF CALL AND CORRESPONDENCE RE CALL. | 04537/NEC | 0.30 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 190585. | 04537/NEC | 0.50 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 206524. | 04537/NEC | 0.40 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 08/30/12 | CREATION OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 206524. | 04537/NEC | 0.40 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 190662. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 1075063. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 200062. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 519922. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 227987 | 04537/NEC | 0.20 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 190339. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 207394. | 04537/NEC | 0.20 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 190871. | 04537/NEC | 0.20 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | COMMUNICATIONS WITH COUNSEL RE 8/29/12 DISCOVERY HEARING AND ALTERATION TO RESPONSE DEADLINE. | 04537/NEC | 0.30 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO | 04537/NEC | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE NO. 217177. | | |
| 08/30/12 | CREATE OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 190477. | 04537/NEC | 0.50 |
| 08/30/12 | COMMUNICATIONS WITH RETIREE NO. 190517 RE: LOCATION OF RETIREMENT BENEFITS PACKAGE. | 04537/NEC | 0.30 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 240790. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 210308. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 190517. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 191966 | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 200147. | 04537/NEC | 0.20 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO. 206169. | 04537/NEC | 0.40 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.10 |
| 08/30/12 | CREATION OF RECORD OF CALL. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARING DRAFT OF DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.40 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 137173. | 04537/NEC | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 190873. | 04537/NEC | 0.20 |
| 08/30/12 | PREPARE FOR AND FOLLOW UP CALL TO NORTEL RETIREE NO 201766. | 04537/NEC | 0.20 |
| 08/30/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 08/30/12 | COMMUNICATIONS WITH JASON ALEXANDER REGARDING SPECIFIC LEGAL ISSUE WITH RETIREE. | 04575/B-C | 0.10 |
| 08/30/12 | PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 199761 (.7); CREATED RECORD OF CALL WITH RETIREE ID NO. 199761 (.4); DRAFTED DECLARATION AND FORWARDED TO NORTEL RETIREE ID NO. 199761 FOR REVIEW (1.5); PHONE CALL WITH NORTEL RETIREE ID NO. 195871 REGARDING STATUS OF DRAFT DECLARATION; SENT DECLARATION TO RETIREE FOR FINALIZING (.4); CREATED RECORD OF COMMUNICATIONS, INTERVIEW SHEET AND RECEIPT OF SIGNED ELECTRONIC DECLARATION FOR NORTEL RETIREE ID NO. 195871 (.4); REVIEWED FINAL EDITS TO DECLARATION FOR NORTEL RETIREE ID NO. 188533 (.2); CREATED RECORD OF INTERVIEW SHEET, COMMUNICATIONS WITH RETIREE, AND RECEIPT OF ELECTRONICALLY SIGNED DECLARATION FOR NORTEL RETIREE ID NO. 188533 (.2); COMMUNICATIONS WITH NORTEL RETIREE ID NO. 188533 REGARDING OBTAINING THE SIGNED ORIGINAL DECLARATION (.1); REVIEWED FINAL DRAFT OF DECLARATION FROM NORTEL RETIREE ID NO. 1213749 (.2); CREATED RECORD OF INTERVIEW SHEET, COMMUNICATIONS WITH RETIREE, AND RECEIPT OF ELECTRONICALLY SIGNED DECLARATION FRO ID NO. 1213749 (.4); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL ID NO. 204411 - LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 232550 - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE ID NO. 193376 (.6); CREATED RECORD OF CALL WITH RETIREE ID NO. 193376 (.3); | 04575/B-C | 7.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DRAFTED DECLARATION FOR NORTEL ID NO. 193376 AND FORWARDED TO RETIREE FOR REVIEW (1.2); | | |
| 08/30/12 | AT REQUEST OF COUNSEL, COMPILED AND FORWARDED NORTEL DOCUMENTS RECEIVED FROM RETIREES TO DEBORAH BROWN, LOU CHIAFULLO, AND NICK INSUA. | 04575/B-C | 0.10 |
| 08/30/12 | RECEIVED, REVIEWED AND FILED SIGNED DECLARATION FROM RETIREE 190499. | 03262/CWD | 0.30 |
| 08/30/12 | MEETING WITH TEAM TO DISCUSS ISSUES RE RETIREE INTERVIEWS, DECLARATIONS AND RELATED DOCUMENTS. | 03262/CWD | 0.60 |
| 08/30/12 | TELEPHONE COMMUNICATION WITH RETIREE 4713054 RE DRAFT DECLARATION AND RELATED DOCUMENTS. | 03262/CWD | 0.20 |
| 08/30/12 | PREPARED AND SENT DRAFT DECLARATION TO RETIREE 204828. | 03262/CWD | 1.40 |
| 08/30/12 | COMMUNICATION WITH TEAM REGARDING ISSUES ARISING DURING RETIREE COMMUNICATIONS AND ADJUSTMENTS TO PROTOCOL. | 03262/CWD | 0.30 |
| 08/30/12 | FOLLOW UP TELEPHONE CALL WITH NUMBER 293652 TO DISCUSS POSSIBILITY OF HER SUBMITTING A DECLARATION (.8); DRAFT DECLARATION FOR NUMBER 203184 AND FORWARD TO RETIREE VIA EMAIL FOR REVIEW (1.4); FOLLOW UP TELEPHONE CALL WITH NUMBER 200821 TO DISCUSS POSSIBILITY OF SUBMITTING A DECLARATION (.7); DRAFT DECLARATION FOR NUMBER 203652 (1.2); DRAFT DECLARATION FOR NUMBER 200821 AND EMAIL FOR REVIEW (1.1). | 05130/CMG | 4.90 |
| 08/30/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190796 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 201623 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190912 (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190877 | 03698/RJH | 3.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 197829 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 190524 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 199224 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 200090 (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 207187 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186472 (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186673 (0.1); REVISING AND EDITING DRAFT DECLARATION FOR NORTEL RETIREE, ID NO. 28363 (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 186943 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO; 197829 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 187042 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 60815 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 205446 (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE, ID NO. 209297 (0.1) | | |
| 08/30/12 | DRAFTING LETTER TO RETIREE NO. 226838 (0.2); SPEAKING WITH RETIREE NO. 226838 (0.2); PREPARING FOR CALL AND CONTINUING INTERVIEW OF RETIREE NO. 189423 (0.8); CREATING RECORD OF CALL WITH RETIREE NO. 189423 (0.2); CONFERRING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE INTERVIEWS AND DECLARATIONS (0.5); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE NO. 189423 (1.1); PREPARING FOR AND CALLING RETIREE NO. 196738 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197731 (0.1); PREPARING FOR AND CALLING RETIREE NO. 520545 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196448 (0.1); PREPARING FOR AND CALLING RETIREE NO. 5022891 (0.1); | 04585/BDK | 9.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARING FOR AND CALLING RETIREE NO. 196413 (0.1); CREATING RECORD OF CALL FOR RETIREE NO. 196413 (0.2); PREPARING FOR AND CALLING RETIREE NO. 5022780 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196962 (0.1); CREATING RECORD OF CALL FOR RETIREE NO. 196962 (0.2); PREPARING FOR AND CALLING RETIREE NO. 196963 (0.1); CREATING RECORD OF CALL FOR RETIREE NO. 196963 (0.2); PREPARING FOR AND CALLING RETIREE NO. 196153 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196301 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196058 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197607 (0.1); PREPARING FOR AND CALLING RETIREE NO. 197563 (0.1); PREPARING FOR AND CALLING RETIREE NO. 196463 (0.1); CREATING RECORD OF CALL WITH RETIREE NO. 196463 (0.2); PREPARING FOR AND CALLING RETIREE NO. 189342 (0.1); PREPARING FOR AND CALLING RETIREE NO. 192520 (0.1); PREPARING FOR AND CALLING RETIREE NO. 188658 (0.1); PREPARING FOR AND CALLING RETIREE NO. 187557 (0.1); PREPARING FOR CALL WITH RETIREE NO. 205704 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 188825 (0.3); CREATING RECORD OF CALL WITH RETIREE NO. 188825 (0.2); PREPARING FOR AND CALLING RETIREE NO. 188698 (0.1); PREPARING FOR AND CALLING RETIREE NO. 528674 (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 187724 (0.2); PREPARING FOR AND CALLING RETIREE NO. 189451 (0.1); PREPARING FOR AND CALLING RETIREE NO. 188126 (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE NO. 188842 (0.8); CREATING RECORD OF CALL FOR RETIREE NO. 188842 | | |
| 08/30/12 | RECEIPT AND REVIEW OF DECLARATION FROM 190649 (.20); ATTENTION TO ELECTRONIC RECORDS OF DOCUMENTS RECEIVED (.30); PHONE CALL WITH RETIREE 227556 (.50); MAKE NOTES ON PHONE CALL WITH RETIREE 227556 (.20); PREPARE DECLARATION FOR RETIREE 227556 (.50). | 05172/JAK | 1.70 |
| 08/30/12 | PHONE CALL W RETIREE 194219 (0.2); PHONE CALL TO RETIREE 226937 (0.1); PHONE CALL TO RETIREE 194108 (0.1); PHONE CALL TO RETIREE 238212 (0.1); PHONE CALL TO RETIREE 226987 | 05172/JAK | 2.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (0.1); PHONE CALL WITH RETIREE 194068 (0.1); PHONE CALL TO RETIREE 194180 (0.1); LEFT MESSAGE FOR RETIREE 238303 (0.1); PHONE CALL TO RETIREE 194136 (0.1); PHONE CALL TO RETIREE 190967 (0.1); PHONE CALL TO RETIREE 194049 (0.1); LEFT MESSAGE FOR RETIREE 193912 (0.1); PHONE CALL W RETIREE 191107(0.5); MAKES NOTES ON PHONE CALL W RETIREE 191107 (0.1); PREPARE DECLARATION FOR RETIREE 191107 (0.5) | | |
| 08/30/12 | LEFT MESSAGE FOR RETIREE 194302 (0.1); PHONE CALL W RETIREE 200118 (0.1);PHONE CALL TO RETIREE 223283 (0.1); PHONE CALL TO RETIREE 226959 (0.1); PHONE CALL TO RETIREE 508819 (0.1); PHONE CALL W RETIREE 194258 (0.1); PHONE CALL W RELATIVE OF RETIREE 193869 (0.1); PHONE CALL TO RETIREE 193959 (0.1); PHONE CALL TO RETIREE 193866 (0.1); LEFT MESSAGE FOR RETIREE 194215 (0.1) | 05172/JAK | 1.00 |
| 08/30/12 | PHONE CALL WITH RETIREE 223298 (.10); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE 190649 (.70); RECEIPT AND REVIEW OF DECLARATION FROM 187399 (.10); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE 187399 (.50); PHONE CALL WITH RETIREE 226825 (.10); PHONE CALL WITH RETIREE 201064 (.20); LEFT MESSAGE FOR RETIREE 238789 (.10); PHONE CALL TO RETIREE 226970 (.10); PHONE CALL WITH RETIREE 56534 (.10); PHONE CALL WITH RETIREE 227073 (.50); MAKES NOTES ON CALL WITH RETIREE 227073 (.10); PREPARE DECLARATION FOR RETIREE 227073 (.60); PHONE CALL WITH RETIREE 186837 (.60); MAKE NOTES ON PHONE CALL WITH RETIREE 186837 (.10); PREPARE DECLARATION FOR RETIREE 186837 (.60). | 05172/JAK | 4.50 |
| 08/30/12 | CONFER WITH COLLEAGUES (.3); CALLS TO RETIREES INCLUDING I. KANDEL (.1); C. ADAMS (.1); D. MOUAT (.1); D. BROWN (.1); H. COOPER (.1); B. TIMMER (.2); D. BORRIS (.2); J. CYZE (.1); J. NORDIN (.1); R. MICEK (.1); P. FREIDERICH (.1); REVIEW AND REVISE DECLARATION AND COVER LETTER TO W. RIEWER (.6). | 04867/CMM | 2.20 |
| 08/30/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREES IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO | 04980/NJN | 1.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | | |
| 08/30/12 | PHONE CALL WITH NORTEL RETIREES TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.30 |
| 08/30/12 | PHONE CALL WITH NORTEL RETIREES. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.70 |
| 08/30/12 | PHONE CALL WITH NORTEL RETIREES. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 3.10 |
| 08/30/12 | CORRESPONDENCE WITH RETIREE 197690.  (.1). REVISE DECLARATION FOR RETIREE 105209. (.3). CORRESPONDENCE WITH RETIREE 105209 REGARDING DECLARATION.  (.2) REVIEW DOCUMENTS FROM RETIREE 186690.  (.3). REVISE DECLARATION FOR RETIREE 186690. (.2). REVISE DECLARATION FOR RETIREE 188966. (.3) CORRESPONDENCE WITH RETIREE 188966 REGARDING DECLARATION.  (.1) PREPARE FOR AND CONFERENCE WITH RETIREE 188057. (.3) REVISE DECLARATION FOR RETIREE 188057. (.3). PREPARE FOR AND CALL RETIREE 187874. NUMBER NOT IN SERVICE.  (.1) PREPARE AND CALL RETIREE 187912. VOICE MAIL.  (.1). | 03658/BPR | 4.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARE FOR AND CALL RETIREE 190758. NUMBER NOT IN SERVICE. (.1) PREPARE FOR AND CALL RETIREE 1541148. VOICE MAIL. (.1) PREPARE FOR AND CONFERENCE WITH RETIREE 908074. (.3) DRAFT DECLARATION FOR RETIREE 90874. (.5). COLLECT AND FORWARD DOCUMENTS FROM RETIREES. (.5). CONFERENCE WITH RETIREE 197690. (.5) | | |
| 08/30/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE NO. 4722173 (.8), PREPARING DRAFT DECLARATION FOR SAME (1.3) AND DRAFTING CORRESPONDENCE TO RETIREE (.1); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND LEAVING TELEPHONE MESSAGES FOR SEVEN RETIREES (1.0). | 03648/VDR | 3.30 |
| 08/30/12 | RETURN CALL AND INTERVIEW RETIREE194538 (1.2); PREPARE AND FILE INTERVIEW SHEET FOR RETIREE194538 (0.3); PREPARATION OF DECLARATION AND LETTER TO RETIREE 194538 (0.4); REPEAT CALL REGARDING DECLARATION WITH 196643 (0.3); REVISE DECLARATION AND PREPARE CORRESPONDENCE FOR RETIREE 194643 (0.3); CALL AND INTERVIEW OF RETIREE 19788 (0.6); CALL AND INTERVIEW WITH RETIREE 519679 (0.6); ATTEMPTED RETURN CALLS TO RETIREES195780, 235565, 234337,197545, 195795, 206014, 195865, 195853, 196877 (0.3); CALL (LEFT MESSAGE) FOR LAWYER FOR RETIREE 196761 (0.1).. | 02153/DAT | 4.10 |
| 08/30/12 | ALL WITH RETIREE 201129 (.2); COMPLETE INTERVIEW SHEET FOR 201129 (.1); PREPARE STATUS UPDATE (.1). | 03589/MDV | 0.40 |
| 08/30/12 | MEET AND CONFER W/ALN AND TEAM REGARDING STATUS OF CALLS TO RETIREES; REVIEW AND ORGANIZE INTERVIEW SHEETS AND SIGNED DECLARATIONS; PREPARE ELECTRONIC COPY OF SIGNED DECLARATIONS AND FORWARD TO RM; UPDATE TEAM CALL LOG; COLLECT DOCUMENTS. | 00535/D-B | 5.00 |
| 08/31/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/31/12 | DRAFT AND SEND FOLLOW UP EMAIL TO W. REILLY AND A. NATALI RE: TELECON W/ R. MILIN AND S. SKELLY ON DECLARATION PROTOCOL. | 04841/NMI | 0.30 |
| 08/31/12 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL W/ R. MILIN AND S. SKELLY RE: DECLARATION PROTOCOL. | 04841/NMI | 0.40 |
| 08/31/12 | DRAFTING AND ORGANIZING RESPONSES TO DISCOVERY INCLUDING REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS. | 02718/WFT | 5.00 |
| 08/31/12 | EXAMINE AND ANALYZE AGENDA FOR MATTERS TO BE HEARD ON 9/5. | 03706/KRB | 0.10 |
| 08/31/12 | COMPILED LIST OF INACCURATE CONTACT INFORMATION FOR RETIREES; FORWARDED SAME TO DEBORAH BROWN. | 04575/B-C | 0.10 |
| 08/31/12 | DRAFT DECLARATION FOR NO. 203622 (1.4; TELEPHONE CALL FROM RETIREE NO. 200821 RE DOCUMENTS HE WAS ABLE TO FIND AND WILL FAX TO ME (.3); REVISE DRAFT DECLARATION FOR NO. 200821 AND EMAIL SAME TO RETIREE (.6 ); ATTENTION TO ADMINISTRATIVE MATTERS RE DOCUMENT AND INFORMATION MANAGEMENT (1.1). | 05130/CMG | 3.40 |
| 08/31/12 | REVIEW OF FINAL DECLARATION FROM RETIREE NO. 196439 (0.1); CREATING RECORD OF SAME (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 196058 (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE NO. 196758 (0.3); PREPARING FOR AND CALLING RETIREE NO. 187463 (0.1); COMMUNICATING WITH M&E ATTORNEYS AND PARALEGALS REGARDING CONTACT INFORMATION FOR CERTAIN RETIREES (0.5); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | 04585/BDK | 1.60 |
| 08/31/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE 201451 AND EXHIBITS | 05172/JAK | 0.30 |
| 08/31/12 | CORRESPONDENCE WITH D. BROWN REGARDING INACCURATE CONTACT INFORMATION.  (.2) DRAFT CALL REPORT.  (.1). REVIEW MESSAGES FROM RETIREES 1583352 | 03658/BPR | 1.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND 754855.  (.2) REVISE DECLARATION BASED ON COMMENTS FROM RETIREE 754855.  (.4) REVIEW AND REVISE DECLARATION FOR RETIREE 908074.  (.1) DRAFT CORRESPONDENCE TO RETIREE 908074 REGARDING DECLARATION. (.1). REVISE DECLARATION FOR RETIREE 197690. (.7) | | |
| 08/31/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE NO. 4733109 (0.8), DRAFTING DECLARATION FOR SAME (1.7) AND DRAFTING CORRESPONDENCE TO RETIREE (.1); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND PLACING CALLS TO FOUR OTHER RETIREES (.3). | 03648/VDR | 3.00 |
| 08/31/12 | RETURN CALL TO LAWYER FOR RETIREE 196761 - LEFT MESSAGE (0.1); CALL TO RETIREE 234337 - SHORT DISCUSSION (0.1); CREATION OF SUB FOLDERS AND FILING OF EMAILS AND OTHER DOCUMENTS FROM PRIOR CALLS (0.5). | 02153/DAT | 0.70 |
| 08/31/12 | COLLECT BAD CONTACT INFORMATION FROM TEAM; UPDATE STATUS OF SIGNED DECLARATIONS; REVIEW AND ORGANIZE INTERVIEW SHEETS REC'D FROM CALL TEAM; UPDATE CENSUS SPREADSHEET WITH COMPLETED INTERVIEW INFORMATION. | 00535/D-B | 2.60 |
| 08/31/12 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING THIRD QUARTERLY FEE APPLICATION OF COMMITTEE MEMBERS; | 04990/JFS | 0.40 |

TOTAL HOURS:                    1,413.46


TOTAL FEES............................................................................    $539,595.15
TOTAL DISBURSEMENTS.......................................................        3,841.53

TOTAL DUE THIS INVOICE ......................................................    $543,436.68


AMOUNT OUTSTANDING FROM PRIOR INVOICES                          $49,442.99

TOTAL AMOUNT DUE AS OF THIS INVOICE                            $592,879.67

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| | | | HOURS | | RATE | VALUE |
|---|---|---|---|---|---|---|
| 00246 | WILLIAM T. REILLY | PARTNER | 41.90 | Hours @ | 550.00 | 23,045.00 |
| 00286 | ARNOLD L. NATALI, JR. | PARTNER | 123.40 | Hours @ | 520.00 | 64,168.00 |
| 00572 | DAVID A. LUDGIN | PARTNER | 0.20 | Hours @ | 525.00 | 105.00 |
| 00952 | MARK A. DANIELE | PARTNER | 83.65 | Hours @ | 525.00 | 43,916.25 |
| 01584 | LOUIS A. CHIAFULLO | PARTNER | 66.40 | Hours @ | 435.00 | 28,884.00 |
| 02163 | BRIAN J. OSIAS | PARTNER | 2.40 | Hours @ | 425.00 | 1,020.00 |
| 02718 | WILLIAM F. TAYLOR, JR. | PARTNER | 59.10 | Hours @ | 525.00 | 31,027.50 |
| 04841 | NICHOLAS M. INSUA | PARTNER | 41.20 | Hours @ | 410.00 | 16,892.00 |
| 05237 | ALAN F. KORNSTEIN | PARTNER | 35.20 | Hours @ | 520.00 | 18,304.00 |
| 02298 | JANE S. KIMBALL | SPEC COUNSEL | 51.21 | Hours @ | 390.00 | 19,971.90 |
| 03589 | MARK D. VILLANUEVA | ASSOCIATE | 29.70 | Hours @ | 380.00 | 11,286.00 |
| 03620 | DAVID HARTY | ASSOCIATE | 1.50 | Hours @ | 415.00 | 622.50 |
| 04585 | BRETT D. KAHN | ASSOCIATE | 61.30 | Hours @ | 280.00 | 17,164.00 |
| 02153 | DAVID A. THOMAS | ASSOCIATE | 63.30 | Hours @ | 405.00 | 25,636.50 |
| 04575 | BRIAN CUNNINGHAM | ASSOCIATE | 63.50 | Hours @ | 340.00 | 21,590.00 |
| 02323 | JASON M. ALEXANDER | ASSOCIATE | 96.90 | Hours @ | 335.00 | 32,461.50 |
| 04537 | NORISS E. COSGROVE KURTZ | ASSOCIATE | 30.90 | Hours @ | 390.00 | 12,051.00 |
| 03156 | MITCHELL S. KURTZ | ASSOCIATE | 10.30 | Hours @ | 400.00 | 4,120.00 |
| 03262 | CRAIG W. DAVIS | ASSOCIATE | 82.90 | Hours @ | 335.00 | 27,771.50 |
| 03651 | KEVIN A. BROWN | ASSOCIATE | 8.50 | Hours @ | 385.00 | 3,272.50 |
| 05130 | CATHERINE M. GRAY | ASSOCIATE | 20.80 | Hours @ | 335.00 | 6,968.00 |
| 05147 | SCOTT H. BERNSTEIN | ASSOCIATE | 2.00 | Hours @ | 370.00 | 740.00 |
| 05172 | JAMES KELLAR | ASSOCIATE | 77.90 | Hours @ | 300.00 | 23,370.00 |
| 03648 | VANESSA D. ROBERTS AVERY | ASSOCIATE | 19.50 | Hours @ | 390.00 | 7,605.00 |
| 03658 | BRIAN P. RICE | ASSOCIATE | 48.60 | Hours @ | 355.00 | 17,253.00 |
| 03698 | R. JOSEPH HRUBIEC | ASSOCIATE | 50.10 | Hours @ | 240.00 | 12,024.00 |
| 03706 | KATE R. BUCK | ASSOCIATE | 30.50 | Hours @ | 295.00 | 8,997.50 |
| 03749 | JOSHUA ROBERTS | ASSOCIATE | 51.30 | Hours @ | 385.00 | 19,750.50 |
| 04867 | CYNTHIA M. MORRISON | ASSOCIATE | 24.10 | Hours @ | 380.00 | 9,158.00 |
| 04980 | NNAMDI, J. NWANERI | ASSOCIATE | 56.30 | Hours @ | 245.00 | 13,793.50 |
| 04990 | JARED, F. SCHIERBAUM | PARALEGAL | 28.30 | Hours @ | 215.00 | 6,084.50 |
| 02949 | JAMES A. SNEDEKER | PARALEGAL | 0.20 | Hours @ | 175.00 | 35.00 |
| 00535 | DEBORAH BROWN | PARALEGAL | 47.10 | Hours @ | 210.00 | 9,891.00 |
| 04553 | TAMIKA GOLDSON-CAMMOCK | PARALEGAL | 0.40 | Hours @ | 165.00 | 66.00 |
| 02955 | SCOTT WILLIAMS | LIT/SYS SUPPORT | 2.30 | Hours @ | 200.00 | 460.00 |
| 00216 | JAMES J. GREENSTONE | RESRCH ANALYST | 0.60 | Hours @ | 150.00 | 90.00 |

**ATTORNEY TOTALS:**                              **1413.46**                    **539,595.15**