**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2012 through August 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 688.20 | $395,459.00 |
| Claims Administration and Objections | 375.80 | 231,449.00 |
| Employee Matters | 1,648.80 | 969,597.00 |
| Supplier Issues | 5.80 | 3,654.00 |
| Tax | 11.80 | 8,575.00 |
| Intellectual Property | 10.10 | 7,389.00 |
| Regulatory | 35.00 | 27,592.00 |
| Fee and Employment Applications | 77.50 | 41,507.00 |
| Litigation | 279.20 | 175,572.50 |
| Real Estate | 31.20 | 22,409.50 |
| **TOTAL** | **3,163.40** | **$1,883,204.00** |

---

[6]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/25/12 | Reviewing docket. | .20 | 113.00 | 31577992 |
| Kim, J. | 07/02/12 | E-mails re: hearing (.4). | .40 | 284.00 | 32092717 |
| Kim, J. | 07/03/12 | E-mail to L. Schweitzer re: case issue (.3), e-mails to C. McBrady re: same (.1),  t/c w/ M. Fleming re: case issue (.2). | .60 | 426.00 | 32092755 |
| Kim, J. | 07/05/12 | T/C w/ M. Fleming re: staffing (.1). | .10 | 71.00 | 32094279 |
| Schweitzer, L. | 07/09/12 | T/c mtg J Ray, J Bromley, etc. (0.5).  Mtg @  Akin re allocation issues (3.0).  Mtg @DPW, J Ray, etc. re mediation (1.4).  S Bomhof  emails re claims issues (0.1).  Review  hearing agenda (0.1). | 5.10 | 5,304.00 | 32221694 |
| Kim, J. | 07/10/12 | E-mail to R. Ryan re: case issue (.1). | .10 | 71.00 | 32094690 |
| Kim, J. | 07/11/12 | Non-working billable travel to and from  hearing (2.0 * 50% = 1.0). | 1.00 | 710.00 | 32094830 |
| Kim, J. | 07/12/12 | E-mail to J. Ray re: case issue (.1), e-mail to team re: database (.1), e-mail to  R. Eckenrod re: foreign affiliate  issue (.1), t/c w/ M.  Fleming re: hearing (.2). | .50 | 355.00 | 32094919 |
| Schweitzer, L. | 07/13/12 | T/c S. Bomhof, A.Gray, DeMarnis re mediation, case issues (1.0).  T/c K Hailey re foreign affiliate closing (0.2).  K Hailey e/m re winddown issues (0.1). Misc. team e/ms re court filings (0.3).  J Opolsky email re filing (0.1). | 1.70 | 1,768.00 | 32099339 |
| Schweitzer, L. | 07/13/12 | Review motion (0.2). | .20 | 208.00 | 32099393 |
| Kim, J. | 07/13/12 | E-mail to E. Waxman re: case issue (.1). | .10 | 71.00 | 32094990 |
| Kim, J. | 07/17/12 | Review notice and e-mail re: same (.3), review draft settlement agreement (.2), t/c  w/ J. Simon re: notice (.1), e-mails to A. Cordo re: same (.2). | .80 | 568.00 | 32095245 |
| Kim, J. | 07/18/12 | E-mail to J. Ray re: notice (.1), e-mail to  A. Cordo re: notice (.1), e-mail to J. Simon  re: notice (.1), e-mail to J. Opolsky re:  notice (.1). | .40 | 284.00 | 32095373 |
| Kim, J. | 07/19/12 | E-mail to J. Ray re: case issue (.1). | .10 | 71.00 | 32095806 |
| Schweitzer, L. | 07/20/12 | T/c M Kennedy (0.5). | .50 | 520.00 | 32221748 |
| Kim, J. | 07/23/12 | Review agenda (.1), e-mail to M. Fleming re: staffing (.1). | .20 | 142.00 | 32096081 |
| Schweitzer, L. | 07/23/12 | Weekly Strategy call (0.5).  P. Marquardt email re asset sale (0.1).  Weekly call w/Akin  (0.5). | 1.10 | 1,144.00 | 32221862 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 07/26/12 | E-mail to T. Ross re: case issue (.1), review pleadings (.3). | .40 | 284.00 | 32096299 |
| Kim, J. | 07/27/12 | E-mails re: agenda (.2). | .20 | 142.00 | 32096470 |
| Kim, J. | 07/30/12 | E-mail to M. Kostov re: agenda (.1), review e-mails (.3). | .40 | 284.00 | 32097044 |
| Kim, J. | 07/31/12 | E-mail to J. Opolsky re: order (.1), e-mails re: various case issues (.3). | .40 | 284.00 | 32097077 |
| Streatfeild, L. | 08/01/12 | Email update from L. Barefoot. | .30 | 249.00 | 31907285 |
| Bromley, J. L. | 08/01/12 | Attend hearing (1.50); ems opposing counsel re hearing issues (.40); ems J.Whiteoak, Norton Rose (.30); discussions with Barefoot re revised foreign affiliate motion papers (1.20); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (1.50). | 4.90 | 5,365.50 | 32035310 |
| Barefoot, L. | 08/01/12 | E-mails Herbert Smith, Bromley re: case issues | .20 | 142.00 | 31986253 |
| Croft, J. | 08/01/12 | Reviewing materials re asset sale issue, including emails with C Davison re same. | .80 | 552.00 | 31900723 |
| Reeb, R. | 08/01/12 | Prepare documents relating to subsidiary wind-down. | 1.20 | 756.00 | 31956498 |
| Hailey, K. | 08/01/12 | Emails with local counsel, A. Stout, R. Eckenrod re subsidiary windows (.80); emails with R. Eckenrod, M. Kennedy, H. Smith and N. Rose re foreign affiliate Settlement Agreement; t/cs with R. Eckenrod re same (.8). | 1.60 | 1,344.00 | 32072470 |
| Stein, D. | 08/01/12 | Non-working travel from North Carolina to New York (50% of 1.8 or .9) | .90 | 441.00 | 31908429 |
| Eckenrod, R.D. | 08/01/12 | Revisions to closing documentation/EMs to foreign affiliate counsel for foreign affilaite agreement closing | 4.60 | 3,036.00 | 31902478 |
| Eckenrod, R.D. | 08/01/12 | Review of tax forms for transmission (.2); EM to local advisor re: case issues status (.1); | .30 | 198.00 | 31902481 |
| Roll, J. | 08/01/12 | Prepared binders re case issues per C. McBrady (0.7); organized documents on electronic case dabatase (2.8). | 3.50 | 892.50 | 31964720 |
| Whatley, C. | 08/01/12 | Docketed papers received. | .20 | 30.00 | 31902343 |
| Cheung, S. | 08/01/12 | Circulated monitored docket online. | .20 | 30.00 | 31924945 |
| Streatfeild, L. | 08/02/12 | Emails re next steps; circulating to team; reviewing slides. | .60 | 498.00 | 31914114 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/02/12 | Ems J.Ray, A. Cerceo re case issues (.20); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.10); ems H. Zelbo, L. Bagarella re revised redact motion papers (.50); em M. Kennedy re case  issues (.10); ems D. Tay, H. Zelbo (.20); em Croft re claims (.20); ems opposing counsel, H. Zelbo, Ray re case issues (.50); ems J. Moessner, opposing counsel re foreign affilate issues  (.30). | 3.00 | 3,285.00 | 32035802 |
| Schweitzer, L. | 08/02/12 | E/ms K Hailey, R Eckenrod re case issues  (0.1). E/ms J Bromley, J Ray, D Tay, etc.  re case issues (0.1). | .20 | 208.00 | 31902240 |
| Barefoot, L. | 08/02/12 | E-mail D. Tay, mediator re: case issues (.20); e-mail from A. Kogan (disclosure) (.20). | .40 | 284.00 | 31986603 |
| Croft, J. | 08/02/12 | Reviewing case issue, including call with C Davison and emails with J Bromley and  L Schweitzer. | 1.00 | 690.00 | 31904358 |
| Lipner, L. | 08/02/12 | Correspondence w/J. Ray re case issues (.2); Correspondence with J. Opolsky re case mgmt (.1). | .30 | 198.00 | 31922857 |
| Anderson, J. | 08/02/12 | Coordinating travel to mediation. | .30 | 169.50 | 31909393 |
| Opolsky, J. | 08/02/12 | Email to J. Ray (Nortel) re: scheduling (.1); review of chp. 11 docket and summary for  team (.1). | .20 | 113.00 | 31919135 |
| Reeb, R. | 08/02/12 | Prepare documents relating to subsidiary  wind-down. | .30 | 189.00 | 31956501 |
| Reeb, R. | 08/02/12 | Subsidiary wind-down call. | .30 | 189.00 | 31956509 |
| Hailey, K. | 08/02/12 | Emails with local counsel, A. Stout, R. Eckenrod, R. Reeb re subsidiary winddowns (.50); emails with R. Eckenrod, S. Givens,  J. Ray, L. Schweitzer, Herbert Smith and Norton Rose re foreign affiliate issues (1.00). | 1.50 | 1,260.00 | 32072543 |
| Eckenrod, R.D. | 08/02/12 | Foreign affiliate agreement closing items (1.9); wind-down entity call w/ client and R. Reeb  (.4); t/c with other estate counsel re: foreign affiliate agreement (.2); EMs to L. Schweitzer  and K. Hailey re: foreign affilaite agreement (.7); | 5.20 | 3,432.00 | 31914065 |
| Roll, J. | 08/02/12 | Updated online database with recent  pleadings & correspondence | .50 | 127.50 | 32057270 |
| Cheung, S. | 08/02/12 | Circulated monitored docket online. | .50 | 75.00 | 31924973 |
| Streatfeild, L. | 08/03/12 | Email from M. Gurgel; discussion with M. Jones; response and briefing S. Cameron re further | .50 | 415.00 | 31949429 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research on case issues. | | | |
| Bromley, J. L. | 08/03/12 | Ems H. Zelbo, Afin Gump and L. Barefoot re foreign affilaite issues  (.50); ems K. Lloyd, H. Zelbo, I. Rozenberg (.50); ems Hodara, H. Zelbo, L. Barefoot re mediation materials (.50); ems on general  case matters (.40). | 1.90 | 2,080.50 | 32036043 |
| Kim, J. | 08/03/12 | E-mails re: various case issues (.4). | .40 | 284.00 | 32106672 |
| Barefoot, L. | 08/03/12 | E-mail L. Schweitzer, I. Rozenberg (Nortel disclosures) (.20); e-mail Lloyd re: case issues (.20). | .40 | 284.00 | 31987138 |
| Croft, J. | 08/03/12 | Calls and emails with J Ray, T Ross, R Eckenrod, L Schweitzer, JP Morgan re case issues (.5). | .50 | 345.00 | 31914772 |
| O'Keefe, P. | 08/03/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31955295 |
| Lipner, L. | 08/03/12 | Correspondence w/J. Davison (N) re upcoming meeting (.2). | .20 | 132.00 | 31922998 |
| Lipner, L. | 08/03/12 | Correspondence w/J. Kim re case issues (.2). | .20 | 132.00 | 31923009 |
| Bussigel, E.A. | 08/03/12 | Emails A.Kogan re reporting, editing same | .60 | 378.00 | 32063012 |
| Reeb, R. | 08/03/12 | Prepare documents relating to subsidiary  wind-down. | 3.50 | 2,205.00 | 31956519 |
| Weiss, E. | 08/03/12 | Emailing with client re case issues | .10 | 63.00 | 31983248 |
| Hailey, K. | 08/03/12 | Emails with local counsel, A. Stout re  subsidiary winddowns (.50);  emails with R.  Eckenrod, S. Givens, L. Schweitzer, H. Smith  and N. Rose re foreign affiliate Settlement  Agreement. (.90). | 1.40 | 1,176.00 | 32072581 |
| Uziel, J.L. | 08/03/12 | Update case calendar (0.2); Draft calendar  email to team (0.1) | .30 | 147.00 | 32018809 |
| Eckenrod, R.D. | 08/03/12 | EMs to other estate counsel and K. Hailey re: foreign affiliate agreement (.4); EMs to client re: foreign affiliate agreement (.8); T/C with and EM to J. Croft re: case issues (.2); EMs to  client re: case issue (.4); t/c with J. Bromley re: wind-down entity (.3); revisions to wind-down entity submissions (.2) | 2.30 | 1,518.00 | 31914070 |
| Kim, J. | 08/03/12 | Review document per L. Lipner. | .50 | 127.50 | 31947338 |
| Kim, J. | 08/03/12 | Update online database with  pleadings, correspondence and background materials . | 2.10 | 535.50 | 31947348 |
| Roll, J. | 08/03/12 | Updated online database with recent  pleadings & correspondence. | 3.20 | 816.00 | 31964740 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 08/03/12 | Circulated monitored docket online. | .30 | 45.00 | 31925005 |
| Bromley, J. L. | 08/04/12 | Ems L. Schweitzer, R.Ryan re doc requests drafts, interrogatories regarding case issues (.50) | .50 | 547.50 | 32036083 |
| Opolsky, J. | 08/04/12 | Reviewing pleadings in CCAA proceedings (1.2). | 1.20 | 678.00 | 31922182 |
| Bromley, J. L. | 08/05/12 | Ems N.Forrest, L. Schweitzer re case issues (.20); ems D.Stein re case issues (.20); ems D.Abbott, Ray, H. Zelbo, L. Barefoot, L. Schweitzer, Pisa, Hodara re various case matters (1.30). | 1.70 | 1,861.50 | 32036100 |
| Hailey, K. | 08/05/12 | Emails with R. Eckenrod, S. Givens re foreign affiliates. | .20 | 168.00 | 32072608 |
| Bussigel, E.A. | 08/06/12 | Research and drafting memo re case issues, emails, t/cs L. Barefoot, conf. call Chilmark, L. Barefoot. | 7.50 | 4,725.00 | 31921035 |
| Bromley, J. L. | 08/06/12 | Weekly Nortel call with J. Ray, Chilmark, L. Schweitzer, H. Zelbo, Abbott, others (1.00); UCC weekly call with with J. Ray, Chilmark, L. Schweitzer, H. Zelbo, Akin, others (1.00); ems re foreign affiliate brief comments, review same (.80); others re foreign affiliate; ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.60); ems J.Ray, A. Cerceo re case issues (.10). | 3.50 | 3,832.50 | 32074288 |
| Kim, J. | 08/06/12 | E-mails re: various case issues (.5). | .50 | 355.00 | 32106690 |
| O'Keefe, P. | 08/06/12 | Search on research tool as per R. Ryan (.10) Communications regarding same (.10) | .20 | 62.00 | 31955243 |
| Lipner, L. | 08/06/12 | T/c w/R. Eckenrod re MOR (.2); t/c w/J. Seery re same (.1); t/c w/J. Croft re same (.1); Correspondence w/J. Seery, R. Mitchell (N) and E. Leitch re same (.3). | .70 | 462.00 | 31923031 |
| Opolsky, J. | 08/06/12 | Email to opposing counsel and J. Ray (Nortel) re: case issues; review of pleadings in CCAA proceedings (1.2); email to J. Bromley and L. Schweitzer re: the same (.3); email to local counsel re: the same (.1); review of CCAA docket and summary for team (.1). | 1.70 | 960.50 | 31922440 |
| Bussigel, E.A. | 08/06/12 | Email R. Reeb re case issue. | .30 | 189.00 | 31921032 |
| Reeb, R. | 08/06/12 | Prepare documents relating to subsidiary wind-down. | 5.30 | 3,339.00 | 31956521 |
| Weiss, E. | 08/06/12 | Team meeting re: case issues | 1.50 | 945.00 | 31983258 |
| Hailey, K. | 08/06/12 | Emails with local counsel, R. Reeb and R. Eckenrod re subsidiary winddowns. | .70 | 588.00 | 32072636 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 08/06/12 | Update case calendar (0.1); Email same to team (0.1) | .20 | 98.00 | 32018822 |
| Eckenrod, R.D. | 08/06/12 | EM to client re: closing foreign affiliate agreement (.1); EM to foreign affiliate counsel re: closing foreign affiliate agreement (.2) | .30 | 198.00 | 31919723 |
| Kim, J. | 08/06/12 | Bluebook and citecheck foreign affiliate brief and prepare exhibits and declaration for filing per M. Gurgel. | 5.10 | 1,300.50 | 31947390 |
| Cheung, S. | 08/06/12 | Circulated monitored docket online. | .30 | 45.00 | 31925340 |
| Cameron, S. | 08/07/12 | Research re: case issues for L. Barefoot / I. Streatfeild. | 1.50 | 607.50 | 31926443 |
| Streatfeild, L. | 08/07/12 | Reviewing research from S. Cameron. | .50 | 415.00 | 31949552 |
| Streatfeild, L. | 08/07/12 | Reviewing email from L. Barefoot. | .30 | 249.00 | 31949579 |
| Bromley, J. L. | 08/07/12 | Chambers call w/ Judge Gross re case issues (.40); various ems re same with H. Zelbo and D. Abbott (MNAT) (.40); various ems on case matters with L.Barefoot H. Zelbo, L.Schweitzer, others (1.40). | 2.20 | 2,409.00 | 32074362 |
| Barefoot, L. | 08/07/12 | Conf. call court (.40); follow-up call J. Bromley, H. Zelbo (.30). | .70 | 497.00 | 31987638 |
| Barefoot, L. | 08/07/12 | E-mail Moessner, et al re: case issues | .40 | 284.00 | 31987703 |
| Barefoot, L. | 08/07/12 | E-mails Delahaye re: case issues | .20 | 142.00 | 31988489 |
| Croft, J. | 08/07/12 | Emails with C Davison and T Ross re case issues. | .20 | 138.00 | 31927314 |
| O'Keefe, P. | 08/07/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31955104 |
| Lipner, L. | 08/07/12 | T/c w/R. Eckenrod re MOR (.1); t/c w/J. Lanzkron re same (.3); Correspondence w/J. Ray (N) re same (.2); Correspondence w/T. Ungerman and J. Cade (NROR) re same (.2); Correspondence w/J. Ray re same (.3). | 1.10 | 726.00 | 32021168 |
| Opolsky, J. | 08/07/12 | Meeting with M. Fleming re: case issues; call to opposing counsel re: the same (.2); call w/ J. Croft re: the same (.1); drafting settlement stipulation (.7); call with A. Gray (Torys) re: CCAA proceeding (.4); email to J. Bromley and L. Schweitzer re: the same (.1); reviewing and summarizing chp. 11 docket for team (.1). | 1.70 | 960.50 | 31953173 |
| Reeb, R. | 08/07/12 | Call re tax situation for foreign affiliate. | 1.40 | 882.00 | 31956540 |
| Reeb, R. | 08/07/12 | Call re subsidiary wind-down w/ K. Haily and R. Eckerrod (.80, partial participant). | .80 | 504.00 | 31956541 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 08/07/12 | Internal meeting to discuss subsidiary winddown with R. Reeb and R. Eckenrod (1.00); call to discuss foreign affiliate issues with R. Reeb, A. Stout, L. Guerra (1.40); emails with R. Eckenrod, Herbert Smith, C. Armstrong, L. Schweitzer re foreign affiliate (.7); review of foreign affiliate documents, emails, power point presentations (2.00); varius emails and t/cs with L. Guerra, A. Stout, R. Eckenrod, R. Reeb re subsidiary winddowns and review of documents re same (1.60). | 6.70 | 5,628.00 | 32072733 |
| Uziel, J.L. | 08/07/12 | Update case calendar | .10 | 49.00 | 32018835 |
| Eckenrod, R.D. | 08/07/12 | EMs to counsel and review of documentation re: foreign affiliate closing (2.1); wind-down entity meeting with K. Hailey and R. Reeb (1.0); EMs to client re: case issues (.4) | 3.50 | 2,310.00 | 32020792 |
| Kim, J. | 08/07/12 | Deal with Notices of Transcript and redaction and retrieve transcript from local counsel per L. Barefoot. | .60 | 153.00 | 31947451 |
| Kim, J. | 08/07/12 | Work with EPIQ re: case issues | .40 | 102.00 | 31947458 |
| Kim, J. | 08/07/12 | Check Nortel Hotline. | .10 | 25.50 | 31947468 |
| Roll, J. | 08/07/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 31964758 |
| Cheung, S. | 08/07/12 | Circulated monitored docket online. | .50 | 75.00 | 31937214 |
| Streatfeild, L. | 08/08/12 | Work on questions from Luke Barefoot. | 1.00 | 830.00 | 31949716 |
| Bromley, J. L. | 08/08/12 | Ems L.Schweitzer, A.Gray, Akin Gump, others re Monday schedule (.20); em Bomhof re case issues (.10); ems on case matters with L.Schweitzer, H.Zelbo, J. Ray, Chilmark, S. Flow, Akin Gump on case issues (.80). | 1.10 | 1,204.50 | 32100782 |
| Schweitzer, L. | 08/08/12 | T/c S. Flow and S. Delahaye (0.4). Followup call Akin, S. Flow and S. Delahaye re same (0.7). Review various correspondence, pleadings (2.1). J Ray, A Cordo, D Abbott e/ms re hearing (0.3). | 3.50 | 3,640.00 | 32100997 |
| Barefoot, L. | 08/08/12 | Review submissions (asset and claims data) | .30 | 213.00 | 31999957 |
| Fleming, M. J. | 08/08/12 | T/c with J. Opolsky re: case issues. | .20 | 138.00 | 31968784 |
| Fleming, M. J. | 08/08/12 | Reviewed documents. | 2.80 | 1,932.00 | 31968795 |
| Lipner, L. | 08/08/12 | Call w/J. Davison and others (N) re Radware demand (1); Preparation re same (.3). | 1.30 | 858.00 | 32021242 |
| Opolsky, J. | 08/08/12 | Drafting settlement agreement re: case issues (.7); reviewing and summarizing chp. 11 docket for | .80 | 452.00 | 31953257 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (.1). | | | |
| Reeb, R. | 08/08/12 | Prepare documents relating to subsidiary wind-down. | .70 | 441.00 | 31956542 |
| Reeb, R. | 08/08/12 | Call to discuss liquidator agreement for foreign affiliate. | .80 | 504.00 | 31956543 |
| Hailey, K. | 08/08/12 | Call to discuss foreign affiliate liquidator engagement with A. Stout, H. Bviana, L. Guerra, V. Ponti (1.00); t/cs and emails with local counsel, A. Stout, C. Goodman, R. Eckenrod and R. Reeb re subsidiary winddowns and review of documents re same (2.9); foreign affiliate diligence, emails and t/cs with R. Reeb, A. Stout and C. Goodman re same (3.9); emails with J. Lanzkron re: case issues (.30). | 8.10 | 6,804.00 | 32072753 |
| Uziel, J.L. | 08/08/12 | Update case calendar | .10 | 49.00 | 32037755 |
| Eckenrod, R.D. | 08/08/12 | EMs to client, K. Hailey and R. Reeb re: wind-down entities (.7); EM to client re: foreign affiliate wind-down entity (.5); EM to local counsel re: foreign affiliate wind-down entity (.8) | 2.00 | 1,320.00 | 32020801 |
| Roll, J. | 08/08/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 31964805 |
| Whatley, C. | 08/08/12 | Docketed papers received. | 1.00 | 150.00 | 31943127 |
| Cheung, S. | 08/08/12 | Circulated monitored docket online. | .50 | 75.00 | 31937282 |
| Streatfeild, L. | 08/09/12 | Further work on questions from Luke Barefoot; emails with N. Forrest re research. | 1.30 | 1,079.00 | 31949938 |
| Bromley, J. L. | 08/09/12 | Ems Barefoot, H. Zelbo, Qureshi re foreign affiliate (.30); ems R. Bennett re case issues(.20). | .50 | 547.50 | 32101225 |
| Schweitzer, L. | 08/09/12 | Emails J Ray, A Cordo, etc. re court call (0.2). Conf. E Bussigel re miscellaneous items (0.5). | .70 | 728.00 | 32102244 |
| Fleming, M. J. | 08/09/12 | Email to team re: meeting cancellation. | .10 | 69.00 | 31968798 |
| Fleming, M. J. | 08/09/12 | Email traffic re: claims settlement. | .30 | 207.00 | 31968843 |
| Fleming, M. J. | 08/09/12 | Email to J. Kim. | .10 | 69.00 | 31968848 |
| Fleming, M. J. | 08/09/12 | Reviewed hearing transcript. | 1.00 | 690.00 | 31968851 |
| Fleming, M. J. | 08/09/12 | Emails re: representation with E. Bussigel. | .20 | 138.00 | 31968855 |
| Fleming, M. J. | 08/09/12 | Emails re: scheduling meeting. | .40 | 276.00 | 31968918 |
| O'Keefe, P. | 08/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31955032 |
| Opolsky, J. | 08/09/12 | Drafting settlement stipulation (.6); reviewing and | .70 | 395.50 | 31953266 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarizing chp. 11 docket for team (.1) | | | |
| Bussigel, E.A. | 08/09/12 | Meeting L. Schweitzer re: case issues (.5), reviewing docket (.2), email R. Ryan re case question and finding precedent (.4), t/c L. Barefoot re: sale issue (.1) | 1.20 | 756.00 | 31945814 |
| Hailey, K. | 08/09/12 | T/cs and emails with local counsel, A. Stout re subsidiary winddowns. | .60 | 504.00 | 32072765 |
| Ilan, D. | 08/09/12 | review patent license re asset sale and corres Mena | .80 | 632.00 | 31979430 |
| Eckenrod, R.D. | 08/09/12 | EMs to client and local advisors re: wind-down entities | .20 | 132.00 | 32020805 |
| Kostov, M.N. | 08/09/12 | Call w M. Fleming re claims issues (.20), review of claim and prepared summary for L. Schweitzer (.90) | 1.10 | 621.50 | 32071233 |
| Kim, J. | 08/09/12 | Send transcript to M. Fleming. | .10 | 25.50 | 31947547 |
| Roll, J. | 08/09/12 | Updated online database with recent pleadings and correspondence | 3.50 | 892.50 | 32046256 |
| Pak, J. | 08/09/12 | Internal correspondence via Blackberry with R. Ryan. | .50 | 127.50 | 31945813 |
| Cheung, S. | 08/09/12 | Circulated monitored docket online. | .50 | 75.00 | 31953745 |
| Streatfeild, L. | 08/10/12 | Call with N. Forrest re case issues; briefing T. Shortland re research on case issues; considering research; drafting email update to L. Barefoot. | 2.80 | 2,324.00 | 31949943 |
| Bromley, J. L. | 08/10/12 | Em J. Ray, M. Kennedy, L.Schweitzer, L.Barefoot, Qureshi, others re foreign affiliate issues and other case issues (1.00). | 1.00 | 1,095.00 | 32102045 |
| Schweitzer, L. | 08/10/12 | Creditor, S Flow t/cs (0.2). | .20 | 208.00 | 32105204 |
| Barefoot, L. | 08/10/12 | E-mails re: case issues (J.Bromley, L.Peacock) (.20); e-mails Schweitzer, Opolsky, Busssigel re: employee issues (.40). | .60 | 426.00 | 31953676 |
| O'Keefe, P. | 08/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31955009 |
| Pak, J. | 08/10/12 | Coordinating granting of access to R. Ryan with Practice Support department; managing documents in internal data room; internal communication with R. Ryan. | 3.50 | 892.50 | 31951330 |
| Opolsky, J. | 08/10/12 | Review and summary of chapter 15 docket for team (.1); review and summary of chapter 11 docket for team (.1). | .20 | 113.00 | 31953284 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 08/10/12 | T/c C. Scott re docket (.2), reviewing case and email L. Schweitzer re same (.8). | 1.00 | 630.00 | 31951684 |
| Hailey, K. | 08/10/12 | Various emails with A. Stout, local counsel, Mayte, R. Reeb re subsidiary winddowns and review of documents re same (1.50). Meeting w/ R. Eckenrod re: wind-down (.50). | 2.00 | 1,680.00 | 32072770 |
| Uziel, J.L. | 08/10/12 | Update case calendar (0.2); Email to team re: same (0.1) | .30 | 147.00 | 32037786 |
| Eckenrod, R.D. | 08/10/12 | EMs to client and local advisors re: wind-down entities (1.5); revisions to documentation re: foreign affiliates owed (1.9); t/c w/ K. Hailey re: entity wind-down (.1); summary for K. Hailey of wind down items (.8) review of documents re: foreign affiliate wind-down entity (.6); OM w/ K. Hailey re entity wind-down (.5) | 5.40 | 3,564.00 | 32020808 |
| Kim, J. | 08/10/12 | Update online database. | 1.30 | 331.50 | 31952176 |
| Whatley, C. | 08/10/12 | Docketed papers received. | .30 | 45.00 | 31953799 |
| Schweitzer, L. | 08/12/12 | Review MOR, e/m J Lanzkron (0.1). | .10 | 104.00 | 32106930 |
| Bromley, J. L. | 08/13/12 | Call with J.Ray, L.Schweitzer, M.Kennedy, Rosenberg, Akin, re: case issues (1.00); follow up calls with L.Schweitzer, M.Rosenberg, others (1.00); ems Barefoot, H.Zelbo, others re foreign affiliate claims (.40); ems on case matters with L.Schweitzer, H.Zelbo, J. Ray, Chilmark (1.20). | 3.60 | 3,942.00 | 32102190 |
| Schweitzer, L. | 08/13/12 | Weekly Strategy call (0.6). T/c J Bromley re case matters (0.3). T/cs Akin, J Ray, J Bromley re case issues (1.5). Misc e/ms J Bromley, J Ray L Barefoot, etc. (0.4). | 2.80 | 2,912.00 | 31965121 |
| Kim, J. | 08/13/12 | E-mails re: various case issues (.6). | .60 | 426.00 | 32107357 |
| Croft, J. | 08/13/12 | Email with C Fischer re claimant. | .20 | 138.00 | 31962177 |
| Lipner, L. | 08/13/12 | T/C w/K. McPhee (NR) re MOR (.2); Correspondence w/K. McPhee re same (.2). | .40 | 264.00 | 32021340 |
| Opolsky, J. | 08/13/12 | Reviewing engagement letters (1); revising engagement letters re: the same (.6); t/c w/ M. Bunda re: the same (.3); email to M. Bunda re: the same (.1); email to A. Cordo (MNAT) re: the same (.1); t/c w/ A. Cordo (MNAT) re: the same (.1); drafting and revising settlement stipulation (.8); email with A. Gray (Torys) re: CCAA proceedings (.2); email to J. Bromley and L. Schweitzer re: the same (.1); reviewing and summarizing Chapter 11 docket (.1). | 3.40 | 1,921.00 | 31970445 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 08/13/12 | Communications re asset sale background. | .10 | 63.00 | 32100821 |
| Weiss, E. | 08/13/12 | Telephone call with L. Peacock re updates on case issues | .20 | 126.00 | 31983288 |
| Hailey, K. | 08/13/12 | Various emails with A. Stout, local counsel, R. Reeb re subsidiary winddowns. | 1.00 | 840.00 | 32072773 |
| Ilan, D. | 08/13/12 | cfc opposing counsel re case issues | .70 | 553.00 | 31980892 |
| Uziel, J.L. | 08/13/12 | Update case calendar (0.1); Email to team re: same (0.1) | .20 | 98.00 | 32085425 |
| Kim, J. | 08/13/12 | Add emails and background materials to online database. | .70 | 178.50 | 31953819 |
| Cheung, S. | 08/13/12 | Circulated monitored docket online. | .50 | 75.00 | 31968723 |
| Cheung, S. | 08/13/12 | Circulated documents. | .30 | 45.00 | 31968787 |
| Cameron, S. | 08/14/12 | Extensive research re: case issues; preparation of draft responses; discussions with L Streatfeild, M Jones | 6.50 | 2,632.50 | 31972125 |
| Streatfeild, L. | 08/14/12 | Considering issues; discussion with M.Jones and S.Cameron; considering research; further points for research; comments and redrafting research and circulating. | 2.00 | 1,660.00 | 31984757 |
| Cornelius, J. | 08/14/12 | Review share certificate materials. | .60 | 378.00 | 32008263 |
| Bromley, J. L. | 08/14/12 | Call w J.Ray, L.Barefoot, Moessner re foreign affiliate issues (.70); ems re same (.40); call with L.Barefoot foreign affiliate issues (.30); ems J. Kim, Herrington and L.Schweitzer re litigant (.20); ems on case matters with L.Schweitzer, H.Zelbo, J. Ray, Chilmark, Akin, others (1.40). | 3.00 | 3,285.00 | 32095109 |
| Kim, J. | 08/14/12 | Communications w/ L. Schweitzer re: various case issues (.4), e-mails to M. Fleming, R. Ryan, K. Hailey re: staffing (.3). | .70 | 497.00 | 32107385 |
| Fleming, M. J. | 08/14/12 | T/c with L. Lipner re: staffing. | .20 | 138.00 | 32026543 |
| Fleming, M. J. | 08/14/12 | T/c with J. Kim re: staffing. | .10 | 69.00 | 32029802 |
| Fleming, M. J. | 08/14/12 | T/c with J. Sherrett re: staffing. | .10 | 69.00 | 32029829 |
| Fleming, M. J. | 08/14/12 | T/c with J. Opolsky re: staffing. | .10 | 69.00 | 32029858 |
| O'Keefe, P. | 08/14/12 | Circulated Nortel Networks news alert to L. Barefoot | .20 | 62.00 | 31989349 |
| Lipner, L. | 08/14/12 | T/c w/J. Davison (N) and others from Nortel. | 1.00 | 660.00 | 32021408 |
| Lipner, L. | 08/14/12 | Correspondence w/ R. Mitchell re MOR (.3); o/c w/M. Fleming re case issues (.2); Correspondence | .90 | 594.00 | 32021433 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/K. Hailey re case issues (.2); t/c w/K. Hailey re same (.2). | | | |
| Opolsky, J. | 08/14/12 | T/c w/ M. Fleming re: settlement stipulation  (.1); email to M. Fleming re: the  same (.1); email to A. Kogan re: ordinary  course professionals (.2); email to K. Ponder (Nortel) re: the  same (.1); reviewing filings in CCAA  proceedings (.8); email to L. Schweitzer re:  the same (.3); reviewing and summarizing chp. 11 docket for team (.1). | 1.70 | 960.50 | 31973700 |
| Kogan, A. | 08/14/12 | Review OCP email. | .10 | 63.00 | 32101262 |
| Reeb, R. | 08/14/12 | Meet with Kara H regarding subsidiary  wind-down. | .50 | 315.00 | 32108517 |
| Reeb, R. | 08/14/12 | Prepare documents relating to subsidiary  wind-down. | .50 | 315.00 | 32108529 |
| Hailey, K. | 08/14/12 | T/cs and email with H. Smith, N. Rose and JPM re:  foreign affiliate issues;  redraft release instructions re same (.7);  various  emails and t/cs with A. Stout, local  counsel, R. Reeb re subsidiary winddowns (2.90);  foreign affiliate diligence, including review of first day orders and  motions, emails and memos;  emails and t/cs  with R. Reeb, A. Stout, C. Goodman, L.  Lipner re same (3.30). | 6.90 | 5,796.00 | 32073503 |
| Eckenrod, R.D. | 08/14/12 | EMs to escrow agent and K. Hailey re: foreign affiliate agreement | .60 | 396.00 | 32020935 |
| Roll, J. | 08/14/12 | Weekly workstream updates per M. Fleming | .20 | 51.00 | 32046106 |
| Cheung, S. | 08/14/12 | Circulated monitored docket online. | .50 | 75.00 | 31969302 |
| Pak, J. | 08/15/12 | Internal communication with J. Cornelius regarding stock certificate inventory (1.60); revising chart per comments (.90). | 2.50 | 637.50 | 31971242 |
| Pak, J. | 08/15/12 | Internal communication with R. Narula  regarding board resolutions. | 2.50 | 637.50 | 31971249 |
| Cameron, S. | 08/15/12 | Research re: case issues for L  Streatfeild. | 3.50 | 1,417.50 | 31986565 |
| Streatfeild, L. | 08/15/12 | Emails; reviewing brief; considering further research on conspiracy; considering retun of capital caselaw. | 1.00 | 830.00 | 31984761 |
| Cornelius, J. | 08/15/12 | Meet w/ K.Hailey regarding: share certificates issues. | 1.20 | 756.00 | 32008296 |
| Cornelius, J. | 08/15/12 | Meet w/ J. Pak regarding: share certificate  chart and revisions. | 1.60 | 1,008.00 | 32008297 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/15/12 | Review share certificate documents. | 1.00 | 630.00 | 32008302 |
| Bromley, J. L. | 08/15/12 | Ems H.Zelbo, L.Barefoot, others re foreign affiliate issues (.50); em  L.Barefoot, P.Gillyon re foreign affiliate issues (.20);  ems M. Gurgel, others re scheduling motion  (.20); ems with Ray, L.Schweitzer, Chilmark, Akin,  others on case matters (.80). | 1.70 | 1,861.50 | 32096620 |
| Schweitzer, L. | 08/15/12 | Misc. JA Kim, J Bromley, J Ray emails (0.4). | .40 | 416.00 | 32108774 |
| Kim, J. | 08/15/12 | Review declaration (.1), E-mails to team re: declaration (.4), e-mail to J. Simon re:  same (.1), e-mail to J. Ray re: same (.1),  t/c w/ K. Hailey re: staffing (.1). | .80 | 568.00 | 32107507 |
| Barefoot, L. | 08/15/12 | Review draft agenda (hearing) | .20 | 142.00 | 32020439 |
| Fleming, M. J. | 08/15/12 | Edited agenda. | .20 | 138.00 | 32069913 |
| Fleming, M. J. | 08/15/12 | T/c with K. Hailey re: plan. | .10 | 69.00 | 32070079 |
| Fleming, M. J. | 08/15/12 | Office conference with J. Opolsky re: case issues. | .40 | 276.00 | 32071757 |
| Fleming, M. J. | 08/15/12 | T/c with J. Opolsky re: case issues. | .10 | 69.00 | 32071914 |
| Fleming, M. J. | 08/15/12 | Reviewed SOFAS. | .30 | 207.00 | 32072381 |
| Lipner, L. | 08/15/12 | Email to J. Ray re MOR. | .40 | 264.00 | 32021464 |
| Opolsky, J. | 08/15/12 | Meeting w/ M. Fleming re: case issues (.4); t/c w/ A. Gray re: CCAA proceedings (.2); revising settlement stipulation (.4); email to L. Schweitzer re: the same (.2); reviewing and summarizing chp. 11 docket (.1); t/c w/ M. Bunda re: professional retention (.2). | 1.50 | 847.50 | 31973799 |
| Reeb, R. | 08/15/12 | Prepare documents relating to subsidiary  wind-down | .50 | 315.00 | 32108550 |
| Reeb, R. | 08/15/12 | Call with local advisors. | .50 | 315.00 | 32108560 |
| Reeb, R. | 08/15/12 | Weekly call re: subsidiary wind-down. | 1.30 | 819.00 | 32108575 |
| Hailey, K. | 08/15/12 | Internal meeting to discuss subsidiary wd  with R. Reeb (1.00);  Meeting with John Cornelius (1.20); review of documents re same (.80);  emails with C. Armstrong, T. Vitale, H. Smith and  JPM re foreign affiliate redrafting instructions re: foreign affiliate release (.80); preparation  of SUB appeal papers and emails  with local counsel and R. Eckenrod re same  (1.00); various emails, t/cs with A. Stout,  local counsel, R. Reeb and review of documents re sub winddowns (2.9); Nortel  Entity Weekly call re updates and pending  actions with | 8.70 | 7,308.00 | 32073931 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Eckenrod, A. Stout, L. Guerra, R. Reeb (1.00). | | | |
| Uziel, J.L. | 08/15/12 | Review hearing agenda | .20 | 98.00 | 32085449 |
| Kim, J. | 08/15/12 | Corr. with J. Cornelius re Nortel Stock Inventory chart. | .10 | 25.50 | 32017861 |
| Roll, J. | 08/15/12 | Weekly workstream updates per M. Fleming. | .20 | 51.00 | 32047647 |
| Whatley, C. | 08/15/12 | Docketed papers received. | 1.00 | 150.00 | 31974092 |
| Cheung, S. | 08/15/12 | Circulated monitored docket online. | .30 | 45.00 | 31981430 |
| Bromley, J. L. | 08/16/12 | Ems H.Zelbo, others re foreign affiliate issues (.50); ems on case matters with L.Schweitzer, H.Zelbo, J. Ray, Chilmark, others (.80). | 1.30 | 1,423.50 | 32096960 |
| Flow, S. | 08/16/12 | T/c K.Hailey re: subsidiary. | .20 | 213.00 | 32118843 |
| Schweitzer, L. | 08/16/12 | Review pldgs, correspondence incl. re foreign affiliate issues (0.3). Misc. emails, t/cs J Bromley, J Ray (0.3). | .60 | 624.00 | 31989300 |
| Kim, J. | 08/16/12 | Review org charts (.3), e-mail to K. Hailey re: same (.1), e-mails to A. Cordo re: declaration (.2). | .60 | 426.00 | 32107602 |
| Barefoot, L. | 08/16/12 | E-mails MNAT (agenda for hearing) | .30 | 213.00 | 32020654 |
| Croft, J. | 08/16/12 | MOR to Nortel. | .10 | 69.00 | 31979625 |
| O'Keefe, P. | 08/16/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 31988820 |
| Lipner, L. | 08/16/12 | Correspondence w/K. Hailey re org. structure (.3); Research re same (.2). | .50 | 330.00 | 32021514 |
| Opolsky, J. | 08/16/12 | Email to A. Kogan re: OCP (.1); emails to K. Ponder re: the same (.4); reviewing and summarizing chp. 11 docket for team. | .50 | 282.50 | 32015997 |
| Cornelius, J. | 08/16/12 | Meet w/ J. Pak regarding: case issues | .40 | 252.00 | 32008361 |
| Cornelius, J. | 08/16/12 | Meet w/ J. Kim regarding: case issues | .20 | 126.00 | 32008377 |
| Cornelius, J. | 08/16/12 | Meet w/ K. Hailey regarding: share certificate issues. | .20 | 126.00 | 32008383 |
| Cornelius, J. | 08/16/12 | Research and review re: case issues and chart. | 2.40 | 1,512.00 | 32008388 |
| Cornelius, J. | 08/16/12 | Correspondence w/ J. Pak & K. Hailey regarding: revisions to chart and open issues. | .30 | 189.00 | 32008392 |
| Kogan, A. | 08/16/12 | Emails with J. Opolsky regarding case issue. | .30 | 189.00 | 32106452 |
| Hailey, K. | 08/16/12 | Review of documents re case issues (2.00); Research re case issues (.8); emails with L. Guerra, R. Eckenrod, A. Stout, local counsel re | 5.30 | 4,452.00 | 32097469 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddowns (.5), review and preparation of documents re same (2.0). | | | |
| Uziel, J.L. | 08/16/12 | Review hearing agenda (0.3); Emails to team re: same (0.2); Email to T. Minott re: same (0.1) | .60 | 294.00 | 32085464 |
| Kim, J. | 08/16/12 | Meeting with J. Cornelius re chart. | .30 | 76.50 | 32017870 |
| Roll, J. | 08/16/12 | Updated pleadings on litigator's notebook. | 1.20 | 306.00 | 32047685 |
| Pak, J. | 08/16/12 | Reviewing documents and revising chart and related documents based on communication with J. Cornelius. | 4.50 | 1,147.50 | 31974177 |
| Pak, J. | 08/16/12 | Internal communication with K. Hailey regarding documents (.4) work re: requesting aforementioned documents (1.1). | 1.50 | 382.50 | 31976769 |
| Bakios, M. | 08/16/12 | Found and prepared documents for lawyers review per J.Pak's request. | 4.00 | 920.00 | 31976767 |
| Whatley, C. | 08/16/12 | Docketed papers received. | 1.00 | 150.00 | 31981982 |
| Cheung, S. | 08/16/12 | Circulated monitored docket online. | .50 | 75.00 | 31981930 |
| Bromley, J. L. | 08/17/12 | Ems J.Ray, L. Schweitzer, H. Zelbo, A.Gray, others re Toronto trip and mediation issues (.50); ems L. Bagarella, J.Ray, others re case issues (.40); em E. Bussigel, L. Schweitzer, others re mediation issues (.40); ems H. Zelbo, L. Barefoot, B.Kahn others re (.40); em and call Kennedy re claims issues (.30). | 2.00 | 2,190.00 | 32097290 |
| Schweitzer, L. | 08/17/12 | T/c J Ray, others re mediation issues (1.0). Confs K Hailey, J Cornelius re doc issues (0.3); follow up re: same (.2). T/c K Hailey re same (0.1). | 1.60 | 1,664.00 | 32003942 |
| Kim, J. | 08/17/12 | E-mail to M. Fleming re: staffing (.1). | .10 | 71.00 | 32107660 |
| Barefoot, L. | 08/17/12 | Review agenda. | .20 | 142.00 | 31999881 |
| Croft, J. | 08/17/12 | Emails with M Nadeau re case issue. | .10 | 69.00 | 31986052 |
| Bussigel, E.A. | 08/17/12 | Emails re case issue (.3), email J.Bromley, L.Schweitzer re case issues (.7), t/c M.Fleming re case issue (.2). | 1.20 | 756.00 | 32085774 |
| Cornelius, J. | 08/17/12 | Review & revise chart. | .20 | 126.00 | 32011038 |
| Cornelius, J. | 08/17/12 | Meet w/ L. Schweitzer and K. Hailey regarding: share certificates. | .30 | 189.00 | 32011039 |
| Cornelius, J. | 08/17/12 | Correspondence w/ L. Schweitzer and K. Hailey regarding: documents. | .10 | 63.00 | 32011041 |
| Cornelius, J. | 08/17/12 | Meet w/ J. Pak regarding: documents and case | .20 | 126.00 | 32011045 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Cornelius, J. | 08/17/12 | Correspondence w/ J. Pak regarding: chart. | .10 | 63.00 | 32011047 |
| Hailey, K. | 08/17/12 | Meeting to discuss documents with John Cornelius and Lisa Schweitzer (.3); diligence and comm with S. Rocks and P. Christophorou re same (2.2); Emails and comm with A. Stout, L. Guerra, R. Reeb, R. Eckenrod re winddowns (1.0) and review and revision of documents re same (2.00). | 5.50 | 4,620.00 | 32098078 |
| Uziel, J.L. | 08/17/12 | Update case calendar (0.2); Email to team re: same (0.1); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | .40 | 196.00 | 32085475 |
| Eckenrod, R.D. | 08/17/12 | EMs to K. Hailey re: wind-down | .40 | 264.00 | 32020956 |
| Pak, J. | 08/17/12 | Revising document per comments by J. Cornelius (4.5); coordinating with Duplicating Department on generating hard copies of same (.5); internal communication with J. Cornelius, M. Bakios, and K. MacElroy on case issues (.5). | 5.50 | 1,402.50 | 31982416 |
| MacElroy, K. | 08/17/12 | Located hardcopies of documents; collaborated with J. Pak and M. Bakios. | 3.00 | 690.00 | 31982782 |
| Bakios, M. | 08/17/12 | Began organizing and compiling documents per J.Pak's instructions. | 2.50 | 575.00 | 31990998 |
| Whatley, C. | 08/17/12 | Docketed papers received. | 1.00 | 150.00 | 31988984 |
| Cheung, S. | 08/17/12 | Circulated monitored docket online. | .50 | 75.00 | 31999895 |
| Lashay, V. | 08/17/12 | Work on case issues | 1.30 | 344.50 | 31982489 |
| Bromley, J. L. | 08/18/12 | Em re case issues (.1); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, (.4). | .50 | 547.50 | 32097378 |
| Schweitzer, L. | 08/18/12 | J Opolsky e/ms letter & revise same (0.2). | .20 | 208.00 | 32004199 |
| Fleming, M. J. | 08/18/12 | Emails with L. Schweitzer. | .30 | 207.00 | 31987000 |
| Fleming, M. J. | 08/18/12 | Reviewed documents (.4) and meeting preparation (.2). | .60 | 414.00 | 31987011 |
| Fleming, M. J. | 08/18/12 | Emails re: meeting. | .20 | 138.00 | 31987048 |
| Bromley, J. L. | 08/19/12 | Ems H. Zelbo, Bomhof, L. Schweitzer, Kennedy re mtg and hearing (.80). | .80 | 876.00 | 32097445 |
| Schweitzer, L. | 08/19/12 | J Uziel e/ms re letter (0.1). | .10 | 104.00 | 32004210 |
| Fleming, M. J. | 08/19/12 | Email to J. Ray. | .10 | 69.00 | 31988487 |
| Fleming, M. J. | 08/19/12 | Emails with L. Schweitzer. | .30 | 207.00 | 31988502 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/19/12 | Email to L. Beckerman and T. Matz. | .10 | 69.00 | 31988509 |
| Fleming, M. J. | 08/19/12 | Edited document. | 1.30 | 897.00 | 31988532 |
| Fleming, M. J. | 08/19/12 | Reviewed files. | 3.00 | 2,070.00 | 31988541 |
| Uziel, J.L. | 08/19/12 | Email to L. Schweitzer re: agenda | .10 | 49.00 | 32085480 |
| Bromley, J. L. | 08/20/12 | Weekly Nortel conference call with J.Ray, L. Schweitzer, others (1.00); tc L. Schweitzer on mediation (.30); Non-working travel to Toronto for meetings on mediation with delayed flight (50% of 3.0 or 1.50); prep for mediation en route (3.00); ems case matters with L. Schweitzer, H. Zelbo, J. Ray, (1.40); mtgs with Akin in Toronto and dinner with Ray on mediation (2.00). | 9.20 | 10,074.00 | 32097914 |
| Schweitzer, L. | 08/20/12 | T/cs J Bromley re case matters (0.3). J Bromley, J Ray e/ms re case issues (0.2). Weekly strategy call with J. Ray, J. Bromley, others (1.0). J Croft, J Uziel e/ms re agenda, hearing prep (0.2). Prepare for Toronto mtgs (0.5). E Weiss, others e/ms re letter (0.1). Review documents, objs (0.2). | 2.50 | 2,600.00 | 32004254 |
| Barefoot, L. | 08/20/12 | E-mail Uziel (Agenda) (.10); e-mails Schweitzer (case issue) (.10). | .20 | 142.00 | 32000379 |
| Moniz, J. | 08/20/12 | Prepared documents for J. Erickson | 2.50 | 637.50 | 32018363 |
| Lipner, L. | 08/20/12 | O/c w/E. Bussigel re documents (.2); Correspondence re same (.2); t/c w/E. Bussigel (.1). | .40 | 264.00 | 32021859 |
| Bussigel, E.A. | 08/20/12 | Drafting letter (1.0), email L.Schweitzer, J.Barbado re case issue (.3), email J.Palmer re case issue (.5) | 1.80 | 1,134.00 | 32094847 |
| Weiss, E. | 08/20/12 | Emailing with team re letter | .30 | 189.00 | 32085628 |
| Hailey, K. | 08/20/12 | Emails, comms with local counsel, M. Teehan, A. Stout, B. Cyr re winddowns (.5) and review of documents re same (.5); emails re 4th Estate (.30). | 1.30 | 1,092.00 | 32098463 |
| Uziel, J.L. | 08/20/12 | Update case calendar (0.1); Email same to team (0.1); Email to T. Minott re: agenda (0.1); Emails to L. Barefoot and A. Cordo re: hearing (0.1) | .40 | 196.00 | 32085489 |
| Eckenrod, R.D. | 08/20/12 | EM to E. Bussigel re: document | .10 | 66.00 | 32020959 |
| Ryan, R.J. | 08/20/12 | Monitor docket. | .50 | 282.50 | 32124573 |
| Pak, J. | 08/20/12 | Reviewing and sorting documents (3.0); internal communication with J. Cornelius (.5). | 3.50 | 892.50 | 31995322 |
| MacElroy, K. | 08/20/12 | Located documents; worked with M. Bakios and | 4.00 | 920.00 | 31994200 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Pak. | | | |
| Bakios, M. | 08/20/12 | Continued organizing and compiling documents per J.Pak's instructions. | 4.00 | 920.00 | 31991415 |
| Whatley, C. | 08/20/12 | Docketed papers received. | 1.00 | 150.00 | 32003952 |
| Cheung, S. | 08/20/12 | Circulated monitored docket online. | .50 | 75.00 | 31999961 |
| Lashay, V. | 08/20/12 | Work re: case issues. | .20 | 53.00 | 31991063 |
| Bakios, M. | 08/21/12 | Organizing and compiling Nortel stock certificates, stock transfer forms and correspondence per J.Cornelius' request. | 13.00 | 2,990.00 | 32000610 |
| Streatfeild, L. | 08/21/12 | Update from Luke Barefoot. | .30 | 249.00 | 32031687 |
| Bromley, J. L. | 08/21/12 | Attend mediation meetings in Toronto (7.00); Non-working travel to NJ (50% of 3.0 or 1.50); ems on case matters (.50). | 9.00 | 9,855.00 | 32099007 |
| Schweitzer, L. | 08/21/12 | Nonbillable travel NJ to Toronto ( 50% of 3.6 or 1.8). All day mtgs w/J Ray, J Bromley, Torys re mediation issues (0.2). Nonbillable travel Toronto to NJ (50% of 3.2 or 1.6). | 3.60 | 3,744.00 | 32004861 |
| Barefoot, L. | 08/21/12 | E-mail Uziel (agenda) | .10 | 71.00 | 32008300 |
| O'Keefe, P. | 08/21/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32072226 |
| Bussigel, E.A. | 08/21/12 | Sending letter. | .40 | 252.00 | 32001165 |
| Bussigel, E.A. | 08/21/12 | Emails re case issue. | .30 | 189.00 | 32001175 |
| Cornelius, J. | 08/21/12 | Review documents. | 3.40 | 2,142.00 | 32015140 |
| Cornelius, J. | 08/21/12 | Correspondence w/ J. Pak regarding: review of documents. | .30 | 189.00 | 32015142 |
| Cornelius, J. | 08/21/12 | Correspondence w/ K. Hailey regarding: share certificate issues. | .40 | 252.00 | 32015145 |
| Reeb, R. | 08/21/12 | Prepare documents relating to wind-down. | .90 | 567.00 | 32109027 |
| Hailey, K. | 08/21/12 | Emails, comm with A. Stout, L. Guerra, local counsel, R. Reeb re: winddowns (.9) and review of documents re same (2.0); review documents (.9); emails and comm with R. Ryan, J. Drake re same (1.0); review of documents (1.0) and charts and emails and comm with J. Cornelius and S. Rocks re same (.8). | 6.60 | 5,544.00 | 32098853 |
| Uziel, J.L. | 08/21/12 | Emails to L. Barefoot, A. Cordo and T. Minott re: hearing agenda | .20 | 98.00 | 32085505 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 08/21/12 | Monitor docket. | .50 | 282.50 | 32124574 |
| Ryan, R.J. | 08/21/12 | Comm w/ J. Croft and K. Haily re: claims (.50). | .50 | 282.50 | 32124703 |
| Roll, J. | 08/21/12 | Weekly workstream updates per M. Fleming. | .20 | 51.00 | 32068011 |
| Pak, J. | 08/21/12 | Reviewing and sorting documents (7.0); internal communication with J. Cornelius (.5). | 7.50 | 1,912.50 | 32002252 |
| Pak, J. | 08/21/12 | Internal communication with R. Narula and R. Reeb, others regarding case issues. | 2.00 | 510.00 | 32002282 |
| MacElroy, K. | 08/21/12 | Located and reviewed documents ; collaborated with M. Bakios, J. Pak and J. Cornelius. | 11.80 | 2,714.00 | 32000418 |
| Cheung, S. | 08/21/12 | Circulated monitored docket online. | .50 | 75.00 | 32000031 |
| Lashay, V. | 08/21/12 | Work re: data issues. | 2.50 | 662.50 | 31998059 |
| Pak, J. | 08/22/12 | Internal communication with J. Cornelius, M. Bakios, and K. MacElroy. | 2.00 | 510.00 | 32005683 |
| Cornelius, J. | 08/22/12 | Meet w/ K.Hailey regarding: share certificates. | .30 | 189.00 | 32011323 |
| Cornelius, J. | 08/22/12 | Correspondence w/ K. Hailey regarding: share certificate review. | .10 | 63.00 | 32011327 |
| Cornelius, J. | 08/22/12 | Meet w/ J. Pak regarding: share certificates. | .10 | 63.00 | 32011332 |
| Cornelius, J. | 08/22/12 | Meet w/ paralegal team regarding: review of shares. | .10 | 63.00 | 32011337 |
| Cornelius, J. | 08/22/12 | Prepare share materials for meeting. | .30 | 189.00 | 32011340 |
| Bromley, J. L. | 08/22/12 | Follow-up calls on mediation with Akin, J.Ray, Chilmark, Torys, others (1.00); ems  L. Schweitzer, J. Ray re hearing (.30); tc with L. Schweitzer re hearing issues (.50); ems on case matters  with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50); mtg on mediation research with E. Bussigel (1.00). | 3.30 | 3,613.50 | 32099310 |
| Bromley, J. L. | 08/22/12 | Em K.Hailey re case issues (.10). | .10 | 109.50 | 32099333 |
| Schweitzer, L. | 08/22/12 | Nonbillable travel NJ to Delaware (50% of 2.0 or 1.0).  Prepare for Omni hearing (1.5). Attend hearing (1.0).  nonbillable travel Delaware to NY (50% of 2.4 or 1.2).  T/c Akin, J Ray, J Bromley re case issues (0.2).  T/c case issues (0.2).  T/c E Weiss re same (0.3).  Emails re case issues (0.1). J Bromley emails  re case issues (0.1). | 5.60 | 5,824.00 | 32109559 |
| Barefoot, L. | 08/22/12 | E-mails Committee, others (case issues) | .20 | 142.00 | 32011582 |
| Fleming, M. J. | 08/22/12 | Non-working travel to Delaware (50% of 1.0 or .5). | .50 | 345.00 | 32023160 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/22/12 | Non-working travel from Delaware (50% of 1.0 or .5). | .50 | 345.00 | 32023163 |
| Fleming, M. J. | 08/22/12 | Attended hearing and related preparation. | 2.00 | 1,380.00 | 32023166 |
| Fleming, M. J. | 08/22/12 | Emails with A. Cordo. | .50 | 345.00 | 32023168 |
| Fleming, M. J. | 08/22/12 | Office conference with R. Ryan and L.  Schweitzer re: hearing. | .50 | 345.00 | 32024856 |
| Fleming, M. J. | 08/22/12 | Email traffic re: hearing. | .20 | 138.00 | 32024872 |
| O'Keefe, P. | 08/22/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32071900 |
| Opolsky, J. | 08/22/12 | Revising document (.1);  email to M. Fleming re: the same (.1). | .20 | 113.00 | 32049770 |
| Bussigel, E.A. | 08/22/12 | Meeting J.Bromley re case (1.0), prep for  same (.8), further research (.5) | 2.30 | 1,449.00 | 32095062 |
| Reeb, R. | 08/22/12 | Prepare documents relating to subsidiary wind-down. | 5.00 | 3,150.00 | 32109043 |
| Weiss, E. | 08/22/12 | TC with L. Schweitzer re letter (.3); and reviewing emails re: letter (.7). | 1.00 | 630.00 | 32085666 |
| Hailey, K. | 08/22/12 | Nortel meeting with John Cornelius (.30); review of diligence re same (1.20);  document drafting (1.00);  emails, comms with A. Stout, R. Reeb, L. Guerra re winddowns (.8) and  review of documents re same (2.0);  review of materials (1.0) and emails with R. Reeb and A. Stout re same (.5) | 6.80 | 5,712.00 | 32099014 |
| Ryan, R.J. | 08/22/12 | Monitor docket. | .50 | 282.50 | 32124576 |
| MacElroy, K. | 08/22/12 | Located and reviewed documents; worked with M. Bakios,  J. Pak and J. Cornelius. | 5.50 | 1,265.00 | 32015546 |
| Bakios, M. | 08/22/12 | Continued locating and reviewing documents. | 5.50 | 1,265.00 | 32015532 |
| Whatley, C. | 08/22/12 | Docketed papers received. | 1.00 | 150.00 | 32023918 |
| Cheung, S. | 08/22/12 | Circulated monitored docket online. | .50 | 75.00 | 32016357 |
| Abelev, A. | 08/22/12 | Process and load new set of documents. | 3.50 | 927.50 | 32124129 |
| Bromley, J. L. | 08/23/12 | Ems mediation (.40); tcs on case issue (.50); tc J.Ray on  mediation (.50); call with L. Schweitzer, J.Ray (.2); ems L. Bagarella, Moessner, others re case issues (.30); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40). | 2.30 | 2,518.50 | 32099630 |
| Bromley, J. L. | 08/23/12 | Mtg with Hailey, Reeb re: foreign affiliate and ems re same (.50). | .50 | 547.50 | 32099707 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 08/23/12 | T/c  K Hailey, etc. re documents (0.4). T/c E Bussigel, other  re case issues(0.2).  T/c N Berger, M  Fleming re document incl f/u (1.0). | 1.60 | 1,664.00 | 32109899 |
| Barefoot, L. | 08/23/12 | T/C Peacock (mediat. submission). | .20 | 142.00 | 32020925 |
| Barefoot, L. | 08/23/12 | E-mails Bromley, Peacock (mediat.  issue) (.30); review document (.20). | .50 | 355.00 | 32020968 |
| Lipner, L. | 08/23/12 | Drafted update email (1.5) and correspondence w/D. Herrington re same (.5). | 2.00 | 1,320.00 | 32021961 |
| Bussigel, E.A. | 08/23/12 | Docket monitoring and daily docket | .40 | 252.00 | 32126577 |
| Bussigel, E.A. | 08/23/12 | Research re case issue (1.0) and drafting summary (.5). | 1.50 | 945.00 | 32126592 |
| Cornelius, J. | 08/23/12 | Correspondence w/ K. Hailey regarding: document review. | .10 | 63.00 | 32015181 |
| Cornelius, J. | 08/23/12 | Meet w/ K. Hailey & L. Schweitzer regarding: share certificates. | .20 | 126.00 | 32015185 |
| Cornelius, J. | 08/23/12 | Correspondence w/ K. Hailey regarding: share certificate review. | .20 | 126.00 | 32015188 |
| Cornelius, J. | 08/23/12 | Call w/ L. Schweitzer & K. Hailey regarding:  next steps of share certificate process. | .20 | 126.00 | 32015190 |
| Cornelius, J. | 08/23/12 | Meet w/ paralegals regarding: review of materials. | .50 | 315.00 | 32015192 |
| Reeb, R. | 08/23/12 | Meet with Kara Hailey and Jim Bromley to discuss wind down. | .50 | 315.00 | 32109129 |
| Reeb, R. | 08/23/12 | Call with client to discuss wind down. | .80 | 504.00 | 32109138 |
| Weiss, E. | 08/23/12 | Writing emails to L. Schweitzer and client re letter (1.1) and writing email to  counsel re the same (.8). | 1.90 | 1,197.00 | 32085681 |
| Hailey, K. | 08/23/12 | Comm with Jim Bromley, R. Reeb re case issue (.50);  prep re same (.1); additional research re same (.40);  Call with A. Stout, L. Guerra,  R. Reeb (1.00); review documents (.4) and emails with local counsel re same (.1); emails, comms with L. Guerra, A. Stout, R. Reeb and local counsel re winddowns (.8) and review  of documents re same (2.00);  call re documents with L. Schweitzer, J. Cornelius, others; prep for same (.40);  review of additional documents re same (.3); emails with J. Croft re same (.3);  emails with J. Lanzkron and E. Cobb re case issues (.30). | 6.60 | 5,544.00 | 32100062 |
| Kim, J. | 08/23/12 | Circulate document from local counsel. | .20 | 51.00 | 32018041 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 08/23/12 | Reviewing documents (2.0); internal communication with J. Cornelius, M. Bakios, and K. MacElroy (.5). | 2.50 | 637.50 | 32015984 |
| MacElroy, K. | 08/23/12 | Located and reviewed documents; worked with M. Bakios, J. Pak and J. Cornelius. | 13.00 | 2,990.00 | 32015556 |
| Bakios, M. | 08/23/12 | Continued locating and reviewing documents. | 13.00 | 2,990.00 | 32015567 |
| Cheung, S. | 08/23/12 | Circulated monitored docket online. | .50 | 75.00 | 32016405 |
| Abelev, A. | 08/23/12 | Work re: documents | 3.00 | 795.00 | 32124155 |
| Abelev, A. | 08/23/12 | Produce documents | 1.50 | 397.50 | 32124168 |
| Lashay, V. | 08/23/12 | Work re: data issuer | 1.50 | 397.50 | 32013909 |
| Zelbo, H. S. | 08/24/12 | Further emails re case issue. | .30 | 328.50 | 32112912 |
| Bromley, J. L. | 08/24/12 | Ems re mediation (.20); ems with H. Zelbo and L. Barefoot on case issues (.20); mtg with H. Zelbo re same (.40); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (.50). | 1.30 | 1,423.50 | 32099793 |
| Schweitzer, L. | 08/24/12 | Email re: case issues(0.1). Miscellaneous case emails J Ray, J Bromley, etc. (0.3). | .40 | 416.00 | 32110766 |
| Barefoot, L. | 08/24/12 | O/C Fleming (mediat) (.30); e-mails Bromley, others (mediat) (.20); e-mails Peacock (mediat) (.20); t/c Moessner (mediat) (.20); e-mail Kostov (docket) (.10). | 1.00 | 710.00 | 32106805 |
| Croft, J. | 08/24/12 | Meeting with K Hailey re case issue(.4); emails with L Schweitzer and K Hailey re same (.2); drafting document (1.5). | 2.10 | 1,449.00 | 32020333 |
| Bussigel, E.A. | 08/24/12 | Docket monitoring and daily docket (.5), reviewing document recase issue (1.2) | 1.70 | 1,071.00 | 32126621 |
| Cornelius, J. | 08/24/12 | corresp w/ M. Bakios & K. MacElroy re: share document review | .20 | 126.00 | 32022132 |
| Reeb, R. | 08/24/12 | Prepare documents relating to wind-down. | .80 | 504.00 | 32109272 |
| Hailey, K. | 08/24/12 | Meeting with James Croft re documents (0.4); emails with J. Cornelius and review of diligence re same (1.00); emails, comm. with A. Stout, R. Reeb, L. Guerra, local counsel re winddowns (1.0) and review and comment on documents re same (1.40); diligence re: case issue (1.00); drafting of document (2.0) and emails with J. Bromley re same (.50) | 7.30 | 6,132.00 | 32106249 |
| Uziel, J.L. | 08/24/12 | Update case calendar (0.3); Email to team re: | .40 | 196.00 | 32085555 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.1) | | | |
| Kostov, M.N. | 08/24/12 | reviewed document (.2), communicated w J. Uziel re same (.2), sent approval to client (.1); reviewed dockets and sent team update (.2) | .70 | 395.50 | 32121058 |
| Pak, J. | 08/24/12 | Internal communication with J. Cornelius, K. MacElroy, and M. Bakios (.5); reviewing documents (7.0). | 7.50 | 1,912.50 | 32027220 |
| MacElroy, K. | 08/24/12 | Located and reviewed documents; worked with M. Bakios, J. Pak and J. Cornelius. | 8.50 | 1,955.00 | 32020586 |
| Bakios, M. | 08/24/12 | Continued locating and reviewing documents. | 4.50 | 1,035.00 | 32018401 |
| Whatley, C. | 08/24/12 | Docketed papers received. | 1.00 | 150.00 | 32023927 |
| Cheung, S. | 08/24/12 | Circulated monitored docket online. | .50 | 75.00 | 32041449 |
| Lashay, V. | 08/24/12 | Work on case issues | .50 | 132.50 | 32018282 |
| Bromley, J. L. | 08/25/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark. | .50 | 547.50 | 32102320 |
| Bromley, J. L. | 08/26/12 | Ems on case matters with J. Ray, Chilmark. | .50 | 547.50 | 32102352 |
| Zelbo, H. S. | 08/27/12 | Conference call. | .80 | 876.00 | 32113094 |
| Bromley, J. L. | 08/27/12 | Weekly Nortel conference call (.50); Mtg with H. Zelbo (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.80). | 1.80 | 1,971.00 | 32102422 |
| Schweitzer, L. | 08/27/12 | Weekly Strategy call w/J Ray, J Bromley, etc. (0.4). Review documents (0.4). | .80 | 832.00 | 32032427 |
| Kim, J. | 08/27/12 | E-mail to S. Doody re: case issue (.1). | .10 | 71.00 | 32108673 |
| Barefoot, L. | 08/27/12 | E-mail Schweitzer (Ray schedule). | .10 | 71.00 | 32057456 |
| Croft, J. | 08/27/12 | Drafting and editing document re case issue, including email with L Schweitzer and K Hailey re same. | 2.30 | 1,587.00 | 32028896 |
| Fleming, M. J. | 08/27/12 | T/c with M. Kostov re: staffing. | .10 | 69.00 | 32075428 |
| Lipner, L. | 08/27/12 | Correspondence w/D. Herrington and J. Davison (N) re case issue (.3). | .30 | 198.00 | 32122944 |
| Opolsky, J. | 08/27/12 | Summarizing docket. | .10 | 56.50 | 32072228 |
| Bussigel, E.A. | 08/27/12 | Emails L.Schweitzer, J.Opolsky re case issue | .20 | 126.00 | 32126683 |
| Bussigel, E.A. | 08/27/12 | Research re case issue and related work | 1.50 | 945.00 | 32126743 |
| Cornelius, J. | 08/27/12 | meet w/ J. Pak, K. MacElroy & M. Bakios re: document review. | .20 | 126.00 | 32039473 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/27/12 | corresp w/ K. Hailey & paralegals re: charts and review. | .30 | 189.00 | 32039476 |
| Reeb, R. | 08/27/12 | Prepare documents relating to wind-down. | .80 | 504.00 | 32109316 |
| Hailey, K. | 08/27/12 | Emails with local counsel, A. Stout, R. Reeb  re winddowns (1.50);  emails with J. Cornelius and paralegals re documents (.2) and review of charts (.3). | 2.00 | 1,680.00 | 32106625 |
| Uziel, J.L. | 08/27/12 | Update case calendar (0.1); Email to team re: same (0.1); Review agenda (0.2);  Email to T. Minott and A. Cordo re:  same (0.1); Draft email to team re: agenda (0.1) | .60 | 294.00 | 32085587 |
| Eckenrod, R.D. | 08/27/12 | Review of correspondence re: wind-down (.3); analysis re: wind-down (.4); review of EMs re: wind-down (.2); review of next  steps re:  wind-down (.4); review of documentation re:  wind-down (.2); revisions to  documentation re: wind-down (1.9); review of documentation re: other wind-down iessues (.7); revisions to documentation re: other wind-down (.3); diligence re: case issue (.3); review and drafting of documentation re: case issue (1.3) | 6.00 | 3,960.00 | 32080154 |
| Eckenrod, R.D. | 08/27/12 | Review re: case issue | .20 | 132.00 | 32080156 |
| Pak, J. | 08/27/12 | Internal communication with J. Cornelius (.4); reviewing documents (3.6). | 4.00 | 1,020.00 | 32027231 |
| MacElroy, K. | 08/27/12 | Organized documents and compiled a chart; worked with M. Bakios and J. Pak. | 4.50 | 1,035.00 | 32027121 |
| Bakios, M. | 08/27/12 | Continued to review and organize documents. | 4.00 | 920.00 | 32027115 |
| Whatley, C. | 08/27/12 | Docketed papers received. | 1.00 | 150.00 | 32032157 |
| Cheung, S. | 08/27/12 | Circulated monitored docket online. | .50 | 75.00 | 32044600 |
| Lashay, V. | 08/27/12 | Work re: data issues | 1.50 | 397.50 | 32021774 |
| Streatfeild, L. | 08/28/12 | Reviewing documents and briefing Sebastian Cameron re case issue. | 1.30 | 1,079.00 | 32091090 |
| Bromley, J. L. | 08/28/12 | Ems on various case matters with L. Schweitzer, J. Ray, J.  Croft re Nortel calls (.5); ems , B.O' Connor, others re case issue (.5). | 1.00 | 1,095.00 | 32074465 |
| Schweitzer, L. | 08/28/12 | E Weiss emails re data issues (0.1). | .10 | 104.00 | 32111035 |
| Kim, J. | 08/28/12 | E-mail to E. Waxman re case issue (.1). | .10 | 71.00 | 32108828 |
| Fleming, M. J. | 08/28/12 | T/c's with J. Opolosky re: staffing. | .20 | 138.00 | 32075215 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/28/12 | T/c with E. Bussigel re: staffing. | .10 | 69.00 | 32075218 |
| Opolsky, J. | 08/28/12 | Email to J. Ray (Nortel) re: case issues. | .20 | 113.00 | 32073651 |
| Bussigel, E.A. | 08/28/12 | Research re case issues (2.0), t/c M. Fleming re case issue (.2). | 2.20 | 1,386.00 | 32055675 |
| Reeb, R. | 08/28/12 | Call to discuss wind-down. | .70 | 441.00 | 32109421 |
| Reeb, R. | 08/28/12 | Internal meeting to discuss wind-down w/ R. Eckenrod and K. Hailey. | 1.20 | 756.00 | 32109439 |
| Reeb, R. | 08/28/12 | Prepare documents relating to wind-down. | 1.80 | 1,134.00 | 32109456 |
| Hailey, K. | 08/28/12 | Cleary internal meeting to discuss Winddown with R. Reeb (partial) and R. Eckenrod (1.40); emails, comms with R. Eckenrod, R. Reeb, A. Stout, local counsel, C. Moore re winddowns (1.0) and review and revise docs re same (3.40); Nortel Discussion with A. Stout, B. Shepherd, J. Celestine-Warnaar, M. Arencibia (1.00). | 6.80 | 5,712.00 | 32106739 |
| Eckenrod, R.D. | 08/28/12 | OM w/ K. Hailey and R. Reeb (partial) re: wind-down (1.4); EMs to client and local advisors re: wind-down (.9) | 2.30 | 1,518.00 | 32080158 |
| Pak, J. | 08/28/12 | Internal communication with K. MacElroy and M. Bakios regarding documents. | 1.50 | 382.50 | 32041562 |
| MacElroy, K. | 08/28/12 | Updated spreadsheet (.7); internal communication with M. Bakios (.3). | 1.00 | 230.00 | 32036939 |
| Bakios, M. | 08/28/12 | Continued to review and organize documents (3.0). Also began drafting new chart per J.Cornelius' request (.5). | 3.50 | 805.00 | 32037052 |
| Cheung, S. | 08/28/12 | Circulated monitored docket online. | .30 | 45.00 | 32044742 |
| Lashay, V. | 08/28/12 | Data processing. | .50 | 132.50 | 32036919 |
| Bromley, J. L. | 08/29/12 | Ems LS re mediation; ems on case matters with LS, HZ, J. Ray, Chilmark (.60). | .60 | 657.00 | 32074527 |
| Schweitzer, L. | 08/29/12 | Emails J Uziel re letter (0.1). Emails Reichert, E Weiss re data issues (0.1). | .20 | 208.00 | 32112056 |
| O'Keefe, P. | 08/29/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32074106 |
| Lipner, L. | 08/29/12 | T/c w/D. Herrington re update email (.6); Revised update email (.2); Correspondence w/D. Herrington and J. Davison re same (.2). | 1.00 | 660.00 | 32122975 |
| Opolsky, J. | 08/29/12 | Email to D. Leviton re: case issues (.1); reviewing and summarizing docket (.2). | .30 | 169.50 | 32107549 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Bussigel, E.A. | 08/29/12 | Docket monitoring (.4), emails re agenda (.2), daily docket email (.2). | .80 | 504.00 | 32055843 |
| Reeb, R. | 08/29/12 | Call to discuss w/K. Hailey, et al. wind-down (partial participant). | .50 | 315.00 | 32109596 |
| Weiss, E. | 08/29/12 | Emailing with L. Schweitzer and J. Rosenthal re letter (.4) and emailing client re the same (.3) | .70 | 441.00 | 32085802 |
| Hailey, K. | 08/29/12 | Call to discuss tax issues with A. Stout, L. Guerra, M. Arencibia and R. Reeb (1.00); emails, comms with R. Eckenrod, R. Reeb, A. Stout, local counsel, C. Moore re subsidiary (1.0) and review and revise docs re same (3.1); review memo re and comm with L. Schweitzer re same (.2); review charts (.40). | 6.10 | 5,124.00 | 32106804 |
| Uziel, J.L. | 08/29/12 | Email to E. Bussigel re: agenda (0.1); Email to M. Kostov re: same (0.1); Email to L. Scwheitzer and J. Bromley re: same (0.1); Update case calendar (0.3) | .60 | 294.00 | 32085624 |
| Eckenrod, R.D. | 08/29/12 | EM to client and local advisors re: wind-down (.1); EMs to client, K. Hailey and R. Reeb re wind-down (.3) | .40 | 264.00 | 32080160 |
| Eckenrod, R.D. | 08/29/12 | Review of developments for EM to K. Hailey (.4); EM to local advisor re: case issue (.1) | .50 | 330.00 | 32080161 |
| Roll, J. | 08/29/12 | Updated pleadings on litigator's notebook. | 1.10 | 280.50 | 32071171 |
| Pak, J. | 08/29/12 | Reviewing and organizing documents. | 4.50 | 1,147.50 | 32050555 |
| MacElroy, K. | 08/29/12 | Organizing documents and using spreadsheet. | 7.00 | 1,610.00 | 32054056 |
| Bakios, M. | 08/29/12 | Continued to compile and organize related documents | 8.50 | 1,955.00 | 32054670 |
| Cheung, S. | 08/29/12 | Circulated monitored docket online. | .50 | 75.00 | 32055608 |
| Lashay, V. | 08/29/12 | Document reprocessing and related work | 1.50 | 397.50 | 32048075 |
| Lashay, V. | 08/29/12 | Data processing and related work | 1.50 | 397.50 | 32049932 |
| Pak, J. | 08/30/12 | Reviewing and inventorying stock certificates. | 2.70 | 688.50 | 32067824 |
| MacElroy, K. | 08/30/12 | Inventoried stock certificates and updated Excel spreadsheet; worked with M. Bakios. | 5.00 | 1,150.00 | 32066804 |
| Bromley, J. L. | 08/30/12 | Ems L. Schweitzer, J.Ray re case matters. | .50 | 547.50 | 32075119 |
| Bromley, J. L. | 08/30/12 | Ems Hailey, J.Ray re case issues (.10). | .10 | 109.50 | 32075135 |
| Bakios, M. | 08/30/12 | Continued to compile and inventory Nortel stock certificates and related documents/correspondence for there eventual transmittal per N.Cornelius' | 6.00 | 1,380.00 | 32079520 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | request | | | |
| Flow, S. | 08/30/12 | E/ms J.Lanzkron re: document language and consider same. | .30 | 319.50 | 32119484 |
| Schweitzer, L. | 08/30/12 | J Ray emails re various case matters (0.4).  Review document, J Lanzkron emails (0.2). Address inquiries (0.2). | .80 | 832.00 | 32111649 |
| Kim, J. | 08/30/12 | E-mail to J. Roll re: case issue (.1). | .10 | 71.00 | 32108993 |
| Croft, J. | 08/30/12 | Emails with L Schweitzer and K Hailey re case issue. | .20 | 138.00 | 32094355 |
| Lipner, L. | 08/30/12 | Correspondence w/J. Ray and J. Davison re update email (.3). | .30 | 198.00 | 32109492 |
| Bussigel, E.A. | 08/30/12 | Daily docket (.4) | .40 | 252.00 | 32070670 |
| Hailey, K. | 08/30/12 | Emails, comms with R. Eckenrod, R. Reeb, A. Stout, local counsel, C. Moore re winddowns (.9) and review and revise docs re same  (3.00); revision of document (1.5) and emails with J. Ray re same (.2);  revision of other documents (.60). | 6.20 | 5,208.00 | 32107049 |
| Eckenrod, R.D. | 08/30/12 | EMs to client and local advisors re:  wind-down | .80 | 528.00 | 32080165 |
| Kolodner, J. | 08/30/12 | Preparation for and call with Jeremy Bordolon , regarding case issues (.50); Follow-up regarding outstanding issues with Josh Anderson (.20). | .70 | 633.50 | 32104506 |
| Whatley, C. | 08/30/12 | Docketed papers received. | .50 | 75.00 | 32068006 |
| Cheung, S. | 08/30/12 | Circulated monitored docket online. | .50 | 75.00 | 32068094 |
| MacElroy, K. | 08/31/12 | Inventoried stock certificates and  updated excel spreadsheet. | 5.00 | 1,150.00 | 32095091 |
| Pak, J. | 08/31/12 | Reviewing and inventorying stock certificates. | 1.00 | 255.00 | 32102211 |
| Bromley, J. L. | 08/31/12 | Ems on scheduling of meetings and related issues (.40); various ems on  case matters (.30). | .70 | 766.50 | 32102544 |
| Lipner, L. | 08/31/12 | Correspondence w/D. Herrington re case issue (.2); t/c to counsel re same  (.1). | .30 | 198.00 | 32109550 |
| Opolsky, J. | 08/31/12 | Review of document  (.2); email to M. Fleming re: the same (.1). | .30 | 169.50 | 32107644 |
| Reeb, R. | 08/31/12 | Prepare documents relating to wind-down. | .30 | 189.00 | 32109724 |
| Hailey, K. | 08/31/12 | Emails with local counsel, R. Reeb, R. Eckenrod re winddowns (.70);  review of case issue summary (.50). | 1.20 | 1,008.00 | 32106389 |
| Uziel, J.L. | 08/31/12 | Update case calendar (0.2); Email same to  team | .40 | 196.00 | 32085650 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2) | | | |
| Roll, J. | 08/31/12 | Updated litigator's notebook with recent pleadings and correspondence. | 2.60 | 663.00 | 32109148 |
| Whatley, C. | 08/31/12 | Docketed papers received. | .30 | 45.00 | 32108799 |
| Lashay, V. | 08/31/12 | Work re: documents and data issues | .80 | 212.00 | 32069918 |
| Lashay, V. | 08/31/12 | Data processing and related work | 3.80 | 1,007.00 | 32071730 |
| | | **MATTER TOTALS:** | **688.20** | **395,459.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Atwood, S. | 06/04/12 | Researched re: case issues. | 2.50 | 837.50 | 31437990 |
| Atwood, S. | 06/04/12 | Began drafting the first draft of motion. | .50 | 167.50 | 31438045 |
| Atwood, S. | 06/05/12 | Completed first draft of motion. | 1.50 | 502.50 | 31457345 |
| Atwood, S. | 06/06/12 | Research re: case issues. | 5.00 | 1,675.00 | 31457247 |
| Atwood, S. | 06/07/12 | Researched case issues and  bankruptcy rules | 4.50 | 1,507.50 | 31462646 |
| Atwood, S. | 06/11/12 | Research re: case issues. | .50 | 167.50 | 31488831 |
| Atwood, S. | 06/11/12 | Met with Jennifer Philbrick re: Changes draft motion and stipulation  and new assignment re: case issues | .50 | 167.50 | 31488833 |
| Atwood, S. | 06/12/12 | Nortel Claims Team Meeting | .80 | 268.00 | 31540367 |
| Atwood, S. | 06/12/12 | Completed a second draft of motion. | 2.30 | 770.50 | 31540371 |
| Atwood, S. | 06/12/12 | Research re: case issues. | .80 | 268.00 | 31540376 |
| Atwood, S. | 06/13/12 | Research re: case issues. | 2.50 | 837.50 | 31510866 |
| Kim, J. | 07/03/12 | Mtg w/ E. Bussigel & J. Uziel re: claim (.3). | .30 | 213.00 | 32092846 |
| Schweitzer, L. | 07/13/12 | Review stipulation and motion (0.2). | .20 | 208.00 | 32098449 |
| Kim, J. | 07/23/12 | E-mail to M. Nadeau re: claim (.1). | .10 | 71.00 | 32096118 |
| Zelbo, H. S. | 08/01/12 | Non-working travel to and back from Delaware (50% of 3.0 or 1.5); prepare for  hearing (2.3); attend court hearing. (2.5). | 6.30 | 6,898.50 | 31979349 |
| Alcock, M. E. | 08/01/12 | Meeting re claims issue w/ N. Forrest, L. Bagarella, J. Opolosky and C. McBrady. | 1.00 | 905.00 | 32102257 |
| Barefoot, L. | 08/01/12 | E-mails Adler re: claims issue (.20); attend hearing (3.50); conf. Bromley, Zelbo (.60); prep hearing  re: interco claims (2.30); e-mails team (summary of hearing)  (.40); revise brief (1.60); e-mails Committee  re: intercompany claim (conf. call) (.20); e-mail  Gillyan re: claims issue (.30). | 9.10 | 6,461.00 | 31986248 |
| Moessner, J. | 08/01/12 | Updated claims motion | .30 | 210.00 | 31952979 |
| Moessner, J. | 08/01/12 | Drafted declaration in support of  motion | 1.00 | 700.00 | 31953049 |
| Moessner, J. | 08/01/12 | Research re: case issues. | 1.00 | 700.00 | 31953054 |
| Moessner, J. | 08/01/12 | Prepared for interviews (.6) | .60 | 420.00 | 31963630 |
| Bussigel, E.A. | 08/01/12 | Ems J.Bromley, claimants re claims | .50 | 315.00 | 32062895 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 08/01/12 | email with J Croft, letter to MNAT re claim withdrawal issue | .50 | 350.00 | 31898268 |
| Gurgel, M.G. | 08/01/12 | Revised proposed scheduling order (0.4) | .40 | 252.00 | 31973593 |
| Sidhu, K. | 08/01/12 | File maintenance (0.1); drafted avoidance action status report for court filing (0.2); email corr with opposing counsel re: settlement stipulation (0.2). | .50 | 282.50 | 31901237 |
| Whatley, C. | 08/01/12 | Docketed papers received. | .30 | 45.00 | 31902342 |
| Cheung, S. | 08/01/12 | Circulated monitored docket online. | .80 | 120.00 | 31924947 |
| Zelbo, H. S. | 08/02/12 | Interview ; review and edit motion; call with Akin; emails and review documents. | 2.30 | 2,518.50 | 31979696 |
| Alcock, M. E. | 08/02/12 | Conf call Koskie Minsky, L. Bagarella and J. Croft (.40); discussion L. Bagarella and J. Croft re same (.20); emails re research re: case issues (.10) | .70 | 633.50 | 32103164 |
| Barefoot, L. | 08/02/12 | Revise motion (1.10); t/c's Gurgel re: same (.30); conf. call UCC (.70); e-mails Zelbo re: claims issue (.40); t/c's Moessner re: claims issues (.40); Communications Bromley re: claims issues (.40). | 3.30 | 2,343.00 | 31986392 |
| Barefoot, L. | 08/02/12 | E-mail Committee re: claims issues (.20); e-mail Gilyan (foreign affiliate issues) (.10). | .30 | 213.00 | 31986737 |
| Moessner, J. | 08/02/12 | Email correspondence with H. Zelbo and L. Barefoot regarding claims issues | .30 | 210.00 | 31953406 |
| Moessner, J. | 08/02/12 | Revised claims scheduling motion (6.10). T/c's w/ L. Barefoot re: claims (.40). | 6.50 | 4,550.00 | 31953423 |
| Moessner, J. | 08/02/12 | Work on allocation issues. | .80 | 560.00 | 31953491 |
| Moessner, J. | 08/02/12 | Interviews re: allocation issues. | 2.00 | 1,400.00 | 31953496 |
| Croft, J. | 08/02/12 | Reviewing claims materials served by Canadian Debtors (.3); emails/oc with Joan Kim, L Schweitzer, J Bromley re same (.3) | .60 | 414.00 | 31904355 |
| Bussigel, E.A. | 08/02/12 | Email claimant (.1) | .10 | 63.00 | 32063001 |
| Uziel, J.L. | 08/02/12 | T/C with E. Bussigel re: tax claim issues | .20 | 98.00 | 32018804 |
| Gurgel, M.G. | 08/02/12 | Call with Jackie Moessner re scheduling motion and declaration (0.1) | .10 | 63.00 | 32108858 |
| Sherrett, J.D.H | 08/02/12 | Drafting stip of dismissal and email to N. Abularach re same. | .20 | 113.00 | 31905800 |
| Sidhu, K. | 08/02/12 | Updating of internal litigation tracker (0.1); finalized status report for court filing (0.1); emails to client and file maintenance associated with close of adversary proceeding (AudioCodes) (0.2) | .40 | 226.00 | 31904427 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/02/12 | Check docket for Declaration docket ID  number per J. Moessner. | .20 | 51.00 | 31947329 |
| Cheung, S. | 08/02/12 | Circulated monitored docket online. | .50 | 75.00 | 31924974 |
| Zelbo, H. S. | 08/03/12 | Work on scheduling issues; work on allocation issues; review claims issues; call re same;  work on motion papers. | 1.50 | 1,642.50 | 32109326 |
| Alcock, M. E. | 08/03/12 | Emails re research re: case issues | .20 | 181.00 | 32104333 |
| Forrest, N. | 08/03/12 | Review and comment on settlement stip. | .50 | 420.00 | 31928224 |
| Barefoot, L. | 08/03/12 | E-mails Bromley re: allocation issue (.30);  call w/UCC (foreign affiliate claims) (.40); O/C Zelbo re: claims issue (.30); e-mail Bromley, Ray  re: same (.20); e-mail MNAT re: same (.20); review brief, order re; same (2.30); e-mails Gurgel re: same  (.30); e-mails Streatfield, Jones re: same (.30). | 4.30 | 3,053.00 | 31987183 |
| Moessner, J. | 08/03/12 | Research re: case issues. | 1.50 | 1,050.00 | 31953516 |
| Moessner, J. | 08/03/12 | Revised claims scheduling motion and email correspondence related thereto. | 8.00 | 5,600.00 | 31953524 |
| Bussigel, E.A. | 08/03/12 | Email R.Reeb re claim | .20 | 126.00 | 32063023 |
| Sidhu, K. | 08/03/12 | Email corr. with N. Forrest re: litigation issue. | .40 | 226.00 | 31915035 |
| Cheung, S. | 08/03/12 | Circulated monitored docket online. | .30 | 45.00 | 31925007 |
| Zelbo, H. S. | 08/06/12 | Meeting; review legal issues;  emails; conference call. | 2.50 | 2,737.50 | 32109670 |
| Barefoot, L. | 08/06/12 | Attention service issues (.30); correspondence Qureshi re: claims issue (.30); review research re: case issues (1.00); O/C Zelbo, Moessner Gurgel re: allocation issue (.80), partial participant; e-mail Zelbo re: staffing  issues (.30); e-mail MNAT (foreign affiliate issues) (.30); revisions brief re: claims issue (.90); e-mails Gurgel, Moessner  re: same (.60). | 4.50 | 3,195.00 | 31987544 |
| Moessner, J. | 08/06/12 | Draft document requests (2.00). Conference w/ H. Zelbo, M. Gurgel and L. Barefoot re: allocation issues (1.50). | 3.50 | 2,450.00 | 31953550 |
| Gibbon, B.H. | 08/06/12 | Review of K. Sidhu & N. Forrest ems re litigation issues. | .20 | 142.00 | 31923100 |
| Bussigel, E.A. | 08/06/12 | Editing amended complaint (1.1), t/c J. Uziel  re claim issues (.2), email J. Bromley re  same (.2), emails tax team re claimant call  (.3), returning call (.1). | 1.90 | 1,197.00 | 31921028 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                      AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 08/06/12 | Preparation for call with opposing counsel re: claim issue | .50 | 245.00 | 32018830 |
| Gurgel, M.G. | 08/06/12 | Directed paralgeals re cite checking of motion and preparation of exhibits (0.3); review of and revisions to motion, scheduling order, and accompanying declaration (2.5); meeeting with Howard Zelbo, Luke Barefoot, and Jackie Moessner re scheduling order and claims litigation (1.5); final review of scheduling motion and order and filed motion and order (2.6); transmitted copy of filed motion to opposing counsel (0.2). | 7.10 | 4,473.00 | 32094281 |
| Sidhu, K. | 08/06/12 | File maintenance (0.1); revisions to settlement stip (0.7). | .80 | 452.00 | 31921033 |
| Roll, J. | 08/06/12 | Bluebooked & cite checked Claims Scheduling Motion and prepared motion & exhibits for filing and hard copies for service, per L. Barefoot, J. Moessner, & M. Gurgel. | 7.20 | 1,836.00 | 31964769 |
| Cheung, S. | 08/06/12 | Circulated monitored docket online. | .30 | 45.00 | 31925342 |
| Zelbo, H. S. | 08/07/12 | Conference call with court; review documents; emails; review research re: case issues. | 1.80 | 1,971.00 | 32109984 |
| Alcock, M. E. | 08/07/12 | Cross border claims call (.30); conf L. Bagarella re same (.20) | .50 | 452.50 | 32106917 |
| Forrest, N. | 08/07/12 | Review and signed off on status report for avoidance motion and email exchanges re changing procedure re status reports | .50 | 420.00 | 31929281 |
| Barefoot, L. | 08/07/12 | E-mails Bromley re: case issues (.40); e-mail Streatfeld (.60); attention aff of service re: case issues (.40); e-mails Moessner re: claims issues (.30); e-mail Weiss (transcript) (.20). | 1.90 | 1,349.00 | 31988341 |
| Barefoot, L. | 08/07/12 | O/C Moessner and Shults re: claims issue | .50 | 355.00 | 31988475 |
| Barefoot, L. | 08/07/12 | E-mail Gillyan re: claims issue | .20 | 142.00 | 31988512 |
| Moessner, J. | 08/07/12 | Research re: case issue. | 1.00 | 700.00 | 31953607 |
| Moessner, J. | 08/07/12 | Email correspondence with H. Zelbo re: claims issue. | .30 | 210.00 | 31953624 |
| Moessner, J. | 08/07/12 | Draft document requests and letters regulatory (1.80) Conference w/ Barefoot and Shults re: claims issue (.50). | 2.30 | 1,610.00 | 31963787 |
| Croft, J. | 08/07/12 | Calls and emails with J Opolsky re claims issue and follow-up re same. | .40 | 276.00 | 31927298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 08/07/12 | T/c J.Uziel, claimant re scheduling (.2), mtg J.Uziel re same (.3), emails tax team re settlement (.4) | .90 | 567.00 | 32085750 |
| Shults, A. | 08/07/12 | Reviewed background materials for introduction to case. | 1.20 | 588.00 | 31941102 |
| Shults, A. | 08/07/12 | Prep for meeting (.20). Initial team meeting w/ L. Barefoot and J. Moessner re: research re: case issues | .70 | 343.00 | 31941107 |
| Uziel, J.L. | 08/07/12 | T/C with opposing counsel and E. Bussigel re: claim issue (0.2); Follow up O/C with E.  Bussigel re:  same (0.3); Email to J. Bromley re:  same (0.2); Review draft  scheduling order (0.1) | .80 | 392.00 | 32018834 |
| Sherrett, J.D.H | 08/07/12 | Email to K. Sidhu re status report. | .10 | 56.50 | 31925717 |
| Sidhu, K. | 08/07/12 | Drafted status report on certain adversary proceedings for court filing. | .30 | 169.50 | 31927169 |
| Sidhu, K. | 08/07/12 | Email correspondence with N. Forrest and N. Abularach re: adversary proceeding status report. | .10 | 56.50 | 31927173 |
| Kim, J. | 08/07/12 | Review amended proofs of claim and  riders for service addresses and entity  names per M. Gurgel. | 1.10 | 280.50 | 31947438 |
| Kim, J. | 08/07/12 | Send L. Streatfeild and M. Jones Declaration with Exhibits per L. Barefoot. | .40 | 102.00 | 31947454 |
| Roll, J. | 08/07/12 | Prepared hard copies of Claims  Scheduling Motion and Exhibits for team per  L. Barefoot. | 2.50 | 637.50 | 31964751 |
| Cheung, S. | 08/07/12 | Circulated monitored docket online. | .50 | 75.00 | 31937217 |
| Zelbo, H. S. | 08/08/12 | Emails re court conference; review re: case issues. | .50 | 547.50 | 32110385 |
| Alcock, M. E. | 08/08/12 | Research re: case issues. | .20 | 181.00 | 32107083 |
| Forrest, N. | 08/08/12 | Review and comment on settlement stip. | .50 | 420.00 | 31940688 |
| Barefoot, L. | 08/08/12 | E-mails Moessner re: allocations | .20 | 142.00 | 31999933 |
| Barefoot, L. | 08/08/12 | E-mails Moessner re: doc requests (.20);  e-mails Gurgel, Moessner re: interco claims  (.20);  e-mails Streatfeld  re:claims issue (.30); attn. cert. of service (.40); correspondence Kennedy of Chilmark re: allocation issue (.30); e-mails Bonhof re: allocation issue (.30); conference w/ Moessner re: allocation issue (.60); research re: case issue (.30). | 2.60 | 1,846.00 | 31999951 |
| Moessner, J. | 08/08/12 | Drafted and revised document requests and interrogatories | 8.50 | 5,950.00 | 31953735 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 08/08/12 | Office conference with L. Barefoot re: document requests | .60 | 420.00 | 31953739 |
| Gibbon, B.H. | 08/08/12 | Follow up with MNAT re: litigation issues. | .80 | 568.00 | 31938445 |
| Bussigel, E.A. | 08/08/12 | Emails J. Bromley re amended complaint and settlement (.5), email MNAT re amended complaint (.2), t/c claimant (.1), emails tax team re claim (.5), research re case issues  (.4), email J. Ray re same (.2), emails EY  re claim (.2), t/c claimant (.1). | 2.20 | 1,386.00 | 31939686 |
| Palmer, J.M. | 08/08/12 | email with K O'Neill re claim settlement agreements | .10 | 70.00 | 31939965 |
| Shults, A. | 08/08/12 | Legal research and draft memo re: case issues | 5.30 | 2,597.00 | 31941179 |
| Sidhu, K. | 08/08/12 | Email to MNAT re: filing of status report for adversary proceedings (0.1); revisions to settlement stipulation (0.1); email to  opposing counsel re: same (0.1). | .30 | 169.50 | 31936022 |
| Kim, J. | 08/08/12 | Notarization of Barefoot Affidavit of Service  and sending to Local Counsel for filing. | 1.50 | 382.50 | 31947478 |
| Roll, J. | 08/08/12 | Prepared Affidavit of Service for Claims Scheduling Motion per L. Barefoot. | .80 | 204.00 | 31964806 |
| Cheung, S. | 08/08/12 | Circulated monitored docket online. | .70 | 105.00 | 31937285 |
| Zelbo, H. S. | 08/09/12 | Emails re allocations issue; review legal research re: case issues. | .50 | 547.50 | 32110694 |
| Alcock, M. E. | 08/09/12 | Employee claims meeting (.80); review Graffam agreement (.20); emails re same (.20);  claims recovery call (.30) | 1.50 | 1,357.50 | 32108360 |
| Forrest, N. | 08/09/12 | Read and commented on updated settlement agreement. | .60 | 504.00 | 31947213 |
| Barefoot, L. | 08/09/12 | O/C Moessner, Erickson re: doc collection  (.80); e-mails Moessner letters rogatory (.20); e-mails Zelbo, Moessner re: claims issue (.20); e-mail Winn, Quereshi re: allocation issue (.30); e-mails Klein, Forrest re: allocations issue (1.00); e-mails Shults re: allocations issue (.20). | 2.70 | 1,917.00 | 31953477 |
| Barefoot, L. | 08/09/12 | E-mail Roy, Zelbo re: allocations issue. | .80 | 568.00 | 31953553 |
| Moessner, J. | 08/09/12 | Telephone conference with Luke Barefoot (.10) and  related email correspondence re: claims issue (.20). | .30 | 210.00 | 31953779 |
| Moessner, J. | 08/09/12 | Office conference with L. Barefoot and J. Erickson regarding document collection and production | .80 | 560.00 | 31963865 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                                                        **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 08/09/12 | Drafting and revision of Letters of Request | 1.70 | 1,190.00 | 31963876 |
| Croft, J. | 08/09/12 | Call with J Opolsky re claims issue. | .10 | 69.00 | 31945024 |
| Bussigel, E.A. | 08/09/12 | T/c L. Bagarella re stipulation (.2), t/c claimant (.1), emails re extension (.3), editing stipulation (.7) | 1.30 | 819.00 | 31945701 |
| Erickson, J. | 08/09/12 | Research re case issues document collection analysis per J. Moessner and L. Barefoot. | 1.00 | 355.00 | 31947108 |
| Erickson, J. | 08/09/12 | Meeting with J. Moessner and L. Barefoot re case issues | .80 | 284.00 | 31947110 |
| Palmer, J.M. | 08/09/12 | reviewing and revising claim settlement stipulation, related email with N Forrest, related email with opposing counsel (.7); revising claim description for disclosure purposes and related email with S Delahaye (.2); email with litigation counsel re claim withdrawal (.1) | 1.00 | 700.00 | 31935383 |
| Shults, A. | 08/09/12 | Legal research and draft memo (regarding response to claimants' claims). | 3.00 | 1,470.00 | 31946289 |
| Fischer, C.M. | 08/09/12 | Call with claimant regarding discussion of stipulation (0.5). | .50 | 282.50 | 32096667 |
| Sherrett, J.D.H | 08/09/12 | Email to J. Ray re settlement stip (0.1); email to opposing counsel re same (0.1); email to opposing counsel re executed settlement stip (0.1). | .30 | 169.50 | 31943480 |
| Cheung, S. | 08/09/12 | Circulated monitored docket online. | .30 | 45.00 | 31953747 |
| Zelbo, H. S. | 08/10/12 | Work on claims. | .50 | 547.50 | 32110966 |
| Forrest, N. | 08/10/12 | Review and comment on latest settlement document. | .50 | 420.00 | 31952965 |
| Barefoot, L. | 08/10/12 | Draft/revise (doc requests) (2.40); conf. calls Moessner, Zelbo (doc requests) (.30); conf. call w/ Moessner (claims) (.30). review Shults research) (.60); e-mails Shults, Moessner, Zelbo re: research (.40). | 4.00 | 2,840.00 | 31953674 |
| Barefoot, L. | 08/10/12 | E-mails Streatfeld (.40); e-mails Quereshi, Bromley, Winn (allocation issues) (.40). | .80 | 568.00 | 31954089 |
| Moessner, J. | 08/10/12 | Telephone conference with H. Zelbo and L. Barefoot (re Letters of Request) | .30 | 210.00 | 31953937 |
| Moessner, J. | 08/10/12 | Telephone conference with L. Barefoot (re Document Requests) | .30 | 210.00 | 31953978 |
| Croft, J. | 08/10/12 | Emails with trade claims team re claimant (.1); reviewing relevant claim (.1); email with C Fischer re same (.1); emails with K Hailey and R Eckenrod | .50 | 345.00 | 31950559 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re Canadian Claims  issue (.2). | | | |
| Gibbon, B.H. | 08/10/12 | Emails to MNAT re claims issues. | .20 | 142.00 | 31954107 |
| Bussigel, E.A. | 08/10/12 | Meeting W. McRae (.4) re claims, conf. call monitor, Lydecker, V. Belyavsky re claim issue (.2), email re same (.1), drafting  stip (.2), email J. Uziel re same (.2). | 1.10 | 693.00 | 31951093 |
| Palmer, J.M. | 08/10/12 | email with opposing counsel re claim  settlement agreement (.2); email with J  Opolsky, L Bagarella re claim settlement (.1) | .30 | 210.00 | 31945124 |
| Shults, A. | 08/10/12 | Research and drafted memo. | 4.50 | 2,205.00 | 31974064 |
| Uziel, J.L. | 08/10/12 | Email to E. Bussigel re: claim issue  (0.1); Email to J. Bromley re:  same (0.2) | .30 | 147.00 | 32085416 |
| Gurgel, M.G. | 08/10/12 | Emails with team re allocation issues (0.2) | .20 | 126.00 | 32095088 |
| Sidhu, K. | 08/10/12 | Email corr with D. Culver re: status reports. | .20 | 113.00 | 31950388 |
| Barefoot, L. | 08/12/12 | E-mail Ray (allocation issues). | .20 | 142.00 | 32000133 |
| Forrest, N. | 08/13/12 | Review and comment on settlement  documents. | .70 | 588.00 | 31967722 |
| Barefoot, L. | 08/13/12 | Review opp. brief (scheduling) (1.20); e-mails Ray, Bromley (allocation issues) (.30); correspondence Gurgel (scheduling mot.)  (.30); e-mail Qureshi, Moessner, Zolfo (allocation issues) (.50); review submissions  (asset/claims data) (.50); e-mails Bromley, Moessner, Zelbo (opp. br.) (.30); e-mails Klein, Zelbo (.60). | 3.70 | 2,627.00 | 32007858 |
| Barefoot, L. | 08/13/12 | Study documents (1.00); o/c Moessner, Gurgel, Shultz (opp. br.) (.80, partial participant). | 1.80 | 1,278.00 | 32007884 |
| Barefoot, L. | 08/13/12 | E-mail Ray (opp. br.) (.50). | .50 | 355.00 | 32007904 |
| Barefoot, L. | 08/13/12 | E-mails Shults (research)  (.20); e-mails Erickson (doc collection) (.20). | .40 | 284.00 | 32007920 |
| Moessner, J. | 08/13/12 | Review e-mail correspondence (with L.  Barefoot, A. Queresh regarding allocation issues). | .20 | 140.00 | 31986581 |
| Moessner, J. | 08/13/12 | Telephone call with (L. Barefoot and M.  Gurgel regarding opposition to  scheduling brief). | .10 | 70.00 | 31986602 |
| Moessner, J. | 08/13/12 | Review (opposition to scheduling motion). | 1.00 | 700.00 | 31987125 |
| Moessner, J. | 08/13/12 | Meeting with (L. Barefoot, M. Gurgel, and A. Shults regarding opposition to  scheduling brief). | 1.50 | 1,050.00 | 31987240 |
| Gibbon, B.H. | 08/13/12 | Ems vendors and review of docket and  organizing files re claims. | .40 | 284.00 | 31964684 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 08/13/12 | Research re case issues (document collection analysis) per J. Moessner and L. Barefoot. | 2.00 | 710.00 | 31963310 |
| Shults, A. | 08/13/12 | Team meeting w/ L. Barefoot, J. Moessner, M. Gurgel to outline response to joint administrators' opposition to motion for scheduling order. | 1.50 | 735.00 | 31968686 |
| Shults, A. | 08/13/12 | Research and drafted memo. | 2.00 | 980.00 | 31968691 |
| Shults, A. | 08/13/12 | Research and drafted memo. | 2.00 | 980.00 | 31968701 |
| Fischer, C.M. | 08/13/12 | Draft email to opposing counsel re:  settlement issues. | .40 | 226.00 | 32096886 |
| Gurgel, M.G. | 08/13/12 | Instructed paralegals on reply brief tasks (0.2); email to L.Barefoot and J. Moessner re team schedules (0.1); reviewed opposition brief on scheduling motion  and drafted notes for team (2.0); meeting with L.Barefoot, J. Moessner, and T.Shults re reply brief in support of scheduling motion (1.0); outlined response  to reply brief (1.0) (partial participant); emails to L.Streatfield and Creditors Committee re English law points from oppsosition  brief (0.8) | 5.10 | 3,213.00 | 31973638 |
| Gurgel, M.G. | 08/13/12 | Email to Luke Streatfield re Canadian law point for reply brief (0.4) | .40 | 252.00 | 31973642 |
| Sidhu, K. | 08/13/12 | File maintenance (0.1); email to opposing counsel re: motion (0.1). | .20 | 113.00 | 31962299 |
| Kim, J. | 08/13/12 | Prepare cases and other authorities from opposition  brief per M. Gurgel. | 3.10 | 790.50 | 31954953 |
| Roll, J. | 08/13/12 | Prepared copies of cases cited in opposition to scheduling motion for team | .60 | 153.00 | 32046048 |
| Cheung, S. | 08/13/12 | Circulated monitored docket online. | .50 | 75.00 | 31968725 |
| Alcock, M. E. | 08/14/12 | Prep for call (.20); conf L. Bagarella re Fitzgerald (.30); conf  L. Bagarella re contract issue (.20) | .70 | 633.50 | 32110686 |
| Forrest, N. | 08/14/12 | Review and revise notice for settlement | .50 | 420.00 | 31968929 |
| Barefoot, L. | 08/14/12 | O/C Gurgel, Moessner, Shults (brief) (1.00); meeting Committee,  Moessner  (1.50); call Ray, Moessner (allocation issues)  (.20); e-mails Streatfeld (.30); e-mail Ray (opp. brief) (.10);  e-mails Moessner, UCC (.30); e-mail Bromley, Zelbo (.40); draft, revise brief (reply) (3.50); corresp. Shults (research issues) (.30). | 7.60 | 5,396.00 | 32011521 |
| Barefoot, L. | 08/14/12 | Review research (1.00); O/C's Moessner, (reply) (1.00). | 2.00 | 1,420.00 | 32011527 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 08/14/12 | Meeting (with R. Collura of Zolfo Cooper, A. Qureshi, F. Hodara of Akin Gump, and L. Barefoot of Cleary Gottlieb). | .50 | 350.00 | 31987422 |
| Moessner, J. | 08/14/12 | Meeting (with A. Qureshi, B. Kann, and F. Hodara of Akin Gump and L. Barefoot regarding claims). | .50 | 350.00 | 31987435 |
| Moessner, J. | 08/14/12 | E-mail correspondence with team regarding scheduling motion and allocation meeting. | .50 | 350.00 | 31987547 |
| Moessner, J. | 08/14/12 | Meeting w/ L. Barefoot, M. Gurgel and A. Shults (regarding reply brief), partial participant. | .50 | 350.00 | 31987552 |
| Moessner, J. | 08/14/12 | Revised (reply brief). | 1.50 | 1,050.00 | 31987568 |
| Moessner, J. | 08/14/12 | E-mail correspondence re allocation issues. | .30 | 210.00 | 31987604 |
| Moessner, J. | 08/14/12 | Draft (reply brief). | .50 | 350.00 | 31987616 |
| Moessner, J. | 08/14/12 | Drafted e-mail (to committee regarding follow-up from meeting re allocation issues). | .30 | 210.00 | 31987635 |
| Moessner, J. | 08/14/12 | Drafted (a portion of the reply brief regarding claims). | 4.20 | 2,940.00 | 31988481 |
| Erickson, J. | 08/14/12 | Research re case issues per J. Moessner and L. Barefoot, comms J.O. Kim, J. Roll, M. Karlan re same. | .20 | 71.00 | 31968413 |
| Shults, A. | 08/14/12 | meeting to plan for drafting brief w/ M. Gurgel, L. Barefoot and J. Moessner (1.0); drafting of reply to motion for scheduling order (6.2) | 7.20 | 3,528.00 | 31968675 |
| Shults, A. | 08/14/12 | Research for reply to motion for scheduling order. | 1.80 | 882.00 | 31968681 |
| Gurgel, M.G. | 08/14/12 | Drafted outline for reply brief on scheduling motion (2.7); met with L.Barefoot, J.Moessner, and A.Shults re draft reply brief (1.0); revised reply brief (4.1); additional revisions to reply brief (4.1) | 11.90 | 7,497.00 | 31968328 |
| Sherrett, J.D.H | 08/14/12 | Drafting settlement notice (0.6); email to N. Forrest re same (0.1); email to opposing counsel re settlement stip (0.1); emails to notice parties re settlement (0.3). | 1.10 | 621.50 | 31965702 |
| Sidhu, K. | 08/14/12 | Email to T. Minott re: motion filed. | .10 | 56.50 | 31967376 |
| Kim, J. | 08/14/12 | Pull from EPIQ and send L. Peacock Reply brief and related papers. | .20 | 51.00 | 32017848 |
| Whatley, C. | 08/14/12 | Docketed papers received. | .50 | 75.00 | 31969443 |
| Cheung, S. | 08/14/12 | Circulated monitored docket online. | 1.00 | 150.00 | 31969305 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                    AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/15/12 | Review draft brief. | .30 | 328.50 | 32111240 |
| Schweitzer, L. | 08/15/12 | L Bagarella emails (0.1). | .10 | 104.00 | 32108794 |
| Alcock, M. E. | 08/15/12 | Email re Fitzgerald | .20 | 181.00 | 32110985 |
| Forrest, N. | 08/15/12 | Read defendant's changes to settlement stipulation and gave comments to B. Gibbon. | .70 | 588.00 | 31974816 |
| Barefoot, L. | 08/15/12 | E-mail Ray, Bromley (bifurcat. brief) (.40); e-mail Gillyan (bifurcat. brief) (.30). | .70 | 497.00 | 32020338 |
| Barefoot, L. | 08/15/12 | Review memo (.40); draft/revise brief re motion (3.50); office conference w/ J. Moessner re claims (.50); e-mails Streatfield (motion) (.30); e-mails Moessner, Gurgel (motion) (.80); e-mails Bromley,  Zelbo (motion) (.30); e-mails UCC (motion) (.20). | 6.00 | 4,260.00 | 32020466 |
| Moessner, J. | 08/15/12 | Revised reply brief regarding scheduling. | 1.50 | 1,050.00 | 31988526 |
| Moessner, J. | 08/15/12 | Office conference with L. Barefoot (regarding claims scheduling reply brief). | .50 | 350.00 | 31988666 |
| Moessner, J. | 08/15/12 | Revised reply on scheduling motion. | 1.30 | 910.00 | 31988707 |
| Gibbon, B.H. | 08/15/12 | Review of vendor stip and ems re same. | .40 | 284.00 | 31973529 |
| Shults, A. | 08/15/12 | Drafted section of reply to motion for  scheduling order. | 3.00 | 1,470.00 | 31974083 |
| Gurgel, M.G. | 08/15/12 | Research and revisions to reply brief in support of scheduling motion (7.1);  circulated draft reply brief to UCC counsel, Delaware counsel, and Canadian counsel with  requests for comments (0.8) | 7.90 | 4,977.00 | 31973394 |
| Sherrett, J.D.H | 08/15/12 | Email to T. Minott re CNO for motion. | .10 | 56.50 | 31972698 |
| Sidhu, K. | 08/15/12 | Email correspondence with Opposing counsel  re: settlement stipulation (0.1); email correspondence with N. Forrest re: same (0.1) | .20 | 113.00 | 31972715 |
| Kim, J. | 08/15/12 | Pull and circulate hearing transcripts per L. Barefoot. | .20 | 51.00 | 32017855 |
| Cheung, S. | 08/15/12 | Circulated monitored docket online. | .30 | 45.00 | 31981429 |
| Schweitzer, L. | 08/16/12 | Review omni obj, e/ms J Croft re: same (0.2). | .20 | 208.00 | 31989235 |
| Alcock, M. E. | 08/16/12 | Employee claims meeting (.50); conf L. Bagarella re contract issues (.40); call re Fitzgerald (.30); research re suit (.90); claims resolution meeting (.50) | 2.60 | 2,353.00 | 32111323 |
| Forrest, N. | 08/16/12 | Review and comment on settlement  papers. | 1.00 | 840.00 | 31979335 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                                                      AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 08/16/12 | E-mails Bromley, Zelbo (brief) (.30); e-mails Torys, Gurgel (brief) (.30); draft/revise brief declaration (2.50); e-mails Gilyan (brief) (.30); call w/Committee (brief) (.40); e-mails Bromley, Zelbo (call w/Cmm.) (.40); review monitor resp. (.30); e-mails Bromley, Zelbo, Moessner (monitor resp) (.40). | 4.90 | 3,479.00 | 32020516 |
| Moessner, J. | 08/16/12 | E-mail correspondence with team regarding reply brief. | .20 | 140.00 | 31988760 |
| Moessner, J. | 08/16/12 | Meeting to receive committee comments on reply brief and incorporation of those comments. | 1.00 | 700.00 | 31988901 |
| Moessner, J. | 08/16/12 | Review (Monitor's submission regarding scheduling motion and e-mail correspondence related thereto). | .50 | 350.00 | 31988967 |
| Moessner, J. | 08/16/12 | (Revised reply brief on claims scheduling). | .70 | 490.00 | 31988986 |
| Gibbon, B.H. | 08/16/12 | Ems re stips with claimants. | .40 | 284.00 | 31990201 |
| Palmer, J.M. | 08/16/12 | meeting with J Opolsky, L Bagarella re claims issues | .50 | 350.00 | 31976792 |
| Fischer, C.M. | 08/16/12 | Correspondence with MNAT regarding filing of stipulation of dismissal, finalize stipulation of dismissal. | .50 | 282.50 | 32097068 |
| Gurgel, M.G. | 08/16/12 | Revisions to reply brief in support of scheduling motion (0.2); drafted supporting declaration and reviewed exhibit (0.8); further revisions to and re review of reply brief, including comm with Unsecurted Creditors' Committee, L.Barefoot, and J. Moessner to discuss comments (5.6) | 6.60 | 4,158.00 | 31982094 |
| Gurgel, M.G. | 08/16/12 | Further revisions to reply brief (0.8) | .80 | 504.00 | 31982105 |
| Sherrett, J.D.H | 08/16/12 | Email to opposing counsel re notice of settlement (0.2); attn to emails (0.1). | .30 | 169.50 | 31976947 |
| Sidhu, K. | 08/16/12 | Updated internal litigation tracker (0.1); reviewed email correspondence with opposing counsel re: settement stipulation (0.1); revised settlement stipulation and send to client and opposing counsel (0.3). | .50 | 282.50 | 31979017 |
| Kim, J. | 08/16/12 | Bluebook and citecheck reply brief and comm. with M. Gurgel to review edits. | 4.00 | 1,020.00 | 32017877 |
| Roll, J. | 08/16/12 | Bluebooked and cite-checked claims scheduling motion reply brief per M. Gurgel (3.5) and meeting w/M. Gurgel and J. Kim re same (0.7). | 4.20 | 1,071.00 | 32047699 |
| Cheung, S. | 08/16/12 | Circulated monitored docket online. | .50 | 75.00 | 31981934 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                                                        **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/17/12 | Review monitor's brief; review and edit reply brief. | 1.00 | 1,095.00 | 32111437 |
| Alcock, M. E. | 08/17/12 | Email re suit | .30 | 271.50 | 32111928 |
| Barefoot, L. | 08/17/12 | E-mails Ray (claimants brief) (.30); e-mails Moessner, Bromley, Zelbo (brief) (1.10); e-mails Committee ( brief) (.20); e-mail Gilyon (brief) (.40); e-mail Streatfeld (brief) (.20); correspondence Torys (.60); e-mail Winn (allocation issues) (.20); revise draft brief (1.40); e-mails Cordo ( brief) (.30). | 4.70 | 3,337.00 | 31999879 |
| Barefoot, L. | 08/17/12 | Review research | .60 | 426.00 | 31999889 |
| Moessner, J. | 08/17/12 | Review revised reply brief on claims schedule. | .30 | 210.00 | 31989020 |
| Moessner, J. | 08/17/12 | (Revision and finalization of reply brief for filing). | 2.80 | 1,960.00 | 31989064 |
| Bussigel, E.A. | 08/17/12 | T/c, emails J.Croft re claims objections (.4), email M.Nadeau re claims (.3) | .70 | 441.00 | 32085770 |
| Gurgel, M.G. | 08/17/12 | Final review of and revisions to scheduling motion reply brief (2.9); filing of reply brief and circulation to co-counsel (1.5) | 4.40 | 2,772.00 | 32095336 |
| Gurgel, M.G. | 08/17/12 | Reviewed comments from UK counsel (0.2) | .20 | 126.00 | 32095539 |
| Sidhu, K. | 08/17/12 | File maintenance (0.3); email correspondence with M. Vanek re: litigation issue (0.1); email correspondence with opposing counsel re: litigation issue (0.2); drafted notice email of settlement to Notice Parties (redact) (0.7); prepared status report of claims issues for court filing (0.2) | 1.50 | 847.50 | 31986150 |
| Roll, J. | 08/17/12 | Correspondence with M. Gurgel re foreign affiliate issues claims notice addresses. | .30 | 76.50 | 32067886 |
| Whatley, C. | 08/17/12 | Docketed papers received. | .30 | 45.00 | 31988973 |
| Cheung, S. | 08/17/12 | Circulated monitored docket online. | .50 | 75.00 | 31999896 |
| Barefoot, L. | 08/18/12 | E-mail Gillyon (foreign affiliate law) (.10); e-mail Streatfeld (foreign affiliate law) (.10). | .20 | 142.00 | 31999900 |
| Zelbo, H. S. | 08/20/12 | Emails re court ruling. | .30 | 328.50 | 32112016 |
| Schweitzer, L. | 08/20/12 | T/c, e/ms E Bussigel re various claims issues (0.2). | .20 | 208.00 | 32004841 |
| Forrest, N. | 08/20/12 | Read and revised notice of settlement of claims issues case and status report. | 1.00 | 840.00 | 31995470 |
| Barefoot, L. | 08/20/12 | Emails Bromley, Moessner, Gurgel (foreign affiliate issues) (.40); prep oral argument (foreign | 3.80 | 2,698.00 | 32000175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | affiliate issues) (1.70); t/c's Moessner (foreign affiliate issues) (.30); conf. call Scott Winn (foreign affiliate issues) (.30); o/c Moessner (allocation issue) (.40); e-mails Kim, Roll (prep for arg-binders) (.20); e-mail Bromley (hearing) (.20); e-mail Bonhof (monitor timing) (.30). | | | |
| Barefoot, L. | 08/20/12 | E-mails Moessner, Klein, Cordo (foreign affiliate issues) | .30 | 213.00 | 32000307 |
| Moessner, J. | 08/20/12 | Meeting with L. Barefoot regarding allocation issue (.4) and hearing prep (.4). | .80 | 560.00 | 32015461 |
| Croft, J. | 08/20/12 | Emails with L Schweitzer, B Faubus, C Fischer, K O'Neil, A Cordo, J Uziel, R Ryan, T Minnott re claims issue (.6); call and email with C Fisher re claim issue (.1) | .70 | 483.00 | 31994129 |
| Bussigel, E.A. | 08/20/12 | Meeting J.Bromley, J.Uziel re tax claims (.5), prep for same (.3). | .80 | 504.00 | 32094812 |
| Bussigel, E.A. | 08/20/12 | Email V.Belyavsky re tax claim issue (.1), emails redact re same (.3), Updating stipulation and email J.Ray re same (.5) | .90 | 567.00 | 32094817 |
| Uziel, J.L. | 08/20/12 | Preparation for meeting with J. Bromley and E. Bussigel re: tax claim issues (0.3); O/C with J. Bromley and E. bussigel re: same (0.5) | .80 | 392.00 | 32085496 |
| Fischer, C.M. | 08/20/12 | Prepare revisions to agenda for omnibus hearing (0.3); Prepare revisions to redact claim objection (3). | 3.30 | 1,864.50 | 32094787 |
| Gurgel, M.G. | 08/20/12 | Emails with team re Judge Gross' response to motion (0.2) | .20 | 126.00 | 32108217 |
| Sidhu, K. | 08/20/12 | File maintenance (0.2); drafted status report to claims issues for court filing (0.1); email correspondence with MNAT re: same (0.1); revised notice email to Notice Parties re: settlement agreement (SBA) (0.2); telephone conference with opposing counsel and M. Vanek re: litigation issue (0.2); email correspondence with opposing counsel re: settlement stipulation (redact) (0.3). | 1.10 | 621.50 | 31993526 |
| Kim, J. | 08/20/12 | Prepare hearing binders re foreign affiliate issues per L. Barefoot. | 1.00 | 255.00 | 32017917 |
| Cheung, S. | 08/20/12 | Circulated monitored docket online. | 1.00 | 150.00 | 31999962 |
| Forrest, N. | 08/21/12 | Various emails re status of open claims issues cases | .70 | 588.00 | 32001976 |
| Barefoot, L. | 08/21/12 | E-mail Streatfeld (foreign affiliate motion) (.10); e-mails Bonhof, Gray (foreign affiliate motion) | .30 | 213.00 | 32008139 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                        AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20). | | | |
| Barefoot, L. | 08/21/12 | T/c's Moessner (foreign affiliate issues claims) (.30); e-mails  Committee, A.G. (foreign affiliate issues) (.20); e-mail Gillyan (foreign affiliate issues) (.20); e-mails  Bromley, Zelbo (foreign affiliate issues) (.20). | .90 | 639.00 | 32008164 |
| Barefoot, L. | 08/21/12 | E-mail Bromley (J. Gross e-mail) | .20 | 142.00 | 32008308 |
| Moessner, J. | 08/21/12 | Email correspondence (with team re allocation issue). | .30 | 210.00 | 32015748 |
| Moessner, J. | 08/21/12 | Email correspondence (with Akin allocation issue) | .20 | 140.00 | 32015778 |
| Moessner, J. | 08/21/12 | T/C with M. Fleming-Delacruz (re: document objections) | .10 | 70.00 | 32015970 |
| Croft, J. | 08/21/12 | Meeting re claims issues with K O'Neil, J Philbrick, Z Shea, C Fischer, B Faubus, D Sugerman (.4); subsequent email with same re claims issue (.3); call with R Ryan re same (.1). | .80 | 552.00 | 31999880 |
| Gibbon, B.H. | 08/21/12 | Rev of claims issue docket and ems w N.  Forrest. | .40 | 284.00 | 32000126 |
| Bussigel, E.A. | 08/21/12 | Emails re claims. | .30 | 189.00 | 32001133 |
| Bussigel, E.A. | 08/21/12 | Emails V. Belyavsky re claims. | .30 | 189.00 | 32001139 |
| Palmer, J.M. | 08/21/12 | email with Huron re contract assignment / rejection issue | .20 | 140.00 | 31998400 |
| Fischer, C.M. | 08/21/12 | Attend Nortel trade claim team meeting. | .50 | 282.50 | 32094745 |
| Sidhu, K. | 08/21/12 | Sent notice email to Notice Parties re:  settlement of claims issues (0.5); email opposing counsel re: same (0.1); email  correspondence with Canadian counsel (C.  Armstrong) re: notice emails generally (0.1); correspondence with opposing counsel  re: settlement stipulation (redact) (0.1); email correspondence with C. Brown re: settlement payment (0.1). | .90 | 508.50 | 31999946 |
| Cheung, S. | 08/21/12 | Circulated monitored docket online. | .80 | 120.00 | 32000038 |
| Kim, J. | 08/22/12 | E-mail to K. Klein re: claims issues (.2). | .20 | 142.00 | 32108484 |
| Forrest, N. | 08/22/12 | Email exchange J Palmer re developments. | .50 | 420.00 | 32007986 |
| Barefoot, L. | 08/22/12 | E-mail Fleming (hearing) (.10); t/c Reents  (re: claim) (.10). | .20 | 142.00 | 32011576 |
| Gibbon, B.H. | 08/22/12 | Ems w Huron and litigant re payment. | .20 | 142.00 | 32008606 |
| Gibbon, B.H. | 08/22/12 | Ems re redact mediator and ems w K Sidhu. | .30 | 213.00 | 32008611 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 08/22/12 | Emails re claims | .30 | 189.00 | 32095189 |
| Palmer, J.M. | 08/22/12 | email with N Forrest, J Croft, L Lipner re  contract assumption/assignment issue | .40 | 280.00 | 32004977 |
| Fischer, C.M. | 08/22/12 | Draft email to trade claimant regarding settlement. | .50 | 282.50 | 32094697 |
| Cheung, S. | 08/22/12 | Circulated monitored docket online. | 1.00 | 150.00 | 32016360 |
| Alcock, M. E. | 08/23/12 | Review stipulation (.20); claims  meeting (.30) | .50 | 452.50 | 32114408 |
| Barefoot, L. | 08/23/12 | E-mail Moessner, Gurgel (transcript) | .10 | 71.00 | 32020977 |
| Barefoot, L. | 08/23/12 | E-mails Moessner, A.G. | .20 | 142.00 | 32021024 |
| Barefoot, L. | 08/23/12 | E-mails Winn, Zelbo (foreign affiliate issues) | .30 | 213.00 | 32021233 |
| Croft, J. | 08/23/12 | Emails with K O'Neil and J Philbrick re claims issues (.4). | .40 | 276.00 | 32015141 |
| Gibbon, B.H. | 08/23/12 | Emails regarding litigant request. | .20 | 142.00 | 32044120 |
| Bussigel, E.A. | 08/23/12 | Revising scheduling order and email J.Bromley  re same (.5), email claimant re same (.1), emails re claims (.4) | 1.00 | 630.00 | 32126583 |
| Erickson, J. | 08/23/12 | Comms vendor regarding document issues (document collection and processing analysis/quote). | .20 | 71.00 | 32015738 |
| Cheung, S. | 08/23/12 | Circulated monitored docket online. | .50 | 75.00 | 32016410 |
| Schweitzer, L. | 08/24/12 | J Croft emails (0.1). | .10 | 104.00 | 32110778 |
| Palmer, J.M. | 08/24/12 | email with L Lipner, voicemail with opposing counsel re contract assumption/rejection issue | .20 | 140.00 | 32018058 |
| Sidhu, K. | 08/24/12 | Drafted dismissal stipulation | .40 | 226.00 | 32020402 |
| Cheung, S. | 08/24/12 | Circulated monitored docket online. | .50 | 75.00 | 32041477 |
| Sidhu, K. | 08/25/12 | email correspondence with M. Vanek re: dismissal stip | .10 | 56.50 | 32020406 |
| Schweitzer, L. | 08/27/12 | L Bagarella, J Ray emails re claims stips  (0.1). | .10 | 104.00 | 32032942 |
| Croft, J. | 08/27/12 | Calls and emails with K O'Neil and J  Philbrick re claims issue. | .30 | 207.00 | 32028921 |
| Bussigel, E.A. | 08/27/12 | Email J.Bromley, W.McRae re claim issue (.5), email J.Uziel re conference (.2), emails,  t/c A.Cerceo re claims (.5), reviewing  stipulation (.4) | 1.60 | 1,008.00 | 32126715 |
| Erickson, J. | 08/27/12 | Review vendor materials re document issues (document collection and processing analysis/quote). | .20 | 71.00 | 32032231 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/27/12 | File maintenance (0.1); revised dismissal stipulation (redact) (0.1) | .20 | 113.00 | 32029085 |
| Cheung, S. | 08/27/12 | Circulated monitored docket online. | .50 | 75.00 | 32044605 |
| Schweitzer, L. | 08/28/12 | T/c E Bussigel re claims settlement (0.1). | .10 | 104.00 | 32110996 |
| Alcock, M. E. | 08/28/12 | Foreign affiliate issues call w/ L. Bagarella and M. Fleming(.60); employee claims team meeting (.40) (partial) | 1.00 | 905.00 | 32115395 |
| Kim, J. | 08/28/12 | E-mail to M. Cilia re: claims (.1). | .10 | 71.00 | 32108851 |
| Barefoot, L. | 08/28/12 | E-mail Winn (foreign affiliate issues) (.20); e-mail Zelbo, Moessner (foreign affiliate issues) (.30). | .50 | 355.00 | 32057650 |
| Abularach, N. | 08/28/12 | work on claims issue (scheduling stipulation) | 1.00 | 710.00 | 32055225 |
| Bussigel, E.A. | 08/28/12 | Reviewing claim stipulation (.5), emails A. Cerceo re same (.3), em J. Bromley re claim (.2), revising stip (.6), t/c K. O'Neill re claim (.1). | 1.70 | 1,071.00 | 32055579 |
| Erickson, J. | 08/28/12 | Review vendor materials re document issues (document collection and processing analysis/quote) (.1); call with vendor re same (.2) | .30 | 106.50 | 32045116 |
| Palmer, J.M. | 08/28/12 | email with K O'Neill re litigation claims and review of same (.2); call with opposing counsel re executory contract issue (.5) | .70 | 490.00 | 32037003 |
| Sidhu, K. | 08/28/12 | Drafted status report for claims issues for court filing (0.5); email correspondence with N. Abularach and N. forrest re: same (0.2) | .70 | 395.50 | 32040067 |
| Cheung, S. | 08/28/12 | Circulated monitored docket online. | .20 | 30.00 | 32044750 |
| Alcock, M. E. | 08/29/12 | T/c re motion (.20); review stipulation (.20); foreign affiliate claims emails (.10) | .50 | 452.50 | 32115671 |
| Croft, J. | 08/29/12 | call with M Cilia, J Palmer, K O'Neil re claims (partial participant).. | .30 | 207.00 | 32053923 |
| Bussigel, E.A. | 08/29/12 | Emails J. Bromley re redact issues (1.1), emails V. Belyavsky re same (.3), emails claimant (.3), updating stip (.2), emails J. Ray, EY re same (.6), reviewing employee stip (.6), t/c M. Fleming, L. Bagarella (.2). | 3.30 | 2,079.00 | 32055810 |
| Palmer, J.M. | 08/29/12 | call with M Cilia, K O'Neill, J. Croft (partial) re litigation claims status (1.00) prep for same (.40) | 1.40 | 980.00 | 32050412 |
| Sherrett, J.D.H | 08/29/12 | Email to J. Lanzkron re settlement. | .10 | 56.50 | 32053778 |
| Sidhu, K. | 08/29/12 | File maintenance (0.1); revised status report (0.1); email to MNAT re: status report for claims issues | .30 | 169.50 | 32054086 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1). | | | |
| Cheung, S. | 08/29/12 | Circulated monitored docket online. | .50 | 75.00 | 32055621 |
| Alcock, M. E. | 08/30/12 | Employee claims call (.20) (partial participation); review redact (.20); email re same (.10) | .50 | 452.50 | 32115880 |
| Barefoot, L. | 08/30/12 | E-mail Moessner (foreign affiliate issues) | .10 | 71.00 | 32107110 |
| Moessner, J. | 08/30/12 | O/C with H. Zelbo (re: foreign affiliate issues retention). | .30 | 210.00 | 32072170 |
| Moessner, J. | 08/30/12 | Email correspondence (with the committee and with CGSH team re: allocation issue) | 2.00 | 1,400.00 | 32072179 |
| Bussigel, E.A. | 08/30/12 | Email claimant regarding case issues (.2) | .20 | 126.00 | 32070512 |
| Sherrett, J.D.H | 08/30/12 | Email to opposing counsel re settlement (0.1); email to K. Sidhu re case status  (0.1). | .20 | 113.00 | 32065944 |
| Sidhu, K. | 08/30/12 | Email to team re: status reports (0.1); email correspondence with M. Vanek re: litigation  issue (redact) (0.1); email correspondence with J.Sherrett re: same  (0.1). | .30 | 169.50 | 32095472 |
| Cheung, S. | 08/30/12 | Circulated monitored docket online. | .50 | 75.00 | 32068112 |
| Barefoot, L. | 08/31/12 | E-mails Moessner, Qureshi (foreign affiliate issues). | .20 | 142.00 | 32098273 |
| Sherrett, J.D.H | 08/31/12 | Email to C. Brown re settlement payment. | .10 | 56.50 | 32079970 |
| | | **MATTER TOTALS:** | **375.80** | **231,449.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 07/02/12 | Review correspondence re: employee issue  (.2), e-mail to L. Schweitzer & M. Fleming  re: same (.1), e-mail to D. Novelline re:  letter (.1), e-mail to J. Croft re: same  (.1), e-mails re: employee issues (.4). | .90 | 639.00 | 32092729 |
| Ryan, R.J. | 07/02/12 | Attention to employee issues. | 2.20 | 1,243.00 | 32102242 |
| Kim, J. | 07/03/12 | T/C w/ K. Schultea re: documents (.3), follow-up e-mail w/ M. Fleming re: same  (.1), t/c w/ Mercer re: employee issue  (1.0), employee claims team meeting (.7),  e-mail to M. Rodriguez re: contract attorney  (.1). | 2.20 | 1,562.00 | 32092860 |
| Kim, J. | 07/04/12 | T/C w/ team re: employee issue (.7), Work re: employee issues (5.3). | 6.00 | 4,260.00 | 32093926 |
| Kim, J. | 07/05/12 | Work re: employee issues (12.3), T/Cs w/ J. Sturm re: employee issue (.3), e-mails re:  same (.2), t/c w/ M. Fleming re: employee  issue (.2). | 13.00 | 9,230.00 | 32094298 |
| Ryan, R.J. | 07/05/12 | Attention to employee issues. | 1.50 | 847.50 | 32104341 |
| Kim, J. | 07/06/12 | Work re: employee issues and e-mails re: same (8.2), t/c w/ J. Sturm re: employee issue  and e-mail to team re: same (.3). | 8.50 | 6,035.00 | 32094498 |
| Ryan, R.J. | 07/06/12 | Attention to production issues re:  employee issues. | 2.20 | 1,243.00 | 32104606 |
| Kim, J. | 07/09/12 | Work re: employee issue (5.3). | 5.30 | 3,763.00 | 32094665 |
| Ryan, R.J. | 07/09/12 | Prepared materials for hearing (2.10);  reviewed employee materials re: employee  issues (1.90). | 4.00 | 2,260.00 | 32104799 |
| Schweitzer, L. | 07/09/12 | T/c M Fleming, J Uziel, etc. re employee  issues (1.2).  E/ms M Kostov, etc. re employee issues (0.2).  Work on MTD draft (0.6). | 2.00 | 2,080.00 | 32221732 |
| Kim, J. | 07/10/12 | T/C w/ L. Schweitzer re: employee issue (.1),  prep for hearing (5.4), t/c w/ M. Fleming  re: hearing (.2), t/c w/ R. Mersky re:  employee issue (.2), e-mail to team re: same  (.1), t/cs w/ A. Cordo re: employee issue (.2), e-mail to team re: same (.1), review  motion and e-mails re: same (.5). | 6.80 | 4,828.00 | 32094713 |
| Ryan, R.J. | 07/10/12 | Prep materials for hearing (1.50); review caselaw (2.10); review pleadings (.90). | 4.50 | 2,542.50 | 32104893 |
| Kim, J. | 07/11/12 | Prep for hearing (4.5), Attend hearing (6.0),  Post-hearing meeting (1.2). | 11.70 | 8,307.00 | 32094860 |
| Kim, J. | 07/12/12 | Employee claims team meeting (1.0), Employee claims resolution call (.5), work re: employee issue | 4.00 | 2,840.00 | 32094929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5). | | | |
| Ryan, R.J. | 07/12/12 | Extensive review employee documents (4.50); review and analyze employee documents (1.80); review employee data (.70). | 7.00 | 3,955.00 | 32105199 |
| Schweitzer, L. | 07/13/12 | Conf M Fleming, D Stein re employee issues (0.5). T/c M Fleming, D Stein, Mercer, etc. re disclosure (1.2). Conf D Herrington, M Kostov, J Kim, etc. re motions (0.7). M Fleming e/ms re requests re: employee issues (0.2). T/c N Berger, R Milin, M Fleming re mediation incl. f/u conf M Fleming re same (0.8). T/c D Herrington re scheduling, team e/ms re same (0.3). Draft correspondence re: employee issues, R Zahralldin e/ms (0.4). | 4.10 | 4,264.00 | 32098400 |
| Kim, J. | 07/13/12 | Meeting w/ D. Herrington, L. Schweitzer, M. Kostov, R. Ryan re: employee issue (1.1), e-mails to J. Rosenthal, S. Choe re: same (.2), e-mail re: employee issue (.4), e-mail to B. Keach re: employee issue (.1), e-mail to L. Schweitzer re: employee issue (.1), work re: employee issue (3.3). | 5.20 | 3,692.00 | 32095011 |
| Ryan, R.J. | 07/13/12 | Reviewed motions re: employee issue (2.50); created binders re: same (1.10); read through documents re: employee issues (3.30); read through agreements re: employee issues(2.50); read caselaw (1.90). | 11.30 | 6,384.50 | 32105856 |
| Kim, J. | 07/16/12 | E-mails re: employee issues (.6). | .60 | 426.00 | 32095081 |
| Ryan, R.J. | 07/16/12 | Reviewed motions re: employee issues (3.80); reviewed documents re: employee issues (1.20); work re: employee issues (4.50). | 9.50 | 5,367.50 | 32106252 |
| Kim, J. | 07/17/12 | Employee claims team meeting (1.0) e-mail to P. McDonald re: employee issue (.1), work re: employee issue (4.5). | 5.60 | 3,976.00 | 32095267 |
| Ryan, R.J. | 07/17/12 | Reviewed documents re: employee issues (1.30); prepared for mediation (2.60); work re: employee issues (2.20); drafted motion re: employee issues (5.40). | 11.50 | 6,497.50 | 32106302 |
| Kim, J. | 07/18/12 | Work re: employee issue (3.1). | 3.10 | 2,201.00 | 32095389 |
| Ryan, R.J. | 07/18/12 | Prep materials for mediation (3.60); reviewed employee documents for mediation (1.40); reviewed employee documents for mediation (1.50); revised documents re: employee issues (2.50). | 9.00 | 5,085.00 | 32106348 |
| Kim, J. | 07/19/12 | E-mail to M. Kostov re: research re: case issues (.2), T/C w/ P. McDonald, D. Murphy & D. | 5.60 | 3,976.00 | 32095866 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington (partial) re: employee issue (.5), e-mail to D. Herrington re: same (.1), work re: employee issue (3.8), Employee claims resolution call (.8), follow-up (.2). | | | |
| Kim, J. | 07/20/12 | T/C w/ L. Beckerman re: employee issue and e-mail to team re: same (.6), e-mail to J. Ray re: employee issue (.3), e-mail to D. Ray re: employee issue (.1), work re: employee issue (3.5). | 4.50 | 3,195.00 | 32095947 |
| Ryan, R.J. | 07/20/12 | Work re: motion re: employee issues (2.80); extensive research re: issues (4.0). | 6.80 | 3,842.00 | 32106434 |
| Schweitzer, L. | 07/20/12 | Conf J Bromley on employee issues coverage (1.3). Team mtg re discovery issues (2.1). Work on term sheets (0.8). T/c J Ray (0.3). Conf M Fleming re term sheets, etc. (0.5). M Fleming emails re employee issues (0.3). Emails R Zahralddin, N Berger, J Ray re employee issues (0.4). | 5.70 | 5,928.00 | 32221808 |
| Ryan, R.J. | 07/21/12 | Drafted document re: employee issues. | 2.50 | 1,412.50 | 32106454 |
| Ryan, R.J. | 07/22/12 | Drafted document re: employee issues. | 2.00 | 1,130.00 | 32106461 |
| Kim, J. | 07/23/12 | E-mail to D. Herrington re: employee issue (.2). | .20 | 142.00 | 32096141 |
| Ryan, R.J. | 07/23/12 | Revise comments to motion re: employee issues (3.80); research re: case issues (3.10); revised documents re: employee issues (1.90); research re: case issues.(2.50). | 11.30 | 6,384.50 | 32107440 |
| Schweitzer, L. | 07/23/12 | T/c R Levin (0.3). E/ms J Ray re employee issues review draft re same (0.3). E/ms M Fleming, T Matz, E Beckerman, etc. re fee order, term sheet, incl review drafts of same (1.3). J Ray emails re mediation issues (0.2). T/c T Matz (0.2). T/c, conf J Kolodner re lit (0.3). T/c, conf M Fleming, R Zahralddin, including f/u (0.8). T/c M Fleming, etc. re data issues (0.5). T/c J Ray re employee issues (0.4). | 4.30 | 4,472.00 | 32221936 |
| Kim, J. | 07/24/12 | T/C w/ D. Herrington re: employee issue (.3), work re: employee issue (2.6). | 2.90 | 2,059.00 | 32096196 |
| Ryan, R.J. | 07/24/12 | Attention to letters re: employee issues (.90); research re: employee issues (3.50); revised motion re: employee issues (4.10); circulate drafts (.40); comm w/ team re: employee issues (.60); review caselaw re: employee issues (.90). | 10.40 | 5,876.00 | 32107749 |
| Kim, J. | 07/25/12 | T/C w/ team re: employee issue (.7), Work re: employee issue (5.0), e-mails to J. Croft & J. Caress re: employee issue (.2), t/c w/ M. Fleming re: employee issue (.1). | 6.00 | 4,260.00 | 32096241 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 07/25/12 | Work re: employee issues (1.90); revised documents re: employee issues (1.10); review of documents re: employee issues (5.50); review of documents re: employee issues (1.50). | 10.00 | 5,650.00 | 32107916 |
| Kim, J. | 07/26/12 | E-mail to J. Croft & L. Schweitzer re:  employee issue (.1), e-mail to J. Ray re: employee issue (.1), employee claims  resolution call (.6). | .80 | 568.00 | 32096333 |
| Ryan, R.J. | 07/26/12 | Edited documents re: employee issues (3.90); circulated same to team (.30); revised  document re: employee issue (3.30); attention to employee issues (2.60); comm w/ team re:  employee issues (.90). | 11.00 | 6,215.00 | 32108062 |
| Kim, J. | 07/27/12 | E-mail to D. Herrington re: employee issue  (.2), e-mail to B. Keach re: same (.1), t/c  w/ L. Beckerman re: employee issue (.2),  e-mail to team re: same (.1), work re:  employee issue (1.4). | 2.00 | 1,420.00 | 32096955 |
| Ryan, R.J. | 07/27/12 | Revised documents re: employee issues (1.30); work re: employee issues (2.50); drafted documents re: employee issues (3.90); edited motions (2.90); attention to employee issues (1.20); check cited cases (.90). | 12.70 | 7,175.50 | 32108250 |
| Ryan, R.J. | 07/28/12 | Finished drafting notice re: employee issues (3.10); revised motions re: employee issues (2.10); comm w/ team re: same (1.50). | 6.70 | 3,785.50 | 32108344 |
| Ryan, R.J. | 07/29/12 | Comm w/ team and committees re: employee issues (1.90); revised documents with comments (3.10);  reviewed and proofread documents re: employee issues (2.60). | 7.60 | 4,294.00 | 32108464 |
| Ryan, R.J. | 07/30/12 | Revised documents re: employee issues (1.10); comm w/ team re: same  (1.50); reviewed and documents re: employee issues (3.90); turned comments  re: same (.90); work re: employee issues(3.20); comm w/ team, client and committees re: employee issues (.50). | 12.60 | 7,119.00 | 32110279 |
| Ryan, R.J. | 07/31/12 | Attention to employee issues per J. Bromley (2.20); comm w/ J. Bromley and J. Uziel re: employee issues  (1.40); prep for hearing (3.40). | 7.00 | 3,955.00 | 32110354 |
| Bromley, J. L. | 08/01/12 | Negotiations regarding order with Milin and Berger (2.00); ems  regarding same with L.Schweitzer and M.Fleming (.50). | 2.50 | 2,737.50 | 32035507 |
| Forrest, N. | 08/01/12 | Read memo (.30) and attend meeting (w/ M. Alcock, L. Bagarella, C. McBrady and J. Opolosky regarding employee claims. | 1.30 | 1,092.00 | 31902087 |
| Bunda, M. | 08/01/12 | Reviewing responses and objections re: employee issues request (.80) and calls w/ D. Stein regarding | 2.30 | 1,610.00 | 31915773 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revisions (1.00). Call w/ D. Stein, J. Uziel, and R. Ryan re: employee issues (.50). | | | |
| Bunda, M. | 08/01/12 | Work re: employee issues. | .50 | 350.00 | 31915859 |
| Croft, J. | 08/01/12 | Call with L Bagarella re case issues. | .30 | 207.00 | 31900717 |
| Opolsky, J. | 08/01/12 | Meeting with M. Gianis re: employee issues (.4); meeting with N. Forrest, M. Alcock, L. Bagarella and C.  McBrady re: employee issues (1). | 1.40 | 791.00 | 31918668 |
| Bagarella, L. | 08/01/12 | Meeting with N. Forrest (.30), J. Opolsky, M. Alcock, C. McBrady regarding employee issue (1.00). Telephone conversation and emails with J. Croft regarding employee issue to be discussed on call with Goodmans (.20). | 1.50 | 945.00 | 31924549 |
| Stein, D. | 08/01/12 | Revise responses and objections to request re: employee issues. | 2.30 | 1,127.00 | 31908444 |
| Stein, D. | 08/01/12 | Meeting with M. Bunda discovery re: employee issues. | 1.00 | 490.00 | 31908462 |
| Stein, D. | 08/01/12 | Revise discovery requests re: employee issues. | 2.80 | 1,372.00 | 31908466 |
| Stein, D. | 08/01/12 | Telephone call with M. Bunda, J. Uziel, and  R. Ryan re requests re: employee issues. | .50 | 245.00 | 31908479 |
| Uziel, J.L. | 08/01/12 | Non-working travel to and from Wilmington, DE (1.5 - half of 3 hours); Preparation for omnibus hearing (2.0); Omnibus hearing (2.5); Drafting of orders re: employee issues (2.3); T/C with  M. Bunda, R. Ryan and D. Stein re: employee issues (0.5); Organization of  documents (0.2) | 9.00 | 4,410.00 | 31900757 |
| Ryan, R.J. | 08/01/12 | Working travel to DE for hearing (1.50); prep  for hearing and prepare orders (2.0); attend hearing (2.50); drafting session with  committees, J. Bromley and J. Uziel (1.90);  work to file litigation docs re: employee issues (1.80); working travel back to NY (1.50); review discovery  requests and provide comments (1.10); con  call w/ M. Bunda, D. Stein and J. Uziel re: same (.40). | 12.70 | 7,175.50 | 32125052 |
| Gianis, M. | 08/01/12 | Revise brief re: employee issues | 1.00 | 335.00 | 31916283 |
| Gianis, M. | 08/01/12 | Meeting with Jeremy Opolsky re: employee issues. | .40 | 134.00 | 31916309 |
| Gianis, M. | 08/01/12 | Research re: case issues | 2.50 | 837.50 | 31916432 |
| Bromley, J. L. | 08/02/12 | Ems with L. Schweitzer, M. Fleming, others on discovery and related employee issues (.80). | .80 | 876.00 | 32035806 |
| Schweitzer, L. | 08/02/12 | Revise discovery responses re: employee issues (1.2). D Herrington e/ms re employee issues incl | 1.30 | 1,352.00 | 31902235 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review drafts re same (0.1). | | | |
| Cooper, R. A. | 08/02/12 | Emails regarding employee issues. | .30 | 274.50 | 31952594 |
| Cooper, R. A. | 08/02/12 | Emails regarding employee issues. | .70 | 640.50 | 31952606 |
| Bunda, M. | 08/02/12 | Call w/D. Stein regarding employee issues. | .10 | 70.00 | 31915935 |
| Croft, J. | 08/02/12 | Call with Koskie, L Bagarella and M Alcock (.4); follow-up with L Bagarella and M  Alcock re same (.2); Employee Claims Resolution Meeting (.3); revieiwng  claims and emails with C Brown re same  (.8). | 1.70 | 1,173.00 | 31904351 |
| Penn, J. | 08/02/12 | Employee Matters. | .20 | 138.00 | 31965805 |
| Opolsky, J. | 08/02/12 | Email to M. Gianis re: employee issues. | .10 | 56.50 | 31919144 |
| Bagarella, L. | 08/02/12 | Telephone conversation with Goodmans, Koskie's, J. Croft and M. Alcock regarding employee claims (.40). Follow up conversation w/ M. Alcock and J. Croft (.20).  Review of email traffic regarding employee claims (.20). | .80 | 504.00 | 31924690 |
| Klein, K.T. | 08/02/12 | Revise document re: employee issue (.2);  email N. Forrest re: same (.1) | .30 | 189.00 | 31919647 |
| Stein, D. | 08/02/12 | Extensive revision of  requests re: employee issues | 5.00 | 2,450.00 | 31908515 |
| Uziel, J.L. | 08/02/12 | Emails re:  employee claims resolution agenda  to team (0.2); Draft employee claims  resolution agenda (0.1); Preparation for employee claims resolution call (0.1);  Employee claims resolution call (0.4);  Conducted research re case issues (0.2); T/C with R. Ryan re:  same (0.1);  Email to J. Croft re: same (0.1) | 1.20 | 588.00 | 32018803 |
| Ryan, R.J. | 08/02/12 | Comm w/ team re: employee issues (.80); set  up call re: employee issues (.90). | 1.70 | 960.50 | 32125033 |
| Kim, J. | 08/02/12 | Prepare order re: employee issues  in electronic form and pull Nortel entity names per J. Croft. | .80 | 204.00 | 31947320 |
| Kim, J. | 08/02/12 | Check Nortel Hotline. | .20 | 51.00 | 31947321 |
| Kim, J. | 08/02/12 | Corr. with M. Gianis re employee issues. | .20 | 51.00 | 31947323 |
| Kim, J. | 08/02/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 31947330 |
| Gianis, M. | 08/02/12 | Making binder of research re: case issues. | .20 | 67.00 | 31916501 |
| Kohn, A. | 08/03/12 | T/C w/Krasnow and Lillig and e-mail to team. | .70 | 766.50 | 31918076 |
| Bromley, J. L. | 08/03/12 | Ems A.Kohn, L.Schweitzer, M.Fleming others re employee issues (.40); ems with J.Ray on same and employee issues (.30). | .70 | 766.50 | 32036047 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 08/03/12 | Participated in conference call re: employee issues (partial participant). | .50 | 457.50 | 31952623 |
| Cooper, R. A. | 08/03/12 | Call with MBunda and Cornerstone regarding employee issues. | .50 | 457.50 | 31952631 |
| Cooper, R. A. | 08/03/12 | Emails regarding employee issues. | .50 | 457.50 | 31952639 |
| Barefoot, L. | 08/03/12 | E-mail G.Reichart, D.Ray (re: employee issues) (.30); t/c  V. Murell of PBGC (re: employee issues) (.20); e-mail  L. Lipner (re: employee issues) (.20). | .70 | 497.00 | 31987262 |
| Bunda, M. | 08/03/12 | Corresponding regarding employee issues. | .10 | 70.00 | 31915950 |
| Bunda, M. | 08/03/12 | Calls, correspondence w/D. Stein, R. Ryan regarding employee issues. | 2.10 | 1,470.00 | 31916222 |
| Bunda, M. | 08/03/12 | Calls w/R. Cooper, Cornerstone Research regarding employee issues. | .50 | 350.00 | 31916228 |
| Croft, J. | 08/03/12 | Emails with S. Bomhof  re employee issues (.3). | .30 | 207.00 | 31914779 |
| Opolsky, J. | 08/03/12 | Reviewing documents re:  employee issues. | .40 | 226.00 | 31922123 |
| Klein, K.T. | 08/03/12 | Correspondence with A. Kogan and N. Forrest  re: employee issue (.2); review document re: employee issue (.1) | .30 | 189.00 | 31919642 |
| Mainoo, A. | 08/03/12 | Join status conference call. | 1.50 | 945.00 | 31907477 |
| Stein, D. | 08/03/12 | Draft documents re: employee issues. | 2.00 | 980.00 | 31947273 |
| Stein, D. | 08/03/12 | Telephone call with J. Ray, K. Schultea, R. Cooper (partial), L. Schweitzer, R. Ryan  and J. Uziel re employee issues. | 1.50 | 735.00 | 31947433 |
| Stein, D. | 08/03/12 | Telephone call with M. Bunda re employee issues. | .20 | 98.00 | 31947437 |
| Stein, D. | 08/03/12 | Revise documents re: employee issues. | .40 | 196.00 | 31947443 |
| Stein, D. | 08/03/12 | Revise requests re: employee issues. | 2.00 | 980.00 | 31947485 |
| Uziel, J.L. | 08/03/12 | Review orders re: employee issues (0.1); T/C with R. Ryan re:  same (0.1); Preparation for call  re: employee issues (0.2); T/C with L. Schweitzer, M. Fleming, R. Ryan,  D. Stein, J. Ray and K. Schultea re:  employee issues (1.6); Review and revise  filing re:  same (0.1); Communications with R. Ryan re:  same (0.2) | 2.30 | 1,127.00 | 32018814 |
| Ryan, R.J. | 08/03/12 | Prep for call re: employee issues (.50); call re: employee issues w/ J. Uziel, D. Stein,  M. Fleming, L. Schweitzer and client (1.50);  follow-up re: employee issues (1.10);  review requests re: | 4.30 | 2,429.50 | 32125030 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (1.20). | | | |
| Kim, J. | 08/03/12 | Check Nortel Hotline. | .10 | 25.50 | 31947343 |
| Roll, J. | 08/03/12 | Organized documents for binder re: employee issues & corr. w/ J. Opolsky re same. | .30 | 76.50 | 31964738 |
| Gianis, M. | 08/03/12 | Research re: case issue. | 2.80 | 938.00 | 31916526 |
| Schweitzer, L. | 08/04/12 | Review requests re: employee issues, e/ms Ryan, Herrington re same (0.2). Revise requests re: employee issues incl team corresp re same (1.2). | 1.40 | 1,456.00 | 31922584 |
| Cooper, R. A. | 08/04/12 | Emails regarding employee issues. | .50 | 457.50 | 31963907 |
| Barefoot, L. | 08/04/12 | E-mail J. Opolsky, J. Ray re: employee issues. | .20 | 142.00 | 31987400 |
| Bunda, M. | 08/04/12 | Coordinating drafting, filing of requests re: employee issues. | 1.00 | 700.00 | 31916513 |
| Opolsky, J. | 08/04/12 | Email to L. Barefoot and L. Lipner re: employee issues (.1); review of documents re: employee issues (1). | 1.10 | 621.50 | 31922163 |
| Stein, D. | 08/04/12 | Revise requests re: employee issues. | 2.90 | 1,421.00 | 31927770 |
| Schweitzer, L. | 08/05/12 | E/ms M Bunda, D Stein re requests re: employee issues (0.2). | .20 | 208.00 | 31922669 |
| Bunda, M. | 08/05/12 | Corresponding w/D. Stein regarding discovery requests. | .30 | 210.00 | 31916520 |
| Bunda, M. | 08/05/12 | Call w/M. Fleming regarding requests re: employee issues. | .50 | 350.00 | 31916523 |
| Bunda, M. | 08/05/12 | Reviewing requests re: employee issues. | .30 | 210.00 | 31916525 |
| Stein, D. | 08/05/12 | Revise requests re: employee issues. | 1.70 | 833.00 | 31927793 |
| Bromley, J. L. | 08/06/12 | Ems M. Fleming, M. Bunda, Abbott, others re requests re: employee issues and other employee related issues. | .40 | 438.00 | 32074292 |
| Cooper, R. A. | 08/06/12 | Reviewed draft documents re: employee issues. | 1.30 | 1,189.50 | 31953105 |
| Cooper, R. A. | 08/06/12 | Met with M. Fleming and potential re: employee issues. | 1.00 | 915.00 | 31953110 |
| Cooper, R. A. | 08/06/12 | Calls with M. Bunda regarding employee issues. | .30 | 274.50 | 31953120 |
| Cooper, R. A. | 08/06/12 | Reviewed draft subpoena documents re: employee issues. | .40 | 366.00 | 31953145 |
| Cooper, R. A. | 08/06/12 | Emails regarding draft documents re: employee issues. | .30 | 274.50 | 31953148 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 08/06/12 | Emails regarding service of document re: employee issues. | .40 | 366.00 | 31953157 |
| Cooper, R. A. | 08/06/12 | Reviewed documents re: employee issues. | .50 | 457.50 | 31953172 |
| Cooper, R. A. | 08/06/12 | Emails regarding employee issues. | .70 | 640.50 | 31953179 |
| Forrest, N. | 08/06/12 | Read document re: employee issue. | .50 | 420.00 | 31928232 |
| Barefoot, L. | 08/06/12 | E-mails J. Ray re: employee issues; (.20); Review docs re: employee issues (.20). | .40 | 284.00 | 31987507 |
| Bunda, M. | 08/06/12 | Reviewing requests re: employee issues. | 1.00 | 700.00 | 31924708 |
| Bunda, M. | 08/06/12 | Corresponding with and calls with D. Stein, M. Fleming, R. Cooper regarding re: employee issues. | 2.90 | 2,030.00 | 31924715 |
| Croft, J. | 08/06/12 | Reviewing employee claims (.5); research re case issue (1 hour); reviewing docs re case issue (.5); emails with L Bagarella, M. Cilia, C Brown, J Davison (.3). | 2.30 | 1,587.00 | 31920964 |
| Fleming, M. J. | 08/06/12 | Emails with D. Stein. | .20 | 138.00 | 32100135 |
| Fleming, M. J. | 08/06/12 | Emails with R. Ryan, J. Uziel and D. Stein. | .20 | 138.00 | 32100164 |
| Fleming, M. J. | 08/06/12 | Edited discovery requests. | .20 | 138.00 | 32100179 |
| Fleming, M. J. | 08/06/12 | T/c with D. Stein re: employee issues. | .10 | 69.00 | 32100231 |
| Fleming, M. J. | 08/06/12 | Emails with M. Bunda re: employee issues. | .20 | 138.00 | 32100248 |
| Fleming, M. J. | 08/06/12 | Email to R. Cooper re: employee issues. | .10 | 69.00 | 32100278 |
| Fleming, M. J. | 08/06/12 | O/c with D. Stein re: employee issues. | .50 | 345.00 | 32100293 |
| Fleming, M. J. | 08/06/12 | T/c with MNAT. | .20 | 138.00 | 32100313 |
| Fleming, M. J. | 08/06/12 | T/c with D. Stein and R. Cooper. | .20 | 138.00 | 32100331 |
| Fleming, M. J. | 08/06/12 | T/c with D. Stein. | .10 | 69.00 | 32100345 |
| Fleming, M. J. | 08/06/12 | Email to M. Bunda. | .20 | 138.00 | 32100356 |
| Fleming, M. J. | 08/06/12 | T/c with M. Bunda. | .20 | 138.00 | 32100369 |
| Fleming, M. J. | 08/06/12 | T/c with R. Cooper. | .20 | 138.00 | 32100394 |
| Fleming, M. J. | 08/06/12 | Email to J. Opolsky re: employee issues. | .20 | 138.00 | 32100426 |
| Fleming, M. J. | 08/06/12 | T/c with D. Stein. | .20 | 138.00 | 32100440 |
| Fleming, M. J. | 08/06/12 | Email to A. Kogan. | .20 | 138.00 | 32100470 |
| Fleming, M. J. | 08/06/12 | Reviewed documents re: employee issues. | .30 | 207.00 | 32100544 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/06/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32100564 |
| Fleming, M. J. | 08/06/12 | Email to J. Ray. | .20 | 138.00 | 32100606 |
| Fleming, M. J. | 08/06/12 | Email to M. Cilia. | .20 | 138.00 | 32100686 |
| Fleming, M. J. | 08/06/12 | Email to L. Schweitzer. | .20 | 138.00 | 32100711 |
| Fleming, M. J. | 08/06/12 | Email to C. Verga. | .10 | 69.00 | 32100719 |
| Fleming, M. J. | 08/06/12 | Email to A. Kohn. | .30 | 207.00 | 32100731 |
| Fleming, M. J. | 08/06/12 | T/c with J. Opolsky. | .10 | 69.00 | 32100775 |
| Fleming, M. J. | 08/06/12 | Meeting w/ R. Cooper (1.00) and prep (.70). | 1.70 | 1,173.00 | 32100805 |
| Fleming, M. J. | 08/06/12 | T/c with A. Cordo and D. Stein. | .30 | 207.00 | 32100915 |
| Fleming, M. J. | 08/06/12 | T/c with A. Cordo. | .20 | 138.00 | 32100932 |
| Fleming, M. J. | 08/06/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 32100979 |
| Fleming, M. J. | 08/06/12 | Emails re: requests. | .60 | 414.00 | 32100989 |
| Fleming, M. J. | 08/06/12 | Reviewed motion re: employee issues. | 1.20 | 828.00 | 32101016 |
| Fleming, M. J. | 08/06/12 | Emails with R. Ryan. | .40 | 276.00 | 32101039 |
| Fleming, M. J. | 08/06/12 | T/c with L. Schweitzer. | .20 | 138.00 | 32101058 |
| Penn, J. | 08/06/12 | Email correspondence with Elizabeth Smith re: employee issues. | .50 | 345.00 | 32102324 |
| Opolsky, J. | 08/06/12 | Review of Nortel documents re: employee issues. | 1.70 | 960.50 | 31922449 |
| Bagarella, L. | 08/06/12 | Email with M. Cilia regarding employee claims (.40). Emails to J. Croft and C. Brown (Huron) regarding employee claims (.30). Email to J. Davison regarding employee claim (.20). | .90 | 567.00 | 31924778 |
| Stein, D. | 08/06/12 | Review requests re: employee issues. | 7.30 | 3,577.00 | 31928088 |
| Stein, D. | 08/06/12 | Meeting with M. Fleming re employee issues. | .50 | 245.00 | 31928104 |
| Stein, D. | 08/06/12 | Prepare documents relating to employee issues. | .50 | 245.00 | 31928125 |
| Stein, D. | 08/06/12 | Revise documents re: employee issues. | 1.00 | 490.00 | 31928128 |
| Uziel, J.L. | 08/06/12 | Add scheduling order dates to team calendar (0.2); Email same to team (0.1); Reviewed and analyzed motion re: employee issues (0.7); Email to J. Croft re: calendar (0.1); Review and analyze discovery requests (1.0); Communications with R. Ryan re: same (0.1) | 2.20 | 1,078.00 | 32018827 |
| Kim, J. | 08/06/12 | Check Nortel Hotline. | .10 | 25.50 | 31947391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/07/12 | Ems D.Stein, others re: employee issues; ems J.Ray, M.Fleming, others re employee issues. | .80 | 876.00 | 32074368 |
| Bromley, J. L. | 08/07/12 | Ems EB re Michigan (.20) | .20 | 219.00 | 32074381 |
| Kim, J. | 08/07/12 | E-mail to M. Kostov re: employee issues (.1). | .10 | 71.00 | 32107264 |
| Barefoot, L. | 08/07/12 | E-mail G. Reichart re: employee issues (.10); e-mails J. Opolsky re: employee issues (.20); o/c J. Opolsky re: employee issues (.50). | .80 | 568.00 | 31988506 |
| Bunda, M. | 08/07/12 | Call w/M. Fleming regarding employee issues . | .20 | 140.00 | 31932780 |
| Bunda, M. | 08/07/12 | Call w/M. Fleming and Cornerstone regarding employee issues . | .40 | 280.00 | 31932782 |
| Croft, J. | 08/07/12 | Drafting omnibus objection (1 hour); emails with C Brown re same (.2); reviewing claims (1 hour); call with claimant (.2); call with additional claimant (.2); call with additional claimant and updating response tracker (.2); emails with Torys, L Bagarella and M Alcock re case issue (.3); research re case issue (.3); emails with M Cilia and J Davison re case issue (.2). | 3.60 | 2,484.00 | 31927310 |
| Fleming, M. J. | 08/07/12 | Email to J. Ray. | .30 | 207.00 | 32040560 |
| Fleming, M. J. | 08/07/12 | Emails re: meeting. | .20 | 138.00 | 32040574 |
| Fleming, M. J. | 08/07/12 | T/c with L. Bagarella. | .10 | 69.00 | 32040578 |
| Fleming, M. J. | 08/07/12 | Prep for conference (.10). Office conference with D. Stein re: discovery (.50). | .60 | 414.00 | 32040584 |
| Fleming, M. J. | 08/07/12 | Reviewed revised document re: employee issues. | .80 | 552.00 | 32042451 |
| Fleming, M. J. | 08/07/12 | T/c with T. Matz. | .10 | 69.00 | 32043190 |
| Fleming, M. J. | 08/07/12 | Email re: retiree issues. | .20 | 138.00 | 32043209 |
| Fleming, M. J. | 08/07/12 | T/c with A. Mainoo. | .10 | 69.00 | 32043221 |
| Fleming, M. J. | 08/07/12 | T/c with J. Uziel. | .10 | 69.00 | 32043221 |
| Fleming, M. J. | 08/07/12 | T/c with M. Bunda. | .20 | 138.00 | 32055272 |
| Fleming, M. J. | 08/07/12 | Email to N. Berger. | .30 | 207.00 | 32055280 |
| Fleming, M. J. | 08/07/12 | Reviewed materials re: employee issues. | 4.70 | 3,243.00 | 32055287 |
| Fleming, M. J. | 08/07/12 | Emails to J. Uziel. | .20 | 138.00 | 32055902 |
| Fleming, M. J. | 08/07/12 | Conference call with D. Leviton and J. Uziel. | .30 | 207.00 | 32055992 |
| Fleming, M. J. | 08/07/12 | T/c with R. Ryan. | .30 | 207.00 | 32056157 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/07/12 | Emails with M. Bunda. | .20 | 138.00 | 32056165 |
| Fleming, M. J. | 08/07/12 | Emails with R. Cooper. | .20 | 138.00 | 32056172 |
| Fleming, M. J. | 08/07/12 | T/c with M. Bunda re allocation issues. | .40 | 276.00 | 32056179 |
| Fleming, M. J. | 08/07/12 | Emails re: employee issues. | .30 | 207.00 | 32056183 |
| Fleming, M. J. | 08/07/12 | Emails with J. Uziel re: employee issues. | .30 | 207.00 | 32056189 |
| Fleming, M. J. | 08/07/12 | Emails with J. Opolosky re: employee issues. | .20 | 138.00 | 32056195 |
| Penn, J. | 08/07/12 | Telephone call with J. Uziel re employee issues. | .20 | 138.00 | 31965826 |
| Opolsky, J. | 08/07/12 | Reviewing documents re: employee issues (1.9); email to L. Barefoot  re: the same (.2); call with T. Cummings-Gordon re: the same (.1); email to  T. Cummings-Gordon re: the same (.1);  meeting with L. Barefoot re: employee issues (.5); t/c w/ J. Erickson re: the same (.1). | 2.90 | 1,638.50 | 31953153 |
| Bagarella, L. | 08/07/12 | Call with Mary C. regarding employee issues | 1.00 | 630.00 | 31994729 |
| Bagarella, L. | 08/07/12 | Call with Goodmans regarding employee issues | .50 | 315.00 | 31994736 |
| Bagarella, L. | 08/07/12 | Emails/calls with M. Fleming regarding crossborder claims | .50 | 315.00 | 31994743 |
| Bagarella, L. | 08/07/12 | Work regarding employee claims | 1.00 | 630.00 | 31994753 |
| Mainoo, A. | 08/07/12 | Review requests served by committee  re: employee issues. | .30 | 189.00 | 31924375 |
| Mainoo, A. | 08/07/12 | Conference with D. Stein regarding employee issues. | .70 | 441.00 | 31924505 |
| Mainoo, A. | 08/07/12 | Correspondence to and from M. Bunda regarding planning meeting. | .20 | 126.00 | 31924673 |
| Mainoo, A. | 08/07/12 | Review documents re: employee issues. | .10 | 63.00 | 31924908 |
| Mainoo, A. | 08/07/12 | Review background motions and responses. | 2.30 | 1,449.00 | 31925864 |
| Erickson, J. | 08/07/12 | Database review and support per J. Opolsky. | 1.00 | 355.00 | 31928221 |
| Stein, D. | 08/07/12 | Revise re: employee issues. | 3.00 | 1,470.00 | 31928462 |
| Stein, D. | 08/07/12 | Meeting with M. Fleming re employee issues. | .50 | 245.00 | 31928521 |
| Stein, D. | 08/07/12 | Meeting with A. Mainoo re employee issues. | .80 | 392.00 | 31928575 |
| Stein, D. | 08/07/12 | Work re: employee issues. | 1.00 | 490.00 | 31928582 |
| Stein, D. | 08/07/12 | Plan calendar. | .50 | 245.00 | 31952194 |
| Stein, D. | 08/07/12 | Draft responses re: employee issues. | 1.00 | 490.00 | 31952201 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 08/07/12 | Communications with M. Fleming re: employee issues (0.2); Extensive review of documents re: employee issues (6.8); Email to A. Cordo re: employee issues (0.2); T/C with D. Stein re: employee issues (0.1); Email to L. Schweitzer re: employee issues (0.2) | 7.50 | 3,675.00 | 32018846 |
| Kim, J. | 08/07/12 | Send team documents re: employee issues per R. Ryan. | .20 | 51.00 | 31947442 |
| Kim, J. | 08/07/12 | Prepare index and binder re: employee issues per J. Opolsky. | 1.50 | 382.50 | 31947466 |
| Bromley, J. L. | 08/08/12 | Ems L. Schweitzer, others re employee issues; ems L. Schweitzer, Rafael X. Zahralddin-Aravena, others  re employee issues (.50) | .50 | 547.50 | 32100793 |
| Schweitzer, L. | 08/08/12 | Emails Rafael Zahralddin re employee issues (0.1). Team meeting re employee issues issues, incl followup (2.0).  Emails D Herrington re employee issues (0.1).  E/ms A. Kohn, E Beckerman, T Matz re employee issues (0.2). | 2.40 | 2,496.00 | 32101180 |
| Barefoot, L. | 08/08/12 | E-mails J. Opolsky, J. Ray re: employee issues. | .30 | 213.00 | 31999928 |
| Bunda, M. | 08/08/12 | Reviewing document re: employee issues. | .80 | 560.00 | 31950883 |
| Bunda, M. | 08/08/12 | Meeting w/A. Mainoo, D. Stein regarding employee issues. | .80 | 560.00 | 31951016 |
| Bunda, M. | 08/08/12 | Call w/M. Fleming regarding employee issues. | .10 | 70.00 | 31951159 |
| Bunda, M. | 08/08/12 | Meeting re: employee issues. | 1.80 | 1,260.00 | 31951478 |
| Bunda, M. | 08/08/12 | Corresponding with Cornerstone Research regarding employee issues. | .10 | 70.00 | 31951792 |
| Croft, J. | 08/08/12 | Research re case issue (3 hours); call with claimant (.2); email with J Kim re same  (.2); emails with C Brown, M Cilia and J. Kim re various employee claims issues (.3). | 3.70 | 2,553.00 | 31935793 |
| Fleming, M. J. | 08/08/12 | Email to R. Cooper. | .10 | 69.00 | 31946414 |
| Fleming, M. J. | 08/08/12 | Email to L. Schweitzer. | .10 | 69.00 | 31947031 |
| Fleming, M. J. | 08/08/12 | Email to T. Matz. | .10 | 69.00 | 31947032 |
| Fleming, M. J. | 08/08/12 | Conference call with M. Bunda and Cornerstone re: employee issues. | .20 | 138.00 | 31947034 |
| Fleming, M. J. | 08/08/12 | T/c with M. Bunda. | .20 | 138.00 | 31947039 |
| Fleming, M. J. | 08/08/12 | T/c with R. Cooper. | .10 | 69.00 | 31947040 |
| Fleming, M. J. | 08/08/12 | T/c with R. Ryan. | .10 | 69.00 | 31968180 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/08/12 | Office conference with J. Uziel. | 1.00 | 690.00 | 31968187 |
| Fleming, M. J. | 08/08/12 | T/c with L. Schweitzer. | .40 | 276.00 | 31968192 |
| Fleming, M. J. | 08/08/12 | T/c with M. Bunda. | .20 | 138.00 | 31968196 |
| Fleming, M. J. | 08/08/12 | Emails with J. Uziel. | .20 | 138.00 | 31968204 |
| Fleming, M. J. | 08/08/12 | T/c with A. Cordo. | .20 | 138.00 | 31968214 |
| Fleming, M. J. | 08/08/12 | Reviewed background re: employee issues. | .80 | 552.00 | 31968219 |
| Fleming, M. J. | 08/08/12 | Set up meeting. | .40 | 276.00 | 31968224 |
| Fleming, M. J. | 08/08/12 | Email to R. Ryan. | .20 | 138.00 | 31968225 |
| Fleming, M. J. | 08/08/12 | Office conference with team and follow-up. | 2.00 | 1,380.00 | 31968726 |
| Fleming, M. J. | 08/08/12 | Emails to J. Ray. | .50 | 345.00 | 31968728 |
| Fleming, M. J. | 08/08/12 | Email to J. Ray. | .40 | 276.00 | 31968739 |
| Fleming, M. J. | 08/08/12 | T/c with D. Stein. | .10 | 69.00 | 31968742 |
| Fleming, M. J. | 08/08/12 | Email to D. Stein. | .20 | 138.00 | 31968751 |
| Fleming, M. J. | 08/08/12 | Email to J. Roll. | .10 | 69.00 | 31968758 |
| Fleming, M. J. | 08/08/12 | T/c with A. Lilling. | .10 | 69.00 | 31968764 |
| Fleming, M. J. | 08/08/12 | T/c with J. Opolsky re: plan meeting. | .10 | 69.00 | 31968768 |
| Fleming, M. J. | 08/08/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31968771 |
| Fleming, M. J. | 08/08/12 | Email to R. Ryan. | .10 | 69.00 | 31968778 |
| Fleming, M. J. | 08/08/12 | Emails with M. Bunda. | .20 | 138.00 | 31968780 |
| Fleming, M. J. | 08/08/12 | T/c with L. Beckerman. | .20 | 138.00 | 31968781 |
| Fleming, M. J. | 08/08/12 | Reviewed rules re: employee issues. | 1.00 | 690.00 | 31968788 |
| Fleming, M. J. | 08/08/12 | T/c with A. Mainoo. | .10 | 69.00 | 31968792 |
| Fleming, M. J. | 08/08/12 | Emails to L. Schweitzer. | .30 | 207.00 | 31968793 |
| Fleming, M. J. | 08/08/12 | T/c with A. Cordo. | .20 | 138.00 | 32119416 |
| Fleming, M. J. | 08/08/12 | T/c with R. Ryan. | .10 | 69.00 | 32119423 |
| Penn, J. | 08/08/12 | Telephone call Jessica Uziel re: employee issues. | .10 | 69.00 | 31979172 |
| Opolsky, J. | 08/08/12 | Reviewing documents (.5); call with L.  Barefoot re: the same (.1); email to N.  Forrest re: employee issues (.3) | .90 | 508.50 | 31953237 |
| Bagarella, L. | 08/08/12 | Emails with K. Gonkowski regarding employee | .50 | 315.00 | 31994830 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims | | | |
| Bagarella, L. | 08/08/12 | Emails with M. Alcock regarding employee issue | .70 | 441.00 | 31994834 |
| Bagarella, L. | 08/08/12 | Work regarding employee claims | 1.00 | 630.00 | 31994845 |
| Mainoo, A. | 08/08/12 | Conference with M. Bunda and D. Stein regarding employee issues. | .70 | 441.00 | 31929647 |
| Mainoo, A. | 08/08/12 | Conference with D. Stein regarding employee issues. | .10 | 63.00 | 31929656 |
| Mainoo, A. | 08/08/12 | Team meeting regarding employee issues | 1.80 | 1,134.00 | 31931895 |
| Mainoo, A. | 08/08/12 | Associates' meeting regarding employee issues. | .20 | 126.00 | 31931897 |
| Mainoo, A. | 08/08/12 | Meeting with D. Stein regarding updated work plan re: employee issues. | .10 | 63.00 | 31931898 |
| Mainoo, A. | 08/08/12 | Review chart re: employee issues. | .10 | 63.00 | 31931940 |
| Mainoo, A. | 08/08/12 | Review calendars re: employee issues. | .10 | 63.00 | 31933691 |
| Mainoo, A. | 08/08/12 | Review draft documents re: employee issues. | .20 | 126.00 | 31933692 |
| Mainoo, A. | 08/08/12 | Review motion re: employee issues. | .80 | 504.00 | 31933693 |
| Erickson, J. | 08/08/12 | Database review and support per J. Opolsky. | 1.40 | 497.00 | 31938592 |
| Stein, D. | 08/08/12 | Answer question re employee issues. | .20 | 98.00 | 31947615 |
| Stein, D. | 08/08/12 | Draft documents re: employee issues. | 3.70 | 1,813.00 | 31947634 |
| Stein, D. | 08/08/12 | Meeting re employee issues with A. Mainoo and M. Bunda. | .80 | 392.00 | 31947636 |
| Stein, D. | 08/08/12 | Respond to inquiries regarding employee issues. | .50 | 245.00 | 31947714 |
| Stein, D. | 08/08/12 | Meeting re employee issues with L. Schweitzer, R. Cooper, M. Bunda, M. Fleming, A. Mainoo, J. Uziel and R. Ryan. | 2.00 | 980.00 | 31947835 |
| Stein, D. | 08/08/12 | Revise motion per S. Paroski. | 1.00 | 490.00 | 31947882 |
| Uziel, J.L. | 08/08/12 | Prepare for O/C with M. Fleming re: employee issues issues (0.1); O/C with M. Fleming re: same (1.0); Coordinate scheduling for meetings re: same (0.2); Analyze and revise discovery request chart (3.1); O/C with L. Schweitzer, M. Fleming, R. Ryan, D. Stein and A. Mainoo re: employee issues (2.0); Emails to team re: employee claims agenda (0.2); Communications with R. Ryan re: employee issues (0.1); Emails to M. Fleming and L. Schweitzer re: employee issues (0.2) | 6.90 | 3,381.00 | 32037751 |
| Ryan, R.J. | 08/08/12 | Prep for meeting re: employee issues (.60); meeting w/ team re: same including M. Fleming, | 1.50 | 847.50 | 32125064 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Uziel, D. Stein, L. Schweitzer (.90, partial participant). | | | |
| Kim, J. | 08/08/12 | Reorganize background materials in LNB. | .70 | 178.50 | 31947508 |
| Kim, J. | 08/08/12 | Check Nortel Hotline. | .10 | 25.50 | 31947513 |
| Roll, J. | 08/08/12 | Sent materials re: employee issues to A. Mainoo. | .30 | 76.50 | 31964781 |
| Cheung, S. | 08/08/12 | Circulated monitored docket online. | .20 | 30.00 | 31937309 |
| Bromley, J. L. | 08/09/12 | Ems L. Schweitzer re employee issues (.30). | .30 | 328.50 | 32101242 |
| Schweitzer, L. | 08/09/12 | Emails D Herrington re employee issues (0.2). Emails T Matz, E Beckerman, Togut, etc. re scheduling meeting (0.3). Emails R Zahralddin, etc. re employee issues (0.2). Revise S. Paroski response (0.7). Work on various employee issues (1.8). Employee claims team mtg (1.0). T/c E Beckerman (0.5). | 4.70 | 4,888.00 | 32101439 |
| Cooper, R. A. | 08/09/12 | Call with Cornerstone regarding employee issues. | .50 | 457.50 | 31954301 |
| Forrest, N. | 08/09/12 | Reviewed documents re: employee issue. | 1.50 | 1,260.00 | 31947223 |
| Bunda, M. | 08/09/12 | Work on employee issues. | .70 | 490.00 | 31952038 |
| Croft, J. | 08/09/12 | Call with L Bagarella re claims issues (.2); emails with L Schweitzer re same (.1); emails with M Cilia and C Brown re same (.2). | .50 | 345.00 | 31945028 |
| Fleming, M. J. | 08/09/12 | Emails re: employee issues. | .30 | 207.00 | 31968801 |
| Fleming, M. J. | 08/09/12 | Edited documents re: employee issues. | .90 | 621.00 | 31968803 |
| Fleming, M. J. | 08/09/12 | Employee claims team meeting. | .90 | 621.00 | 31968806 |
| Fleming, M. J. | 08/09/12 | Office conference with D. Stein. | .30 | 207.00 | 31968807 |
| Fleming, M. J. | 08/09/12 | Emails re: employee issues. | .30 | 207.00 | 31968833 |
| Fleming, M. J. | 08/09/12 | Email traffic with committee. | .30 | 207.00 | 31968838 |
| Fleming, M. J. | 08/09/12 | Edited email to claimant re: employee issues. | .30 | 207.00 | 31968845 |
| Fleming, M. J. | 08/09/12 | Read article re: employee issues. | .50 | 345.00 | 31968887 |
| Fleming, M. J. | 08/09/12 | T/c with M. Bunda, R. Cooper and Cornerstone. | .20 | 138.00 | 31968923 |
| Fleming, M. J. | 08/09/12 | T/c with M. Bunda. | .30 | 207.00 | 31968931 |
| Fleming, M. J. | 08/09/12 | T/c with J. Uziel. | .20 | 138.00 | 31968933 |
| Fleming, M. J. | 08/09/12 | Edited list of questions for call. | 2.50 | 1,725.00 | 31968934 |
| Fleming, M. J. | 08/09/12 | Emails to R. Cooper and A. Kohn re: employee | .20 | 138.00 | 31968970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Penn, J. | 08/09/12 | Research into S. Paroski motion re: employee issues. | 2.10 | 1,449.00 | 32102173 |
| Opolsky, J. | 08/09/12 | Research re: case issues. | .20 | 113.00 | 31953263 |
| Bagarella, L. | 08/09/12 | Employee claims team meeting | 1.00 | 630.00 | 31994870 |
| Bagarella, L. | 08/09/12 | Emails to M. Cilia regarding employee issue | .20 | 126.00 | 31994873 |
| Bagarella, L. | 08/09/12 | Emails to Mercer regarding employee issue | .20 | 126.00 | 31994883 |
| Bagarella, L. | 08/09/12 | Email to C. Kunz (Morris James) regarding claimant, emails to Goodmans regarding employee issues | .50 | 315.00 | 31994895 |
| Bagarella, L. | 08/09/12 | Emails to J. Croft regarding employee issue | .30 | 189.00 | 31994899 |
| Bagarella, L. | 08/09/12 | Follow up conversation with J. Croft regarding employee issues | .50 | 315.00 | 31994902 |
| Bagarella, L. | 08/09/12 | Draft email to J. Ray regarding employee issue | .60 | 378.00 | 31994907 |
| Bagarella, L. | 08/09/12 | Review documents regarding employee issues | 1.50 | 945.00 | 31994910 |
| Bagarella, L. | 08/09/12 | Call with E. Bussigel regarding employee issue | .20 | 126.00 | 31994915 |
| Bagarella, L. | 08/09/12 | Employee claims resolution call | .60 | 378.00 | 31994917 |
| Klein, K.T. | 08/09/12 | Review documents re: employee issue (1.5);  email L. Barefoot re: same (.2); call A.  Ungberg re: same (.1) | 1.80 | 1,134.00 | 31943670 |
| Mainoo, A. | 08/09/12 | Attend employee claims team meeting. | .90 | 567.00 | 31938767 |
| Mainoo, A. | 08/09/12 | Correspondence to M. Alcock re: employee issues. | .10 | 63.00 | 31941162 |
| Mainoo, A. | 08/09/12 | Begin revising documents re: employee issues. | 1.60 | 1,008.00 | 31945027 |
| Mainoo, A. | 08/09/12 | Research re: case issues. | 2.10 | 1,323.00 | 31945032 |
| Stein, D. | 08/09/12 | Prepare documents re: employee issues. | .50 | 245.00 | 31952214 |
| Stein, D. | 08/09/12 | Meeting re employee issues with L.  Schweitzer, M. Alcock, J. Uziel, A. Mainoo,  R. Ryan and M. Fleming. | 1.00 | 490.00 | 31952222 |
| Stein, D. | 08/09/12 | Prepare documents re: employee issues. | 1.00 | 490.00 | 31952784 |
| Stein, D. | 08/09/12 | Prepare outline of documents re: employee issues for S. Pal  telephone interview. | 1.50 | 735.00 | 31952790 |
| Stein, D. | 08/09/12 | Revise objection re: employee issues re: employee issues. | 2.20 | 1,078.00 | 31952806 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 08/09/12 | Emails to team re: employee claims meeting agenda (0.1); Review and analyze documents re: employee issues (0.4); employee claims meeting (0.8); Communications with M. Fleming and R. Ryan re: employee issues (0.6); T/C with M. Bunda and R. Ryan re: same (0.1); Employee claims resolution call (0.6); Draft questions and discussion items re: employee issues (2.4) | 5.00 | 2,450.00 | 32037770 |
| Kostov, M.N. | 08/09/12 | Employee claims team meeting (.7) | .70 | 395.50 | 32071203 |
| Ryan, R.J. | 08/09/12 | Prep for employee claims meeting (.20); attend employee claims meeting (.80). | 1.00 | 565.00 | 32125071 |
| Roll, J. | 08/09/12 | Updated litigator's notebook with recent correspondence | .80 | 204.00 | 32046245 |
| Schweitzer, L. | 08/10/12 | T/c Rodriguez (0.1). Revise S. Paroski objection, t/cs D Stein re same (0.4). Meeting M Blyth, N Forrest re employee issues (1.5). Review documents re same (0.2). Review requests re: employee issues (0.8). N Berger e/m re Bodner (0.1). E/ms R Zahralddin re employee issues (0.1). E/ms J Ray re employee issues (0.4). E/ms L Barefoot, E Bussigel re employee issues (0.1). | 3.70 | 3,848.00 | 32105064 |
| Cooper, R. A. | 08/10/12 | Reviewed letter re: employee issues. | .50 | 457.50 | 32002714 |
| Cooper, R. A. | 08/10/12 | Email to M. Bunda and M. Fleming regarding employee issues. | .20 | 183.00 | 32002743 |
| Forrest, N. | 08/10/12 | Conf. M Blyth and L Schweitzer re: employee issue (1.50); emails with team re: employee issue; (.40); correspondence with London associates re employee issue (.70). | 2.60 | 2,184.00 | 31952946 |
| Barefoot, L. | 08/10/12 | E-mail Kraidin re: employee issues. | .10 | 71.00 | 31953972 |
| Bunda, M. | 08/10/12 | Work re: employee issues. | 1.70 | 1,190.00 | 31952153 |
| Croft, J. | 08/10/12 | Research re case issue (2.8 hours); oc with L Schweitzer re case issue (.1). | 2.90 | 2,001.00 | 31950549 |
| Fleming, M. J. | 08/10/12 | Office conference with J. Uziel re: employee issues. | .70 | 483.00 | 31950991 |
| Fleming, M. J. | 08/10/12 | Email to R. Baron. | .10 | 69.00 | 31951027 |
| Fleming, M. J. | 08/10/12 | T/c with D. Stein. | .10 | 69.00 | 31951037 |
| Fleming, M. J. | 08/10/12 | Email to R. Cooper. | .20 | 138.00 | 31953544 |
| Fleming, M. J. | 08/10/12 | Email to N. Berger. | .10 | 69.00 | 31953548 |
| Fleming, M. J. | 08/10/12 | Reviewed research re: case issues. | .40 | 276.00 | 31953551 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/10/12 | Email to R. Cooper and M. Bunda. | .20 | 138.00 | 31953556 |
| Fleming, M. J. | 08/10/12 | Conference call with K. Schultea, J. Graffam and follow-up office conference with team. | 2.50 | 1,725.00 | 31954216 |
| Fleming, M. J. | 08/10/12 | Email to N. Berger. | .20 | 138.00 | 31954220 |
| Fleming, M. J. | 08/10/12 | Set up meeting. | .20 | 138.00 | 31954221 |
| Fleming, M. J. | 08/10/12 | Email to R. Ryan. | .10 | 69.00 | 31954234 |
| Fleming, M. J. | 08/10/12 | Email to A. Cordo. | .20 | 138.00 | 31954236 |
| Fleming, M. J. | 08/10/12 | Email to L. Schweitzer. | .20 | 138.00 | 31954238 |
| Fleming, M. J. | 08/10/12 | Reviewed documents. | 1.80 | 1,242.00 | 31954262 |
| Fleming, M. J. | 08/10/12 | T/c with R. Ryan. | .10 | 69.00 | 31954265 |
| Fleming, M. J. | 08/10/12 | T/c with J. Uziel. | .10 | 69.00 | 31954268 |
| Fleming, M. J. | 08/10/12 | Reviewed documents re: employee issues. | .20 | 138.00 | 31954271 |
| Fleming, M. J. | 08/10/12 | T/c with D. Stein. | .10 | 69.00 | 31968157 |
| Fleming, M. J. | 08/10/12 | Reviewed requests re: employee issues. | 1.00 | 690.00 | 31968167 |
| Penn, J. | 08/10/12 | Follow up research re: case issues. | .50 | 345.00 | 31979221 |
| Gibbon, B.H. | 08/10/12 | Review of emails from L. Barefoot and K. Klein re employee issue. | .40 | 284.00 | 31954115 |
| Opolsky, J. | 08/10/12 | Email to L. Barefoot re: employee issues. | .30 | 169.50 | 31953293 |
| Bagarella, L. | 08/10/12 | Email to J. Ray regarding employee issue | .40 | 252.00 | 31995094 |
| Bagarella, L. | 08/10/12 | Work regarding employee claims issues | 2.00 | 1,260.00 | 31995097 |
| Klein, K.T. | 08/10/12 | Emails with team re: employee issue | .10 | 63.00 | 31948370 |
| Mainoo, A. | 08/10/12 | Complete research re: case issues. | 3.40 | 2,142.00 | 31946682 |
| Mainoo, A. | 08/10/12 | Draft research summary re: case issues. | 3.00 | 1,890.00 | 31946689 |
| Mainoo, A. | 08/10/12 | Telephone conference regarding employee issues. | 2.20 | 1,386.00 | 31947695 |
| Mainoo, A. | 08/10/12 | Continue revising responses re: employee issues. | 5.90 | 3,717.00 | 31948533 |
| Palmer, J.M. | 08/10/12 | Team emails re employee issue. | .10 | 70.00 | 31948303 |
| Stein, D. | 08/10/12 | Prepare response re: employee issues. | 1.80 | 882.00 | 31969517 |
| Stein, D. | 08/10/12 | Follow up re employee issues. | .30 | 147.00 | 31969522 |
| Stein, D. | 08/10/12 | Prepare requests re employee issues. | 1.00 | 490.00 | 31969559 |
| Stein, D. | 08/10/12 | Telephone call re long term disability with M. Fleming, J. Uziel, R. Ryan and client (partial | 1.50 | 735.00 | 31969570 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | participant). | | | |
| Uziel, J.L. | 08/10/12 | O/C with M. Fleming re: employee issues (0.7); Follow up re:  same (2.2); T/C with R. Ryan re: same  (0.1); Preparation for t/c re: employee issues (0.3); T/C with K. Schultea, J. Graffam, M. Fleming, R. Ryan, D. Stein and  A. Mainoo and follow up O/C re:  same (2.4);  Email to A. Cordo re: employee issues (0.1) | 5.80 | 2,842.00 | 32037785 |
| Ryan, R.J. | 08/10/12 | Prep for calls re: employee  issues  (1.10); call w. M. Fleming, J. Uziel and K. Schulte re: same (.20); call w/ M. Fleming,  J. Uziel and K. Schulte re: same (2.50). | 3.80 | 2,147.00 | 32125084 |
| Roll, J. | 08/10/12 | Pulled documents re: employee issues per R. Ryan (1.0); Pulled caselaw re: employee issues per  D. Stein (0.3); Searched production files  for document per R. Ryan (0.2) | 1.50 | 382.50 | 32046124 |
| Mainoo, A. | 08/11/12 | Review caselaw re: employee issues. | .30 | 189.00 | 31948642 |
| Mainoo, A. | 08/11/12 | Complete responses re: employee issues. | 3.30 | 2,079.00 | 31948683 |
| Mainoo, A. | 08/11/12 | Complete draft responses re: employee issues. | 3.60 | 2,268.00 | 31948731 |
| Schweitzer, L. | 08/12/12 | Review and work re: employee issues (0.6). Revise motion  re: employee issues (0.7).  J Ray e/ms re employee claims (0.1). | 1.40 | 1,456.00 | 32107265 |
| Cooper, R. A. | 08/12/12 | Emails with Cornerstone regarding employee issues. | .20 | 183.00 | 32004042 |
| Bunda, M. | 08/12/12 | Work on letters re: employee issues. | 1.00 | 700.00 | 31990302 |
| Fleming, M. J. | 08/12/12 | Emails with J. Uziel. | .40 | 276.00 | 31950938 |
| Fleming, M. J. | 08/12/12 | Edited responses and related charts. | 4.00 | 2,760.00 | 31950951 |
| Mainoo, A. | 08/12/12 | Review M. Fleming's revisions to documents re: employee issues with D. Stein. | .30 | 189.00 | 31949104 |
| Mainoo, A. | 08/12/12 | Incorporate M. Fleming's revisions to documents re: employee issues | 3.20 | 2,016.00 | 31949650 |
| Mainoo, A. | 08/12/12 | Incorporate M. Fleming's revisions to documents re: employee issues. | 1.70 | 1,071.00 | 31950092 |
| Stein, D. | 08/12/12 | Revise chart re employee issues. | 3.50 | 1,715.00 | 31969578 |
| Uziel, J.L. | 08/12/12 | Review, analyze and summarize documents re: employee issues (8.0); Revise questions re: employee issues (0.2); Emails to D. Stein re: employee issues (0.2) | 8.40 | 4,116.00 | 32085417 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/13/12 | Review notes re employee issues (0.4). Team mtg, M Fleming, J Uziel, etc. re same (1.7). M Fleming e/ms (0.3). Review documents re: employee issues, e/ms re same (0.2). E/ms A Cordo, J Stam re employee issues (0.3). L Bagarella e/m re claim (0.1). T/c M Fleming, K Schultea, J Ray re employee issues (1.0). T/c R Cooper re employee issues (0.4). Further work on same (1.1). | 5.50 | 5,720.00 | 31965136 |
| Cooper, R. A. | 08/13/12 | Emails regarding employee issues. | .30 | 274.50 | 32074441 |
| Cooper, R. A. | 08/13/12 | Emails regarding employee issues. | .20 | 183.00 | 32074447 |
| Cooper, R. A. | 08/13/12 | Reviewed edits to letter re: employee issues. | .50 | 457.50 | 32074450 |
| Cooper, R. A. | 08/13/12 | Reviewed new requests re: employee issues. | .80 | 732.00 | 32074463 |
| Cooper, R. A. | 08/13/12 | Call with L. Schweitzer regarding employee issues. | .40 | 366.00 | 32074471 |
| Cooper, R. A. | 08/13/12 | Call with M. Bunda regarding employee issues. | .30 | 274.50 | 32074486 |
| Forrest, N. | 08/13/12 | Read documents re: employee issue (3.0); read various emails re employee issue (.50) | 3.50 | 2,940.00 | 31967669 |
| Barefoot, L. | 08/13/12 | Review docs re: employee issues (.50); e-mails M. Alcock, J. Opolsky re: employee issues (.40). | .90 | 639.00 | 32007874 |
| Bunda, M. | 08/13/12 | Work re: employee issues including t/cs w/J. Opolsky, revising letter for Ethan Kra and t/c w/R. Cooper. | 1.50 | 1,050.00 | 31990374 |
| Croft, J. | 08/13/12 | Call with L Bagarella re case issue (.2); subsequent email re additional case issue (.2); research re case issue (.4); reviewing claims and email with claimant (.6); emails with M Cilia, J Davison and C Brown re case issues and notices (.5). | 1.90 | 1,311.00 | 31962170 |
| Fleming, M. J. | 08/13/12 | Office conference re: employee issues. | 2.50 | 1,725.00 | 31965681 |
| Fleming, M. J. | 08/13/12 | Email to J. Uziel. | .10 | 69.00 | 31965683 |
| Fleming, M. J. | 08/13/12 | T/c with D. Stein. | .10 | 69.00 | 31965685 |
| Fleming, M. J. | 08/13/12 | Conference call with K. Schultea, J. Ray and team. | 2.00 | 1,380.00 | 31965686 |
| Fleming, M. J. | 08/13/12 | Office conference with R. Ryan, J. Uziel and D. Stein re: discovery. | 7.80 | 5,382.00 | 31965689 |
| Fleming, M. J. | 08/13/12 | T/c with N. Berger. | .10 | 69.00 | 31965691 |
| Fleming, M. J. | 08/13/12 | T/c with L. Schweitzer. | .10 | 69.00 | 31965698 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/13/12 | Email to L. Schweitzer. | .10 | 69.00 | 31965699 |
| Fleming, M. J. | 08/13/12 | Emails re: meeting cancellation. | .30 | 207.00 | 31965700 |
| Penn, J. | 08/13/12 | Assistance with motion re: employee issues. | .40 | 276.00 | 31976252 |
| Gibbon, B.H. | 08/13/12 | Review of docs from Linklaters, K. Klein and L. Barefoot re employee issues. | 3.10 | 2,201.00 | 31964682 |
| Gibbon, B.H. | 08/13/12 | Review of em from L. Barefoot re employee issues. | .20 | 142.00 | 31964719 |
| Opolsky, J. | 08/13/12 | Review re: employee issues. | .80 | 452.00 | 31970507 |
| Klein, K.T. | 08/13/12 | Retrieve and review document re: employee  issue (.3); emails with team re: same (.1);  review documents re: same (.9). | 1.30 | 819.00 | 31953875 |
| Mainoo, A. | 08/13/12 | Final review of document re: employee issues. | 1.00 | 630.00 | 31955561 |
| Mainoo, A. | 08/13/12 | Conference with L. Schweitzer, M. Fleming, R. Ryan, J. Uziel and D. Stein regarding  employee issues. | 1.70 | 1,071.00 | 31956516 |
| Mainoo, A. | 08/13/12 | Telephone conference with L. Schweitzer, M. Fleming, R. Ryan, J. Uziel, D. Stein regarding employee issues. | .90 | 567.00 | 31956522 |
| Stein, D. | 08/13/12 | Review requests re: employee issues. | .50 | 245.00 | 31969580 |
| Stein, D. | 08/13/12 | Meeting re employee issues with L. Schweitzer, A. Mainoo, J. Uziel and  R. Ryan. | 1.00 | 490.00 | 31969587 |
| Stein, D. | 08/13/12 | Prepare document re: employee issues. | .30 | 147.00 | 31969668 |
| Stein, D. | 08/13/12 | Meeting with M. Fleming, J. Uziel, R. Ryan  and A. Mainoo re employee issues. | 1.00 | 490.00 | 31969673 |
| Stein, D. | 08/13/12 | Meeting with M. Fleming, J. Uziel and R. Ryan  re employee issues. | 7.60 | 3,724.00 | 31969685 |
| Uziel, J.L. | 08/13/12 | Preparation for meeting re: employee issues (0.2); O/C with L. Schweitzer, M. Fleming, R. Ryan, D. Stein and A. Mainoo re: employee issues (2.5); Preparation for  call with K. Schultea re:  same (0.1); T/C with K. Schultea, J. Ray, L. Schweitzer, M.  Fleming, R. Ryan, D. Stein and A. Mainoo and follow up O/C re:  same (1.4) (partial participant); O/C with M.  Fleming, R. Ryan, and D. Stein re: same  (7.5); Review requests re: employee issues. (0.1) | 11.80 | 5,782.00 | 32085422 |
| Kim, J. | 08/13/12 | Pull all electronic copies of from EPIQ onto litdrive per R. Ryan. | 1.80 | 459.00 | 31953824 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 08/13/12 | Corr. w/ A. Mainoo re employee issues | .10 | 25.50 | 32046054 |
| Bromley, J. L. | 08/14/12 | Ems and calls with L. Schweitzer, Roger Cooper, M. Fleming, Abbott re: employee issues (.70). | .70 | 766.50 | 32095119 |
| Schweitzer, L. | 08/14/12 | T/c E Beckerman, T Matz, M Fleming, Regan re: employee issues incl f/u emails M Fleming, R Ryan re same (0.8).  Revise order re: employee issues (0.3).  T/c D Herrington re: employee issues (0.3).  Conf J Croft re claims issues (0.4). | 1.80 | 1,872.00 | 32107606 |
| Schweitzer, L. | 08/14/12 | Work re: employee issues (1.5).  Team mtg re employee issues (3.5).  T/cs R Cooper, M Bunda, J Bromley re: employee issues (0.5). Review documents re: employee issues incl e/ms J Ray, M Fleming, R Ryan re  same (0.4). | 5.90 | 6,136.00 | 32108168 |
| Kim, J. | 08/14/12 | E-mail to D. Ray re: employee issues (.1),  t/c w/ J. Dassani re: employee issues (.1),  t/c w/ J. Zalokar re: employee issues (.2),  work re: employee issues (2.2). | 2.60 | 1,846.00 | 32107420 |
| Cooper, R. A. | 08/14/12 | Emails regarding employee issues. | .20 | 183.00 | 32008950 |
| Cooper, R. A. | 08/14/12 | Emails regarding Kra comments re: employee issues. | .20 | 183.00 | 32008993 |
| Cooper, R. A. | 08/14/12 | Call with M. Bunda regarding Kra comments re: employee issues. | .20 | 183.00 | 32008999 |
| Cooper, R. A. | 08/14/12 | Call with M. Bunda and L. Schweitzer regarding employee issues. | .30 | 274.50 | 32009057 |
| Cooper, R. A. | 08/14/12 | Call with MBunda and DE counsel regarding engagement letter provisions. | .20 | 183.00 | 32009062 |
| Cooper, R. A. | 08/14/12 | Call with M. Bunda regarding employee issues. | .20 | 183.00 | 32009067 |
| Cooper, R. A. | 08/14/12 | Call with Cornerstone regarding employee issues. | .30 | 274.50 | 32009072 |
| Cooper, R. A. | 08/14/12 | Call with M. Bunda regarding employee issues. | .30 | 274.50 | 32009085 |
| Cooper, R. A. | 08/14/12 | Call with NERA regarding employee issues. | .50 | 457.50 | 32009090 |
| Cooper, R. A. | 08/14/12 | Team meeting re: employee issues. | 3.00 | 2,745.00 | 32009094 |
| Cooper, R. A. | 08/14/12 | Emails regarding tomorrow's call re: employee issues. | .10 | 91.50 | 32009097 |
| Forrest, N. | 08/14/12 | Prep for (1.20) and meeting with team (1.60)  re employee issues. | 2.80 | 2,352.00 | 31968916 |
| Barefoot, L. | 08/14/12 | E-mail J. Opolsky re: employee issues (.20); t/c Cooper  re: employee issues (.20). | .40 | 284.00 | 32011542 |
| Bunda, M. | 08/14/12 | Work on issues re: employee issues, including  t/cs | 2.90 | 2,030.00 | 31990729 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Ethan Kra, Cornerstone, R. Cooper,  MNAT. | | | |
| Croft, J. | 08/14/12 | Meeting with L Schweitzer re case issue (.4); prep for same (.3); call with claimant re: employee issues (.3); reviewing draft document re: employee issues, including emails with C Brown  (1.3); various calls and emails with L Bagarella, M.Cilia, C. Brown, A.Tsai re case  issues (1 hour); emails with Bomhof and A. Gray re claims issues (.2). | 3.50 | 2,415.00 | 31967338 |
| Fleming, M. J. | 08/14/12 | Emails with L. Beckerman. | .20 | 138.00 | 32026026 |
| Fleming, M. J. | 08/14/12 | Emails re: rescheduling meeting. | .40 | 276.00 | 32026042 |
| Fleming, M. J. | 08/14/12 | T/c with R. Ryan. | .10 | 69.00 | 32026055 |
| Fleming, M. J. | 08/14/12 | Conference call with Akin and Milbank and follow-up office conference with L.  Schweitzer and R. Ryan. | .80 | 552.00 | 32026125 |
| Fleming, M. J. | 08/14/12 | T/c with A. Cordo. | .20 | 138.00 | 32026259 |
| Fleming, M. J. | 08/14/12 | T/c with J. Uziel. | .10 | 69.00 | 32026277 |
| Fleming, M. J. | 08/14/12 | T/c with D. Stein re: letter. | .20 | 138.00 | 32026491 |
| Fleming, M. J. | 08/14/12 | Email to J. Ray. | .30 | 207.00 | 32029814 |
| Fleming, M. J. | 08/14/12 | Email to L. Schweitzer. | .20 | 138.00 | 32029927 |
| Fleming, M. J. | 08/14/12 | T/c with J. Kim. | .10 | 69.00 | 32029939 |
| Fleming, M. J. | 08/14/12 | Reviewed documents. | 1.00 | 690.00 | 32029954 |
| Fleming, M. J. | 08/14/12 | T/c with J. Sherrett. | .10 | 69.00 | 32029976 |
| Fleming, M. J. | 08/14/12 | Emails with D. Stein. | .30 | 207.00 | 32030002 |
| Fleming, M. J. | 08/14/12 | Prepared for meeting. | .10 | 69.00 | 32031449 |
| Fleming, M. J. | 08/14/12 | Office conference with L. Lipner. | .20 | 138.00 | 32031463 |
| Fleming, M. J. | 08/14/12 | Office conference with team re: employee issues. | 4.40 | 3,036.00 | 32031493 |
| Fleming, M. J. | 08/14/12 | Conference call with R. Ryan, J. Uziel and D. Stein. | .20 | 138.00 | 32031518 |
| Fleming, M. J. | 08/14/12 | Emails re: objection. | .30 | 207.00 | 32031565 |
| Fleming, M. J. | 08/14/12 | Email with L. Schweitzer. | .20 | 138.00 | 32119737 |
| Penn, J. | 08/14/12 | Employee Matters. | .40 | 276.00 | 32108966 |
| Gibbon, B.H. | 08/14/12 | Meet with N. Forrest et al re employee issues. | 1.70 | 1,207.00 | 31969781 |
| Gibbon, B.H. | 08/14/12 | Review of materials before meeting with N. | .60 | 426.00 | 31969785 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Forrest. | | | |
| Opolsky, J. | 08/14/12 | Email to L. Barefoot re: employee issues. | .10 | 56.50 | 31973664 |
| Bagarella, L. | 08/14/12 | Review of spreadsheets created by M. Cilia regarding employee claims | 3.00 | 1,890.00 | 31995267 |
| Bagarella, L. | 08/14/12 | Emails to M. Alcock and L. Schweitzer regarding employee claims | .50 | 315.00 | 31995271 |
| Bagarella, L. | 08/14/12 | Meetings with M. Alcock regarding employee claim | .50 | 315.00 | 31995278 |
| Bagarella, L. | 08/14/12 | Review of documents regarding employee claim | .50 | 315.00 | 31995289 |
| Bagarella, L. | 08/14/12 | Emails to J. Croft regarding employee claims | .50 | 315.00 | 31995292 |
| Klein, K.T. | 08/14/12 | Meeting with team re: employee issue (1.7); review documents re: employee issue (.9). | 2.60 | 1,638.00 | 31967954 |
| Mainoo, A. | 08/14/12 | Revise responses re: employee issues for M. Fleming's review. | 2.90 | 1,827.00 | 31976940 |
| Palmer, J.M. | 08/14/12 | Meeting with N. Forrest, B. Gibbon, K Klein, A Unberg re employee issue (1.6), review documents re: employee issue (.5) | 2.10 | 1,470.00 | 31966385 |
| Stein, D. | 08/14/12 | Review filings re: employee issues. | 1.00 | 490.00 | 31969699 |
| Stein, D. | 08/14/12 | Prepare responses re: employee issues. | 2.00 | 980.00 | 31969773 |
| Stein, D. | 08/14/12 | Meeting re employee issues with M. Fleming, J. Uziel and R. Ryan. | 1.00 | 490.00 | 31969784 |
| Stein, D. | 08/14/12 | Meeting re employee issues with L. Schweitzer, R. Cooper, M. Fleming, J. Uziel and R. Ryan. | 3.50 | 1,715.00 | 31969792 |
| Uziel, J.L. | 08/14/12 | Review pleadings re: employee issues(0.2); T/C with M. Fleming re: same (0.1); Emails to R. Ryan and D. Stein re: employee issues (0.1); Preparation for meetings re: same (0.2); O/C with M. Fleming, R. Ryan and D. Stein re: employee issues (1.0); O/C with L. Schweitzer, R. Cooper, M. Fleming, R. Ryan, and D. Stein re: same (3.0); O/C with R. Ryan re: same (0.1); Communications with M. Fleming re: same (0.2); Email to A. Mainoo (0.1); Revise follow up list re: employee issues (0.2) | 5.20 | 2,548.00 | 32085439 |
| Ungberg, A.J. | 08/14/12 | Review document re: employee issue (.70); Call with Team re employee issue (1.6) | 2.30 | 1,299.50 | 32023856 |
| Kim, J. | 08/14/12 | Gather background materials for B. Gibbon per R. Ryan. | 1.30 | 331.50 | 32017792 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/14/12 | Add relevant pleadings on litigators notebook per B. Gibbon. | 3.30 | 841.50 | 32017840 |
| Kohn, A. | 08/15/12 | Work re: employee issues. | .50 | 547.50 | 31972753 |
| Bromley, J. L. | 08/15/12 | Tc R. Cooper, D. Abbott, M. Bunda re: employee issues (.40); ems re same with same and with L. Schweitzer (.50). | .90 | 985.50 | 32096644 |
| Schweitzer, L. | 08/15/12 | Work re: employee issues incl. e/ms J Ray, R Ryan, etc. re same  (0.6).  Further revise documents re: employee issues (0.3).  Emails R Zahralddin, Regan, J  Ray, etc. re same (0.2).  Emails M Fleming, J Ray, K Schultea, etc. re employee issues (0.4). | 1.50 | 1,560.00 | 32108692 |
| Kim, J. | 08/15/12 | E-mail to J. Croft re: employee claim (.1),  work re: employee issues (1.5). | 1.60 | 1,136.00 | 32107527 |
| Cooper, R. A. | 08/15/12 | Meeting with M. Bunda regarding employee issues. | .30 | 274.50 | 32009213 |
| Cooper, R. A. | 08/15/12 | Call with Morris Nichols, J. Bromley and M. Bunda  regarding employee issues. | .30 | 274.50 | 32009224 |
| Cooper, R. A. | 08/15/12 | Emails with team regarding employee issues. | .30 | 274.50 | 32009245 |
| Cooper, R. A. | 08/15/12 | Reviewed materials re: employee issues. | .80 | 732.00 | 32009250 |
| Cooper, R. A. | 08/15/12 | Emails with NERA regarding employee issues. | .20 | 183.00 | 32009259 |
| Cooper, R. A. | 08/15/12 | Discussed employee issues with M. Fleming. | .20 | 183.00 | 32009264 |
| Forrest, N. | 08/15/12 | Reviewed documents re: employee issue (1.20); read and analyzed documents re: same (1.0);  read document re: case issues (.30) | 2.50 | 2,100.00 | 31974811 |
| Bunda, M. | 08/15/12 | T/c w/R. Cooper, J. Bromley, and D. Abbott (MNAT) regarding employee issues. | .40 | 280.00 | 31990756 |
| Bunda, M. | 08/15/12 | Call with Ethan Kra regarding employee issues. | .30 | 210.00 | 31990917 |
| Bunda, M. | 08/15/12 | Corresponding with Mercer regarding  employee issues. | .30 | 210.00 | 31990925 |
| Bunda, M. | 08/15/12 | T/c w/M. Fleming regarding employee issues. | .20 | 140.00 | 31990930 |
| Bunda, M. | 08/15/12 | T/c w/J. Opolsky regarding employee issues. | .10 | 70.00 | 31990932 |
| Croft, J. | 08/15/12 | Call with claimant and email with J Kim re same (.2); call with R Ryan and Claimant and follow-up re same (.3); emails with A  Gray and L Schweitzer re employee issues (.1); reviewing notice re employee issues (.3); emails re claimant's claim with C Brown, M Cilia, D Parker, claimant, including reviewing same  (.5); | 2.40 | 1,656.00 | 31972888 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing omnibus objection and circulating same (1 hour). | | | |
| Fleming, M. J. | 08/15/12 | T/c with R. Ryan. | .10 | 69.00 | 32061424 |
| Fleming, M. J. | 08/15/12 | Email to R. Ryan. | .10 | 69.00 | 32062037 |
| Fleming, M. J. | 08/15/12 | Email to N. Berger. | .20 | 138.00 | 32062667 |
| Fleming, M. J. | 08/15/12 | Emails to L. Schweitzer. | .30 | 207.00 | 32062679 |
| Fleming, M. J. | 08/15/12 | T/c with K. Schultea. | .10 | 69.00 | 32062691 |
| Fleming, M. J. | 08/15/12 | Email to L. Schweitzer. | .20 | 138.00 | 32070099 |
| Fleming, M. J. | 08/15/12 | Reviewed objection. | .40 | 276.00 | 32070132 |
| Fleming, M. J. | 08/15/12 | Email to L. Beckerman. | .20 | 138.00 | 32070172 |
| Fleming, M. J. | 08/15/12 | Edited discovery responses. | .90 | 621.00 | 32070182 |
| Fleming, M. J. | 08/15/12 | Email to R. Cooper. | .10 | 69.00 | 32070299 |
| Fleming, M. J. | 08/15/12 | T/c with A. Mainoo. | .20 | 138.00 | 32070336 |
| Fleming, M. J. | 08/15/12 | Email to N. Berger and R. Milin re: meet and confer. | .10 | 69.00 | 32070393 |
| Fleming, M. J. | 08/15/12 | Scheduled meeting re: employee issues. | .50 | 345.00 | 32071748 |
| Fleming, M. J. | 08/15/12 | Emails to L. Schweitzer. | .20 | 138.00 | 32071768 |
| Fleming, M. J. | 08/15/12 | Emails with D. Stein. | .20 | 138.00 | 32072237 |
| Fleming, M. J. | 08/15/12 | Edited requests re: employee issues. | 3.20 | 2,208.00 | 32072244 |
| Fleming, M. J. | 08/15/12 | T/c with K. Schultea. | .20 | 138.00 | 32072248 |
| Fleming, M. J. | 08/15/12 | T/c with A. Mainoo. | .10 | 69.00 | 32072251 |
| Fleming, M. J. | 08/15/12 | Email to J. Kolodner. | .30 | 207.00 | 32072259 |
| Fleming, M. J. | 08/15/12 | Edited application re: employee issues.. | .60 | 414.00 | 32072272 |
| Fleming, M. J. | 08/15/12 | Work re: employee issues. | .90 | 621.00 | 32072332 |
| Fleming, M. J. | 08/15/12 | T/c with J. Anderson. | .10 | 69.00 | 32072337 |
| Fleming, M. J. | 08/15/12 | Office conference with D. Stein and R. Ryan. | .40 | 276.00 | 32072342 |
| Fleming, M. J. | 08/15/12 | T/c with M. Bunda. | .20 | 138.00 | 32072346 |
| Fleming, M. J. | 08/15/12 | Edited letter re: employee issues. | .40 | 276.00 | 32072350 |
| Fleming, M. J. | 08/15/12 | T/c with R. Ryan. | .20 | 138.00 | 32072356 |
| Fleming, M. J. | 08/15/12 | Email to L. Schwetizer. | .30 | 207.00 | 32072358 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/15/12 | Email to J. Uziel. | .10 | 69.00 | 32072362 |
| Fleming, M. J. | 08/15/12 | Email to A. Kohn and J. Penn. | .40 | 276.00 | 32072367 |
| Fleming, M. J. | 08/15/12 | Email to J. Stam. | .30 | 207.00 | 32072370 |
| Fleming, M. J. | 08/15/12 | Emails to L. Schweitzer. | .10 | 69.00 | 32072385 |
| Fleming, M. J. | 08/15/12 | Email to R. Ryan. | .10 | 69.00 | 32120276 |
| Opolsky, J. | 08/15/12 | Reviewing dockets re: employee issues. | .80 | 452.00 | 31973821 |
| Mainoo, A. | 08/15/12 | Updated documents re: employee issues. | .70 | 441.00 | 31966707 |
| Mainoo, A. | 08/15/12 | Telephone conference with M. Fleming regarding employee issues. | .20 | 126.00 | 31969286 |
| Mainoo, A. | 08/15/12 | Updated responses re: employee issues. | 3.10 | 1,953.00 | 31970562 |
| Mainoo, A. | 08/15/12 | Revise follow up list for client. | .50 | 315.00 | 31971129 |
| Stein, D. | 08/15/12 | Prepare for meet and confer re: employee issues. | 4.20 | 2,058.00 | 31990718 |
| Stein, D. | 08/15/12 | Meeting with M. Fleming and R. Ryan re employee issues. | .30 | 147.00 | 31991040 |
| Uziel, J.L. | 08/15/12 | Revise follow up list and charts re: employee issues (2.0); Communications with R. Ryan re: same (0.3); T/C with M. Fleming (0.1) and A. Mainoo (0.1) re: same; Drafted charts re: employee issues (1.2) | 3.70 | 1,813.00 | 32085448 |
| Kim, J. | 08/15/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32017857 |
| Roll, J. | 08/15/12 | Updated list per R. Ryan and D. Stein (1.5); correspondence w/R. Ryan re employee issues (0.2); worked with practice  support to load documents to review database (0.8). | 2.50 | 637.50 | 32047644 |
| Kohn, A. | 08/16/12 | Met with team. | 1.20 | 1,314.00 | 31989007 |
| Bromley, J. L. | 08/16/12 | Ems J.Ray, B. McRae re: employee issues. | .20 | 219.00 | 32096977 |
| Schweitzer, L. | 08/16/12 | Prepare for discovery meet and confer incl.  review correspondence, requests and attend  same (3.0). Correspondence M Fleming, J  Ray, A Kohn, etc. re various employee issues (0.4).  Review order and e/ms re  same (0.3). Team mtg re employee issues (1.7). L Beckerman, T Matz e/ms  re employee issues (0.2).  E/ms R Milin, M.  Fleming re employee issues (0.1). Rafael Zahralldin e/ms re employee issues (0.1). Work on individual employee issues incl e/ms J Ray  re same (0.3). | 6.10 | 6,344.00 | 31989196 |
| Kim, J. | 08/16/12 | T/C w/ S. Leibowitz re: employee claim (.1), employee claims team meeting (.5), work re: | 4.10 | 2,911.00 | 32107624 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | employee claims issues (1.4), employee claims resolution call (.5), work re: employee issue (1.3), t/c w/ R. Mersky re:  employee claim (.3). | | | |
| Cooper, R. A. | 08/16/12 | Meet and confer. | 1.50 | 1,372.50 | 32009731 |
| Cooper, R. A. | 08/16/12 | Discussion with M. Bunda regarding allocation issues. | .30 | 274.50 | 32009739 |
| Cooper, R. A. | 08/16/12 | Emails regarding discovery issues. | .40 | 366.00 | 32009743 |
| Cooper, R. A. | 08/16/12 | Reviewed interrogatories in  preparation for call re: employee issues. | .60 | 549.00 | 32009750 |
| Cooper, R. A. | 08/16/12 | Preparation for call re: employee issues. | .30 | 274.50 | 32009752 |
| Cooper, R. A. | 08/16/12 | Call with counsel regarding employee issues. | .50 | 457.50 | 32009757 |
| Cooper, R. A. | 08/16/12 | Reviewed draft email from M. Fleming regarding employee issues. | .30 | 274.50 | 32009760 |
| Forrest, N. | 08/16/12 | Read documents re: employee issue. | 3.00 | 2,520.00 | 31979328 |
| Barefoot, L. | 08/16/12 | E-mails Stan, J. Opolsky re: employee issues (.20); e-mails M. Fleming re: employee issues (.20); e-mails J. Opolsky, M. Alcock re: employee issues (.20). | .60 | 426.00 | 32020649 |
| Bunda, M. | 08/16/12 | Work re: employee issues. | 1.80 | 1,260.00 | 31991219 |
| Croft, J. | 08/16/12 | Employee claims team meeting (.4); emails  with A Cordo and J Ray re employee issues (.1); follow-up re case issue with L Schweitzer  and J Penn (.2); email J. Ray re: employee issues (.3); call with J. Penn re  case issue (.1); emails with M. Cilia re same (.2); call with L. Bagarella re employee issues (.2); emails with C. Brown re employee issues (.3); research re case  issue, including emails to L Schweitzer, A  Gray and R Cooper re same (.8); employee claims resolution team meeting (.4); various  other calls and emails re employee claims  issues (.3) | 3.30 | 2,277.00 | 31979611 |
| Fleming, M. J. | 08/16/12 | Emails with L. Schweitzer re: employee issues. | .30 | 207.00 | 32060688 |
| Fleming, M. J. | 08/16/12 | Email to K. Schultea. | .20 | 138.00 | 32060705 |
| Fleming, M. J. | 08/16/12 | Email to team. | .20 | 138.00 | 32060714 |
| Fleming, M. J. | 08/16/12 | Email to R. Cooper and L. Schweitzer. | .30 | 207.00 | 32060735 |
| Fleming, M. J. | 08/16/12 | Prepared for meet and confer. | .40 | 276.00 | 32060749 |
| Fleming, M. J. | 08/16/12 | Office conference with J. Uziel. | .40 | 276.00 | 32060758 |
| Fleming, M. J. | 08/16/12 | T/c with A. Mainoo. | .10 | 69.00 | 32060762 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/16/12 | Employee claims team meeting. | .40 | 276.00 | 32060770 |
| Fleming, M. J. | 08/16/12 | Prepare for meet and confer. | .60 | 414.00 | 32060787 |
| Fleming, M. J. | 08/16/12 | Meet and confer. | 1.30 | 897.00 | 32060790 |
| Fleming, M. J. | 08/16/12 | Emails to M. Alcock. | .10 | 69.00 | 32060794 |
| Fleming, M. J. | 08/16/12 | T/c with A. Cordo. | .10 | 69.00 | 32060798 |
| Fleming, M. J. | 08/16/12 | Email to R. Milin. | .20 | 138.00 | 32060806 |
| Fleming, M. J. | 08/16/12 | Emails with A. Cordo. | .20 | 138.00 | 32060812 |
| Fleming, M. J. | 08/16/12 | Email to L. Schweitzer. | .20 | 138.00 | 32060822 |
| Fleming, M. J. | 08/16/12 | Email to R. Milin. | .90 | 621.00 | 32060891 |
| Fleming, M. J. | 08/16/12 | Conference call with L. Schweitzer. | .20 | 138.00 | 32060893 |
| Fleming, M. J. | 08/16/12 | Office conference with R. Cooper. | .30 | 207.00 | 32060904 |
| Fleming, M. J. | 08/16/12 | T/c with L. Schweitzer. | .20 | 138.00 | 32060907 |
| Fleming, M. J. | 08/16/12 | T/c with J. Uziel. | .10 | 69.00 | 32060912 |
| Fleming, M. J. | 08/16/12 | Emails to L. Schweitzer and R. Cooper. | .30 | 207.00 | 32060927 |
| Fleming, M. J. | 08/16/12 | Email to R. Cooper. | .10 | 69.00 | 32060931 |
| Fleming, M. J. | 08/16/12 | Prepared for and attended office conference with team. | 2.30 | 1,587.00 | 32060961 |
| Fleming, M. J. | 08/16/12 | T/c with D. Stein. | .20 | 138.00 | 32060964 |
| Fleming, M. J. | 08/16/12 | Edited letter re: employee issues. | 1.10 | 759.00 | 32060973 |
| Fleming, M. J. | 08/16/12 | T/c with Elliott Greenleaf and follow-up office comm with R. Cooper. | 1.00 | 690.00 | 32060993 |
| Fleming, M. J. | 08/16/12 | Email to J. Penn. | .10 | 69.00 | 32060994 |
| Fleming, M. J. | 08/16/12 | Read caselaw re: employee issues. | .60 | 414.00 | 32061006 |
| Fleming, M. J. | 08/16/12 | Email to foreign affiliate and Monitor. | .30 | 207.00 | 32061028 |
| Fleming, M. J. | 08/16/12 | Email to J. Stam. | .60 | 414.00 | 32061042 |
| Fleming, M. J. | 08/16/12 | Email to R. Zahralddin. | .20 | 138.00 | 32061046 |
| Fleming, M. J. | 08/16/12 | Emails to L. Schweitzer. | .40 | 276.00 | 32061051 |
| Penn, J. | 08/16/12 | Employee Claims Team meeting. | .50 | 345.00 | 32031420 |
| Penn, J. | 08/16/12 | Research re: case issues. | .50 | 345.00 | 32031451 |
| Penn, J. | 08/16/12 | Employee Matters.  Research re: case issues. | 2.20 | 1,518.00 | 32031497 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 08/16/12 | Review presentation re: employee issues. | .30 | 207.00 | 32031529 |
| Penn, J. | 08/16/12 | Meeting to discuss employee issues. | 1.40 | 966.00 | 32031568 |
| Penn, J. | 08/16/12 | Research re: case issue. | 1.60 | 1,104.00 | 32031621 |
| Opolsky, J. | 08/16/12 | Meeting with J. Palmer and L. Bagarella re: employee issues (.5); reviewing docs re: employee issues (.2); email to J. Erickson re: the same (.1). | .80 | 452.00 | 32016013 |
| Bagarella, L. | 08/16/12 | Employee claims team meeting | .50 | 315.00 | 31995305 |
| Bagarella, L. | 08/16/12 | Employee claims resolution call | 1.00 | 630.00 | 31995307 |
| Bagarella, L. | 08/16/12 | Emails and calls with G. Humphrey regarding employee claim | .60 | 378.00 | 31995312 |
| Bagarella, L. | 08/16/12 | Email to J. Ray regarding employee claim | .20 | 126.00 | 31995316 |
| Bagarella, L. | 08/16/12 | Meeting with M. Alcock regarding employee claim. | .40 | 252.00 | 31995318 |
| Bagarella, L. | 08/16/12 | Followup with J. Penn regarding employee issue | .50 | 315.00 | 31995324 |
| Bagarella, L. | 08/16/12 | Meeting with J. Opolsky and J. Palmer regarding employee issue (.50), work regarding employee claims(1.0) | 1.50 | 945.00 | 31995328 |
| Mainoo, A. | 08/16/12 | Attend employee claims meeting. | .40 | 252.00 | 31973630 |
| Mainoo, A. | 08/16/12 | Attend meet and confer telephone conference regarding employee issues. | 1.50 | 945.00 | 31974666 |
| Mainoo, A. | 08/16/12 | Conference with team regarding employee issues. | .30 | 189.00 | 31974668 |
| Mainoo, A. | 08/16/12 | Incorporate L. Schweitzer's revisions to responses employee issues. | 2.90 | 1,827.00 | 31976369 |
| Mainoo, A. | 08/16/12 | Update and revise documents re: employee issues. | 5.00 | 3,150.00 | 31976895 |
| Mainoo, A. | 08/16/12 | Correspondence regarding employee issues. | .50 | 315.00 | 31976939 |
| Erickson, J. | 08/16/12 | Comms M. Rodriguez and D. Stein re case assignment (.1), O/C with D. Stein re employee issues (.3), follow-up comms with J. Roll (.3), D. Stein and R. Ryan re same (.5), t/c C. Eskenazi re same (.1). | 1.30 | 461.50 | 31981581 |
| Erickson, J. | 08/16/12 | Comms J. Opolsky and L. Barefoot re employee issues. | .20 | 71.00 | 31981584 |
| Stein, D. | 08/16/12 | Prepare for meet and confer re: employee issues. | 1.10 | 539.00 | 31991050 |
| Stein, D. | 08/16/12 | Meeting re employee issues. | .40 | 196.00 | 31991055 |
| Stein, D. | 08/16/12 | Employee claims meeting. | .50 | 245.00 | 31991172 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. | 08/16/12 | Meet and confer with committee counsel. | 2.00 | 980.00 | 31991178 |
| Stein, D. | 08/16/12 | Draft letter re employee issues. | 4.60 | 2,254.00 | 31993729 |
| Stein, D. | 08/16/12 | Meeting with J. Erickson re employee issues. | .30 | 147.00 | 31993775 |
| Stein, D. | 08/16/12 | Prepare document re: employee issues. | .50 | 245.00 | 31993790 |
| Uziel, J.L. | 08/16/12 | Draft employee claims agenda (0.1); Emails to team re: employee claims resolution call (0.1); Draft agenda re: same (0.1); O/C with M. Fleming re: employee issues (0.3); O/C with D. Stein and R. Ryan re: same (0.3); Email to K. Schultea re: followup list (0.2); T/C with team re: meet and confer with Committee counsel (1.8); T/C with J. Penn re: employee issues (0.2); T/Cs with R. Ryan re: same (0.2); O/C with team re: same (1.8); O/C with M. Fleming re: same (0.1); Revise follow up list re: employee issues (0.2) | 5.40 | 2,646.00 | 32085462 |
| Kim, J. | 08/16/12 | Retrieve key documents and add to litigators notebook. | 3.50 | 892.50 | 32017893 |
| Roll, J. | 08/16/12 | Updated list per R. Ryan & D. Stein (2.2); mtg. re employee issues ( 0.5); pulled documents per D. Stein (0.3); Corr. w/ team re employee issues (0.6); pulled and emailed background materials to J. Erickson (0.3). | 3.90 | 994.50 | 32047671 |
| Cheung, S. | 08/16/12 | Circulated monitored docket online. | .30 | 45.00 | 31981940 |
| Schweitzer, L. | 08/17/12 | Emails M Bunda, etc. re employee issues (0.2). Work on employee issues (2.0). Work on employee issues (1.5). Conf. A Mainoo re same (0.3). Review & revise drafts re employee issues, incl M Fleming t/c, e/ms re same (0.4). T/c J Ray re various employee, benefit issues (1.3). | 5.70 | 5,928.00 | 32003930 |
| Kim, J. | 08/17/12 | E-mail to L. Schweitzer re: employee claim (.2), e-mail to J. Penn re: employee issue (.1), work re: employee claims (.7). | 1.00 | 710.00 | 32107683 |
| Cooper, R. A. | 08/17/12 | Reviewed and edited letter re: employee issues. | .50 | 457.50 | 32009848 |
| Cooper, R. A. | 08/17/12 | Emails regarding letter re: employee issues. | .30 | 274.50 | 32009853 |
| Cooper, R. A. | 08/17/12 | Call with L. Schweitzer regarding employee issues. | .40 | 366.00 | 32009858 |
| Cooper, R. A. | 08/17/12 | Reviewed draft responses re: employee issues. | 1.40 | 1,281.00 | 32009863 |
| Cooper, R. A. | 08/17/12 | Meeting with associates re: employee issues. | .50 | 457.50 | 32009903 |
| Cooper, R. A. | 08/17/12 | Mtg regarding employee issues. | .50 | 457.50 | 32009960 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 08/17/12 | E-mails V. Murrell, Canadians re: employee issues (.20); revise correspondence re: employee issues (.30); e-mails J. Opolsky, Roll, J. Erickson re: employee issues (.40); e-mails M. Alcock, L. Schweitzer re: employee issues (.30). | 1.20 | 852.00 | 31999857 |
| Bunda, M. | 08/17/12 | Meetings w/team regarding employee issues and related work re: employee issues. | 2.10 | 1,470.00 | 31991329 |
| Croft, J. | 08/17/12 | Coordinating filing of 28th omnibus  objection, including emails to L Schweitzer,  J Ray, Akin, A Cordo, C Brown, A Tsai (1 hour); comms and emails with E Bussigel re employee issues (.2). | 1.20 | 828.00 | 31986032 |
| Fleming, M. J. | 08/17/12 | Email to Monitor. | .10 | 69.00 | 32057356 |
| Fleming, M. J. | 08/17/12 | Email to Joint Administrators | .10 | 69.00 | 32057447 |
| Fleming, M. J. | 08/17/12 | Email to J. Stam. | .20 | 138.00 | 32057454 |
| Fleming, M. J. | 08/17/12 | Conference  call with K. Schultea (1.0) and follow-up comm with A. Mainoo  and J. Uziel. | 1.80 | 1,242.00 | 32057491 |
| Fleming, M. J. | 08/17/12 | T/c with J. Uziel. | .10 | 69.00 | 32057500 |
| Fleming, M. J. | 08/17/12 | T/c with A. Mainoo. | .10 | 69.00 | 32058482 |
| Fleming, M. J. | 08/17/12 | Conference call with K. Schultea and R.  Mitchell. | .30 | 207.00 | 32058483 |
| Fleming, M. J. | 08/17/12 | Conference call with M. Cilia and J. Uziel. | .80 | 552.00 | 32058489 |
| Fleming, M. J. | 08/17/12 | T/c with L. Schweitzer. | .30 | 207.00 | 32058515 |
| Fleming, M. J. | 08/17/12 | T/c with D. Stein. | .10 | 69.00 | 32058536 |
| Fleming, M. J. | 08/17/12 | T/c's with A. Cordo. | .20 | 138.00 | 32058540 |
| Fleming, M. J. | 08/17/12 | T/c's with R. Ryan. | .20 | 138.00 | 32058544 |
| Fleming, M. J. | 08/17/12 | Edited package re: employee issues. | .30 | 207.00 | 32058560 |
| Fleming, M. J. | 08/17/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32058564 |
| Fleming, M. J. | 08/17/12 | Email to J. Kim re: staffing. | .10 | 69.00 | 32058568 |
| Fleming, M. J. | 08/17/12 | T/c with K. Schultea. | .10 | 69.00 | 32058574 |
| Fleming, M. J. | 08/17/12 | T/c with E. Bussigel. | .10 | 69.00 | 32058604 |
| Fleming, M. J. | 08/17/12 | Email to K. Schultea. | .20 | 138.00 | 32058608 |
| Fleming, M. J. | 08/17/12 | T/c with J. Opolosky. | .20 | 138.00 | 32058652 |
| Fleming, M. J. | 08/17/12 | Edited documents re: employee issues. | .90 | 621.00 | 32060240 |
| Fleming, M. J. | 08/17/12 | Office conference with D. Stein re: employee | .30 | 207.00 | 32060245 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Fleming, M. J. | 08/17/12 | Email traffic re: employee issues. | .30 | 207.00 | 32060253 |
| Fleming, M. J. | 08/17/12 | Email to D. Stein. | .10 | 69.00 | 32060256 |
| Fleming, M. J. | 08/17/12 | Email to L. Schweitzer. | .20 | 138.00 | 32060265 |
| Fleming, M. J. | 08/17/12 | Office conference with team. | 1.30 | 897.00 | 32060465 |
| Fleming, M. J. | 08/17/12 | Emails to D. Stein. | .70 | 483.00 | 32060473 |
| Fleming, M. J. | 08/17/12 | Email to A. Cordo. | .10 | 69.00 | 32060480 |
| Fleming, M. J. | 08/17/12 | T/c with J. Uziel. | .20 | 138.00 | 32060481 |
| Fleming, M. J. | 08/17/12 | T/c with A. Mainoo. | .20 | 138.00 | 32060501 |
| Fleming, M. J. | 08/17/12 | Email with A. Mainoo. | .20 | 138.00 | 32060523 |
| Penn, J. | 08/17/12 | Employee Matters. | 2.70 | 1,863.00 | 32110827 |
| Gibbon, B.H. | 08/17/12 | Research and em to N. Forrest re case  issues. | 1.50 | 1,065.00 | 31990296 |
| Opolsky, J. | 08/17/12 | Email to J. Erickson re: employee issues (.1); email to L. Barefoot re: the same  (.1); email to J. Roll re: the same (.1). | .30 | 169.50 | 32050176 |
| Klein, K.T. | 08/17/12 | Review email from B. Gibbon re: employee issue | .10 | 63.00 | 31982784 |
| Mainoo, A. | 08/17/12 | Draft list re: employee issues per Ms. Schultea. | .30 | 189.00 | 31977181 |
| Mainoo, A. | 08/17/12 | Telephone conference with Ms. Schultea. | 1.00 | 630.00 | 31981069 |
| Mainoo, A. | 08/17/12 | Incorporate L. Schweitzer's revisions regarding employee issues. | 1.00 | 630.00 | 31981088 |
| Mainoo, A. | 08/17/12 | Telephone conference with Mr. Mitchell. | .30 | 189.00 | 31981093 |
| Mainoo, A. | 08/17/12 | Update documents re: employee issues. | .30 | 189.00 | 31981096 |
| Mainoo, A. | 08/17/12 | Review letter regarding employee issues | .10 | 63.00 | 31981412 |
| Mainoo, A. | 08/17/12 | Correspondence to and from K. Sisto regarding document re: employee issues. | .20 | 126.00 | 31981487 |
| Mainoo, A. | 08/17/12 | Follow up correspondence to L. Schweitzer regarding responses to LTD discovery  requests. | .10 | 63.00 | 31982045 |
| Mainoo, A. | 08/17/12 | Correspondence from and to R. Cooper  regarding employee issues. | .10 | 63.00 | 31982596 |
| Mainoo, A. | 08/17/12 | Incorporate R. Cooper's revisions to document re: employee issues requests. | .30 | 189.00 | 31982608 |
| Mainoo, A. | 08/17/12 | Conference with L. Schweitzer regarding | .10 | 63.00 | 31982678 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| Mainoo, A. | 08/17/12 | Telephone conference with J. Uziel regarding employee issues. | .10 | 63.00 | 31982765 |
| Mainoo, A. | 08/17/12 | Revise document re: employee issues to reflect L. Schweitzer's revisions and updated information. | 2.70 | 1,701.00 | 31982826 |
| Mainoo, A. | 08/17/12 | Revise document re: employee issues to incorporate  M. Fleming's comments. | .30 | 189.00 | 31982853 |
| Mainoo, A. | 08/17/12 | Correspondence to client regarding employee issues. | .10 | 63.00 | 31982854 |
| Erickson, J. | 08/17/12 | Coordinate document upload per D. Stein,  comms C. Eskenazi re same. | .50 | 177.50 | 31987641 |
| Erickson, J. | 08/17/12 | O/C D. Stein, J. Roll re employee issues. | .80 | 284.00 | 31987646 |
| Erickson, J. | 08/17/12 | planning, comms D. Stein and J. Moniz re same. | .70 | 248.50 | 31988459 |
| Erickson, J. | 08/17/12 | Coordinate production, comms J. Opolsky, L. Barefoot, J. Roll, A. Abelev re same. | 1.00 | 355.00 | 31988464 |
| Stein, D. | 08/17/12 | Telephone call re: employee issues. | 1.00 | 490.00 | 31993818 |
| Stein, D. | 08/17/12 | Prepare letter re employee issues. | .30 | 147.00 | 31993824 |
| Stein, D. | 08/17/12 | Meeting with J. Roll and J. Erickson re employee issues (.8); prep re: same (.7). | 1.50 | 735.00 | 31993830 |
| Stein, D. | 08/17/12 | Meeting with M. Fleming re discovery issues (.3); prep re: same (.2). | .50 | 245.00 | 31993846 |
| Stein, D. | 08/17/12 | Review documents re: employee issues. | .20 | 98.00 | 31993979 |
| Stein, D. | 08/17/12 | Prepare for discovery re: employee issues. | 2.80 | 1,372.00 | 31994004 |
| Stein, D. | 08/17/12 | Comm. with J. Erickson. | .50 | 245.00 | 31994112 |
| Stein, D. | 08/17/12 | Prepare discovery re: employee issues. | 2.00 | 980.00 | 31994116 |
| Uziel, J.L. | 08/17/12 | Preparation for call with K. Schultea re: employee issues (0.1); T/C with K.  Schultea (1.0) and follow up comm re: same (.7);  T/C with R. Mitchell re:  same (0.1); T/C  with R. Mitchell, K. Schultea, M. Fleming and A. Mainoo re:  same (0.2); T/C with M. Fleming and M. Cilia re:  same (0.8); Review letter filed with court (0.1); T/C with M.  Bunda re: employee issues (0.1); Communications with R. Ryan re:  same (0.2); O/C with team re: employee issues (1.2); Email  to M. Bunda, R. Cooper and Cornerstone re: employee issues (0.1); T/C with A. Mainoo  (0.1); Revise chart re:  follow up issues  (0.1) | 4.80 | 2,352.00 | 32085471 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/17/12 | Search notebook and litdrive for requested documents per J. Kim and B. Gibbon. | 3.50 | 892.50 | 32017899 |
| Kim, J. | 08/17/12 | Prepare velobound books of order per R. Ryan. | .70 | 178.50 | 32017903 |
| Roll, J. | 08/17/12 | Prepared production per L. Barefoot and J. Opolsky (2.3); meeting with D. Stein and J. Erickson re productions (0.8); correspondence with D. Stein re production (0.2); document production per D. Stein (0.6). | 3.90 | 994.50 | 32067763 |
| Cheung, S. | 08/17/12 | Circulated monitored docket online. | .30 | 45.00 | 31999901 |
| Abelev, A. | 08/17/12 | Produce documents, encrypt production, load previous production in COncordance database | 2.50 | 662.50 | 32109864 |
| Kohn, A. | 08/18/12 | Review slides and e-mails. | 1.00 | 1,095.00 | 31989682 |
| Schweitzer, L. | 08/18/12 | T/c R Cooper, M Bunda, J Uziel re employee issues (0.3). Work on employee issues (3.0). | 3.30 | 3,432.00 | 32004168 |
| Kim, J. | 08/18/12 | E-mail to L. Schweitzer re: employee issue  (.1). | .10 | 71.00 | 32107989 |
| Cooper, R. A. | 08/18/12 | Call with Cornerstone and team. | .80 | 732.00 | 32010879 |
| Cooper, R. A. | 08/18/12 | Work in connection with report re: employee issues. | .50 | 457.50 | 32010882 |
| Cooper, R. A. | 08/18/12 | Call with L. Schweitzer and associate team regarding next steps re: employee issues. | .40 | 366.00 | 32010885 |
| Cooper, R. A. | 08/18/12 | Call with Cornerstone regarding employee issues. | .40 | 366.00 | 32010893 |
| Bunda, M. | 08/18/12 | Calls with Cornerstone and Cleary team  regarding employee issues. | 2.00 | 1,400.00 | 31991346 |
| Fleming, M. J. | 08/18/12 | Drafted agreement re: employee issues. | 3.30 | 2,277.00 | 31987018 |
| Fleming, M. J. | 08/18/12 | Emails with A. Mainoo. | .20 | 138.00 | 31987025 |
| Fleming, M. J. | 08/18/12 | Email to D. Stein. | .10 | 69.00 | 31987027 |
| Fleming, M. J. | 08/18/12 | Emails with D. Stein. | .30 | 207.00 | 31987633 |
| Mainoo, A. | 08/18/12 | Begin drafting responses to documents re: employee issues. | 1.50 | 945.00 | 31983518 |
| Stein, D. | 08/18/12 | Extensive review of documents re: employee issues. | 5.00 | 2,450.00 | 31994120 |
| Uziel, J.L. | 08/18/12 | T/C with Cornerstone, team re: employee issues (1.0); T/C with R. Ryan re:  same (0.1); T/C with L.  Schweitzer, R. Cooper and M. Bunda re:  same (0.4); Draft responses to document re: employee issues (1.7) | 3.20 | 1,568.00 | 32085478 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/19/12 | R Ryan e/ms re employee issues (0.2).   M Fleming e/ms re Davinci (0.1).  Review  research on benefit issues (1.3).  Revise responses re: employee issues (0.3). | 1.90 | 1,976.00 | 32004234 |
| Fleming, M. J. | 08/19/12 | Emails with A. Mainoo. | .30 | 207.00 | 31988485 |
| Mainoo, A. | 08/19/12 | Incorporate L. Schweitzer's additional  revisions to document re: employee issues requests. | .30 | 189.00 | 31983245 |
| Mainoo, A. | 08/19/12 | Incorporate L. Schweitzer's additional revisions to document re: employee issues. | .20 | 126.00 | 31983310 |
| Mainoo, A. | 08/19/12 | Review documents re: employee issues. | .30 | 189.00 | 31983312 |
| Mainoo, A. | 08/19/12 | Correspondence to and from M. Fleming regarding employee issues. | .30 | 189.00 | 31983314 |
| Mainoo, A. | 08/19/12 | Correspondence to client contact regarding employee issues. | .30 | 189.00 | 31983316 |
| Mainoo, A. | 08/19/12 | Review blacklines of responses re: employee issues. | .20 | 126.00 | 31983317 |
| Mainoo, A. | 08/19/12 | Correspondence to L. Schweitzer attaching responses to document requests. | .10 | 63.00 | 31983318 |
| Mainoo, A. | 08/19/12 | Update responses to to reflect information regarding employee issues. | .10 | 63.00 | 31983327 |
| Mainoo, A. | 08/19/12 | Continue drafting responses to document requests re: employee issues. | 3.80 | 2,394.00 | 31983515 |
| Stein, D. | 08/19/12 | Extensive eview of documents re: employee issues. | 4.00 | 1,960.00 | 31994128 |
| Stein, D. | 08/19/12 | Review case law re employee issues. | .50 | 245.00 | 31994140 |
| Stein, D. | 08/19/12 | Prepare for discovery re: employee issues. | 1.00 | 490.00 | 31994145 |
| Uziel, J.L. | 08/19/12 | Email to D. Stein re: employee issues  (0.1); Update follow up list re:  same (0.4) | .50 | 245.00 | 32085483 |
| Kohn, A. | 08/20/12 | Prep and meeting re: employee issues. | 2.20 | 2,409.00 | 32021549 |
| Schweitzer, L. | 08/20/12 | Mtg w/Togut, Alvarez, M Fleming, J Ray, Akin, Milbank re employee issues (2.0), incl. f/u  confs Akin, Milbank, J Ray, etc. (.5). E/ms re order (0.1).  Prepare for and attend conf w/court incl f/u team mtg re same (2.0). F/u work on employee issues (1.2).  Conf M Fleming re employee issues (0.2).  Revise draft  re: employee issues (0.3). Work on responses re: employee issues incl. e/ms M  Fleming, A Mainoo re same (1.0).  T/c Abbott re employee issues (0.4). T/c D Herrington re employee  issues (0.3).  K Schultea e/ms re | 8.20 | 8,528.00 | 32004827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | benefit issues (0.1). A Cordo e/ms re scheduling (0.1). | | | |
| Kim, J. | 08/20/12 | E-mail to M. Fleming re: employee issue (.1), work re: employee issue (.8). | .90 | 639.00 | 32108044 |
| Cooper, R. A. | 08/20/12 | Call with M. Bunda regarding allocation analysis. | .30 | 274.50 | 32011446 |
| Cooper, R. A. | 08/20/12 | Call wth Mercer and M. Bunda regarding employee issues. | .30 | 274.50 | 32011450 |
| Cooper, R. A. | 08/20/12 | Met with team regarding employee issues. | .80 | 732.00 | 32011453 |
| Cooper, R. A. | 08/20/12 | Call with Mercer regarding employee issues. | .30 | 274.50 | 32011457 |
| Cooper, R. A. | 08/20/12 | Emails with Cornerstone regarding employee issues. | .40 | 366.00 | 32011462 |
| Forrest, N. | 08/20/12 | Read documents re: employee issue (2.0). Email exchange re employee issue (.30). | 2.30 | 1,932.00 | 31995467 |
| Barefoot, L. | 08/20/12 | Revise draft letter re: employee issues (.30); e-mails E. Bussigel, L. Schweitzer re: employee issues (.30). | .60 | 426.00 | 32000460 |
| Bunda, M. | 08/20/12 | Calls with Cornerstone and Mercer regarding employee issues. | 2.50 | 1,750.00 | 32002224 |
| Croft, J. | 08/20/12 | Meeting with A Iqbal re case issue (.2); prep for same (.1); emails with A Cordo re employee issue (.1) | .40 | 276.00 | 31994139 |
| Fleming, M. J. | 08/20/12 | Emails with L. Schweitzer. | .30 | 207.00 | 32101187 |
| Fleming, M. J. | 08/20/12 | Email with J. Penn. | .10 | 69.00 | 32101239 |
| Fleming, M. J. | 08/20/12 | Email with B. Kahn. | .10 | 69.00 | 32107684 |
| Fleming, M. J. | 08/20/12 | Meeting prep. | .30 | 207.00 | 32107703 |
| Fleming, M. J. | 08/20/12 | O/c with Togut L. Schweitzer, Alvarez, J. Ray, Akin, Milbank (2.0) & related follow up (.7). | 2.70 | 1,863.00 | 32108057 |
| Fleming, M. J. | 08/20/12 | Conf with L. Schweitzer. | .20 | 138.00 | 32108114 |
| Fleming, M. J. | 08/20/12 | Conf. call with R. Ryan and J. Uziel. | .20 | 138.00 | 32108126 |
| Fleming, M. J. | 08/20/12 | T/cs with A. Mainoo. | .30 | 207.00 | 32108148 |
| Fleming, M. J. | 08/20/12 | Edited responses re: employee issues; related emails and t/cs. | 1.60 | 1,104.00 | 32108371 |
| Fleming, M. J. | 08/20/12 | T/c with J. Uziel. | .20 | 138.00 | 32108390 |
| Fleming, M. J. | 08/20/12 | T/c with D. Stein. | .10 | 69.00 | 32108404 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/20/12 | Edited responses re: employee issues. | 2.10 | 1,449.00 | 32108419 |
| Fleming, M. J. | 08/20/12 | T/c with A. Mainoo. | .10 | 69.00 | 32108432 |
| Fleming, M. J. | 08/20/12 | Reviewed. | .20 | 138.00 | 32108616 |
| Fleming, M. J. | 08/20/12 | Conf. call with R. Ryan. | .20 | 138.00 | 32108727 |
| Fleming, M. J. | 08/20/12 | T/c with A. Lilling. | .10 | 69.00 | 32108902 |
| Fleming, M. J. | 08/20/12 | Reviewed documents re: employee issues. | .40 | 276.00 | 32108916 |
| Fleming, M. J. | 08/20/12 | Email to A. Cordo. | .20 | 138.00 | 32108934 |
| Fleming, M. J. | 08/20/12 | Email to J. Roll. | .10 | 69.00 | 32108944 |
| Fleming, M. J. | 08/20/12 | Email to D. Stein. | .10 | 69.00 | 32108956 |
| Fleming, M. J. | 08/20/12 | Emails to R. Ryan. | .30 | 207.00 | 32108987 |
| Fleming, M. J. | 08/20/12 | Emails with L. Schweitzer. | .40 | 276.00 | 32109047 |
| Fleming, M. J. | 08/20/12 | Reviewed order and related emails with A.  Cordo. | .20 | 138.00 | 32109077 |
| Fleming, M. J. | 08/20/12 | Reviewed documents and related emails  and comm with L. Schweitzer. | 2.50 | 1,725.00 | 32109105 |
| Fleming, M. J. | 08/20/12 | Email to J. Uziel. | .20 | 138.00 | 32109113 |
| Penn, J. | 08/20/12 | Discussion re: employee issues. | 2.50 | 1,725.00 | 32000297 |
| Klein, K.T. | 08/20/12 | Research re: case issues (.3); review  documents re: employee issue (.2) | .50 | 315.00 | 31991949 |
| Mainoo, A. | 08/20/12 | Continue drafting responses re: employee issues. | 2.60 | 1,638.00 | 31983512 |
| Mainoo, A. | 08/20/12 | Review of responses re: employee issues. | .50 | 315.00 | 31988599 |
| Mainoo, A. | 08/20/12 | Review of responses re: employee issues. | .50 | 315.00 | 31988980 |
| Mainoo, A. | 08/20/12 | Telephone conference with M. Fleming  regarding employee issues. | .10 | 63.00 | 31989412 |
| Mainoo, A. | 08/20/12 | Revise objections and responses re: employee issues per M. Fleming. | .10 | 63.00 | 31989428 |
| Mainoo, A. | 08/20/12 | Telephone conference with A. Cordo regarding employee issues. | .20 | 126.00 | 31989438 |
| Mainoo, A. | 08/20/12 | Revise responses re: employee issues per M. Fleming. | 1.20 | 756.00 | 31991358 |
| Mainoo, A. | 08/20/12 | Correspondence to L. Schweitzer regarding employee issues. | .30 | 189.00 | 31991407 |
| Mainoo, A. | 08/20/12 | revise responses to re: employee issues per L. | .10 | 63.00 | 31991549 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer's revision. | | | |
| Mainoo, A. | 08/20/12 | Correspondence to L. Schweitzer regarding employee issues. | .10 | 63.00 | 31991552 |
| Mainoo, A. | 08/20/12 | Telephone conference with client contact regarding employee issues. | .10 | 63.00 | 31991553 |
| Mainoo, A. | 08/20/12 | review of Responses re: employee issues. | .20 | 126.00 | 31991770 |
| Mainoo, A. | 08/20/12 | Continue drafting responses re: employee issues. | 4.60 | 2,898.00 | 31992927 |
| Mainoo, A. | 08/20/12 | Correspondence to A. Cordo re: employee issues. | .10 | 63.00 | 31993888 |
| Mainoo, A. | 08/20/12 | Telephone conference with A. Cordo regarding employee issues. | .10 | 63.00 | 31993901 |
| Erickson, J. | 08/20/12 | Coordinate review per D. Stein,  comms V. Lashay re same. | 1.30 | 461.50 | 32000291 |
| Erickson, J. | 08/20/12 | Comms D. Clarkin re case background. | .20 | 71.00 | 32000302 |
| Erickson, J. | 08/20/12 | Discovery and review management, comms D. Stein and J. Roll re same. | 1.50 | 532.50 | 32000309 |
| Erickson, J. | 08/20/12 | Document review and research per R. Ryan. | .50 | 177.50 | 32000313 |
| Iqbal, A. | 08/20/12 | Meeting w J. Croft to discuss research re  case issue | .40 | 196.00 | 32085490 |
| Iqbal, A. | 08/20/12 | Research re case issue | 4.80 | 2,352.00 | 32085492 |
| Stein, D. | 08/20/12 | Prepare binder for hearing. | 1.20 | 588.00 | 31994230 |
| Stein, D. | 08/20/12 | Prepare for production re: employee issues. | 1.00 | 490.00 | 31994238 |
| Stein, D. | 08/20/12 | Call re employee issues. | 1.70 | 833.00 | 31994260 |
| Stein, D. | 08/20/12 | Prepare discovery re: employee issues. | 1.90 | 931.00 | 31994348 |
| Uziel, J.L. | 08/20/12 | Communications with M. Fleming re: employee issues (0.7); Email to M. Bunda re:  same (0.4); Communications with R. Ryan, D. Sein and A. Mainoo re: same (0.5);  Email to Cornerstone re: same (0.2);  Email  to A. Cordo re: order (0.2) | 2.00 | 980.00 | 32085494 |
| Ryan, R.J. | 08/20/12 | Reviewed documents re: employee issues and circulated to team (1.10); prep materials for hearing  (.50); review documents re: employee issues (3.50); comm w/  Nortel personal re: same (.30). | 5.40 | 3,051.00 | 32124640 |
| Kim, J. | 08/20/12 | Prepare Hearing binders per D. Stein. | 3.00 | 765.00 | 32017924 |
| Roll, J. | 08/20/12 | Updated collection log of documents to share drive per D. Stein (6.9); correspondence w/ D. Stein & J. Erickson re collection log (0.5); assisted J. Kim | 8.20 | 2,091.00 | 32067954 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare hearing binder per D. Stein (0.8). | | | |
| Kohn, A. | 08/21/12 | E-mails re: employee issues. | .50 | 547.50 | 32021560 |
| Schweitzer, L. | 08/21/12 | T/c N Berger re: employee issues (0.2).  T/cs, comms, e/ms M Fleming, J Ray,  A Kohn re: employee issues (1.2).  T/c N Berger (0.3). Review document re: employee issues, MNAT, M Fleming e/ms re: same (0.2). | 1.90 | 1,976.00 | 32004870 |
| Cooper, R. A. | 08/21/12 | Emails regarding employee issues. | .40 | 366.00 | 32012493 |
| Cooper, R. A. | 08/21/12 | Reviewed list of materials re: employee issues. | 1.00 | 915.00 | 32012496 |
| Cooper, R. A. | 08/21/12 | Emails regarding employee issues. | .30 | 274.50 | 32012499 |
| Cooper, R. A. | 08/21/12 | Call with Cornerstone regarding employee issues. | .20 | 183.00 | 32012502 |
| Forrest, N. | 08/21/12 | Email re employee issue. | .40 | 336.00 | 32001983 |
| Barefoot, L. | 08/21/12 | O/C E. Bussigel re: employee issues (.20);  e-mails E. Bussigel, J. Roll re: employee issues  (.20). | .40 | 284.00 | 32008117 |
| Croft, J. | 08/21/12 | Call with M Fleming re case issue (.1); email  with Mercer re case issue (.3); reviewing  notice re employee issues, editing same and emails with C Brown re same (.5) | .90 | 621.00 | 31999893 |
| Fleming, M. J. | 08/21/12 | T/c with R. Ryan. | .10 | 69.00 | 32072396 |
| Fleming, M. J. | 08/21/12 | T/c with J. Croft re: response. | .10 | 69.00 | 32072401 |
| Fleming, M. J. | 08/21/12 | T/c with J. Uziel re: response. | .10 | 69.00 | 32072406 |
| Fleming, M. J. | 08/21/12 | T/c with J. Uziel. | .10 | 69.00 | 32072747 |
| Fleming, M. J. | 08/21/12 | Conference call with J. Graffam and K.  Schultea and related preparation. | .50 | 345.00 | 32072750 |
| Fleming, M. J. | 08/21/12 | T/c with L. Schweitzer and J. Ray. | .20 | 138.00 | 32072754 |
| Fleming, M. J. | 08/21/12 | Email to L. Schweitzer. | .30 | 207.00 | 32072760 |
| Fleming, M. J. | 08/21/12 | Email to L. Schweitzer. | .10 | 69.00 | 32072764 |
| Fleming, M. J. | 08/21/12 | T/c with D. Stein. | .10 | 69.00 | 32072784 |
| Fleming, M. J. | 08/21/12 | Email to K. Schultea. | .20 | 138.00 | 32072793 |
| Fleming, M. J. | 08/21/12 | Email to L. Schweitzer. | .20 | 138.00 | 32072805 |
| Fleming, M. J. | 08/21/12 | Reviewed document re: employee isssues and email to L.  Schweitzer. | .40 | 276.00 | 32072807 |
| Fleming, M. J. | 08/21/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32072816 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/21/12 | Email to J. Uziel. | .10 | 69.00 | 32073170 |
| Fleming, M. J. | 08/21/12 | Email to N. Berger. | .70 | 483.00 | 32073178 |
| Fleming, M. J. | 08/21/12 | Email to D. Stein. | .10 | 69.00 | 32073187 |
| Fleming, M. J. | 08/21/12 | Email to L. Beckerman and T. Matz. | .20 | 138.00 | 32073201 |
| Fleming, M. J. | 08/21/12 | Edited discovery responses re: employee issues.. | 6.60 | 4,554.00 | 32074925 |
| Fleming, M. J. | 08/21/12 | T/c with A. Lilling. | .10 | 69.00 | 32074932 |
| Fleming, M. J. | 08/21/12 | Emails to D. Stein. | .30 | 207.00 | 32074941 |
| Fleming, M. J. | 08/21/12 | T/c with A. Cordo. | .10 | 69.00 | 32075039 |
| Fleming, M. J. | 08/21/12 | Email with L. Schweitzer. | .30 | 207.00 | 32075066 |
| Fleming, M. J. | 08/21/12 | Office conference with D. Stein. | .20 | 138.00 | 32075087 |
| Fleming, M. J. | 08/21/12 | Conference call with MNAT and R. Ryan. | .40 | 276.00 | 32075093 |
| Fleming, M. J. | 08/21/12 | T/c's with R. Ryan. | .20 | 138.00 | 32075097 |
| Fleming, M. J. | 08/21/12 | T/c with A. Cordo. | .20 | 138.00 | 32075099 |
| Fleming, M. J. | 08/21/12 | Office conference with R. Ryan. | .40 | 276.00 | 32075104 |
| Fleming, M. J. | 08/21/12 | Emails with L. Schweitzer. | .30 | 207.00 | 32075106 |
| Fleming, M. J. | 08/21/12 | Email with D. Stein. | .20 | 138.00 | 32075111 |
| Moniz, J. | 08/21/12 | Uploaded productions to database for review for J. Erickson | 6.00 | 1,530.00 | 32018377 |
| Clarkin, D. | 08/21/12 | Team meeting with Associates re: planning re: employee issues. | .80 | 284.00 | 32020217 |
| Klein, K.T. | 08/21/12 | Review email from N. Forrest re: employee issue | .10 | 63.00 | 32005016 |
| Mainoo, A. | 08/21/12 | Draft responses re: employee issues. | 5.80 | 3,654.00 | 31992925 |
| Mainoo, A. | 08/21/12 | Correspondence to and from client contact regarding employee issues. | .10 | 63.00 | 31994076 |
| Mainoo, A. | 08/21/12 | Telephone conference regarding employee issues. | .20 | 126.00 | 31995641 |
| Mainoo, A. | 08/21/12 | Conference with team regarding employee issues. | .90 | 567.00 | 31996800 |
| Mainoo, A. | 08/21/12 | Correspondence to client contact re: employee issues. | .20 | 126.00 | 31997581 |
| Mainoo, A. | 08/21/12 | Draft response re: employee issues. | .80 | 504.00 | 31998383 |
| Erickson, J. | 08/21/12 | Work re: employee issues, comms J. Roll, D. Stein, D. Clarkin, J. Moniz re same. | 2.40 | 852.00 | 32001782 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 08/21/12 | Document management for employee issues, comms D. Stein, J. Roll, D. Clarkin, V. Lashay, and J. Moniz re same. | 1.00 | 355.00 | 32001830 |
| Erickson, J. | 08/21/12 | Comm w/ D. Stein and K. Schultea (Nortel) and vendor re employee issues (.5), follow up with vendor re same (.3). | .80 | 284.00 | 32001850 |
| Erickson, J. | 08/21/12 | Team meeting re employee issues. | 1.00 | 355.00 | 32001854 |
| Iqbal, A. | 08/21/12 | Research re case issue | 3.30 | 1,617.00 | 32085497 |
| Stein, D. | 08/21/12 | Prepare for discovery re: employee issues. | 1.60 | 784.00 | 32000650 |
| Stein, D. | 08/21/12 | Telephone call with Iron Mountain regarding employee issues. | .30 | 147.00 | 32000661 |
| Stein, D. | 08/21/12 | Meeting with team regarding employee issues. | 1.00 | 490.00 | 32000694 |
| Stein, D. | 08/21/12 | Meeting with M. Fleming regarding employee issues. | .20 | 98.00 | 32000709 |
| Stein, D. | 08/21/12 | Prepare discovery re: employee issues. | 2.50 | 1,225.00 | 32000877 |
| Stein, D. | 08/21/12 | Extensive review of documents re: employee issues. | 3.50 | 1,715.00 | 32000905 |
| Uziel, J.L. | 08/21/12 | Email to J. Kim and M. Fleming re:  employee claims meetings (0.1); Emails to E. Smith  re: employee issues (0.3); T/C with M.  Fleming re: same (0.1); Preparation for T/C  with D. Hardin re: same (0.2); T/C with D.  Hardin re: same (0.1); Email to J. Croft  re:  pleadings (0.2); Communications with D. Stein and J. Roll re: employee issues (0.2); O/C with J.Roll re:  same (0.6); Update chart re: employee issues (0.2); Revise follow up list re employee issues  (0.2); O/C with team re: employee issues (1.0); T/C with D. Stein re: same (0.1); Email to K. Schultea re: same (0.1);  Reviewed and analyzed documents re: same (0.5); T/C with R. Ryan re:  same (0.1) | 4.00 | 1,960.00 | 32085504 |
| Ryan, R.J. | 08/21/12 | prep for meeting re: discovery (.50); employee discovery meeting (1.0); follow-up re: same (.90); prep for hearing (1.50); prep materials for hearing (.80); comm w/ J. Uziel re: same (.20). | 4.90 | 2,768.50 | 32124656 |
| Kim, J. | 08/21/12 | Prepare binders per R. Ryan. | .30 | 76.50 | 32017958 |
| Roll, J. | 08/21/12 | Correspondence w/ D. Stein re document collection (0.3); meetings w/ J. Uziel re reviewing documents (.6); prep re: same (.4); meeting w team re productions (1.0);  added documents to collection log per D. Stein (0.7); pulled and organized responsive documents box for review (2.8); prepared binders  of responsive documents | 7.30 | 1,861.50 | 32068002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per D. Stein (1.5). | | | |
| Roll, J. | 08/21/12 | Prepared letter and enclosures for mailing per L. Barefoot and E. Bussigel. | 1.00 | 255.00 | 32068039 |
| Kohn, A. | 08/22/12 | E-mails re: employee issues. | .80 | 876.00 | 32021565 |
| Bromley, J. L. | 08/22/12 | Dinner mtg with Togut on employee issues  (2.50); ems and tc with LS re same (.20). | 2.70 | 2,956.50 | 32099145 |
| Cooper, R. A. | 08/22/12 | Prepared for call with Mercer. | .30 | 274.50 | 32058042 |
| Cooper, R. A. | 08/22/12 | Call with Mercer regarding employee issues. | .50 | 457.50 | 32058044 |
| Cooper, R. A. | 08/22/12 | Call with MFleming for update on factual developments (.20; follow-up communications with R. Cooper (.20). | .40 | 366.00 | 32058079 |
| Croft, J. | 08/22/12 | Editing and coordinating service of notice of post-petiton settlements, including calls  and emails with A cordo, L Schweitzer, C  Brown, J Ray, Epiq (1 hour);  call with  employee and updating claims reponse tracker  (.3). | 1.30 | 897.00 | 32007913 |
| Fleming, M. J. | 08/22/12 | T/c with J. Uziel re: exhibit. | .20 | 138.00 | 32021351 |
| Fleming, M. J. | 08/22/12 | Edited responses and objections. | 2.10 | 1,449.00 | 32021361 |
| Fleming, M. J. | 08/22/12 | Reviewed exhibit. | .10 | 69.00 | 32023064 |
| Fleming, M. J. | 08/22/12 | Emails with J. Uziel. | .20 | 138.00 | 32023170 |
| Fleming, M. J. | 08/22/12 | Emails to J. Uziel. | .20 | 138.00 | 32024883 |
| Fleming, M. J. | 08/22/12 | Reviewed documents for production; Email to  D. Stein. | .80 | 552.00 | 32024904 |
| Fleming, M. J. | 08/22/12 | Conference call with J. Uziel. | .30 | 207.00 | 32024919 |
| Fleming, M. J. | 08/22/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32024955 |
| Fleming, M. J. | 08/22/12 | T/c with D. Stein. | .20 | 138.00 | 32024964 |
| Fleming, M. J. | 08/22/12 | Email to N. Berger. | .40 | 276.00 | 32024984 |
| Fleming, M. J. | 08/22/12 | Email to D. Stein. | .20 | 138.00 | 32024991 |
| Fleming, M. J. | 08/22/12 | T/c with R. Cooper. | .20 | 138.00 | 32025005 |
| Penn, J. | 08/22/12 | Employee Matters.  case research and analysis. | 1.20 | 828.00 | 32100937 |
| Clarkin, D. | 08/22/12 | Work on discovery for employee issues. | 10.00 | 3,550.00 | 32020220 |
| Bagarella, L. | 08/22/12 | Review of comments sent by C. Kunz regarding employee claim (.50).  Emails to M. Alcock  and E. Bussigel regarding employee claim  (.20). | .70 | 441.00 | 32143582 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 08/22/12 | Discussion with A. Ungberg re: employee issue (.5); email J. Kim re: employee issue (.2); review documents re: same (.2) | .90 | 567.00 | 32005034 |
| Mainoo, A. | 08/22/12 | Revise Responses and Objections to Document Requests. | 8.10 | 5,103.00 | 32005745 |
| Erickson, J. | 08/22/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, J. Moniz re same. | 2.00 | 710.00 | 32015573 |
| Erickson, J. | 08/22/12 | Document review management for employee issues, comms D. Stein, J. Roll, D. Clarkin, V. Lashay, and J. Moniz re same. | .70 | 248.50 | 32015588 |
| Stein, D. | 08/22/12 | Prepare for hearing. | .50 | 245.00 | 32017885 |
| Stein, D. | 08/22/12 | Review documents re: employee issues. | 2.20 | 1,078.00 | 32017890 |
| Stein, D. | 08/22/12 | Prepare for production. | 4.50 | 2,205.00 | 32018124 |
| Stein, D. | 08/22/12 | Discovery. | 4.50 | 2,205.00 | 32018179 |
| Uziel, J.L. | 08/22/12 | Revise responses and objections to interrogatories (4.7); call with M. Fleming re: employee issues (0.3); Draft list of plans (0.6); Communications with M. Fleming and L. Schweitzer re: same (0.5); T/C with R. Ryan re: hearing (0.1); Email to M. Fleming re: employee issues (0.1) | 6.30 | 3,087.00 | 32085523 |
| Ryan, R.J. | 08/22/12 | Working travel to and from DE for hearing  (3.0); prep for and attend hearing (2.50);  comm w/ team re: employee issues (.30); attention to employee issues (1.10). | 6.90 | 3,898.50 | 32124588 |
| Ungberg, A.J. | 08/22/12 |  Research re: employee issues | 3.30 | 1,864.50 | 32032008 |
| Ungberg, A.J. | 08/22/12 | Discussion with K. Klein re: employee issue | .50 | 282.50 | 32032066 |
| Kim, J. | 08/22/12 | Circulate teleconference Transcript from  local counsel. | .10 | 25.50 | 32017965 |
| Kim, J. | 08/22/12 | Pull from PACER cases per M. Fleming. | .50 | 127.50 | 32017969 |
| Kim, J. | 08/22/12 | Work on employee issues. | .10 | 25.50 | 32017980 |
| Roll, J. | 08/22/12 | Prepared binders of responsive documents per  D. Stein (2.0); added documents received by email to collection log (0.4);  reviewed (7.1); prepared list re: employee issues per J. Uziel (0.2). | 9.70 | 2,473.50 | 32070419 |
| Cheung, S. | 08/22/12 | Circulated monitored docket online. | .30 | 45.00 | 32016371 |
| Bromley, J. L. | 08/23/12 | Tcs with LS, Ray on retiree issues and togut meeting (1.00); tc, ems with Togut (.50). | 1.50 | 1,642.50 | 32099646 |
| Schweitzer, L. | 08/23/12 | Employee claims team incl f/u M Fleming, D. | 4.10 | 4,264.00 | 32109816 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stein (1.5).  Emails A Cordo, M Fleming, etc. re order (0.2).  Work on discovery responses (0.7).  T/c J Ray, J  Bromley re litigation strategy  (1.0).  Emails J Ray re discovery issues (0.3).  Team emails, t/cs re same (0.3).  Creditor inquiries (0.1). | | | |
| Kim, J. | 08/23/12 | Employee claims team mtg (.7). | .70 | 497.00 | 32108541 |
| Cooper, R. A. | 08/23/12 | Call with Mercer regarding open issues. | .30 | 274.50 | 32058431 |
| Barefoot, L. | 08/23/12 | E-mails K.Klein, B.Gibbon (re: employee issue) | .20 | 142.00 | 32020933 |
| Croft, J. | 08/23/12 | Employee Claims team meeting (.3); Employee Claims Resolution team meeting (.5); emails with J Ray, L Schweitzer, M Cilia, C Brown  re settlements (.5). | 1.30 | 897.00 | 32015136 |
| Fleming, M. J. | 08/23/12 | Emails with A. Mainoo. | .20 | 138.00 | 32017695 |
| Fleming, M. J. | 08/23/12 | E-mails with D. Stein. | .20 | 138.00 | 32017699 |
| Fleming, M. J. | 08/23/12 | Emails with J. Uziel. | .20 | 138.00 | 32017702 |
| Fleming, M. J. | 08/23/12 | Edited RFAs. | 2.00 | 1,380.00 | 32017705 |
| Fleming, M. J. | 08/23/12 | T/c with J. Uziel. | .10 | 69.00 | 32017709 |
| Fleming, M. J. | 08/23/12 | T/c with A. Mainoo. | .10 | 69.00 | 32017710 |
| Fleming, M. J. | 08/23/12 | Employee claims team meeting (.80); and follow-up  office conference with D. Stein and L. Schweitzer (.70). | 1.50 | 1,035.00 | 32017715 |
| Fleming, M. J. | 08/23/12 | T/c with N. Berger. | .10 | 69.00 | 32017723 |
| Fleming, M. J. | 08/23/12 | Email to L. Schweitzer. | .20 | 138.00 | 32017725 |
| Fleming, M. J. | 08/23/12 | Email to D. Stein. | .10 | 69.00 | 32017726 |
| Fleming, M. J. | 08/23/12 | T/c with A. Cordo. | .10 | 69.00 | 32017729 |
| Fleming, M. J. | 08/23/12 | Emails with L. Schweitzer. | .30 | 207.00 | 32017731 |
| Fleming, M. J. | 08/23/12 | Set up meeting. | .20 | 138.00 | 32017734 |
| Fleming, M. J. | 08/23/12 | Email to D. Stein re: production. | .40 | 276.00 | 32017737 |
| Fleming, M. J. | 08/23/12 | Forwarded documents; Related emails. | 2.50 | 1,725.00 | 32017738 |
| Fleming, M. J. | 08/23/12 | T/c with A. Cordo and D. Abbott. | .20 | 138.00 | 32017779 |
| Fleming, M. J. | 08/23/12 | Office conference with team re: production. | .80 | 552.00 | 32017783 |
| Fleming, M. J. | 08/23/12 | Prepared for (.50) and attended conference call with L. Schweitzer and Togut (1.00). | 1.50 | 1,035.00 | 32017838 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/23/12 | T/c with J. Uziel. | .20 | 138.00 | 32017841 |
| Fleming, M. J. | 08/23/12 | Email to R. Zahralldin. | .20 | 138.00 | 32017864 |
| Fleming, M. J. | 08/23/12 | Email to Akin and Milbank. | .10 | 69.00 | 32017866 |
| Fleming, M. J. | 08/23/12 | Reviewed certificate of counsel and email to  L. Schweitzer. | .10 | 69.00 | 32017895 |
| Fleming, M. J. | 08/23/12 | Email to A. Kohn. | .20 | 138.00 | 32017906 |
| Fleming, M. J. | 08/23/12 | Email to R. Zahralldin. | .10 | 69.00 | 32017909 |
| Fleming, M. J. | 08/23/12 | Edited term sheet. | 1.00 | 690.00 | 32017918 |
| Fleming, M. J. | 08/23/12 | T/c with L. Schweitzer. | .20 | 138.00 | 32017922 |
| Fleming, M. J. | 08/23/12 | T/c with D. Stein. | .20 | 138.00 | 32017925 |
| Fleming, M. J. | 08/23/12 | T/c with D. Stein. | .10 | 69.00 | 32017929 |
| Fleming, M. J. | 08/23/12 | Edited protective order. | .60 | 414.00 | 32020560 |
| Fleming, M. J. | 08/23/12 | Emails with A. Mainoo re: discovery. | .20 | 138.00 | 32020564 |
| Moniz, J. | 08/23/12 | Prepared specified documents for J. Erickson | 1.50 | 382.50 | 32018400 |
| Clarkin, D. | 08/23/12 | Team meeting with Associates re: discovery plan | .80 | 284.00 | 32020241 |
| Bagarella, L. | 08/23/12 | call with Mercer re. employee issue | .50 | 315.00 | 32115673 |
| Klein, K.T. | 08/23/12 | Review document re: employee issue (.1);  emails with team re: same (.1) | .20 | 126.00 | 32015951 |
| Mainoo, A. | 08/23/12 | Review and comparison of  Document Requests and correspondence to L. Schweitzer regarding same. | .90 | 567.00 | 32008660 |
| Mainoo, A. | 08/23/12 | Team meeting regarding employee claims and meeting with L. Schweitzer, M. Fleming and  D. Stein regarding document production. | .80 | 504.00 | 32009260 |
| Mainoo, A. | 08/23/12 | Conference with M. Fleming, D. Stein, J. Erickson, D. Clarkin, J. Uziel and J. Roll regarding document production. | .70 | 441.00 | 32012619 |
| Mainoo, A. | 08/23/12 | Telephone conference with A. Cordo regarding service of responses and objections and correspondence regarding same. | .10 | 63.00 | 32013300 |
| Erickson, J. | 08/23/12 | Work on document production re employee issues, comms J. Roll, D. Stein, D. Clarkin, A. Abelev re same. | .70 | 248.50 | 32015745 |
| Erickson, J. | 08/23/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, J. Moniz re same. | 1.30 | 461.50 | 32015750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 08/23/12 | Document review management for employee issues, comms D. Stein, J. Roll, D. Clarkin, V. Lashay, and J. Moniz re same. | .50 | 177.50 | 32015759 |
| Erickson, J. | 08/23/12 | Document review planning for employee issues, comms D. Stein,D. Clarkin, M. Rodriguez re same. | .80 | 284.00 | 32015768 |
| Erickson, J. | 08/23/12 | Prep for team meeting (.20); Team meeting re employee issues (.80). | 1.00 | 355.00 | 32015773 |
| Stein, D. | 08/23/12 | Review documents for discovery. | .80 | 392.00 | 32026344 |
| Stein, D. | 08/23/12 | Long term disability and retiree discovery . | 6.00 | 2,940.00 | 32032670 |
| Stein, D. | 08/23/12 | Prep for meeting (.30); Meetings with L. Schweitzer, M. Alcock (partial), J.  Croft, M. Fleming, A Mainoo and J. Uziel (1.50). | 1.80 | 882.00 | 32032688 |
| Stein, D. | 08/23/12 | Prepare production. | .80 | 392.00 | 32032711 |
| Stein, D. | 08/23/12 | Meeting re discovery with M. Fleming, D. Clarkin, J. Erickson, A.  Mainoo J. Uziel, and J. Roll (.80); follow-up communications (.20). | 1.00 | 490.00 | 32032739 |
| Stein, D. | 08/23/12 | Prepare for training. | 2.50 | 1,225.00 | 32032796 |
| Uziel, J.L. | 08/23/12 | Emails to M. Fleming and J. Ray re:  responses and objections to interrogatories  (0.3); Revise same (0.2); Emails to team re: employee claims and employee claims  resolution agendas (0.2); Draft agendas re:  same (0.1); Employee claims meeting (partial) (0.4); O/Cs with J. Roll re: discovery issues (1.0); O/C with  M. Fleming, J. Erickson, D. Clarkin, D.  Stein, and A. Mainoo re: same (0.8); Revise  responses and objections (3.0); T/C with J. Roll re: discovery  issues (0.2) | 6.20 | 3,038.00 | 32085542 |
| Kostov, M.N. | 08/23/12 | Nortel employee claims team meeting (.4) | .40 | 226.00 | 32121045 |
| Ungberg, A.J. | 08/23/12 | Research re: case issues. | 3.60 | 2,034.00 | 32031949 |
| Kim, J. | 08/23/12 | Prepare Documents per J. Uziel. | 6.50 | 1,657.50 | 32018051 |
| Kim, J. | 08/23/12 | Work on employee issues. | .20 | 51.00 | 32018055 |
| Roll, J. | 08/23/12 | T/c w/ J. Uziel re document collection log (0.2) & follow-up mtg. w/ J. Uziel re same (1.0); meeting w/ M. Fleming, D. Stein, J. Uziel, A. Mainoo, J. Erickson, & D. Clarkin  re document productions (.80); prepared binders of responsive documents per D. Stein  (0.4); updated collection log (7.0); prepared production (1.8); correspondence w/ D. Stein re sending  production (0.2); prepared binder of documents for review per J. Uziel (0.5); | 12.20 | 3,111.00 | 32070448 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | added documents to litigator's notebook (0.3). | | | |
| Cheung, S. | 08/23/12 | Circulated monitored docket online. | .30 | 45.00 | 32016423 |
| Kohn, A. | 08/24/12 | E-mail and met w/ M. Fleming. | .50 | 547.50 | 32021569 |
| Bromley, J. L. | 08/24/12 | Ems with parties re: employee issues (.20); tcs Togut and Ray on retiree issues (1.00); tcs L. Schweitzer re same (.60). | 1.80 | 1,971.00 | 32099803 |
| Schweitzer, L. | 08/24/12 | Revise discovery responses (1.8). T/cs T Matz, E Beckerman, R. Cooper re scheduling issues (0.7), T/cs, e/ms M Fleming re same (0.4), t/cs J. Bromley re same (0.6), F. Hodara, K. Klein emails re employee issue (0.1).  M Kostov emails  re employee issues (0.1).  Emails M Fleming, A Mainoo, etc. re discovery responses (0.4).  T/c N Berger re same (0.3). | 4.40 | 4,576.00 | 32110729 |
| Cooper, R. A. | 08/24/12 | Call with LSchweitzer regarding update on  case developments. | .50 | 457.50 | 32058486 |
| Cooper, R. A. | 08/24/12 | Call with MFleming regarding objections to interrogatories. | .30 | 274.50 | 32058517 |
| Cooper, R. A. | 08/24/12 | Revised objection language. | .30 | 274.50 | 32058532 |
| Cooper, R. A. | 08/24/12 | Call with MFleming regarding document request response. | .20 | 183.00 | 32058537 |
| Forrest, N. | 08/24/12 | Review of documents re: employee issue and emails re: same (1.0). | 1.00 | 840.00 | 32020631 |
| Barefoot, L. | 08/24/12 | T/C Fleming. | .20 | 142.00 | 32106745 |
| Croft, J. | 08/24/12 | Reviewing materials submitted by claimant and emails with L Schweitzer and M Cilia re same (.5); reviewing motion filed by additional claimant and related materials (1 hour). | 1.50 | 1,035.00 | 32020337 |
| Fleming, M. J. | 08/24/12 | Edited protective order and email to L. Schweitzer. | 1.10 | 759.00 | 32109236 |
| Fleming, M. J. | 08/24/12 | T/c with L. Schweitzer. | .40 | 276.00 | 32109243 |
| Fleming, M. J. | 08/24/12 | Email to Akin & Milbank. | .20 | 138.00 | 32109444 |
| Fleming, M. J. | 08/24/12 | Email to J. Uziel. | .20 | 138.00 | 32109460 |
| Fleming, M. J. | 08/24/12 | Emails to A. Mainoo. | .50 | 345.00 | 32109477 |
| Fleming, M. J. | 08/24/12 | T/c with J. Uziel. | .20 | 138.00 | 32109511 |
| Fleming, M. J. | 08/24/12 | T/c with A. Mainoo. | .10 | 69.00 | 32109521 |
| Fleming, M. J. | 08/24/12 | T/c with J. Uziel. | .10 | 69.00 | 32109529 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/24/12 | Edited timeline. | .70 | 483.00 | 32109542 |
| Fleming, M. J. | 08/24/12 | Edited responses and related emails and t/cs. | 4.80 | 3,312.00 | 32109561 |
| Fleming, M. J. | 08/24/12 | T/c with L. Barefoot. | .20 | 138.00 | 32109578 |
| Fleming, M. J. | 08/24/12 | Email to J. Roll. | .20 | 138.00 | 32109599 |
| Fleming, M. J. | 08/24/12 | T/c with J. Roll. | .10 | 69.00 | 32109620 |
| Fleming, M. J. | 08/24/12 | T/c with A. Kohn. | .10 | 69.00 | 32109653 |
| Fleming, M. J. | 08/24/12 | O/c with A. Kohn. | .20 | 138.00 | 32109666 |
| Fleming, M. J. | 08/24/12 | T/c with A. Lyles (EG). | .10 | 69.00 | 32109690 |
| Fleming, M. J. | 08/24/12 | T/c with A. Cordo. | .20 | 138.00 | 32109712 |
| Fleming, M. J. | 08/24/12 | Email to L. Schweitzer. | .20 | 138.00 | 32109733 |
| Fleming, M. J. | 08/24/12 | Email to J. Uziel. | .10 | 69.00 | 32109781 |
| Fleming, M. J. | 08/24/12 | Edited protective order. | .20 | 138.00 | 32109811 |
| Klein, K.T. | 08/24/12 | Call M. Fleming re: employee issue (.1);  emails with team re: same (.3); review  documents re: same (.1) | .50 | 315.00 | 32018402 |
| Mainoo, A. | 08/24/12 | Incorporate L. Schweitzer's revisions to objections and responses. | 2.90 | 1,827.00 | 32014798 |
| Mainoo, A. | 08/24/12 | Revise responses and objections to interrogatories and document requests . | .40 | 252.00 | 32016542 |
| Mainoo, A. | 08/24/12 | Incorporate M. Fleming's revisions to  responses and objections. | 1.90 | 1,197.00 | 32017891 |
| Mainoo, A. | 08/24/12 | Review objections and responses to document requests to confirm incorporation  of L. Schweitzer's revisions. | .80 | 504.00 | 32018302 |
| Mainoo, A. | 08/24/12 | Telephone conference with J. Uziel regarding review of documents. | .20 | 126.00 | 32018356 |
| Mainoo, A. | 08/24/12 | Review signed objections and responses to interrogatories and document requests. | .10 | 63.00 | 32018371 |
| Uziel, J.L. | 08/24/12 | Communications with J. Roll and J. Kim re: discovery issues (0.2); Emails to T. Matz and L. Beckerman re:  same (0.3); Revise responses and objections (2.8); Email to R. Cooper re:  responses and objections to interrogatories (0.1); T/Cs  with M. Fleming re: same (0.2); Email to K.  Schultea re:  employee issues (0.1); O/C  with M. Fleming re:  same (0.1); Revise and  prepare responses and objections to requests  for production (1.4); T/C with A. Mainoo re:   same (0.2); Email to J. Ray | 5.50 | 2,695.00 | 32085554 |

MATTER: 17650-009  EMPLOYEE MATTERS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | re: responses and objections (0.1) | | | |
| Kim, J. | 08/24/12 | Work on employee issues. | 2.50 | 637.50 | 32018068 |
| Kim, J. | 08/24/12 | Prepare documents. | .50 | 127.50 | 32018085 |
| Roll, J. | 08/24/12 | Prepared binders per D. Stein (1.2); prepared binders of responsive documents for review per D. Stein (0.5); pulled documents for production per M. Fleming & A. Mainoo (0.4); added documents to litigator's notebook (0.8); reviewed documents in collection log (5.6); pulled plan docs per J. Uziel (0.2); prepared binder of documents for review per J. Uziel (0.2); checked employee claims hotline for messages (0.1), | 9.00 | 2,295.00 | 32070469 |
| Abelev, A. | 08/24/12 | Work on employee issues. | .30 | 79.50 | 32125062 |
| Fleming, M. J. | 08/25/12 | Emails re: document review. | .40 | 276.00 | 32025431 |
| Klein, K.T. | 08/25/12 | Review documents re: employee issue | .40 | 252.00 | 32021201 |
| Uziel, J.L. | 08/25/12 | Extensive document review | 6.40 | 3,136.00 | 32085557 |
| Fleming, M. J. | 08/26/12 | Drafted scheduling order. | 2.20 | 1,518.00 | 32025735 |
| Fleming, M. J. | 08/26/12 | Reviewed documents. | 1.70 | 1,173.00 | 32025737 |
| Uziel, J.L. | 08/26/12 | Document review (1.0) | 1.00 | 490.00 | 32085558 |
| Schweitzer, L. | 08/27/12 | Conf M. Fleming re scheduling and discovery issues, incl. t/c Rafael Zahralldin re same (1.0). T/c R Levin (0.1). Revise draft stips (0.4). | 1.50 | 1,560.00 | 32032528 |
| Cooper, R. A. | 08/27/12 | Call with MBunda regarding update. | .50 | 457.50 | 32058804 |
| Bunda, M. | 08/27/12 | T/cs w/R. Cooper, M. Fleming regarding allocation issues. | .70 | 490.00 | 32033745 |
| Bunda, M. | 08/27/12 | Reviewing draft of report. | .30 | 210.00 | 32033749 |
| Croft, J. | 08/27/12 | Calls with claimants and updating response tracker re same; emails with B Miller and M Fleming re same. | .40 | 276.00 | 32028904 |
| Fleming, M. J. | 08/27/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32075345 |
| Fleming, M. J. | 08/27/12 | T/c with D. Stein. | .10 | 69.00 | 32075347 |
| Fleming, M. J. | 08/27/12 | Email to L. Schweitzer. | .20 | 138.00 | 32075348 |
| Fleming, M. J. | 08/27/12 | Office conference with L. Schweitzer. | .90 | 621.00 | 32075352 |
| Fleming, M. J. | 08/27/12 | Email to R. Zahralddin. | .20 | 138.00 | 32075356 |
| Fleming, M. J. | 08/27/12 | T/c with M. Stewart. | .50 | 345.00 | 32075359 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/27/12 | Email to L. Schweitzer and J. Bromley. | .10 | 69.00 | 32075364 |
| Fleming, M. J. | 08/27/12 | T/c with R. Zahralddin. | .30 | 207.00 | 32075365 |
| Fleming, M. J. | 08/27/12 | T/c with R. Zahralddin. | .20 | 138.00 | 32075368 |
| Fleming, M. J. | 08/27/12 | T/c with A. Cordo. | .10 | 69.00 | 32075374 |
| Fleming, M. J. | 08/27/12 | T/c with M. Scherff and follow-up email with J. Croft. | .30 | 207.00 | 32075378 |
| Fleming, M. J. | 08/27/12 | Edited orders. | .60 | 414.00 | 32075379 |
| Fleming, M. J. | 08/27/12 | T/c with M. Bunda. | .20 | 138.00 | 32075381 |
| Fleming, M. J. | 08/27/12 | T/c with J. Uziel. | .10 | 69.00 | 32075383 |
| Fleming, M. J. | 08/27/12 | Email to J. Uziel. | .10 | 69.00 | 32075387 |
| Fleming, M. J. | 08/27/12 | Email to J. Roll. | .10 | 69.00 | 32075390 |
| Fleming, M. J. | 08/27/12 | Email to D. Stein. | .40 | 276.00 | 32075395 |
| Fleming, M. J. | 08/27/12 | Office conference to J. Uziel. | .40 | 276.00 | 32075404 |
| Fleming, M. J. | 08/27/12 | Email re: employee calls. | .20 | 138.00 | 32075409 |
| Fleming, M. J. | 08/27/12 | Edited order; Related emails. | .50 | 345.00 | 32075417 |
| Fleming, M. J. | 08/27/12 | Emails with A. Cordo. | .10 | 69.00 | 32075420 |
| Fleming, M. J. | 08/27/12 | Reviewed retiree claims. | 4.10 | 2,829.00 | 32075424 |
| Fleming, M. J. | 08/27/12 | Edited certificate of counsel; Related emails. | .50 | 345.00 | 32075441 |
| Cavanagh, J. | 08/27/12 | Training for document review re employee issues with D. Stein, J. Erickson (partial attendance), A. Mainoo (partial attendance), R. Hurley. | 1.00 | 190.00 | 32092637 |
| Cavanagh, J. | 08/27/12 | Extensive electronic document review for employee issues, per D. Stein. | 7.00 | 1,330.00 | 32092650 |
| Hurley, R. | 08/27/12 | Training for document review re employee issues with D. Stein, J. Erickson (partial attendance), A. Mainoo (partial attendance), J. Cavanagh. | 1.00 | 190.00 | 32092603 |
| Hurley, R. | 08/27/12 | Extensive electronic document review for employee issues, per D. Stein. | 7.00 | 1,330.00 | 32092611 |
| Bagarella, L. | 08/27/12 | emails to Goodmans re. revised document re. employee issue (.2) , email to J. Ray re. employee issue (.2) | .40 | 252.00 | 32115806 |
| Klein, K.T. | 08/27/12 | Review documents re: employee issue | .80 | 504.00 | 32027324 |
| Mainoo, A. | 08/27/12 | Review documents for responsiveness to | 3.40 | 2,142.00 | 32020033 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document requests. | | | |
| Mainoo, A. | 08/27/12 | Correspondence from and to D. Stein regarding contract attorney training. | .10 | 63.00 | 32020607 |
| Mainoo, A. | 08/27/12 | Partial attendance of training for document review re employee issues with D. Stein, J. Erickson, J. Cavanagh and R. Hurley. | .20 | 126.00 | 32023401 |
| Mainoo, A. | 08/27/12 | Correspondence from and to J. Roll . | .10 | 63.00 | 32026858 |
| Mainoo, A. | 08/27/12 | Telephone conference with J. Uziel regarding review of documents. | .10 | 63.00 | 32027135 |
| Erickson, J. | 08/27/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | .80 | 284.00 | 32032245 |
| Erickson, J. | 08/27/12 | Document review planning for employee issues, comms D. Stein,D. Clarkin, M. Rodriguez re same (contract attorney training). | .30 | 106.50 | 32032251 |
| Erickson, J. | 08/27/12 | Training for document review re employee issues (partial attendance) with D. Stein, J. Cavanagh, R. Hurley, A. Mainoo (partial attendance). | .50 | 177.50 | 32032259 |
| Stein, D. | 08/27/12 | Prepare for contract attorney training. | .50 | 245.00 | 32060507 |
| Stein, D. | 08/27/12 | Contract attorney training with R. Hurley, J. Cavanagh, J. Erickson, A. Mainoo | 1.00 | 490.00 | 32060550 |
| Uziel, J.L. | 08/27/12 | T/C with M. Fleming re: protective orders  (0.1); Review and analyze same (0.6); Communications with D. Stein and A. Mainoo  re: employee issues (0.2); O/C with M. Fleming re:  protective orders and other  case issues (0.3); Email to K. Schultea re: issues (0.1); Review and  summarize professional fee application (0.6) | 1.90 | 931.00 | 32085591 |
| Roll, J. | 08/27/12 | Pulled documents for production per M.  Fleming and A. Mainoo (0.8); saved relevant  emails to share drive per D. Stein  (0.6); checked employee claims hotline for  messages (0.1). | 1.50 | 382.50 | 32070543 |
| Kohn, A. | 08/28/12 | Re:  employee issues. | .20 | 219.00 | 32119091 |
| Schweitzer, L. | 08/28/12 | Revise objection, incl emails D Herrington re same (0.4).  Conf M Fleming, D Stein on EE discovery issues (1.2). T/c N Berger re scheduling (0.1). Claims team meeting (0.6).  Team mtg re doc production (1.0).  Revise draft discovery responses (1.1). Multiple emails, confs M Fleming, A Cordo, N Berger, R Zahralddin, etc. re revised scheduling | 6.40 | 6,656.00 | 32110920 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | orders (1.0); o/c M. Fleming re same (1.0). | | | |
| Kim, J. | 08/28/12 | E-mail to L. Schweitzer re: employee issue (.3), employee claims team mtg (.6), e-mail to K. Schultea re: employee issue (.2), e-mail to L. Bagarella re: employee issue (.2), e-mail to D. Abbott re: employee issue (.1). | 1.40 | 994.00 | 32108873 |
| Cooper, R. A. | 08/28/12 | Reviewed new requests from Cornerstone. | .50 | 457.50 | 32075243 |
| Cooper, R. A. | 08/28/12 | Call with Cornerstone regarding update on information requests and report. | .80 | 732.00 | 32075249 |
| Cooper, R. A. | 08/28/12 | Discussed next steps with MBunda. | .30 | 274.50 | 32075256 |
| Cooper, R. A. | 08/28/12 | Meeting on discovery. | 1.30 | 1,189.50 | 32075259 |
| Abularach, N. | 08/28/12 | Team meeting re discovery status; review background materials | 2.50 | 1,775.00 | 32055266 |
| Bunda, M. | 08/28/12 | Prep for call with Cornerstone. | .20 | 140.00 | 32114480 |
| Bunda, M. | 08/28/12 | Call with Cornerstone regarding allocation issues. | .80 | 560.00 | 32114494 |
| Croft, J. | 08/28/12 | Calls with five separate employees, updating response trackers re same, emails and calls re same with B Houston, L Schweitzer, A Cordo, M Cilia (0.9); Nortel employee claims meeting (.6). | 1.50 | 1,035.00 | 32039853 |
| Fleming, M. J. | 08/28/12 | Cross border claims call w/ L. Bagarella and M. Alcock. | .60 | 414.00 | 32075136 |
| Fleming, M. J. | 08/28/12 | Emails with D. Stein. | .20 | 138.00 | 32075142 |
| Fleming, M. J. | 08/28/12 | Emails with A. Cordo. | .10 | 69.00 | 32075147 |
| Fleming, M. J. | 08/28/12 | Email to L. Schweitzer. | .10 | 69.00 | 32075150 |
| Fleming, M. J. | 08/28/12 | Office conference with L. Schweitzer and D. Stein (partial). | 1.20 | 828.00 | 32075157 |
| Fleming, M. J. | 08/28/12 | Conference call with D. Stein and J. Uziel. | .20 | 138.00 | 32075167 |
| Fleming, M. J. | 08/28/12 | T/c with A. Iqbal. | .10 | 69.00 | 32075175 |
| Fleming, M. J. | 08/28/12 | Office conference with N. Abularach. | .20 | 138.00 | 32075199 |
| Fleming, M. J. | 08/28/12 | Email to J. Uziel. | .10 | 69.00 | 32075201 |
| Fleming, M. J. | 08/28/12 | Email to D. Stein. | .10 | 69.00 | 32075205 |
| Fleming, M. J. | 08/28/12 | T/c with D. Stein. | .10 | 69.00 | 32075208 |
| Fleming, M. J. | 08/28/12 | Email to K. Schultea. | .10 | 69.00 | 32075211 |
| Fleming, M. J. | 08/28/12 | Set up call. | .20 | 138.00 | 32075212 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/28/12 | Edited order and related emails. | .30 | 207.00 | 32075219 |
| Fleming, M. J. | 08/28/12 | T/c with J. Penn. | .10 | 69.00 | 32075225 |
| Fleming, M. J. | 08/28/12 | T/c with A. Mainoo. | .10 | 69.00 | 32075228 |
| Fleming, M. J. | 08/28/12 | Email with L. Schweitzer. | .20 | 138.00 | 32075231 |
| Fleming, M. J. | 08/28/12 | Edited discovery procedures motion. | .30 | 207.00 | 32075235 |
| Fleming, M. J. | 08/28/12 | Office conference with A. Iqbal re: case background. | 1.00 | 690.00 | 32075239 |
| Fleming, M. J. | 08/28/12 | Email to N. Berger. | .30 | 207.00 | 32075242 |
| Fleming, M. J. | 08/28/12 | T/c with L. Schwetizer. | .10 | 69.00 | 32075246 |
| Fleming, M. J. | 08/28/12 | Office conference with L. Schweitzer (1.0) and edited motion (1.0). | 2.00 | 1,380.00 | 32075252 |
| Fleming, M. J. | 08/28/12 | T/c with A. Cordo. | .10 | 69.00 | 32075258 |
| Fleming, M. J. | 08/28/12 | Team meeting and follow-up office conference with L. Schweitzer. | 1.40 | 966.00 | 32075265 |
| Fleming, M. J. | 08/28/12 | T/c with J. Uziel. | .20 | 138.00 | 32075272 |
| Fleming, M. J. | 08/28/12 | T/c with N. Berger. | .10 | 69.00 | 32075274 |
| Fleming, M. J. | 08/28/12 | Email to L. Beckerman. | .20 | 138.00 | 32075282 |
| Fleming, M. J. | 08/28/12 | Email to M. Kanter. | .10 | 69.00 | 32075286 |
| Fleming, M. J. | 08/28/12 | Email to A. Cordo. | .10 | 69.00 | 32075290 |
| Fleming, M. J. | 08/28/12 | T/c with A. Cordo. | .20 | 138.00 | 32075292 |
| Fleming, M. J. | 08/28/12 | Email to L. Schweitzer. | .20 | 138.00 | 32075310 |
| Fleming, M. J. | 08/28/12 | Email to A. Mainoo. | .10 | 69.00 | 32075315 |
| Fleming, M. J. | 08/28/12 | Email to J. Penn and A. Kohn. | .10 | 69.00 | 32075317 |
| Fleming, M. J. | 08/28/12 | Email to L. Schweitzer re: discovery. | .50 | 345.00 | 32075321 |
| Fleming, M. J. | 08/28/12 | T/c with J. Uziel. | .10 | 69.00 | 32075323 |
| Fleming, M. J. | 08/28/12 | Edited motions. | 1.70 | 1,173.00 | 32075326 |
| Fleming, M. J. | 08/28/12 | Email to K. Colemen. | .40 | 276.00 | 32075329 |
| Fleming, M. J. | 08/28/12 | Office conference with L. Schweitzer. | .20 | 138.00 | 32075333 |
| Fleming, M. J. | 08/28/12 | Edited motion and related emails. | .20 | 138.00 | 32075336 |
| Penn, J. | 08/28/12 | Work on Employee Matters (1.4); Telephone call Fleming (0.1). | 1.50 | 1,035.00 | 32041816 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 08/28/12 | Employee Claims Team Meeting. | .60 | 414.00 | 32041865 |
| Penn, J. | 08/28/12 | Employee Matters. | 1.70 | 1,173.00 | 32041900 |
| Cavanagh, J. | 08/28/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32092667 |
| Hurley, R. | 08/28/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32092620 |
| Bagarella, L. | 08/28/12 | prepare for crossborder call (1) crossborder claims call w/ M. Alcock, M. Fleming (.6), email with M. Cilia re. employee claims (.2), employee claims team meeting (0.6); prep and f/u re same (0.6); research re. case issues (.4), followup email with J. Kim re. employee claim (.1), email to Mercer re. employee issue (.3), | 3.80 | 2,394.00 | 32115887 |
| Klein, K.T. | 08/28/12 | Research re case issues | 3.70 | 2,331.00 | 32037702 |
| Mainoo, A. | 08/28/12 | Conference with D. Stein, J. Uziel and J. Erickson regarding document review. | .50 | 315.00 | 32030965 |
| Mainoo, A. | 08/28/12 | Telephone conference with M. Fleming regarding revised order and Motion. | .10 | 63.00 | 32034172 |
| Mainoo, A. | 08/28/12 | Continue review of documents on collection log. | 2.70 | 1,701.00 | 32034564 |
| Mainoo, A. | 08/28/12 | Draft list of document requests. | .90 | 567.00 | 32035314 |
| Mainoo, A. | 08/28/12 | Revise status of document collection and production list. | .40 | 252.00 | 32037007 |
| Mainoo, A. | 08/28/12 | Attend employee claims meeting. | .20 | 126.00 | 32037055 |
| Mainoo, A. | 08/28/12 | Review document collection log. | .20 | 126.00 | 32037063 |
| Erickson, J. | 08/28/12 | Work on document production preview re employee issues, comms J. Roll, D. Stein, A. Abelev re same. | .30 | 106.50 | 32045123 |
| Erickson, J. | 08/28/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 2.00 | 710.00 | 32045129 |
| Erickson, J. | 08/28/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | .70 | 248.50 | 32045133 |
| Erickson, J. | 08/28/12 | Team meeting re employee issues with D. Stein, J. Uziel, A. Mainoo. | .50 | 177.50 | 32045137 |
| Iqbal, A. | 08/28/12 | Introductory meeting w M Fleming | 1.00 | 490.00 | 32085562 |
| Iqbal, A. | 08/28/12 | Team meeting to discuss discovery and scheduling | 1.50 | 735.00 | 32085565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. | 08/28/12 | Review status of discovery. | .30 | 147.00 | 32060611 |
| Stein, D. | 08/28/12 | Meeting with A. Mainoo, J. Uziel and J. Erickson re discovery status. | .50 | 245.00 | 32060638 |
| Stein, D. | 08/28/12 | Review documents for discovery. | .50 | 245.00 | 32060751 |
| Stein, D. | 08/28/12 | Meeting (partial) with L. Schweitzer and M. Fleming re production. | 1.00 | 490.00 | 32060779 |
| Stein, D. | 08/28/12 | Prepare for meeting re discovery. | 1.00 | 490.00 | 32060785 |
| Stein, D. | 08/28/12 | Employee claims team meeting. | .60 | 294.00 | 32060842 |
| Stein, D. | 08/28/12 | Meeting re discovery. | 1.50 | 735.00 | 32060867 |
| Uziel, J.L. | 08/28/12 | Preparation for meeting re: employee issues (0.1); Update pleading and notice of appearance tracking chart (0.8); O/C with D. Stein, A. Mainoo and J. Erickson re: discovery issues (0.5); Emails to K. Schultea re: call re same (0.3); Review pro se letter and summarize for L. Schweitzer and M. Fleming (0.4); T/C with M. Fleming re: same (0.1); Draft outline of discovery request status (2.5); Employee claims meeting (0.6); Prepare for meeting re: retiree/ltd issues (0.3); O/C with L. Scwheitzer, R. Cooper, M. Fleming, D. Stein, A. Mainoo, N. Abularach, and A. Iqbal re: same (1.4); Email to J. Penn re: employee issues (0.1); T/Cs with M. Fleming re: same (0.2); Email to L. Scwheitzer re: same (0.1); Revise follow up list re: same (0.3) | 7.70 | 3,773.00 | 32085601 |
| Kostov, M.N. | 08/28/12 | Employee claims team meeting (.6) | .60 | 339.00 | 32070462 |
| Roll, J. | 08/28/12 | Saved relevant emails to share drive per D. Stein (1.9); prepared copies of responsive documents per D. Stein (0.7); prepared binders of background documents for new team members per J. Uziel (0.6); prepared copies of document for meeting per J. Uziel (0.2); reviewed documents to answer questions per D. Stein (0.5); correspondence w/ J. Erickson re uploading documents to database (0.2); prepared documents for loading to database (0.2); checked employee claims hotline for messages (0.1). | 4.40 | 1,122.00 | 32070624 |
| Abelev, A. | 08/28/12 | Re index database, build new set of PDF files | 1.00 | 265.00 | 32125128 |
| Schweitzer, L. | 08/29/12 | A Cordo emails re scheduling order (0.1). JA Kim, J Croft, etc. emails re employee inquiries (0.2). T/c client, M Fleming, etc. re discovery responses incl. f/up (1.0). Conf J Uziel re RFAs (0.3) Call w/ R. Cooper and J. Uziel regarding same (.50). Emails A Mainoo re motion (0.2). Work on filing of amended scheduling orders incl | 3.80 | 3,952.00 | 32112028 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | multiple t/cs, emails N Berger, R Zahralddin, A Mainoo, A Cordo, etc. re same  (1.5). | | | |
| Kim, J. | 08/29/12 | T/C w/ P. DePriest re: employee claim issue  (.2). | .20 | 142.00 | 32108943 |
| Cooper, R. A. | 08/29/12 | Review responses. | .80 | 732.00 | 32061991 |
| Cooper, R. A. | 08/29/12 | Work reviewing RFAs. | 1.20 | 1,098.00 | 32062010 |
| Cooper, R. A. | 08/29/12 | Call with LSchweitzer and JUziel regarding responses. | .50 | 457.50 | 32062047 |
| Cooper, R. A. | 08/29/12 | Email to L. Schweitzer and J. Uziel with final comments on responses. | .50 | 457.50 | 32062059 |
| Cooper, R. A. | 08/29/12 | Reviewed proposed revisions from JUziel. | .20 | 183.00 | 32062065 |
| Cooper, R. A. | 08/29/12 | Emails regarding further revisions to RFAs. | .40 | 366.00 | 32062087 |
| Croft, J. | 08/29/12 | Calls with employees and updating response tracker (.4); call with M Alcock re case  issue (.2); emails with L Schweitzer, M Cilia, A Cordo re same (.4). | 1.00 | 690.00 | 32053902 |
| Fleming, M. J. | 08/29/12 | Email to L. Schweitzer and A. Mainoo. | .10 | 69.00 | 32109956 |
| Fleming, M. J. | 08/29/12 | Email to D. Stein. | .10 | 69.00 | 32109977 |
| Fleming, M. J. | 08/29/12 | Email to L. Beckerman and T. Matz. | .20 | 138.00 | 32110007 |
| Fleming, M. J. | 08/29/12 | Email to A. Mainoo. | .10 | 69.00 | 32110021 |
| Fleming, M. J. | 08/29/12 | Email to T. Matz. | .10 | 69.00 | 32110094 |
| Fleming, M. J. | 08/29/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32110108 |
| Fleming, M. J. | 08/29/12 | T/c with N. Berger. | .10 | 69.00 | 32110121 |
| Fleming, M. J. | 08/29/12 | Email to A. Cordo and N. Berger. | .20 | 138.00 | 32110146 |
| Fleming, M. J. | 08/29/12 | Conf. calls with team and client; follow up  o/c with L. Schweitzer and related prep. | 1.80 | 1,242.00 | 32110201 |
| Fleming, M. J. | 08/29/12 | Email to J. Penn. | .20 | 138.00 | 32110217 |
| Fleming, M. J. | 08/29/12 | Edited LTD motion. | .30 | 207.00 | 32110234 |
| Fleming, M. J. | 08/29/12 | Email re: mediation dates. | .40 | 276.00 | 32110276 |
| Fleming, M. J. | 08/29/12 | T/c with J. Sturm. | .10 | 69.00 | 32110298 |
| Fleming, M. J. | 08/29/12 | O/c with J. Uziel. | .40 | 276.00 | 32110312 |
| Fleming, M. J. | 08/29/12 | Email to R. Ryan and related t/c with L. Schweitzer and A. Mainoo. | .90 | 621.00 | 32110363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/29/12 | T/c with E. Bussigel re: stip. | .10 | 69.00 | 32110414 |
| Fleming, M. J. | 08/29/12 | Emails with L. Bagarella and E. Bussigel re: stip. | .20 | 138.00 | 32110448 |
| Fleming, M. J. | 08/29/12 | Email to A. Iqbal. | .20 | 138.00 | 32110518 |
| Fleming, M. J. | 08/29/12 | Email to A. Mainoo. | .20 | 138.00 | 32110534 |
| Fleming, M. J. | 08/29/12 | Sent notes to R. Cooper and M. Bunda. | .20 | 138.00 | 32110563 |
| Fleming, M. J. | 08/29/12 | Email to A. Mainoo and L. Schweitzer. | .20 | 138.00 | 32110581 |
| Fleming, M. J. | 08/29/12 | Email to L. Schweitzer and A. Iqbal. | .20 | 138.00 | 32110591 |
| Fleming, M. J. | 08/29/12 | Emails to A. Iqbal. | .20 | 138.00 | 32110618 |
| Fleming, M. J. | 08/29/12 | Emails to R. Levin. | .20 | 138.00 | 32110627 |
| Fleming, M. J. | 08/29/12 | Email to J. Ray. | .10 | 69.00 | 32110679 |
| Fleming, M. J. | 08/29/12 | Email to R. Cooper. | .10 | 69.00 | 32110688 |
| Penn, J. | 08/29/12 | Employee Matters. | .40 | 276.00 | 32055986 |
| Penn, J. | 08/29/12 | Employee Matters | 6.20 | 4,278.00 | 32056192 |
| Cavanagh, J. | 08/29/12 | Extensive electronic document review for case issues per D. Stein. | 12.00 | 2,280.00 | 32092800 |
| Hurley, R. | 08/29/12 | Extensive electronic document review for case issues, per D. Stein. | 10.50 | 1,995.00 | 32092806 |
| Bagarella, L. | 08/29/12 | preparation of claims for crossborder call (1), emails to M. Cilia re. employee claims (.3), emails to M. Fleming and M. Alcock re. crossborder claims (.5) | 1.80 | 1,134.00 | 32115943 |
| Mainoo, A. | 08/29/12 | Review draft motion. | .20 | 126.00 | 32037861 |
| Mainoo, A. | 08/29/12 | Revise Order. | 1.20 | 756.00 | 32042344 |
| Mainoo, A. | 08/29/12 | Draft order. | .60 | 378.00 | 32043645 |
| Mainoo, A. | 08/29/12 | Telephone conference with client contacts, M. Fleming, J. Uziel and D. Stein regarding document production. | .30 | 189.00 | 32043652 |
| Mainoo, A. | 08/29/12 | Conference with M. Fleming regarding revisions to protective order. | .20 | 126.00 | 32043660 |
| Mainoo, A. | 08/29/12 | Correspondence to and from M. Fleming regarding draft protective orders. | .10 | 63.00 | 32046018 |
| Mainoo, A. | 08/29/12 | Telephone conference with M. Fleming regarding delivery of draft protective orders. | .10 | 63.00 | 32047226 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 08/29/12 | Final review of and revisions to motion. | .70 | 441.00 | 32048220 |
| Mainoo, A. | 08/29/12 | Draft correspondence to counsel. | .20 | 126.00 | 32048233 |
| Mainoo, A. | 08/29/12 | Draft correspondence to order. | .20 | 126.00 | 32048266 |
| Mainoo, A. | 08/29/12 | Telephone conference with Ms. Cordo regarding procedure for order. | .10 | 63.00 | 32048268 |
| Mainoo, A. | 08/29/12 | Correspondence to L. Schweitzer regarding procedure. | .10 | 63.00 | 32048272 |
| Mainoo, A. | 08/29/12 | Correspondence to and from L. Schweitzer regarding correspondence to counsel. | .10 | 63.00 | 32048283 |
| Mainoo, A. | 08/29/12 | Telephone conference with A. Cordo regarding order. | .10 | 63.00 | 32048743 |
| Mainoo, A. | 08/29/12 | Correspondence to L. Schweitzer regarding order. | .30 | 189.00 | 32048757 |
| Mainoo, A. | 08/29/12 | Correspondence to and from A. Cordo regarding service. | .30 | 189.00 | 32050501 |
| Mainoo, A. | 08/29/12 | Correspondence to and from L. Schweitzer and A. Cordo regarding Motion. | .40 | 252.00 | 32050562 |
| Erickson, J. | 08/29/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 1.70 | 603.50 | 32055101 |
| Erickson, J. | 08/29/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | 1.50 | 532.50 | 32055107 |
| Erickson, J. | 08/29/12 | O/C D. Stein re employee issues. | .20 | 71.00 | 32055134 |
| Iqbal, A. | 08/29/12 | Research re case issue | 1.50 | 735.00 | 32085579 |
| Iqbal, A. | 08/29/12 | Logistics for upcoming mediation | .60 | 294.00 | 32085583 |
| Iqbal, A. | 08/29/12 | Research re case issue | 4.70 | 2,303.00 | 32085590 |
| Stein, D. | 08/29/12 | Manage document review production. | .50 | 245.00 | 32073609 |
| Stein, D. | 08/29/12 | Prepare for call with J. Graffam and K. Schultea with M. Fleming, J. Uziel and A. Mainoo re discovery issues. | .30 | 147.00 | 32073680 |
| Stein, D. | 08/29/12 | Call with J. Graffam and K. Schultea with M. Fleming re discovery issues. | .50 | 245.00 | 32073704 |
| Stein, D. | 08/29/12 | Call with J. Ray, K. Schultea, L. Schweitzer, J. Uziel, M. Fleming re discovery issues. | .60 | 294.00 | 32073720 |
| Stein, D. | 08/29/12 | Meeting with J. Erickson re discovery (.20) follow-up communications (.10). | .30 | 147.00 | 32073756 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. | 08/29/12 | Review and plan for discovery. | 2.00 | 980.00 | 32073779 |
| Uziel, J.L. | 08/29/12 | Preparation for call with K. Schultea and J. Graffam re: employee issues (0.7); T/C with K. Schultea, J. Graffam, M. Fleming, D. Stein and A. Mainoo re:  same (0.5); T/C  with J. Ray, K. Schultea, L. Schweitzer, M.  Fleming and D. stein re: same (1.0); Revise  responses and objections to RFAs (1.0); O/C with M. Fleming re:  same (0.4); Email to L. Schweitzer re:  same (0.1); Draft letter re: employee issues (1.6); O/C with L. Schweitzer re: responses and objections to RFAs (0.3) Call w/Cooper and L. Schweitzer regarding RFA responses (0.5); Email to L. Schweitzer re: same (0.3); Revise responses and objections to RFAs (3.8); Communications with M. Fleming, R. Cooper and L. Scwheitzer re: same (0.3); Review pleadings (0.3); T/C with D. Stein  re: employee issues (0.1) | 10.90 | 5,341.00 | 32085620 |
| Roll, J. | 08/29/12 | Checked employee claims hotline for messages (0.1); saved documents received per D. Stein (0.4). | .50 | 127.50 | 32071162 |
| Schweitzer, L. | 08/30/12 | T/c Neil Berger (0.1).  Emails J Ray re  scheduling issues (0.1). T/cs, emails A  Mainoo re protective order (0.2).  Work on RFA responses, incl. conferences, emails J  Uziel re same (1.2). Work on def comp  motion issues (0.3). | 1.90 | 1,976.00 | 32111946 |
| Kim, J. | 08/30/12 | E-mail to B. Gibbon re: employee meetings  (.1), employee claims resolution call (.5). | .60 | 426.00 | 32109009 |
| Cooper, R. A. | 08/30/12 | Meeting with MBunda in connection with allocation  work. | .30 | 274.50 | 32075287 |
| Abularach, N. | 08/30/12 | review case background materials | 6.00 | 4,260.00 | 32097715 |
| Croft, J. | 08/30/12 | Reviewing materials prior to Employee Claims Resolution Team Call (.6); Employee Claims Resolution Team Call (.4); follow-up re  same, including emails with M Cilia, J  Davison, J Kim, M Alcock (.5). | 1.50 | 1,035.00 | 32094407 |
| Fleming, M. J. | 08/30/12 | T/c with T. Matz. | .10 | 69.00 | 32110736 |
| Fleming, M. J. | 08/30/12 | T/c with A. Mainoo. | .20 | 138.00 | 32110752 |
| Fleming, M. J. | 08/30/12 | T/c with A. Mainoo. | .10 | 69.00 | 32110771 |
| Fleming, M. J. | 08/30/12 | Email to J. Uziel. | .20 | 138.00 | 32110914 |
| Fleming, M. J. | 08/30/12 | Email to K. Schultea. | .10 | 69.00 | 32111009 |
| Fleming, M. J. | 08/30/12 | Email to A. Mainoo. | .20 | 138.00 | 32111039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/30/12 | Emails re: protective orders. | .30 | 207.00 | 32111091 |
| Fleming, M. J. | 08/30/12 | Email traffic re: RFAS. | .30 | 207.00 | 32111112 |
| Penn, J. | 08/30/12 | Employee matters. case research. Draft outline. | 5.60 | 3,864.00 | 32100681 |
| Cavanagh, J. | 08/30/12 | Extensive electronic document review for employee issues per D. Stein. | 12.00 | 2,280.00 | 32108363 |
| Hurley, R. | 08/30/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.50 | 1,995.00 | 32108139 |
| Mainoo, A. | 08/30/12 | Telephone conference with J. Uziel regarding service. | .10 | 63.00 | 32058414 |
| Mainoo, A. | 08/30/12 | Correspondence to M. Fleming regarding protective orders. | .10 | 63.00 | 32058465 |
| Mainoo, A. | 08/30/12 | Correspondence to L. Schweitzer regarding protective orders. | .10 | 63.00 | 32060508 |
| Mainoo, A. | 08/30/12 | Telephone conference with J. Uziel regarding requests for admission. | .10 | 63.00 | 32063082 |
| Mainoo, A. | 08/30/12 | Telephone call to Mr. Matz regarding  protective order. | .10 | 63.00 | 32063284 |
| Mainoo, A. | 08/30/12 | Follow up correspondence to L. Schweitzer regarding protective orders. | .10 | 63.00 | 32063396 |
| Mainoo, A. | 08/30/12 | Telephone conference with L. Schweitzer regarding motion for protective order. | .10 | 63.00 | 32063478 |
| Mainoo, A. | 08/30/12 | Correspondence to M. Fleming regarding motion for protective order. | .10 | 63.00 | 32063481 |
| Mainoo, A. | 08/30/12 | Review and revise objections and responses to requests for admission. | 1.50 | 945.00 | 32066685 |
| Erickson, J. | 08/30/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | .70 | 248.50 | 32074542 |
| Erickson, J. | 08/30/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll,  D. Clarkin, R. Hurley, J. Cavanagh re same. | .60 | 213.00 | 32074699 |
| Stein, D. | 08/30/12 | Review and plan for discovery. | .50 | 245.00 | 32073513 |
| Uziel, J.L. | 08/30/12 | Email to team re:  employee claims resolution  call (0.1); Draft agenda re:  same (0.1); Draft letter to Committee re:  employee issues (3.1); Email to A. Cordo and  T. Minott re: responses and objections to  RFAs (0.2); T/C with A. Mainoo re: same (0.1); Email to J. Ray re: pleadings (0.2);  Email to T. Minott re: notices of appearance (0.1); O/C with J. Erickson re: discovery issues (0.1); Document | 9.90 | 4,851.00 | 32085639 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review (1.6); T/C with D. Stein re: same (0.1) Email to L. Scwheitzer re: responses and objections to RFAs (0.1); O/C with L. Scwheitzer re: same (0.2); Revise same (2.0); Email to A. Cordo and T. Minott re: same (0.1); Email to L. Schweitzer and R. Cooper re: same (0.1) Email to J. Ray re: same (0.4); Employee claims resolution call (0.5); Email to K. Schultea re: responses and objections to RFAs (0.2); Proofread and edit same (0.6) | | | |
| Roll, J. | 08/30/12 | Updated chart of Notices of Appearance per R. Ryan & J. Uziel (2.0); checked employee claims hotline for messages (0.1); correspondence. w/ J. Kim re Notice of Appearance received (0.2); added documents to litigator's notebook and organized documents on litigator's notebook and share drive (3.7). | 6.00 | 1,530.00 | 32109012 |
| Schweitzer, L. | 08/31/12 | T/c Penn, Seyfarth re employee issues (0.5). T/cs J Ray, K Schultea, J Uziel re discovery responses and related issues (1.0). Work on revised RFA responses incl emails, confs J Uziel re same (0.5). Emails re mediation scheduling (0.2). | 2.20 | 2,288.00 | 32112655 |
| Cooper, R. A. | 08/31/12 | Call with Mercer regarding Cornerstone question. | .80 | 732.00 | 32096271 |
| Bunda, M. | 08/31/12 | Corresponding with Cornerstone. | .30 | 210.00 | 32114868 |
| Fleming, M. J. | 08/31/12 | Email to R. Levin. | .10 | 69.00 | 32111158 |
| Fleming, M. J. | 08/31/12 | Email to R. Zahralldin. | .10 | 69.00 | 32111188 |
| Fleming, M. J. | 08/31/12 | Email to J. Croft. | .10 | 69.00 | 32111215 |
| Fleming, M. J. | 08/31/12 | Email to D. Stein. | .20 | 138.00 | 32111249 |
| Fleming, M. J. | 08/31/12 | Email to J. Penn. | .20 | 138.00 | 32111284 |
| Fleming, M. J. | 08/31/12 | T/c with J. Penn. | .30 | 207.00 | 32111297 |
| Fleming, M. J. | 08/31/12 | Emails to J. Opolsky re: case issue; reviewed dockets. | .30 | 207.00 | 32111319 |
| Fleming, M. J. | 08/31/12 | Email traffic re: mediation. | .30 | 207.00 | 32111399 |
| Fleming, M. J. | 08/31/12 | Reviewed RFAs. | .80 | 552.00 | 32111417 |
| Fleming, M. J. | 08/31/12 | Emails re: employee issues. | .20 | 138.00 | 32111431 |
| Fleming, M. J. | 08/31/12 | Emails re: employee issues. | .20 | 138.00 | 32111446 |
| Fleming, M. J. | 08/31/12 | Email traffic re: protective orders. | .30 | 207.00 | 32111849 |
| Fleming, M. J. | 08/31/12 | Email traffic re: RFAs. | .30 | 207.00 | 32111929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 08/31/12 | Preparation for call (.1) t/c w/ Schwitzer, Seyfarth re: employee issues (.5) | .60 | 414.00 | 32101217 |
| Penn, J. | 08/31/12 | Employee Matters | .20 | 138.00 | 32101230 |
| Penn, J. | 08/31/12 | Employee Matters. case research. | 2.60 | 1,794.00 | 32101380 |
| Cavanagh, J. | 08/31/12 | Extensive electronic document review for Employee issues, per D. Stein. | 9.30 | 1,767.00 | 32106958 |
| Hurley, R. | 08/31/12 | Extensive electronic document review for Employee issues per D. Stein. | 10.30 | 1,957.00 | 32106971 |
| Mainoo, A. | 08/31/12 | Telephone conference with Mr. Matz regarding order. | .20 | 126.00 | 32070437 |
| Mainoo, A. | 08/31/12 | Revise order. | .30 | 189.00 | 32070682 |
| Mainoo, A. | 08/31/12 | Revise order. | .30 | 189.00 | 32071357 |
| Mainoo, A. | 08/31/12 | Draft Certification of Counsel for order. | 1.70 | 1,071.00 | 32074294 |
| Mainoo, A. | 08/31/12 | Correspondence to L. Schweitzer and M. Fleming regarding revisions to order. | .10 | 63.00 | 32074297 |
| Mainoo, A. | 08/31/12 | Review docket for confidentiality orders governing informal discovery. | .30 | 189.00 | 32074301 |
| Mainoo, A. | 08/31/12 | Telephone conference with T. Minott regarding protective order. | .10 | 63.00 | 32074383 |
| Erickson, J. | 08/31/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | .80 | 284.00 | 32099755 |
| Erickson, J. | 08/31/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | .70 | 248.50 | 32099774 |
| Stein, D. | 08/31/12 | Coordinate review of documents for discovery. | 1.00 | 490.00 | 32096701 |
| Stein, D. | 08/31/12 | Review documents in response to request from employee. | 1.00 | 490.00 | 32096756 |
| Uziel, J.L. | 08/31/12 | Review and summarize pro se letter for L. Schweitzer and M. Fleming (0.3); Revise responses and objections to RFAs (0.2); Preparation for call with J. Ray re: same (0.2); T/C with J. Ray, K. Schultea and L. Schweitzer re: same (1.0); Revise and prepare responses and objections to be served (1.0); O/C with L. Scwheitzer re: same (0.3); Email to T. Minott re: same (0.1); Email to J. Ray re: same (0.1); Email to A. Mainoo re: employee issues (0.3); Review notices of appearance and email same to A. Cordo and T. Minott (0.2); Document review (0.7); T/C with D. Stein re: same (0.2); T/C with J. Penn re: | 4.80 | 2,352.00 | 32085649 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (0.2) | | | |
| Roll, J. | 08/31/12 | Updated chart of Notices of Appearance & corr. w/ J. Uziel re same (0.8); checked employee claims hotline for messages (0.2); added documents to litigator's notebook (0.3); prepared list of passwords for files for document review database per J. Erickson (0.4). | 1.70 | 433.50 | 32109063 |
| | | **MATTER TOTALS:** | **1,648.80** | **969,597.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 08/07/12 | Meeting L.Granfield, L.Barefoot, A.Shapiro re memo and case issues, reviewing and revising memo, research | 3.50 | 2,205.00 | 32085755 |
| Bussigel, E.A. | 08/08/12 | Email J. Ray re supplier agreement (.2),  reviewing agreement (.4), distributing execution versions (.2). | .80 | 504.00 | 31939691 |
| Bussigel, E.A. | 08/09/12 | Emails re supplier agreement (.3) | .30 | 189.00 | 31945723 |
| Bussigel, E.A. | 08/16/12 | Emails re execution of supplier agreement | .30 | 189.00 | 32085766 |
| Bussigel, E.A. | 08/17/12 | Executing supplier agreement | .50 | 315.00 | 32085772 |
| Bussigel, E.A. | 08/20/12 | Email T.Ross re agreement | .20 | 126.00 | 32094796 |
| Bussigel, E.A. | 08/22/12 | Email T.Ross re agreement | .20 | 126.00 | 32095149 |
| | | **MATTER TOTALS:** | **5.80** | **3,654.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/01/12 | Ems E.Bussigel, J.Uziel re legal issues  (.30) | .30 | 328.50 | 32035315 |
| Belyavsky, V.S. | 08/06/12 | reviewed claims | .40 | 226.00 | 31923398 |
| Bromley, J. L. | 08/08/12 | Ems Lydecker, McRae, J.Ray re legal issues (.40); review letter re same (.10); ems E.Bussigel, J.Ray re legal issues (.30). | .80 | 876.00 | 32100810 |
| Belyavsky, V.S. | 08/08/12 | reviewed claims | .60 | 339.00 | 31933625 |
| Bromley, J. L. | 08/09/12 | Ems E.Bussigel, legal issues; ems J.Ray re legal issues;  em Tim Ross (.30). | .30 | 328.50 | 32101260 |
| Belyavsky, V.S. | 08/09/12 | reviewed claims | .10 | 56.50 | 31946230 |
| Bromley, J. L. | 08/10/12 | Ems E.Bussigel re liability issues (.10). | .10 | 109.50 | 32102056 |
| Belyavsky, V.S. | 08/10/12 | reviewed claims | 2.50 | 1,412.50 | 31950365 |
| Belyavsky, V.S. | 08/15/12 | reviewed claims | .10 | 56.50 | 31986074 |
| Bromley, J. L. | 08/20/12 | Meeting re legal issues with E.Bussigel, J.Uziel (.50). | .50 | 547.50 | 32097978 |
| Belyavsky, V.S. | 08/20/12 | reviewed claims | .40 | 226.00 | 31993244 |
| Belyavsky, V.S. | 08/21/12 | reviewed claims | 1.10 | 621.50 | 31998425 |
| Bromley, J. L. | 08/22/12 | Ems E.Bussigel re legal issues. | .20 | 219.00 | 32099323 |
| Belyavsky, V.S. | 08/22/12 | reviewed claims | .30 | 169.50 | 32007755 |
| Bromley, J. L. | 08/23/12 | Em McRae, C.Goodman re legal issues; ems E.Bussigel re legal issues (.30). | .30 | 328.50 | 32099696 |
| Belyavsky, V.S. | 08/23/12 | Meeting with G. Spencer (1), reviewed claims (.9) | 1.90 | 1,073.50 | 32015355 |
| Bromley, J. L. | 08/24/12 | Ems L. Schweitzer, Goodman, McRae re legal issues (.30) | .30 | 328.50 | 32099827 |
| Bromley, J. L. | 08/27/12 | Ems J.Ray, Lydecker re legal issues (.30); ems with E. Bussigel re same (.30). | .60 | 657.00 | 32102439 |
| Belyavsky, V.S. | 08/27/12 | reviewed claims | .20 | 113.00 | 32029423 |
| Belyavsky, V.S. | 08/28/12 | reviewed claims | .10 | 56.50 | 32054135 |
| Bromley, J. L. | 08/29/12 | Ems E.Bussigel, J.Ray re legal issues (.20) | .20 | 219.00 | 32074534 |
| Belyavsky, V.S. | 08/29/12 | reviewed claims | .50 | 282.50 | 32054106 |
| | | **MATTER TOTALS:** | **11.80** | **8,575.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| St. Ledger, M. | 08/01/12 | Meeting with D. Ilan regarding research;  research re: case issues | .70 | 483.00 | 31903131 |
| Ilan, D. | 08/01/12 | Instruct Megan regarding patent issues and  search re: case issue | .60 | 474.00 | 31901256 |
| St. Ledger, M. | 08/02/12 | Research re: case issues including meeting w/ D. Ilan. | .50 | 345.00 | 31903140 |
| St. Ledger, M. | 08/02/12 | Preparation for and participation in call regarding patent transfers | .80 | 552.00 | 31903141 |
| Ilan, D. | 08/02/12 | Meet Megan S. Ledger to go through patent search (0.4);  cfc re patents (0.8) | 1.20 | 948.00 | 31931227 |
| St. Ledger, M. | 08/03/12 | Research re: case issues. | .70 | 483.00 | 31912636 |
| St. Ledger, M. | 08/06/12 | Research re: case issues. | 1.00 | 690.00 | 31921037 |
| St. Ledger, M. | 08/06/12 | Preparation for and meeting with D. Ilan regarding Rockstar patents | .70 | 483.00 | 31921039 |
| Ilan, D. | 08/07/12 | corres Chris Hunter from Norton Rose re license | .50 | 395.00 | 31929324 |
| Ilan, D. | 08/08/12 | cfc Mena Kaplan | .50 | 395.00 | 31979387 |
| St. Ledger, M. | 08/13/12 | Reviewing IP issues. | .30 | 207.00 | 31954320 |
| Ilan, D. | 08/13/12 | IP issues. | .40 | 316.00 | 31980934 |
| St. Ledger, M. | 08/15/12 | Research re: case issues | .40 | 276.00 | 31971140 |
| Ilan, D. | 08/15/12 | corres re IP issues. | .50 | 395.00 | 31973811 |
| St. Ledger, M. | 08/28/12 | Preparation for (.3) and participation in call (.5) with D. Ilan, B. Junkin, C. Hunter, M. Hearn, and S. Ouellette regarding jointly owned patents | .80 | 552.00 | 32039497 |
| Ilan, D. | 08/28/12 | cfc Rockstar re patents | .50 | 395.00 | 32057991 |
|  |  | **MATTER TOTALS:** | **10.10** | **7,389.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 07/30/12 | E/ms J.Bromley, others re: cessation of  reporting and related issues. | .30 | 319.50 | 32100327 |
| Flow, S. | 07/31/12 | E/ms S.Delahaye, A.Kogan re: cessation of reporting (.1); t/c A.Ventresca re: same  (.6); o/c and e/ms team re: same (.1) | .80 | 852.00 | 32100457 |
| Kogan, A. | 08/01/12 | Call with S. Delahaye re 10-Q. | .20 | 126.00 | 31899148 |
| Flow, S. | 08/02/12 | E/ms and o/c w/ S. Delahaye and A. Kugan re: cessation of reporting,  10-Q (.8), (partial attendance); e/ms and o/c A.Kogan (.1); e/m C.Brod (.1). | 1.00 | 1,065.00 | 32118572 |
| Forrest, N. | 08/02/12 | Review proposed changes to 10-Q section and gave comments. | .50 | 420.00 | 31907883 |
| Delahaye, S. | 08/02/12 | Meeting w/ S. Flow and A. Kogan re: 10-Q review process and termination of reporting (1.00); reviewed emails re: Canadian cease trade  order (1.30). | 2.30 | 1,518.00 | 31931069 |
| Kogan, A. | 08/02/12 | Meeting with S. Flow and S. Delahaye re 2Q  10-Q (1); work related to 2Q 10-Q (2.8). | 3.80 | 2,394.00 | 31933595 |
| Brod, C. B. | 08/03/12 | Prep for call (.10). Telephone call Flow (.40). | .50 | 547.50 | 32049824 |
| Flow, S. | 08/03/12 | T/c C.Brod re: cessation of reporting. | .40 | 426.00 | 32118581 |
| Delahaye, S. | 08/03/12 | Reviewed earnings release and sent comments  to S. Flow (.80); reviewed cease trade order emails and related documents (1.00) | 1.80 | 1,188.00 | 31931175 |
| Kogan, A. | 08/03/12 | Work re Q2 Form 10-Q. | 1.00 | 630.00 | 32210786 |
| Delahaye, S. | 08/04/12 | Reviewed 10-Q | 1.10 | 726.00 | 31930704 |
| Schweitzer, L. | 08/05/12 | Review draft filing (0.3). | .30 | 312.00 | 31922816 |
| Delahaye, S. | 08/05/12 | Reviewed 10-Q and sent comments to S. Flow | 2.50 | 1,650.00 | 31930707 |
| Kogan, A. | 08/05/12 | Work on 2Q 10-Q. | 3.00 | 1,890.00 | 32210789 |
| Barefoot, L. | 08/06/12 | E-mail Rosenberg (.30);  revise disclosures (10-Q) (.70); e-mail  Bromley (.10). | 1.10 | 781.00 | 31987556 |
| Flow, S. | 08/06/12 | Review and comment on 10-Q with team (.8); consider CTO background materials, review  and comment on press release draft (1.3);  o/c S.Delahaye re: same (.5). | 2.60 | 2,769.00 | 32118595 |
| Delahaye, S. | 08/06/12 | Meeting w/ S. Flow re: 10-Q (.50); compiled 10-Q comments and sent to A. Ventresca (1.70). | 2.20 | 1,452.00 | 31930738 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/07/12 | E-mail Bromley (.10). | .10 | 109.50 | 32050126 |
| Flow, S. | 08/07/12 | E/ms J.Bromley, S.Delahaye (.1); c/c A.Ventresca (Nortel), S.Delahaye re; 10-Q, press release (.8); consider Akin Gump e/m and related issues (.2); e/m A.Ventresca re: same (.1). | 1.20 | 1,278.00 | 32096640 |
| Delahaye, S. | 08/07/12 | Call w/ A. Ventresca and S. Flow re: 10-Q and press release (.80); email w/ bankruptcy team re: additional comments to 10-Q (.50); reviewed 8-K requirements (.70); email w/ S. Flow re: call w/ bondholers' counsel (.20) | 2.20 | 1,452.00 | 31930775 |
| Flow, S. | 08/08/12 | T/c A.Ventresca (Nortel) (.3); t/c L.Schweizer (.6); follow-up with A.Ventresca (.2); t/c S.Delahaye (.1); e/ms Akin Gump re: c/c (.1); consider 8-K items (.5); c/c Akin Gump, Milbank, others re: reporting (.8). | 2.60 | 2,769.00 | 32118771 |
| Delahaye, S. | 08/08/12 | Calls w/ S. Flow, L. Schweitzer and bondholders' counsel re: discontinuance of reporting (1.10); reviewed 8-K and sent comments to A. Ventresca (.70) | 1.80 | 1,188.00 | 31933679 |
| Flow, S. | 08/09/12 | E/ms B.McRae. | .10 | 106.50 | 32118789 |
| Delahaye, S. | 08/09/12 | Emails w/ bankruptcy team re: 10-Q review | .20 | 132.00 | 31943558 |
| Flow, S. | 08/10/12 | T/c W.McRae re: cessation of reporting (.1); v/m A.Ventresca (Nortel) re: same (.1); t/c L.Schweizer re: call with bondholders (.1). | .30 | 319.50 | 32097462 |
| Flow, S. | 08/12/12 | Consider various issues (.2); e/ms C.Brod (.1). | .30 | 319.50 | 32118802 |
| Flow, S. | 08/14/12 | V/m A.Ventresca (Nortel). | .10 | 106.50 | 32098419 |
| Flow, S. | 08/27/12 | E/ms A.Ventresca (Nortel). | .20 | 213.00 | 32119192 |
| Flow, S. | 08/28/12 | T/c A.Ventresca re: reporting, bondholder call, tax question. | .40 | 426.00 | 32119245 |
| Flow, S. | 08/29/12 | Try B.McRae re: tax question. | .10 | 106.50 | 32119345 |
| | | **MATTER TOTALS:** | **35.00** | **27,592.00** | |

**MATTER: 17650-015 REGULATORY**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 08/01/12 | Comm w/ J. Sherrett, K. Park, M. Ryan re: fee app (.4); attention to scheduling (.2) | .60 | 294.00 | 31899002 |
| Coleman, R. | 08/02/12 | Comm w/ J. Sherrett, K. Park, M. Ryan, Team re: fee app (.6); attention to scheduling  (.2); updating same (.1) | .90 | 441.00 | 31901007 |
| Bromley, J. L. | 08/02/12 | Em J.Sherrett re fee app (.20) | .20 | 219.00 | 32035808 |
| Sherrett, J.D.H | 08/02/12 | Finalizing June fee app for filing (0.3);  comms w/ M. Ryan re July fees and  disbursements (0.1); email to M. Cook re  same (0.1). | .50 | 282.50 | 31905804 |
| Brod, C. B. | 08/03/12 | E-mail Sherrett (.10). | .10 | 109.50 | 32049839 |
| Coleman, R. | 08/03/12 | Comm w/ J. Sherrett, C. Brod, M. Ryan re: fee app (.5); attention to scheduling (.2); work  on disbursements (1.4) | 2.10 | 1,029.00 | 31912631 |
| O'Keefe, P. | 08/03/12 | Communicatons with M.V. Ryan (Billing Dept.) regarding time details for fee appliation  (.10) Prepare time details for review (.40) | .50 | 155.00 | 31955293 |
| Coleman, R. | 08/04/12 | Work on disbursements | 2.90 | 1,421.00 | 31916824 |
| Brod, C. B. | 08/06/12 | E-mail Ryan (.10). | .10 | 109.50 | 32050048 |
| Coleman, R. | 08/06/12 | Drafting response to question from I.  Rozenberg (.3); work regarding same (.8);  comms and coordination w/ A. Cordo (MNAT); J. Sherrett, I. Rozenberg, P. O'Keefe, M.  Ryan, J. Huie re: same (.9); Work on  disbursements (.6); comm w/ M. Ryan, J. Erickson re: same (.4); | 3.00 | 1,470.00 | 31916685 |
| O'Keefe, P. | 08/06/12 | Review July time details for Aug. fee app per J. Sherrett | 1.50 | 465.00 | 31955128 |
| O'Keefe, P. | 08/06/12 | Communications with RJ Coleman regarding fee application interim filings and orders (.20) Review Nortel docket for information with  respect to same (.50) | .70 | 217.00 | 31955189 |
| Sherrett, J.D.H | 08/06/12 | Call w/ I. Rozenberg and R. Coleman re  expense issues (0.3); comms w/ R. Coleman re  same (0.2). | .50 | 282.50 | 31919402 |
| Coleman, R. | 08/07/12 | July Diary Review (1.2); comm w/ P. O'Keefe  re: same (.1); prep re: same (.1) | 1.40 | 686.00 | 31925914 |
| O'Keefe, P. | 08/07/12 | Prepare diaries for review and assign to team members (.70) Review July time details for Nortel fee application as per J. Sherrett (2.30) | 3.00 | 930.00 | 31955088 |
| Erickson, J. | 08/07/12 | Work on July diaries. | .20 | 71.00 | 31928310 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 08/08/12 | Comm w/ P. O'Keefe re: diaries (.1); comm w/ J. Sherrett re: fee app (.1); sending diary doc to M. Ryan (.1) | .30 | 147.00 | 31934669 |
| O'Keefe, P. | 08/08/12 | Review July time details for fee application as per J. Sherrett | 1.00 | 310.00 | 31952548 |
| Erickson, J. | 08/08/12 | Work on July diaries. | .70 | 248.50 | 31938596 |
| Uziel, J.L. | 08/08/12 | June Diary Review | .80 | 392.00 | 32037761 |
| Sherrett, J.D.H | 08/08/12 | Email to E. Cordo re quarterly fee app (0.1); emails w/ C. Brod re same (0.2); call w/ R. Coleman re same (0.1). | .40 | 226.00 | 31933686 |
| Coleman, R. | 08/09/12 | work on disbursements (.2); work on disbursements (2.9); comms w/ M. Ryan, J. Erickson, Lawyers Travel re: same (.7); attention to scheduling (.2); updating same (.1); comm w/ J. Sherrett re: same (.1) | 4.20 | 2,058.00 | 31938524 |
| Sherrett, J.D.H | 08/09/12 | Call w/ R. Coleman re July fee app (0.1); email to C. Broad re same (0.1); diary review for July fee app (0.3). | .50 | 282.50 | 31943479 |
| Coleman, R. | 08/10/12 | Comms and coordination with M. Ryan, J. Erickson, MAO, re: disbursements (.7); scheduling diary review meeting (.3); team comm re: same (.1); team comm re: diaries (.1) | 1.20 | 588.00 | 31948392 |
| Delahaye, S. | 08/10/12 | Diary review for Aug fee app. | .20 | 132.00 | 32074587 |
| Erickson, J. | 08/10/12 | Work on July disbursements. | .20 | 71.00 | 31951970 |
| Sherrett, J.D.H | 08/10/12 | Logistics for July fee app. | .30 | 169.50 | 31948361 |
| Coleman, R. | 08/11/12 | Work on disbursements (2.7); ems to K. Park, Lawyers Travel, others re: same (.2) | 2.90 | 1,421.00 | 31948639 |
| Coleman, R. | 08/12/12 | July Diary Review | 2.80 | 1,372.00 | 31960599 |
| Klein, K.T. | 08/12/12 | July diary review | 1.20 | 756.00 | 31949009 |
| Coleman, R. | 08/13/12 | July Diary Review Mtg (.4); Work on disbursements (2.9); comms w/ K. Park, others re: same (.6) | 3.90 | 1,911.00 | 31961071 |
| Bagarella, L. | 08/13/12 | July diary review | 4.50 | 2,835.00 | 31995235 |
| Klein, K.T. | 08/13/12 | July diary review | .70 | 441.00 | 31953904 |
| Erickson, J. | 08/13/12 | July diary review | .70 | 248.50 | 31963315 |
| Uziel, J.L. | 08/13/12 | July Diary Review | .60 | 294.00 | 32085426 |
| Sherrett, J.D.H | 08/13/12 | Diary review for July fee app. | .40 | 226.00 | 31956482 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/13/12 | July diary review. | .60 | 339.00 | 31962304 |
| Erickson, J. | 08/14/12 | Work on July fee application with J. Sherrett and K. Park. | .40 | 142.00 | 31968422 |
| Sherrett, J.D.H | 08/14/12 | Call w/ M. Fleming re staffing for fee app. | .10 | 56.50 | 31965704 |
| Sherrett, J.D.H | 08/14/12 | Logistics for July fee app (0.4); email to R. Ryan re motion for July fee app (0.1). | .50 | 282.50 | 31966198 |
| Brod, C. B. | 08/15/12 | E-mails Sherrett, Coleman (.20). | .20 | 219.00 | 32050208 |
| Coleman, R. | 08/15/12 | Comm and coordination with J. Sherrett re: fee app (.4); work on motion (.4); work on disbursements (.5) | 1.30 | 637.00 | 31971256 |
| Erickson, J. | 08/15/12 | Work on July fee application with J. Sherrett and K. Park. | 1.50 | 532.50 | 31974694 |
| Sherrett, J.D.H | 08/15/12 | Comms w/ K. Park and J. Erickson re July fee app (0.1); call w/ J. Kolodner re diaries for same (0.1); email to C. Brod re July fee app (0.1); drafting motion for July fee app and diary review for same (1.9); comms w/ R. Coleman re same (0.2). | 2.40 | 1,356.00 | 31971134 |
| Brod, C. B. | 08/16/12 | Review June Fee App (3.30); telephone call and e-mail Coleman (.20). | 3.50 | 3,832.50 | 32050159 |
| Coleman, R. | 08/16/12 | Comms and coordination with C. Brod, A. Cordo, J. Sherrett, J. Erickson, K. Park, B. Gordon, Messenger, others re: fee app (1.5); attention to scheduling (.2); comm w/ P. O'Keefe re: same (.1); work on monthly and quarterly fee app documents (3.3); work on tracking (.2) | 5.30 | 2,597.00 | 31976740 |
| Erickson, J. | 08/16/12 | Comms R. Coleman re fee app. | .20 | 71.00 | 31981585 |
| Sherrett, J.D.H | 08/16/12 | Comms w/ R. Coleman re July fee app. | .20 | 113.00 | 31976946 |
| Brod, C. B. | 08/17/12 | Follow up e-mails on Fee App (.50). | .50 | 547.50 | 32050174 |
| Coleman, R. | 08/17/12 | Comm w/ C. Brod, J. Sherrett, K. Park re: fee app (.4); work on tracking (.4); attention to scheduling (.1); updating same (.1) | 1.00 | 490.00 | 31982553 |
| Bromley, J. L. | 08/17/12 | Ems J.Sherrett re fee app (.20). | .20 | 219.00 | 32097328 |
| Erickson, J. | 08/17/12 | Work on fee app with J. Sherrett and K. Park. | .80 | 284.00 | 31988469 |
| Sherrett, J.D.H | 08/17/12 | Emails w/ J. Erickson and K. Park re July fee app (0.1); call w/ R. Coleman re same (0.1); email to J. Bromley re same (0.1); email to L. Schweitzer re same (0.1); finalizing motion for July fee app and comms w/ team re same (1.3). | 1.70 | 960.50 | 31982544 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/20/12 | Review quarterly Fee App (.60); follow-up e-mails Coleman (.20). | .80 | 876.00 | 32050179 |
| Coleman, R. | 08/20/12 | Comms w/ J. Sherrett, K. Park re: fee app (.6); work regarding same (1.2); attention to scheduling (.2) | 2.00 | 980.00 | 31991499 |
| Klein, K.T. | 08/20/12 | Correspondence with A. Cordo, L. Barefoot, J. Moessner re: fee application review (.1); review fee application (.1). | .20 | 126.00 | 31991945 |
| Sherrett, J.D.H | 08/20/12 | Email to K. Park re July fee app and quarterly fee app (0.1); finalizing July fee app for filing (0.2); drafting quarterly fee application (1.5). | 1.80 | 1,017.00 | 31991591 |
| Coleman, R. | 08/21/12 | Comm w/ J. Bromley, C. Brod, A. Cordo, J. Sherrett, B. Miller, K. Park re: fee app (.9); work regarding same (.4) | 1.30 | 637.00 | 31995719 |
| Coleman, R. | 08/22/12 | Comm w/ J. Bromley, C. Brod, A. Cordo, B. Miller, K. Park, M. Larkin, J. Sherrett, J. Erickson, Imaging re: fee app (1.2); work regarding same (.5) | 1.70 | 833.00 | 32001291 |
| Bromley, J. L. | 08/22/12 | Review/sign fee app (.20). | .20 | 219.00 | 32099348 |
| Coleman, R. | 08/23/12 | Mtg w/ K. Park re: fee app (.2); prep for same (.3); comm w/ same re: same (.1); comm w/ J. Erickson re: scheduling (.1); work regarding fee app (.5) | 1.20 | 588.00 | 32013783 |
| Coleman, R. | 08/24/12 | Comm w/ K. Park, A. Cordo, M. Maddox, J. Sherrett, C. Brod, J. Bromley re: fee app (1.1); work on same (.5) | 1.60 | 784.00 | 32016627 |
| Bromley, J. L. | 08/24/12 | Ems RJ Coleman, CBB re fee app (.20) | .20 | 219.00 | 32099817 |
| Klein, K.T. | 08/29/12 | Review fee applications (.2); email A. Cordo re: same (.1) | .30 | 189.00 | 32039506 |
| Coleman, R. | 08/30/12 | comm w/ K. Ponder re: fee app (.1) | .10 | 49.00 | 32095487 |
| | | **MATTER TOTALS:** | **77.50** | **41,507.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kolodner, J. | 07/02/12 | Review and discussion regarding emails re: litigation issues  (.40); review of materials regarding litigation issues (.20); Follow-up regarding next (.20). | .80 | 724.00 | 31889459 |
| Kim, J. | 07/03/12 | T/C w/ D. Abbott re: litigation document (.2), e-mail  to team re: same (.1), e-mails re: objection (.8), review litigation document and research (.9), draft litigation document and e-mail re: same (2.5). | 4.50 | 3,195.00 | 32093049 |
| Ryan, R.J. | 07/03/12 | Reviewed litigation document (1.10);  reviewed caselaw and summarized and  circulated to team (6.40). | 7.50 | 4,237.50 | 32102305 |
| Ryan, R.J. | 07/04/12 | Review litigation document  (.40); analyse caselaw (1.70). | 2.10 | 1,186.50 | 32104087 |
| Ryan, R.J. | 07/05/12 | Reviewed litigation document (1.9); comment on litigation document and circulate to  team (2.6); edit litigation document  (2.40). | 6.90 | 3,898.50 | 32104322 |
| Ryan, R.J. | 07/06/12 | Finanlized litigation document (1.80); final review of  litigation document and worked to file litigation document (2.0). | 3.80 | 2,147.00 | 32104596 |
| Kim, J. | 07/07/12 | E-mails re: litigation document and review  drafts (.5). | .50 | 355.00 | 32094533 |
| Kim, J. | 07/08/12 | Review litigation document and research and  e-mail to team re: same (4.8) | 4.80 | 3,408.00 | 32094576 |
| Ryan, R.J. | 07/11/12 | Working travel to Del for hearing (1.50);  prep for hearing and attend hearing (8.0); non-working travel back from Del (.80 or 1/2 of 1.50). | 10.30 | 5,819.50 | 32105058 |
| Kim, J. | 07/12/12 | E-mails to D. Herrington, C. Armstrong re: mediation (.2). | .20 | 142.00 | 32094948 |
| Kolodner, J. | 07/13/12 | Review of litigation issues. | .20 | 181.00 | 31946083 |
| Kim, J. | 07/18/12 | Review litigation document (.4), e-mail to D. Herrington  re: same (.2), e-mail to J. Ray re: same (.2), e-mail to D. Cozart, G. Storr re: same  (.3), e-mail to Canada re: litigation (.1),  e-mail to J. Vanacore re: same (.1). | 1.30 | 923.00 | 32095424 |
| Kim, J. | 07/19/12 | T/C w/ J. Vanacore re: litigation (.1),  e-mail to D. Herrington re: same (.1),  e-mail to J. Garrity re: same (.2). | .40 | 284.00 | 32095889 |
| Kim, J. | 07/23/12 | E-mail to K. O'Neill re: litigation claim  (.1). | .10 | 71.00 | 32096164 |
| Kim, J. | 07/25/12 | Review memo (.2), E-mails to D. Herrington &  J. | .50 | 355.00 | 32096262 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray re: same (.3). | | | |
| Kim, J. | 07/26/12 | T/C w/ Canada re: litigation and e-mail to D Herrington re: same (.6), e-mail to J. Ray re: same (.1), t/c w/ J. Vanacore re: litigation and e-mail to Canada re: same (.4). | 1.10 | 781.00 | 32096420 |
| Kim, J. | 07/27/12 | E-mail to D. Herrington re: litigation (.1), e-mail to J. Ray re: same (.1), e-mail to Canada re: same (.1). | .30 | 213.00 | 32096980 |
| Kolodner, J. | 07/30/12 | Review of litigation document, and conversation with Josh Anderson regarding next steps. | .30 | 271.50 | 31894701 |
| Anderson, J. | 08/01/12 | Voicemail from J Newfield and attempt to return call. | .10 | 56.50 | 31909184 |
| Anderson, J. | 08/01/12 | Email to J Kolodner re t/c w J Newfield. | .10 | 56.50 | 31909248 |
| Anderson, J. | 08/01/12 | Reviewing litigation document . | .70 | 395.50 | 31909251 |
| Anderson, J. | 08/01/12 | Drafting litigation document . | .80 | 452.00 | 31909290 |
| Anderson, J. | 08/01/12 | Drafting emails to John Ray re: litigation issues. | 1.50 | 847.50 | 31909360 |
| Kostov, M.N. | 08/01/12 | Worked on charts with paralegal (.2); reviewed models of litigation document (.6) draft litigation document, communicated w D. Herrington re same (3.3); revised litigation document , prepared and sent e-mail to J. Ray re same (1.2) | 5.30 | 2,994.50 | 31943167 |
| Kim, J. | 08/01/12 | prepare chart per M. Kostov. | 2.50 | 637.50 | 31947283 |
| Roll, J. | 08/01/12 | Searched for comp production files. | .30 | 76.50 | 31964725 |
| Kolodner, J. | 08/01/12 | Review of email to Jeremy Bordelon regarding litigation issues. | .20 | 181.00 | 31948111 |
| Hammer, B. | 08/01/12 | Researched and drafted memo re: litigation issues. | 5.00 | 1,675.00 | 31900210 |
| Herrington, D. | 08/02/12 | Emails re litigation issues. | .40 | 362.00 | 31904448 |
| Anderson, J. | 08/02/12 | Email to J Kolodner re litigation issues. | .20 | 113.00 | 31909387 |
| Anderson, J. | 08/02/12 | Preparation for call w J Kolodner re litigation issues. | .30 | 169.50 | 31909398 |
| Anderson, J. | 08/02/12 | Call w J Kolodner re Reese mediation strategy. | .20 | 113.00 | 31909403 |
| Anderson, J. | 08/02/12 | Emails to J Ray re: litigation issues; email to J Bordolon requesting call. | .10 | 56.50 | 31909408 |
| Anderson, J. | 08/02/12 | Revising litigation document based on comments from J Kolodner and providing to J Moak. | 1.40 | 791.00 | 31909452 |
| Anderson, J. | 08/02/12 | Email to K Schultea (Nortel) re: litigation issues. | .30 | 169.50 | 31909473 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 08/02/12 | Worked on discovery issues-charts, communication re  filings, coordination with MNAT, made changes to litigation document (2.5) | 2.50 | 1,412.50 | 31943174 |
| Kolodner, J. | 08/02/12 | Prepared email to John Ray with update  re: litigation issuest (.5); review and comments on litigation document (.4). | .90 | 814.50 | 31948169 |
| Anderson, J. | 08/03/12 | Calls w Cindy Mekari re litigation document. | .20 | 113.00 | 31928499 |
| Anderson, J. | 08/03/12 | Preparation for mediation. | .70 | 395.50 | 31928560 |
| Kostov, M.N. | 08/03/12 | Worked on filing litigation document -  internal communication, revisions, coordination with client and local counsel  (3.8) | 3.80 | 2,147.00 | 31943182 |
| Kolodner, J. | 08/03/12 | Emails with John Ray regarding litigation issues. | .20 | 181.00 | 31948207 |
| Schweitzer, L. | 08/04/12 | Anderson e/ms re litigation issues (0.2). | .20 | 208.00 | 31922655 |
| Herrington, D. | 08/04/12 | Work on litigation document and  emails re same. | .50 | 452.50 | 31915030 |
| Anderson, J. | 08/05/12 | Review of documents; email to J Kolodner re same. | .50 | 282.50 | 31929711 |
| Anderson, J. | 08/05/12 | Reviewing and analyzing  litigation document. | .70 | 395.50 | 31929715 |
| Herrington, D. | 08/06/12 | Emails re litigation issues and work on  litigation document. | 1.10 | 995.50 | 31931138 |
| Gibbon, B.H. | 08/06/12 | Collecting materials re litigation issues. | .40 | 284.00 | 31923140 |
| Anderson, J. | 08/06/12 | Reviewing litigation document. | 1.40 | 791.00 | 31930357 |
| Kostov, M.N. | 08/06/12 | Communicated w R. Ryan and A. Lasker re meeting (.1); worked with paralegal re  binder of documents for B. Gibbon (.5); litigation document to D. Herrington (.1) | .70 | 395.50 | 31943262 |
| Kim, J. | 08/06/12 | Prepare background materials binder for B. Gibbon per M. Kostov. | 1.80 | 459.00 | 31947386 |
| Roll, J. | 08/06/12 | Prepared binder for B. Gibbon. | 1.50 | 382.50 | 31964777 |
| Kim, J. | 08/07/12 | E-mails to D. Herrington re: litigation (.3). | .30 | 213.00 | 32107285 |
| Herrington, D. | 08/07/12 | Emails re litigation issues. | .30 | 271.50 | 31927691 |
| Herrington, D. | 08/07/12 | Work on litigation document. | 1.60 | 1,448.00 | 31931184 |
| Gibbon, B.H. | 08/07/12 | Meet with M. Kostov, A. Lasker and R. Ryan re: employee issues (.8) and review of materials re: same (.5). | 1.30 | 923.00 | 31938316 |
| Anderson, J. | 08/07/12 | Communications w J Kolodner and call to C Mekari  (co-counsel) re litigation issues; email to | .40 | 226.00 | 31990737 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C Mekari as follow up to call. | | | |
| Anderson, J. | 08/07/12 | Call w Jeremy Bordolon (counsel for litigant) with J Kolodner. | .60 | 339.00 | 31995840 |
| Kostov, M.N. | 08/07/12 | Worked with paralegal re binder of documents for B. Gibbon and A. Lasker (.2); meeting w B. Gibbon, A. Lasker and R. Ryan re litigation (.8); sent summary of meeting and proposed next steps to J. Kim (.3); worked on litigation document - made revisions, sent to J. Ray and L. Schweitzer for review (.9); communicated w MNAT re availability (.1) | 2.30 | 1,299.50 | 31943271 |
| Ryan, R.J. | 08/07/12 | Prep for meeting re: litigation (.30); meeting w/ M. Kostov, B. Gibbon and A. Lasker re: same (.80). | 1.10 | 621.50 | 32125059 |
| Roll, J. | 08/07/12 | Prepared binders for B. Gibbon and A. Lasker. | 1.70 | 433.50 | 31964747 |
| Kolodner, J. | 08/07/12 | Call with J. Anderson and Jeremy Bordolon and follow-up conversation with Josh Anderson regarding litigation issues. | .50 | 452.50 | 31946431 |
| Herrington, D. | 08/08/12 | Work on litigation document and emails re same. | .70 | 633.50 | 31939692 |
| Anderson, J. | 08/08/12 | Email to J Ray re litigation issues. | .10 | 56.50 | 31996488 |
| Anderson, J. | 08/08/12 | Emails to W Weingart and Tim Ross (Nortel) re litigation issues. | 1.00 | 565.00 | 31996514 |
| Anderson, J. | 08/08/12 | Call w J Moak re: litigation issues. | .40 | 226.00 | 31996528 |
| Kostov, M.N. | 08/08/12 | Coordinated logistics re litigation document internally and with MNAT (.3); worked on litigation document (.4) | .70 | 395.50 | 31943195 |
| Roll, J. | 08/08/12 | Prepared binders of materials for B. Gibbon & A. Lasker. | .60 | 153.00 | 31964780 |
| Kolodner, J. | 08/08/12 | Review of litigation document (1.50); call with J. Moak regarding litigation issues (.40). | 1.90 | 1,719.50 | 31946957 |
| Herrington, D. | 08/09/12 | Emails re litigation issues. | .40 | 362.00 | 31945292 |
| Anderson, J. | 08/09/12 | Attendence and participation in mediation. | 2.30 | 1,299.50 | 31996637 |
| Kostov, M.N. | 08/09/12 | Prepared outline of litigation document, sent to R. Ryan (2.8); Revised litigation document, coordinated service with MNAT (1.7) | 4.50 | 2,542.50 | 32071190 |
| Kolodner, J. | 08/09/12 | Mediation , including calls with counsel and internal discussions. | 2.50 | 2,262.50 | 31946988 |
| Gibbon, B.H. | 08/10/12 | Review of materials from M. Kostov re employee issues. | 2.00 | 1,420.00 | 31954075 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Whatley, C. | 08/10/12 | Docketed papers received. | .50 | 75.00 | 31953783 |
| Gibbon, B.H. | 08/13/12 | Review of documents and em to J. Kim and R. Ryan re same. | .40 | 284.00 | 31964770 |
| Kim, J. | 08/14/12 | Mtg w/ B. Gibbon & R. Ryan re: litigation (1.2), e-mails to team re: litigation (.2), e-mails to J. Vanacore re: same (.2). | 1.60 | 1,136.00 | 32107449 |
| Herrington, D. | 08/14/12 | Calls and emails regarding litigation issues. | .70 | 633.50 | 31981239 |
| Gibbon, B.H. | 08/14/12 | Meet with J. Kim and R. Ryan re litigation issues. | 1.20 | 852.00 | 31969771 |
| Gibbon, B.H. | 08/14/12 | Review of materials in preparation for J. Kim meeting re employee issues. | 3.10 | 2,201.00 | 31969774 |
| Kim, J. | 08/14/12 | Prepare plaintiff employee chart per J. Kim. | 1.50 | 382.50 | 32017845 |
| Roll, J. | 08/14/12 | Assisted J. Kim search for documents. | .20 | 51.00 | 32046104 |
| Kim, J. | 08/15/12 | T/C w/ Herbert Smith, Canada re: litigation  (.5), follow-up call w/ T. Ayres (.2),  e-mail to D. Herrington re: same (.1), t/c w/ J. Vanacore re: litigation (.4), follow-up e-mail to D. Herrington (.1). | 1.30 | 923.00 | 32107547 |
| Gibbon, B.H. | 08/15/12 | Review of documents and draft outlines re same. | 4.00 | 2,840.00 | 31973517 |
| Anderson, J. | 08/15/12 | Call w M Fleming re litigation issues. | .20 | 113.00 | 31997542 |
| Kim, J. | 08/15/12 | Prepare data chart per  B. Gibbon. | .20 | 51.00 | 32017854 |
| Gibbon, B.H. | 08/16/12 | Work on outline for litigation issues. | 3.50 | 2,485.00 | 31990149 |
| Kim, J. | 08/17/12 | Work re: litigation (1.5), mtg w/ B.  Gibbon re: same (.8), review motion (.7), e-mail to J. Ray re: same (.1), e-mails to  team re: same (.2), e-mails re: litigation (.2). | 3.50 | 2,485.00 | 32107811 |
| Gibbon, B.H. | 08/17/12 | Meet with Jane Kim re litigation issues (.8); prep re: same (.2) | 1.00 | 710.00 | 31990227 |
| Gibbon, B.H. | 08/17/12 | Review of filing re litigation document.. | .80 | 568.00 | 31990230 |
| Roll, J. | 08/17/12 | Searched files for documents  per J. Kim. | .80 | 204.00 | 32067849 |
| Kim, J. | 08/20/12 | E-mail to D. Herrington re: litigation (.1),  T/C w/ D. Herrington re: litigation (.4), e-mail to B. Gibbon re: litigation (.1),  e-mail to M. Kostov re: same (.1), t/c w/ Perkins Coie re: litigation and follow-up  e-mail to J. Ray re: same (.7). | 1.40 | 994.00 | 32108089 |
| Herrington, D. | 08/20/12 | Emails regarding litigation issues (.3) and  calls with J. Kim and with litigant's counsel regarding same (.2). | .50 | 452.50 | 32113477 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Herrington, D. | 08/20/12 | Review of litigation document (0.90); calls with team  regarding litigation issues (0.90). | 1.80 | 1,629.00 | 32113487 |
| Gibbon, B.H. | 08/20/12 | Work on outline for litigation issues. | 1.50 | 1,065.00 | 31993890 |
| Kim, J. | 08/21/12 | T/C w/ B. Gibbon, others re: litigation (.5), team mtg re: litigation (.7) and follow-up (.1),  e-mail to Canada re: litigation (.3), work re: litigation (3.2). | 4.80 | 3,408.00 | 32108447 |
| Herrington, D. | 08/21/12 | Deferred Comp:  review of litigation document and case law and team  meeting regarding same. | 2.10 | 1,900.50 | 32115306 |
| Gibbon, B.H. | 08/21/12 | Call w Jane Kim, others re litigation issues. | .50 | 355.00 | 32000163 |
| Gibbon, B.H. | 08/21/12 | Meet w team re litigation issues. | .70 | 497.00 | 32000168 |
| Gibbon, B.H. | 08/21/12 | Review of docs re litigation issues. | .50 | 355.00 | 32000173 |
| Anderson, J. | 08/21/12 | Revising litigation document. | 4.10 | 2,316.50 | 32011433 |
| Anderson, J. | 08/21/12 | Emails to W Weingart and J Newfield re litigation issues. | .20 | 113.00 | 32011451 |
| Kostov, M.N. | 08/21/12 | Reviewed litigation document and correspondence (.8); meeting w team re litigation document  (.6); e-mail with  paralegal re documents (.1) | 1.50 | 847.50 | 32070691 |
| Ungberg, A.J. | 08/21/12 | Legal research; re: case issues. | .50 | 282.50 | 32032120 |
| Kim, J. | 08/21/12 | Searched litigatiors notebook and litdrive  for documents  per J. Kim and B.  Gibbon. | 3.50 | 892.50 | 32013722 |
| Kim, J. | 08/22/12 | E-mail to B. Gibbon re: documents (.1), work  re: litigation (1.8). | 1.90 | 1,349.00 | 32108501 |
| Lipner, L. | 08/22/12 | T/C w/J. Palmer re litigation issue (.1); Research re same (1); Email to J. Palmer re  same (.3). | 1.40 | 924.00 | 32021924 |
| Gibbon, B.H. | 08/22/12 | Work on litigation document and review of docs re litigation issues. | 2.00 | 1,420.00 | 32008508 |
| Anderson, J. | 08/22/12 | Reviewing litigation document. | .60 | 339.00 | 32012706 |
| Kostov, M.N. | 08/22/12 | Communication w J. Kim, B. Gibbon and paralegal re litigation issues (.4);  began research re: case issues and  drafting litigation document (3.6) | 4.00 | 2,260.00 | 32119381 |
| Whatley, C. | 08/22/12 | Docketed papers received. | .50 | 75.00 | 32023920 |
| Kim, J. | 08/23/12 | T/C w/ T. Ayres re: litigation (.2), e-mail  to D. Herrington re: same (.1). | .30 | 213.00 | 32108565 |
| Herrington, D. | 08/23/12 | Emails regarding litigation issues. | .40 | 362.00 | 32116009 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 08/23/12 | Work on litigation issues. | 4.00 | 2,840.00 | 32044005 |
| Anderson, J. | 08/23/12 | Drafting litigation document. | 1.10 | 621.50 | 32017583 |
| Kostov, M.N. | 08/23/12 | Reviewed litigation document (.2); continued research and drafting litigation document, circulated to J. Kim and B. Gibbon (5.5) | 5.70 | 3,220.50 | 32121049 |
| Kim, J. | 08/24/12 | Work re: litigation (2.5), review motion and e-mail re: same  (.8), e-mails re: litigation (.3). | 3.60 | 2,556.00 | 32108615 |
| Herrington, D. | 08/24/12 | Review of litigation document and emails regarding same. | 1.50 | 1,357.50 | 32116246 |
| Gibbon, B.H. | 08/24/12 | Research and revision of document regarding litigation issues. | 7.50 | 5,325.00 | 32043236 |
| Kostov, M.N. | 08/24/12 | communicated re litigation document; made changes to same,  circulated to D. Herrington and L. Schweitzer (3.5); circulated and began  review of litigation document (.4) | 3.90 | 2,203.50 | 32121060 |
| Kostov, M.N. | 08/25/12 | Review of litigation document,  summary for team, communication re same (1.4) | 1.40 | 791.00 | 32069815 |
| Herrington, D. | 08/26/12 | Work on opposition to litigation document and emails regarding same. | 3.90 | 3,529.50 | 32020639 |
| Gibbon, B.H. | 08/26/12 | Work on litigation document. | 2.50 | 1,775.00 | 32042439 |
| Kostov, M.N. | 08/26/12 | Researched case issues and  sent summary to B. Gibbon (2.5) | 2.50 | 1,412.50 | 32069801 |
| Kim, J. | 08/27/12 | Work re: litigation (1.2). | 1.20 | 852.00 | 32108718 |
| Herrington, D. | 08/27/12 | Work on litigation document and reading caselaw. | 4.20 | 3,801.00 | 32114573 |
| Gibbon, B.H. | 08/27/12 | Work on litigation document and research regarding same (3.0). Work on draft litigation document (2.0).  Sending changes to M. Kostov (.5). | 5.50 | 3,905.00 | 32042161 |
| Anderson, J. | 08/27/12 | email w J Kolodner re litigation issues | .10 | 56.50 | 32032631 |
| Kostov, M.N. | 08/27/12 | Work on litigation document - additional research for B. Gibbon, communication with MNAT re filing, work with paralegal on document  binders, changes to litigation document,  began drafting litigation document, sent draft to J. Ray for review (3.4) | 3.40 | 1,921.00 | 32121064 |
| Roll, J. | 08/27/12 | Bluebooked and cite checked litigation document per M. Kostov (4.0); prepared copies of cases cited in litigation document for B. Gibbon and  J. Kim (0.5). | 4.50 | 1,147.50 | 32070570 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/28/12 | E-mail to M. Kostov re: litigation document (.1) work re: litigation document (6.2), t/c w/ T. Ayres re: litigation (.3). | 6.60 | 4,686.00 | 32108892 |
| Herrington, D. | 08/28/12 | Review of case law and work on litigation document. | 5.10 | 4,615.50 | 32114278 |
| Anderson, J. | 08/28/12 | email w J Kolodner re litigation issues. | .30 | 169.50 | 32045940 |
| Kostov, M.N. | 08/28/12 | Work on litigation document made changes to litigation document,  drafted litigation document, made revisions to litigation document, worked on litigation document, reviewed cases and communicated w D. Herrington re same, coordinated with paralegal and Cleary team,  sent drafts to J. Ray (5.3) | 5.30 | 2,994.50 | 32070460 |
| Roll, J. | 08/28/12 | Bluebooked and cite checked litigation document per M. Kostov (3.0); prepared litigation document and prepared  binders for review for J. Kim,  M. Kostov and B. Gibbon (1.8). | 4.80 | 1,224.00 | 32070683 |
| Kim, J. | 08/29/12 | T/C w/ B. Gibbon re: litigation document (.2), work re: litigation document (2.4). | 2.60 | 1,846.00 | 32108962 |
| Herrington, D. | 08/29/12 | Review of draft litigation document regarding Radware claim and call with L. Lipner regarding same. | 1.90 | 1,719.50 | 32113272 |
| Herrington, D. | 08/29/12 | Deferred Comp:  work on  brief in opposition to motion for protective order.  (1.50)  T/c w/L. Lipner re: update e-mail (.60). | 2.10 | 1,900.50 | 32113304 |
| Herrington, D. | 08/29/12 | Radware:  work on memo re: litigation issues. | .80 | 724.00 | 32113342 |
| Gibbon, B.H. | 08/29/12 | Review of litigation document from M. Kostov re litigation issues. | 2.00 | 1,420.00 | 32075029 |
| Kostov, M.N. | 08/29/12 | Work on filing litigation document - review and changes to documents, communication w Cleary team and  MNAT, work with paralegal on filing logistics (4.5) | 4.50 | 2,542.50 | 32070450 |
| Roll, J. | 08/29/12 | Prepared litigation documentfor filing  per M. Kostov. | 2.20 | 561.00 | 32071117 |
| Kim, J. | 08/30/12 | T/C w/ D. Herrington re: subpoena (.1), T/C  w/ B. Keach and P. McDonald re: subpoena  (.2), e-mails to team re: litigation (.2),  e-mail to P. McDonald & B. Keach re:  subpoena (.1), t/cs w/ A. Cordo re:  litigation (.3), work re: litigation (1.2). | 2.10 | 1,491.00 | 32109048 |
| Herrington, D. | 08/30/12 | Review of litigation document and call  with plaintiffs' counsel re: litigation issues. | .90 | 814.50 | 32095769 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 08/30/12 | Ems with M. Kostov and J. Kim re litigation issues. | .20 | 142.00 | 32107076 |
| Anderson, J. | 08/30/12 | Preparing for (0.5) and participating in (0.5) call with counsel for litigant. | 1.00 | 565.00 | 32108334 |
| Anderson, J. | 08/30/12 | Email to J Newfield re filing of litigation document. | .10 | 56.50 | 32108355 |
| Kostov, M.N. | 08/30/12 | Calls w J. Kim re hearing  logistics (.2) | .20 | 113.00 | 32070446 |
| Kim, J. | 08/31/12 | Work re: litigation (.8), t/c w/ D.  Herrington re: hearing (.1), review litigation document (.3), t/c w/ D. Herrington, M. Kostov and B. Gibbon re: litigation (.5) follow-up work re: same (1.0). | 2.70 | 1,917.00 | 32109093 |
| Herrington, D. | 08/31/12 | Review of litigation document and preparation of notes regarding same and regarding hearing and meeting and emails with team regarding same (1.70); Call w/B. Gibbon, J. Kim and M. Kostov (.50); review of  case law regarding litigation issues and further preparation for hearing (1.10). | 3.30 | 2,986.50 | 32095398 |
| Herrington, D. | 08/31/12 | Emails re: call from litigant's  counsel. | .30 | 271.50 | 32095454 |
| Gibbon, B.H. | 08/31/12 | Review of litigation document (.40) call with D. Herrington J. Kim and M. Kostov re litigation issues. (0.50) | .90 | 639.00 | 32107398 |
| Anderson, J. | 08/31/12 | Research on case issues. | 2.10 | 1,186.50 | 32109098 |
| Kostov, M.N. | 08/31/12 | Call w D. Herrington, J. Kim and B. Gibbon re litigation issues (.5) | .50 | 282.50 | 32119571 |
| Roll, J. | 08/31/12 | Prepared hearing binders per M. Kostov. | 1.70 | 433.50 | 32109085 |
|  |  | **MATTER TOTALS:** | **279.20** | **175,572.50** |  |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 08/02/12 | Review term sheet | 1.00 | 630.00 | 32000671 |
| Cerceo, A. R. | 08/02/12 | E-mail to K. Blacklow on same. | .70 | 441.00 | 32000677 |
| Blacklow, K. B. | 08/03/12 | review lease assignment term sheet; cc with A.Cerceo re: same;  review issues list | 2.00 | 2,150.00 | 32110584 |
| Croft, J. | 08/03/12 | Reviewing termsheet (.4); calls and emails with A. Cerceo and J Ray re same (.4). | .80 | 552.00 | 31914763 |
| Blacklow, K. B. | 08/06/12 | Review and comments on revised lease assignment term sheet (.50); cf A. Cerceo re: same (.50). | 1.00 | 1,075.00 | 31938822 |
| Croft, J. | 08/06/12 | Reviewing termsheet; call with A Cerceo re same. | .30 | 207.00 | 31920977 |
| Cerceo, A. R. | 08/06/12 | Edits to term sheet (.50). Conference w/ K. Blacklow re: term sheet (.50). | 1.00 | 630.00 | 32001974 |
| Cerceo, A. R. | 08/06/12 | Miscellaneous e-mails regarding same | .50 | 315.00 | 32001981 |
| Cerceo, A. R. | 08/17/12 | Call with J. Croft regarding lease assignment | .20 | 126.00 | 32003326 |
| Cerceo, A. R. | 08/23/12 | Edits to proposed lease assignment agreement | 1.30 | 819.00 | 32096374 |
| Cerceo, A. R. | 08/24/12 | Daft proposed lease assignment agreement` | 6.50 | 4,095.00 | 32096512 |
| Cerceo, A. R. | 08/25/12 | Edits to proposed assignment agreement | 1.00 | 630.00 | 32097580 |
| Croft, J. | 08/27/12 | Reviewing and commenting on draft transaction document (2.5 hours); emails with  A Cerceo and K Blacklow re same (.5);  reviewing underlying transaction documents (1 hour). | 4.00 | 2,760.00 | 32028883 |
| Cerceo, A. R. | 08/27/12 | Edits to stipulation regarding lease rejection damages (.8); t/c E. Bussigel re same (0.5) | 1.30 | 819.00 | 32098004 |
| Cerceo, A. R. | 08/27/12 | E-mails regarding lease assignment to J.  Croft and K. Blacklow | .50 | 315.00 | 32098035 |
| Cerceo, A. R. | 08/27/12 | Edits to lease assignment document | 1.50 | 945.00 | 32098072 |
| Cerceo, A. R. | 08/28/12 | E-mail to J. Davison (Nortel) regarding open claims | .80 | 504.00 | 32098265 |
| Cerceo, A. R. | 08/28/12 | Edits to stipulations regarding lease  rejection damages | 2.20 | 1,386.00 | 32098296 |
| Blacklow, K. B. | 08/29/12 | review and comments on lease assignment agreement | 2.50 | 2,687.50 | 32123570 |
| Cerceo, A. R. | 08/29/12 | Draft letter regarding consolidation of  sublease space at Nortel leased facility and review related documents | 1.30 | 819.00 | 32098534 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 08/29/12 | Edits to lease assignment agreement | .50 | 315.00 | 32098553 |
| Cerceo, A. R. | 08/30/12 | Miscellaneous e-mails regarding Nortel lease stipulations and assignment agreement | .30 | 189.00 | 32098806 |
| | | **MATTER TOTALS:** | **31.20** | **22,409.50** | |

**MATTER: 17650-025  REAL ESTATE**