**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2012 through August 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $      701.92 |
| Travel – Transportation | | 5,469.49 |
| Travel – Lodging | | 2,206.91 |
| Travel – Meals | | 266.91 |
| Mailing and Shipping Charges | | 679.19 |
| Scanning Charges (at $0.10/page) | | 118.30 |
| Duplicating Charges (at $0.10/page) | | 4,724.80 |
| Color Duplicating Charges (at $0.65/page) | | 134.55 |
| Facsimile Charges (at $1.00/page) | | 457.00 |
| Legal Research | Lexis | 12,363.68 |
| | Westlaw | 12,885.71 |
| | Pacer | 3,815.60 |
| Late Work – Meals | | 945.31 |
| Late Work – Transportation | | 4,283.61 |
| Conference Meals | | 1,827.35 |
| Other Charges | | 2,929.59 |
| **Grand Total Expenses** | | **$      53,809.92** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 5/14/2012 | 3.94 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/14/2012 | 13.03 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/14/2012 | 7.11 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 5/15/2012 | 1.61 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/15/2012 | 24.59 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/15/2012 | 5.56 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 5/16/2012 | 4.92 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/16/2012 | 3.40 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/16/2012 | 19.31 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/17/2012 | 15.19 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/17/2012 | 1.65 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/17/2012 | 10.10 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/17/2012 | 1.15 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 5/18/2012 | 1.83 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/21/2012 | 35.28 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/21/2012 | 7.75 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 5/23/2012 | 8.21 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/23/2012 | 1.98 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 5/24/2012 | 5.61 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/24/2012 | 10.27 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/24/2012 | 0.83 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 5/29/2012 | 5.14 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/29/2012 | 9.41 | Conference Call Charges Conf. ID:  ID: James Croft |
| 5/29/2012 | 12.35 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/29/2012 | 25.19 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/29/2012 | 6.32 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/30/2012 | 4.45 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 5/30/2012 | 6.24 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/31/2012 | 5.29 | Conference Call Charges Conf. ID:  ID: Jared Gross |
| 5/31/2012 | 5.04 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 5/31/2012 | 2.48 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/31/2012 | 5.37 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 5/31/2012 | 11.53 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/1/2012 | 12.02 | Conference Call Charges Conf. ID:  ID: James Croft |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2012 | 7.86 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 6/1/2012 | 12.11 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/4/2012 | 40.50 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/4/2012 | 3.04 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 6/5/2012 | 3.86 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/5/2012 | 6.51 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 6/6/2012 | 2.20 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 6/6/2012 | 9.32 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 6/7/2012 | 5.04 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 6/7/2012 | 20.01 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/7/2012 | 8.04 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/8/2012 | 7.48 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 6/8/2012 | 2.34 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/8/2012 | 6.05 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 6/11/2012 | 3.49 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/11/2012 | 78.22 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/21/2012 | 71.63 | TEL & TEL N366000120522120538 Bromley |
| 7/10/2012 | 24.91 | TEL & TEL N366001151402120018 Kolodner |
| 7/13/2012 | 2.90 | TEL & TEL N366000021762120362 Herrington |
| 8/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 5162220026     MINEOLA  NY |
| 8/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 5162220026     MINEOLA  NY |
| 8/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 5162221600     MINEOLA  NY |
| 8/1/2012 | 1.81 | NY TEL CLIENT REPORTS x2497 01121671967799 TUNISIA |
| 8/1/2012 | 1.81 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 8/1/2012 | 3.63 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 8/1/2012 | 0.29 | NY TEL CLIENT REPORTS x2706 4162161929     TORONTO  ON |
| 8/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4168496013     TORONTO  ON |
| 8/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2683 3023519168     WILMINGTONDE |
| 8/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929     TORONTO  ON |
| 8/2/2012 | 0.15 | NY TEL CLIENT REPORTS x2706 4162161929     TORONTO  ON |
| 8/2/2012 | 1.13 | NY TEL CLIENT REPORTS x2706 4162161929     TORONTO  ON |
| 8/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4168496013     TORONTO  ON |
| 8/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2044 2135761488     LOS ANGELECA |
| 8/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 3023519168     WILMINGTONDE |
| 8/3/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519168     WILMINGTONDE |
| 8/3/2012 | 0.85 | NY TEL CLIENT REPORTS x5980 3022522900     WILMINGTONDE |
| 8/3/2012 | 1.90 | NY TEL CLIENT REPORTS x5980 3022522900     WILMINGTONDE |
| 8/6/2012 | 0.29 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 8/6/2012 | 0.99 | NY TEL CLIENT REPORTS x2032 3026589200     WILMINGTONDE |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9163247372     SACRAMENTOCA |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9163247372 | SACRAMENTOCA |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/6/2012 | 1.13 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/6/2012 | 0.50 | NY TEL CLIENT REPORTS x2283 3023519459 | WILMINGTONDE |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4162161862 | TORONTO  ON |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO  ON |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 3125513266 | CHICAGO  IL |
| 8/6/2012 | 0.21 | NY TEL CLIENT REPORTS x3470 2528306009 | GREENVILLENC |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 4787523497 | MACON   GA |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 7172213950 | HARRISBURGPA |
| 8/6/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 8287717210 | ASHEVILLE NC |
| 8/6/2012 | 0.71 | NY TEL CLIENT REPORTS x5980 3022522900 | WILMINGTONDE |
| 8/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/7/2012 | 0.64 | NY TEL CLIENT REPORTS x2044 2135761488 | LOS ANGELECA |
| 8/7/2012 | 0.31 | NY TEL CLIENT REPORTS x2108 2029128908 | WASHINGTONDC |
| 8/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 8476216072 | ELK GROVE IL |
| 8/7/2012 | 3.01 | NY TEL CLIENT REPORTS x2494 6473176865 | TORONTO  ON |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4162164840 | TORONTO  ON |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050578 | RSCHTRGLPKNC |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050578 | RSCHTRGLPKNC |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 8/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 8/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/7/2012 | 0.43 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/7/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 2019680001 | HACKENSACKNJ |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9195541696 | WAKEFORESTNC |
| 8/7/2012 | 0.71 | NY TEL CLIENT REPORTS x2690 4235446530 | CHATTNOOGATN |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE |
| 8/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2829 3129849711 | CHICGOZN IL |
| 8/7/2012 | 0.21 | NY TEL CLIENT REPORTS x3470 2174924551 | SPRINGFLD IL |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 3124355694 | CHICGOZN IL |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 8159874350 | ROCKFORD IL |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2044 2135761488 | LOS ANGELECA |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140 | DETROITZN MI |
| 8/8/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 2146926200 | DALLAS   TX |
| 8/8/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 0.21 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 1.34 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 8/8/2012 | 4.35 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.43 | NY TEL CLIENT REPORTS x2690 4157881234 | SNFC CNTRLCA |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2829 3029846153 | WILMINGTONDE |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x3804 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN |
| 8/9/2012 | 0.64 | NY TEL CLIENT REPORTS x2829 4258897954 | KIRKLAND  WA |
| 8/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2829 7209635308 | DENVERSWSTCO |
| 8/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 7709847007 | ATLANTA NWGA |
| 8/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 3125434536 | CHICAGO ZOIL |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2738 4258897945 | KIRKLAND  WA |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2877 6512787113 | TWIN CITIEMN |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.16 | NY TEL CLIENT REPORTS x2283 2029128908 | WASHINGTONDC |
| 8/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2283 3023519357 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/14/2012 | 2.95 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 8/14/2012 | 0.29 | NY TEL CLIENT REPORTS x2596 2012940649 | HACKENSACKNJ |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 3023519357 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 5204047970 | TUCSON   AZ |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 6304441445 | ST CHARLESIL |
| 8/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 9197455061 | RALEIGH  NC |

EXPENSE SUMMARY
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO  ON |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON  TX |
| 8/15/2012 | 0.91 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON  TX |
| 8/15/2012 | 47.60 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT |
| 8/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ |
| 8/15/2012 | 0.16 | NY TEL CLIENT REPORTS x2596 2029128908    WASHINGTONDC |
| 8/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2602 9727838989    RICHARDSONTX |
| 8/15/2012 | 0.71 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO  ON |
| **TOTAL:** | **701.92** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 7/10/2012 | 47.25 | TRAVEL - TRANSPORTATION - Hailey Trip to Delaware |
| 7/10/2012 | 11.00 | TRAVEL - TRANSPORTATION - Hailey Trip to Delaware |
| 7/10/2012 | 19.00 | TRAVEL - TRANSPORTATION - Hailey Trip to Delaware |
| 7/10/2012 | 33.00 | TRAVEL - TRANSPORTATION - Hailey Trip to Delaware |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Hailey Trip to Delaware |
| 7/10/2012 | 45.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 7/10/2012 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/11/2012 | 35.70 | TRAVEL - TRANSPORTATION - Byam Trip to Delaware |
| 7/11/2012 | 163.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/11/2012 | 163.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/25/2012 | 52.25 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 7/25/2012 | 302.88 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 7/26/2012 | 286.54 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 7/26/2012 | 59.09 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 7/27/2012 | 47.25 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |
| 7/27/2012 | 280.80 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |
| 7/29/2012 | 49.34 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 7/30/2012 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/30/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/30/2012 | 163.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/31/2012 | 161.76 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 7/31/2012 | 74.00 | TRAVEL - TRANSPORTATION - Pope Trip to Delaware |
| 7/31/2012 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/31/2012 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/31/2012 | 20.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/31/2012 | 176.64 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2012 | 47.25 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |
| 7/31/2012 | 206.80 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |
| 7/31/2012 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 7/31/2012 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 7/31/2012 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware |
| 7/31/2012 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware |
| 8/1/2012 | 5.62 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 8/1/2012 | 65.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/1/2012 | 54.31 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |
| 8/1/2012 | 7.91 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 8/1/2012 | 65.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 8/3/2012 | 19.45 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina |
| 8/13/2012 | 41.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/20/2012 | 614.41 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/20/2012 | 15.17 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/20/2012 | 70.79 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/21/2012 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/21/2012 | 468.84 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/21/2012 | 15.19 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| **TOTAL:** | **5,469.49** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/27/2012 | 448.61 | TRAVEL - LODGING - Opolsky Trip to Toronto |
| 8/1/2012 | 403.44 | TRAVEL - LODGING - Stein Trip to North Carolina |
| 8/2/2012 | 482.90 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 8/2/2012 | 190.97 | TRAVEL - LODGING - Stein Trip to North Carolina |
| 8/21/2012 | 680.99 | TRAVEL - LODGING - Bromley Trip to Toronto |
| **TOTAL:** | **2,206.91** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 7/11/2012 | 5.25 | TRAVEL - MEALS - Ryan Trip to Delaware |
| 7/26/2012 | 13.90 | TRAVEL - MEALS - Opolsky Trip to Toronto |
| 7/26/2012 | 58.81 | TRAVEL - MEALS - Opolsky Trip to Toronto |
| 7/27/2012 | 37.59 | TRAVEL - MEALS - Opolsky Trip to Toronto |
| 7/29/2012 | 11.56 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 7/30/2012 | 9.18 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 7/30/2012 | 32.91 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 7/31/2012 | 9.00 | TRAVEL - MEALS - Bromley Trip to Toronto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2012 | 12.26 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 8/1/2012 | 2.82 | TRAVEL - MEALS - Ryan Trip to Delaware |
| 8/1/2012 | 10.19 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 8/2/2012 | 22.00 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 8/21/2012 | 41.44 | TRAVEL - MEALS - Bromley Trip to Toronto |
| **TOTAL:** | **266.91** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 6/15/2012 | 39.85 | SHIPPING CHARGES Inv:  107277568  Track#: 511153337893 |
| 6/15/2012 | 39.85 | SHIPPING CHARGES Inv:  107277568  Track#: 511153337941 |
| 6/15/2012 | 14.79 | SHIPPING CHARGES Inv:  792720578  Track#: 511153337919 |
| 6/15/2012 | 11.04 | SHIPPING CHARGES Inv:  792720578  Track#: 511153337920 |
| 6/18/2012 | 53.07 | SHIPPING CHARGES Inv:  107277568  Track#: 511153337996 |
| 6/20/2012 | 19.08 | SHIPPING CHARGES Inv:  793184646  Track#: 511153339039 |
| 6/26/2012 | 9.23 | SHIPPING CHARGES Inv:  793766025  Track#: 511153340801 |
| 7/10/2012 | 23.16 | SHIPPING CHARGES Inv:  795173482  Track#: 521876120058 |
| 7/13/2012 | 51.91 | SHIPPING CHARGES Inv:  108229117  Track#: 521876120323 |
| 7/13/2012 | 10.80 | SHIPPING CHARGES Inv:  795633008  Track#: 511153344520 |
| 7/13/2012 | 10.80 | SHIPPING CHARGES Inv:  795633008  Track#: 511153344531 |
| 7/13/2012 | 25.23 | SHIPPING CHARGES Inv:  795633008  Track#: 521876120460 |
| 7/16/2012 | 13.55 | SHIPPING CHARGES Inv:  795769380  Track#: 521876120610 |
| 7/16/2012 | 7.99 | SHIPPING CHARGES Inv:  795940365  Track#: 800700938937 |
| 7/18/2012 | 51.91 | SHIPPING CHARGES Inv:  108471551  Track#: 511153345424 |
| 7/20/2012 | 15.30 | SHIPPING CHARGES Inv:  796393109  Track#: 521876121124 |
| 7/20/2012 | 15.30 | SHIPPING CHARGES Inv:  796393109  Track#: 521876121135 |
| 7/24/2012 | 51.91 | SHIPPING CHARGES Inv:  108712373  Track#: 511153346604 |
| 7/27/2012 | 66.86 | SHIPPING CHARGES Inv:  108712373  Track#: 511153347380 |
| 7/27/2012 | 20.73 | SHIPPING CHARGES Inv:  797119607  Track#: 511153347390 |
| 7/31/2012 | 13.53 | SHIPPING CHARGES Inv:  797556926  Track#: 800700938926 |
| 8/1/2012 | 10.80 | SHIPPING CHARGES Inv:  797556926  Track#: 511153348412 |
| 8/2/2012 | 35.41 | COURIER (PA) - -VENDOR: Europe Courses |
| 8/8/2012 | 10.00 | NY MESSENGER DOWNTWN |
| 8/9/2012 | 15.00 | NY POUCH-INTERNAT'L |
| 8/24/2012 | 10.00 | NY MESSENGER DOWNTWN |
| 8/30/2012 | 32.09 | SHIPPING CHARGES - -VENDOR: Go Express SHIPPING |
| **TOTAL:** | **679.19** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |

**EXPENSE SUMMARY**
**August 1, 2012 through August 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/1/2012 | 0.10 | NY SCAN TO PDF |
| 8/2/2012 | 0.10 | NY SCAN TO PDF |
| 8/2/2012 | 0.90 | NY SCAN TO PDF |
| 8/2/2012 | 3.10 | NY SCAN TO PDF |
| 8/6/2012 | 8.30 | NY SCAN TO PDF |
| 8/6/2012 | 7.00 | NY SCAN TO PDF |
| 8/6/2012 | 0.20 | NY SCAN TO PDF |
| 8/6/2012 | 0.50 | NY SCAN TO PDF |
| 8/7/2012 | 1.70 | NY SCAN TO PDF |
| 8/8/2012 | 0.40 | NY SCAN TO PDF |
| 8/8/2012 | 8.00 | NY SCAN TO PDF |
| 8/8/2012 | 0.30 | NY SCAN TO PDF |
| 8/9/2012 | 0.70 | NY SCAN TO PDF |
| 8/9/2012 | 4.50 | NY SCAN TO PDF |
| 8/12/2012 | 0.10 | NY SCAN TO PDF |
| 8/12/2012 | 7.70 | NY SCAN TO PDF |
| 8/13/2012 | 1.00 | NY SCAN TO PDF |
| 8/13/2012 | 1.00 | NY SCAN TO PDF |
| 8/14/2012 | 0.20 | NY SCAN TO PDF |
| 8/14/2012 | 0.20 | NY SCAN TO PDF |
| 8/14/2012 | 0.20 | NY SCAN TO PDF |
| 8/14/2012 | 0.20 | NY SCAN TO PDF |
| 8/14/2012 | 0.20 | NY SCAN TO PDF |
| 8/14/2012 | 0.20 | NY SCAN TO PDF |
| 8/15/2012 | 0.20 | NY SCAN TO PDF |
| 8/15/2012 | 0.20 | NY SCAN TO PDF |
| 8/15/2012 | 0.60 | NY SCAN TO PDF |
| 8/16/2012 | 0.10 | NY SCAN TO PDF |
| 8/16/2012 | 0.20 | NY SCAN TO PDF |
| 8/16/2012 | 0.20 | NY SCAN TO PDF |
| 8/16/2012 | 0.60 | NY SCAN TO PDF |
| 8/16/2012 | 1.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2012 | 1.60 | NY SCAN TO PDF |
| 8/17/2012 | 0.20 | NY SCAN TO PDF |
| 8/17/2012 | 0.20 | NY SCAN TO PDF |
| 8/17/2012 | 0.60 | NY SCAN TO PDF |
| 8/17/2012 | 0.60 | NY SCAN TO PDF |
| 8/17/2012 | 0.70 | NY SCAN TO PDF |
| 8/17/2012 | 0.40 | NY SCAN TO PDF |
| 8/17/2012 | 0.10 | NY SCAN TO PDF |
| 8/18/2012 | 1.10 | NY SCAN TO PDF |
| 8/20/2012 | 0.10 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.20 | NY SCAN TO PDF |
| 8/20/2012 | 0.30 | NY SCAN TO PDF |
| 8/20/2012 | 0.30 | NY SCAN TO PDF |
| 8/20/2012 | 0.40 | NY SCAN TO PDF |
| 8/20/2012 | 0.40 | NY SCAN TO PDF |
| 8/20/2012 | 0.50 | NY SCAN TO PDF |
| 8/20/2012 | 0.60 | NY SCAN TO PDF |
| 8/20/2012 | 0.90 | NY SCAN TO PDF |
| 8/20/2012 | 1.00 | NY SCAN TO PDF |
| 8/20/2012 | 0.10 | NY SCAN TO PDF |
| 8/20/2012 | 3.00 | NY SCAN TO PDF |
| 8/21/2012 | 0.10 | NY SCAN TO PDF |
| 8/21/2012 | 0.20 | NY SCAN TO PDF |
| 8/21/2012 | 0.20 | NY SCAN TO PDF |
| 8/21/2012 | 0.20 | NY SCAN TO PDF |
| 8/21/2012 | 0.60 | NY SCAN TO PDF |
| 8/21/2012 | 0.10 | NY SCAN TO PDF |
| 8/21/2012 | 0.80 | NY SCAN TO PDF |
| 8/21/2012 | 1.70 | NY SCAN TO PDF |
| 8/21/2012 | 0.20 | NY SCAN TO PDF |
| 8/21/2012 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2012 | 0.20 | NY SCAN TO PDF |
| 8/21/2012 | 0.70 | NY SCAN TO PDF |
| 8/21/2012 | 0.80 | NY SCAN TO PDF |
| 8/21/2012 | 1.00 | NY SCAN TO PDF |
| 8/21/2012 | 1.70 | NY SCAN TO PDF |
| 8/21/2012 | 1.90 | NY SCAN TO PDF |
| 8/21/2012 | 2.70 | NY SCAN TO PDF |
| 8/22/2012 | 0.10 | NY SCAN TO PDF |
| 8/22/2012 | 0.10 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.20 | NY SCAN TO PDF |
| 8/22/2012 | 0.60 | NY SCAN TO PDF |
| 8/22/2012 | 1.00 | NY SCAN TO PDF |
| 8/22/2012 | 5.30 | NY SCAN TO PDF |
| 8/22/2012 | 4.70 | NY SCAN TO PDF |
| 8/23/2012 | 0.20 | NY SCAN TO PDF |
| 8/23/2012 | 0.20 | NY SCAN TO PDF |
| 8/23/2012 | 3.30 | NY SCAN TO PDF |
| 8/23/2012 | 0.20 | NY SCAN TO PDF |
| 8/24/2012 | 0.20 | NY SCAN TO PDF |
| 8/24/2012 | 0.20 | NY SCAN TO PDF |
| 8/24/2012 | 0.50 | NY SCAN TO PDF |
| 8/24/2012 | 2.30 | NY SCAN TO PDF |
| 8/24/2012 | 4.70 | NY SCAN TO PDF |
| 8/27/2012 | 0.20 | NY SCAN TO PDF |
| 8/27/2012 | 0.20 | NY SCAN TO PDF |
| 8/27/2012 | 0.10 | NY SCAN TO PDF |
| 8/27/2012 | 0.10 | NY SCAN TO PDF |
| 8/27/2012 | 0.20 | NY SCAN TO PDF |
| 8/27/2012 | 0.20 | NY SCAN TO PDF |
| 8/28/2012 | 0.20 | NY SCAN TO PDF |
| 8/28/2012 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2012 | 1.90 | NY SCAN TO PDF |
| 8/29/2012 | 0.30 | NY SCAN TO PDF |
| 8/29/2012 | 0.60 | NY SCAN TO PDF |
| 8/29/2012 | 0.10 | NY SCAN TO PDF |
| 8/29/2012 | 0.20 | NY SCAN TO PDF |
| 8/30/2012 | 0.10 | NY SCAN TO PDF |
| 8/30/2012 | 0.20 | NY SCAN TO PDF |
| 8/30/2012 | 0.20 | NY SCAN TO PDF |
| 8/30/2012 | 0.30 | NY SCAN TO PDF |
| 8/30/2012 | 0.10 | NY SCAN TO PDF |
| 8/30/2012 | 0.10 | NY SCAN TO PDF |
| 8/30/2012 | 0.10 | NY SCAN TO PDF |
| 8/30/2012 | 0.10 | NY SCAN TO PDF |
| 8/31/2012 | 0.30 | NY SCAN TO PDF |
| 8/31/2012 | 1.90 | NY SCAN TO PDF |
| 8/31/2012 | 2.00 | NY SCAN TO PDF |
| 8/31/2012 | 3.60 | NY SCAN TO PDF |
| **TOTAL:** | **118.30** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/1/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/1/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/1/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/1/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/1/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/1/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/1/2012 | 2.70 | NY DUPLICATING XEROX |
| 8/1/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/1/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/1/2012 | 3.10 | NY DUPLICATING XEROX |
| 8/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/1/2012 | 3.70 | NY DUPLICATING XEROX |
| 8/1/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/1/2012 | 10.80 | NY DUPLICATING XEROX |
| 8/1/2012 | 11.10 | NY DUPLICATING XEROX |
| 8/2/2012 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE   TIME:1122 |
| 8/2/2012 | 0.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2012 | 3.10 | NY DUPLICATING |
| 8/3/2012 | 4.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   TIME:1658 |
| 8/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/3/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 8/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 8/3/2012 | 9.40 | NY DUPLICATING XEROX |
| 8/5/2012 | 6.80 | NY DUPLICATING |
| 8/5/2012 | 6.90 | NY DUPLICATING |
| 8/6/2012 | 8.80 | NY DUPLICATING |
| 8/6/2012 | 0.40 | NY DUPLICATING |
| 8/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/6/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/6/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/6/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/6/2012 | 6.70 | NY DUPLICATING XEROX |
| 8/6/2012 | 14.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 17.00 | NY DUPLICATING XEROX |
| 8/6/2012 | 18.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 20.80 | NY DUPLICATING XEROX |
| 8/6/2012 | 22.40 | NY DUPLICATING XEROX |
| 8/6/2012 | 24.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING |
| 8/7/2012 | 0.40 | NY DUPLICATING |
| 8/7/2012 | 13.00 | NY DUPLICATING |
| 8/7/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.10 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.10 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 3.90 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 4.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 5.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 5.30 | NY DUPLICATING XEROX |
| 8/7/2012 | 5.60 | NY DUPLICATING XEROX |
| 8/7/2012 | 5.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 5.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 6.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 6.20 | NY DUPLICATING XEROX |
| 8/7/2012 | 6.70 | NY DUPLICATING XEROX |
| 8/7/2012 | 17.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 18.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 18.40 | NY DUPLICATING XEROX |
| 8/7/2012 | 26.00 | NY DUPLICATING XEROX |
| 8/7/2012 | 31.00 | NY DUPLICATING XEROX |
| 8/8/2012 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1401 |
| 8/8/2012 | 9.60 | NY DUPLICATING |
| 8/9/2012 | 0.60 | NY DUPLICATING |
| 8/9/2012 | 7.70 | NY DUPLICATING |
| 8/9/2012 | 1.20 | NY DUPLICATING |
| 8/10/2012 | 1.00 | NY DUPLICATING |
| 8/10/2012 | 25.00 | NY DUPLICATING XEROX |
| 8/13/2012 | 48.60 | NY DUPLICATING |
| 8/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/13/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/13/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/13/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/13/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 4.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 5.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 6.40 | NY DUPLICATING XEROX |
| 8/13/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/13/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/13/2012 | 7.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 9.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 9.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 12.40 | NY DUPLICATING XEROX |
| 8/13/2012 | 12.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 13.20 | NY DUPLICATING XEROX |
| 8/13/2012 | 18.00 | NY DUPLICATING XEROX |
| 8/13/2012 | 22.20 | NY DUPLICATING XEROX |
| 8/13/2012 | 22.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 24.60 | NY DUPLICATING XEROX |
| 8/13/2012 | 24.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 24.80 | NY DUPLICATING XEROX |
| 8/13/2012 | 35.40 | NY DUPLICATING XEROX |
| 8/13/2012 | 38.00 | NY DUPLICATING XEROX |
| 8/14/2012 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1936 |
| 8/14/2012 | 0.30 | NY DUPLICATING |
| 8/14/2012 | 42.40 | NY DUPLICATING |
| 8/14/2012 | 11.40 | NY DUPLICATING |
| 8/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   TIME:1607 |
| 8/15/2012 | 0.10 | NY DUPLICATING |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/15/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/15/2012 | 4.40 | NY DUPLICATING XEROX |
| 8/15/2012 | 10.60 | NY DUPLICATING XEROX |
| 8/16/2012 | 2.30 | NY DUPLICATING |
| 8/16/2012 | 0.20 | NY DUPLICATING |
| 8/16/2012 | 0.40 | NY DUPLICATING |
| 8/16/2012 | 0.40 | NY DUPLICATING |
| 8/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/16/2012 | 6.70 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.60 | NY DUPLICATING |
| 8/17/2012 | 0.40 | NY DUPLICATING |
| 8/17/2012 | 11.20 | NY DUPLICATING |
| 8/17/2012 | 80.40 | NY DUPLICATING |
| 8/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/17/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/17/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/17/2012 | 12.60 | NY DUPLICATING XEROX |
| 8/17/2012 | 12.60 | NY DUPLICATING XEROX |
| 8/17/2012 | 25.90 | NY DUPLICATING XEROX |
| 8/17/2012 | 25.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING |
| 8/20/2012 | 2.90 | NY DUPLICATING |
| 8/20/2012 | 0.10 | NY DUPLICATING |
| 8/20/2012 | 0.10 | NY DUPLICATING |
| 8/20/2012 | 0.10 | NY DUPLICATING |
| 8/20/2012 | 0.20 | NY DUPLICATING |
| 8/20/2012 | 0.30 | NY DUPLICATING |
| 8/20/2012 | 0.30 | NY DUPLICATING |
| 8/20/2012 | 0.30 | NY DUPLICATING |
| 8/20/2012 | 0.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 0.60 | NY DUPLICATING |
| 8/20/2012 | 0.80 | NY DUPLICATING |
| 8/20/2012 | 0.90 | NY DUPLICATING |
| 8/20/2012 | 1.20 | NY DUPLICATING |
| 8/20/2012 | 1.40 | NY DUPLICATING |
| 8/20/2012 | 2.40 | NY DUPLICATING |
| 8/20/2012 | 3.00 | NY DUPLICATING |
| 8/20/2012 | 3.30 | NY DUPLICATING |
| 8/20/2012 | 3.30 | NY DUPLICATING |
| 8/20/2012 | 8.70 | NY DUPLICATING |
| 8/20/2012 | 0.10 | NY DUPLICATING |
| 8/20/2012 | 0.10 | NY DUPLICATING |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 3.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 3.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 4.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 5.80 | NY DUPLICATING XEROX |
| 8/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 6.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 7.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 8.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 8.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 9.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 9.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 9.00 | NY DUPLICATING XEROX |
| 8/20/2012 | 9.30 | NY DUPLICATING XEROX |
| 8/20/2012 | 9.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 9.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 11.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 14.70 | NY DUPLICATING XEROX |
| 8/20/2012 | 15.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 17.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 18.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 18.60 | NY DUPLICATING XEROX |
| 8/20/2012 | 18.90 | NY DUPLICATING XEROX |
| 8/20/2012 | 20.10 | NY DUPLICATING XEROX |
| 8/20/2012 | 20.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 23.40 | NY DUPLICATING XEROX |
| 8/20/2012 | 25.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 28.50 | NY DUPLICATING XEROX |
| 8/20/2012 | 31.20 | NY DUPLICATING XEROX |
| 8/20/2012 | 34.50 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.20 | NY DUPLICATING |
| 8/21/2012 | 0.10 | NY DUPLICATING |
| 8/21/2012 | 45.60 | NY DUPLICATING |
| 8/21/2012 | 0.30 | NY DUPLICATING |
| 8/21/2012 | 0.50 | NY DUPLICATING |
| 8/21/2012 | 0.90 | NY DUPLICATING |
| 8/21/2012 | 1.00 | NY DUPLICATING |
| 8/21/2012 | 9.00 | NY DUPLICATING |
| 8/21/2012 | 22.60 | NY DUPLICATING |
| 8/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 3.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 4.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2012 | 4.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 4.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 5.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 6.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 7.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 7.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 8.40 | NY DUPLICATING XEROX |
| 8/21/2012 | 8.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 8.80 | NY DUPLICATING XEROX |
| 8/21/2012 | 10.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 10.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 11.10 | NY DUPLICATING XEROX |
| 8/21/2012 | 13.50 | NY DUPLICATING XEROX |
| 8/21/2012 | 22.60 | NY DUPLICATING XEROX |
| 8/21/2012 | 23.20 | NY DUPLICATING XEROX |
| 8/21/2012 | 24.00 | NY DUPLICATING XEROX |
| 8/21/2012 | 25.30 | NY DUPLICATING XEROX |
| 8/21/2012 | 67.50 | NY DUPLICATING XEROX |
| 8/21/2012 | 75.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.30 | NY DUPLICATING |
| 8/22/2012 | 0.40 | NY DUPLICATING |
| 8/22/2012 | 0.50 | NY DUPLICATING |
| 8/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/22/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/22/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/22/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/22/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/22/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/22/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/22/2012 | 4.30 | NY DUPLICATING XEROX |
| 8/22/2012 | 4.30 | NY DUPLICATING XEROX |
| 8/22/2012 | 4.90 | NY DUPLICATING XEROX |
| 8/22/2012 | 4.90 | NY DUPLICATING XEROX |
| 8/22/2012 | 12.30 | NY DUPLICATING XEROX |
| 8/22/2012 | 12.30 | NY DUPLICATING XEROX |
| 8/22/2012 | 13.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 13.00 | NY DUPLICATING XEROX |
| 8/22/2012 | 14.10 | NY DUPLICATING XEROX |
| 8/22/2012 | 14.10 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.20 | NY DUPLICATING |
| 8/23/2012 | 3.60 | NY DUPLICATING |
| 8/23/2012 | 0.20 | NY DUPLICATING |
| 8/23/2012 | 0.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2012 | 0.30 | NY DUPLICATING |
| 8/23/2012 | 0.50 | NY DUPLICATING |
| 8/23/2012 | 0.50 | NY DUPLICATING |
| 8/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/23/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/23/2012 | 4.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 1.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 2.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 3.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2012 | 4.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.50 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 4.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.30 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.70 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 5.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 6.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 6.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 6.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 8.60 | NY DUPLICATING XEROX |
| 8/24/2012 | 8.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 8.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 9.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 9.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 10.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 11.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 12.90 | NY DUPLICATING XEROX |
| 8/24/2012 | 14.40 | NY DUPLICATING XEROX |
| 8/24/2012 | 21.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 24.00 | NY DUPLICATING XEROX |
| 8/24/2012 | 28.20 | NY DUPLICATING XEROX |
| 8/24/2012 | 40.10 | NY DUPLICATING XEROX |
| 8/24/2012 | 49.80 | NY DUPLICATING XEROX |
| 8/24/2012 | 379.40 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.20 | NY DUPLICATING |
| 8/27/2012 | 0.20 | NY DUPLICATING |
| 8/27/2012 | 0.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2012 | 0.40 | NY DUPLICATING |
| 8/27/2012 | 0.80 | NY DUPLICATING |
| 8/27/2012 | 0.80 | NY DUPLICATING |
| 8/27/2012 | 14.40 | NY DUPLICATING |
| 8/27/2012 | 14.40 | NY DUPLICATING |
| 8/27/2012 | 42.00 | NY DUPLICATING |
| 8/27/2012 | 42.00 | NY DUPLICATING |
| 8/27/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.10 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.30 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/27/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.10 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.30 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/27/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/27/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/27/2012 | 3.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.10 | NY DUPLICATING |
| 8/28/2012 | 0.40 | NY DUPLICATING |
| 8/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.70 | NY DUPLICATING XEROX |
| 8/28/2012 | 1.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.50 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 2.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 3.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 3.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 5.40 | NY DUPLICATING XEROX |
| 8/28/2012 | 6.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 7.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 12.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 13.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 13.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 13.80 | NY DUPLICATING XEROX |
| 8/28/2012 | 15.20 | NY DUPLICATING XEROX |
| 8/28/2012 | 17.00 | NY DUPLICATING XEROX |
| 8/28/2012 | 27.60 | NY DUPLICATING XEROX |
| 8/28/2012 | 75.00 | NY DUPLICATING XEROX |
| 8/29/2012 | 0.10 | NY DUPLICATING |
| 8/29/2012 | 0.20 | NY DUPLICATING |
| 8/29/2012 | 1.30 | NY DUPLICATING |
| 8/29/2012 | 9.80 | NY DUPLICATING |
| 8/29/2012 | 21.20 | NY DUPLICATING |
| 8/29/2012 | 14.20 | NY DUPLICATING |
| 8/30/2012 | 0.10 | NY DUPLICATING |
| 8/30/2012 | 0.10 | NY DUPLICATING |
| 8/30/2012 | 0.70 | NY DUPLICATING |
| 8/30/2012 | 3.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/30/2012 | 0.20 | NY DUPLICATING |
| 8/30/2012 | 0.20 | NY DUPLICATING |
| 8/30/2012 | 0.40 | NY DUPLICATING |
| 8/30/2012 | 0.10 | NY DUPLICATING |
| 8/31/2012 | 0.80 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/31/2012 | 1.60 | NY DUPLICATING XEROX |
| 8/31/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/31/2012 | 2.00 | NY DUPLICATING XEROX |
| 8/31/2012 | 2.40 | NY DUPLICATING XEROX |
| 8/31/2012 | 3.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 4.80 | NY DUPLICATING XEROX |
| 8/31/2012 | 6.40 | NY DUPLICATING XEROX |
| 8/31/2012 | 6.40 | NY DUPLICATING XEROX |
| 8/31/2012 | 7.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 9.50 | NY DUPLICATING XEROX |
| 8/31/2012 | 13.20 | NY DUPLICATING XEROX |
| 8/31/2012 | 14.00 | NY DUPLICATING XEROX |
| 8/31/2012 | 14.00 | NY DUPLICATING XEROX |
| 8/31/2012 | 14.80 | NY DUPLICATING XEROX |
| 8/31/2012 | 55.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **4,724.80** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/16/2012 | 0.65 | NY COLOR PRINTING |
| 8/16/2012 | 0.65 | NY COLOR PRINTING |
| 8/16/2012 | 48.10 | NY COLOR PRINTING |
| 8/20/2012 | 78.65 | NY COLOR PRINTING |
| 8/22/2012 | 0.65 | NY COLOR PRINTING |
| 8/22/2012 | 0.65 | NY COLOR PRINTING |
| 8/22/2012 | 0.65 | NY COLOR PRINTING |
| 8/22/2012 | 0.65 | NY COLOR PRINTING |
| 8/22/2012 | 1.95 | NY COLOR PRINTING |
| 8/22/2012 | 1.95 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **134.55** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 8/7/2012 | 12.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 13.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 20.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 25.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 26.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 27.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 27.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 27.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 28.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 29.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 31.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 32.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 36.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 38.00 | NY FAX PAGE CHARGE |
| 8/7/2012 | 43.00 | NY FAX PAGE CHARGE |
| 8/15/2012 | 43.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **457.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 7/1/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2012 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2012 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2012 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2012 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2012 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2012 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/10/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/10/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/10/2012 | 220.26 | COMPUTER RESEARCH - LEXIS |
| 7/10/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/10/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2012 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2012 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2012 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2012 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/16/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/16/2012 | 23.63 | COMPUTER RESEARCH - LEXIS |
| 7/16/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 7/16/2012 | 182.92 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2012 | 445.86 | COMPUTER RESEARCH - LEXIS |
| 7/16/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 47.25 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 130.33 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 640.21 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 171.49 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 276.66 | COMPUTER RESEARCH - LEXIS |
| 7/17/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 182.92 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 416.14 | COMPUTER RESEARCH - LEXIS |
| 7/18/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/19/2012 | 326.97 | COMPUTER RESEARCH - LEXIS |
| 7/19/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 7/20/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/20/2012 | 137.19 | COMPUTER RESEARCH - LEXIS |
| 7/20/2012 | 568.57 | COMPUTER RESEARCH - LEXIS |
| 7/20/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2012 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2012 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/23/2012 | 225.60 | COMPUTER RESEARCH - LEXIS |
| 7/23/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/23/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/23/2012 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 7/23/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 260.66 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 240.08 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 956.51 | COMPUTER RESEARCH - LEXIS |
| 7/24/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2012 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2012 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 7/25/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/26/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/27/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/27/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 7/27/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 7/27/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/27/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/27/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2012 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2012 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 21.34 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 9.53 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 7/30/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2012 | 204.26 | COMPUTER RESEARCH - LEXIS |
| 7/31/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/1/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/1/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/1/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 8/2/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 8/3/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 8/3/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 8/6/2012 | 220.26 | COMPUTER RESEARCH - LEXIS |
| 8/6/2012 | 78.50 | COMPUTER RESEARCH - LEXIS |
| 8/6/2012 | 109.75 | COMPUTER RESEARCH - LEXIS |
| 8/6/2012 | 931.36 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 78.50 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 247.70 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 440.53 | COMPUTER RESEARCH - LEXIS |
| 8/8/2012 | 571.62 | COMPUTER RESEARCH - LEXIS |
| 8/10/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 8/10/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 8/10/2012 | 65.55 | COMPUTER RESEARCH - LEXIS |
| 8/10/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 8/10/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 8/10/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 8/13/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 8/13/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/13/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/14/2012 | 6.58 | COMPUTER RESEARCH - LEXIS |
| 8/14/2012 | 54.29 | COMPUTER RESEARCH - LEXIS |
| 8/16/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **12,363.68** | |
| | | |
| **Legal Research - Westlaw** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 7/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2012 | 23.84 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2012 | 267.52 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 21.56 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 56.62 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 369.43 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2012 | 420.39 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2012 | 85.91 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2012 | 447.50 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2012 | 206.76 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 48.02 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 68.59 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 1,230.13 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 93.42 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2012 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2012 | 156.46 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2012 | 238.61 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2012 | 27.44 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2012 | 151.89 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2012 | 242.04 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 39.20 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 46.71 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 235.61 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 263.20 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 1.49 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 109.75 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2012 | 193.04 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 276.99 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 36.16 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 68.06 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 145.35 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2012 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2012 | 96.03 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2012 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2012 | 399.80 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2012 | 28.74 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2012 | 259.03 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2012 | 161.03 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2012 | 14.70 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2012 | 19.60 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2012 | 26.60 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2012 | 116.76 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2012 | 161.69 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2012 | 167.51 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2012 | 1,871.52 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2012 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2012 | 34.84 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2012 | 124.45 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2012 | 429.21 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2012 | 49.98 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2012 | 805.82 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2012 | 15.68 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2012 | 13.16 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2012 | 42.25 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2012 | 102.89 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **12,885.71** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 7/6/2012 | 4.30 | COMPUTER RESEARCH - PACER |
| 7/6/2012 | 5.90 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 1.10 | COMPUTER RESEARCH - PACER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/8/2012 | 2.30 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 2.30 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 3.60 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 5.30 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 5.50 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 6.10 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 6.40 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 19.00 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 43.90 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 47.50 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 116.10 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 240.90 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 243.60 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 928.40 | COMPUTER RESEARCH - PACER |
| 8/8/2012 | 2,133.40 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **3,815.60** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 7/2/2012 | 18.09 | Late Work Meals - Ryan |
| 7/3/2012 | 18.63 | Late Work Meals - Ryan |
| 7/9/2012 | 11.00 | Late Work Meals - Simmons |
| 7/10/2012 | 25.81 | Late Work Meals - Ryan |
| 7/11/2012 | 25.81 | Late Work Meals - Ryan |
| 7/12/2012 | 20.64 | Late Work Meals - Ryan |
| 7/16/2012 | 19.22 | Late Work Meals - Ryan |
| 7/17/2012 | 25.06 | Late Work Meals - Ryan |
| 7/18/2012 | 19.42 | Late Work Meals - Hammer |
| 7/18/2012 | 25.09 | Late Work Meals - Hammer (meal on 7/19/12) |
| 7/18/2012 | 39.97 | Late Work Meals - Schweitzer |
| 7/18/2012 | 23.61 | Late Work Meals - Stein |
| 7/19/2012 | 13.41 | Late Work Meals - Ryan |
| 7/21/2012 | 18.83 | Late Work Meals - Ryan (weekend meal) |
| 7/21/2012 | 10.05 | Late Work Meals - Ryan (weekend meal) |
| 7/22/2012 | 18.83 | Late Work Meals - Ryan |
| 7/23/2012 | 18.20 | Late Work Meals - Ryan |
| 7/24/2012 | 23.69 | Late Work Meals - Kostov |
| 7/25/2012 | 30.00 | Late Work Meals - Barefoot |
| 7/25/2012 | 23.46 | Late Work Meals - Kostov |
| 7/25/2012 | 20.38 | Late Work Meals - Ryan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2012 | 23.69 | Late Work Meals - Ryan |
| 7/29/2012 | 8.11 | Late Work Meals - Stein |
| 7/31/2012 | 23.43 | Late Work Meals - Cornelius |
| 7/31/2012 | 34.38 | Late Work Meals - Ryan |
| 8/1/2012 | 23.69 | Late Work Meals - Kostov |
| 8/1/2012 | 34.46 | Late Work Meals - Ryan |
| 8/2/2012 | 19.24 | Late Work Meals - Moessner |
| 8/5/2012 | 20.41 | Late Work Meals - Anderson |
| 8/5/2012 | 28.63 | Late Work Meals - Delahaye |
| 8/6/2012 | 19.93 | Late Work Meals - Fleming |
| 8/6/2012 | 30.00 | Late Work Meals - Gibbon |
| 8/6/2012 | 20.91 | Late Work Meals - Ryan |
| 8/8/2012 | 22.60 | Late Work Meals - Stein |
| 8/9/2012 | 22.51 | Late Work Meals - Moessner |
| 8/9/2012 | 25.81 | Late Work Meals - Ryan |
| 8/12/2012 | 25.00 | Late Work Meals - Coleman (weekend meal) |
| 8/12/2012 | 24.61 | Late Work Meals - Coleman (weekend meal) |
| 8/16/2012 | 23.77 | Late Work Meals - Coleman |
| 8/22/2012 | 26.94 | Late Work Meals - Streatfeild |
| 8/29/2012 | 37.99 | Late Work Meals - Streatfeild |
| **TOTAL:** | **945.31** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/30/2012 | 163.00 | Late Work Transportation - Schweitzer |
| 6/27/2012 | 15.37 | Late Work Transportation - Bussigel |
| 7/2/2012 | 94.42 | Late Work Transportation - Forrest |
| 7/2/2012 | 16.31 | Late Work Transportation - Klein |
| 7/3/2012 | 27.45 | Late Work Transportation - Bussigel |
| 7/3/2012 | 78.24 | Late Work Transportation - Forrest |
| 7/3/2012 | 24.49 | Late Work Transportation - Klein |
| 7/3/2012 | 50.67 | Late Work Transportation - Ryan |
| 7/3/2012 | 21.78 | Late Work Transportation - Simmons |
| 7/4/2012 | 76.87 | Late Work Transportation - Ryan |
| 7/5/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 7/5/2012 | 32.25 | Late Work Transportation - Kim |
| 7/5/2012 | 32.28 | Late Work Transportation - Lasker |
| 7/5/2012 | 26.73 | Late Work Transportation - Ryan |
| 7/6/2012 | 28.37 | Late Work Transportation - Klein |
| 7/6/2012 | 29.56 | Late Work Transportation - Roll |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 7/7/2012 | 31.22 | Late Work Transportation - Hammer |
| 7/7/2012 | 42.41 | Late Work Transportation - Kostov |
| 7/8/2012 | 42.41 | Late Work Transportation - Kostov |
| 7/9/2012 | 108.41 | Late Work Transportation - Cadavid |
| 7/9/2012 | 107.22 | Late Work Transportation - Cadavid (package delivery) |
| 7/10/2012 | 22.25 | Late Work Transportation - Barefoot |
| 7/10/2012 | 28.97 | Late Work Transportation - Bussigel |
| 7/10/2012 | 74.00 | Late Work Transportation - Eckenrod |
| 7/10/2012 | 35.21 | Late Work Transportation - Hailey |
| 7/11/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 7/11/2012 | 24.49 | Late Work Transportation - Fleming |
| 7/11/2012 | 41.30 | Late Work Transportation - Hailey |
| 7/11/2012 | 23.37 | Late Work Transportation - Ryan |
| 7/12/2012 | 23.37 | Late Work Transportation - Bromley |
| 7/12/2012 | 56.67 | Late Work Transportation - Schweitzer |
| 7/13/2012 | 19.50 | Late Work Transportation - Bussigel |
| 7/14/2012 | 9.70 | Late Work Transportation - Opolsky |
| 7/16/2012 | 94.13 | Late Work Transportation - Schweitzer |
| 7/17/2012 | 27.45 | Late Work Transportation - Bussigel |
| 7/17/2012 | 37.32 | Late Work Transportation - Hammer |
| 7/17/2012 | 17.05 | Late Work Transportation - Ryan |
| 7/17/2012 | 92.19 | Late Work Transportation - Schweitzer |
| 7/17/2012 | 11.16 | Late Work Transportation - Stein |
| 7/17/2012 | 15.99 | Late Work Transportation - Uziel |
| 7/18/2012 | 21.82 | Late Work Transportation - Barefoot |
| 7/18/2012 | 21.82 | Late Work Transportation - Fields |
| 7/18/2012 | 23.17 | Late Work Transportation - Hammer |
| 7/18/2012 | 17.04 | Late Work Transportation - Ryan |
| 7/18/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 7/18/2012 | 24.97 | Late Work Transportation - Simmons |
| 7/18/2012 | 33.81 | Late Work Transportation - Uziel |
| 7/19/2012 | 27.45 | Late Work Transportation - Hailey |
| 7/19/2012 | 19.58 | Late Work Transportation - Hammer |
| 7/19/2012 | 17.75 | Late Work Transportation - Kostov |
| 7/19/2012 | 12.35 | Late Work Transportation - Stein |
| 7/19/2012 | 12.14 | Late Work Transportation - Uziel |
| 7/20/2012 | 25.19 | Late Work Transportation - Bagarella |
| 7/20/2012 | 25.34 | Late Work Transportation - Bagarella (package delivery) |
| 7/20/2012 | 23.25 | Late Work Transportation - Fleming |

**EXPENSE SUMMARY**
August 1, 2012 through August 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2012 | 29.56 | Late Work Transportation - Hammer |
| 7/20/2012 | 28.97 | Late Work Transportation - Kim |
| 7/20/2012 | 31.22 | Late Work Transportation - Roll |
| 7/20/2012 | 17.38 | Late Work Transportation - Ryan |
| 7/20/2012 | 101.71 | Late Work Transportation - Schweitzer |
| 7/20/2012 | 38.98 | Late Work Transportation - Simmons |
| 7/20/2012 | 23.23 | Late Work Transportation - Uziel |
| 7/20/2012 | 9.38 | Late Work Transportation - Uziel (travel after midnight on 7/19/12) |
| 7/21/2012 | 19.12 | Late Work Transportation - Fleming (weekend ride) |
| 7/21/2012 | 23.40 | Late Work Transportation - Fleming (weekend ride) |
| 7/21/2012 | 42.90 | Late Work Transportation - Ryan (weekend ride) |
| 7/21/2012 | 42.90 | Late Work Transportation - Ryan (weekend ride) |
| 7/21/2012 | 122.11 | Late Work Transportation - Schweitzer |
| 7/22/2012 | 88.96 | Late Work Transportation - Schweitzer |
| 7/22/2012 | 15.00 | Late Work Transportation - Stein |
| 7/23/2012 | 26.73 | Late Work Transportation - Ryan |
| 7/23/2012 | 76.02 | Late Work Transportation - Schweitzer |
| 7/24/2012 | 32.85 | Late Work Transportation - Kim |
| 7/24/2012 | 46.30 | Late Work Transportation - MacElroy |
| 7/24/2012 | 17.04 | Late Work Transportation - Pak |
| 7/24/2012 | 38.98 | Late Work Transportation - Roll |
| 7/24/2012 | 21.63 | Late Work Transportation - Ryan |
| 7/24/2012 | 88.96 | Late Work Transportation - Schweitzer |
| 7/25/2012 | 23.46 | Late Work Transportation - Fleming |
| 7/25/2012 | 28.97 | Late Work Transportation - Hammer |
| 7/25/2012 | 17.39 | Late Work Transportation - Ryan |
| 7/25/2012 | 29.56 | Late Work Transportation - Simmons |
| 7/26/2012 | 51.86 | Late Work Transportation - Opolsky |
| 7/26/2012 | 22.93 | Late Work Transportation - Ryan |
| 7/29/2012 | 82.00 | Late Work Transportation - Opolsky |
| 7/30/2012 | 20.81 | Late Work Transportation - Coleman |
| 7/30/2012 | 25.34 | Late Work Transportation - Ryan |
| 7/30/2012 | 23.23 | Late Work Transportation - Uziel |
| 8/3/2012 | 13.91 | Late Work Transportation - Ryan |
| 8/5/2012 | 21.12 | Late Work Transportation - Delahaye |
| 8/5/2012 | 32.48 | Late Work Transportation - Stein |
| 8/6/2012 | 21.12 | Late Work Transportation - Barefoot |
| 8/6/2012 | 24.34 | Late Work Transportation - Roll |
| 8/6/2012 | 11.16 | Late Work Transportation - Stein |
| 8/7/2012 | 69.08 | Late Work Transportation - O'Keefe |

**EXPENSE SUMMARY**                                                          In re Nortel Networks Inc., et al.
**August 1, 2012 through August 31, 2012**                                   (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/8/2012 | 9.25 | Late Work Transportation - Moessner |
| 8/8/2012 | 22.86 | Late Work Transportation - Ryan |
| 8/8/2012 | 14.28 | Late Work Transportation - Stein |
| 8/9/2012 | 8.10 | Late Work Transportation - Moessner |
| 8/9/2012 | 98.21 | Late Work Transportation - Schweitzer |
| 8/11/2012 | 41.20 | Late Work Transportation - Mainoo |
| 8/12/2012 | 29.56 | Late Work Transportation - Fleming (weekend ride) |
| 8/12/2012 | 24.24 | Late Work Transportation - Fleming (weekend ride) |
| 8/23/2012 | 291.16 | Late Work Transportation - Cavanagh (3 rides during the week of 7/9/12 - 7/15/12) |
| **TOTAL:** | **4,283.61** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/19/2012 | 10.02 | Conference Meal (2 attendees) |
| 7/26/2012 | 70.77 | Conference Meal (5 attendees) |
| 7/27/2012 | 34.84 | Conference Meal (4 attendees) |
| 7/27/2012 | 43.55 | Conference Meal (5 attendees) |
| 8/2/2012 | 52.26 | Conference Meal (6 attendees) |
| 8/6/2012 | 34.84 | Conference Meal (4 attendees) |
| 8/8/2012 | 69.68 | Conference Meal (8 attendees) |
| 8/9/2012 | 48.99 | Conference Meal (2 attendees) |
| 8/9/2012 | 171.48 | Conference Meal (7 attendees) |
| 8/10/2012 | 73.49 | Conference Meal (3 attendees) |
| 8/10/2012 | 100.16 | Conference Meal (8 attendees) |
| 8/13/2012 | 146.98 | Conference Meal (6 attendees) |
| 8/13/2012 | 146.98 | Conference Meal (6 attendees) |
| 8/13/2012 | 52.26 | Conference Meal (6 attendees) |
| 8/13/2012 | 91.46 | Conference Meal (6 attendees) |
| 8/14/2012 | 104.52 | Conference Meal (12 attendees) |
| 8/14/2012 | 84.92 | Conference Meal (6 attendees) |
| 8/16/2012 | 97.99 | Conference Meal (4 attendees) |
| 8/16/2012 | 187.81 | Conference Meal (7 attendees) |
| 8/16/2012 | 100.16 | Conference Meal (8 attendees) |
| 8/21/2012 | 104.19 | Conference Meal (2 attendees) |
| **TOTAL:** | **1,827.35** | |
| | | |
| **Other** | | |
| | | |
| 7/19/2012 | 51.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 7/23/2012 | 10.50 | Document Authentication |

**EXPENSE SUMMARY**                                                        In re Nortel Networks Inc., et al.
**August 1, 2012 through August 31, 2012**                                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 8/6/2012 | 196.81 | Court Document Retrieval |
| 8/6/2012 | 165.23 | Court Document Retrieval |
| 8/7/2012 | 91.15 | Money Order for Apostilles |
| 8/8/2012 | 130.11 | Court Document Retrieval |
| 8/8/2012 | 405.62 | Court Document Retrieval |
| 8/8/2012 | 235.99 | Court Document Retrieval |
| 8/9/2012 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 8/9/2012 | 23.70 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 8/30/2012 | 155.00 | Process Service |
| 8/30/2012 | 160.00 | Process Service |
| 8/30/2012 | 160.00 | Process Service |
| 8/30/2012 | 160.00 | Process Service |
| 8/30/2012 | 155.00 | Process Service |
| 8/30/2012 | 160.00 | Process Service |
| 8/30/2012 | 165.00 | Process Service |
| 8/30/2012 | 177.50 | Process Service |
| 8/30/2012 | 155.00 | Process Service |
| 8/30/2012 | 160.00 | Process Service |
| **TOTAL:** | **2,929.59** | |
| | | |
| | | |
| **GRAND TOTAL:** | **53,809.92** | |