# EXHIBIT D

# Time Entries

# Jefferies & Company, Inc.
## Summary of Hours Worked
February 1, 2009 - August 31, 2012

| Name | Position | Hours Worked |
|---|---|---|
| Michael Henkin | Managing Director, Restructuring and Recapitalization Group | 1,371.5 |
| Phil Berkowitz | Managing Director, Communication Technologies Group | 878.3 |
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 294.5 |
| Hal Kennedy | Managing Director, Restructuring and Recapitalization Group | 866.3 |
| Leo Chang | Senior Vice President, Restructuring and Recapitalization Group | 1,018.3 |
| Alex Rohan | Senior Vice President, Restructuring and Recapitalization Group | 751.8 |
| Rory Keenan | Senior Vice President, Restructuring and Recapitalization Group | 823.8 |
| Gaurav Kittur | Vice President, Communication Technologies Group | 1,076.0 |
| Edward Lee | Vice President, Recapitalization and Restructuring Group | 69.0 |
| David Kay | Associate, Restructuring and Recapitalization Group | 62.3 |
| Paul Zangrilli | Associate, Communication Technologies Group | 1,229.8 |
| Robby Tennenbaum | Associate, Restructuring and Recapitalization Group | 420.8 |
| Bhoomica Reddy | Associate, Restructuring and Recapitalization Group | 229.8 |
| Cary Verasco | Associate, Restructuring and Recapitalization Group | 1,095.0 |
| Jaspinder Kanwal | Analyst, Restructuring and Recapitalization Group | 254.8 |
| Patrick McBride | Analyst, Restructuring and Recapitalization Group | 52.5 |
| Gene Chen | Analyst, Restructuring and Recapitalization Group | 1,457.0 |
| Tyler Lonsdale | Analyst, Restructuring and Recapitalization Group | 422.8 |
| Michael Moran | Analyst, Restructuring and Recapitalization Group | 427.0 |
| Mushfiqa Jamaluddin | Analyst, Generalist | 166.3 |
| Ryan Stuckert | Analyst, Communication Technologies Group | 1,144.0 |
| Joseph Lok | Analyst, Communication Technologies Group | 282.3 |
| Blair Morrison | Analyst, Generalist | 399.0 |
| Natalie Maylisch | Analyst, Communication Technologies Group | 447.5 |
| | | **15,239.8** |

Other Jefferies professionals who participated but do not keep hours:

| Justin Despirito | Legal Counsel |
|---|---|
| Patrick Morrow | Analyst / Paralegal |

**February 2009**

Jefferies & Company, Inc.

February 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 2/1/2009 | 1.50 | Review Akin memo and related communication with Jefco Team re: due diligence and WiMax issues |
| Michael Henkin | 2/2/2009 | 1.50 | Call with Lazard re: due diligence; related communicatins with Akin Gump |
| Michael Henkin | 2/2/2009 | 1.75 | Review CA language,WiMax info,Due diligence requests and Lazard call prep |
| Michael Henkin | 2/3/2009 | 7.00 | Travel from SFO to Toronto for management meetings; meeting prep and review of Company information |
| Michael Henkin | 2/4/2009 | 7.50 | Meeting with Company,Lazard,Akin,Cleary and others re: managment presentation and restructuring issues update; call with creditors re: case issues and meeting with Akin,Capstone |
| Michael Henkin | 2/4/2009 | 4.50 | Travel from Toronto to Philadelphia; review enterprise business presentation. |
| Michael Henkin | 2/5/2009 | 1.50 | Call with creditors re: M&A,Due diligence issues and related communication with Capstone,Lazard and Jefco Team |
| Michael Henkin | 2/6/2009 | 1.50 | Committee call re: case issues,M&A and due diligence |
| Michael Henkin | 2/6/2009 | 2.00 | Calls with Akin,Jefferies Team re: committee call prep and due diligence |
| Michael Henkin | 2/7/2009 | 1.00 | Communicate with Jefco Team and Akin Gump re: due diligence,Committee call prep; review court filings. |
| Michael Henkin | 2/8/2009 | 1.50 | Review motions report and other filings |
| Michael Henkin | 2/8/2009 | 3.00 | Committee call regarding M&A,strategy,Due diligence issues and related calls with Akin Gump and Jefferies Team |
| Michael Henkin | 2/9/2009 | 2.00 | Call with Jefco Team re: M&A,Due diligence review and related correspondance with Lazard Akin |
| Michael Henkin | 2/10/2009 | 0.50 | Communicate with committee members re: case issues |
| Michael Henkin | 2/10/2009 | 10.00 | Calls with Akin Gump,Capstone,Jefco Team,FNC re: Canada; call with Lazard and Debtors professionals re: M&A issues and travel from SF to NYC for Committee Meeting. |
| Michael Henkin | 2/11/2009 | 7.00 | Committee meeting with Capstone,Akin,Fraser,Ashurst re: case issues,strategy,M&A alternatives and due diligence |
| Michael Henkin | 2/12/2009 | 2.00 | Call with creditors re: case status; calw ith industry source re: due diligence and related communication with Jefco Team |
| Michael Henkin | 2/13/2009 | 9.00 | Review velocity documents,Travel back from New York to San Francisco |
| Michael Henkin | 2/15/2009 | 1.50 | Review due diligence materials |
| Michael Henkin | 2/16/2009 | 1.00 | Communicate and follow up with team |
| Michael Henkin | 2/17/2009 | 1.00 | Review due diligence and incentive plan information |
| Michael Henkin | 2/17/2009 | 1.00 | Communication with Jefco Team re: diligence information; review data room documents and communication with committee |
| Michael Henkin | 2/19/2009 | 1.25 | Review incentive plan information and related communication with Team; motion review. |
| Michael Henkin | 2/20/2009 | 1.50 | Review work on Debtor motion review and committee member |
| Michael Henkin | 2/21/2009 | 2.00 | Communication with Team regarding due diligence,KEIP and related document review. |
| Michael Henkin | 2/22/2009 | 1.75 | Review due diligence presentation,work on plan; review Velocity presentation |
| Michael Henkin | 2/22/2009 | 1.75 | Review IP,Customer and due diligence information and call with creditors re: case issues,motions |
| Michael Henkin | 2/23/2009 | 1.75 | Review updated Mercer report,Committee memos/akin gump motions review |
| Michael Henkin | 2/23/2009 | 4.00 | Creditor committee conference call re: incentives plan with Company,Cleary,Capstone,Akin and Follow call w/Kennedy and related communication with Jefco Team. |
| Michael Henkin | 2/24/2009 | 2.25 | Creditors Committee call and related prep and review of Velocity document |
| Michael Henkin | 2/25/2009 | 1.75 | Call with creditors regarding case issues; review data room documents |
| Michael Henkin | 2/26/2009 | 1.50 | Work on enterprise and other business due diligence |
| Michael Henkin | 2/27/2009 | 2.00 | Communicate with Akin,Capstone & Jefferies Team re: due diligence,motions,debtor meeting and call prep |
| **February 2009 Summary Hours for Michael Henkin** | | **90.75** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 2/2/2009 | 5.00 | Call with debtor advisor and other committee advisor re: due diligence, review materials |
| Phil Berkowitz | 2/3/2009 | 1.00 | Calls with team members |
| Phil Berkowitz | 2/4/2009 | 6.00 | Meeting with Company, Lazard, Akin, Clary & others: Restrcuturing Issues & Management Presentation |
| Phil Berkowitz | 2/4/2009 | 1.00 | Conference call with Debtors and other advisors |
| Phil Berkowitz | 2/6/2009 | 3.00 | Committee call, call with other committee advisor re: intercompany loan, various correspondence, review materials |
| Phil Berkowitz | 2/7/2009 | 2.00 | Financial analysis materials for meeting |
| Phil Berkowitz | 2/8/2009 | 3.50 | Committee call, review materials, call with Debtor and other committee advisors |
| Phil Berkowitz | 2/9/2009 | 3.50 | Financial analysis materials for meeting, internal discussions |
| Phil Berkowitz | 2/10/2009 | 4.50 | Financial analysis materials for meeting, internal discussions |
| Phil Berkowitz | 2/11/2009 | 6.00 | Committee meeting at Akin, Professionals call |
| Phil Berkowitz | 2/12/2009 | 5.00 | Calls with other committee advisors and Debtor advisor, various correspondence, review materials |
| Phil Berkowitz | 2/13/2009 | 2.50 | Call with Debtor advisor re: subsidiary, various correspondence |
| Banker | 2/14/2009 | 1.00 | Call with other committee advisor |
| Phil Berkowitz | 2/17/2009 | 2.00 | Call with other committee advisors, internal discussions |
| Phil Berkowitz | 2/18/2009 | 1.00 | Call with Debtors and their advisors |
| Phil Berkowitz | 2/19/2009 | 3.50 | Call with other committee advisors, internal discussions, prepare Professional call materials |
| Phil Berkowitz | 2/20/2009 | 5.00 | Call with other committee advisor re: due diligence, review analysis, prepare materials for meeting |
| Phil Berkowitz | 2/23/2009 | 3.00 | Various calls, review materials for meeting |
| Phil Berkowitz | 2/24/2009 | 3.00 | Debtors call |
| Phil Berkowitz | 2/25/2009 | 1.00 | Calls with team members |
| **February 2009 Summary Hours for Phil Berkowitz** | | **62.50** | |

*Hal Kennedy*

| | | | |
|---|---|---|---|
| Hal Kennedy | 2/2/2009 | 3.00 | Call with Debtor advisor and other committee advisor re: due diligence, review materials |
| Hal Kennedy | 2/3/2009 | 7.00 | Review materials in preparation for management meeting, call with committee member, travel |
| Hal Kennedy | 2/4/2009 | 7.00 | Management meeting at Nortel, travel |
| Hal Kennedy | 2/5/2009 | 2.00 | Calls with Debtors and other committee advisors |
| Hal Kennedy | 2/6/2009 | 1.50 | Committee call, call with other committee advisors |
| Hal Kennedy | 2/8/2009 | 3.00 | Conference calls with Debtors and committee advisors, reviewed materials |
| Hal Kennedy | 2/9/2009 | 2.00 | Call with other committee advisors |
| Hal Kennedy | 2/10/2009 | 3.00 | Call with other committee advisors, call with debtors |
| Hal Kennedy | 2/11/2009 | 2.00 | Committee meeting, call with other committee advisors |
| Hal Kennedy | 2/12/2009 | 3.00 | Various calls with other committee advisors and Debtor advisors, review materials |
| Hal Kennedy | 2/13/2009 | 2.50 | Call with Debtor advisor |
| Hal Kennedy | 2/16/2009 | 1.50 | Reviewed materials |
| Hal Kennedy | 2/17/2009 | 3.00 | Call with Debtor and other committee advisors, internal discussions |
| Hal Kennedy | 2/18/2009 | 2.00 | Call with Debtors and their advisors |
| Hal Kennedy | 2/19/2009 | 3.00 | Call with other committee advisors, review analysis, various correspondence, internal discussions |
| Hal Kennedy | 2/20/2009 | 3.00 | Call with other committee advisor re: due diligence, review analysis |
| Hal Kennedy | 2/22/2009 | 1.50 | Reviewed materials |
| Hal Kennedy | 2/23/2009 | 1.00 | Various calls |
| Hal Kennedy | 2/24/2009 | 2.50 | Committee call, call with other committee advisors |
| Hal Kennedy | 2/25/2009 | 1.00 | Various calls |
| Hal Kennedy | 2/26/2009 | 1.00 | Reviewed materials |
| Hal Kennedy | 2/27/2009 | 1.00 | Reviewed materials, various calls |
| **February 2009 Summary Hours for Hal Kennedy** | | **56.50** | |

*Leo Chang*

| | | | |
|---|---|---|---|
| Leo Chang | 2/1/2009 | 1.50 | Call with other committee advisor re: intercompany loan, various correspondence |
| Leo Chang | 2/2/2009 | 1.50 | Call with Lazard re: due diligence; related communicatins with Akin Gump |
| Leo Chang | 2/3/2009 | 1.00 | Calls with team members |
| Leo Chang | 2/4/2009 | 6.00 | Meeting with Company, Lazard, Akin, Clary & others: Restrcuturing Issues & Management Presentation |
| Leo Chang | 2/5/2009 | 1.50 | Calls with creditors re: M&A,Due diligence issues and related communication with Capstone,Lazard and Jefco Team |
| Leo Chang | 2/6/2009 | 3.00 | Committee call, call with other committee advisor re: intercompany loan, various correspondence, review materials |
| Leo Chang | 2/7/2009 | 1.00 | Communicate with Jefco Team and Akin Gump re: due diligence,Committee call prep; review court filings. |
| Leo Chang | 2/8/2009 | 3.00 | Committee call regarding M&A,strategy,Due diligence issues and related calls with Akin Gump and Jefferies Team |
| Leo Chang | 2/9/2009 | 2.00 | Call with Jefco Team re: M&A,Due diligence review and related correspondance with Lazard Akin |
| Leo Chang | 2/10/2009 | 0.50 | Communicate with committee members re: case issues |
| Leo Chang | 2/10/2009 | 4.00 | Calls with Akin Gump,Capstone,Jefco Team,FNC re: Canada; call with Lazard and Debtors professionals re: M&A issues |
| Leo Chang | 2/11/2009 | 7.00 | Committee meeting with Capstone,Akin,Fraser,Ashurst re: case issues,strategy,M&A alternatives and due diligence |
| Leo Chang | 2/12/2009 | 5.00 | Various calls with other committee advisors and Debtor advisor, various correspondence, review materials |
| Leo Chang | 2/13/2009 | 2.50 | Call with Debtor advisor re: subsidiary, various correspondence |
| Leo Chang | 2/14/2009 | 1.00 | Call with other committee advisor |
| Leo Chang | 2/15/2009 | 1.50 | Review due diligence materials, follow up with team |
| Leo Chang | 2/17/2009 | 1.00 | Communication with Jefco Team re: diligence information; review data room documents and communication with committee |
| Leo Chang | 2/18/2009 | 1.00 | Call with Debtors and their advisors |
| Leo Chang | 2/19/2009 | 2.00 | Call with other committee advisors, review analysis, various correspondence, internal discussions |
| Leo Chang | 2/20/2009 | 1.50 | Review work on Debtor motion review and committee member |
| Leo Chang | 2/20/2009 | 5.00 | Call with other committee advisor re: due diligence, review analysis, various correspondence |
| Leo Chang | 2/21/2009 | 2.00 | Communication with Team regarding due diligence,KEIP and related document review. |
| Leo Chang | 2/22/2009 | 1.75 | Review IP,Customer and due diligence information and call with creditors re: case issues,motions |
| Leo Chang | 2/22/2009 | 1.00 | Review materials |
| Leo Chang | 2/23/2009 | 4.00 | Creditor committee conference call re: incentives plan with Company,Cleary,Capstone,Akin and Follow call w/Kennedy and related communication with Jefco Team. |
| Leo Chang | 2/24/2009 | 7.00 | Meeting with Debtors and related travel, committee call |
| Leo Chang | 2/25/2009 | 1.75 | Call with creditors regarding case issues; review data room documents |
| Leo Chang | 2/27/2009 | 2.00 | Communicate with Akin,Capstone & Jefferies Team re: due diligence,motions,debtor meeting and call prep |
| **February 2009 Summary Hours for Leo Chang** | | **72.00** | |

*Gaurav Kittur*

| | | | |
|---|---|---|---|
| Gaurav Kittur | 2/2/2009 | 5.00 | Call with debtor advisor and other committee advisor re: due diligence, review materials |
| Gaurav Kittur | 2/3/2009 | 1.00 | Calls with team members |
| Gaurav Kittur | 2/4/2009 | 6.00 | Meeting with Company, Lazard, Akin, Clary & others: Restrcuturing Issues & Management Presentation |
| Gaurav Kittur | 2/4/2009 | 1.00 | Conference call with Debtors and other advisors |
| Gaurav Kittur | 2/6/2009 | 3.00 | Committee call, call with other committee advisor re: intercompany loan, review materials |
| Gaurav Kittur | 2/7/2009 | 2.00 | Financial analysis materials for meeting |
| Gaurav Kittur | 2/8/2009 | 3.50 | Committee call, review materials, call with Debtor and other committee advisors |
| Gaurav Kittur | 2/9/2009 | 3.50 | Financial analysis materials for call, internal discussions |
| Gaurav Kittur | 2/10/2009 | 4.50 | Financial analysis materials for Professionals call, internal discussions |
| Gaurav Kittur | 2/11/2009 | 6.00 | Committee meeting at Akin, Professionals call |
| Gaurav Kittur | 2/12/2009 | 5.00 | Calls with other committee advisors and Debtor advisor, review materials |
| Gaurav Kittur | 2/13/2009 | 2.50 | Call with Debtor advisor re: subsidiary |
| Gaurav Kittur | 2/14/2009 | 1.00 | Call with other committee advisor |
| Gaurav Kittur | 2/17/2009 | 2.00 | Call with other committee advisors, internal discussions |
| Gaurav Kittur | 2/18/2009 | 1.00 | Call with Debtors and their advisors |
| Gaurav Kittur | 2/19/2009 | 3.50 | Call with other committee advisors, review analysis, internal discussions |
| Gaurav Kittur | 2/20/2009 | 5.00 | Call with other committee advisor re: due diligence, review analysis |
| Gaurav Kittur | 2/23/2009 | 3.00 | Various calls, review materials for meeting |
| Gaurav Kittur | 2/24/2009 | 3.00 | Debtors call |
| Gaurav Kittur | 2/25/2009 | 1.00 | Calls with team members |
| **February 2009 Summary Hours for Gaurav Kittur** | | **62.50** | |

*Edward Lee*

| | | | |
|---|---|---|---|
| Edward Lee | 2/2/2009 | 1.50 | Communication with committee advisors,Communication with company advisors |
| Edward Lee | 2/4/2009 | 6.00 | Attend due diligence session at company,Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/5/2009 | 3.00 | Prepare for meeting,Review memo |
| Edward Lee | 2/6/2009 | 2.00 | Communication with committee advisors,Communication with committee member(s) |
| Edward Lee | 2/6/2009 | 1.00 | Communication with committee advisors,Participate in conference call |
| Edward Lee | 2/7/2009 | 3.00 | Prepare for meeting,Review memo |
| Edward Lee | 2/8/2009 | 1.00 | Communication with committee advisors,Participate in conference call |
| Edward Lee | 2/8/2009 | 2.00 | Communication with committee advisors,Communication with committee member(s) |
| Edward Lee | 2/9/2009 | 0.50 | Internal discussion with team members,Participate in conference call |
| Edward Lee | 2/10/2009 | 1.50 | Prepare for meeting,Review due diligence material,Review memo |
| Edward Lee | 2/10/2009 | 1.50 | Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/10/2009 | 0.50 | Internal discussion with team members |
| Edward Lee | 2/10/2009 | 1.00 | Communication with committee advisors,Participate in conference call |
| Edward Lee | 2/11/2009 | 6.50 | Attend meeting,Communication with committee advisors,Communication with committee member(s) |
| Edward Lee | 2/12/2009 | 2.00 | Review due diligence material,Review presentation |
| Edward Lee | 2/12/2009 | 0.50 | Internal discussion with team members |
| Edward Lee | 2/12/2009 | 1.00 | Communication with company advisors,Participate in conference call |
| Edward Lee | 2/12/2009 | 0.50 | Communication with committee advisors |
| Edward Lee | 2/13/2009 | 0.50 | Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/16/2009 | 0.50 | Internal discussion with team members |
| Edward Lee | 2/17/2009 | 1.00 | Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/17/2009 | 0.75 | Communication with committee advisors,Participate in conference call |
| Edward Lee | 2/18/2009 | 0.50 | Communication with company advisors,Participate in conference call |
| Edward Lee | 2/18/2009 | 1.00 | Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/19/2009 | 0.50 | Internal discussion with team members,Participate in conference call |
| Edward Lee | 2/20/2009 | 0.50 | Communication with committee advisors,Participate in conference call |
| Edward Lee | 2/23/2009 | 2.50 | Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/23/2009 | 0.75 | Communication with committee advisors,Communication with company,Communication with company advisors,Participate in conference call |
| Edward Lee | 2/23/2009 | 0.50 | Communication with committee advisors,Internal discussion with team members,Participate in conference call |
| Edward Lee | 2/24/2009 | 4.00 | Attend due diligence session at company,Attend meeting,Communication with committee advisors,Communication with company,Communication with company advisors,Travel |
| Edward Lee | 2/24/2009 | 2.50 | Communication with committee advisors,Communication with committee member(s),Participate in conference call |
| **February 2009 Summary Hours for Edward Lee** | | **50.50** | |

*David Kay*

| | | | |
|---|---|---|---|
| David Kay | 2/2/2009 | 5.00 | Draft engagement letter |
| David Kay | 2/3/2009 | 3.00 | Draft engagement letter |
| David Kay | 2/4/2009 | 1.00 | Discuss engagement letter with UCC |
| David Kay | 2/5/2009 | 3.00 | Meeting with outside counsel re: engagement letter |
| David Kay | 2/6/2009 | 2.00 | Review proposed DIP |
| David Kay | 2/7/2009 | 2.00 | Review materials, review review DIP comparables |
| David Kay | 2/8/2009 | 3.00 | Review appraisals of DIP collateral |
| David Kay | 2/9/2009 | 4.00 | Examine recent filings and DIP comps |
| David Kay | 2/11/2009 | 2.00 | Review due diligence material,Review presentation |
| David Kay | 2/12/2009 | 2.00 | Various calls, examine recent filings and DIP comps |
| David Kay | 2/13/2009 | 2.50 | Examine recent filings and DIP comps |
| David Kay | 2/14/2009 | 1.00 | Call with other committee advisor, various correspondence |
| David Kay | 2/15/2009 | 2.00 | Discussions with UCC re: real estate values |
| David Kay | 2/17/2009 | 3.00 | Call with other committee advisors, internal discussions, various correspondence |
| David Kay | 2/17/2009 | 2.00 | Call with other committee advisor re: due diligence, review analysis, various correspondence |
| David Kay | 2/25/2009 | 1.00 | Various correspondence |
| **February 2009 Summary Hours for David Kay** | | **38.50** | |

*Paul Zangrilli*

| | | | |
|---|---|---|---|
| Paul Zangrilli | 2/26/2009 | 4.00 | Analysis for UCC presenation |
| Paul Zangrilli | 2/20/2009 | 4.00 | Formulated responses to UCC follow up questions from previous presentation |
| Paul Zangrilli | 2/20/2009 | 0.50 | Due diligence call |
| Paul Zangrilli | 2/17/2009 | 2.00 | Call with Professionals followed by IP discussion |
| Paul Zangrilli | 2/10/2009 | 19.00 | UCC Committee Presentation |
| Paul Zangrilli | 2/9/2009 | 18.25 | UCC Committee Presentation |
| Paul Zangrilli | 2/8/2009 | 4.50 | Committee Call and UCC Committee Presentation |
| Paul Zangrilli | 2/7/2009 | 8.25 | UCC Committee Presentation |
| Paul Zangrilli | 2/6/2009 | 5.00 | Ad hoc analysis |
| Paul Zangrilli | 2/4/2009 | 6.00 | Communication with company advisors |
| **February 2009 Summary Hours for Paul Zangrilli** | | **71.50** | |

*Cary Verasco*

| | | | |
|---|---|---|---|
| Cary Verasco | 2/1/2009 | 1.50 | Call with other committee advisor re: intercompany loan, various correspondence |
| Cary Verasco | 2/2/2009 | 5.00 | Call with Debtor advisor and other committee advisor re: due diligence, various correspondence, review materials |
| Cary Verasco | 2/3/2009 | 1.00 | Various correspondence |
| Cary Verasco | 2/4/2009 | 1.00 | Conference call with Debtors and other advisors, various correspondence |
| Cary Verasco | 2/6/2009 | 3.00 | Committee call, call with other committee advisor re: intercompany loan, various correspondence, review materials |
| Cary Verasco | 2/8/2009 | 3.50 | Committee call, various correspondence, review materials, call with Debtor and other committee advisors |
| Cary Verasco | 2/9/2009 | 1.00 | Call with other committee advisor, various correspondence |
| Cary Verasco | 2/10/2009 | 3.00 | Call with other committee advisors, call with debtors, internal discussions |
| Cary Verasco | 2/11/2009 | 7.00 | Committee meeting, call with other committee advisors, various correspondence |
| Cary Verasco | 2/12/2009 | 5.00 | Various calls with other committee advisors and Debtor advisor, various correspondence, review materials |
| Cary Verasco | 2/13/2009 | 2.50 | Call with Debtor advisor re: subsidiary, various correspondence |
| Cary Verasco | 2/14/2009 | 1.00 | Call with other committee advisor |
| Cary Verasco | 2/17/2009 | 2.00 | Call with other committee advisors, internal discussions, various correspondence |
| Cary Verasco | 2/18/2009 | 1.00 | Call with Debtors and their advisors |
| Cary Verasco | 2/19/2009 | 3.50 | Call with other committee advisors, review analysis, various correspondence, internal discussions |
| Cary Verasco | 2/20/2009 | 5.00 | Call with other committee advisor re: due diligence, review analysis, various correspondence |
| Cary Verasco | 2/21/2009 | 4.00 | Review materials, review analysis |
| Cary Verasco | 2/22/2009 | 1.00 | Review materials |
| Cary Verasco | 2/23/2009 | 4.00 | Various calls, travel to meeting with Debtors, various correspondence |
| Cary Verasco | 2/24/2009 | 7.00 | Meeting with Debtors and related travel, committee call |
| Cary Verasco | 2/25/2009 | 1.00 | Various correspondence |
| Cary Verasco | 2/27/2009 | 1.00 | Review materials |
| **February 2009 Summary Hours for Cary Verasco** | | **64.00** | |

*Gene Chen*

| | | | |
|---|---|---|---|
| Gene Chen | 2/1/2009 | 5.50 | DIP comps analysis. |
| Gene Chen | 2/1/2009 | 0.50 | Call w/ FMC re: Carling facilitiy. |
| Gene Chen | 2/2/2009 | 1.00 | Call w/ Lazard/Capstone/FMC re: data request list and meeting in Toronto. |
| Gene Chen | 2/2/2009 | 2.50 | DIP comps analysis. |
| Gene Chen | 2/3/2009 | 3.00 | DIP comps analysis.  Administrative tasks. |
| Gene Chen | 2/3/2009 | 8.50 | DIP comps analysis.  Review relevant meeting docs |
| Gene Chen | 2/4/2009 | 6.00 | Meeting (telephonic) all hands in Toronto re: bankruptcy & strategic plan. |
| Gene Chen | 2/5/2009 | 1.00 | DIP comps analysis. Administrative tasks |
| Gene Chen | 2/5/2009 | 2.00 | DIP comps analysis.  Organize information for Committee call. |
| Gene Chen | 2/6/2009 | 4.00 | DIP comps analysis |
| Gene Chen | 2/7/2009 | 1.00 | DIP comps analysis. |
| Gene Chen | 2/8/2009 | 1.50 | Call w/ Committee re: Toronto meeting,UK issues,due diligence process |
| Gene Chen | 2/8/2009 | 1.00 | Review lease documents. |
| Gene Chen | 2/9/2009 | 0.50 | Call (Internal) to prepare for Wed. (2/11) meeting w/ Committee and other key issues. |
| Gene Chen | 2/9/2009 | 2.00 | Configure data room access.  Administrative tasks. |
| Gene Chen | 2/10/2009 | 1.50 | Read materials.  Administrative tasks. |
| Gene Chen | 2/10/2009 | 2.00 | Review materials. |
| Gene Chen | 2/10/2009 | 1.50 | Call w/ Company re: M&A. |
| Gene Chen | 2/10/2009 | 1.00 | Call w/ Professional re: Wed. (2/11) Committee meeting prep and CCAA court orders |
| Gene Chen | 2/11/2009 | 5.00 | Meeting/Call w/ Committee at Akin Gump office re: in-depth company situation overview,CCAA amended orders,UK administration,And interco loans |
| Gene Chen | 2/11/2009 | 2.00 | Data room diligence.  Administrative tasks |
| Gene Chen | 2/12/2009 | 2.00 | Review Velocity sale docs.  Adminstrative tasks. |
| Gene Chen | 2/12/2009 | 1.00 | Call w/ Lazard re: Velocity sale,Carling facility,13-week CF |
| Gene Chen | 2/12/2009 | 0.50 | Call w/ Akin re: Velocity sale. |
| Gene Chen | 2/13/2009 | 1.00 | Diligence the data room.  Administrative tasks. |
| Gene Chen | 2/13/2009 | 1.00 | Call w/ Lazard re: Velocity sale. |
| Gene Chen | 2/15/2009 | 3.00 | Diligence the data room.  Update due diligence request list. |
| Gene Chen | 2/17/2009 | 6.00 | Debtor advisor fee comps analysis.  Dataroom diligence. |
| Gene Chen | 2/17/2009 | 1.00 | Call w/ Lazard re: intellectual property. |
| Gene Chen | 2/17/2009 | 1.00 | Call w/ professionals only re: interco loan,EDC support,Velocity sale,incentive programs,due diligence process |
| Gene Chen | 2/18/2009 | 13.00 | Debtor advisor fee comps analysis. |
| Gene Chen | 2/18/2009 | 3.00 | Call w/ Debtors and Mercer re: compensation plan and cost reduction plan. |
| Gene Chen | 2/19/2009 | 7.00 | Debtor advisor fee comps analysis. |
| Gene Chen | 2/19/2009 | 2.00 | Read KEIP materials.  Administrative tasks. |
| Gene Chen | 2/19/2009 | 1.00 | Call (Internal) re: Lazard engagement letter |
| Gene Chen | 2/20/2009 | 6.00 | Prepare presentation to UCC on due diligence status. |
| Gene Chen | 2/20/2009 | 1.00 | Call with Capstone re: workplan and due diligence requests. |
| Gene Chen | 2/21/2009 | 5.00 | Prepare presentation to UCC on due diligence status.  Review Lazard engagement letter-related docs |
| Gene Chen | 2/23/2009 | 3.00 | Due diligence presentation to UCC.  Data room diligence |
| Gene Chen | 2/23/2009 | 3.00 | Call w/ UCC (and Company partially) re: cost reduction plan and compensation plans (AIP/KEIP/KERP). |
| Gene Chen | 2/23/2009 | 1.00 | Call w/ Juteau Johnson Comba re: Carling Facility. |
| Gene Chen | 2/23/2009 | 0.50 | Call w/ FMC re: prep for Carling call. |
| Gene Chen | 2/23/2009 | 0.50 | Call w/ Capstone re: due diligence update to UCC. |
| Gene Chen | 2/24/2009 | 4.50 | Call/Meeting with Debtors re: transfer pricing,Intercompany transactions,And Velocity sale. |
| Gene Chen | 2/24/2009 | 3.00 | Review 13-week CF.  Data room diligence. |
| Gene Chen | 2/24/2009 | 2.00 | Call/Meeting with UCC re: compensation plans,Velocity sale,Lazard retention,CCAA process and due diligence process update |
| Gene Chen | 2/25/2009 | 1.50 | Data room diligence. |
| Gene Chen | 2/26/2009 | 1.50 | Data room diligence.  Review materials. |
| Gene Chen | 2/27/2009 | 1.00 | Data room diligence. |
| **February 2009 Summary Hours for Gene Chen** | | **129.00** | |

*Tyler Lonsdale*

| | | | |
|---|---|---|---|
| Tyler Lonsdale | 2/1/2009 | 0.50 | Call w/ FMC re: Carling facilitiy. |
| Tyler Lonsdale | 2/2/2009 | 1.00 | Call w/ Lazard/Capstone/FMC re: data request list and meeting in Toronto. |
| Tyler Lonsdale | 2/3/2009 | 3.00 | Review meeting docs |
| Tyler Lonsdale | 2/4/2009 | 5.00 | Conference call (all hands) re: bankruptcy & strategic plan. |
| Tyler Lonsdale | 2/5/2009 | 1.00 | Administrative tasks |
| Tyler Lonsdale | 2/6/2009 | 3.00 | Committee call, call with other committee advisor re: intercompany loan, various correspondence, review materials |
| Tyler Lonsdale | 2/8/2009 | 1.50 | Call w/ Committee re: Toronto meeting,UK issues,due diligence process |
| Tyler Lonsdale | 2/9/2009 | 0.50 | Call (Internal) to prepare for Wed. (2/11) meeting w/ Committee and other key issues. |
| Tyler Lonsdale | 2/10/2009 | 3.00 | Call with other committee advisors, call with debtors, internal discussions |
| Tyler Lonsdale | 2/10/2009 | 1.00 | Call w/ Professional re: Wed. (2/11) Committee meeting prep and CCAA court orders |
| Tyler Lonsdale | 2/11/2009 | 5.00 | Meeting/Call w/ Committee at Akin Gump office re: in-depth company situation overview,CCAA amended orders,UK administration,And interco loans |
| Tyler Lonsdale | 2/12/2009 | 2.00 | Various calls with other committee advisors and Debtor advisor, various correspondence, review materials |
| Tyler Lonsdale | 2/12/2009 | 1.00 | Call w/ Lazard re: Velocity sale,Carling facility,13-week CF |
| Tyler Lonsdale | 2/12/2009 | 0.50 | Call w/ Akin re: Velocity sale. |
| Tyler Lonsdale | 2/13/2009 | 2.50 | Call with Debtor advisor re: subsidiary, various correspondence |
| Tyler Lonsdale | 2/14/2009 | 1.00 | Call with other committee advisor |
| Tyler Lonsdale | 2/17/2009 | 3.00 | Debtor advisor fee comps analysis.  Dataroom diligence. |
| Tyler Lonsdale | 2/17/2009 | 1.00 | Call w/ professionals only re: interco loan,EDC support,Velocity sale,incentive programs,due diligence process |
| Tyler Lonsdale | 2/18/2009 | 13.00 | Debtor advisor fee comps analysis. |
| Tyler Lonsdale | 2/18/2009 | 1.00 | Call w/ Debtors and Mercer re: compensation plan and cost reduction plan. |
| Tyler Lonsdale | 2/19/2009 | 9.00 | Debtor advisor fee comps analysis. |
| Tyler Lonsdale | 2/19/2009 | 3.50 | Call with other committee advisors, review analysis, various correspondence, internal discussions |
| Tyler Lonsdale | 2/19/2009 | 7.00 | Debtor advisor fee comps analysis. |
| Tyler Lonsdale | 2/20/2009 | 2.00 | Debtor advisor fee comps analysis. |
| Tyler Lonsdale | 2/20/2009 | 1.00 | Call with Capstone re: workplan and due diligence requests. |
| Tyler Lonsdale | 2/23/2009 | 3.00 | Call w/ UCC (and Company partially) re: cost reduction plan and compensation plans (AIP/KEIP/KERP). |
| Tyler Lonsdale | 2/23/2009 | 1.00 | Call w/ Juteau Johnson Comba re: Carling Facility. |
| Tyler Lonsdale | 2/24/2009 | 2.00 | Call/Meeting with UCC re: compensation plans,Velocity sale,Lazard retention,CCAA process and due diligence process update |
| **February 2009 Summary Hours for Tyler Lonsdale** | | **78.00** | |

*Ryan Stuckert*

| | | | |
|---|---|---|---|
| Ryan Stuckert | 2/4/2009 | 5.50 | Communication with committee member(s),Communication with creditors,Financial analysis |
| Ryan Stuckert | 2/6/2009 | 4.50 | Communication with committee member(s),Communication with creditors,Financial analysis |
| Ryan Stuckert | 2/6/2009 | 9.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/7/2009 | 5.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/8/2009 | 11.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/9/2009 | 8.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/9/2009 | 8.00 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/10/2009 | 3.00 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/10/2009 | 12.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/13/2009 | 1.00 | Call with Lazard (Velocity Sale) |
| Ryan Stuckert | 2/17/2009 | 1.00 | Professionals call (Intercompany loan,Velocity Sale) |
| Ryan Stuckert | 2/18/2009 | 3.00 | Call with debtors & Mercer (Compensation,cost reduction plans) |
| Ryan Stuckert | 2/23/2009 | 5.00 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/23/2009 | 0.50 | Communication with committee advisors,Participate in conference call |
| Ryan Stuckert | 2/24/2009 | 4.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 2/24/2009 | 2.00 | Call with Debtors: Velocity Sale |
| **February 2009 Summary Hours for Ryan Stuckert** | | **85.50** | |

*Joseph Lok*

| | | | |
|---|---|---|---|
| Joseph Lok | 2/4/2009 | 5.50 | Communication with committee member(s),Communication with creditors,Financial analysis |
| Joseph Lok | 2/6/2009 | 4.50 | Internal discussion with team members |
| Joseph Lok | 2/7/2009 | 2.00 | Financial analysis,Internal discussion with team members,Prepare presentation |
| Joseph Lok | 2/8/2009 | 3.00 | Financial analysis,Internal discussion with team members,Prepare presentation |
| Joseph Lok | 2/11/2009 | 5.00 | Meeting/Call w/ Committee at Akin Gump office re: in-depth company situation overview,CCAA amended orders,UK administration,And interco loans |
| Joseph Lok | 2/13/2009 | 1.00 | Call with Lazard (Velocity sale) |
| Joseph Lok | 2/17/2009 | 1.00 | Professional Call (Intercompany loan,Velocity sale) |
| Joseph Lok | 2/18/2009 | 3.00 | Call with debtors and Mercer |
| Joseph Lok | 2/23/2009 | 3.00 | Communication with company,Communication with creditors,Compensation plan |
| Joseph Lok | 2/23/2009 | 0.50 | Communication with committee advisors,Participate in conference call |
| **February 2009 Summary Hours for Joseph Lok** | | **28.50** | |

**<u>March 2009</u>**

Jefferies & Company, Inc.

March 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 3/2/2009 | 2.00 | Conference call with Lazard,Company,Akin Gump,FTI re: due diligence,enterprise business and related followup with t |
| Michael Henkin | 3/3/2009 | 1.50 | Calls with Akin and Jefco Team re: hearing/motions and due diligence |
| Michael Henkin | 3/4/2009 | 1.25 | Meeting with Jefco Team re: due diligence,M&A issues and calls with Akin re: same |
| Michael Henkin | 3/5/2009 | 1.25 | Review due diligence information,cash flows,Committee presentation |
| Michael Henkin | 3/5/2009 | 1.50 | Review financials,Communication with Lazard and Jefferies Team re: due diligence |
| Michael Henkin | 3/6/2009 | 2.00 | Committee Call,Review due diligence material |
| Michael Henkin | 3/6/2009 | 0.50 | Call with creditors re: Enterprise business |
| Michael Henkin | 3/8/2009 | 2.00 | Review Akin Gump memo; data room documents |
| Michael Henkin | 3/9/2009 | 10.00 | Review  M&A presentations and travel from SF to NYC for committee and management meeting |
| Michael Henkin | 3/10/2009 | 2.50 | Review Lazard presentation,enterprise and motion financials |
| Michael Henkin | 3/11/2009 | 5.25 | Committee meeting with Capstone,Akin,E&Y,Cleary,Akin and Followup meeting with Capstone |
| Michael Henkin | 3/12/2009 | 10.50 | Review M&A documents,Communication with Akin,Travel from NYC to SF |
| Michael Henkin | 3/13/2009 | 1.50 | Communicate with Jefco Team re: work lan,M&A,Due diligence and related document review |
| Michael Henkin | 3/15/2009 | 1.00 | Review due diligence materials |
| Michael Henkin | 3/16/2009 | 1.00 | Review data room documents,Financials and M&A related info |
| Michael Henkin | 3/17/2009 | 1.75 | Call with Jefco Team re: committee call prep; M&A issues,Due diligence |
| Michael Henkin | 3/17/2009 | 1.50 | Call with Creditors re: case issues; review data room documents and communication with Lazard,Akin |
| Michael Henkin | 3/18/2009 | 1.50 | Call with Jefco Team re: motions,Review,M&A related documents |
| Michael Henkin | 3/19/2009 | 1.00 | Communication with Jefco Team re: Committee Call,M&A and valuation issues and related document review |
| Michael Henkin | 3/20/2009 | 1.75 | Calls with Akin,Capstone,Re: M&A issues; related meetings and followup communication with Jefco Team |
| Michael Henkin | 3/20/2009 | 1.00 | Review debtor materials re: M&A issues and related comments |
| Michael Henkin | 3/23/2009 | 1.75 | Communicate with Jefco Team re: M&A valuation issues; review data room documents |
| Michael Henkin | 3/24/2009 | 1.50 | Review due diligence information,Call creditors re: case issues |
| Michael Henkin | 3/24/2009 | 1.00 | Review Akin communication and related documents re: intercompany issues |
| Michael Henkin | 3/25/2009 | 2.00 | UCC prep call and discussion of M&A and intercompany issues; review cash flow analysis and work on Jefco UCC pre |
| Michael Henkin | 3/25/2009 | 0.50 | Call with Lazard re: M&A and due diligence issues |
| Michael Henkin | 3/26/2009 | 1.75 | Review due diligence documents |
| Michael Henkin | 3/26/2009 | 1.75 | UCC calls with Akin,Capstone,Frasier and Jefco Teams |
| Michael Henkin | 3/27/2009 | 1.50 | Review financials,M&A information; related communication with JEF |
| Michael Henkin | 3/30/2009 | 1.25 | Call with Akin,Capstone,Jefco Team re: proceed allocation issues |
| Michael Henkin | 3/30/2009 | 1.00 | Call with Party re: M&A process |
| Michael Henkin | 3/30/2009 | 1.00 | Call with Lazard re: M&A issues |
| Michael Henkin | 3/31/2009 | 1.00 | Communication with Jefco Team re: M&A issues,Committee call and Lazard call prep |
| Michael Henkin | 3/31/2009 | 1.00 | Call with Akin,Jefco,Capstone,Re: proceed allocation issues |
| **March 2009 Summary Hours for Michael Henkin** | | **69.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 3/2/2009 | 2.00 | Call with Company: Enterprise & LTE Announcement |
| Phil Berkowitz | 3/3/2009 | 1.50 | Call with Company: Cost Reduction Plans |
| Phil Berkowitz | 3/4/2009 | 1.00 | Internal Call: Prep for Friday UCC Call on Enterprise, LTE & Velocity |
| Phil Berkowitz | 3/5/2009 | 2.50 | Call with Company: 13 week CF |
| Phil Berkowitz | 3/6/2009 | 2.00 | Call with Committee: Enterprise, LTE, Velocity, CF, TP, Cost Reduction Issues |
| Phil Berkowitz | 3/10/2009 | 2.00 | Call with Company: Carrier & MEN Update |
| Phil Berkowitz | 3/13/2009 | 1.50 | Call with Debtors: Pension Issues |
| Phil Berkowitz | 3/18/2009 | 1.00 | Call with UCC advisors: Prep for UCC call |
| Phil Berkowitz | 3/19/2009 | 4.00 | Call with Company: 2009 Budget (MEN &ES) & TP |
| Phil Berkowitz | 3/24/2009 | 4.00 | Call with Company: Transfer Pricing, Call with Akin/Capstone, Internal Discussions, review materials for meeting |
| Phil Berkowitz | 3/25/2009 | 3.50 | Call with Company: 13 week CF, Call with Cleary/Akin, Call with FAs, review materials for meeting |
| Phil Berkowitz | 3/26/2009 | 1.50 | Weekly Committee Call |
| Phil Berkowitz | 3/31/2009 | 1.00 | Reviewed Project Snow Materials |
| **March 2009 Summary Hours for Phil Berkowitz** | | **27.50** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 3/2/2009 | 2.00 | Call with Debtors and Advisers regarding due diligence,enterprise business and related followup with team; review inte |
| Hal Kennedy | 3/3/2009 | 1.50 | Call with Company: Cost Reduction Plans |
| Hal Kennedy | 3/5/2009 | 1.00 | Review due diligence information,cash flows,Committee presentation |
| Hal Kennedy | 3/5/2009 | 2.50 | 13 Week Cash flow Call |
| Hal Kennedy | 3/6/2009 | 2.00 | Call with Committee: Enterprise, LTE, Velocity, CF, TP, Cost Reduction Issues |
| Hal Kennedy | 3/10/2009 | 2.00 | Call with Company: Carrier & MEN Update |
| Hal Kennedy | 3/13/2009 | 1.50 | Pension call with Debtors |
| Hal Kennedy | 3/18/2009 | 1.00 | Call with UCC advisors: Prep for UCC call |
| Hal Kennedy | 3/19/2009 | 4.00 | 2009 Budget (MEN &ES) & TP call with Company |
| Hal Kennedy | 3/23/2009 | 1.75 | Communicate with Jefco Team re: M&A valuation issues; review data room documents |
| Hal Kennedy | 3/24/2009 | 4.00 | Call with Company: Transfer Pricing, Call with Akin/Capstone, Internal Discussions, review materials for meeting |
| Hal Kennedy | 3/25/2009 | 2.00 | UCC prep call and discussion of M&A and intercompany issues; review cash flow analysis and work on Jefco UCC pre |
| Hal Kennedy | 3/25/2009 | 3.50 | Call with Company: 13 week CF, Call with Cleary/Akin, Call with FAs, review materials for meeting |
| Hal Kennedy | 3/26/2009 | 1.50 | Weekly Committee Call |
| Hal Kennedy | 3/30/2009 | 1.25 | Call with Akin,Capstone,Jefco Team re: proceed allocation issues |
| Hal Kennedy | 3/31/2009 | 1.00 | Communication with Jefco Team re: M&A issues,Committee call and Lazard call prep |
| **March 2009 Summary Hours for Hal Kennedy** | | **32.50** | |

*Leo Chang*

| Leo Chang | 3/2/2009 | 2.00 | Call with Company: Enterprise & LTE Announcement |
|---|---|---|---|
| Leo Chang | 3/3/2009 | 1.50 | Calls with Akin and Jefco Team re: hearing/motions and due diligence |
| Leo Chang | 3/4/2009 | 1.00 | Meeting with Jefco Team re: due dilience,M&A issues and calls with Akin re: same |
| Leo Chang | 3/4/2009 | 1.00 | Internal Call: Prep for Friday UCC call on Enterprise, LTE & Velocity |
| Leo Chang | 3/5/2009 | 1.50 | Review financials,Communication with Lazard and Jefferies Team re: due diligence |
| Leo Chang | 3/5/2009 | 2.50 | Call with Company: 13 week CF |
| Leo Chang | 3/6/2009 | 2.00 | Call with Committee: Enterprise, LTE, Velocity, CF, TP, Cost Reduction Issues |
| Leo Chang | 3/8/2009 | 2.00 | Review Akin Gump Documents; various correspondence |
| Leo Chang | 3/10/2009 | 2.00 | Call with Company: Carrier & MEN Update |
| Leo Chang | 3/11/2009 | 5.50 | Committee meeting with Capstone,Akin,E&Y,Cleary,Akin |
| Leo Chang | 3/13/2009 | 1.50 | Communicate with Jefco Team re: work lan,M&A,Due diligence and related document review |
| Leo Chang | 3/17/2009 | 1.75 | Call with Jefco Team re: committee call prep; M&A issues,Due diligence |
| Leo Chang | 3/18/2009 | 1.25 | Internal call motions,Review,M&A related documents |
| Leo Chang | 3/19/2009 | 4.00 | Call with Company: 2009 Budget (MEN &ES) & TP |
| Leo Chang | 3/20/2009 | 2.00 | Calls with Akin,Capstone,Re: M&A issues; related meetings and followup communication with Jefco Team |
| Leo Chang | 3/23/2009 | 2.00 | Jefco Team discussion regarding M&A valuation issues |
| Leo Chang | 3/24/2009 | 4.00 | Call with Company: Transfer Pricing, Call with Akin/Capstone, Internal Discussions, review materials for meeting |
| Leo Chang | 3/25/2009 | 2.00 | UCC prep call and discussion of M&A and intercompany issues; review cash flow analysis and work on Jefco UCC pre |
| Leo Chang | 3/25/2009 | 3.50 | Call with Company: 13 week CF, Call with Cleary/Akin, Call with FAs, review materials for meeting |
| Leo Chang | 3/26/2009 | 2.00 | UCC calls with Akin,Capstone,Frasier and Jefco Teams |
| Leo Chang | 3/27/2009 | 1.75 | Review financials,M&A information; related communication with internal team |
| Leo Chang | 3/30/2009 | 2.00 | Proceed allocation call with Capstone & Lazard |
| Leo Chang | 3/30/2009 | 1.00 | M&A call with Lazard |
| Leo Chang | 3/31/2009 | 1.00 | Communication with Jefco Team re: M&A issues,Committee call and Lazard call prep |
| **March 2009 Summary Hours for Leo Chang** | | **50.75** | |

*Gaurav Kittur*

| Gaurav Kittur | 3/2/2009 | 2.00 | Call with Company: Enterprise & LTE Announcement |
|---|---|---|---|
| Gaurav Kittur | 3/3/2009 | 1.50 | Call with Company: Cost Reduction Plans |
| Gaurav Kittur | 3/4/2009 | 1.00 | Internal Call: Prep for Friday UCC Call on Enterprise, LTE & Velocity |
| Gaurav Kittur | 3/5/2009 | 2.25 | Call with Company: 13 week CF |
| Gaurav Kittur | 3/6/2009 | 2.00 | Call with Committee: Enterprise, LTE, Velocity, CF, TP, Cost Reduction Issues |
| Gaurav Kittur | 3/10/2009 | 2.00 | Call with Company: Carrier & MEN Update |
| Gaurav Kittur | 3/11/2009 | 6.00 | Committee meeting with management |
| Gaurav Kittur | 3/13/2009 | 1.50 | Call with Debtors: Pension Issues |
| Gaurav Kittur | 3/18/2009 | 1.25 | Call with UCC advisors: Prep for UCC call |
| Gaurav Kittur | 3/19/2009 | 4.00 | Call with Company: 2009 Budget (MEN &ES) & TP |
| Gaurav Kittur | 3/24/2009 | 4.00 | Call with Company: Transfer Pricing, Call with Akin/Capstone, Internal Discussions, review materials for meeting |
| Gaurav Kittur | 3/25/2009 | 3.75 | Call with Company: 13 week CF, Call with Cleary/Akin, Call with FAs, review materials for meeting |
| Gaurav Kittur | 3/26/2009 | 1.50 | Weekly Committee Call |
| Gaurav Kittur | 3/31/2009 | 1.00 | Reviewed Project Snow Materials |
| **March 2009 Summary Hours for Gaurav Kittur** | | **33.75** | |

*Edward Lee*

| Edward Lee | 3/2/2009 | 1.00 | Various correspondence, call with Company and other professionals |
|---|---|---|---|
| Edward Lee | 3/6/2009 | 4.00 | Committee call, various correspondence, call with counsel, prepare materials |
| Edward Lee | 3/10/2009 | 2.00 | Various correspondence, call with Company |
| Edward Lee | 3/16/2009 | 1.75 | Meeting with committee member, various correspondence |
| Edward Lee | 3/17/2009 | 2.00 | Review materials, calls with other advisors, various correspondence, prepare analysis / materials |
| Edward Lee | 3/21/2009 | 0.50 | Review materials, various correspondence |
| Edward Lee | 3/22/2009 | 2.25 | Review / update materials, call with Company advisor |
| Edward Lee | 3/23/2009 | 3.00 | Calls with Company advisors, various correspondence, review materials |
| Edward Lee | 3/26/2009 | 2.00 | Committee call |
| **March 2009 Summary Hours for Edward Lee** | | **18.50** | |

*David Kay*

| David Kay | 3/2/2009 | 1.00 | Various correspondence, call with Company and other professionals |
|---|---|---|---|
| David Kay | 3/3/2009 | 0.50 | Call with Company |
| David Kay | 3/4/2009 | 1.00 | Call (Internal) re: prep for Friday UCC call covering Enterprise,LTE and Velocity. |
| David Kay | 3/6/2009 | 4.00 | Committee call, various correspondence, call with counsel, prepare materials |
| David Kay | 3/10/2009 | 2.00 | Call with Company re: Carrier and MEN update. |
| David Kay | 3/12/2009 | 0.75 | Review materials |
| David Kay | 3/13/2009 | 0.50 | Various correspondence |
| David Kay | 3/16/2009 | 2.00 | Meeting with committee member, various correspondence |
| David Kay | 3/17/2009 | 0.50 | Various correspondence |
| David Kay | 3/18/2009 | 2.00 | Calls with other advisors, various correspondence |
| David Kay | 3/19/2009 | 4.00 | Call w/ Company re: 2009 budget (MEN & ES) and TP issues |
| David Kay | 3/23/2009 | 2.50 | Calls with Company advisors, various correspondence, review materials, due diligence coordination |
| David Kay | 3/26/2009 | 2.00 | Call with Company and other professionals, Committee call |
| David Kay | 3/30/2009 | 1.00 | Various correspondence |
| **March 2009 Summary Hours for David Kay** | | **23.75** | |

*Paul Zangrilli*

| Paul Zangrilli | 3/2/2009 | 8.00 | Update presentation for Committee |
|---|---|---|---|
| Paul Zangrilli | 3/18/2009 | 7.75 | valuation for committee meeting |
| Paul Zangrilli | 3/19/2009 | 3.00 | Calls with Company |
| Paul Zangrilli | 3/23/2009 | 2.00 | Enterprise Valuation Analysis |
| Paul Zangrilli | 3/23/2009 | 4.00 | Enterprise and MEN Valuation Analysis |
| Paul Zangrilli | 3/24/2009 | 12.25 | Enterprise valuation materials |
| Paul Zangrilli | 3/26/2009 | 1.50 | Committee Call |
| Paul Zangrilli | 3/31/2009 | 3.00 | Review of MEN dataroom |
| Paul Zangrilli | 3/31/2009 | 3.00 | MEN Financial Analysis |
| **March 2009 Summary Hours for Paul Zangrilli** | | **44.50** | |

*Cary Verasco*

| | | | |
|---|---|---|---|
| Cary Verasco | 3/2/2009 | 1.00 | Various correspondence, call with Company and other professionals |
| Cary Verasco | 3/3/2009 | 0.50 | Call with Company |
| Cary Verasco | 3/4/2009 | 2.50 | Review materials / analyses, various correspondence, internal discussions |
| Cary Verasco | 3/5/2009 | 4.00 | Update materials / analysis, various correspondence, calls with Company and various other professionals |
| Cary Verasco | 3/6/2009 | 4.00 | Committee call, various correspondence, call with counsel, prepare materials |
| Cary Verasco | 3/7/2009 | 0.50 | Various correspondence |
| Cary Verasco | 3/9/2009 | 0.50 | Various correspondence |
| Cary Verasco | 3/10/2009 | 2.00 | Various correspondence, call with Company |
| Cary Verasco | 3/12/2009 | 0.50 | Review materials |
| Cary Verasco | 3/13/2009 | 0.50 | Various correspondence |
| Cary Verasco | 3/16/2009 | 2.00 | Meeting with committee member, various correspondence |
| Cary Verasco | 3/17/2009 | 0.50 | Various correspondence |
| Cary Verasco | 3/18/2009 | 5.00 | Review materials, calls with other advisors, various correspondence, prepare analysis / materials |
| Cary Verasco | 3/19/2009 | 5.00 | Various correspondence, due diligence coordination, calls with Company and other advisors, Committee call, Review m |
| Cary Verasco | 3/20/2009 | 3.00 | Review materials, various correspondence |
| Cary Verasco | 3/21/2009 | 0.50 | Various correspondence |
| Cary Verasco | 3/22/2009 | 2.00 | Review / update materials, call with Company advisor |
| Cary Verasco | 3/23/2009 | 4.50 | Calls with Company advisors, various correspondence, review materials, due diligence coordination |
| Cary Verasco | 3/24/2009 | 2.00 | Various correspondence, internal discussions, call with Company and other professionals |
| Cary Verasco | 3/25/2009 | 3.50 | Various correspondence, calls with Company and other professionals, review document |
| Cary Verasco | 3/26/2009 | 2.00 | Call with Company and other professionals, Committee call |
| Cary Verasco | 3/27/2009 | 3.00 | Meeting with Company and other professionals, various correspondence |
| Cary Verasco | 3/29/2009 | 0.50 | Various correspondence |
| Cary Verasco | 3/30/2009 | 0.50 | Various correspondence |
| **March 2009 Summary Hours for Cary Verasco** | | **50.00** | |

*Gene Chen*

| | | | |
|---|---|---|---|
| Gene Chen | 3/2/2009 | 2.00 | Data room diligence.  Review materials |
| Gene Chen | 3/2/2009 | 2.00 | Call w/ Company re: Enterprise and LTE announcement. |
| Gene Chen | 3/3/2009 | 1.50 | Call with Company re: cost reduction plans. |
| Gene Chen | 3/4/2009 | 7.50 | Draft UCC presentation discussing Enterprise,LTE,Velocity.  Data room diligence |
| Gene Chen | 3/4/2009 | 1.00 | Call (Internal) re: prep for Friday UCC call covering Enterprise,LTE and Velocity. |
| Gene Chen | 3/5/2009 | 1.50 | Finalize presentation to UCC.  Data room diligence. |
| Gene Chen | 3/5/2009 | 2.50 | Call with Company re: 13-Week CF. |
| Gene Chen | 3/6/2009 | 2.00 | Call w/ Committee re: Enterprise,LTE,Velocity,CF,TP,Cost reduction,etc. |
| Gene Chen | 3/6/2009 | 3.00 | Data room diligence.  Document review. |
| Gene Chen | 3/10/2009 | 2.00 | Data room diligence.  Prepare for Committee meeting. |
| Gene Chen | 3/10/2009 | 1.50 | Data room diligence. |
| Gene Chen | 3/10/2009 | 2.00 | Call with Company re: Carrier and MEN update. |
| Gene Chen | 3/11/2009 | 3.50 | Meeting with UCC and Debtors at Akin Gump. |
| Gene Chen | 3/13/2009 | 1.50 | Call with Debtors re: pension issues |
| Gene Chen | 3/13/2009 | 2.00 | Data room diligence. Document review. |
| Gene Chen | 3/17/2009 | 3.00 | Data room diligence.  Review M&A & CF materials |
| Gene Chen | 3/18/2009 | 5.00 | Prepare verbal presentation for UCC call.  Data room diligence. |
| Gene Chen | 3/18/2009 | 1.00 | Call w/ UCC advisors re: prep for UCC call. |
| Gene Chen | 3/19/2009 | 4.00 | Call w/ Company re: 2009 budget (MEN & ES) and TP issues |
| Gene Chen | 3/19/2009 | 4.00 | Review pension & TP docs.  Data room diligence. |
| Gene Chen | 3/20/2009 | 1.00 | Review pension docs.  Data room diligence. |
| Gene Chen | 3/22/2009 | 2.00 | Review transfer pricing and pension related docs. |
| Gene Chen | 3/23/2009 | 1.50 | Call scheduling.  Internal coordination.  Review transfer pricing docs. |
| Gene Chen | 3/23/2009 | 0.50 | Log hours |
| Gene Chen | 3/23/2009 | 1.00 | Data room diligence. |
| Gene Chen | 3/24/2009 | 2.25 | Call with Nortel re: transfer pricing model |
| Gene Chen | 3/24/2009 | 1.00 | Review 13-week CF,M&A docs |
| Gene Chen | 3/24/2009 | 1.75 | Review transfer pricing & M&A docs. Data room diligence |
| Gene Chen | 3/24/2009 | 0.75 | Internal call to discuss workplan,Prepare for UCC call |
| Gene Chen | 3/24/2009 | 0.75 | Call with Akin/Capstone re: retention of Deloitte |
| Gene Chen | 3/25/2009 | 0.75 | Call with Cleary re: Equinox IP |
| Gene Chen | 3/25/2009 | 1.00 | Call with Nortel re: 13-Week CF |
| Gene Chen | 3/25/2009 | 2.00 | Review materials.  Data room diligence |
| Gene Chen | 3/25/2009 | 1.00 | Call with UCC Professional re: Prep |
| Gene Chen | 3/25/2009 | 0.50 | Call with Lazard re: M&A,board meeting |
| Gene Chen | 3/26/2009 | 1.50 | Call (weekly) with UCC re: cash,M&A,Pension,etc. |
| Gene Chen | 3/27/2009 | 1.75 | Call with Deloitte re: proceed allocation |
| Gene Chen | 3/29/2009 | 0.75 | Review pension materials |
| Gene Chen | 3/30/2009 | 1.50 | Data room diligence.  Review pension materials |
| Gene Chen | 3/31/2009 | 5.00 | Data room diligence.  Review M&A-related docs |
| **March 2009 Summary Hours for Gene Chen** | | **80.75** | |

*Tyler Lonsdale*

| | | | |
|---|---|---|---|
| Tyler Lonsdale | 3/2/2009 | 2.00 | Call w/ Company re: Enterprise and LTE |
| Tyler Lonsdale | 3/3/2009 | 2.00 | Cost reduction and restructuring call with Company |
| Tyler Lonsdale | 3/4/2009 | 1.00 | Internal prep call for UCC call, covering Enterprise,LTE and Velocity. |
| Tyler Lonsdale | 3/6/2009 | 2.25 | Call w/ Committee re: Enterprise,LTE,Velocity,CF,TP,Cost reduction,etc |
| Tyler Lonsdale | 3/7/3009 | 1.50 | Various correspondence |
| Tyler Lonsdale | 3/10/2009 | 2.00 | Carrier and MEN update call with Company |
| Tyler Lonsdale | 3/11/2009 | 3.50 | Meeting with Company and UCC at Akin Gump |
| Tyler Lonsdale | 3/12/2009 | 1.50 | Data room diligence.  Various correspondence |
| Tyler Lonsdale | 3/15/2009 | 2.50 | Data room diligence.  Document review. |
| Tyler Lonsdale | 3/18/2009 | 1.00 | Call w/ UCC advisors re: prep for UCC call |
| Tyler Lonsdale | 3/19/2009 | 10.00 | Travel to Toronto for discussion re: 2009 budget (MEN & ES) and TP issues |
| Tyler Lonsdale | 3/20/2009 | 2.75 | Review various docs.  Data room diligence. |
| Tyler Lonsdale | 3/23/2009 | 2.00 | Review transfer pricing documentation, various correspondence |
| Tyler Lonsdale | 3/24/2009 | 2.00 | Call with Nortel re: transfer pricing model |
| Tyler Lonsdale | 3/24/2009 | 1.00 | Review 13 week cash flow and M&A docs |
| Tyler Lonsdale | 3/24/2009 | 0.75 | Internal call to discuss workplan and Prepare for UCC call |
| Tyler Lonsdale | 3/24/2009 | 2.00 | Call with Akin/Capstone re: retention of Deloitte |
| Tyler Lonsdale | 3/24/2009 | 2.50 | Data room diligence.  Various correspondence |
| Tyler Lonsdale | 3/25/2009 | 0.75 | Call with Cleary re: Equinox IP |
| Tyler Lonsdale | 3/25/2009 | 1.50 | 13 Week CF call with the Company |
| Tyler Lonsdale | 3/25/2009 | 1.00 | Professionals' prep call for UCC call |
| Tyler Lonsdale | 3/25/2009 | 0.50 | Call with Lazard re: M&A,board meeting |
| Tyler Lonsdale | 3/26/2009 | 1.50 | Weekly UCC call re: cash,M&A,Pension,etc. |
| Tyler Lonsdale | 3/27/2009 | 2.00 | Call re: Nortel real estate sale update |
| Tyler Lonsdale | 3/30/2009 | 4.00 | Data room diligence.  Review pension materials |
| **March 2009 Summary Hours for Tyler Lonsdale** | | **53.50** | |

*Ryan Stuckert*

| | | | |
|---|---|---|---|
| Ryan Stuckert | 3/2/2009 | 2.00 | Call with Company: Enterprise |
| Ryan Stuckert | 3/3/2009 | 1.50 | Call with Company: Cost Reduction |
| Ryan Stuckert | 3/4/2009 | 1.00 | Internal Call: Friday UCC Call Prep |
| Ryan Stuckert | 3/6/2009 | 2.00 | Call with Committee: ENterprise,LTE,Velocity |
| Ryan Stuckert | 3/6/2009 | 2.00 | Call with Company: Carrier & MEN |
| Ryan Stuckert | 3/13/2009 | 1.50 | Call with Debtors: Pension |
| Ryan Stuckert | 3/17/2009 | 11.50 | Prepared preliminary Enterprise Valuation Materials |
| Ryan Stuckert | 3/18/2009 | 6.00 | Financial analysis for Internal Call |
| Ryan Stuckert | 3/18/2009 | 1.00 | Call with UCC advisors: UCC call prep |
| Ryan Stuckert | 3/19/2009 | 4.00 | Call with Company: 2009 budget |
| Ryan Stuckert | 3/23/2009 | 5.00 | Financial analysis,Prepare presentation |
| Ryan Stuckert | 3/24/2009 | 10.00 | Financial analysis,Prepare for meeting,Prepare presentation,Call with Akin,Internal discussion with team members |
| Ryan Stuckert | 3/25/2009 | 2.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 3/25/2009 | 5.50 | Financial analysis,Prepare for meeting,Prepare presentation |
| Ryan Stuckert | 3/31/2009 | 1.50 | Organized & Reviewed Project Snow Dataroom Materials |
| Ryan Stuckert | 3/31/2009 | 1.50 | Organized Dataroom Materials |
| **March 2009 Summary Hours for Ryan Stuckert** | | **58.50** | |

*Joseph Lok*

| | | | |
|---|---|---|---|
| Joseph Lok | 3/12/2009 | 6.00 | Financial analysis,Comps |
| Joseph Lok | 3/12/2009 | 3.00 | Prepare presentation |
| Joseph Lok | 3/13/2009 | 1.50 | Call w debotrs re: pension issues |
| Joseph Lok | 3/17/2009 | 3.00 | Financial analysis,Prepare presentation |
| Joseph Lok | 3/17/2009 | 11.50 | Prepare val update for business units |
| Joseph Lok | 3/18/2009 | 1.00 | Valuation update |
| Joseph Lok | 3/18/2009 | 6.00 | Financial analysis for Internal Call |
| Joseph Lok | 3/19/2009 | 4.00 | Call w/ Company: 2009 budget (MEN & ES) and TP issues |
| Joseph Lok | 3/24/2009 | 8.00 | Financial analysis,Prepare for meeting,Prepare presentation,Call with Akin,Internal discussion with team members |
| Joseph Lok | 3/26/2009 | 1.50 | Call (weekly) with UCC re: cash,M&A,Pension,etc. |
| Joseph Lok | 3/27/2009 | 1.75 | Call with Deloitte re: proceed allocation |
| **March 2009 Summary Hours for Joseph Lok** | | **47.25** | |

**<u>April 2009</u>**

Jefferies & Company, Inc.

April 2009

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 4/2/2009 | 2.00 | Committee Call |
| Michael Henkin | 4/2/2009 | 1.50 | Review motions report; call with Lazard re: M&A issues |
| Michael Henkin | 4/2/2009 | 1.50 | Review motions report; call with Lazard re: M&A issues |
| Michael Henkin | 4/2/2009 | 1.00 | Call with Akin re: Committee Call followup; review allocation issue documents |
| Michael Henkin | 4/3/2009 | 2.50 | Calls with Jefco Team, Akin re: bids, M&A process and call with bidder rep re: M&A process |
| Michael Henkin | 4/3/2009 | 2.50 | Calls with Jefco Team, Akin re: bids, M&A process and call with bidder rep re: M&A process |
| Michael Henkin | 4/4/2009 | 1.75 | Review bid documents and related communication with Akin Team |
| Michael Henkin | 4/5/2009 | 1.50 | Call with Jefco Team re: M&A bids, Process and related work/review of bids and question list |
| Michael Henkin | 4/6/2009 | 1.75 | Review M&A documents, Related communication with Jefco TEam and M&A participant |
| Michael Henkin | 4/7/2009 | 9.00 | Travel from SF to NYC for meeting with Company, Cleary, E&Y and others; review M&A documents |
| Michael Henkin | 4/8/2009 | 1.00 | Call with M&A participant; related communication with Jefco Team |
| Michael Henkin | 4/8/2009 | 1.50 | Call with UCC, Akin, Capstone, Jefco Team re: contract manufacture issues |
| Michael Henkin | 4/9/2009 | 3.75 | Meeting with Company, Clearly, E&Y, FTI, Akin committee members re: proceed allocations and other case isseus. |
| Michael Henkin | 4/9/2009 | 9.75 | Calls with Lazard, Jefco Team re: M&A, Prep call with Akin re: UCC calls; travel back from NYC to SF |
| Michael Henkin | 4/10/2009 | 2.75 | UCC call with Capstone, Akin, Jef, Committee members, Fraiser re: M&A and Key case issues and review Akin Memo |
| Michael Henkin | 4/13/2009 | 1.75 | Review M&A documents, Communicate with Jefco Team and Akin re: due diligence and meeting prep. |
| Michael Henkin | 4/13/2009 | 8.50 | Travel from SF to NYC for Nortel Meetings |
| Michael Henkin | 4/14/2009 | 1.00 | Call with creditors re: case issues, Calls with Jefco Team re: M&A and due diligence |
| Michael Henkin | 4/14/2009 | 2.50 | Dinner with E&Y, Akin Gump, Hebert Smith re: various case issues |
| Michael Henkin | 4/15/2009 | 1.50 | Call with Capstone, Akin and Jefco Teams re: committee call prep and various case issues and related document review |
| Michael Henkin | 4/16/2009 | 1.50 | Communication with Jefco Team re: M&A and due diligence issues. |
| Michael Henkin | 4/17/2009 | 8.00 | Travel from NYC to SF, Review due diligence documents |
| Michael Henkin | 4/18/2009 | 1.75 | Team call re: allocations, M&A; due diligence and related document review and communication with team members |
| Michael Henkin | 4/19/2009 | 2.00 | Review due diligence documents, Lazard and Management presentations |
| Michael Henkin | 4/20/2009 | 1.25 | Communicate with Jefco Team re: M&A issues, Review due diligence materials and cash flow analysis |
| Michael Henkin | 4/21/2009 | 2.75 | Call with FTI, Milbank, Capstone, Akin re; meeting prep re: M&A and allocation analysis |
| Michael Henkin | 4/22/2009 | 3.75 | Call with Akin, FTI re: allocations, Prep for UCC call and related review of Materials, Lazard and M&A call. |
| Michael Henkin | 4/23/2009 | 2.00 | Committee call and followup with Jefco Team re: M&A issues |
| Michael Henkin | 4/24/2009 | 3.00 | Review Akin memo; Communication with Akin and Jefco Team re: M&A issues, valuation and due diligence issues; re |
| Michael Henkin | 4/25/2009 | 1.50 | Communication with Akin Gump and Jefco Team re: due diligence and valuation issues |
| Michael Henkin | 4/26/2009 | 1.75 | Review valuation analyses; call with Jefco Team re: committee presentation, M&A and valution issues |
| Michael Henkin | 4/27/2009 | 0.50 | Call with Jefco members re: due diligence and valuation issues |
| Michael Henkin | 4/28/2009 | 1.50 | Review valuation analyses and related communication with Jefco Team |
| Michael Henkin | 4/29/2009 | 2.00 | Review valuation analyses and call with JEF team re: same |
| Michael Henkin | 4/29/2009 | 1.50 | Review valuation analyses, Cash flow/financial analyses |
| Michael Henkin | 4/29/2009 | 1.25 | Calls with Akin, Fraiser, Capstone, Jefco Team re: case issues |
| Michael Henkin | 4/30/2009 | 2.75 | Committee call re: variety of case issues, M&A, Allocations, valuation issues |
| Michael Henkin | 4/30/2009 | 2.00 | Call with FTI, Akin and Jefco Team re: Equinox, M&A issues, allocation issues |
| **April 2009 Summary Hours for Michael Henkin** | | **99.75** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 4/1/2009 | 1.00 | Weekly Professional Call |
| Phil Berkowitz | 4/2/2009 | 1.00 | Call with Mike Murray (Lazard) |
| Phil Berkowitz | 4/2/2009 | 1.50 | Weekly Committee Call |
| Phil Berkowitz | 4/3/2009 | 1.00 | Call with Company: Carrier 2009 Projections |
| Phil Berkowitz | 4/6/2009 | 1.00 | Call with Lazard: Equinox |
| Phil Berkowitz | 4/7/2009 | 3.50 | Nortel - Flex Call, Nortel: Call with ENH & Nortel: Internal Update Call |
| Phil Berkowitz | 4/8/2009 | 1.00 | Call with Lazard: M&A Process |
| Phil Berkowitz | 4/8/2009 | 2.00 | Weekly CF Call, Call with UCC: Flex Situation |
| Phil Berkowitz | 4/9/2009 | 2.00 | Call with Lazard: Narnia / Carrier, Professionals Call Preparation |
| Phil Berkowitz | 4/13/2009 | 1.00 | FTI / Capstone / Jefferies Call re: Toronto Meeting Discussion Items |
| Phil Berkowitz | 4/14/2009 | 1.00 | Nortel - M&A call w/ Lazard and FTI re: GSM business |
| Phil Berkowitz | 4/14/2009 | 3.00 | Call: Liquidity Concerns |
| Phil Berkowitz | 4/15/2009 | 3.00 | Meeting/Call: M&A and Strategic Plan |
| Phil Berkowitz | 4/16/2009 | 3.00 | Nortel: Meeting/Call Re: Entity Viability and Divestiture Issues |
| Phil Berkowitz | 4/17/2009 | 1.00 | Nortel: Meeting/Call with UCC and Ad Hoc Professionals |
| Phil Berkowitz | 4/17/2009 | 0.50 | Internal Call: Prep for Weekly UCC Call |
| Phil Berkowitz | 4/17/2009 | 3.00 | Weekly UCC Call |
| Phil Berkowitz | 4/19/2009 | 2.00 | Reviewed Valuation Materials, Internal Call to Discuss Valuation |
| Phil Berkowitz | 4/20/2009 | 2.00 | Reviewed Valuation Materials |
| Phil Berkowitz | 4/21/2009 | 2.50 | Reviewed Valuation Materials, Internal Update Call |
| Phil Berkowitz | 4/22/2009 | 2.00 | Reviewed Valuation Materials, Internal Call to Discuss Outstanding Diligence and Recent Meetings |
| Phil Berkowitz | 4/22/2009 | 3.00 | Call with Capstone: Recent Developments, Weekly M&A Call, UCC Advisors' Pre-Call |
| Phil Berkowitz | 4/23/2009 | 2.00 | Weekly UCC Call, Call: Re: Calgary Sale |
| Phil Berkowitz | 4/24/2009 | 1.00 | Nortel: Call with Suzanne Kelly Re: Equinox Metrics, Reviewed Valuation Materials |
| Phil Berkowitz | 4/26/2009 | 2.00 | Reviewed Valuation Materials, Internal Call: Valuation Analysis |
| Phil Berkowitz | 4/27/2009 | 1.00 | Call with Akin Re: Equinox Bids |
| Phil Berkowitz | 4/28/2009 | 2.00 | Reviewed Valuation Materials, Internal Call to Discuss Valuation |
| Phil Berkowitz | 4/29/2009 | 3.00 | Nortel: Call Re: Q1 & Q2 AIP, Internal Call, Call with Peter Look Re: Taxes |
| Phil Berkowitz | 4/29/2009 | 3.00 | Weekly M&A Call, UCC Professionals Pre-Call, Reviewed Valuation Materials |
| Phil Berkowitz | 4/30/2009 | 3.00 | Reviewed Valuation Materials, Weekly UCC Call |
| **April 2009 Summary Hours for Phil Berkowitz** | | **58.00** | |

*Leo Chang*

| | | | |
|---|---|---|---|
| Leo Chang | 4/1/2009 | 1.00 | Weekly Professional Call |
| Leo Chang | 4/2/2009 | 2.50 | Call (weekly update) with UCC re: M&A |
| Leo Chang | 4/2/2009 | 1.00 | Call with Mike Murray (Lazard) |
| Leo Chang | 4/3/2009 | 1.00 | Call with Debtors re: Carrier 2009 plan |
| Leo Chang | 4/3/2009 | 2.50 | Calls with Jefco Team, Akin re: bids, M&A process |
| Leo Chang | 4/5/2009 | 0.50 | Internal call to discuss M&A issues |
| Leo Chang | 4/6/2009 | 1.00 | Call with Lazard re: M&A issues |
| Leo Chang | 4/6/2009 | 1.25 | Call with Cleary re: M&A issues |
| Leo Chang | 4/7/2009 | 3.50 | Nortel - Flex Call, Nortel: Call with ENH & Nortel: Internal Update Call |
| Leo Chang | 4/8/2009 | 0.25 | Call with Akin re: M&A |
| Leo Chang | 4/8/2009 | 1.50 | Call with UCC, Akin, Capstone, Jefco Team re: contract manufacture issues |
| Leo Chang | 4/8/2009 | 1.00 | Call with Lazard: M&A Process |
| Leo Chang | 4/9/2009 | 3.75 | Meeting with Company, Clearly, E&Y, FTI, Akin committee members re: proceed allocations and other case isseus. |
| Leo Chang | 4/9/2009 | 2.00 | Call with Lazard: Narnia / Carrier, Professionals Call Preparation |
| Leo Chang | 4/10/2009 | 2.75 | UCC call with Capstone, Akin, Jef, Committee members |
| Leo Chang | 4/13/2009 | 1.00 | Call with Capstone & FTI re: prep for Toronto meetings |
| Leo Chang | 4/14/2009 | 2.50 | Dinner with E&Y, Akin Gump, Hebert Smith: various case issues |
| Leo Chang | 4/14/2009 | 1.00 | Nortel - M&A call with Lazard and FTI |
| Leo Chang | 4/14/2009 | 3.00 | Call to discuss liquidity concerns |
| Leo Chang | 4/15/2009 | 1.50 | Call with Capstone, Akin and Jefco Teams re: committee call prep and various case issues and related document review |
| Leo Chang | 4/15/2009 | 3.00 | Meeting/Call: M&A and Strategic Plan |
| Leo Chang | 4/16/2009 | 7.00 | Toronto due diligence meetings |
| Leo Chang | 4/17/2009 | 2.00 | Call with FTI regarding Toronto |
| Leo Chang | 4/17/2009 | 1.00 | Nortel: Meeting/Call with UCC and Ad Hoc Professionals |
| Leo Chang | 4/17/2009 | 0.50 | Internal Call: Prep for Weekly UCC Call |
| Leo Chang | 4/18/2009 | 1.75 | Team call re: allocations, M&A; due diligence and related document review and communication with team members |
| Leo Chang | 4/19/2009 | 2.00 | Review due diligence documents, Lazard and Management presentations |
| Leo Chang | 4/20/2009 | 1.25 | Communicate with Jefco Team re: M&A issues, Review due diligence materials and cash flow analysis |
| Leo Chang | 4/21/2009 | 2.75 | Call with FTI, Milbank, Capstone, Akin re; meeting prep re: M&A and allocation analysis |
| Leo Chang | 4/22/2009 | 1.00 | Internal call re: actionable items and due diligence status |
| Leo Chang | 4/22/2009 | 1.00 | Pre-call for UCC weekly call |
| Leo Chang | 4/22/2009 | 1.00 | Weekly call with Lazard re: M&A |
| Leo Chang | 4/23/2009 | 1.00 | Meeting with Company re: detailed P&L costs |
| Leo Chang | 4/23/2009 | 2.00 | Weekly UCC Call, Call: Re: Calgary Sale |
| Leo Chang | 4/24/2009 | 1.00 | Nortel: Call with Suzanne Kelly Re: Equinox Metrics, Reviewed Valuation Materials |
| Leo Chang | 4/26/2009 | 1.25 | Internal Call re: valuation |
| Leo Chang | 4/26/2009 | 3.00 | Reviewed Valuation Materials, Internal Call: Valuation Analysis |
| Leo Chang | 4/27/2009 | 1.00 | M&A call with Akin Gump |
| Leo Chang | 4/27/2009 | 0.50 | Call with Jefco Team members re: due diligence and valuation issues |
| Leo Chang | 4/28/2009 | 3.00 | Reviewed Valuation Materials, Internal Call to Discuss Valuation |
| Leo Chang | 4/29/2009 | 0.50 | Call with UK Administrator re: proceed allocation |
| Leo Chang | 4/29/2009 | 1.25 | Calls with Akin, Fraiser, Capstone, Jefco Team re: case issues |
| Leo Chang | 4/29/2009 | 4.00 | Weekly M&A Call, UCC Professionals Pre-Call, Reviewed Valuation Materials |
| Leo Chang | 4/30/2009 | 2.75 | Committee call re: variety of case issues, M&A issues, allocation issues |
| Leo Chang | 4/30/2009 | 2.00 | Call with FTI, Akin and Jefco Team re: Equinox, M&A issues, allocation issues |
| **April 2009 Summary Hours for Leo Chang** | | **82.00** | |

*Gaurav Kittur*

| | | | |
|---|---|---|---|
| Gaurav Kittur | 4/1/2009 | 1.00 | Weekly Professional Call |
| Gaurav Kittur | 4/2/2009 | 1.00 | Call with Mike Murray (Lazard) |
| Gaurav Kittur | 4/2/2009 | 1.50 | Weekly Committee Call |
| Gaurav Kittur | 4/3/2009 | 1.00 | Call with Company: Carrier 2009 Projections |
| Gaurav Kittur | 4/6/2009 | 1.00 | Call with Lazard: Equinox |
| Gaurav Kittur | 4/7/2009 | 3.50 | Nortel - Flex Call, Nortel: Call with ENH & Nortel: Internal Update Call |
| Gaurav Kittur | 4/8/2009 | 1.00 | Call with Lazard: M&A Process |
| Gaurav Kittur | 4/8/2009 | 2.00 | Weekly CF Call, Call with UCC: Flex Situation |
| Gaurav Kittur | 4/9/2009 | 2.00 | Call with Lazard: Narnia / Carrier, Professionals Call Preparation |
| Gaurav Kittur | 4/13/2009 | 1.00 | FTI / Capstone / Jefferies Call re: Toronto Meeting Discussion Items |
| Gaurav Kittur | 4/14/2009 | 1.00 | Nortel - M&A call w/ Lazard and FTI re: GSM business |
| Gaurav Kittur | 4/14/2009 | 3.00 | Call: Liquidity Concerns |
| Gaurav Kittur | 4/15/2009 | 3.00 | Meeting/Call: M&A and Strategic Plan |
| Gaurav Kittur | 4/16/2009 | 3.00 | Nortel: Meeting/Call Re: Entity Viability and Divestiture Issues |
| Gaurav Kittur | 4/17/2009 | 1.00 | Nortel: Meeting/Call with UCC and Ad Hoc Professionals |
| Gaurav Kittur | 4/17/2009 | 0.50 | Internal Call: Prep for Weekly UCC Call |
| Gaurav Kittur | 4/17/2009 | 3.00 | Weekly UCC Call |
| Gaurav Kittur | 4/19/2009 | 4.00 | Reviewed Valuation Materials, Internal Call to Discuss Valuation |
| Gaurav Kittur | 4/20/2009 | 4.50 | Reviewed Valuation Materials |
| Gaurav Kittur | 4/21/2009 | 4.00 | Reviewed Valuation Materials, Internal Update Call |
| Gaurav Kittur | 4/22/2009 | 3.00 | Reviewed Valuation Materials, Internal Call to Discuss Outstanding Diligence and Recent Meetings |
| Gaurav Kittur | 4/22/2009 | 3.00 | Call with Capstone: Recent Developments, Weekly M&A Call, UCC Advisors' Pre-Call |
| Gaurav Kittur | 4/23/2009 | 2.00 | Weekly UCC Call, Call: Re: Calgary Sale |
| Gaurav Kittur | 4/24/2009 | 1.00 | Nortel: Call with Suzanne Kelly Re: Equinox Metrics, Reviewed Valuation Materials |
| Gaurav Kittur | 4/26/2009 | 3.00 | Reviewed Valuation Materials, Internal Call: Valuation Analysis |
| Gaurav Kittur | 4/27/2009 | 1.00 | Nortel: Call with Akin Re: Equinox Bids |
| Gaurav Kittur | 4/28/2009 | 3.00 | Reviewed Valuation Materials, Internal Call to Discuss Valuation |
| Gaurav Kittur | 4/29/2009 | 3.00 | Nortel: Call Re: Q1 & Q2 AIP, Internal Call, Call with Peter Look Re: Taxes |
| Gaurav Kittur | 4/29/2009 | 4.00 | Weekly M&A Call, UCC Professionals Pre-Call, Reviewed Valuation Materials |
| Gaurav Kittur | 4/30/2009 | 4.00 | Reviewed Valuation Materials, Weekly UCC Call |
| **April 2009 Summary Hours for Gaurav Kittur** | | **69.00** | |

*Paul Zangrilli*

| | | | |
|---|---|---|---|
| Paul Zangrilli | 4/3/2009 | 1.50 | Carrier Conference Call |
| Paul Zangrilli | 4/5/2009 | 5.00 | Bid analysis and calls to discuss bids |
| Paul Zangrilli | 4/6/2009 | 1.00 | Call to discuss enterprise bids |
| Paul Zangrilli | 4/7/2009 | 8.00 | Equinox bid analysis |
| Paul Zangrilli | 4/9/2009 | 4.00 | Equinox valuation analysis |
| Paul Zangrilli | 4/9/2009 | 8.00 | Equinox bid analysis / Prep Call / Dataroom research |
| Paul Zangrilli | 4/10/2009 | 1.00 | Committee Call |
| Paul Zangrilli | 4/11/2009 | 8.00 | Diligence meeting prep |
| Paul Zangrilli | 4/12/2009 | 5.50 | Diligence meeting prep |
| Paul Zangrilli | 4/14/2009 | 2.50 | Bid analysis and discussions |
| Paul Zangrilli | 4/14/2009 | 1.00 | Bid call |
| Paul Zangrilli | 4/16/2009 | 4.50 | Valuation analysis prep |
| Paul Zangrilli | 4/16/2009 | 3.25 | Valuation analysis prep |
| Paul Zangrilli | 4/20/2009 | 5.00 | Valuation analysis |
| Paul Zangrilli | 4/21/2009 | 6.50 | Valuation Analysis |
| Paul Zangrilli | 4/22/2009 | 1.00 | Internal Call |
| Paul Zangrilli | 4/22/2009 | 1.00 | Advisor call |
| Paul Zangrilli | 4/22/2009 | 1.00 | M&A Call |
| Paul Zangrilli | 4/22/2009 | 1.00 | Advisor call |
| Paul Zangrilli | 4/23/2009 | 1.00 | Committee Call |
| Paul Zangrilli | 4/23/2009 | 7.50 | Valuation work |
| Paul Zangrilli | 4/24/2009 | 10.00 | Valuation work |
| Paul Zangrilli | 4/25/2009 | 4.00 | Valuation work |
| Paul Zangrilli | 4/25/2009 | 6.00 | Valuation work |
| Paul Zangrilli | 4/26/2009 | 4.50 | Valuation work |
| Paul Zangrilli | 4/26/2009 | 4.50 | Valuation work |
| Paul Zangrilli | 4/27/2009 | 7.00 | Valuation work |
| Paul Zangrilli | 4/27/2009 | 9.00 | Valuation work |
| Paul Zangrilli | 4/28/2009 | 7.00 | Valuation work |
| Paul Zangrilli | 4/28/2009 | 5.00 | Valuation work |
| Paul Zangrilli | 4/29/2009 | 6.25 | Valuation work |
| Paul Zangrilli | 4/29/2009 | 8.00 | Valuation work |
| Paul Zangrilli | 4/30/2009 | 2.00 | Committee Call |

**April 2009 Summary Hours for Paul Zangrilli**    **150.50**

*Cary Verasco*

| | | | |
|---|---|---|---|
| Cary Verasco | 4/1/2009 | 1.00 | Due diligence coordination, call with other professionals |
| Cary Verasco | 4/2/2009 | 3.00 | Prepare analysis, discussions with counsel, committee call |
| Cary Verasco | 4/3/2009 | 5.00 | Call with other advisors, due diligence coordination, review materials, various correspondence |
| Cary Verasco | 4/5/2009 | 8.00 | Review materials, prepare analysis, various correspondence, internal discussions, call with counsel |
| Cary Verasco | 4/6/2009 | 1.50 | Calls with Debtor advisors and other professionals, various correspondence |
| Cary Verasco | 4/7/2009 | 2.50 | Various correspondence, review materials, prepare analysis, call with Company and other professionals |
| Cary Verasco | 4/8/2009 | 4.00 | Update analysis, various calls with other professionals and committee members, various correspondence |
| Cary Verasco | 4/9/2009 | 1.50 | Various correspondence, due diligence coordination |
| Cary Verasco | 4/14/2009 | 12.00 | Due diligence meetings and related travel, various correspondence |
| Cary Verasco | 4/15/2009 | 12.00 | Due diligence meetings, review materials, various correspondence, call other professionals, internal discussions |
| Cary Verasco | 4/16/2009 | 9.00 | Review materials, update materials, due diligence meetings and related travel |
| Cary Verasco | 4/17/2009 | 4.00 | Various correspondence, review materials, committee call, call with other professionals |
| Cary Verasco | 4/18/2009 | 1.50 | Internal discussions, various correspondence |
| Cary Verasco | 4/19/2009 | 2.00 | Various correspondence, review analysis |
| Cary Verasco | 4/20/2009 | 12.00 | Due diligence and related travel, review analysis, various discussions |
| Cary Verasco | 4/21/2009 | 3.00 | Internal discussions, various calls with other professionals, review materials, various correspondence |
| Cary Verasco | 4/22/2009 | 4.00 | Review materials, various calls with other professionals, various correspondence, due diligence coordination |
| Cary Verasco | 4/23/2009 | 3.00 | Various correspondence, review materials, update materials, committee call |
| Cary Verasco | 4/24/2009 | 4.00 | Various correspondence, call with committee member, prepare materials, due diligence coordination, review materials |
| Cary Verasco | 4/26/2009 | 1.00 | Various correspondence, internal discussions |
| Cary Verasco | 4/27/2009 | 3.00 | Various correspondence, review materials, update materials |
| Cary Verasco | 4/28/2009 | 0.50 | Various correspondence |
| Cary Verasco | 4/29/2009 | 3.00 | Update materials, calls with other professionals, various correspondence, review materials |

**April 2009 Summary Hours for Cary Verasco**    **100.50**

*Gene Chen*

| Gene Chen | 4/1/2009 | 0.50 | Call with Company re: 13-week CF |
|---|---|---|---|
| Gene Chen | 4/1/2009 | 1.25 | Review materials |
| Gene Chen | 4/1/2009 | 0.75 | Call with UCC professionals re: prep for UCC call |
| Gene Chen | 4/1/2009 | 1.50 | Data room diligence. Review CF-related docs |
| Gene Chen | 4/2/2009 | 2.50 | Call (weekly update) with UCC re: M&A |
| Gene Chen | 4/2/2009 | 0.50 | Call with Lazard re: M&A |
| Gene Chen | 4/2/2009 | 1.50 | Data room diligence. Review materials |
| Gene Chen | 4/3/2009 | 2.50 | Review m&a related docs. Data room diligence |
| Gene Chen | 4/3/2009 | 1.00 | Call with Debtors re: Carrier 2009 plan |
| Gene Chen | 4/3/2009 | 1.00 | Data room diligence. Review materials |
| Gene Chen | 4/5/2009 | 3.50 | Review m&a related docs. Prepare UCC presentation |
| Gene Chen | 4/5/2009 | 1.00 | Call with Akin Gump re: M&A issues |
| Gene Chen | 4/5/2009 | 0.50 | Internal call to discuss M&A issues |
| Gene Chen | 4/5/2009 | 2.00 | Review m&a related docs |
| Gene Chen | 4/6/2009 | 1.00 | Call with Lazard re: M&A issues |
| Gene Chen | 4/6/2009 | 1.25 | Review m&a related docs |
| Gene Chen | 4/6/2009 | 1.25 | Call with Cleary re: M&A issues |
| Gene Chen | 4/7/2009 | 0.25 | Call with Akin re: M&A |
| Gene Chen | 4/7/2009 | 3.00 | Review m&a-related docs. Data room diligence |
| Gene Chen | 4/7/2009 | 0.75 | Internal call re: M&A |
| Gene Chen | 4/7/2009 | 0.75 | Call with UCC advisors re: Flex |
| Gene Chen | 4/7/2009 | 1.50 | Call with All re: Flex |
| Gene Chen | 4/8/2009 | 2.00 | Call with UCC re: Flex situation |
| Gene Chen | 4/8/2009 | 0.75 | Internal call re: M&A |
| Gene Chen | 4/8/2009 | 0.25 | Call with Akin re: M&A |
| Gene Chen | 4/8/2009 | 1.00 | Call with Company re: 13-week CF |
| Gene Chen | 4/8/2009 | 2.50 | Review materials. Prepare presentation to UCC |
| Gene Chen | 4/8/2009 | 1.00 | Call with Lazard re: M&A |
| Gene Chen | 4/9/2009 | 3.00 | Call with UCC re: weekly update |
| Gene Chen | 4/9/2009 | 3.50 | Call/meeting in Toronto re: cost/proceed allocation |
| Gene Chen | 4/9/2009 | 2.00 | Prepare presentation to UCC. Review M&A docs |
| Gene Chen | 4/9/2009 | 1.00 | Review materials |
| Gene Chen | 4/9/2009 | 0.75 | Call with UCC professionals to prep for UCC call |
| Gene Chen | 4/9/2009 | 1.25 | Call with Lazard re: M&A |
| Gene Chen | 4/9/2009 | 0.50 | Review materials |
| Gene Chen | 4/13/2009 | 1.00 | Call with Capstone & FTI re: prep for Toronto meetings |
| Gene Chen | 4/13/2009 | 8.00 | Travel to Toronto for due diligence meetings |
| Gene Chen | 4/13/2009 | 4.50 | Prep for Toronto meetings. Data room diligence |
| Gene Chen | 4/14/2009 | 10.00 | Toronto due diligence meetings |
| Gene Chen | 4/15/2009 | 10.50 | Toronto due diligence meetings |
| Gene Chen | 4/15/2009 | 8.00 | Prepare presentation to UCC |
| Gene Chen | 4/16/2009 | 7.00 | Toronto due diligence meetings |
| Gene Chen | 4/16/2009 | 9.00 | Travel/return to San Francisco following due diligence meetings |
| Gene Chen | 4/17/2009 | 3.00 | Weekly UCC call |
| Gene Chen | 4/17/2009 | 2.00 | Call with FRI re: Toronto Due diligence debrief |
| Gene Chen | 4/18/2009 | 2.25 | Equinox due diligence |
| Gene Chen | 4/18/2009 | 0.75 | Internal call to discuss Equinox due diligence |
| Gene Chen | 4/18/2009 | 1.00 | Internal call to discuss actionable items and next week's meetings in Toronto |
| Gene Chen | 4/19/2009 | 8.00 | Travel to Toronto for onsite diligence |
| Gene Chen | 4/20/2009 | 13.00 | Onsite diligence in Toronto |
| Gene Chen | 4/21/2009 | 3.50 | Onsite diligence in Toronto |
| Gene Chen | 4/21/2009 | 1.00 | Internal update call |
| Gene Chen | 4/21/2009 | 2.00 | Onsite diligence in Toronto |
| Gene Chen | 4/21/2009 | 1.50 | Onsite diligence in Toronto |
| Gene Chen | 4/21/2009 | 6.00 | Call with All re: funding and allocation |
| Gene Chen | 4/22/2009 | 1.50 | Onsite diligence in Toronto |
| Gene Chen | 4/22/2009 | 1.00 | Internal call re: actionable items and due diligence status |
| Gene Chen | 4/22/2009 | 0.50 | Weekly cash update call |
| Gene Chen | 4/22/2009 | 2.00 | Onsite diligence in Toronto |
| Gene Chen | 4/22/2009 | 2.00 | Onsite diligence in Toronto |
| Gene Chen | 4/22/2009 | 1.00 | Pre-call for UCC weekly call |
| Gene Chen | 4/22/2009 | 1.00 | Onsite diligence in Toronto |
| Gene Chen | 4/22/2009 | 1.00 | Weekly call with Lazard re: M&A |
| Gene Chen | 4/22/2009 | 1.00 | Onsite diligence in Toronto |
| Gene Chen | 4/22/2009 | 1.00 | Call with Capstone re: funding and allocation |
| Gene Chen | 4/23/2009 | 2.00 | Weekly UCC update call |
| Gene Chen | 4/23/2009 | 3.00 | Onsite diligence in Toronto |
| Gene Chen | 4/23/2009 | 7.00 | Travel/return to San Francisco following onsite diligence |
| Gene Chen | 4/23/2009 | 1.00 | Call with Company re: Calgary sale |
| Gene Chen | 4/23/2009 | 1.00 | Meeting with Company re: detailed P&L costs |
| Gene Chen | 4/24/2009 | 3.00 | Prepare due diligence request information |
| Gene Chen | 4/26/2009 | 2.25 | Review materials |
| Gene Chen | 4/26/2009 | 1.25 | Internal Call re: valuation |
| Gene Chen | 4/27/2009 | 3.00 | Review M&A related materials |
| Gene Chen | 4/27/2009 | 1.00 | Review materials. Data room diligence |
| Gene Chen | 4/27/2009 | 1.00 | Call with Akin re: M&A issues |
| Gene Chen | 4/28/2009 | 2.00 | Review materials |
| Gene Chen | 4/28/2009 | 3.00 | Review m&A related material |
| Gene Chen | 4/29/2009 | 2.00 | Call with Peter Look re: tax assets and transfer pricing |
| Gene Chen | 4/29/2009 | 0.50 | Internal call |
| Gene Chen | 4/29/2009 | 0.50 | Weekly cash flow call |
| Gene Chen | 4/29/2009 | 3.25 | Due diligence re: M&A |
| Gene Chen | 4/29/2009 | 1.00 | Pre-call with UCC professionals |
| Gene Chen | 4/29/2009 | 1.50 | Prepare internal update. Review materials |
| Gene Chen | 4/29/2009 | 0.50 | Call with UK Administrator re: proceed allocation |
| Gene Chen | 4/30/2009 | 2.50 | Weekly UCC update call |
| Gene Chen | 4/30/2009 | 1.00 | Due diligence follow-up |
| Gene Chen | 4/30/2009 | 2.00 | Review materials |

**April 2009 Summary Hours for Gene Chen**     **208.50**

*Tyler Lonsdale*

| Tyler Lonsdale | 4/1/2009 | 0.50 | Call with Company re: 13-week CF |
| Tyler Lonsdale | 4/1/2009 | 0.75 | Call with UCC professionals re: prep for UCC call |
| Tyler Lonsdale | 4/2/2009 | 2.50 | Call (weekly update) with UCC re: M&A |
| Tyler Lonsdale | 4/2/2009 | 0.50 | M&A call with Lazard |
| Tyler Lonsdale | 4/3/2009 | 1.00 | 2009 Carrier Plan Call |
| Tyler Lonsdale | 4/5/2009 | 1.00 | M&A call with Akin Gump |
| Tyler Lonsdale | 4/5/2009 | 3.00 | Equinox bid analysis |
| Tyler Lonsdale | 4/5/2009 | 0.50 | Internal call to discuss M&A issues |
| Tyler Lonsdale | 4/5/2009 | 2.00 | Diligence re: Pension Liabilities |
| Tyler Lonsdale | 4/6/2009 | 1.00 | M&A update call with Lazard |
| Tyler Lonsdale | 4/6/2009 | 1.25 | Review M&A documents |
| Tyler Lonsdale | 4/6/2009 | 1.25 | Call with Cleary re: M&A issues |
| Tyler Lonsdale | 4/7/2009 | 0.25 | Call with Akin re: M&A |
| Tyler Lonsdale | 4/7/2009 | 3.00 | Review M&A documents |
| Tyler Lonsdale | 4/7/2009 | 3.00 | Ad hoc preparation of public docs |
| Tyler Lonsdale | 4/7/2009 | 0.75 | Internal call re: M&A |
| Tyler Lonsdale | 4/7/2009 | 0.75 | Call with UCC regarding Flextronics |
| Tyler Lonsdale | 4/7/2009 | 2.00 | Equinox bid review |
| Tyler Lonsdale | 4/7/2009 | 1.50 | All-hands call re: Flextronics |
| Tyler Lonsdale | 4/8/2009 | 2.00 | Equinox bid diligence |
| Tyler Lonsdale | 4/8/2009 | 2.00 | Call with UCC re: Flex situation |
| Tyler Lonsdale | 4/8/2009 | 0.75 | Internal call re: M&A |
| Tyler Lonsdale | 4/8/2009 | 0.25 | Call with Akin re: M&A |
| Tyler Lonsdale | 4/8/2009 | 1.00 | Call with Company re: 13-week CF |
| Tyler Lonsdale | 4/8/2009 | 2.00 | Project Equinox bid proposal summaries |
| Tyler Lonsdale | 4/8/2009 | 2.50 | Review materials. Prepare presentation to UCC |
| Tyler Lonsdale | 4/8/2009 | 1.00 | Call with Lazard re: M&A |
| Tyler Lonsdale | 4/9/2009 | 3.00 | Call with UCC re: weekly update |
| Tyler Lonsdale | 4/8/2009 | 3.00 | Project Equinox bid proposal summaries |
| Tyler Lonsdale | 4/9/2009 | 3.50 | Call/meeting in Toronto re: cost/proceed allocation |
| Tyler Lonsdale | 4/9/2009 | 2.00 | Prepare presentation to UCC.  Review M&A docs |
| Tyler Lonsdale | 4/9/2009 | 1.00 | Review materials |
| Tyler Lonsdale | 4/9/2009 | 0.75 | Call with UCC professionals to prep for UCC call |
| Tyler Lonsdale | 4/9/2009 | 1.25 | Call with Lazard re: M&A |
| Tyler Lonsdale | 4/9/2009 | 0.50 | Review materials |
| Tyler Lonsdale | 4/13/2009 | 1.00 | Call with Capstone & FTI re: prep for Toronto meetings |
| Tyler Lonsdale | 4/16/2009 | 4.00 | Prepare presentation materials for Toronto diligence meetings |
| Tyler Lonsdale | 4/17/2009 | 4.00 | Update materials for Toronto diligence meetings |
| Tyler Lonsdale | 4/17/2009 | 3.00 | Weekly UCC call |
| Tyler Lonsdale | 4/17/2009 | 2.00 | Call with FRI re: Toronto Due diligence debrief |
| Tyler Lonsdale | 4/17/2009 | 1.00 | Enterprise cash flow due diligence |
| Tyler Lonsdale | 4/18/2009 | 2.00 | Equinox due diligence |
| Tyler Lonsdale | 4/18/2009 | 0.75 | Internal call to discuss Equinox due diligence |
| Tyler Lonsdale | 4/18/2009 | 1.00 | Internal call to discuss actionable items and next week's meetings in Toronto |
| Tyler Lonsdale | 4/19/2009 | 2.00 | Prioritize Equinox due diligence items |
| Tyler Lonsdale | 4/20/2009 | 4.00 | Travel to Toronto for onsite diligence |
| Tyler Lonsdale | 4/20/2009 | 11.00 | Onsite diligence in Toronto |
| Tyler Lonsdale | 4/21/2009 | 4.00 | Travel home from Toronto diligence trip |
| Tyler Lonsdale | 4/21/2009 | 1.00 | Internal team update call |
| Tyler Lonsdale | 4/21/2009 | 6.00 | Call with All re: funding and allocation |
| Tyler Lonsdale | 4/22/2009 | 1.00 | Internal call re: actionable items and due diligence status |
| Tyler Lonsdale | 4/22/2009 | 0.50 | Weekly cash update call |
| Tyler Lonsdale | 4/22/2009 | 1.50 | Pre-call for UCC weekly call |
| Tyler Lonsdale | 4/22/2009 | 1.00 | Onsite diligence in Toronto |
| Tyler Lonsdale | 4/22/2009 | 1.00 | Weekly call with Lazard re: M&A |
| Tyler Lonsdale | 4/22/2009 | 1.00 | Review materials |
| Tyler Lonsdale | 4/22/2009 | 1.00 | Call with Capstone re: funding and allocation |
| Tyler Lonsdale | 4/23/2009 | 2.00 | Weekly UCC update call |
| Tyler Lonsdale | 4/23/2009 | 3.00 | Equinox metrics analysis |
| Tyler Lonsdale | 4/23/2009 | 1.00 | Call with Company re: Calgary sale |
| Tyler Lonsdale | 4/23/2009 | 1.00 | Meeting with Company re: detailed P&L costs |
| Tyler Lonsdale | 4/24/2009 | 2.00 | Equinox metrics analysis |
| Tyler Lonsdale | 4/24/2009 | 3.00 | Prepare due diligence request information |
| Tyler Lonsdale | 4/26/2009 | 1.25 | Internal Call re: valuation |
| Tyler Lonsdale | 4/27/2009 | 3.00 | Review M&A related materials |
| Tyler Lonsdale | 4/27/2009 | 1.00 | Review materials. Data room diligence |
| Tyler Lonsdale | 4/27/2009 | 1.00 | Call with Akin re: M&A issues |
| Tyler Lonsdale | 4/28/2009 | 6.00 | Project UCC presentation on strategic alternatives |
| Tyler Lonsdale | 4/28/2009 | 4.00 | Project Snow bid summary |
| Tyler Lonsdale | 4/29/2009 | 2.00 | Call with Peter Look re: tax assets and transfer pricing |
| Tyler Lonsdale | 4/29/2009 | 0.50 | Internal call |
| Tyler Lonsdale | 4/29/2009 | 1.00 | UCC Professionals pre-call |
| Tyler Lonsdale | 4/29/2009 | 1.50 | Prepare internal update.  Review materials |
| Tyler Lonsdale | 4/29/2009 | 0.50 | Call with UK Administrator re: proceed allocation |
| Tyler Lonsdale | 4/30/2009 | 2.50 | Weekly UCC update call |
| Tyler Lonsdale | 4/30/2009 | 1.00 | Due diligence follow-up |

**April 2009 Summary Hours for Tyler Lonsdale**          **144.00**

***Ryan Stuckert***

| | | | |
|---|---|---|---|
| Ryan Stuckert | 4/1/2009 | 1.00 | Weekly Professional Call |
| Ryan Stuckert | 4/2/2009 | 1.50 | Weekly Committee Call |
| Ryan Stuckert | 4/2/2009 | 1.00 | Nortel - Call with Mike Murray of Lazard |
| Ryan Stuckert | 4/3/2009 | 1.00 | Call with Company Re: Carrier 2009 Projections |
| Ryan Stuckert | 4/6/2009 | 1.00 | Call with Lazard Re: Equinox |
| Ryan Stuckert | 4/7/2009 | 3.50 | Nortel - Flex Call |
| Ryan Stuckert | 4/8/2009 | 1.00 | Nortel: Call with UCC Re: Flex Situation |
| Ryan Stuckert | 4/8/2009 | 0.50 | Nortel: Weekly Call re: 13-Week CF & Cash Balances |
| Ryan Stuckert | 4/8/2009 | 1.00 | Nortel: Call with Lazard Re: M&A Process |
| Ryan Stuckert | 4/9/2009 | 1.00 | Nortel: Professionals Prep Call |
| Ryan Stuckert | 4/9/2009 | 1.00 | Nortel: Call with Lazard re: Narnia / Carrier (FA's Only) |
| Ryan Stuckert | 4/13/2009 | 1.00 | FTI / Capstone / Jefferies Call re: Toronto Meeting Discussion Items |
| Ryan Stuckert | 4/14/2009 | 3.00 | Nortel: Meeting/Call Re: Liquidity Concerns |
| Ryan Stuckert | 4/14/2009 | 1.00 | Nortel - M&A call w/ Lazard and FTI re: GSM business |
| Ryan Stuckert | 4/15/2009 | 3.00 | Nortel: Meeting/Call Re: M&A and Strategic Plan |
| Ryan Stuckert | 4/16/2009 | 3.00 | Nortel: Meeting/Call Re: Entity Viability and Divestiture Issues |
| Ryan Stuckert | 4/17/2009 | 3.00 | Nortel: Weekly UCC Call |
| Ryan Stuckert | 4/17/2009 | 0.50 | Internal discussion with team members: Prep for Weekly UCC Call |
| Ryan Stuckert | 4/17/2009 | 1.00 | Nortel: Meeting/Call with UCC and Ad Hoc Professionals |
| Ryan Stuckert | 4/20/2009 | 13.50 | Valuation Analysis |
| Ryan Stuckert | 4/21/2009 | 2.00 | Valuation Analysis |
| Ryan Stuckert | 4/22/2009 | 7.50 | Valuation Analysis |
| Ryan Stuckert | 4/22/2009 | 11.00 | Valuation Analysis |
| Ryan Stuckert | 4/23/2009 | 2.00 | Valuation Analysis |
| Ryan Stuckert | 4/23/2009 | 8.00 | Valuation Analysis |
| Ryan Stuckert | 4/24/2009 | 9.00 | Valuation Analysis |
| Ryan Stuckert | 4/25/2009 | 4.50 | Valuation Analysis |
| Ryan Stuckert | 4/26/2009 | 5.00 | Valuation Analysis |
| Ryan Stuckert | 4/26/2009 | 6.50 | Valuation Analysis |
| Ryan Stuckert | 4/27/2009 | 2.50 | Valuation Analysis |
| Ryan Stuckert | 4/28/2009 | 2.00 | Valuation Analysis |
| Ryan Stuckert | 4/28/2009 | 15.50 | Valuation Analysis |
| Ryan Stuckert | 4/29/2009 | 3.00 | Valuation Analysis |
| Ryan Stuckert | 4/29/2009 | 6.50 | Valuation Analysis |
| Ryan Stuckert | 4/30/2009 | 2.00 | Weekly UCC Call |
| Ryan Stuckert | 4/30/2009 | 12.00 | Valuation Analysis |
| **April 2009 Summary Hours for Ryan Stuckert** | | **141.50** | |

***Joseph Lok***

| | | | |
|---|---|---|---|
| Joseph Lok | 4/1/2009 | 0.50 | Call with Company re: 13-week CF |
| Joseph Lok | 4/1/2009 | 0.75 | Call with UCC professionals re: prep for UCC call |
| Joseph Lok | 4/2/2009 | 2.50 | Call (weekly update) with UCC re: M&A |
| Joseph Lok | 4/2/2009 | 0.50 | Call with Lazard re: M&A |
| Joseph Lok | 4/3/2009 | 5.00 | Prepare M&A docs; financial analysis re: enterprise |
| Joseph Lok | 4/3/2009 | 1.00 | Call with Debtors re: Carrier 2009 plan |
| Joseph Lok | 4/5/2009 | 4.00 | Review m&a related docs. |
| Joseph Lok | 4/5/2009 | 1.00 | Call with Akin Gump re: M&A issues |
| Joseph Lok | 4/6/2009 | 1.00 | Call with Lazard re: M&A issues |
| Joseph Lok | 4/6/2009 | 1.25 | Call with Cleary re: M&A issues |
| Joseph Lok | 4/7/2009 | 0.75 | Internal call re: M&AFlex and prep for UCC weekly update |
| Joseph Lok | 4/7/2009 | 0.75 | Call with UCC advisors re: Flex |
| Joseph Lok | 4/7/2009 | 3.50 | Call with All re: Flex |
| Joseph Lok | 4/8/2009 | 2.00 | Call with UCC re: Flex situation |
| Joseph Lok | 4/8/2009 | 0.75 | Internal call re: M&A |
| Joseph Lok | 4/8/2009 | 0.25 | Call with Akin re: M&A |
| Joseph Lok | 4/8/2009 | 1.00 | Call with Company re: 13-week CF |
| Joseph Lok | 4/8/2009 | 1.00 | Call with Lazard re: M&A |
| Joseph Lok | 4/9/2009 | 3.00 | Call with UCC re: weekly update |
| Joseph Lok | 4/9/2009 | 3.50 | Call/meeting in Toronto re: cost/proceed allocation |
| Joseph Lok | 4/9/2009 | 0.75 | Call with UCC professionals to prep for UCC call |
| Joseph Lok | 4/9/2009 | 1.25 | Call with Lazard re: M&A |
| Joseph Lok | 4/13/2009 | 1.00 | Call with Capstone & FTI re: prep for Toronto meetings |
| Joseph Lok | 4/14/2009 | 3.00 | Call Re: Liquidity Concerns |
| Joseph Lok | 4/14/2009 | 1.00 | Call w Lazrd re: GSM |
| Joseph Lok | 4/15/2009 | 3.00 | Nortel: Meeting/Call Re: M&A and Strategic Plan |
| Joseph Lok | 4/16/2009 | 3.00 | Nortel: Meeting/Call Re: Entity Viability and Divestiture Issues |
| Joseph Lok | 4/17/2009 | 3.00 | Weekly UCC Call |
| Joseph Lok | 4/17/2009 | 0.50 | Internal discussion with team members: Prep for Weekly UCC Call |
| Joseph Lok | 4/17/2009 | 1.00 | Nortel: Meeting/Call with UCC and Ad Hoc Professional |
| Joseph Lok | 4/19/2009 | 10.00 | Valuation Materials; organized internal discussion materials |
| Joseph Lok | 4/20/2009 | 13.50 | Valuation Analysis |
| Joseph Lok | 4/21/2009 | 11.00 | Valuation Analysis |
| Joseph Lok | 4/23/2009 | 8.00 | Valuation analysis, Call re: calgary sale |
| Joseph Lok | 4/24/2009 | 9.00 | Valuation analysis |
| Joseph Lok | 4/25/2009 | 6.50 | Valuation analysis |
| Joseph Lok | 4/26/2009 | 5.00 | Valuation analysis |
| Joseph Lok | 4/27/2009 | 15.50 | Valuation Analysis |
| Joseph Lok | 4/27/2009 | 14.50 | Valuation analysis |
| Joseph Lok | 4/28/2009 | 2.00 | Valuation Analysis |
| Joseph Lok | 4/28/2009 | 2.00 | Valuation analysis |
| Joseph Lok | 4/28/2009 | 6.50 | Valuation Analysis |
| Joseph Lok | 4/29/2009 | 3.00 | Valuation analysis |
| Joseph Lok | 4/29/2009 | 12.00 | Valuation analysis |
| Joseph Lok | 4/30/2009 | 2.00 | Weekly UCC Call |
| **April 2009 Summary Hours for Joseph Lok** | | **172.00** | |

**May 2009**

Jefferies & Company, Inc.
May 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Michael Henkin** | | | |
| Michael Henkin | 5/1/2009 | 1.00 | Communicate with Jefco Team re: M&A,valuation,Due diligence issues |
| Michael Henkin | 5/4/2009 | 0.75 | Communicate with Akin,Jefco Team re: M&A issues |
| Michael Henkin | 5/5/2009 | 2.00 | Call with Jefco Team members re: M&A issues and review Akin memo |
| Michael Henkin | 5/6/2009 | 2.50 | Professional prep call with Akin,Capstone,Jefferies re; M&A,Allocation issues,Case issues and committee call prep; review financial presentatio |
| Michael Henkin | 5/7/2009 | 1.00 | Call with Akin,Capstone and Jefferies Team re: M&A financial issues,Followup deliverables from M&A related call; communication with credi |
| Michael Henkin | 5/8/2009 | 1.75 | Review due diligence information and communication with M&A related party and Jefco Team re: M&A issues. |
| Michael Henkin | 5/8/2009 | 1.00 | Review allocation analysis and related communication with Jefco anc Capstone Teams |
| Michael Henkin | 5/8/2009 | 1.00 | Review allocation analysis and related communication with Jefco anc Capstone Teams |
| Michael Henkin | 5/11/2009 | 1.50 | Committee call regarding M&A,Allocations of cost,Funding and other case issues. |
| Michael Henkin | 5/11/2009 | 1.25 | Call with Akin,Capstone,Jefco Team re: M&A related document/report production and M&A; Communication with Jefco Team re: same |
| Michael Henkin | 5/12/2009 | 1.75 | Review M&A documents,due diligence materials |
| Michael Henkin | 5/13/2009 | 2.00 | Review M&A related analysis; committee call prep,related communication with Jefco Team; communication with M&A participant |
| Michael Henkin | 5/13/2009 | 0.50 | Call with Lazard re: M&A process |
| Michael Henkin | 5/14/2009 | 1.00 | Review TSA related information & analysis |
| Michael Henkin | 5/15/2009 | 1.50 | Review capstone presentation,Diligence documents and M&A related documents call with creditors and M&A participant |
| Michael Henkin | 5/17/2009 | 1.50 | Review M&A documents,Related email correspondence with Akin Gump |
| Michael Henkin | 5/18/2009 | 0.25 | Communication with Jefco Team and Lazard re: M&A issues |
| Michael Henkin | 5/18/2009 | 1.25 | Call with Cleary,Lazard,FTI,Milbank,Akin,Capstone |
| Michael Henkin | 5/20/2009 | 1.00 | M&A update call with Lazard; call with team member re: M&A issues |
| Michael Henkin | 5/21/2009 | 2.00 | M&A related conference call and review Capstone presentation |
| Michael Henkin | 5/22/2009 | 1.25 | Review due diligence documents; communications with Lazard and Jefco Team re: case issues,M&A,Allocations |
| Michael Henkin | 5/25/2009 | 1.00 | Communication with Akin Gump,Capstone and Jefco Team re: allocation,M&A and Lazard meetings with Company/advisors |
| Michael Henkin | 5/26/2009 | 1.00 | Review due diligence documents,Communication with Akin,Capstone,Jefco Team |
| Michael Henkin | 5/29/2009 | 1.75 | M&A related call and related document review |
| Michael Henkin | 5/31/2009 | 4.75 | Calls with Akin,Capstone,Fraser,Jefco Team re: allocations,M&A issues and call with Lazard,Cleary,Company re: same |
| **May 2009 Summary Hours for Michael Henkin** | | **36.25** | |
| | | | |
| **Phil Berkowitz** | | | |
| Phil Berkowitz | 5/1/2009 | 2.00 | Call with FTI: Preliminary Draft Proposal, Review bid materials |
| Phil Berkowitz | 5/4/2009 | 2.50 | Nortel: Meeting/Call at Akin Re: Next Steps, review bid materials |
| Phil Berkowitz | 5/6/2009 | 0.50 | Nortel: Weekly Call re: 13-Week CF & Cash Balances |
| Phil Berkowitz | 5/6/2009 | 1.00 | Nortel: Call with Akin re: M&A related Severance |
| Phil Berkowitz | 5/6/2009 | 1.50 | Nortel Weekly M&A Call, prepared for Weekly M&A Call |
| Phil Berkowitz | 5/6/2009 | 1.50 | Nortel: Professionals Pre-Call, prepare for call |
| Phil Berkowitz | 5/7/2009 | 2.50 | Nortel Weekly Committee Call, Call prep work |
| Phil Berkowitz | 5/11/2009 | 1.00 | Nortel: Call with M&A related Re: Funding & Allocation |
| Phil Berkowitz | 5/11/2009 | 1.00 | Nortel: Professionals Call Re: Preparation of Materials, reviewed materials |
| Phil Berkowitz | 5/13/2009 | 0.50 | Nortel: Weekly Call re: 13-Week CF & Cash Balances |
| Phil Berkowitz | 5/13/2009 | 1.00 | Nortel: Call Re: M&A related |
| Phil Berkowitz | 5/13/2009 | 1.50 | Nortel: Weekly M&A Call, prepared for call |
| Phil Berkowitz | 5/13/2009 | 2.50 | Nortel: Professionals Pre-Call, prep for call, review bid materials |
| Phil Berkowitz | 5/14/2009 | 1.50 | Nortel Call to Discuss 1Q09 Results |
| Phil Berkowitz | 5/14/2009 | 2.50 | Weekly M&A related update call |
| Phil Berkowitz | 5/18/2009 | 1.00 | Nortel: Call with Cleary Re: M&A; Nortel: Semi-Weekly Update Call |
| Phil Berkowitz | 5/20/2009 | 1.50 | Nortel: Weekly M&A Call; Professionals Pre-Call |
| Phil Berkowitz | 5/20/2009 | 2.00 | Reviewed M&A related call materials |
| Phil Berkowitz | 5/21/2009 | 3.00 | Nortel: M&A related update call; Reviewed M&A bid materials |
| Phil Berkowitz | 5/22/2009 | 1.00 | Nortel: Call Re: Standalone M&A related |
| Phil Berkowitz | 5/26/2009 | 1.00 | Nortel - Internal Meeting to discuss Deliverables for Committee Meeting; Nortel: Call with Lazard Re: M&A |
| Phil Berkowitz | 5/26/2009 | 1.00 | Nortel: M&A related Update Call |
| Phil Berkowitz | 5/27/2009 | 1.00 | Prepare for Weekly Update Call |
| Phil Berkowitz | 5/28/2009 | 2.50 | Nortel: Semi-Weekly Update Call; Call in Toronto re: M&A, Allocation, etc |
| Phil Berkowitz | 5/28/2009 | 13.00 | Diligence meeting and various discussions in Toronto and related travel |
| Phil Berkowitz | 5/29/2009 | 14.00 | Diligence meeting and various discussions in Toronto and related travel |
| Phil Berkowitz | 5/29/2009 | 1.50 | Updated: Nortel RESCHEDULED Weekly Meeting |
| Phil Berkowitz | 5/31/2009 | 0.50 | Nortel - Professionals Pre-Call |
| Phil Berkowitz | 5/31/2009 | 0.50 | Nortel - Professionals Pre-Call |
| **May 2009 Summary Hours for Phil Berkowitz** | | **66.50** | |
| | | | |
| **Hal Kennedy** | | | |
| Hal Kennedy | 5/4/2009 | 0.75 | Communicate with Akin,Jefco Team |
| Hal Kennedy | 5/5/2009 | 2.00 | Call with Jefco Team members |
| Hal Kennedy | 5/6/2009 | 2.50 | Professional prep call with Akin,Capstone; M&A,Allocation issues,Case issues and committee call prep |
| Hal Kennedy | 5/7/2009 | 1.00 | Call with Akin,Capstone and Jefferies Team, Followup deliverables from M&A related call |
| Hal Kennedy | 5/8/2009 | 1.00 | Review due diligence information and communication with M&A related party and Jefco Team |
| Hal Kennedy | 5/11/2009 | 1.50 | Committee call regarding M&A,Allocations of cost,Funding and other case issues. |
| Hal Kennedy | 5/11/2009 | 1.25 | Call with Akin,Capstone,Jefco Team re: M&A related document/report production and M&A |
| Hal Kennedy | 5/12/2009 | 0.50 | Review M&A documents,due diligence materials |
| Hal Kennedy | 5/13/2009 | 0.50 | Call with Lazard re: M&A process |
| Hal Kennedy | 5/17/2009 | 1.50 | Review M&A documents |
| Hal Kennedy | 5/18/2009 | 0.25 | Communication with Jefco Team and Lazard |
| Hal Kennedy | 5/18/2009 | 1.25 | Call with Cleary,Lazard,FTI,Milbank,Akin,Capstone |
| Hal Kennedy | 5/20/2009 | 1.00 | M&A update call with Lazard; call with team member |
| Hal Kennedy | 5/21/2009 | 2.00 | M&A related conference call |
| Hal Kennedy | 5/22/2009 | 1.00 | Review due diligence documents; communications with Lazard and Jefco Team |
| Hal Kennedy | 5/25/2009 | 1.00 | Communication with Akin Gump,Capstone and Jefco Team |
| Hal Kennedy | 5/26/2009 | 1.00 | Review due diligence documents |
| Hal Kennedy | 5/28/2009 | 13.00 | Diligence meeting and various discussions in Toronto and related travel |
| Hal Kennedy | 5/29/2009 | 13.00 | Diligence meeting and various discussions in Toronto and related travel |
| Hal Kennedy | 5/31/2009 | 4.75 | Calls with Akin,Capstone,Fraser,Jefco Team |
| **May 2009 Summary Hours for Hal Kennedy** | | **50.75** | |
| | | | |
| **Leo Chang** | | | |
| Leo Chang | 5/4/2009 | 0.75 | Communicate with Akin,Jefco Team re: M&A issues |
| Leo Chang | 5/5/2009 | 2.00 | Call with Jefco Team members re: M&A issues and review Akin memo |
| Leo Chang | 5/6/2009 | 1.00 | M&A,Allocation issues,Case issues and committee call prep; review financial presentation. |
| Leo Chang | 5/7/2009 | 1.00 | Call with Akin,Capstone and Jefferies Team re: M&A financial issues,Followup deliverables from M&A related call |
| Leo Chang | 5/8/2009 | 1.75 | Review due diligence information and communication with M&A related party and Jefco Team re: M&A issues. |
| Leo Chang | 5/8/2009 | 1.00 | Review allocation analysis and related communication with Jefco anc Capstone Teams |
| Leo Chang | 5/11/2009 | 1.50 | Committee call regarding M&A,Allocations of cost,Funding and other case issues. |
| Leo Chang | 5/11/2009 | 1.00 | Call with Akin,Capstone, Communication with Jefco Team re: same |
| Leo Chang | 5/12/2009 | 1.00 | Review M&A documents,due diligence materials |
| Leo Chang | 5/13/2009 | 2.00 | Committee call prep,related communication with Jefco Team; communication with M&A participant |
| Leo Chang | 5/13/2009 | 0.50 | Call with Lazard re: M&A process |
| Leo Chang | 5/15/2009 | 1.50 | Diligence documents and M&A related documents call with creditors and M&A participant |
| Leo Chang | 5/17/2009 | 3.00 | Review M&A documents |
| Leo Chang | 5/18/2009 | 0.25 | Communication with Jefco Team and Lazard |
| Leo Chang | 5/18/2009 | 1.25 | Call with Cleary,Lazard,FTI,Milbank,Akin,Capstone |
| Leo Chang | 5/20/2009 | 1.00 | M&A update call with Lazard; call with team member |
| Leo Chang | 5/21/2009 | | M&A related conference call and review Capstone presentation |
| Leo Chang | 5/25/2009 | 1.00 | Communication with Akin Gump,Capstone and Jefco Team re: allocation,M&A and Lazard meetings with Company/advisors |
| Leo Chang | 5/26/2009 | 2.00 | Review due diligence documents,Communication with Akin,Capstone,Jefco Team |
| Leo Chang | 5/28/2009 | 13.00 | Diligence meeting and various discussions in Toronto and related travel |
| Leo Chang | 5/29/2009 | 14.00 | Diligence meeting and various discussions in Toronto and related travel |
| Leo Chang | 5/31/2009 | 4.75 | Calls with Akin,Capstone,Fraser,Jefco Team |
| **May 2009 Summary Hours for Leo Chang** | | **55.25** | |

**Gaurav Kittur**

| | | | |
|---|---|---|---|
| Gaurav Kittur | 5/1/2009 | 2.00 | Call with FTI: Preliminary Draft Proposal, Review bid materials |
| Gaurav Kittur | 5/4/2009 | 3.50 | Nortel: Meeting/Call at Akin Re: Next Steps, review bid materials |
| Gaurav Kittur | 5/6/2009 | 0.50 | Nortel: Weekly Call re: 13-Week CF & Cash Balances |
| Gaurav Kittur | 5/6/2009 | 1.00 | Nortel: Call with Akin re: M&A related Severance |
| Gaurav Kittur | 5/6/2009 | 1.50 | Nortel: Weekly M&A Call, prepared for Weekly M&A Call |
| Gaurav Kittur | 5/6/2009 | 2.00 | Nortel: Professionals Pre-Call, prepare for call |
| Gaurav Kittur | 5/7/2009 | 3.00 | Nortel Weekly Committee Call, Call prep work |
| Gaurav Kittur | 5/11/2009 | 1.00 | Nortel: Call with M&A related Re: Funding & Allocation |
| Gaurav Kittur | 5/11/2009 | 1.00 | Nortel: Professionals Call Re: Preparation of Materials, reviewed materials |
| Gaurav Kittur | 5/13/2009 | 0.50 | Nortel: Weekly Call re: 13-Week CF & Cash Balances |
| Gaurav Kittur | 5/13/2009 | 2.50 | Nortel: Call Re: M&A related, review bid analysis |
| Gaurav Kittur | 5/13/2009 | 1.50 | Nortel: Weekly M&A Call, prepared for call |
| Gaurav Kittur | 5/13/2009 | 2.50 | Nortel: Professionals Pre-Call, prep for call, review bid materials |
| Gaurav Kittur | 5/14/2009 | 1.50 | Nortel: Call to Discuss 1Q09 Results |
| Gaurav Kittur | 5/14/2009 | 2.50 | Weekly M&A related update call |
| Gaurav Kittur | 5/18/2009 | 1.00 | Nortel: Call with Cleary Re: M&A; Nortel: Semi-Weekly Update Call |
| Gaurav Kittur | 5/20/2009 | 1.50 | Nortel: Weekly M&A Call; Professionals Pre-Call |
| Gaurav Kittur | 5/20/2009 | 2.50 | Reviewed M&A related call materials |
| Gaurav Kittur | 5/21/2009 | 3.50 | Nortel: M&A related update call; Reviewed M&A bid materials |
| Gaurav Kittur | 5/22/2009 | 1.00 | Nortel: Call Re: Standalone M&A related |
| Gaurav Kittur | 5/26/2009 | 1.00 | Nortel - Internal Meeting to discuss Deliverables for Committee Meeting; Nortel: Call with Lazard Re: M&A |
| Gaurav Kittur | 5/26/2009 | 1.00 | Nortel: M&A related Update Call |
| Gaurav Kittur | 5/27/2009 | 1.00 | Prepare for Weekly Update Call |
| Gaurav Kittur | 5/28/2009 | 2.50 | Nortel: Semi-Weekly Update Call; Call in Toronto re: M&A, Allocation, etc |
| Gaurav Kittur | 5/28/2009 | 13.00 | Diligence meeting and various discussions in Toronto and related travel |
| Gaurav Kittur | 5/29/2009 | 14.00 | Diligence meeting and various discussions in Toronto and related travel |
| Gaurav Kittur | 5/29/2009 | 1.50 | Updated: Nortel RESCHEDULED Weekly Meeting |
| Gaurav Kittur | 5/31/2009 | 0.50 | Nortel - Professionals Pre-Call |
| **May 2009 Summary Hours for Gaurav Kittur** | | **70.50** | |

**Paul Zangrilli**

| | | | |
|---|---|---|---|
| Paul Zangrilli | 5/1/2009 | 1.00 | Call with FTI: Preliminary Draft Proposal |
| Paul Zangrilli | 5/4/2009 | 2.00 | Nortel: Meeting/Call at Akin Re: Next Steps |
| Paul Zangrilli | 5/5/2009 | 5.50 | Snow bid analysis, Call with Akin, M&A Call |
| Paul Zangrilli | 5/6/2009 | 3.00 | Snow bid comparison |
| Paul Zangrilli | 5/7/2009 | 2.00 | Committee Call |
| Paul Zangrilli | 5/11/2009 | 1.50 | Committee call |
| Paul Zangrilli | 5/11/2009 | 6.00 | Bid analysis |
| Paul Zangrilli | 5/11/2009 | 6.00 | Bid analysis |
| Paul Zangrilli | 5/12/2009 | 3.25 | Bid analysis |
| Paul Zangrilli | 5/12/2009 | 4.50 | Bid analysis |
| Paul Zangrilli | 5/13/2009 | 2.50 | Bid analysis |
| Paul Zangrilli | 5/13/2009 | 1.00 | Professionals Call |
| Paul Zangrilli | 5/14/2009 | 1.50 | Committee Call |
| Paul Zangrilli | 5/19/2009 | 2.50 | Bid Analysis |
| Paul Zangrilli | 5/20/2009 | 2.00 | Bid analysis - Purchase Price Adj. |
| Paul Zangrilli | 5/20/2009 | 1.00 | Planning call |
| Paul Zangrilli | 5/20/2009 | 2.00 | Bid analysis |
| Paul Zangrilli | 5/21/2009 | 1.50 | Bid analysis |
| Paul Zangrilli | 5/21/2009 | 6.50 | Narnia Analysis |
| Paul Zangrilli | 5/22/2009 | 1.50 | M&A related calls |
| Paul Zangrilli | 5/26/2009 | 5.00 | M&A related Analysis |
| Paul Zangrilli | 5/26/2009 | 1.00 | M&A related Call |
| Paul Zangrilli | 5/27/2009 | 2.00 | Internal Call |
| Paul Zangrilli | 5/29/2009 | 1.50 | Committee Call |
| Paul Zangrilli | 5/31/2009 | 4.75 | Calls with Akin,Capstone,Fraser,Jefco Team re: allocations,M&A issues and call with Lazard,Cleary,Company re: same |
| Paul Zangrilli | 5/31/2009 | 6.50 | Bid Analysis |
| **May 2009 Summary Hours for Paul Zangrilli** | | **77.50** | |

**Cary Verasco**

| | | | |
|---|---|---|---|
| Cary Verasco | 5/1/2009 | 5.50 | Internal discussions, review analysis, review materials, various correspondence and calls with other professionals |
| Cary Verasco | 5/2/2009 | 3.00 | Calls and various correspondence with other advisors, call with UK Administrator and other advisors |
| Cary Verasco | 5/3/2009 | 3.00 | Review materials, prepare analysis, various correspondence |
| Cary Verasco | 5/4/2009 | 5.00 | Review materials, internal discussions, meeting with other advisors, prepare analysis, various correspondence |
| Cary Verasco | 5/5/2009 | 1.50 | Call with Company advisor, review materials, calls with other advisors, update materials |
| Cary Verasco | 5/6/2009 | 3.50 | Committee call, call with other professionals |
| Cary Verasco | 5/7/2009 | 1.00 | Call with other committee advisor, various correspondence, review analysis |
| Cary Verasco | 5/8/2009 | 4.00 | Various correspondence, review analysis, call with other committee professionals, update materials |
| Cary Verasco | 5/10/2009 | 4.00 | Calls with other committee advisor, various correspondence, review analysis |
| Cary Verasco | 5/11/2009 | 4.00 | Committee call, various correspondence, calls with other committee advisors, review analysis |
| Cary Verasco | 5/12/2009 | 3.00 | Various correspondence, review materials, call with counsel, update analysis |
| Cary Verasco | 5/13/2009 | 2.00 | Review and update materials, various correspondence, M&A update call |
| Cary Verasco | 5/14/2009 | 5.00 | Committee call, review materials, various correspondence, prepare analysis |
| Cary Verasco | 5/15/2009 | 1.50 | Review materials, various correspondence, call with counsel, call with Company advisor |
| Cary Verasco | 5/16/2009 | 0.50 | Various correspondence |
| Cary Verasco | 5/18/2009 | 2.50 | Various correspondence, update analysis |
| Cary Verasco | 5/19/2009 | 2.50 | Various correspondence, review materials and prepare analysis, call with Company and its advisors |
| Cary Verasco | 5/20/2009 | 1.50 | Various correspondence, review materials |
| Cary Verasco | 5/21/2009 | 5.50 | Committee call, various correspondence, review materials, update analysis, prepare analysis |
| Cary Verasco | 5/22/2009 | 4.00 | Calls with Company and various professionals, various correspondence, prepare analysis |
| Cary Verasco | 5/24/2009 | 0.50 | Various correspondence |
| Cary Verasco | 5/25/2009 | 0.50 | Various correspondence |
| Cary Verasco | 5/26/2009 | 4.00 | Diligence update call, various calls with other professionals, various correspondence, internal discussion |
| Cary Verasco | 5/27/2009 | 5.00 | Calls with Company and various professionals, various correspondence, update analysis |
| Cary Verasco | 5/28/2009 | 13.00 | Diligence meeting and various discussions in Toronto and related travel |
| Cary Verasco | 5/29/2009 | 14.00 | Diligence meeting and various discussions in Toronto and related travel |
| Cary Verasco | 5/30/2009 | 2.50 | Review materials, various correspondence, update analysis, update materials, call with counsel |
| Cary Verasco | 5/31/2009 | 1.50 | Various correspondence, update materials, update analysis |
| **May 2009 Summary Hours for Cary Verasco** | | **103.50** | |

**Gene Chen**

| | | | |
|---|---|---|---|
| Gene Chen | 5/1/2009 | 3.00 | M&A analysis. Review materials |
| Gene Chen | 5/1/2009 | 6.00 | M&A analysis. Review materials |
| Gene Chen | 5/1/2009 | 2.00 | Call re: allocation. M&A analysis |
| Gene Chen | 5/1/2009 | 0.50 | Weekly M&A call with Lazard |
| Gene Chen | 5/2/2009 | 3.00 | M&A Analysis. Review materials |
| Gene Chen | 5/2/2009 | 1.00 | Call with Akin re: M&A |
| Gene Chen | 5/2/2009 | 1.00 | Call with Creditor professional re: allocation |
| Gene Chen | 5/2/2009 | 1.50 | M&A analysis |
| Gene Chen | 5/2/2009 | 0.50 | Call with Capstone & FTI re: allocation |
| Gene Chen | 5/3/2009 | 4.00 | M&A Analysis. Review materials |
| Gene Chen | 5/4/2009 | 1.00 | M&A Analysis. Review materials |
| Gene Chen | 5/4/2009 | 4.50 | M&A Analysis |
| Gene Chen | 5/4/2009 | 3.00 | Meeting/Call at Akin Gump re: M&A and allocation |
| Gene Chen | 5/5/2009 | 0.50 | M&A Analysis. Review materials |
| Gene Chen | 5/5/2009 | 3.00 | M&A Analysis. Review materials. Data room diligence |
| Gene Chen | 5/5/2009 | 1.50 | Call with Akin re: M&A. Prepare M&A analysis |
| Gene Chen | 5/5/2009 | 2.00 | Call with Capstone re: litigation process,Due diligence |
| Gene Chen | 5/6/2009 | 1.00 | Call with Akin re: M&A issues |
| Gene Chen | 5/7/2009 | 3.00 | Weekly M&A related update call |
| Gene Chen | 5/7/2009 | 1.50 | M&A Analysis |
| Gene Chen | 5/7/2009 | 1.00 | Call with M&A related advisors re: deliverables. Review materials |
| Gene Chen | 5/7/2009 | 1.00 | Review materials |
| Gene Chen | 5/8/2009 | 1.00 | M&A Analysis |
| Gene Chen | 5/8/2009 | 2.50 | M&A Analysis |
| Gene Chen | 5/8/2009 | 3.00 | M&A analysis |
| Gene Chen | 5/9/2009 | 1.50 | M&A Analysis. Review materials |
| Gene Chen | 5/10/2009 | 2.00 | M&A Analysis. Review materials |
| Gene Chen | 5/11/2009 | 1.75 | Call with M&A related re: allocation,Funding,other pending issues |
| Gene Chen | 5/11/2009 | 8.00 | M&A analysis. Preparation of materials for M&A related |
| Gene Chen | 5/11/2009 | 0.50 | Call with M&A related advisors re: delivables |
| Gene Chen | 5/11/2009 | 3.75 | M&A analysis. Preparation of materials for M&A related |
| Gene Chen | 5/12/2009 | 1.50 | Review materials. Data room diligence |
| Gene Chen | 5/12/2009 | 6.00 | Preparation of materials for M&A related issue |
| Gene Chen | 5/13/2009 | 0.50 | Pre-call with all professionals |
| Gene Chen | 5/13/2009 | 6.50 | Preparation of materials for M&A related issue |
| Gene Chen | 5/13/2009 | 0.50 | Review materials |
| Gene Chen | 5/13/2009 | 0.50 | Call with Lazard re: M&A issues |
| Gene Chen | 5/14/2009 | 2.50 | Weekly M&A related update call |
| Gene Chen | 5/14/2009 | 2.00 | Review materials. Data room diligence |
| Gene Chen | 5/14/2009 | 1.50 | Call with Company re: Q1 results |
| Gene Chen | 5/15/2009 | 1.00 | Data room diligence. Review materials |
| Gene Chen | 5/18/2009 | 1.50 | Call with Lazard re: M&A |
| Gene Chen | 5/19/2009 | 1.00 | Review materials |
| Gene Chen | 5/19/2009 | 2.00 | Review materials. Data room diligence |
| Gene Chen | 5/20/2009 | 3.00 | Preparation of materials for M&A related call |
| Gene Chen | 5/20/2009 | 3.00 | Preparation of materials for M&A related call. Review materials |
| Gene Chen | 5/20/2009 | 1.00 | M&A related professionals prep call |
| Gene Chen | 5/20/2009 | 1.00 | Preparation of materials for M&A related call |
| Gene Chen | 5/20/2009 | 0.50 | Call with LAZ re: M&A |
| Gene Chen | 5/21/2009 | 2.00 | Weekly M&A related update call |
| Gene Chen | 5/21/2009 | 1.00 | Review materials. Data room diligence |
| Gene Chen | 5/22/2009 | 1.00 | Call with Company re: May OL. |
| Gene Chen | 5/26/2009 | 1.00 | Review materials. Data room diligence |
| Gene Chen | 5/26/2009 | 1.00 | Internal call re: deliverables. Data room diligence |
| Gene Chen | 5/26/2009 | 1.00 | Call with Lazard re: M&A |
| Gene Chen | 5/27/2009 | 5.00 | Prepare analysis on M&A |
| Gene Chen | 5/28/2009 | 2.00 | Call in Toronto re: M&A,Allocation,etc. |
| Gene Chen | 5/28/2009 | 2.00 | Prepare M&A analysis. Data room diligence. Review materials |
| Gene Chen | 5/29/2009 | 2.00 | Weekly M&A related update call |
| Gene Chen | 5/29/2009 | 1.00 | Review materials |
| Gene Chen | 5/31/2009 | 1.00 | Call with Cleary re: funding,Allocation,etc. |
| Gene Chen | 5/31/2009 | 0.50 | Professionals pre-call |
| Gene Chen | 5/31/2009 | 3.00 | Prepare M&A analysis |

**May 2009 Summary Hours for Gene Chen**    **128.50**

**Tyler Lonsdale**

| | | | |
|---|---|---|---|
| Tyler Lonsdale | 5/1/2009 | 2.00 | Call re: allocation. M&A analysis |
| Tyler Lonsdale | 5/1/2009 | 0.50 | Weekly M&A call with Lazard |
| Tyler Lonsdale | 5/2/2009 | 1.00 | Call with Akin re: M&A |
| Tyler Lonsdale | 5/2/2009 | 1.00 | Call with Creditor professional re: allocation |
| Tyler Lonsdale | 5/2/2009 | 2.00 | R&D Analysis |
| Tyler Lonsdale | 5/3/2009 | 3.00 | R&D / Allocation Analysis |
| Tyler Lonsdale | 5/4/2009 | 3.00 | Contribution Analysis |
| Tyler Lonsdale | 5/4/2009 | 2.00 | Call with Akin re: M&A and allocation |
| Tyler Lonsdale | 5/5/2009 | 1.50 | Call with Akin re: M&A. Prepare M&A analysis |
| Tyler Lonsdale | 5/6/2009 | 3.00 | Regional financial metrics analysis |
| Tyler Lonsdale | 5/7/2009 | 2.00 | Regional financial metrics analysis |
| Tyler Lonsdale | 5/5/2009 | 2.00 | Call with Capstone re: litigation process,Due diligence |
| Tyler Lonsdale | 5/6/2009 | 1.00 | Call with Akin re: M&A issues |
| Tyler Lonsdale | 5/7/2009 | 3.00 | Weekly M&A related update call |
| Tyler Lonsdale | 5/7/2009 | 1.00 | Call with M&A related advisors re: deliverables. Review materials |
| Tyler Lonsdale | 5/8/2009 | 1.00 | Purchase price adjustments analysis |
| Tyler Lonsdale | 5/8/2009 | 1.50 | Regional financial metrics analysis |
| Tyler Lonsdale | 5/11/2009 | 1.75 | Call with M&A related re: allocation,Funding,other pending issues |
| Tyler Lonsdale | 5/11/2009 | 0.50 | Call with M&A related advisors re: delivables |
| Tyler Lonsdale | 5/12/2009 | 2.00 | Regional financial metrics analysis |
| Tyler Lonsdale | 5/13/2009 | 0.50 | Pre-call with all professionals |
| Tyler Lonsdale | 5/13/2009 | 0.50 | Call with Lazard re: M&A issues |
| Tyler Lonsdale | 5/14/2009 | 2.00 | Travel to Toronto |
| Tyler Lonsdale | 5/14/2009 | 2.50 | Weekly M&A related update call |
| Tyler Lonsdale | 5/14/2009 | 1.50 | Meeting with Company re: Q1 results |
| Tyler Lonsdale | 5/14/2009 | 4.00 | Diligence with Company re: Asian entities and M&A company |
| Tyler Lonsdale | 5/15/2009 | 1.75 | Regional financial metrics update |
| Tyler Lonsdale | 5/18/2009 | 1.50 | Call with Lazard re: M&A |
| Tyler Lonsdale | 5/18/2009 | 2.00 | Updated bid analysis |
| Tyler Lonsdale | 5/19/2009 | 1.00 | Bid analysis framework update |
| Tyler Lonsdale | 5/20/2009 | 1.00 | M&A related professionals prep call |
| Tyler Lonsdale | 5/20/2009 | 0.50 | Call with LAZ re: M&A |
| Tyler Lonsdale | 5/21/2009 | 2.00 | Weekly M&A related update call |
| Tyler Lonsdale | 5/22/2009 | 1.00 | Call with Company re: May OL |
| Tyler Lonsdale | 5/22/2009 | 0.50 | Term sheet review; various diligence |
| Tyler Lonsdale | 5/25/2009 | 2.00 | Bid analysis framework update |
| Tyler Lonsdale | 5/26/2009 | 1.00 | Internal call |
| Tyler Lonsdale | 5/26/2009 | 1.00 | Call with Lazard re: M&A |
| Tyler Lonsdale | 5/26/2009 | 2.00 | Bid analysis update |
| Tyler Lonsdale | 5/28/2009 | 2.00 | Call in Toronto re: M&A,Allocation,etc. |
| Tyler Lonsdale | 5/29/2009 | 2.00 | Weekly M&A related update call |
| Tyler Lonsdale | 5/30/2009 | 1.50 | Purchase price adjustments update |
| Tyler Lonsdale | 5/31/2009 | 1.00 | Call with Cleary re: funding,Allocation,etc. |
| Tyler Lonsdale | 5/31/2009 | 0.50 | Professionals pre-call |

**May 2009 Summary Hours for Tyler Lonsdale**    **70.00**

*Joseph Lok*

| | | | |
|---|---|---|---|
| Joseph Lok | 5/4/2009 | 2.00 | Nortel: Meeting/Call at Akin Re: Next Steps |
| Joseph Lok | 5/6/2009 | 1.00 | Nortel: Call with Akin re: M&A related Severance |
| Joseph Lok | 5/6/2009 | 1.00 | Prepared materials for committee call |
| Joseph Lok | 5/6/2009 | 1.50 | Nortel: Professionals Pre-Call; Nortel: Weekly M&A Call |
| Joseph Lok | 5/7/2009 | 3.00 | Committee Call |
| Joseph Lok | 5/11/2009 | 11.00 | Nortel: Call with M&A related Re: Funding & Allocation |
| Joseph Lok | 5/11/2009 | 0.50 | Nortel: Professionals Call Re: Preparation of Materials |
| Joseph Lok | 5/13/2009 | 1.00 | Nortel: Call Re: M&A related |
| Joseph Lok | 5/13/2009 | 2.00 | Nortel: Weekly M&A Call,Pre-professionals Call |
| Joseph Lok | 5/14/2009 | 1.00 | Nortel: Call to Discuss 1Q09 Results |
| Joseph Lok | 5/18/2009 | 0.50 | Semi-Weekly Update Call |
| Joseph Lok | 5/18/2009 | 0.00 | Call re: M&A |
| Joseph Lok | 5/20/2009 | 0.50 | Weekly call re: 13-week CF |
| Joseph Lok | 5/20/2009 | 1.00 | Weekly M&A Call |
| Joseph Lok | 5/21/2009 | 2.00 | Nortel: Weekly M&A related Update Call |
| Joseph Lok | 5/21/2009 | 2.00 | Bid Summary Work |
| Joseph Lok | 5/21/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Joseph Lok | 5/22/2009 | 1.00 | Call re:May OL |
| Joseph Lok | 5/22/2009 | 1.00 | Nortel: Call Re: Standalone M&A related |
| Joseph Lok | 5/26/2009 | 1.00 | Nortel - Internal Meeting to discuss Deliverables for Committee Meeting |
| Joseph Lok | 5/26/2009 | 1.00 | M&A related Update Call |
| **May 2009 Summary Hours for Joseph Lok** | | **34.50** | |

*Ryan Stuckert*

| | | | |
|---|---|---|---|
| Ryan Stuckert | 5/1/2009 | 1.00 | Call with FTI: Preliminary Draft Proposal |
| Ryan Stuckert | 5/4/2009 | 2.00 | Nortel: Meeting/Call at Akin Re: Next Steps |
| Ryan Stuckert | 5/5/2009 | 5.50 | Snow bid analysis, Call with Akin, M&A Call |
| Ryan Stuckert | 5/6/2009 | 3.00 | Snow bid comparison |
| Ryan Stuckert | 5/6/2009 | 1.00 | Nortel: Call with Akin re: M&A related Severance |
| Ryan Stuckert | 5/6/2009 | 1.00 | Prepared Materials for Committee Call |
| Ryan Stuckert | 5/6/2009 | 1.50 | Nortel: Professionals Pre-Call; Nortel: Weekly M&A Call |
| Ryan Stuckert | 5/7/2009 | 3.00 | Committee Call |
| Ryan Stuckert | 5/11/2009 | 4.50 | Nortel: Call with M&A related Re: Funding & Allocation, Bid Analysis |
| Ryan Stuckert | 5/11/2009 | 3.50 | Nortel: Professionals Call Re: Preparation of Materials, Bid Analysis |
| Ryan Stuckert | 5/13/2009 | 1.00 | Nortel: Call Re: M&A related |
| Ryan Stuckert | 5/13/2009 | 5.50 | Nortel: Weekly M&A Call,Pre-professionals Call, Bid Analysis |
| Ryan Stuckert | 5/14/2009 | 2.50 | Weekly M&A related update call |
| Ryan Stuckert | 5/14/2009 | 1.00 | Nortel: Call to Discuss 1Q09 Results |
| Ryan Stuckert | 5/18/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 5/18/2009 | 2.50 | Nortel: Call Re: M&A, Bid Analysis |
| Ryan Stuckert | 5/20/2009 | 0.50 | Nortel: Weekly Call re: 13-Week CF & Cash Balances |
| Ryan Stuckert | 5/20/2009 | 1.00 | Nortel: Professionals Pre-Call |
| Ryan Stuckert | 5/20/2009 | 1.00 | Nortel: Weekly M&A Call |
| Ryan Stuckert | 5/20/2009 | 1.50 | Prepared M&A related call materials |
| Ryan Stuckert | 5/21/2009 | 2.00 | Nortel: Weekly M&A related Update Call |
| Ryan Stuckert | 5/21/2009 | 5.00 | Bid Summary Work |
| Ryan Stuckert | 5/21/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 5/22/2009 | 1.00 | Nortel: Call Re: Standalone M&A related |
| Ryan Stuckert | 5/25/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 5/26/2009 | 1.00 | Nortel - Internal Meeting to discuss Deliverables for Committee Meeting; Nortel: Call with Lazard Re: M&A |
| Ryan Stuckert | 5/26/2009 | 1.00 | Nortel: M&A related Update Call |
| Ryan Stuckert | 5/27/2009 | 2.00 | Prepare for Weekly Update Call |
| Ryan Stuckert | 5/28/2009 | 2.00 | Call in Toronto re: M&A,Allocation,etc |
| Ryan Stuckert | 5/28/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 5/29/2009 | 1.50 | Updated: Nortel RESCHEDULED Weekly Meeting |
| Ryan Stuckert | 5/31/2009 | 0.50 | Nortel - Professionals Pre-Call |
| Ryan Stuckert | 5/31/2009 | 6.50 | Review bid summaries |
| **May 2009 Summary Hours for Ryan Stuckert** | | **67.00** | |
| Ryan Stuckert | 5/22/2009 | 3.00 | M&A related bid analysis |
| Ryan Stuckert | 5/22/2009 | 1.00 | Nortel: Call Re: Standalone M&A related |
| Ryan Stuckert | 5/25/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 5/26/2009 | 1.00 | Nortel - Internal Meeting to discuss Deliverables for Committee Meeting; Nortel: Call with Lazard Re: M&A |
| Ryan Stuckert | 5/26/2009 | 1.00 | Nortel: M&A related Update Call |
| Ryan Stuckert | 5/27/2009 | 2.00 | M&A related bid analysis |
| Ryan Stuckert | 5/27/2009 | 2.00 | Prepare for Weekly Update Call |
| Ryan Stuckert | 5/28/2009 | 2.00 | Call in Toronto re: M&A,Allocation,etc |
| Ryan Stuckert | 5/28/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 5/29/2009 | 1.50 | Updated: Nortel RESCHEDULED Weekly Meeting |
| Ryan Stuckert | 5/31/2009 | 0.50 | Nortel - Professionals Pre-Call |
| Ryan Stuckert | 5/31/2009 | 0.50 | Review bid summaries |
| **May 2009 Summary Hours for Ryan Stuckert** | | **50.50** | |

**June 2009**

**Jefferies & Company, Inc.**
June 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| ***Michael Henkin*** | | | |
| Michael Henkin | 6/1/2009 | 2.25 | Calls with UCC advisors re: M&A allocations and call with M&A participants re: process; follow-up communication with Jefco Team re: M&A |
| Michael Henkin | 6/2/2009 | 1.50 | Communication with M&A participants,Review Equinox documents |
| Michael Henkin | 6/3/2009 | 1.75 | M&A call with Lazard,Company,Cleary,Akin and related review of M&A documents and allocation analysis. |
| Michael Henkin | 6/4/2009 | 3.00 | UCC call with Akin,Capstone,Fraser,Jefco re: M&A,363 issues,other case issues and related review of financial information. |
| Michael Henkin | 6/5/2009 | 1.00 | Review M&A related documents; Communication with prospective M&A participants re: process issues |
| Michael Henkin | 6/8/2009 | 0.50 | Communications with Capstone,Jefco & Akin re; allocations,M&A issues |
| Michael Henkin | 6/11/2009 | 0.50 | Communications with Jefco Team re: M&A issues |
| Michael Henkin | 6/12/2009 | 0.75 | Review documents/communication with counsel re: M&A issues |
| Michael Henkin | 6/15/2009 | 1.50 | Communication with Jefco Team,Akin & Capstone re: M&A issues and related document review. |
| Michael Henkin | 6/16/2009 | 0.75 | Review/communications with Akin & Jefco Team re; Equinox & Narnia M&A issues |
| Michael Henkin | 6/17/2009 | 1.50 | Review M&A documents and Lazard analyses |
| Michael Henkin | 6/18/2009 | 2.00 | Calls with M&A participant,JEF team members,Akin re: Equinox related communications with Lazard |
| Michael Henkin | 6/18/2009 | 1.75 | UCC call re: M&A,Allocations and review of related analysis |
| Michael Henkin | 6/19/2009 | 1.00 | Call with Jefco Team and related communication with Akin & Lazard re: Equinox issues |
| Michael Henkin | 6/19/2009 | 1.00 | UCC call re: M&A |
| Michael Henkin | 6/21/2009 | 1.00 | Call with Lazard re: Equinox sale process and related communication with Jefco Team and M&A participant |
| Michael Henkin | 6/22/2009 | 0.75 | Call with M&A participants re: Equinox process and related communication with Jefco Team |
| Michael Henkin | 6/25/2009 | 0.75 | Call with creditors re: case,M&A issues |
| Michael Henkin | 6/25/2009 | 2.00 | UCC call |
| Michael Henkin | 6/26/2009 | 1.00 | Call with creditors and Jefco Team re: bid procedures; sales issues |
| Michael Henkin | 6/29/2009 | 1.75 | Review due diligence information; communication with creditors and M&A participants re; case issues |
| Michael Henkin | 6/30/2009 | 2.50 | Communicate with Prospective M&A participants,Review Project Snow documents and related communications with Jefferies Team. |
| **June 2009 Summary Hours for Michael Henkin** | | **30.50** | |
| | | | |
| ***Phil Berkowitz*** | | | |
| Phil Berkowitz | 6/1/2009 | 2.50 | Nortel Monday Committee Call re: Deal Terms; Nortel - M&A related Funding / Allocation |
| Phil Berkowitz | 6/1/2009 | 2.50 | Nortel- Semi-Weekly Update Call; Nortel - M&A related Call; Reviewed M&A bid materials |
| Phil Berkowitz | 6/2/2009 | 3.50 | Nortel - M&A related Call; Internal discussion with team members; Professionals Call |
| Phil Berkowitz | 6/3/2009 | 3.00 | Nortel: Weekly M&A Update Call with Financial Advisors, Reviewed Materials |
| Phil Berkowitz | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Phil Berkowitz | 6/4/2009 | 4.50 | Nortel -- Weekly Committee Meeting, Semi-Weekly Update Call, M&A Update Call |
| Phil Berkowitz | 6/5/2009 | 2.00 | Reviewed Bid Summary Analysis Materials |
| Phil Berkowitz | 6/8/2009 | 2.00 | Nortel - M&A related Call; Nortel: Semi-Weekly Update Call |
| Phil Berkowitz | 6/9/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Phil Berkowitz | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Phil Berkowitz | 6/10/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Phil Berkowitz | 6/10/2009 | 2.00 | Nortel - Professionals Pre-Call; Nortel - Pension Call |
| Phil Berkowitz | 6/11/2009 | 2.50 | Nortel Weekly Committee Call |
| Phil Berkowitz | 6/11/2009 | 2.00 | Nortel - M&A related Standalone Meeting; Semi-Weekly Update Call |
| Phil Berkowitz | 6/11/2009 | 2.50 | Finalized Bid Summary Analysis Materials |
| Phil Berkowitz | 6/12/2009 | 1.00 | M&A related Call |
| Phil Berkowitz | 6/15/2009 | 1.00 | Semi-Weekly Update Call, Reviewed Materials for Call |
| Phil Berkowitz | 6/16/2009 | 0.50 | M&A Update Call |
| Phil Berkowitz | 6/16/2009 | 0.50 | M&A related Follow-up Call |
| Phil Berkowitz | 6/17/2009 | 4.50 | Weekly M&A Update Call, Internal Update Call, Professionals Pre-Call, Reviewed M&A related Balance Sheet Analysis |
| Phil Berkowitz | 6/18/2009 | 5.00 | Semi-Weekly Update Call, Weekly Committee Call, Reviewed Call Materials |
| Phil Berkowitz | 6/19/2009 | 4.00 | Reviewed Call Materials, Call for Statutory/Regional Breakdown & M&A related Discussion |
| Phil Berkowitz | 6/22/2009 | 1.50 | Nexus Update Call, Semi-Weekly Update Call |
| Phil Berkowitz | 6/23/2009 | 1.00 | Call to Discuss Statutory/Regional Breakdown |
| Phil Berkowitz | 6/24/2009 | 5.00 | Weekly Update Call, Professionals Pre-Call, Internal Discussion, Reviewed M&A related Bid Materials |
| Phil Berkowitz | 6/25/2009 | 2.00 | M&A related Update Calls |
| Phil Berkowitz | 6/25/2009 | 3.00 | Semi-Weekly Update Call & Weekly Committee Call |
| Phil Berkowitz | 6/29/2009 | 2.50 | Nexus & Semi-Weekly Calls, Reviewed Materials for Calls |
| **June 2009 Summary Hours for Phil Berkowitz** | | **67.00** | |
| | | | |
| ***Hal Kennedy*** | | | |
| Hal Kennedy | 6/1/2009 | 2.25 | Calls with UCC advisors re: M&A allocations and call with M&A participants |
| Hal Kennedy | 6/2/2009 | 1.50 | Communication with M&A participants,Review M&A related documents |
| Hal Kennedy | 6/3/2009 | 1.75 | M&A call with Lazard,Company,Cleary,Akin and related review of M&A documents and allocation analysis. |
| Hal Kennedy | 6/4/2009 | 4.00 | UCC call with Aking,Capstone,Fraiser,Jefco |
| Hal Kennedy | 6/5/2009 | 1.00 | Review M&A related documents |
| Hal Kennedy | 6/8/2009 | 0.50 | Communications with Capstone,Jefco & Akin re; allocations,M&A issues |
| Hal Kennedy | 6/11/2009 | 0.50 | Communications with Jefco Team |
| Hal Kennedy | 6/15/2009 | 1.50 | Communication with Jefco Team,Akin & Capstone re: M&A issues and related document review. |
| Hal Kennedy | 6/16/2009 | 0.75 | Review/communications with Akin & Jefco Team re |
| Hal Kennedy | 6/18/2009 | 2.00 | Calls with M&A participant,JEF team members,Akin |
| Hal Kennedy | 6/18/2009 | 1.75 | UCC call re: M&A,Allocations and review of related analysis |
| Hal Kennedy | 6/19/2009 | 0.50 | Call with Jefco Team and related communication with Akin & Lazard re: M&A related issues |
| Hal Kennedy | 6/19/2009 | 1.00 | UCC call re: M&A |
| Hal Kennedy | 6/21/2009 | 1.00 | Call with Lazard |
| Hal Kennedy | 6/22/2009 | 0.50 | Call with M&A participants re: M&A related |
| Hal Kennedy | 6/25/2009 | 0.75 | Call with creditors |
| Hal Kennedy | 6/25/2009 | 2.00 | UCC call |
| Hal Kennedy | 6/26/2009 | 2.00 | Call with creditors and Jefco Team; sales issues |
| Hal Kennedy | 6/30/2009 | 2.50 | Communicate with Prospective M&A participants |
| **June 2009 Summary Hours for Hal Kennedy** | | **27.75** | |
| | | | |
| ***Leo Chang*** | | | |
| Leo Chang | 6/1/2009 | 2.25 | Calls with UCC advisors |
| Leo Chang | 6/2/2009 | 1.00 | Communication with M&A participants,Review M&A related documents |
| Leo Chang | 6/3/2009 | 1.75 | M&A call with Lazard,Company,Cleary,Akin and related review of M&A documents and allocation analysis. |
| Leo Chang | 6/4/2009 | 2.75 | UCC call with Akin,Capstone,Fraiser,Jefco |
| Leo Chang | 6/5/2009 | 2.00 | Review M&A related documents; Communication with prospective M&A participants re: process issues |
| Leo Chang | 6/8/2009 | 0.50 | Communications with Capstone,Jefco & Akin re; allocations,M&A issues |
| Leo Chang | 6/11/2009 | 0.50 | Communications with Jefco Team re: M&A issues |
| Leo Chang | 6/15/2009 | 1.50 | Communication with Jefco Team,Akin & Capstone |
| Leo Chang | 6/16/2009 | 2.00 | Review/communications with Akin & Jefco Team re; M&A related M&A issues |
| Leo Chang | 6/17/2009 | 1.50 | Review M&A documents and Lazard analyses |
| Leo Chang | 6/18/2009 | 2.00 | Calls with M&A participant,JEF team members,Akin re: M&A related communications with Lazard |
| Leo Chang | 6/18/2009 | 1.75 | UCC call re: M&A,Allocations and review of related analysis |
| Leo Chang | 6/19/2009 | 1.00 | Call with Jefco Team and related communication with Akin & Lazard re: M&A related issues |
| Leo Chang | 6/19/2009 | 1.00 | UCC call re: M&A |
| Leo Chang | 6/21/2009 | 1.00 | Call with Lazard re: M&A related sale process and related communication with Jefco Team and M&A participant |
| Leo Chang | 6/22/2009 | 0.75 | Call with M&A participants re: M&A related process and related communication with Jefco Team |
| Leo Chang | 6/25/2009 | 0.75 | Call with creditors re: case,M&A issues |
| Leo Chang | 6/25/2009 | 2.00 | UCC call |
| Leo Chang | 6/26/2009 | 0.50 | Call with creditors and Jefco Team re: bid procedures; sales issues |
| Leo Chang | 6/30/2009 | 2.50 | Communicate with Prospective M&A participants |
| **June 2009 Summary Hours for Leo Chang** | | **28.50** | |

**Gaurav Kittur**

| | | | |
|---|---|---|---|
| Gaurav Kittur | 6/1/2009 | 3.50 | Nortel Monday Committee Call re Deal Terms; Nortel - Call re: M&A related Funding / Allocation |
| Gaurav Kittur | 6/1/2009 | 3.00 | Nortel: Semi-Weekly Update Call; Nortel - M&A related Call; Reviewed M&A bid materials |
| Gaurav Kittur | 6/2/2009 | 4.00 | Nortel - M&A related Call; Internal discussion with team members; Professionals Call |
| Gaurav Kittur | 6/3/2009 | 4.00 | Nortel: Weekly M&A Update Call with Financial Advisors, Reviewed Materials |
| Gaurav Kittur | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Gaurav Kittur | 6/4/2009 | 5.00 | Nortel -- Weekly Committee Meeting, Semi-Weekly Update Call, M&A Update Call |
| Gaurav Kittur | 6/5/2009 | 3.00 | Reviewed Bid Summary Analysis Materials |
| Gaurav Kittur | 6/8/2009 | 2.00 | Nortel - M&A related Call; Nortel: Semi-Weekly Update Call |
| Gaurav Kittur | 6/9/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Gaurav Kittur | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Gaurav Kittur | 6/10/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Gaurav Kittur | 6/10/2009 | 2.00 | Nortel - Professionals Pre-Call; Nortel - Pension Call |
| Gaurav Kittur | 6/11/2009 | 2.50 | Nortel Weekly Committee Call |
| Gaurav Kittur | 6/11/2009 | 2.00 | Nortel - M&A related Standalone Meeting; Semi-Weekly Update Call |
| Gaurav Kittur | 6/11/2009 | 2.50 | Finalized Bid Summary Analysis Materials |
| Gaurav Kittur | 6/12/2009 | 1.00 | M&A related Call |
| Gaurav Kittur | 6/15/2009 | 1.00 | Semi-Weekly Update Call, Reviewed Materials for Call |
| Gaurav Kittur | 6/16/2009 | 0.50 | M&A Update Call |
| Gaurav Kittur | 6/16/2009 | 0.50 | M&A related Follow-up Call |
| Gaurav Kittur | 6/17/2009 | 4.50 | Weekly M&A Update Call, Internal Update Call, Professionals Pre-Call, Reviewed M&A related Balance Sheet Analysis |
| Gaurav Kittur | 6/18/2009 | 5.00 | Semi-Weekly Update Call, Weekly Committee Call, Reviewed Call Materials |
| Gaurav Kittur | 6/19/2009 | 4.00 | Reviewed Call Materials, Call for Statutory/Regional Breakdown & M&A related Discussion |
| Gaurav Kittur | 6/22/2009 | 1.50 | Nexus Update Call, Semi-Weekly Update Call |
| Gaurav Kittur | 6/23/2009 | 1.00 | Call to Discuss Statutory/Regional Breakdown |
| Gaurav Kittur | 6/24/2009 | 5.00 | Weekly Update Call, Professionals Pre-Call, Internal Discussion, Reviewed M&A related Bid Materials |
| Gaurav Kittur | 6/24/2009 | 2.00 | M&A related Update Calls |
| Gaurav Kittur | 6/25/2009 | 3.00 | Semi-Weekly Update Call & Weekly Committee Call |
| Gaurav Kittur | 6/29/2009 | 2.50 | Nexus & Semi-Weekly Calls, Reviewed Materials for Calls |
| **June 2009 Summary Hours for Gaurav Kittur** | | **71.50** | |

**Paul Zangrilli**

| | | | |
|---|---|---|---|
| Paul Zangrilli | 6/1/2009 | 2.50 | Nortel Monday Committee Call re Deal Terms; Nortel - Call re: M&A related Funding |
| Paul Zangrilli | 6/1/2009 | 3.00 | Purchase Price Analysis |
| Paul Zangrilli | 6/3/2009 | 2.00 | Nortel: Weekly M&A Update Call with Financial Advisors, Reviewed Materials |
| Paul Zangrilli | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Paul Zangrilli | 6/4/2009 | 3.00 | Nortel -- Weekly Committee Meeting, Semi-Weekly Update Call, CDMA Update Call |
| Paul Zangrilli | 6/4/2009 | 7.50 | Prepared bid analysis materials |
| Paul Zangrilli | 6/5/2009 | 2.00 | Prepared bid analysis materials |
| Paul Zangrilli | 6/9/2009 | 1.50 | Internal Discussion - Bid Summary Analysis Materials |
| Paul Zangrilli | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Paul Zangrilli | 6/10/2009 | 2.00 | Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Paul Zangrilli | 6/11/2009 | 2.50 | Nortel Weekly Committee Call |
| Paul Zangrilli | 6/11/2009 | 2.00 | Nortel - M&A related Standalone Meeting; Semi-Weekly Update Call |
| Paul Zangrilli | 6/11/2009 | 5.00 | Finalized Bid Summary Analysis Materials |
| Paul Zangrilli | 6/12/2009 | 1.00 | M&A related Call |
| Paul Zangrilli | 6/14/2009 | 1.00 | Prepared Materials for Semi-Weekly Update Call, |
| Paul Zangrilli | 6/16/2009 | 0.50 | M&A Update Call |
| Paul Zangrilli | 6/17/2009 | 8.50 | Prepared M&A related Balance Sheet Analysis |
| Paul Zangrilli | 6/17/2009 | 3.00 | Weekly M&A Update Call, Internal Update Call, Professionals Pre-Call, Reviewed M&A related Balance Sheet Analysis |
| Paul Zangrilli | 6/18/2009 | 6.00 | Semi-Weekly Update Call, Weekly Committee Call, Prepared Call Materials |
| Paul Zangrilli | 6/22/2009 | 1.50 | M&A related Update Call, Semi-Weekly Update Call |
| Paul Zangrilli | 6/24/2009 | 8.00 | Weekly Update Call, Professionals Pre-Call, Internal Discussion, Prepared M&A related Bid Materials |
| Paul Zangrilli | 6/24/2009 | 2.00 | M&A related Update Calls |
| Paul Zangrilli | 6/25/2009 | 3.00 | Semi-Weekly Update Call & Weekly Committee Call |
| Paul Zangrilli | 6/29/2009 | 5.00 | M&A related & Semi-Weekly Calls, Prepared Materials for Calls |
| **June 2009 Summary Hours for Paul Zangrilli** | | **75.00** | |

**Cary Verasco**

| | | | |
|---|---|---|---|
| Cary Verasco | 6/1/2009 | 5.50 | Various correspondence, call with Company and other professionals, review analysis, call with counsel |
| Cary Verasco | 6/2/2009 | 3.00 | Review analysis, various correspondence, calls with counsel |
| Cary Verasco | 6/3/2009 | 4.00 | Review analysis, review materials, various correspondence, update analysis, update call |
| Cary Verasco | 6/4/2009 | 2.00 | Committee call, various correspondence |
| Cary Verasco | 6/5/2009 | 0.50 | Internal discussions, various correspondence |
| Cary Verasco | 6/6/2009 | 2.50 | Review materials, various correspondence |
| Cary Verasco | 6/7/2009 | 1.00 | Various correspondence |
| Cary Verasco | 6/8/2009 | 3.00 | Various calls with Company and other professionals, various correspondence, review analysis |
| Cary Verasco | 6/9/2009 | 0.50 | Various correspondence |
| Cary Verasco | 6/10/2009 | 3.00 | Call with other committee advisor, various correspondence, review materials |
| Cary Verasco | 6/11/2009 | 1.00 | Internal discussions, various correspondence |
| Cary Verasco | 6/14/2009 | 0.50 | Various correspondence |
| Cary Verasco | 6/15/2009 | 0.50 | Review materials |
| Cary Verasco | 6/16/2009 | 4.50 | Meeting with other committee advisors and related follow-up, review materials, various correspondence |
| Cary Verasco | 6/17/2009 | 3.50 | Various correspondence, call with counsel, review materials, review analysis, update analysis |
| Cary Verasco | 6/18/2009 | 4.00 | Committee call, various correspondence, review materials, call with Company and other professionals |
| Cary Verasco | 6/22/2009 | 1.00 | Call with creditor, various correspondence |
| Cary Verasco | 6/23/2009 | 1.00 | Call with creditor, various correspondence, review materials |
| Cary Verasco | 6/24/2009 | 4.00 | Call with Company and other advisors and related follow-up, review materials, update analysis |
| Cary Verasco | 6/25/2009 | 2.00 | Committee call, call with counsel |
| Cary Verasco | 6/30/2009 | 0.50 | Various correspondence |
| **June 2009 Summary Hours for Cary Verasco** | | **47.50** | |

**Gene Chen**

| | | | |
|---|---|---|---|
| Gene Chen | 6/1/2009 | 1.00 | Call with M&A related re: M&A |
| Gene Chen | 6/1/2009 | 1.00 | Prepare analysis on M&A |
| Gene Chen | 6/1/2009 | 3.00 | Prepare analysis on M&A |
| Gene Chen | 6/1/2009 | 1.00 | M&A related Call re: deal terms |
| Gene Chen | 6/1/2009 | 1.00 | Call re: M&A related tax consequences |
| Gene Chen | 6/2/2009 | 1.00 | Review materials |
| Gene Chen | 6/2/2009 | 1.25 | M&A related Call re: taxes |
| Gene Chen | 6/2/2009 | 0.75 | All hands call re: M&A related issues |
| Gene Chen | 6/3/2009 | 2.50 | Review materials |
| Gene Chen | 6/3/2009 | 0.50 | Internal call re: deliverables |
| Gene Chen | 6/3/2009 | 0.50 | Weekly cash flow call |
| Gene Chen | 6/3/2009 | 6.50 | Travel for M&A related due diligence |
| Gene Chen | 6/3/2009 | 1.50 | Prepare M&A analysis |
| Gene Chen | 6/3/2009 | 1.00 | Weekly M&A Call |
| Gene Chen | 6/4/2009 | 8.00 | M&A related due diligence meeting |
| Gene Chen | 6/4/2009 | 8.00 | Return to San Francisco from M&A related due diligence |
| Gene Chen | 6/5/2009 | 1.50 | Review materials |
| Gene Chen | 6/7/2009 | 3.00 | Review materials.  Prepare M&A analysis |
| Gene Chen | 6/8/2009 | 2.50 | M&A analysis.  Review materials |
| Gene Chen | 6/8/2009 | 1.00 | Group update |

| Gene Chen | 6/8/2009 | 1.00 | Call re: M&A related |
|---|---|---|---|
| Gene Chen | 6/10/2009 | 0.50 | Weekly cash call |
| Gene Chen | 6/10/2009 | 0.75 | Professionals pre-call |
| Gene Chen | 6/10/2009 | 1.50 | Prepare M&A analysis |
| Gene Chen | 6/10/2009 | 1.00 | Review materials |
| Gene Chen | 6/10/2009 | 1.00 | Weekly M&A call |
| Gene Chen | 6/11/2009 | 1.25 | Weekly UCC update call |
| Gene Chen | 6/11/2009 | 1.25 | Review materials |
| Gene Chen | 6/14/2009 | 1.00 | Review materials |
| Gene Chen | 6/15/2009 | 3.00 | M&A analysis |
| Gene Chen | 6/16/2009 | 1.00 | M&A related Call |
| Gene Chen | 6/17/2009 | 2.00 | Review materials |
| Gene Chen | 6/17/2009 | 3.00 | M&A analysis. Review materials |
| Gene Chen | 6/17/2009 | 1.00 | M&A call |
| Gene Chen | 6/17/2009 | 0.50 | M&A related call |
| Gene Chen | 6/18/2009 | 2.00 | Weekly UCC update call |
| Gene Chen | 6/19/2009 | 2.00 | Calls re: M&A relatedsale |
| Gene Chen | 6/21/2009 | 4.00 | M&A analysis. Review materials |
| Gene Chen | 6/22/2009 | 3.00 | M&A analysis. Review materials |
| Gene Chen | 6/22/2009 | 1.00 | Call re: M&A related |
| Gene Chen | 6/23/2009 | 1.00 | Call re: deal & regional breakdown |
| Gene Chen | 6/23/2009 | 4.00 | Allocation analysis |
| Gene Chen | 6/24/2009 | 3.00 | Call w/ company re: M&A |
| Gene Chen | 6/24/2009 | 0.50 | Weekly cash call |
| Gene Chen | 6/24/2009 | 6.50 | M&A analysis. Review materials |
| Gene Chen | 6/24/2009 | 1.00 | Professionals pre-call |
| Gene Chen | 6/25/2009 | 2.50 | Weekly M&A related update call |
| Gene Chen | 6/25/2009 | 2.00 | Review materials |
| Gene Chen | 6/26/2009 | 2.50 | Review materials. Research topics posed by bondholder |
| Gene Chen | 6/29/2009 | 1.00 | Review materials. Research topics posed by bondholder |
| Gene Chen | 6/29/2009 | 1.00 | M&A related update call |
| Gene Chen | 6/30/2009 | 2.00 | Review materials. Research topics posed by bondholder |
| **June 2009 Summary Hours for Gene Chen** | | **105.25** | |

| *Tyler Lonsdale* | | | |
|---|---|---|---|
| Tyler Lonsdale | 6/1/2009 | 1.00 | Call re Deal Terms |
| Tyler Lonsdale | 6/1/2009 | 1.50 | Call re: M&A related Funding / Allocation |
| Tyler Lonsdale | 6/1/2009 | 1.00 | Semi-Weekly Update Call |
| Tyler Lonsdale | 6/1/2009 | 4.00 | Financial metrics update |
| Tyler Lonsdale | 6/1/2009 | 1.00 | Tax Call; Reviewed M&A bid materials |
| Tyler Lonsdale | 6/2/2009 | 2.50 | Tax Call and Professionals pre-call |
| Tyler Lonsdale | 6/2/2009 | 0.50 | Internal call re: M&A related update |
| Tyler Lonsdale | 6/3/2009 | 1.00 | Update of bid analysis framework; various diligence |
| Tyler Lonsdale | 6/3/2009 | 4.00 | M&A Update; various diligence and correspondence |
| Tyler Lonsdale | 6/3/2009 | 3.00 | Professionals Pre-Call; financial metrics diligence |
| Tyler Lonsdale | 6/4/2009 | 2.75 | M&A related Update Call |
| Tyler Lonsdale | 6/8/2009 | 1.25 | Diamondware Call |
| Tyler Lonsdale | 6/8/2009 | 1.50 | Internal discussion re: M&A; various diligence |
| Tyler Lonsdale | 6/10/2009 | 2.00 | Call re: Pension matters |
| Tyler Lonsdale | 6/10/2009 | 3.00 | Diligence re: headcount and financial metrics |
| Tyler Lonsdale | 6/11/2009 | 2.50 | Committee Call |
| Tyler Lonsdale | 6/11/2009 | 2.00 | Call re: M&A related Standalone |
| Tyler Lonsdale | 6/12/2009 | 1.00 | Call re: M&A related |
| Tyler Lonsdale | 6/13/2009 | 6.00 | Various bid summaries and analysis |
| Tyler Lonsdale | 6/14/2009 | 1.50 | Internal discussion re: M&A, bid updates; various diligence |
| Tyler Lonsdale | 6/16/2009 | 0.50 | M&A Update Call |
| Tyler Lonsdale | 6/16/2009 | 0.50 | Call re: M&A related Follow-up |
| Tyler Lonsdale | 6/17/2009 | 3.00 | M&A Update Call and Professionals Pre-Call |
| Tyler Lonsdale | 6/18/2009 | 2.00 | Weekly Committee Call |
| Tyler Lonsdale | 6/19/2009 | 3.00 | Call re: Statutory/Regional Breakdown & M&A related Discussion |
| Tyler Lonsdale | 6/20/2009 | 4.50 | Diligence re: May OL and financials update |
| Tyler Lonsdale | 6/22/2009 | 5.00 | Nexus Update Call; various correspondence |
| Tyler Lonsdale | 6/22/2009 | 5.25 | Regional financial metrics update |
| Tyler Lonsdale | 6/23/2009 | 1.75 | Call to Discuss Statutory/Regional Breakdown |
| Tyler Lonsdale | 6/24/2009 | 3.00 | Professionals Pre-Call and Internal Discussion |
| Tyler Lonsdale | 6/24/2009 | 1.50 | M&A related Update Calls |
| Tyler Lonsdale | 6/25/2009 | 2.00 | Weekly Committee Call |
| Tyler Lonsdale | 6/29/2009 | 2.25 | M&A related Call |
| **June 2009 Summary Hours for Tyler Lonsdale** | | **77.25** | |

| *Ryan Stuckert* | | | |
|---|---|---|---|
| Ryan Stuckert | 6/1/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/1/2009 | 1.50 | Prepared M&A related valuation materials |
| Ryan Stuckert | 6/1/2009 | 1.00 | Nortel - Call re: M&A related Funding / Allocation |
| Ryan Stuckert | 6/1/2009 | 2.00 | Prepared valuation materials |
| Ryan Stuckert | 6/1/2009 | 1.50 | Nortel Monday Committee Call re Deal Terms |
| Ryan Stuckert | 6/1/2009 | 1.00 | Nortel - M&A related Tax Call |
| Ryan Stuckert | 6/2/2009 | 1.00 | Nortel - Tax Call |
| Ryan Stuckert | 6/2/2009 | 1.50 | Internal discussion with team members; Professionals Call |
| Ryan Stuckert | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Ryan Stuckert | 6/3/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Ryan Stuckert | 6/4/2009 | 5.00 | Nortel -- Weekly Committee Meeting,Semi-Weekly Update Call, M&A related Update Call |
| Ryan Stuckert | 6/5/2009 | 5.00 | M&A related Bid Summary Analysis |
| Ryan Stuckert | 6/8/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/8/2009 | 1.00 | Nortel - M&A related Call |
| Ryan Stuckert | 6/9/2009 | 5.50 | M&A Bid Summary Analysis,Discussion and Calls |
| Ryan Stuckert | 6/10/2009 | 1.00 | Nortel - Pension Call |
| Ryan Stuckert | 6/10/2009 | 1.00 | Nortel - Professionals Pre-Call |
| Ryan Stuckert | 6/10/2009 | 6.00 | M&A related Bid Analysis |
| Ryan Stuckert | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Ryan Stuckert | 6/10/2009 | 0.50 | M&S Bid Call |
| Ryan Stuckert | 6/11/2009 | 2.50 | M&A related Bid Analysis |
| Ryan Stuckert | 6/11/2009 | 1.00 | Nortel - M&A related Standalone Meeting |
| Ryan Stuckert | 6/11/2009 | 1.50 | Nortel Weekly Committee Call-4 pm ET this week only |
| Ryan Stuckert | 6/11/2009 | 1.50 | M&A related Bid Analysis,Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/12/2009 | 1.00 | M&A related Call |
| Ryan Stuckert | 6/15/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/16/2009 | 0.50 | Nortel - M&A related Follow-up Call |
| Ryan Stuckert | 6/16/2009 | 0.50 | Nortel - M&A Update Call |
| Ryan Stuckert | 6/17/2009 | 2.50 | M&A related Balance Sheet Analysis |
| Ryan Stuckert | 6/17/2009 | 1.00 | Nortel - Professionals Pre-call |
| Ryan Stuckert | 6/17/2009 | 0.50 | Nortel - Internal Update Call |
| Ryan Stuckert | 6/17/2009 | 0.50 | Nortel: Weekly M&A Update Call with Financial Advisors |

| Ryan Stuckert | 6/18/2009 | 2.00 | Nortel Weekly Committee Call |
| Ryan Stuckert | 6/18/2009 | 1.50 | Nortel: Semi-Weekly Update Call,Internal discussion |
| Ryan Stuckert | 6/19/2009 | 2.50 | Nortel - Call to Discuss Statutory/Regional Breakdown, M&A related Discussion |
| Ryan Stuckert | 6/19/2009 | 2.50 | Committee Call; Prepared Materials for Committee |
| Ryan Stuckert | 6/22/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/22/2009 | 1.00 | Nortel - M&A Update Call |
| Ryan Stuckert | 6/23/2009 | 1.00 | Nortel - Call to Discuss Statutory/Regional Breakdown |
| Ryan Stuckert | 6/24/2009 | 1.00 | Nortel - M&A related Update Call |
| Ryan Stuckert | 6/24/2009 | 1.00 | Nortel - M&A related Update Call |
| Ryan Stuckert | 6/24/2009 | 3.50 | Reviewed and summarized M&A related bids |
| Ryan Stuckert | 6/24/2009 | 1.50 | Nortel - Professionals Pre-Call,Internal discussion with team members |
| Ryan Stuckert | 6/24/2009 | 0.50 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Ryan Stuckert | 6/25/2009 | 2.00 | Nortel - Weekly Committee Call |
| Ryan Stuckert | 6/25/2009 | 2.50 | Nortel: Semi-Weekly Update Call, Reviewed Materials |
| Ryan Stuckert | 6/29/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/29/2009 | 2.00 | Prepared and reviewed call materials |
| Ryan Stuckert | 6/29/2009 | 1.00 | Nortel - M&A related Update Call |
| Ryan Stuckert | 6/29/2009 | 2.00 | Reviewed M&A related materials |

**June 2009 Summary Hours for Ryan Stuckert**     **82.00**

**July 2009**

**Jefferies & Company, Inc.**
June 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Michael Henkin** | | | |
| Michael Henkin | 6/1/2009 | 2.25 | Calls with UCC advisors re: M&A allocations and call with M&A participants re: process; follow-up communication with Jefco Team re: M&A |
| Michael Henkin | 6/2/2009 | 1.50 | Communication with M&A participants,Review Equinox documents |
| Michael Henkin | 6/3/2009 | 1.75 | M&A call with Lazard,Company,Cleary,Akin and related review of M&A documents and allocation analysis. |
| Michael Henkin | 6/4/2009 | 3.00 | UCC call with Akin,Capstone,Fraiser,Jefco re: M&A,363 issues;other case issues and related review of financial information. |
| Michael Henkin | 6/5/2009 | 1.00 | Review M&A related documents; Communication with prospective M&A participants re: process issues |
| Michael Henkin | 6/8/2009 | 0.50 | Communications with Capstone,Jefco & Akin re; allocations,M&A issues |
| Michael Henkin | 6/11/2009 | 0.50 | Communications with Jefco Team re: M&A issues |
| Michael Henkin | 6/12/2009 | 0.75 | Review documents/communication with counsel re: M&A issues |
| Michael Henkin | 6/15/2009 | 1.50 | Communication with Jefco Team,Akin & Capstone re: M&A issues and related document review. |
| Michael Henkin | 6/16/2009 | 0.75 | Review/communications with Akin & Jefco Team re; Equinox & Narnia M&A issues |
| Michael Henkin | 6/17/2009 | 1.50 | Review M&A documents and Lazard analyses |
| Michael Henkin | 6/18/2009 | 2.00 | Calls with M&A participant,JEF team members,Akin re: Equinox related communications with Lazard |
| Michael Henkin | 6/18/2009 | 1.75 | UCC call re: M&A,Allocations and review of related analysis |
| Michael Henkin | 6/19/2009 | 1.00 | Call with Jefco Team and related communication with Akin & Lazard re: Equinox issues |
| Michael Henkin | 6/19/2009 | 1.00 | UCC call re: M&A |
| Michael Henkin | 6/21/2009 | 1.00 | Call with Lazard re: Equinox sale process and related communication with Jefco Team and M&A participant |
| Michael Henkin | 6/22/2009 | 0.75 | Call with M&A participants re: Equinox process and related communication with Jefco Team |
| Michael Henkin | 6/25/2009 | 0.75 | Call with creditors re: case,M&A issues |
| Michael Henkin | 6/25/2009 | 2.00 | UCC call |
| Michael Henkin | 6/26/2009 | 1.00 | Call with creditors and Jefco Team re: bid procedures; sales issues |
| Michael Henkin | 6/29/2009 | 1.75 | Review due diligence information; communication with creditors and M&A participants re; case issues |
| Michael Henkin | 6/30/2009 | 2.50 | Communicate with Prospective M&A participants,Review Project Snow documents and related communications with Jefferies Team. |
| **June 2009 Summary Hours for Michael Henkin** | | **30.50** | |
| | | | |
| **Phil Berkowitz** | | | |
| Phil Berkowitz | 6/1/2009 | 2.50 | Nortel Monday Committee Call re Deal Terms; Nortel - Call re: M&A related Funding / Allocation |
| Phil Berkowitz | 6/1/2009 | 2.50 | Nortel- Semi-Weekly Update Call; Nortel - M&A related Call; Reviewed M&A bid materials |
| Phil Berkowitz | 6/2/2009 | 3.50 | Nortel - M&A related Call; Internal discussion with team members; Professionals Call |
| Phil Berkowitz | 6/3/2009 | 3.00 | Nortel: Weekly M&A Update Call with Financial Advisors, Reviewed Materials |
| Phil Berkowitz | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Phil Berkowitz | 6/4/2009 | 4.50 | Nortel -- Weekly Committee Meeting, Semi-Weekly Update Call, M&A Update Call |
| Phil Berkowitz | 6/5/2009 | 2.00 | Reviewed Bid Summary Analysis Materials |
| Phil Berkowitz | 6/8/2009 | 2.00 | Nortel - M&A related Call; Nortel: Semi-Weekly Update Call |
| Phil Berkowitz | 6/9/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Phil Berkowitz | 6/10/2009 | 1.00 | Nortel Weekly M&A Update Call with Financial Advisors |
| Phil Berkowitz | 6/10/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Phil Berkowitz | 6/11/2009 | 2.00 | Nortel - Professionals Pre-Call; Nortel - Pension Call |
| Phil Berkowitz | 6/11/2009 | 2.50 | Nortel Weekly Committee Call |
| Phil Berkowitz | 6/11/2009 | 2.00 | Nortel - M&A related Standalone Meeting; Semi-Weekly Update Call |
| Phil Berkowitz | 6/11/2009 | 2.50 | Finalized Bid Summary Analysis Materials |
| Phil Berkowitz | 6/12/2009 | 1.00 | M&A related Call |
| Phil Berkowitz | 6/15/2009 | 1.00 | Semi-Weekly Update Call, Reviewed Materials for Call |
| Phil Berkowitz | 6/16/2009 | 0.50 | M&A Update Call |
| Phil Berkowitz | 6/16/2009 | 0.50 | M&A related Follow-up Call |
| Phil Berkowitz | 6/17/2009 | 4.50 | Weekly M&A Update Call, Internal Update Call, Professionals Pre-Call, Reviewed M&A related Balance Sheet Analysis |
| Phil Berkowitz | 6/18/2009 | 5.00 | Semi-Weekly Update Call, Weekly Committee Call, Reviewed Call Materials |
| Phil Berkowitz | 6/19/2009 | 4.00 | Reviewed Call Materials, Call for Statutory/Regional Breakdown & M&A related Discussion |
| Phil Berkowitz | 6/22/2009 | 1.50 | Nexus Update Call, Semi-Weekly Update Call |
| Phil Berkowitz | 6/23/2009 | 2.00 | Call to Discuss Statutory/Regional Breakdown |
| Phil Berkowitz | 6/24/2009 | 5.00 | Weekly Update Call, Professionals Pre-Call, Internal Discussion, Reviewed M&A related Bid Materials |
| Phil Berkowitz | 6/24/2009 | 2.00 | M&A related Update Calls |
| Phil Berkowitz | 6/25/2009 | 3.00 | Semi-Weekly Update Call & Weekly Committee Call |
| Phil Berkowitz | 6/29/2009 | 2.50 | Nexus & Semi-Weekly Calls, Reviewed Materials for Calls |
| **June 2009 Summary Hours for Phil Berkowitz** | | **67.00** | |
| | | | |
| **Hal Kennedy** | | | |
| Hal Kennedy | 6/1/2009 | 2.25 | Calls with UCC advisors re: M&A allocations and call with M&A participants |
| Hal Kennedy | 6/2/2009 | 1.50 | Communication with M&A participants,Review M&A related documents |
| Hal Kennedy | 6/3/2009 | 1.75 | M&A call with Lazard,Company,Cleary,Akin and related review of M&A documents and allocation analysis. |
| Hal Kennedy | 6/4/2009 | 4.00 | UCC call with Aking,Capstone,Fraiser,Jefco |
| Hal Kennedy | 6/5/2009 | 1.00 | Review M&A related documents |
| Hal Kennedy | 6/8/2009 | 0.50 | Communications with Capstone,Jefco & Akin re; allocations,M&A issues |
| Hal Kennedy | 6/11/2009 | 0.50 | Communications with Jefco Team |
| Hal Kennedy | 6/15/2009 | 1.50 | Communication with Jefco Team,Akin & Capstone re: M&A issues and related document review. |
| Hal Kennedy | 6/16/2009 | 0.75 | Review/communications with Akin & Jefco Team re |
| Hal Kennedy | 6/18/2009 | 2.00 | Calls with M&A participant,JEF team members,Akin |
| Hal Kennedy | 6/18/2009 | 1.75 | UCC call re: M&A,Allocations and review of related analysis |
| Hal Kennedy | 6/19/2009 | 0.50 | Call with Jefco Team and related communication with Akin & Lazard re: M&A related issues |
| Hal Kennedy | 6/19/2009 | 1.00 | UCC call re: M&A |
| Hal Kennedy | 6/21/2009 | 1.00 | Call with Lazard |
| Hal Kennedy | 6/22/2009 | 0.50 | Call with M&A participants re: M&A related |
| Hal Kennedy | 6/25/2009 | 0.75 | Call with creditors |
| Hal Kennedy | 6/25/2009 | 2.00 | UCC call |
| Hal Kennedy | 6/26/2009 | 2.00 | Call with creditors and Jefco Team; sales issues |
| Hal Kennedy | 6/30/2009 | 2.50 | Communicate with Prospective M&A participants |
| **June 2009 Summary Hours for Hal Kennedy** | | **27.75** | |
| | | | |
| **Leo Chang** | | | |
| Leo Chang | 6/1/2009 | 2.25 | Calls with UCC advisors |
| Leo Chang | 6/2/2009 | 1.00 | Communication with M&A participants,Review M&A related documents |
| Leo Chang | 6/3/2009 | 1.75 | M&A call with Lazard,Company,Cleary,Akin and related review of M&A documents and allocation analysis. |
| Leo Chang | 6/4/2009 | 2.75 | UCC call with Akin,Capstone,Fraiser,Jefco |
| Leo Chang | 6/5/2009 | 2.00 | Review M&A related documents; Communication with prospective M&A participants re: process issues |
| Leo Chang | 6/8/2009 | 0.50 | Communications with Capstone,Jefco & Akin re; allocations,M&A issues |
| Leo Chang | 6/11/2009 | 0.50 | Communications with Jefco Team re: M&A issues |
| Leo Chang | 6/15/2009 | 1.50 | Communication with Jefco Team,Akin & Capstone |
| Leo Chang | 6/16/2009 | 2.00 | Review/communications with Akin & Jefco Team re; M&A related M&A issues |
| Leo Chang | 6/17/2009 | 1.50 | Review M&A documents and Lazard analyses |
| Leo Chang | 6/18/2009 | 2.00 | Calls with M&A participant,JEF team members,Akin re: M&A related communications with Lazard |
| Leo Chang | 6/18/2009 | 1.75 | UCC call re: M&A,Allocations and review of related analysis |
| Leo Chang | 6/19/2009 | 1.00 | Call with Jefco Team and related communication with Akin & Lazard re: M&A related issues |
| Leo Chang | 6/19/2009 | 0.50 | UCC call re: M&A |
| Leo Chang | 6/21/2009 | 1.00 | Call with Lazard re: M&A related sale process and related communication with Jefco Team and M&A participant |
| Leo Chang | 6/22/2009 | 0.75 | Call with M&A participants re: M&A related process and related communication with Jefco Team |
| Leo Chang | 6/25/2009 | 0.75 | Call with creditors re: case,M&A issues |
| Leo Chang | 6/25/2009 | 2.00 | UCC call |
| Leo Chang | 6/26/2009 | 0.50 | Call with creditors and Jefco Team re: bid procedures; sales issues |
| Leo Chang | 6/30/2009 | 2.50 | Communicate with Prospective M&A participants |
| **June 2009 Summary Hours for Leo Chang** | | **28.50** | |

**Gaurav Kittur**

| | | | |
|---|---|---|---|
| Gaurav Kittur | 6/1/2009 | 3.50 | Nortel Monday Committee Call re Deal Terms; Nortel - Call re: M&A related Funding / Allocation |
| Gaurav Kittur | 6/1/2009 | 3.00 | Nortel: Semi-Weekly Update Call; Nortel - M&A related Call; Reviewed M&A bid materials |
| Gaurav Kittur | 6/2/2009 | 4.00 | Nortel - M&A related Call; Internal discussion with team members; Professionals Call |
| Gaurav Kittur | 6/3/2009 | 4.00 | Nortel: Weekly M&A Update Call with Financial Advisors, Reviewed Materials |
| Gaurav Kittur | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Gaurav Kittur | 6/4/2009 | 5.00 | Nortel -- Weekly Committee Meeting, Semi-Weekly Update Call, M&A Update Call |
| Gaurav Kittur | 6/5/2009 | 3.00 | Reviewed Bid Summary Analysis Materials |
| Gaurav Kittur | 6/8/2009 | 2.00 | Nortel - M&A related Call; Nortel: Semi-Weekly Update Call |
| Gaurav Kittur | 6/9/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Gaurav Kittur | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Gaurav Kittur | 6/10/2009 | 2.00 | Reviewed Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Gaurav Kittur | 6/10/2009 | 2.00 | Nortel - Professionals Pre-Call; Nortel - Pension Call |
| Gaurav Kittur | 6/11/2009 | 2.50 | Nortel Weekly Committee Call |
| Gaurav Kittur | 6/11/2009 | 2.00 | Nortel - M&A related Standalone Meeting; Semi-Weekly Update Call |
| Gaurav Kittur | 6/11/2009 | 2.50 | Finalized Bid Summary Analysis Materials |
| Gaurav Kittur | 6/12/2009 | 1.00 | M&A related Call |
| Gaurav Kittur | 6/15/2009 | 1.00 | Semi-Weekly Update Call, Reviewed Materials for Call |
| Gaurav Kittur | 6/16/2009 | 0.50 | M&A Update Call |
| Gaurav Kittur | 6/16/2009 | 0.50 | M&A related Follow-up Call |
| Gaurav Kittur | 6/17/2009 | 4.50 | Weekly M&A Update Call, Internal Update Call, Professionals Pre-Call, Reviewed M&A related Balance Sheet Analysis |
| Gaurav Kittur | 6/18/2009 | 5.00 | Semi-Weekly Update Call, Weekly Committee Call, Reviewed Call Materials |
| Gaurav Kittur | 6/19/2009 | 4.00 | Reviewed Call Materials, Call for Statutory/Regional Breakdown & M&A related Discussion |
| Gaurav Kittur | 6/22/2009 | 1.50 | Nexus Update Call, Semi-Weekly Update Call |
| Gaurav Kittur | 6/23/2009 | 1.00 | Call to Discuss Statutory/Regional Breakdown |
| Gaurav Kittur | 6/24/2009 | 5.00 | Weekly Update Call, Professionals Pre-Call, Internal Discussion, Reviewed M&A related Bid Materials |
| Gaurav Kittur | 6/24/2009 | 2.00 | M&A related Update Calls |
| Gaurav Kittur | 6/25/2009 | 3.00 | Semi-Weekly Update Call & Weekly Committee Call |
| Gaurav Kittur | 6/29/2009 | 2.50 | Nexus & Semi-Weekly Calls, Reviewed Materials for Calls |
| **June 2009 Summary Hours for Gaurav Kittur** | | **71.50** | |

**Paul Zangrilli**

| | | | |
|---|---|---|---|
| Paul Zangrilli | 6/1/2009 | 2.50 | Nortel Monday Committee Call re Deal Terms; Nortel - Call re: M&A related Funding |
| Paul Zangrilli | 6/1/2009 | 3.00 | Purchase Price Analysis |
| Paul Zangrilli | 6/3/2009 | 2.00 | Nortel: Weekly M&A Update Call with Financial Advisors, Reviewed Materials |
| Paul Zangrilli | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Paul Zangrilli | 6/4/2009 | 3.00 | Nortel -- Weekly Committee Meeting, Semi-Weekly Update Call, CDMA Update Call |
| Paul Zangrilli | 6/4/2009 | 7.50 | Prepared bid analysis materials |
| Paul Zangrilli | 6/5/2009 | 2.00 | Prepared bid analysis materials |
| Paul Zangrilli | 6/9/2009 | 1.50 | Internal Discussion - Bid Summary Analysis Materials |
| Paul Zangrilli | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Paul Zangrilli | 6/10/2009 | 2.00 | Bid Summary Analysis Materials; Internal Discussion - Bid Summary Analysis Materials |
| Paul Zangrilli | 6/11/2009 | 2.50 | Nortel Weekly Committee Call |
| Paul Zangrilli | 6/11/2009 | 2.00 | Nortel - M&A related Standalone Meeting; Semi-Weekly Update Call |
| Paul Zangrilli | 6/11/2009 | 5.00 | Finalized Bid Summary Analysis Materials |
| Paul Zangrilli | 6/12/2009 | 1.00 | M&A related Call |
| Paul Zangrilli | 6/14/2009 | 1.00 | Prepared Materials for Semi-Weekly Update Call, |
| Paul Zangrilli | 6/16/2009 | 0.50 | M&A Update Call |
| Paul Zangrilli | 6/17/2009 | 8.50 | Prepared M&A related Balance Sheet Analysis |
| Paul Zangrilli | 6/17/2009 | 3.00 | Weekly M&A Update Call, Internal Update Call, Professionals Pre-Call, Reviewed M&A related Balance Sheet Analysis |
| Paul Zangrilli | 6/18/2009 | 6.00 | Semi-Weekly Update Call, Weekly Committee Call, Prepared Call Materials |
| Paul Zangrilli | 6/22/2009 | 1.50 | M&A related Update Call, Semi-Weekly Update Call |
| Paul Zangrilli | 6/24/2009 | 8.00 | Weekly Update Call, Professionals Pre-Call, Internal Discussion, Prepared M&A related Materials |
| Paul Zangrilli | 6/24/2009 | 2.00 | M&A related Update Calls |
| Paul Zangrilli | 6/25/2009 | 3.00 | Semi-Weekly Update Call & Weekly Committee Call |
| Paul Zangrilli | 6/29/2009 | 5.00 | M&A related & Semi-Weekly Calls, Prepared Materials for Calls |
| **June 2009 Summary Hours for Paul Zangrilli** | | **75.00** | |

**Cary Verasco**

| | | | |
|---|---|---|---|
| Cary Verasco | 6/1/2009 | 5.50 | Various correspondence, call with Company and other professionals, review analysis, call with counsel |
| Cary Verasco | 6/2/2009 | 3.00 | Review analysis, various correspondence, calls with counsel |
| Cary Verasco | 6/3/2009 | 4.00 | Review analysis, review materials, various correspondence, update analysis, update call |
| Cary Verasco | 6/4/2009 | 2.00 | Committee call, various correspondence |
| Cary Verasco | 6/5/2009 | 0.50 | Internal discussions, various correspondence |
| Cary Verasco | 6/6/2009 | 2.50 | Review materials, various correspondence |
| Cary Verasco | 6/7/2009 | 1.00 | Various correspondence |
| Cary Verasco | 6/8/2009 | 3.00 | Various calls with Company and other professionals, various correspondence, review analysis |
| Cary Verasco | 6/9/2009 | 0.50 | Various correspondence |
| Cary Verasco | 6/10/2009 | 3.00 | Call with other committee advisor, various correspondence, review analysis |
| Cary Verasco | 6/11/2009 | 1.00 | Internal discussions, various correspondence |
| Cary Verasco | 6/14/2009 | 0.50 | Various correspondence |
| Cary Verasco | 6/15/2009 | 0.50 | Review materials |
| Cary Verasco | 6/16/2009 | 4.50 | Meeting with other committee advisors and related follow-up, review materials, various correspondence |
| Cary Verasco | 6/17/2009 | 3.50 | Various correspondence, call with counsel, review materials, review analysis, update analysis |
| Cary Verasco | 6/18/2009 | 4.00 | Committee call, various correspondence, review materials, call with Company and other professionals |
| Cary Verasco | 6/22/2009 | 1.00 | Call with creditor, various correspondence |
| Cary Verasco | 6/23/2009 | 1.00 | Call with creditor, various correspondence, review materials |
| Cary Verasco | 6/24/2009 | 4.00 | Call with Company and other advisors and related follow-up, review materials, update analysis |
| Cary Verasco | 6/25/2009 | 2.00 | Committee call, call with counsel |
| Cary Verasco | 6/30/2009 | 0.50 | Various correspondence |
| **June 2009 Summary Hours for Cary Verasco** | | **47.50** | |

**Gene Chen**

| | | | |
|---|---|---|---|
| Gene Chen | 6/1/2009 | 1.00 | Call with M&A related re: M&A |
| Gene Chen | 6/1/2009 | 1.00 | Prepare analysis on M&A |
| Gene Chen | 6/1/2009 | 3.00 | Prepare analysis on M&A |
| Gene Chen | 6/1/2009 | 1.00 | M&A related Call re: deal terms |
| Gene Chen | 6/1/2009 | 1.00 | Call re: M&A related tax consequences |
| Gene Chen | 6/2/2009 | 1.00 | Review materials |
| Gene Chen | 6/2/2009 | 1.25 | M&A related Call re: taxes |
| Gene Chen | 6/2/2009 | 0.75 | All hands call re: M&A related issues |
| Gene Chen | 6/3/2009 | 2.50 | Review materials |
| Gene Chen | 6/3/2009 | 0.50 | Internal call re: deliverables |
| Gene Chen | 6/3/2009 | 0.50 | Weekly cash flow call |
| Gene Chen | 6/3/2009 | 6.50 | Travel for M&A related due diligence |
| Gene Chen | 6/3/2009 | 1.50 | Prepare M&A analysis |
| Gene Chen | 6/3/2009 | 1.00 | Weekly M&A Call |
| Gene Chen | 6/4/2009 | 8.00 | M&A related due diligence meeting |
| Gene Chen | 6/4/2009 | 8.00 | Return to San Francisco from M&A related due diligence |
| Gene Chen | 6/5/2009 | 1.50 | Review materials |
| Gene Chen | 6/7/2009 | 3.00 | Review materials.  Prepare M&A analysis |
| Gene Chen | 6/8/2009 | 2.50 | M&A analysis.  Review materials |
| Gene Chen | 6/8/2009 | 1.00 | Group update |

| | | | |
|---|---|---|---|
| Gene Chen | 6/8/2009 | 1.00 | Call re: M&A related |
| Gene Chen | 6/10/2009 | 0.50 | Weekly cash call |
| Gene Chen | 6/10/2009 | 0.75 | Professionals pre-call |
| Gene Chen | 6/10/2009 | 1.50 | Prepare M&A analysis |
| Gene Chen | 6/10/2009 | 1.00 | Review materials |
| Gene Chen | 6/10/2009 | 1.00 | Weekly M&A call |
| Gene Chen | 6/11/2009 | 1.25 | Weekly UCC update call |
| Gene Chen | 6/11/2009 | 1.25 | Review materials |
| Gene Chen | 6/14/2009 | 1.00 | Review materials |
| Gene Chen | 6/15/2009 | 3.00 | M&A analysis |
| Gene Chen | 6/16/2009 | 1.00 | M&A related Call |
| Gene Chen | 6/17/2009 | 2.00 | Review materials |
| Gene Chen | 6/17/2009 | 3.00 | M&A analysis.  Review materials |
| Gene Chen | 6/17/2009 | 1.00 | M&A call |
| Gene Chen | 6/17/2009 | 0.50 | M&A related call |
| Gene Chen | 6/18/2009 | 2.00 | Weekly UCC update call |
| Gene Chen | 6/19/2009 | 2.00 | Calls re: M&A relatedsale |
| Gene Chen | 6/21/2009 | 4.00 | M&A analysis.  Review materials |
| Gene Chen | 6/22/2009 | 3.00 | M&A analysis.  Review materials |
| Gene Chen | 6/22/2009 | 1.00 | Call re: M&A related |
| Gene Chen | 6/23/2009 | 1.00 | Call re: deal & regional breakdown |
| Gene Chen | 6/23/2009 | 4.00 | Allocation analysis |
| Gene Chen | 6/24/2009 | 3.00 | Call w/ company re: M&A |
| Gene Chen | 6/24/2009 | 0.50 | Weekly cash call |
| Gene Chen | 6/24/2009 | 6.50 | M&A analysis.  Review materials |
| Gene Chen | 6/24/2009 | 1.00 | Professionals pre-call |
| Gene Chen | 6/25/2009 | 2.50 | Weekly M&A related update call |
| Gene Chen | 6/25/2009 | 2.00 | Review materials |
| Gene Chen | 6/26/2009 | 2.50 | Review materials.  Research topics posed by bondholder |
| Gene Chen | 6/29/2009 | 1.00 | Review materials.  Research topics posed by bondholder |
| Gene Chen | 6/29/2009 | 1.00 | M&A related update call |
| Gene Chen | 6/30/2009 | 2.00 | Review materials.  Research topics posed by bondholder |
| **June 2009 Summary Hours for Gene Chen** | | **105.25** | |
| | | | |
| *Tyler Lonsdale* | | | |
| Tyler Lonsdale | 6/1/2009 | 1.00 | Call re Deal Terms |
| Tyler Lonsdale | 6/1/2009 | 1.50 | Call re: M&A related Funding / Allocation |
| Tyler Lonsdale | 6/1/2009 | 1.00 | Semi-Weekly Update Call |
| Tyler Lonsdale | 6/1/2009 | 4.00 | Financial metrics update |
| Tyler Lonsdale | 6/1/2009 | 1.00 | Tax Call; Reviewed M&A bid materials |
| Tyler Lonsdale | 6/2/2009 | 2.50 | Tax Call and Professionals pre-call |
| Tyler Lonsdale | 6/2/2009 | 0.50 | Internal call re: M&A related update |
| Tyler Lonsdale | 6/3/2009 | 1.00 | Update of bid analysis framework; various diligence |
| Tyler Lonsdale | 6/3/2009 | 4.00 | M&A Update; various diligence and correspondence |
| Tyler Lonsdale | 6/3/2009 | 3.00 | Professionals Pre-Call; financial metrics diligence |
| Tyler Lonsdale | 6/4/2009 | 2.75 | M&A related Update Call |
| Tyler Lonsdale | 6/8/2009 | 1.25 | Diamondware Call |
| Tyler Lonsdale | 6/8/2009 | 1.50 | Internal discussion re: M&A; various diligence |
| Tyler Lonsdale | 6/10/2009 | 2.00 | Call re: Pension matters |
| Tyler Lonsdale | 6/10/2009 | 3.00 | Diligence re: headcount and financial metrics |
| Tyler Lonsdale | 6/11/2009 | 2.50 | Committee Call |
| Tyler Lonsdale | 6/11/2009 | 2.00 | Call re: M&A related Standalone |
| Tyler Lonsdale | 6/12/2009 | 1.00 | Call re: M&A related |
| Tyler Lonsdale | 6/13/2009 | 6.00 | Various bid summaries and analysis |
| Tyler Lonsdale | 6/14/2009 | 1.50 | Internal discussion re: M&A, bid updates; various diligence |
| Tyler Lonsdale | 6/16/2009 | 0.50 | M&A Update Call |
| Tyler Lonsdale | 6/16/2009 | 0.50 | Call re: M&A related Follow-up |
| Tyler Lonsdale | 6/17/2009 | 3.00 | M&A Update Call and Professionals Pre-Call |
| Tyler Lonsdale | 6/18/2009 | 2.00 | Weekly Committee Call |
| Tyler Lonsdale | 6/19/2009 | 3.00 | Call re: Statutory/Regional Breakdown & M&A related Discussion |
| Tyler Lonsdale | 6/20/2009 | 4.50 | Diligence re: May OL and financials update |
| Tyler Lonsdale | 6/22/2009 | 5.00 | Nexus Update Call; various correspondence |
| Tyler Lonsdale | 6/22/2009 | 5.25 | Regional financial metrics update |
| Tyler Lonsdale | 6/23/2009 | 1.75 | Call to Discuss Statutory/Regional Breakdown |
| Tyler Lonsdale | 6/24/2009 | 3.00 | Professionals Pre-Call and Internal Discussion |
| Tyler Lonsdale | 6/24/2009 | 1.50 | M&A related Update Calls |
| Tyler Lonsdale | 6/25/2009 | 2.00 | Weekly Committee Call |
| Tyler Lonsdale | 6/29/2009 | 2.25 | M&A related Call |
| **June 2009 Summary Hours for Tyler Lonsdale** | | **77.25** | |
| | | | |
| *Ryan Stuckert* | | | |
| Ryan Stuckert | 6/1/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/1/2009 | 1.50 | Prepared M&A related valuation materials |
| Ryan Stuckert | 6/1/2009 | 1.00 | Nortel - Call re: M&A related Funding / Allocation |
| Ryan Stuckert | 6/1/2009 | 2.00 | Prepared valuation materials |
| Ryan Stuckert | 6/1/2009 | 1.50 | Nortel Monday Committee Call re Deal Terms |
| Ryan Stuckert | 6/1/2009 | 1.00 | Nortel - M&A related Tax Call |
| Ryan Stuckert | 6/2/2009 | 1.00 | Nortel - Tax Call |
| Ryan Stuckert | 6/2/2009 | 1.50 | Internal discussion with team members; Professionals Call |
| Ryan Stuckert | 6/3/2009 | 1.50 | Nortel - Professionals Pre-Call |
| Ryan Stuckert | 6/3/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Ryan Stuckert | 6/4/2009 | 5.00 | Nortel – Weekly Committee Meeting,Semi-Weekly Update Call, M&A related Update Call |
| Ryan Stuckert | 6/5/2009 | 5.00 | M&A related Bid Summary Analysis |
| Ryan Stuckert | 6/8/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/8/2009 | 1.00 | Nortel - M&A related Call |
| Ryan Stuckert | 6/9/2009 | 5.50 | M&A Bid Summary Analysis,Discussion and Calls |
| Ryan Stuckert | 6/10/2009 | 1.00 | Nortel - Pension Call |
| Ryan Stuckert | 6/10/2009 | 1.00 | Nortel - Professionals Pre-Call |
| Ryan Stuckert | 6/10/2009 | 6.00 | M&A related Bid Analysis |
| Ryan Stuckert | 6/10/2009 | 1.00 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Ryan Stuckert | 6/10/2009 | 0.50 | M&S Bid Call |
| Ryan Stuckert | 6/11/2009 | 2.50 | M&A related Bid Analysis |
| Ryan Stuckert | 6/11/2009 | 1.00 | Nortel - M&A related Standalone Meeting |
| Ryan Stuckert | 6/11/2009 | 1.50 | Nortel Weekly Committee Call-4 pm ET this week only |
| Ryan Stuckert | 6/11/2009 | 2.00 | M&A related Bid Analysis,Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/12/2009 | 1.00 | M&A related Call |
| Ryan Stuckert | 6/15/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/16/2009 | 0.50 | Nortel - M&A related Follow-up Call |
| Ryan Stuckert | 6/16/2009 | 0.50 | Nortel - M&A Update Call |
| Ryan Stuckert | 6/17/2009 | 2.50 | M&A related Balance Sheet Analysis |
| Ryan Stuckert | 6/17/2009 | 1.00 | Nortel - Professionals Pre-call |
| Ryan Stuckert | 6/17/2009 | 0.50 | Nortel - Internal Update Call |
| Ryan Stuckert | 6/17/2009 | 0.50 | Nortel: Weekly M&A Update Call with Financial Advisors |

| Ryan Stuckert | 6/18/2009 | 2.00 | Nortel Weekly Committee Call |
|---|---|---|---|
| Ryan Stuckert | 6/18/2009 | 1.50 | Nortel: Semi-Weekly Update Call,Internal discussion |
| Ryan Stuckert | 6/19/2009 | 2.50 | Nortel - Call to Discuss Statutory/Regional Breakdown, M&A related Discussion |
| Ryan Stuckert | 6/19/2009 | 2.50 | Committee Call; Prepared Materials for Committee |
| Ryan Stuckert | 6/22/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/22/2009 | 1.00 | Nortel - M&A Update Call |
| Ryan Stuckert | 6/23/2009 | 1.00 | Nortel - Call to Discuss Statutory/Regional Breakdown |
| Ryan Stuckert | 6/24/2009 | 1.00 | Nortel - M&A related Update Call |
| Ryan Stuckert | 6/24/2009 | 1.00 | Nortel - M&A related Update Call |
| Ryan Stuckert | 6/24/2009 | 3.50 | Reviewed and summarized M&A related bids |
| Ryan Stuckert | 6/24/2009 | 1.50 | Nortel - Professionals Pre-Call,Internal discussion with team members |
| Ryan Stuckert | 6/24/2009 | 0.50 | Nortel: Weekly M&A Update Call with Financial Advisors |
| Ryan Stuckert | 6/25/2009 | 2.00 | Nortel - Weekly Committee Call |
| Ryan Stuckert | 6/25/2009 | 2.50 | Nortel: Semi-Weekly Update Call, Reviewed Materials |
| Ryan Stuckert | 6/29/2009 | 0.50 | Nortel: Semi-Weekly Update Call |
| Ryan Stuckert | 6/29/2009 | 2.00 | Prepared and reviewed call materials |
| Ryan Stuckert | 6/29/2009 | 1.00 | Nortel - M&A related Update Call |
| Ryan Stuckert | 6/29/2009 | 2.00 | Reviewed M&A related materials |

**June 2009 Summary Hours for Ryan Stuckert**                    **82.00**

**August 2009**

Jefferies & Company, Inc.
August 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 8/3/2009 | 0.75 | Communicate with bidder re: M&A issues |
| Michael Henkin | 8/4/2009 | 1.00 | Communicate with bidder re: M&A process/issues |
| Michael Henkin | 8/4/2009 | 1.00 | Call with CRO candidate and related communication with Other Professional and Jefco Team |
| Michael Henkin | 8/5/2009 | 1.75 | Review Other Professional presentation,M&A documents; communicate with CRO candidate |
| Michael Henkin | 8/6/2009 | 2.00 | Conference call with UCC; Communication with CRO candidate |
| Michael Henkin | 8/7/2009 | 1.25 | Communicate with CRO candidates |
| Michael Henkin | 8/7/2009 | 0.50 | Review supporting materials,Press release and related communication with Other Professional Team |
| Michael Henkin | 8/9/2009 | 1.00 | Review CRO information/submissions |
| Michael Henkin | 8/10/2009 | 1.00 | Communicate with Other Professional,Jefco Team re: CRO candidate issues and review M&A documents |
| Michael Henkin | 8/11/2009 | 0.75 | Call with Other Professional re: CRO process; candidates |
| Michael Henkin | 8/12/2009 | 0.75 | Call with CRO candidate; review M&A documents |
| Michael Henkin | 8/13/2009 | 1.25 | Call with CRO candidate and related communication with Other Professional |
| Michael Henkin | 8/14/2009 | 1.00 | Call with prospective bidder re: Business Unit process and related communication with Jefco Team |
| Michael Henkin | 8/16/2009 | 0.75 | Communicate with Team re: M&A process,bidder issues |
| Michael Henkin | 8/17/2009 | 1.00 | Call with Company advisor,Jefco Team and prospective bidder re: M&A process |
| Michael Henkin | 8/18/2009 | 1.00 | Call with prospective bidder re: M&A issues,Call with creditors re: Chapter 11,Claims issues |
| Michael Henkin | 8/19/2009 | 1.00 | Call with Other Professionals and Jefco Team re: case issues; UCC call prep,CRO and M&A issues. |
| Michael Henkin | 8/20/2009 | 1.00 | Communicate with Jefco Team re: Business Unit holder meeting |
| Michael Henkin | 8/20/2009 | 3.50 | Call with Other Professionals,JEF and prospective bidder and related document review. |
| Michael Henkin | 8/26/2009 | 1.50 | Call with Jefco Team re: M&A,Call with prospective bidder re: M&A |
| Michael Henkin | 8/26/2009 | 1.50 | Call with Other Professional re: M&A, UCC call prep |
| Michael Henkin | 8/27/2009 | 3.00 | UCC calls and calls with Jefco Team re: M&A Issues |
| Michael Henkin | 8/28/2009 | 0.75 | Call with creditors regarding due diligence questions |
| **August 2009 Summary Hours for Michael Henkin** | | **29.00** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 8/4/2009 | 5.00 | Reviewed Business Unit Valuation Materials |
| Phil Berkowitz | 8/5/2009 | 4.50 | Professionals Pre-Call, Reviewed Materials |
| Phil Berkowitz | 8/6/2009 | 4.25 | Proceeds Allocation Update, Business Unit Sale Call, Weekly Committee Call |
| Phil Berkowitz | 8/7/2009 | 2.75 | Internal Calls, Call with Other Professional - Business Unit, Reviewed Materials |
| Phil Berkowitz | 8/10/2009 | 3.00 | Meeting about Business Unit Sale, Reviewed Materials |
| Phil Berkowitz | 8/11/2009 | 11.00 | Business Unit Liquidation Call, Transition Co. Call, Reviewed Business Unit Valuation Materials |
| Phil Berkowitz | 8/12/2009 | 5.75 | IP Call, Reviewed Business Unit Val. Materials |
| Phil Berkowitz | 8/13/2009 | 2.50 | Weekly M&A Call, Weekly Committee Call |
| Phil Berkowitz | 8/14/2009 | 3.00 | Business Unit Update Call with Mgmt., Reviewed Materials |
| Phil Berkowitz | 8/17/2009 | 2.50 | Call with Company advisor, Reviewed Materials |
| Phil Berkowitz | 8/19/2009 | 5.50 | Professionals Pre-Call, Follow-up IP Call, Weekly M&A Call, Reviewed Materials |
| Phil Berkowitz | 8/20/2009 | 3.75 | Weekly Committee Call, Reviewed Materials |
| Phil Berkowitz | 8/21/2009 | 3.00 | M&A related Call, Reviewed Materials |
| Phil Berkowitz | 8/25/2009 | 4.00 | Business Unit Call, Follow-up IP Call, Reviewed Materials |
| Phil Berkowitz | 8/26/2009 | 3.00 | Weekly M&A Update Call, Professionals Pre-Call, Reviewed Materials |
| Phil Berkowitz | 8/27/2009 | 3.00 | Professionals Call, Weekly Committee Call, Reviewed Materials |
| Phil Berkowitz | 8/31/2009 | 2.00 | Reviewed Business Unit Valuation Materials |
| **August 2009 Summary Hours for Phil Berkowitz** | | **68.50** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 8/3/2009 | 1.50 | M&A related call |
| Hal Kennedy | 8/4/2009 | 1.00 | Call with Other Professional and Jefco Team |
| Hal Kennedy | 8/5/2009 | 2.50 | M&A Update, UCC call prep |
| Hal Kennedy | 8/6/2009 | 4.00 | UCC call; Communication with CRO candidate, Review materials |
| Hal Kennedy | 8/7/2009 | 3.00 | Review supporting materials, Communication with Other Professional Team, call with Other Professional |
| Hal Kennedy | 8/10/2009 | 5.50 | Communicate with Other Professional,Jefco Team, review M&A documents, meeting with potential bidder |
| Hal Kennedy | 8/11/2009 | 3.00 | Call with Other Professional, review materials, review CRO candidates |
| Hal Kennedy | 8/12/2009 | 3.50 | Review M&A related materials, internal call, professional pre-call |
| Hal Kennedy | 8/13/2009 | 3.00 | Weekly UCC and M&A Calls |
| Hal Kennedy | 8/15/2009 | 1.00 | Communicate with Team re: M&A process,bidder issues |
| Hal Kennedy | 8/16/2009 | 1.50 | Communicate with Team re: M&A process,bidder issues |
| Hal Kennedy | 8/17/2009 | 1.50 | Call with Company advisor, Jefco Team and prospective bidder, process call |
| Hal Kennedy | 8/18/2009 | 1.00 | Call with prospective bidder re: M&A issues,Call with creditors |
| Hal Kennedy | 8/24/2009 | 1.00 | M&A Update |
| Hal Kennedy | 8/25/2009 | 2.00 | APAC Review |
| Hal Kennedy | 8/26/2009 | 4.00 | M&A Call with Jefco Team,Call with prospective bidder, M&A Call with Other Professional, UCC call prep |
| Hal Kennedy | 8/27/2009 | 3.00 | UCC calls and calls with Jefco Team, Dealt with M&A Issues |
| Hal Kennedy | 8/28/2009 | 3.00 | Call with creditors regarding due diligence questions, review materials, IRS issue |
| **August 2009 Summary Hours for Hal Kennedy** | | **45.00** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 8/3/2009 | 0.75 | M&A related call |
| Leo Chang | 8/4/2009 | 1.00 | Call regarding M&A process/issues |
| Leo Chang | 8/5/2009 | 1.75 | Review Other Professional presentation,M&A documents |
| Leo Chang | 8/6/2009 | 2.00 | Conference call with UCC |
| Leo Chang | 8/7/2009 | 0.50 | Review supporting materials,Press release and related communication with Other Professional Team |
| Leo Chang | 8/10/2009 | 1.00 | Communicate with Other Professional,Jefco Team to M&A documents |
| Leo Chang | 8/11/2009 | 0.75 | Call with Other Professional, communication regarding candidates |
| Leo Chang | 8/12/2009 | 0.75 | Review M&A documents |
| Leo Chang | 8/13/2009 | 2.50 | Weekly UCC call |
| Leo Chang | 8/14/2009 | 1.50 | Business Unit process and related communication with Jefco Team |
| Leo Chang | 8/16/2009 | 0.75 | Communicate with Team about M&A process,bidder issues |
| Leo Chang | 8/17/2009 | 1.00 | Call with Company advisor,Jefco Team and prospective bidder about M&A process |
| Leo Chang | 8/18/2009 | 2.00 | Call with creditors; Dealt with Chapter 11,Claims issues |
| Leo Chang | 8/19/2009 | 1.00 | Call with Other Professionals and Jefco Team; UCC call prep, M&A issues |
| Leo Chang | 8/20/2009 | 4.50 | Communicate with Jefco Team, call with Other Professionals,JEF and prospective bidder and related document review |
| Leo Chang | 8/26/2009 | 3.00 | Call with Jefco Team about M&A,Call with prospective bidder, Call with Other Professional about M&A |
| Leo Chang | 8/27/2009 | 2.00 | UCC calls and calls with Jefco Team about M&A Issues |
| Leo Chang | 8/28/2009 | 0.75 | Call with creditors regarding due diligence questions |
| **August 2009 Summary Hours for Leo Chang** | | **27.50** | |

*Gaurav Kittur*

| | | | |
|---|---|---|---|
| Gaurav Kittur | 8/4/2009 | 5.50 | Reviewed Business Unit Valuation Materials |
| Gaurav Kittur | 8/5/2009 | 5.00 | Professionals Pre-Call, Reviewed Materials |
| Gaurav Kittur | 8/6/2009 | 4.75 | Proceeds Allocation Update, Business Unit Sale Call, Weekly Committee Call |
| Gaurav Kittur | 8/7/2009 | 3.50 | Internal Calls, Call with Other Professional - Business Unit, Reviewed Materials |
| Gaurav Kittur | 8/10/2009 | 4.00 | Meeting about Business Unit Sale, Reviewed Materials |
| Gaurav Kittur | 8/11/2009 | 12.00 | Business Unit Liquidation Call, Transition Co. Call, Reviewed Business Unit Valuation Materials |
| Gaurav Kittur | 8/12/2009 | 6.50 | IP Call, Reviewed Business Unit Val. Materials |
| Gaurav Kittur | 8/13/2009 | 2.50 | Weekly M&A Call, Weekly Committee Call |
| Gaurav Kittur | 8/14/2009 | 3.00 | Business Unit Update Call with Mgmt., Reviewed Materials |
| Gaurav Kittur | 8/17/2009 | 2.50 | Call with Company advisor, Reviewed Materials |
| Gaurav Kittur | 8/19/2009 | 5.50 | Professionals Pre-Call, Follow-up IP Call, Weekly M&A Call, Reviewed Materials |
| Gaurav Kittur | 8/20/2009 | 4.00 | Weekly Committee Call, Reviewed Materials |
| Gaurav Kittur | 8/21/2009 | 3.75 | M&A related Call, Reviewed Materials |
| Gaurav Kittur | 8/25/2009 | 4.00 | Business Unit Call, Follow-up IP Call, Reviewed Materials |
| Gaurav Kittur | 8/26/2009 | 3.50 | Weekly M&A Update Call, Professionals Pre-Call, Reviewed Materials |
| Gaurav Kittur | 8/27/2009 | 3.00 | Professionals Call, Weekly Committee Call, Reviewed Materials |
| Gaurav Kittur | 8/31/2009 | 3.50 | Reviewed Business Unit Valuation Materials |
| **August 2009 Summary Hours for Gaurav Kittur** | | **76.50** | |

*Paul Zangrilli*

| | | | |
|---|---|---|---|
| Paul Zangrilli | 8/4/2009 | 8.00 | Prepared Business Unit Valuation Materials |
| Paul Zangrilli | 8/5/2009 | 5.50 | Professionals Pre-Call, Reviewed Materials |
| Paul Zangrilli | 8/6/2009 | 4.00 | Proceeds Allocation Update, Business Unit Sale Call, Weekly Committee Call |
| Paul Zangrilli | 8/7/2009 | 1.50 | Internal Calls, Call with Other Professional - Business Unit |
| Paul Zangrilli | 8/10/2009 | 7.00 | Meeting about Business Unit Sale, Reviewed Materials |
| Paul Zangrilli | 8/11/2009 | 16.00 | Business Unit Liquidation Call, Transition Co. Call, Prepared Business Unit Valuation Materials |
| Paul Zangrilli | 8/12/2009 | 8.00 | IP Call, Prepared Business Unit Val. Materials |
| Paul Zangrilli | 8/13/2009 | 2.50 | Weekly M&A Call, Weekly Committee Call |
| Paul Zangrilli | 8/14/2009 | 4.00 | Business Unit Update Call with Mgmt., Prepared Materials |
| Paul Zangrilli | 8/17/2009 | 0.50 | Call with Company advisor |
| Paul Zangrilli | 8/19/2009 | 6.25 | Professionals Pre-Call, Follow-up IP Call, Weekly M&A Call, Prepared Materials |
| Paul Zangrilli | 8/20/2009 | 6.00 | Weekly Committee Call, Reviewed Materials |
| Paul Zangrilli | 8/21/2009 | 6.75 | M&A related Call, Reviewed Materials |
| Paul Zangrilli | 8/25/2009 | 5.50 | Business Unit Call, Follow-up IP Call, Prepared Materials |
| Paul Zangrilli | 8/26/2009 | 4.00 | Weekly M&A Update Call, Professionals Pre-Call, Reviewed Materials |
| Paul Zangrilli | 8/27/2009 | 3.00 | Professionals Call, Weekly Committee Call, Reviewed Materials |
| Paul Zangrilli | 8/31/2009 | 4.00 | Reviewed Business Unit Valuation Materials |
| **August 2009 Summary Hours for Paul Zangrilli** | | **92.50** | |

*Cary Verasco*

| | | | |
|---|---|---|---|
| Cary Verasco | 8/3/2009 | 2.00 | Call with creditor, various correspondence |
| Cary Verasco | 8/4/2009 | 2.50 | Various correspondence, review materials and analyses |
| Cary Verasco | 8/5/2009 | 2.50 | Various correspondence, calls with other professionals |
| Cary Verasco | 8/6/2009 | 1.50 | Calls with other professionals, various correspondence |
| Cary Verasco | 8/7/2009 | 3.00 | Various correspondence, view hearing, call with other professional, internal discussions |
| Cary Verasco | 8/17/2009 | 1.00 | Various correspondence, call with other professional |
| Cary Verasco | 8/18/2009 | 0.50 | Various correspondence, call with counsel |
| Cary Verasco | 8/19/2009 | 3.00 | Various correspondence, calls with other Committee advisors, review analyses |
| Cary Verasco | 8/20/2009 | 2.50 | Various correspondence, Committee call |
| Cary Verasco | 8/21/2009 | 1.00 | Call with interested party, various correspondence |
| Cary Verasco | 8/22/2009 | 3.50 | Review and update analysis, various correspondence |
| Cary Verasco | 8/24/2009 | 2.00 | Review analysis, various correspondence |
| Cary Verasco | 8/25/2009 | 2.00 | Review analysis, various correspondence |
| Cary Verasco | 8/26/2009 | 2.00 | Call with creditor, call with counsel, review materials and analysis |
| Cary Verasco | 8/27/2009 | 2.00 | Calls with other professionals |
| Cary Verasco | 8/28/2009 | 1.50 | Various correspondence, calls with creditors, call with interested party |
| Cary Verasco | 8/29/2009 | 2.00 | Prepare analysis |
| Cary Verasco | 8/30/2009 | 1.00 | Review materials, various correspondence |
| Cary Verasco | 8/31/2009 | 0.50 | Various correspondence |
| **August 2009 Summary Hours for Cary Verasco** | | **36.00** | |

### Gene Chen

| | | | |
|---|---|---|---|
| Gene Chen | 8/2/2009 | 2.25 | Nortel - Review materials |
| Gene Chen | 8/3/2009 | 0.75 | Nortel - Call with creditor |
| Gene Chen | 8/4/2009 | 3.00 | Nortel - Analysis of Pension Issues, call on process issues |
| Gene Chen | 8/4/2009 | 0.50 | Nortel - Analysis of Business Unit Bids |
| Gene Chen | 8/4/2009 | 0.50 | Nortel - Provide Follow-up Materials for Creditor |
| Gene Chen | 8/4/2009 | 2.00 | Nortel - Analysis of Pension Issues |
| Gene Chen | 8/4/2009 | 3.00 | Nortel - Analysis of Business Unit Bids |
| Gene Chen | 8/5/2009 | 1.25 | Nortel - UCC Professionals Pre-Call |
| Gene Chen | 8/5/2009 | 0.50 | Nortel - Weekly M&A Call |
| Gene Chen | 8/6/2009 | 0.50 | Nortel - Review Allocation Materials |
| Gene Chen | 8/6/2009 | 2.00 | Nortel - Weekly UCC Update Call |
| Gene Chen | 8/6/2009 | 3.00 | Nortel - Call to Discuss Allocation Protocol |
| Gene Chen | 8/6/2009 | 3.00 | Nortel - Internal Updates. Review Materials |
| Gene Chen | 8/6/2009 | 0.75 | Nortel - Call to Discuss Project Business Unit |
| Gene Chen | 8/6/2009 | 0.50 | Nortel - Call to Discuss Allocation Protocol |
| Gene Chen | 8/7/2009 | 0.75 | Nortel - Call with Other Professional Re: M&A Issues |
| Gene Chen | 8/7/2009 | 0.75 | Nortel - Internal Call |
| Gene Chen | 8/9/2009 | 2.00 | Nortel - Review Materials; Various Correspondence |
| Gene Chen | 8/10/2009 | 7.50 | Nortel - Travel from SF to Richardson |
| Gene Chen | 8/10/2009 | 2.00 | Nortel - Review Materials; Prep for Diligence Trip to Richardson |
| Gene Chen | 8/10/2009 | 2.00 | Nortel - Call with Oxygen Re: M&A Issues |
| Gene Chen | 8/11/2009 | 9.50 | Nortel - Diligence Session Re: Business Unit Liquidation and Transition Co. |
| Gene Chen | 8/12/2009 | 6.50 | Nortel - Diligence Session Re: IP |
| Gene Chen | 8/12/2009 | 4.50 | Nortel - Travel From Richardson to SF |
| Gene Chen | 8/12/2009 | 1.25 | Nortel - Professionals Pre-Call |
| Gene Chen | 8/12/2009 | 0.75 | Nortel - Internal Call |
| Gene Chen | 8/13/2009 | 2.50 | Nortel - Weekly UCC Update Call |
| Gene Chen | 8/13/2009 | 0.75 | Nortel - Weekly M&A Call |
| Gene Chen | 8/13/2009 | 1.00 | Nortel - Review Materials |
| Gene Chen | 8/14/2009 | 1.50 | Nortel - Business Unit Business Update Call |
| Gene Chen | 8/14/2009 | 1.00 | Nortel - Various Correpondence,Review materials |
| Gene Chen | 8/17/2009 | 0.50 | Nortel - Call with Company advisor Re: Business Unit |
| Gene Chen | 8/18/2009 | 1.00 | Nortel - Prepare M&A Analysis |
| Gene Chen | 8/18/2009 | 3.00 | Nortel - Various Correspondence,Internal Teach-in |
| Gene Chen | 8/19/2009 | 1.25 | Nortel - Professionals Pre-Call |
| Gene Chen | 8/19/2009 | 1.50 | Nortel - Review Materials |
| Gene Chen | 8/19/2009 | 4.00 | Nortel - Prepare M&A Analysis,Internal Teach-in,Various Correspondence |
| Gene Chen | 8/19/2009 | 0.50 | Nortel - Weekly M&A Call |
| Gene Chen | 8/19/2009 | 1.00 | Nortel - Residual IP Follow-up Call |
| Gene Chen | 8/20/2009 | 1.50 | Nortel - Weekly UCC Update Call |
| Gene Chen | 8/20/2009 | 3.00 | Nortel - Prepare Business Unit M&A Analysis |
| Gene Chen | 8/20/2009 | 0.50 | Nortel - Aggregating Hours |
| Gene Chen | 8/21/2009 | 2.00 | Nortel - M&A Analysis. Various Correspondence. |
| Gene Chen | 8/21/2009 | 1.50 | Nortel - M&A Related Call |
| Gene Chen | 8/24/2009 | 1.00 | Nortel - M&A Analysis. Various Correspondence. |
| Gene Chen | 8/25/2009 | 2.00 | Nortel - M&A Analysis. Various Correspondence. |
| Gene Chen | 8/26/2009 | 1.25 | Nortel - Professionals Pre-call |
| Gene Chen | 8/26/2009 | 1.00 | Nortel - Review Materials; Various Correspondence |
| Gene Chen | 8/26/2009 | 1.00 | Nortel - Weekly M&A Update Call |
| Gene Chen | 8/27/2009 | 2.00 | Nortel - Weekly UCC Update Call |
| Gene Chen | 8/27/2009 | 1.00 | Nortel - All advisors M&A related call |
| Gene Chen | 8/28/2009 | 1.00 | Nortel - M&A Related Call |
| Gene Chen | 8/31/2009 | 1.00 | Nortel - Various Correspondence |
| **August 2009 Summary Hours for Gene Chen** | | **100.25** | |

### Ryan Stuckert

| | | | |
|---|---|---|---|
| Ryan Stuckert | 8/4/2009 | 8.00 | Prepared Business Unit Valuation Materials |
| Ryan Stuckert | 8/5/2009 | 6.50 | Professionals Pre-Call, Prepared Materials |
| Ryan Stuckert | 8/6/2009 | 4.00 | Proceeds Allocation Update, Business Unit Sale Call, Weekly Committee Call |
| Ryan Stuckert | 8/7/2009 | 1.50 | Internal Calls, Call with Other Professional - Business Unit |
| Ryan Stuckert | 8/10/2009 | 8.00 | Meeting for Business Unit Sale, Prepared Materials |
| Ryan Stuckert | 8/11/2009 | 16.50 | Business Unit Liquidation Call, Transition Co. Call, Prepared Business Unit Valuation Materials |
| Ryan Stuckert | 8/12/2009 | 9.75 | IP Call, Prepared Business Unit Val. Materials |
| Ryan Stuckert | 8/13/2009 | 2.50 | Weekly M&A Call, Weekly Committee Call |
| Ryan Stuckert | 8/14/2009 | 4.50 | Business Unit Update Call with Mgmt., Prepared Materials |
| Ryan Stuckert | 8/17/2009 | 1.50 | Call with Company advisor, Prepared Materials |
| Ryan Stuckert | 8/19/2009 | 6.00 | Professionals Pre-Call, Follow-up IP Call, Weekly M&A Call, Prepared Materials |
| Ryan Stuckert | 8/20/2009 | 5.50 | Weekly Committee Call, Prepared Materials |
| Ryan Stuckert | 8/21/2009 | 6.75 | M&A related Call, Reviewed Materials |
| Ryan Stuckert | 8/25/2009 | 6.00 | Business Unit Call, Follow-up IP Call, Prepared Materials |
| Ryan Stuckert | 8/26/2009 | 4.00 | Weekly M&A Update Call, Professionals Pre-Call, Reviewed Materials |
| Ryan Stuckert | 8/27/2009 | 3.00 | Professionals Call, Weekly Committee Call, Reviewed Materials |
| Ryan Stuckert | 8/31/2009 | 8.50 | Prepared Business Unit Valuation Materials |
| **August 2009 Summary Hours for Ryan Stuckert** | | **102.50** | |

### Blair Morrison

| | | | |
|---|---|---|---|
| Blair Morrison | 8/19/2009 | 2.50 | Weekly cashflow call, Professionals Pre-call, Follow-up IP call |
| Blair Morrison | 8/20/2009 | 1.00 | M&A related analysis |
| Blair Morrison | 8/21/2009 | 1.00 | M&A related call |
| Blair Morrison | 8/22/2009 | 4.00 | M&A related analysis |
| Blair Morrison | 8/24/2009 | 2.00 | M&A related analysis |
| Blair Morrison | 8/25/2009 | 3.50 | M&A related analysis, M&A related call, Follow-up IP call |
| Blair Morrison | 8/26/2009 | 6.00 | M&A related calls, bid analysis |
| Blair Morrison | 8/27/2009 | 3.00 | M&A related call, UCC call |
| Blair Morrison | 8/28/2009 | 2.00 | M&A related analysis, call |
| Blair Morrison | 8/31/2009 | 3.00 | M&A related call, M&A related analysis, presentations |
| **August 2009 Summary Hours for Blair Morrison** | | **28.00** | |

### Natalie Mayslich

| | | | |
|---|---|---|---|
| Natalie Mayslich | 8/31/2009 | 8.75 | Prepared Business Unit Valuation Materials |
| **August 2009 Summary Hours for Natalie Mayslich** | | **8.75** | |

**<u>September 2009</u>**

Jefferies & Company, Inc.
September 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 9/1/2009 | 2.00 | Communicate with JEF team and UCC Members re: M&A issues and related M&A review |
| Michael Henkin | 9/1/2009 | 1.50 | Review M&A related analysis and call with creditor |
| Michael Henkin | 9/3/2009 | 1.00 | Review M&A analysis,Communication with bidders and Other Professional |
| Michael Henkin | 9/4/2009 | 0.50 | Call with Debtors,Company Side Professional,Other Professionals |
| Michael Henkin | 9/5/2009 | 1.75 | Communicate with Jefco Team,UCC Member re: M&A and related analysis review |
| Michael Henkin | 9/7/2009 | 1.50 | Review bid info re: Business Unit |
| Michael Henkin | 9/9/2009 | 2.00 | UCC call; work on M&A analysis and related communication with Jefco Team |
| Michael Henkin | 9/10/2009 | 3.25 | Communicate with Jefco Team,UCC Members,Other Professional; review related documents |
| Michael Henkin | 9/10/2009 | 1.00 | UCC call,Review of M&A related documents |
| Michael Henkin | 9/11/2009 | 4.75 | Attend auction for Business Unit Business |
| Michael Henkin | 9/11/2009 | 7.25 | Travel from NY to SF,Review M&A documents |
| Michael Henkin | 9/12/2009 | 1.50 | Review auction/M&A analysis; related communication with Jefco Team and creditors |
| Michael Henkin | 9/13/2009 | 1.00 | Review auction/M&A analysis and related communication withTeam |
| Michael Henkin | 9/14/2009 | 2.00 | Work on UCC presentation and review of M&A analysis |
| Michael Henkin | 9/14/2009 | 1.50 | Work on UCC Analysis and related communication with team members re: bid and M&A. |
| Michael Henkin | 9/15/2009 | 1.75 | Call with Other Professional,Jefco Team Member re: M&A issues |
| Michael Henkin | 9/16/2009 | 2.00 | Call with Other Professional,Jefco Team, Court update,UCC call prep and call with Other professionals |
| Michael Henkin | 9/16/2009 | 2.50 | Call with creditors; review UCC pres analysis and related calls with JEF Team; call with Other Professional |
| Michael Henkin | 9/17/2009 | 2.75 | UCC call and related follow-up with Jefco Team re: M&A issues |
| Michael Henkin | 9/17/2009 | 1.00 | Communication with UCC member re: case issues and related communication with Other Professional |
| Michael Henkin | 9/18/2009 | 1.00 | Call with creditors re: M&A issues,Court hearing/update |
| Michael Henkin | 9/21/2009 | 1.00 | Communicaiton with Jefco Team re: UCC presentation,M&A issues and related document review. |
| Michael Henkin | 9/22/2009 | 1.50 | Work on UCC presentation and related communication with Jefco Team members |
| Michael Henkin | 9/24/2009 | 1.50 | Communication with UCC member re: case issues; review UCC presentation draft |
| Michael Henkin | 9/24/2009 | 1.00 | Review UCC presentation and related communication with Jefco Team and UCC Members |
| Michael Henkin | 9/24/2009 | 2.00 | UCC call |
| Michael Henkin | 9/24/2009 | 1.75 | Meeting with Jefco Team re: UCC call prep, related communication with UCC Members |
| Michael Henkin | 9/25/2009 | 2.00 | Work on UCC presentation; call with creditor re: M&A issues and review documents related to tax issues |
| Michael Henkin | 9/25/2009 | 0.75 | Communicate with Other Professional re: UCC call prep; review docs related to proceeds allocation |
| Michael Henkin | 9/27/2009 | 2.00 | Review M&A documents and court filings |
| Michael Henkin | 9/28/2009 | 2.00 | Call with UCC Member re: case issues; review proceed allocation documents and tax documents |
| Michael Henkin | 9/28/2009 | 6.50 | Travel from SF to NYC for proceeds allocation meetings |
| Michael Henkin | 9/29/2009 | 5.00 | Meeting with Other Professional and document review; UCC call prep and M&A/bid procedures review |
| Michael Henkin | 9/30/2009 | 2.00 | Review proceeds allocation info,M&A documents and work on UCC presentation and call prep |
| Michael Henkin | 9/30/2009 | 1.00 | Call with UCC member counsel re: case issues,UCC presentation prep |
| **September 2009 Summary Hours for Michael Henkin** | | **73.50** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 9/1/2009 | 4.75 | Reviewed materials, IP & Business Unit calls |
| Phil Berkowitz | 9/2/2009 | 3.50 | Reviewed materials, Weekly M&A & Professionals calls |
| Phil Berkowitz | 9/3/2009 | 4.25 | Reviewed materials, Weekly Committee call & Business Unit call with Bidder |
| Phil Berkowitz | 9/4/2009 | 3.00 | Reviewed materials, Business Unit Bid & follow up calls |
| Phil Berkowitz | 9/6/2009 | 1.00 | Business Unit follow up call |
| Phil Berkowitz | 9/8/2009 | 1.50 | IP Call, Reviewed materials |
| Phil Berkowitz | 9/9/2009 | 7.75 | Bidder Presentation (includes travel), Weekly M&A call, Business Unit Update, Reviewed Materials |
| Phil Berkowitz | 9/10/2009 | 6.50 | Committee calls, Business Unit calls, Reviewed materials |
| Phil Berkowitz | 9/11/2009 | 18.00 | Business Unit Auction (includes travel) |
| Phil Berkowitz | 9/12/2009 | 10.00 | Business Unit Auction (includes travel) |
| Phil Berkowitz | 9/13/2009 | 7.00 | Business Unit Auction (includes travel) |
| Phil Berkowitz | 9/14/2009 | 1.00 | Reviewed materials |
| Phil Berkowitz | 9/15/2009 | 1.50 | IP call, Reviewed materials |
| Phil Berkowitz | 9/16/2009 | 4.50 | Weekly M&A & Professionals call, Reviewed materials |
| Phil Berkowitz | 9/17/2009 | 3.75 | Business Unit & Weekly Committee calls, Reviewed materials |
| Phil Berkowitz | 9/18/2009 | 2.00 | Bidder call, Reviewed materials |
| Phil Berkowitz | 9/22/2009 | 2.50 | Bidder & IP calls, Reviewed materials |
| Phil Berkowitz | 9/23/2009 | 4.00 | M&A & Professionals calls, Reviewed materials |
| Phil Berkowitz | 9/24/2009 | 3.50 | Committee & other calls, Reviewed materials |
| Phil Berkowitz | 9/28/2009 | 1.00 | Business Unit call with Other Professional, Reviewed materials |
| Phil Berkowitz | 9/29/2009 | 3.00 | IP call, Business Unit Bidding Procedures call, Reviewed materials |
| Phil Berkowitz | 9/30/2009 | 1.50 | M&A Call, Reviewed materials |
| **September 2009 Summary Hours for Phil Berkowitz** | | **95.50** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Hal Kennedy** | | | |
| Hal Kennedy | 9/1/2009 | 3.50 | Communicate with JEF team and UCC Members, Review M&A related analysis |
| Hal Kennedy | 9/2/2009 | 3.00 | Review M&A analysis, UCC call prep |
| Hal Kennedy | 9/3/2009 | 3.00 | Review M&A analysis,Communication with bidders and Other Professional, UCC call |
| Hal Kennedy | 9/4/2009 | 3.00 | Call with Debtors,Company Side Professional,Other Professionals |
| Hal Kennedy | 9/5/2009 | 1.75 | Communicate with Jefco Team, related analysis review, discussion with bidder financing source |
| Hal Kennedy | 9/6/2009 | 4.50 | Calls regarding bidder financin source |
| Hal Kennedy | 9/7/2009 | 1.50 | Review bid info re: Business Unit |
| Hal Kennedy | 9/8/2009 | 3.00 | Calls regarding and with Business Unit |
| Hal Kennedy | 9/9/2009 | 3.00 | UCC call; work on M&A analysis and related communication with Jefco Team |
| Hal Kennedy | 9/10/2009 | 4.00 | Communicate with Jefco Team,UCC Members,Other Professional, review related documents |
| Hal Kennedy | 9/11/2009 | 4.00 | M&A related Auction |
| Hal Kennedy | 9/12/2009 | 12.50 | M&A related Auction |
| Hal Kennedy | 9/13/2009 | 16.00 | M&A related Auction |
| Hal Kennedy | 9/14/2009 | 5.00 | M&A related Auction |
| Hal Kennedy | 9/15/2009 | 2.00 | Call with Other Professional,Jefco Team Member re: M&A issues |
| Hal Kennedy | 9/16/2009 | 3.00 | Call with Other Professional,Jefco Team re: M&A,Court update,UCC prep and call with Other professionals |
| Hal Kennedy | 9/17/2009 | 3.50 | UCC call and related follow-up with Jefco Team |
| Hal Kennedy | 9/17/2009 | 4.00 | Communication with UCC member and related communication with Other Professional, bidder meetings |
| Hal Kennedy | 9/18/2009 | 0.50 | Court hearing/update |
| Hal Kennedy | 9/21/2009 | 2.00 | Communicatin with Jefco Team re: UCC presentation,M&A issues and related document review |
| Hal Kennedy | 9/22/2009 | 1.00 | M&A Issues |
| Hal Kennedy | 9/23/2009 | 6.00 | M&A update, UCC call prep, travel |
| Hal Kennedy | 9/24/2009 | 14.00 | UCC call , IP consultant interviews, travel |
| Hal Kennedy | 9/25/2009 | 1.50 | Communicate with Other Professional re: UCC call prep |
| Hal Kennedy | 9/28/2009 | 1.50 | M&A related communication |
| Hal Kennedy | 9/29/2009 | 4.00 | Meeting with Other Professionals re: Allocations and related document review; UCC call prep |
| Hal Kennedy | 9/30/2009 | 6.00 | Review proceeds allocation info,M&A document review, allocation meeting |
| **September 2009 Summary Hours for Hal Kennedy** | | **116.75** | |
| | | | |
| **Leo Chang** | | | |
| Leo Chang | 9/1/2009 | 3.50 | Communicate with JEF team and UCC Members, Review M&A related analysis |
| Leo Chang | 9/3/2009 | 1.00 | Review M&A analysis,Communication with bidders and Other Professional |
| Leo Chang | 9/4/2009 | 2.50 | Call with Debtors,Company Side Professional,Other Professionals, review related materials |
| Leo Chang | 9/5/2009 | 2.00 | Communicate with Jefco Team,UCC Member re: M&A and related analysis review |
| Leo Chang | 9/7/2009 | 1.50 | Review bid info re: Business Unit |
| Leo Chang | 9/8/2009 | 4.00 | UCC call prep, review of related materials, calls regarding business unit |
| Leo Chang | 9/9/2009 | 3.00 | UCC call; work on M&A analysis and related communication with Jefco Team |
| Leo Chang | 9/10/2009 | 3.00 | Review of M&A related documents, communication with Jefco Team |
| Leo Chang | 9/11/2009 | 1.50 | Auction related material review |
| Leo Chang | 9/12/2009 | 4.00 | Review auction/M&A analysis; related communication with Jefco Team and creditors |
| Leo Chang | 9/13/2009 | 4.00 | Review auction/M&A analysis and related communication withTeam |
| Leo Chang | 9/15/2009 | 2.00 | Call with Other Professional,Jefco Team Member re: M&A issues |
| Leo Chang | 9/16/2009 | 2.00 | Call with Other Professional,Jefco Team, Court update, UCC call prep and call with other professionals |
| Leo Chang | 9/17/2009 | 3.00 | UCC call and related follow-up with Jefco Team re: M&A issues |
| Leo Chang | 9/18/2009 | 1.00 | Call with creditors re: M&A issues,Court hearing/update |
| Leo Chang | 9/21/2009 | 2.00 | Communicaion with Jefco Team re: UCC presentation,M&A issues and related document review. |
| Leo Chang | 9/24/2009 | 2.50 | Review UCC presentation, UCC call |
| Leo Chang | 9/27/2009 | 1.50 | Review M&A documents and court filings |
| Leo Chang | 9/28/2009 | 1.50 | Review proceed allocation documents and tax documents |
| Leo Chang | 9/29/2009 | 5.00 | Meeting on allocations, document review; UCC call prep and M&A/bid proceedures review |
| Leo Chang | 9/30/2009 | 3.50 | Review proceeds allocation info,M&A documents |
| **September 2009 Summary Hours for Leo Chang** | | **54.00** | |
| | | | |
| **Gaurav Kittur** | | | |
| Gaurav Kittur | 9/1/2009 | 5.25 | Reviewed Business Unit Valuation Materials, IP Call, Business Unit Call |
| Gaurav Kittur | 9/2/2009 | 4.50 | Reviewed Business Unit Valuation Materials, Weekly M&A Call, Professionals Call |
| Gaurav Kittur | 9/3/2009 | 4.50 | Reviewed Business Unit Valuation Materials, Weekly Committee Call, Business Unit Call with Bidder |
| Gaurav Kittur | 9/4/2009 | 3.75 | Reviewed Debt Comps, Business Unit Bid Call, Business Unit Follow-Up Call |
| Gaurav Kittur | 9/6/2009 | 1.00 | Business Unit | follow up call on Bidder bid |
| Gaurav Kittur | 9/8/2009 | 2.00 | IP Call, Reviewed Business Unit Materials |
| Gaurav Kittur | 9/9/2009 | 8.25 | Bidder Presentation (includes travel), Weekly M&A Call, Reviewed Business Unit Materials |
| Gaurav Kittur | 9/10/2009 | 7.00 | Committee Calls, Business Unit Discussions, Reviewed Business Unit Materials |
| Gaurav Kittur | 9/11/2009 | 23.00 | Business Unit Auction (includes travel) |
| Gaurav Kittur | 9/12/2009 | 13.00 | Business Unit Auction (includes travel) |
| Gaurav Kittur | 9/13/2009 | 15.00 | Business Unit Auction (includes travel) |
| Gaurav Kittur | 9/14/2009 | 1.00 | Reviewed Business Unit Materials |
| Gaurav Kittur | 9/15/2009 | 2.00 | IP Call, Prepared Business Unit & Business Unit Materials |
| Gaurav Kittur | 9/16/2009 | 6.00 | Weekly M&A Call, Professionals Call, Reviewed Business Unit Materials |
| Gaurav Kittur | 9/17/2009 | 4.00 | Weekly Committee Call, Reviewed Business Unit Materials, Business Unit Call |
| Gaurav Kittur | 9/18/2009 | 2.50 | Bidder Call, Reviewed Materials |
| Gaurav Kittur | 9/22/2009 | 2.50 | Bidder Call, IP Call, Reviewed Materials |
| Gaurav Kittur | 9/23/2009 | 5.00 | M&A Call, Professionals Call, Reviewed Bid Materials |
| Gaurav Kittur | 9/24/2009 | 4.25 | Committee Call, Reviewed Materials, Business Unit Call |
| Gaurav Kittur | 9/28/2009 | 1.00 | Call with Other Professional: Re Business Unit, Reviewed Materials |
| Gaurav Kittur | 9/29/2009 | 3.00 | IP Call, Business Unit Bidding Procedures Calls, Reviewed Business Unit Materials |
| Gaurav Kittur | 9/30/2009 | 1.50 | M&A Call, Reviewed Materials |
| **September 2009 Summary Hours for Gaurav Kittur** | | **120.00** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 9/1/2009 | 6.00 | Business Unit Valuation, IP Call, Business Unit Call |
| Paul Zangrilli | 9/2/2009 | 5.50 | Business Unit Valuation, Weekly M&A Call, Professionals Call |
| Paul Zangrilli | 9/3/2009 | 5.75 | Business Unit Valuation, Weekly Committee Call, Business Unit Call with Bidder |
| Paul Zangrilli | 9/4/2009 | 4.50 | Debt Comps, Business Unit Bid Call, Business Unit Follow-Up Call |
| Paul Zangrilli | 9/5/2009 | 5.00 | Debt Comps |
| Paul Zangrilli | 9/6/2009 | 1.00 | Business Unit follow up call on Bidder bid |
| Paul Zangrilli | 9/8/2009 | 4.00 | IP Call, Business Unit Materials, Business Unit Model |
| Paul Zangrilli | 9/9/2009 | 8.50 | Bidder Call, Weekly M&A Call, Business Unit Update, Business Unit Materials & Model |
| Paul Zangrilli | 9/10/2009 | 7.75 | Committee Calls, Business Unit Discussions, Business Unit Materials |
| Paul Zangrilli | 9/11/2009 | 23.00 | Business Unit Auction (includes travel) |
| Paul Zangrilli | 9/12/2009 | 13.00 | Business Unit Auction (includes travel) |
| Paul Zangrilli | 9/13/2009 | 20.00 | Business Unit Auction (includes travel) |
| Paul Zangrilli | 9/14/2009 | 1.00 | Business Unit Materials |
| Paul Zangrilli | 9/15/2009 | 5.00 | IP Call, Business Unit Materials |
| Paul Zangrilli | 9/16/2009 | 7.50 | Weekly M&A Call, Professionals Call, Business Unit Materials |
| Paul Zangrilli | 9/17/2009 | 4.50 | Weekly Committee Call, Business Unit Materials, Business Unit Call |
| Paul Zangrilli | 9/18/2009 | 3.00 | Bidder Call, reviewed materials |
| Paul Zangrilli | 9/22/2009 | 3.00 | Bidder Call, IP Call, reviewed materials |
| Paul Zangrilli | 9/23/2009 | 7.00 | M&A Call, Professionals Call, reviewed bids |
| Paul Zangrilli | 9/24/2009 | 4.50 | Committee Call, reviewed materials, Business Unit Call |
| Paul Zangrilli | 9/27/2009 | 1.00 | Reviewed materials |
| Paul Zangrilli | 9/28/2009 | 5.00 | Call with Other Professional: Re Business Unit, reviewed materials |
| Paul Zangrilli | 9/29/2009 | 3.50 | IP Call, Business Unit Bidding Procedures Calls, Business Unit materials |
| Paul Zangrilli | 9/30/2009 | 1.50 | M&A Call, reviewed materials |
| **September 2009 Summary Hours for Paul Zangrilli** | | **150.50** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 9/1/2009 | 4.00 | Call with other Committee advisor, review analysis, various correspondence, calls with other professionals |
| Cary Verasco | 9/2/2009 | 5.00 | Various correspondence, several calls with Company and Committee advisors, review analysis |
| Cary Verasco | 9/3/2009 | 6.50 | Committee call, various correspondence, calls with other professionals, review analyses |
| Cary Verasco | 9/4/2009 | 4.00 | Various correspondence, review materials and analyses, calls with Company and other advisors |
| Cary Verasco | 9/5/2009 | 2.00 | Various correspondence, internal discussion |
| Cary Verasco | 9/6/2009 | 2.50 | Calls with Company and other professionals, various correspondence |
| Cary Verasco | 9/7/2009 | 2.50 | Various correspondence, call with Company advisor, update analysis |
| Cary Verasco | 9/8/2009 | 5.50 | Call with interested party, review analysis, Committee call, various correspondence, call with counsel |
| Cary Verasco | 9/9/2009 | 6.00 | Various correspondence, review analysis, meeting with interested party and related travel, update analysis |
| Cary Verasco | 9/10/2009 | 6.50 | Review materials, Committee call, various correspondence, review analyses, calls with other professionals |
| Cary Verasco | 9/11/2009 | 22.00 | Attend auction, prepare / review various analyses / materials, meetings with various parties |
| Cary Verasco | 9/12/2009 | 1.00 | Attend auction, prepare / review various analyses / materials, meetings with various parties |
| Cary Verasco | 9/14/2009 | 2.50 | Various correspondence, update analysis |
| Cary Verasco | 9/15/2009 | 1.50 | Review analysis, various correspondence, update analysis |
| Cary Verasco | 9/16/2009 | 5.50 | Update calls with Company and other professionals, review materials, call with counsel, correspondence |
| Cary Verasco | 9/22/2009 | 3.50 | Review materials, update materials, various correspondence, call with counsel, due diligence coordination |
| Cary Verasco | 9/23/2009 | 2.00 | Review materials, various correspondence, calls with Company and other professionals |
| Cary Verasco | 9/24/2009 | 4.00 | Review materials, correspondence, calls with Company and professionals, UCC call, due diligence coord. |
| Cary Verasco | 9/25/2009 | 1.50 | Review materials, calls with other advisor, various correspondence |
| Cary Verasco | 9/28/2009 | 0.50 | Review materials |
| Cary Verasco | 9/29/2009 | 3.50 | Review materials, prepare analysis, internal discussions, various correspondence, call with other advisors |
| Cary Verasco | 9/30/2009 | 1.50 | Internal discussion, various correspondence |
| **September 2009 Summary Hours for Cary Verasco** | | **93.50** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Gene Chen** | | | |
| Gene Chen | 9/1/2009 | 3.00 | Nortel - M&A Analysis and Presentation |
| Gene Chen | 9/1/2009 | 2.50 | Nortel - Business Unit Update Call |
| Gene Chen | 9/2/2009 | 0.75 | Nortel - Weekly M&A Call |
| Gene Chen | 9/2/2009 | 2.00 | Nortel - M&A Analysis |
| Gene Chen | 9/2/2009 | 1.00 | Nortel - Professionals Pre-Call |
| Gene Chen | 9/2/2009 | 3.00 | Nortel - M&A Analysis. Various Correspondence. |
| Gene Chen | 9/3/2009 | 2.00 | Nortel - Weekly Committee Call |
| Gene Chen | 9/3/2009 | 4.50 | Nortel - M&A Analysis and Presentation,Various Correspondence |
| Gene Chen | 9/3/2009 | 1.50 | Nortel - M&A Call |
| Gene Chen | 9/4/2009 | 1.00 | Nortel - M&A Call |
| Gene Chen | 9/4/2009 | 3.00 | Nortel - M&A Analysis and Presentation,Various Correspondence |
| Gene Chen | 9/4/2009 | 1.50 | Nortel - M&A Call |
| Gene Chen | 9/5/2009 | 2.00 | Nortel - M&A Analysis,Various Correspondence |
| Gene Chen | 9/6/2009 | 3.00 | Nortel - M&A Analysis |
| Gene Chen | 9/6/2009 | 2.00 | Nortel - All Advisors M&A Call |
| Gene Chen | 9/7/2009 | 5.00 | Nortel - M&A Analysis |
| Gene Chen | 9/8/2009 | 6.50 | Nortel - M&A Analysis. Prepare presentation for UCC Various Correspondence |
| Gene Chen | 9/8/2009 | 2.50 | Nortel - Call with M&A bidder |
| Gene Chen | 9/9/2009 | 6.00 | Nortel - M&A analysis,Presentation to UCC,various correspondence |
| Gene Chen | 9/9/2009 | 1.00 | Nortel - Call with M&A bidder |
| Gene Chen | 9/9/2009 | 1.00 | Nortel - M&A analysis |
| Gene Chen | 9/9/2009 | 2.00 | Nortel - Call with M&A bidder |
| Gene Chen | 9/10/2009 | 2.00 | Nortel - Weekly UCC update call |
| Gene Chen | 9/10/2009 | 3.00 | Nortel - M&A analysis |
| Gene Chen | 9/10/2009 | 1.00 | Nortel - M&A update call with UCC |
| Gene Chen | 9/11/2009 | 1.00 | Nortel - Ad hoc analysis for auction process |
| Gene Chen | 9/13/2009 | 1.50 | Nortel - Fee analysis,various correspondence |
| Gene Chen | 9/14/2009 | 3.00 | Nortel - Various correspondence,Fee analysis |
| Gene Chen | 9/14/2009 | 1.25 | Nortel - M&A call |
| Gene Chen | 9/15/2009 | 1.00 | Nortel - Review materials,various correspondence |
| Gene Chen | 9/15/2009 | 1.00 | Nortel - M&A update call with Other Professional |
| Gene Chen | 9/15/2009 | 0.50 | Nortel - IP call |
| Gene Chen | 9/16/2009 | 1.00 | Nortel - M&A analysis Various correspondence |
| Gene Chen | 9/16/2009 | 1.00 | Nortel - M&A update call |
| Gene Chen | 9/16/2009 | 1.00 | Nortel - Professionals pre-call |
| Gene Chen | 9/16/2009 | 1.00 | Nortel - Research for potential bondholder |
| Gene Chen | 9/16/2009 | 0.50 | Nortel - M&A internal correspondence |
| Gene Chen | 9/16/2009 | 0.50 | Nortel - M&A update call |
| Gene Chen | 9/17/2009 | 2.25 | Nortel - Weekly UCC update call |
| Gene Chen | 9/17/2009 | 0.50 | Nortel - Various correspondence |
| Gene Chen | 9/17/2009 | 0.75 | Nortel - M&A call |
| Gene Chen | 9/18/2009 | 0.75 | Nortel - M&A call with UCC FAs |
| Gene Chen | 9/21/2009 | 1.00 | Nortel - Review materials,various correspondence |
| Gene Chen | 9/22/2009 | 7.25 | Nortel - M&A presentation to UCC,Fee analysis,various correspondence |
| Gene Chen | 9/22/2009 | 0.25 | Nortel - M&A call with Company Side Professional |
| Gene Chen | 9/23/2009 | 7.00 | Nortel - IP Meeting in Chicago (including travel) |
| Gene Chen | 9/23/2009 | 1.00 | Nortel - Professionals pre-call |
| Gene Chen | 9/23/2009 | 0.50 | Nortel - M&A update call |
| Gene Chen | 9/23/2009 | 1.00 | Nortel - M&A analysis,various correspondence |
| Gene Chen | 9/24/2009 | 10.50 | Nortel - IP Meeting in Chicago (including travel) |
| Gene Chen | 9/25/2009 | 6.00 | Nortel - IP Meeting in Chicago (including travel) |
| Gene Chen | 9/25/2009 | 3.00 | Nortel - Proceed allocation analysis |
| Gene Chen | 9/27/2009 | 1.00 | Nortel - Proceed allocation analysis |
| Gene Chen | 9/28/2009 | 3.00 | Nortel - Proceed allocation analysis,Review materials |
| Gene Chen | 9/29/2009 | 2.50 | Nortel - Proceed allocation analysis |
| Gene Chen | 9/29/2009 | 3.50 | Nortel - Proceed allocation analysis,meeting/call with UCC FAs |
| Gene Chen | 9/29/2009 | 1.00 | Nortel - Review materials |
| Gene Chen | 9/30/2009 | 0.50 | Nortel - M&A update call |
| **September 2009 Summary Hours for Gene Chen** | | **130.25** | |
| | | | |
| **Ryan Stuckert** | | | |
| Ryan Stuckert | 9/1/2009 | 9.50 | Prepared Business Unit Valuation Materials, IP Call, Business Unit Call |
| Ryan Stuckert | 9/2/2009 | 8.50 | Prepared Business Unit Valuation Materials, Weekly M&A Call, Professionals Call |
| Ryan Stuckert | 9/3/2009 | 9.00 | Prepared Business Unit Valuation Materials, Weekly Committee Call, M&A related Call, Prep Debt Comps |
| Ryan Stuckert | 9/4/2009 | 7.50 | Prepared Debt Comps, Business Unit Bid Call, Business Unit Follow-Up Call |
| Ryan Stuckert | 9/5/2009 | 7.00 | Revised Debt Comps |
| Ryan Stuckert | 9/6/2009 | 3.50 | Business Unit Call - Bidder Bid, Reviewed Materials |
| Ryan Stuckert | 9/8/2009 | 7.75 | IP Call, Prepared Business Unit Materials, Business Unit Model Work |
| Ryan Stuckert | 9/9/2009 | 9.25 | Bidder Call, Weekly M&A Call, Business Unit Update, Business Unit Work & Model |
| Ryan Stuckert | 9/10/2009 | 7.50 | Committee Calls, Business Unit Discussions, Reviewed Business Unit Materials |
| Ryan Stuckert | 9/11/2009 | 7.00 | Reviewed Business Unit Materials, Prepared Business Unit Model |
| Ryan Stuckert | 9/14/2009 | 2.00 | Reviewed Business Unit Materials |
| Ryan Stuckert | 9/15/2009 | 6.00 | IP Call, Prepared Business Unit Materials |
| Ryan Stuckert | 9/16/2009 | 9.00 | Weekly M&A Call, Professionals Call, Prepared Business Unit Materials |
| Ryan Stuckert | 9/17/2009 | 5.50 | Weekly Committee Call, Prepared Business Unit Materials, Business Unit Call |
| Ryan Stuckert | 9/18/2009 | 3.00 | Bidder Call, Reviewed Materials |
| Ryan Stuckert | 9/22/2009 | 5.00 | Bidder Call, IP Call, Reviewed Materials |
| Ryan Stuckert | 9/23/2009 | 8.00 | M&A Call, Professionals Call, Prepared Bid Materials |
| Ryan Stuckert | 9/24/2009 | 5.00 | Committee Call, Prepared Materials, Business Unit Call |
| Ryan Stuckert | 9/27/2009 | 3.50 | Prepared Business Unit Materials |
| Ryan Stuckert | 9/28/2009 | 7.50 | Call with Other Professional: Re Business Unit, Prepared Materials |
| Ryan Stuckert | 9/29/2009 | 4.50 | IP Call, Business Unit Bidding Procedures Calls, Prepared Business Unit Materials |
| Ryan Stuckert | 9/30/2009 | 2.50 | M&A Call, Reviewed Materials, Administrative |
| **September 2009 Summary Hours for Ryan Stuckert** | | **138.00** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Blair Morrison* | | | |
| Blair Morrison | 9/1/2009 | 3.00 | IP follow-up call, M&A related call |
| Blair Morrison | 9/2/2009 | 4.00 | Weekly Cashflow call, weekly M&A call, Professionals call, M&A analysis |
| Blair Morrison | 9/3/2009 | 4.50 | Weekly Committee Call, M&A related Bid Analysis, M&A related presenations |
| Blair Morrison | 9/4/2009 | 11.00 | APAC Call, M&A related call, Bid analysis, Call with Nortel - M&A related, M&A related analysis |
| Blair Morrison | 9/5/2009 | 15.00 | M&A related analysis |
| Blair Morrison | 9/6/2009 | 9.00 | Bid analysis call, M&A related analysis |
| Blair Morrison | 9/7/2009 | 6.00 | M&A related call, bid analysis |
| Blair Morrison | 9/8/2009 | 8.00 | M&A related analysis, Call with Nortel, Bid Call |
| Blair Morrison | 9/9/2009 | 6.00 | Weekly cashflow call, M&A related calls, M&A Analysis |
| Blair Morrison | 9/10/2009 | 10.00 | Weekly Committee Call, M&A related Bid Analysis, M&A related presenations |
| Blair Morrison | 9/11/2009 | 22.00 | M&A related Auction |
| Blair Morrison | 9/12/2009 | 12.50 | M&A related Auction |
| Blair Morrison | 9/13/2009 | 19.00 | M&A related Auction |
| Blair Morrison | 9/14/2009 | 6.00 | Nortel Update Call, M&A related analysis |
| Blair Morrison | 9/15/2009 | 3.00 | Follow up IP Call, M&A related call |
| Blair Morrison | 9/16/2009 | 3.00 | M&A update calls |
| Blair Morrison | 9/17/2009 | 3.00 | Presentation prep, UCC call |
| Blair Morrison | 9/21/2009 | 1.00 | Correspondence, review materials |
| Blair Morrison | 9/22/2009 | 2.00 | M&A related call, IP Follow-up call |
| Blair Morrison | 9/23/2009 | 2.00 | Weekly M&A Call, professionals pre call |
| Blair Morrison | 9/24/2009 | 4.00 | UCC Call, related materials analysis |
| Blair Morrison | 9/25/2009 | 1.00 | M&A related analysis |
| Blair Morrison | 9/28/2009 | 2.00 | M&A related analysis |
| Blair Morrison | 9/29/2009 | 2.00 | M&A related call, IP Follow-up call |
| Blair Morrison | 9/30/2009 | 7.00 | M&A related analysis, Bid procedures call, review of related materials |
| **September 2009 Summary Hours for Blair Morrison** | | **166.00** | |
| | | | |
| *Natalie Mayslich* | | | |
| Natalie Mayslich | 9/1/2009 | 9.00 | Prepared Business Unit Valuation Materials, IP Call, Business Unit Call |
| Natalie Mayslich | 9/2/2009 | 7.50 | Prepared Business Unit Valuation Materials, Weekly M&A Call, Professionals Call |
| Natalie Mayslich | 9/3/2009 | 7.50 | Prepared Business Unit Valuation Materials, UCC Call, Business Unit Call with Bidder, Prep Debt Comps |
| Natalie Mayslich | 9/4/2009 | 6.50 | Prepared Debt Comps, Business Unit Bid Call, Business Unit Follow-Up Call |
| Natalie Mayslich | 9/5/2009 | 5.00 | Revised Debt Comps |
| Natalie Mayslich | 9/6/2009 | 1.00 | Business Unit | follow up call on Bidder bid |
| Natalie Mayslich | 9/8/2009 | 8.50 | IP Call, Prepared Business Unit Materials, Business Unit Model Work |
| Natalie Mayslich | 9/9/2009 | 9.25 | Bidder Call, Weekly M&A Call, Business Unit Update, Prepared Business Unit Materials |
| Natalie Mayslich | 9/10/2009 | 8.00 | Committee Calls, Business Unit Discussions, Reviewed Business Unit Materials |
| Natalie Mayslich | 9/11/2009 | 6.50 | Reviewed Business Unit Materials, Prepared Business Unit Model |
| Natalie Mayslich | 9/14/2009 | 2.00 | Reviewed Business Unit Materials |
| Natalie Mayslich | 9/15/2009 | 6.00 | IP Call, Prepared Business Unit Materials |
| Natalie Mayslich | 9/16/2009 | 9.00 | Weekly M&A Call, Professionals Call, Prepared Business Unit Materials |
| Natalie Mayslich | 9/17/2009 | 5.50 | Weekly Committee Call, Prepared Business Unit Materials, Business Unit Call |
| Natalie Mayslich | 9/18/2009 | 3.00 | Bidder Call, Reviewed Materials |
| Natalie Mayslich | 9/22/2009 | 3.00 | Bidder Call, IP Call, Reviewed Materials |
| Natalie Mayslich | 9/23/2009 | 8.50 | M&A Call, Professionals Call, Prepared Bid Materials |
| Natalie Mayslich | 9/24/2009 | 5.00 | Committee Call, Prepared Materials, Business Unit Call |
| Natalie Mayslich | 9/27/2009 | 3.50 | Prepared Business Unit Materials |
| Natalie Mayslich | 9/28/2009 | 7.50 | Call with Other Professional: Re Business Unit, Prepared Materials |
| Natalie Mayslich | 9/29/2009 | 4.50 | IP Call, Business Unit Bidding Procedures Calls, Prepared Business Unit Materials |
| Natalie Mayslich | 9/30/2009 | 2.75 | M&A Call, Reviewed Materials, Administrative |
| **September 2009 Summary Hours for Natalie Mayslich** | | **129.00** | |

**<u>October 2009</u>**

Jefferies & Company, Inc.

October 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 10/1/2009 | 1.50 | Meeting with UCC Memeber and UCC call prep,Review M&A information |
| Michael Henkin | 10/1/2009 | 7.00 | UCC call; communicate with UCC members, other professionals and Jefco Team; travel from NYC to San Fran |
| Michael Henkin | 10/2/2009 | 1.00 | Call with other professionals, UCC Member re: UCC presentation/meeting prep,M&A issues |
| Michael Henkin | 10/2/2009 | 1.50 | Call with creditors re: claims, Diligence issues and reveiw of M&A documents, work on UCC presentation |
| Michael Henkin | 10/2/2009 | 0.75 | Work on UCC presentation and related communication with Jefco Team |
| Michael Henkin | 10/4/2009 | 1.00 | Work on UCC Presentation |
| Michael Henkin | 10/5/2009 | 2.25 | Communication with other professionals and UCC Members; UCC call prep and review UCC presentations |
| Michael Henkin | 10/5/2009 | 1.00 | Communicate with UCC member,Counsel re: Claims/recovery issues and motion review |
| Michael Henkin | 10/6/2009 | 2.50 | Call with UCC Members re: motions,M&A,Calls with other professionals re: due diligence M&A, officer issues |
| Michael Henkin | 10/7/2009 | 4.50 | Multiple calls and communication with UCC Members, other professionals and Jefco Team, UCC call prep |
| Michael Henkin | 10/8/2009 | 2.00 | UCC call and related presentation review |
| Michael Henkin | 10/19/2009 | 0.50 | Call with UCC Memembers re: case issues |
| Michael Henkin | 10/20/2009 | 1.00 | Call with creditor re: case issues,Claim questions and review UCC presentation draft |
| Michael Henkin | 10/21/2009 | 2.75 | Call with other professionals re: case issues UCC prep call; review UCC presentation and M&A analysis |
| Michael Henkin | 10/22/2009 | 2.00 | UCC call and review of financing analyses |
| Michael Henkin | 10/23/2009 | 1.00 | Communicate with Jefferies Team and other professionals re: financing,M&A and other case issues. |
| Michael Henkin | 10/26/2009 | 1.25 | Communicate with other professionals re: case issues and review related documents |
| Michael Henkin | 10/27/2009 | 0.75 | Call with Creditors re: M&A and claims issues |
| Michael Henkin | 10/28/2009 | 1.00 | Meeting w/Jefco Team members re: proceeds allocations and M&A process |
| Michael Henkin | 10/29/2009 | 1.50 | UCC call |
| Michael Henkin | 10/30/2009 | 1.50 | Calls with UCC members & professionals; related document review and communication with Jefco Team |
| Michael Henkin | 10/30/2009 | 1.00 | Communicate with UCC Memebers re: case issues |
| **October 2009 Summary Hours for Michael Henkin** | | **39.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 10/1/2009 | 2.25 | UCC call, Reviewed materials |
| Phil Berkowitz | 10/2/2009 | 2.50 | Reviewed materials |
| Phil Berkowitz | 10/5/2009 | 1.25 | Reviewed materials, Real Estate call |
| Phil Berkowitz | 10/6/2009 | 3.50 | Calls with various parties |
| Phil Berkowitz | 10/7/2009 | 6.00 | M&A call, Professionals call, CRO call, Reviewed materials |
| Phil Berkowitz | 10/14/2009 | 3.50 | M&A Update call, Reviewed Materials |
| Phil Berkowitz | 10/15/2009 | 1.50 | UCC call |
| Phil Berkowitz | 10/21/2009 | 2.00 | M&A call, Reviewed Materials |
| Phil Berkowitz | 10/22/2009 | 2.50 | M&A Update call, Reviewed Materials |
| Phil Berkowitz | 10/23/2009 | 3.00 | BU call, Reviewed Materials |
| Phil Berkowitz | 10/26/2009 | 2.00 | BU call |
| Phil Berkowitz | 10/27/2009 | 2.00 | Reviewed Materials |
| Phil Berkowitz | 10/28/2009 | 3.50 | M&A call, Professionals call, Reviewed Materials |
| Phil Berkowitz | 10/29/2009 | 3.50 | UCC call, Reviewed Materials |
| Phil Berkowitz | 10/30/2009 | 2.00 | Potential Buyer Presentation, Reviewed Materials |
| **October 2009 Summary Hours for Phil Berkowitz** | | **41.00** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 10/5/2009 | 2.25 | Communication with other professionals and UCC Members; UCC call prep |
| Hal Kennedy | 10/6/2009 | 2.50 | Call with UCC Members, Calls with other professionals re: due diligence M&A, officer issues |
| Hal Kennedy | 10/7/2009 | 4.50 | Other professionals and Jefco Team, UCC call prep |
| Hal Kennedy | 10/8/2009 | 3.00 | UCC call and related presentation review |
| Hal Kennedy | 10/12/2009 | 4.00 | Paragon Issues, proceeds allocation discussions |
| Hal Kennedy | 10/13/2009 | 2.00 | Proceeds allocation discussions |
| Hal Kennedy | 10/14/2009 | 5.00 | allocation discussions, M&A update, professionals call |
| Hal Kennedy | 10/15/2009 | 2.50 | UCC prep and call |
| Hal Kennedy | 10/16/2009 | 1.50 | UCC call follow up |
| Hal Kennedy | 10/17/2009 | 1.50 | Review snow bidder materials |
| Hal Kennedy | 10/20/2009 | 1.00 | Call with creditor |
| Hal Kennedy | 10/21/2009 | 2.75 | Call with other professionals, UCC prep call; review UCC presentation and M&A analysis |
| Hal Kennedy | 10/22/2009 | 3.50 | UCC call and review of financing analyses |
| Hal Kennedy | 10/23/2009 | 2.50 | Communicate with Jefferies Team and other professionals, Canadian funding issues |
| Hal Kennedy | 10/26/2009 | 11.00 | Meetings in Toronto and related travel |
| Hal Kennedy | 10/27/2009 | 10.00 | Meetings in Toronto and related travel |
| Hal Kennedy | 10/28/2009 | 1.25 | Communicate with other professionals re: case issues and review related documents |
| Hal Kennedy | 10/28/2009 | 2.00 | Call with various parties, professionals call |
| Hal Kennedy | 10/28/2009 | 1.00 | Meeting w/Jefco Team members re: proceeds allocations and M&A process |
| Hal Kennedy | 10/29/2009 | 2.00 | UCC call |
| Hal Kennedy | 10/30/2009 | 4.00 | Candian funding |
| **October 2009 Summary Hours for Hal Kennedy** | | **69.75** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 10/1/2009 | 4.00 | Weekly UCC call; call with other professionals |
| Leo Chang | 10/2/2009 | 2.00 | Call with other professionals, UCC presentation prep,M&A issues |
| Leo Chang | 10/2/2009 | 1.50 | Diligence issues and reveiw of M&A documents, work on UCC presentation |
| Leo Chang | 10/5/2009 | 2.25 | Communication with other professionals and UCC Members; UCC call prep |
| Leo Chang | 10/5/2009 | 1.00 | Communicate with UCC member |
| Leo Chang | 10/6/2009 | 2.50 | Call with UCC Members, Calls with other professionals re: due diligence M&A, officer issues |
| Leo Chang | 10/7/2009 | 3.00 | Other professionals and Jefco Team, UCC call prep |
| Leo Chang | 10/8/2009 | 2.00 | UCC call and related presentation review |
| Leo Chang | 10/14/2009 | 4.50 | Proceeds allocation discussions, M&A update, professionals call |
| Leo Chang | 10/15/2009 | 2.50 | UCC prep and call |
| Leo Chang | 10/16/2009 | 1.50 | UCC call follow up |

| Leo Chang | 10/19/2009 | 0.50 | Call with UCC Memembers |
| Leo Chang | 10/20/2009 | 1.00 | Call with creditor |
| Leo Chang | 10/21/2009 | 2.75 | Call with other professionals, UCC prep call; review UCC presentation and M&A analysis |
| Leo Chang | 10/22/2009 | 2.00 | UCC call and review of financing analyses |
| Leo Chang | 10/23/2009 | 1.00 | Communicate with Jefferies Team and other professionals |
| Leo Chang | 10/26/2009 | 1.25 | Communicate with other professionals re: case issues and review related documents |
| Leo Chang | 10/27/2009 | 2.00 | IP call, communication with team |
| Leo Chang | 10/28/2009 | 1.00 | Meeting w/Jefcoo Team members re: proceeds allocations and M&A process |
| Leo Chang | 10/29/2009 | 1.50 | UCC call |
| Leo Chang | 10/30/2009 | 1.50 | Calls with UCC members & professionals; Communication with Jefco Team |
| **October 2009 Summary Hours for Leo Chang** | | **41.25** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 10/1/2009 | 2.50 | Weekly Committee Call; Reviewed Materials |
| Gaurav Kittur | 10/2/2009 | 2.25 | Reviewed Materials |
| Gaurav Kittur | 10/5/2009 | 1.50 | Reviewed Materials; Real Estate Call |
| Gaurav Kittur | 10/6/2009 | 2.25 | Business Unit & IP Calls; Reviewed Materials |
| Gaurav Kittur | 10/7/2009 | 5.00 | M&A; Prof. & CRO Calls; Reviewed Materials |
| Gaurav Kittur | 10/13/2009 | 2.00 | Reviewed Materials; IP Call |
| Gaurav Kittur | 10/14/2009 | 4.00 | M&A Call; Reviewed Materials |
| Gaurav Kittur | 10/15/2009 | 2.00 | Weekly Committee Call; Reviewed Materials |
| Gaurav Kittur | 10/20/2009 | 1.00 | IP Call |
| Gaurav Kittur | 10/21/2009 | 2.00 | M&A Call; Reviewed Materials |
| Gaurav Kittur | 10/22/2009 | 3.50 | M&A Update Call; Reviewed Materials |
| Gaurav Kittur | 10/23/2009 | 3.00 | Business Unit Call; Reviewed Materials |
| Gaurav Kittur | 10/26/2009 | 2.00 | Business Unit Update Call |
| Gaurav Kittur | 10/27/2009 | 2.00 | IP Call; Reviewed Materials |
| Gaurav Kittur | 10/28/2009 | 3.50 | M&A & Prof. Calls; Reviewed Materials |
| Gaurav Kittur | 10/29/2009 | 3.50 | Weekly Committee Call; Reviewed Materials |
| Gaurav Kittur | 10/30/2009 | 2.00 | Potential Buyer Presentation, Reviewed Materials |
| **October 2009 Summary Hours for Gaurav Kittur** | | **44.00** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 10/1/2009 | 2.50 | Weekly committee call, reviewed materials |
| Paul Zangrilli | 10/2/2009 | 1.50 | Reviewed materials |
| Paul Zangrilli | 10/5/2009 | 2.00 | Reviewed materials, real estate call |
| Paul Zangrilli | 10/6/2009 | 2.25 | Business unit call, IP call, reviewed materials |
| Paul Zangrilli | 10/7/2009 | 7.50 | M&A call, professionals call, CRO call, reviewed materials |
| Paul Zangrilli | 10/13/2009 | 2.00 | IP call, reviewed materials |
| Paul Zangrilli | 10/14/2009 | 4.00 | M&A call, reviewed materials |
| Paul Zangrilli | 10/15/2009 | 2.00 | Committee call, reviewed materials |
| Paul Zangrilli | 10/20/2009 | 1.00 | IP call |
| Paul Zangrilli | 10/21/2009 | 3.00 | M&A call, reviewed materials |
| Paul Zangrilli | 10/22/2009 | 3.00 | M&A call, administrative work |
| Paul Zangrilli | 10/23/2009 | 3.00 | Business unit call, reviewed business unit materials |
| Paul Zangrilli | 10/26/2009 | 2.00 | Business unit call |
| Paul Zangrilli | 10/27/2009 | 2.00 | IP call, reviewed materials |
| Paul Zangrilli | 10/28/2009 | 3.50 | M&A call, professionals call, reviewed materials |
| Paul Zangrilli | 10/29/2009 | 3.00 | Committee call, reviewed materials |
| Paul Zangrilli | 10/30/2009 | 6.00 | Buyer presentation, canadian funding meeting, reviewed materials |
| **October 2009 Summary Hours for Paul Zangrilli** | | **50.25** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 10/1/2009 | 0.50 | Various correspondence |
| Cary Verasco | 10/5/2009 | 1.50 | Call with Company and other advisors, review analysis, various correspondence |
| Cary Verasco | 10/6/2009 | 0.50 | Various correspondence |
| Cary Verasco | 10/7/2009 | 1.50 | Various correspondence, review materials |
| Cary Verasco | 10/8/2009 | 3.50 | Review analysis, call with counsel, update analysis, committee call, various correspondence |
| Cary Verasco | 10/9/2009 | 1.00 | Call with other advisor |
| Cary Verasco | 10/12/2009 | 3.00 | Call with creditor, various correspondence, review analysis |
| Cary Verasco | 10/13/2009 | 3.00 | Review analysis, calls with other professionals, call with creditor |
| Cary Verasco | 10/14/2009 | 3.00 | Review analysis, various correspondence, call with Company and other advisor, prepare analysis, call with counsel |
| Cary Verasco | 10/15/2009 | 3.50 | Prepare materials, committee call, call with counsel to committee member, review analysis, correspondence |
| Cary Verasco | 10/16/2009 | 0.50 | Call with creditor |
| Cary Verasco | 10/19/2009 | 2.50 | Prepare analysis, various correspondence, call with creditor |
| Cary Verasco | 10/20/2009 | 1.50 | Update materials, various correspondence, prepare analysis |
| Cary Verasco | 10/21/2009 | 3.50 | Review analysis, various correspondence, review materials |
| Cary Verasco | 10/22/2009 | 2.50 | Various correspondence, call with other committee professionals, committee call |
| Cary Verasco | 10/23/2009 | 0.50 | Various correspondence |
| Cary Verasco | 10/26/2009 | 11.00 | Meetings in Toronto and related travel |
| Cary Verasco | 10/27/2009 | 10.00 | Meetings in Toronto and related travel |
| Cary Verasco | 10/28/2009 | 1.00 | Update call, various correspondence |
| Cary Verasco | 10/29/2009 | 2.50 | Committee call, review analysis, various correspondence, call with other advisor |
| Cary Verasco | 10/30/2009 | 0.50 | Call with creditor |
| **October 2009 Summary Hours for Cary Verasco** | | **57.00** | |

*Gene Chen*

| | | | |
|---|---|---|---|
| Gene Chen | 10/1/2009 | 2.25 | Nortel - Weekly UCC update call |
| Gene Chen | 10/1/2009 | 1.00 | Nortel - M&A analysis,Review materials,various correspondence |
| Gene Chen | 10/2/2009 | 1.00 | Nortel - Review materials,various correspondence |
| Gene Chen | 10/5/2009 | 1.50 | Nortel - Real estate call |
| Gene Chen | 10/6/2009 | 1.00 | Nortel - M&A analysis |
| Gene Chen | 10/6/2009 | 1.50 | Nortel - Bondholder research,Review materials,correspondence |
| Gene Chen | 10/6/2009 | 1.00 | Nortel - Weekly IP call |
| Gene Chen | 10/6/2009 | 0.50 | Nortel - M&A update call |
| Gene Chen | 10/7/2009 | 2.00 | Nortel - M&A update presentation |
| Gene Chen | 10/7/2009 | 1.00 | Nortel - Professionals pre-call |
| Gene Chen | 10/7/2009 | 0.50 | Nortel - M&A update call |
| Gene Chen | 10/8/2009 | 1.00 | Nortel - M&A update presentation |
| Gene Chen | 10/8/2009 | 2.25 | Nortel - Weekly UCC call |
| Gene Chen | 10/12/2009 | 0.50 | Nortel - M&A call |
| Gene Chen | 10/12/2009 | 6.00 | Nortel - M&A and proceeds allocation analysis,various correspondence |
| Gene Chen | 10/12/2009 | 1.00 | Nortel - Call with other UCC advisors |
| Gene Chen | 10/12/2009 | 1.00 | Nortel - M&A update call |
| Gene Chen | 10/13/2009 | 0.50 | Nortel - Various correspondence |
| Gene Chen | 10/13/2009 | 2.00 | Nortel - M&A and proceeds allocation analysis |
| Gene Chen | 10/19/2009 | 1.50 | Nortel - Review materials |
| Gene Chen | 10/20/2009 | 4.00 | Nortel - M&A analysis,various correspondence |
| Gene Chen | 10/21/2009 | 2.00 | Nortel - Review materials |
| Gene Chen | 10/22/2009 | 1.00 | Nortel - Funding considerations call |
| Gene Chen | 10/22/2009 | 1.50 | Nortel - Weekly UCC update call |
| Gene Chen | 10/26/2009 | 0.50 | Nortel - M&A update call |
| Gene Chen | 10/27/2009 | 1.00 | Nortel - Review materials. various correspondence |
| Gene Chen | 10/27/2009 | 1.00 | Nortel - IP update call |
| Gene Chen | 10/28/2009 | 1.00 | Nortel - Review materials |
| Gene Chen | 10/28/2009 | 1.50 | Nortel - Professionals pre-call |
| Gene Chen | 10/28/2009 | 0.50 | Nortel - M&A update call |
| Gene Chen | 10/29/2009 | 1.50 | Nortel - Weekly UCC call |

**October 2009 Summary Hours for Gene Chen**      **44.50**

*Ryan Stuckert*

| | | | |
|---|---|---|---|
| Ryan Stuckert | 10/1/2009 | 3.00 | Weekly Committee Call, Prepped Materials |
| Ryan Stuckert | 10/2/2009 | 2.50 | Prepped Materials |
| Ryan Stuckert | 10/5/2009 | 1.50 | Reviewed Materials, Real Estate Call |
| Ryan Stuckert | 10/6/2009 | 3.00 | Business Unit Call, IP Call, Prepped Materials |
| Ryan Stuckert | 10/7/2009 | 7.75 | M&A Call, Professionals Call, CRO Call, Reviewed Materials |
| Ryan Stuckert | 10/13/2009 | 3.00 | IP Call, Reviewed Materials |
| Ryan Stuckert | 10/14/2009 | 8.00 | M&A Call, Prepped Stock Analysis & Other Materials |
| Ryan Stuckert | 10/15/2009 | 2.00 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 10/20/2009 | 5.00 | IP Call, Updated/Spread Public Comps |
| Ryan Stuckert | 10/21/2009 | 2.50 | M&A Call, Reviewed Materials |
| Ryan Stuckert | 10/22/2009 | 3.00 | M&A Call, Administrative |
| Ryan Stuckert | 10/23/2009 | 3.00 | Business Unit Call, Reviewed Business Unit Materials |
| Ryan Stuckert | 10/26/2009 | 2.00 | Business Unit Call |
| Ryan Stuckert | 10/27/2009 | 2.25 | IP Call, Prepped Materials |
| Ryan Stuckert | 10/28/2009 | 3.50 | M&A Call, Professionals Call, Prepped Materials |
| Ryan Stuckert | 10/29/2009 | 3.25 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 10/30/2009 | 5.50 | Canadian Funding Meeting, Potential Buyer Presentation, Prepped Valuation Materials, Adminstrative |

**October 2009 Summary Hours for Ryan Stuckert**      **60.75**

*Blair Morrison*

| | | | |
|---|---|---|---|
| Blair Morrison | 10/1/2009 | 2.00 | Weekly committee call, correspondence |
| Blair Morrison | 10/5/2009 | 1.50 | Realestate related call |
| Blair Morrison | 10/6/2009 | 2.00 | Business Unit call, follow up IP call |
| Blair Morrison | 10/7/2009 | 4.00 | Weekly calls with debtor and professionals, related analysis |
| Blair Morrison | 10/8/2009 | 1.50 | Weekly committee call |
| Blair Morrison | 10/12/2009 | 3.50 | Business Unit call, communication with team, proceeds call |
| Blair Morrison | 10/13/2009 | 5.00 | Business Unit call, proceeds call, IP call, related coorespondence |
| Blair Morrison | 10/14/2009 | 1.50 | Weekly committee call |
| Blair Morrison | 10/20/2009 | 1.00 | IP call |
| Blair Morrison | 10/21/2009 | 5.00 | CF call, internal call, M&A weekly call, professionals call |
| Blair Morrison | 10/22/2009 | 3.50 | Weekly committee call, proceeds call, related analysis |
| Blair Morrison | 10/26/2009 | 15.00 | Conference in Toronto (includes travel) |
| Blair Morrison | 10/27/2009 | 12.00 | Conference in Toronto (includes travel) |
| Blair Morrison | 10/28/2009 | 1.00 | Weekly cashflow call |
| Blair Morrison | 10/29/2009 | 2.50 | Coorespondence, weekly call |
| Blair Morrison | 10/30/2009 | 2.50 | Funding call |

**October 2009 Summary Hours for Blair Morrison**      **63.50**

*Natalie Mayslich*

| | | | |
|---|---|---|---|
| Natalie Mayslich | 10/1/2009 | 3.00 | Weekly Committee Call, Prepared Materials |
| Natalie Mayslich | 10/2/2009 | 2.50 | Prepared Materials |
| Natalie Mayslich | 10/5/2009 | 2.00 | Prepared Materials, Real Estate Call |
| Natalie Mayslich | 10/7/2009 | 7.50 | M&A Call, Professionals Call, CRO Call, Prepared Materials |
| Natalie Mayslich | 10/13/2009 | 3.00 | IP Call, Prepared Materials |
| Natalie Mayslich | 10/14/2009 | 5.00 | M&A Call, Prepared Stock Analysis, Prepared Materials |
| Natalie Mayslich | 10/15/2009 | 2.00 | Committee Call, Prepared Materials |
| Natalie Mayslich | 10/20/2009 | 5.00 | IP Call, Prepared Valuation Materials |
| Natalie Mayslich | 10/21/2009 | 2.50 | M&A Call, Prepared Materials |
| Natalie Mayslich | 10/22/2009 | 4.00 | M&A Call, Administrative |
| Natalie Mayslich | 10/27/2009 | 2.00 | IP Call, Prepared Materials |
| Natalie Mayslich | 10/28/2009 | 3.50 | M&A Call, Professionals Call, Prepared Materials |
| Natalie Mayslich | 10/29/2009 | 2.00 | Committee Call, Prepared Materials |

**October 2009 Summary Hours for Natalie Mayslich**      **44.00**

**<u>November 2009</u>**

Jefferies & Company, Inc.
November 2009

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 11/2/2009 | 1.25 | Communication with professionals re: UCC presentation/call prep and case issues, work on UCC presentation |
| Michael Henkin | 11/2/2009 | 1.75 | Calls with UCC member counsel and related communication w/Jefco team and UCC member |
| Michael Henkin | 11/3/2009 | 1.50 | Call with other professionals re: UCC call prep,Case issues and review |
| Michael Henkin | 11/5/2009 | 1.50 | UCC call and related review of other professionals presentations |
| Michael Henkin | 11/6/2009 | 0.50 | Communicate with JEF team members re: case issues |
| Michael Henkin | 11/9/2009 | 1.00 | Communicate with JEF team; other professionals re: M&A issues and related document review |
| Michael Henkin | 11/10/2009 | 1.50 | Communicate with JEF Team and re: business unit issues |
| Michael Henkin | 11/11/2009 | 1.75 | Call with Jefco Team and other parties re: M&A issues/business unit process |
| Michael Henkin | 11/11/2009 | 0.75 | Review JEF UCC presentation |
| Michael Henkin | 11/11/2009 | 2.25 | Call with prospective M&A participant and Jefco Team members; call with other professionals |
| Michael Henkin | 11/12/2009 | 1.75 | UCC call |
| Michael Henkin | 11/12/2009 | 2.50 | Call with creditors re: case issues |
| Michael Henkin | 11/13/2009 | 1.50 | Communication with other professionals, Jefco Team |
| Michael Henkin | 11/13/2009 | 1.00 | Communication with Jefco Team and counsel re: motion review and M&A issues |
| Michael Henkin | 11/15/2009 | 8.00 | Travel from SF to NYC, Review M&A information |
| Michael Henkin | 11/15/2009 | 0.50 | Communication with Jefco Team and counsel re: motion review and M&A issues |
| Michael Henkin | 11/16/2009 | 1.50 | Review M&A analysis/documents and UCC presentation |
| Michael Henkin | 11/16/2009 | 2.25 | Communication with Jefco Team, other professionals re: case issues, M&A/auction prep |
| Michael Henkin | 11/17/2009 | 1.25 | Review M&A documents |
| Michael Henkin | 11/18/2009 | 1.75 | Auction prep related document review |
| Michael Henkin | 11/18/2009 | 2.75 | Review M&A documents; call with other professionals re: M&A plan issues and work on bid analysis |
| Michael Henkin | 11/19/2009 | 4.50 | UCC call and related M&A document review and communication with JEF team and bid analysis |
| Michael Henkin | 11/20/2009 | 17.25 | Attend auction in NYC,meeting w/UCC member re: case issues and travel from NYC to SF |
| Michael Henkin | 11/21/2009 | 1.50 | Communication with Jefco Team re: auction issues and related document/bid review |
| Michael Henkin | 11/22/2009 | 1.00 | Call with Jefco Team member re: auction issues and related document review |
| Michael Henkin | 11/22/2009 | 1.50 | Communicate with Jefco and other professionals regarding auction |
| Michael Henkin | 11/23/2009 | 1.75 | Meet with Jefco Team; business unit issues and communication with other professionals re: case issues |
| Michael Henkin | 11/24/2009 | 1.50 | Review documents |
| Michael Henkin | 11/25/2009 | 2.25 | UCC call and related prep |
| Michael Henkin | 11/25/2009 | 0.75 | Communicate with Creditors |
| Michael Henkin | 11/25/2009 | 0.50 | Review draft UCC presentation and related analysis |
| Michael Henkin | 11/27/2009 | 1.75 | Review filings and communications related to sale hearing |
| Michael Henkin | 11/29/2009 | 1.25 | Review documents related to sale hearing and business unit transaction |
| Michael Henkin | 11/30/2009 | 1.00 | Nortel - Call regarding M&A |
| Michael Henkin | 11/30/2009 | 1.50 | Nortel - Call regarding M&A,M&A related analysis |
| Michael Henkin | 11/30/2009 | 1.75 | Calls with Jefco Team, Creditors re: business unit sale hearing; Review business unit transaction documents |
| **November 2009 Summary Hours for Michael Henkin** | | **78.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 11/2/2009 | 2.00 | Reviewed Materials |
| Phil Berkowitz | 11/3/2009 | 1.00 | IP Call |
| Phil Berkowitz | 11/4/2009 | 2.50 | M&A Call & Professionals, Reviewed Materials |
| Phil Berkowitz | 11/5/2009 | 3.00 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 11/10/2009 | 3.00 | Call with other professionals, Reviewed Materials |
| Phil Berkowitz | 11/11/2009 | 4.25 | M&A Call & Professionals, Reviewed Bid Materials |
| Phil Berkowitz | 11/12/2009 | 2.50 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 11/13/2009 | 2.50 | Reviewed business unit Materials, Calls |
| Phil Berkowitz | 11/16/2009 | 2.00 | Reviewed business unit Materials |
| Phil Berkowitz | 11/17/2009 | 3.50 | Call with other professionals, Reviewed Materials |
| Phil Berkowitz | 11/18/2009 | 5.00 | M&A Call & Professionals, Reviewed Materials |
| Phil Berkowitz | 11/19/2009 | 5.50 | Committee & business unit Calls, Reviewed Materials |
| Phil Berkowitz | 11/20/2009 | 3.50 | business unit Auction Calls, Reviewed Materials |
| Phil Berkowitz | 11/21/2009 | 2.00 | business unit Auction Calls, Reviewed Materials |
| Phil Berkowitz | 11/22/2009 | 2.25 | business unit Auction Calls, Reviewed Materials |
| Phil Berkowitz | 11/23/2009 | 2.50 | business unit Discussion, Reviewed Materials |
| Phil Berkowitz | 11/24/2009 | 2.00 | Call with other professionals, Reviewed Materials |
| Phil Berkowitz | 11/25/2009 | 2.25 | UCC call, Reviewed Materials |
| Phil Berkowitz | 11/30/2009 | 1.50 | Call with other professionals, Reviewed Materials |
| **November 2009 Summary Hours for Phil Berkowitz** | | **52.75** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 11/2/2009 | 1.75 | review materials |
| Hal Kennedy | 11/3/2009 | 2.00 | Call with other professionals re: UCC call prep |
| Hal Kennedy | 11/4/2009 | 2.00 | M&A Call |
| Hal Kennedy | 11/5/2009 | 2.00 | UCC call |
| Hal Kennedy | 11/6/2009 | 6.00 | Meeting with other professionals |
| Hal Kennedy | 11/9/2009 | 2.00 | Communicate with JEF team; other professionals re: M&A issues and related document review |
| Hal Kennedy | 11/10/2009 | 3.00 | Communicate with JEF Team and prospective M&A participant re: business unit issues |
| Hal Kennedy | 11/11/2009 | 2.50 | Call with Jefco Team and prospective M&A party re: M&A issues, Review JEF UCC presentation |
| Hal Kennedy | 11/11/2009 | 2.25 | Call with prospective M&A participant and Jefco Team members; call with other professionals |
| Hal Kennedy | 11/12/2009 | 4.50 | UCC call, review materials, correspondence |
| Hal Kennedy | 11/13/2009 | 1.50 | Communication with other professionals, Jefco Team and counsel |
| Hal Kennedy | 11/15/2009 | 0.50 | Communication with Jefco Team and counsel |
| Hal Kennedy | 11/16/2009 | 3.00 | Review M&A analysis/documents and UCC presentation, M&A auction prep and related communication |
| Hal Kennedy | 11/17/2009 | 2.00 | Review M&A documents |
| Hal Kennedy | 11/18/2009 | 2.75 | Review M&A documents; call with other professionals re: M&A plan issues and work on bid analysis |
| Hal Kennedy | 11/19/2009 | 4.50 | UCC call and related M&A document review and communication with JEF team and bid analysis |
| Hal Kennedy | 11/20/2009 | 17.25 | Attend auction |
| Hal Kennedy | 11/21/2009 | 17.00 | Attend auction |
| Hal Kennedy | 11/22/2009 | 14.00 | Attend auction |
| Hal Kennedy | 11/23/2009 | 2.50 | Meet with Jefco Team; business unit issues and communication with other professionals |
| Hal Kennedy | 11/24/2009 | 12.50 | business unit auction Review M&A documents, bidder letters/correspondence |
| Hal Kennedy | 11/25/2009 | 2.25 | UCC call and related prep, review UCC presentation and analysis |
| Hal Kennedy | 11/29/2009 | 2.50 | Review of materials |
| Hal Kennedy | 11/30/2009 | 3.00 | Call regarding M&A, review M&A analysis, call with jefco team, review transaction documents |
| **November 2009 Summary Hours for Hal Kennedy** | | **113.25** | |

*Leo Chang*

| | | | |
|---|---|---|---|
| Leo Chang | 11/3/2009 | 1.50 | Call with other professionals, material review |
| Leo Chang | 11/4/2009 | 1.00 | M&A Call |
| Leo Chang | 11/5/2009 | 1.00 | UCC call and related review of related materials |
| Leo Chang | 11/6/2009 | 0.50 | Communicate with JEF team members |
| Leo Chang | 11/9/2009 | 2.00 | Materials review |
| Leo Chang | 11/10/2009 | 1.50 | Communicate with JEF Team and M&A participant |
| Leo Chang | 11/11/2009 | 2.50 | Call with prospective M&A participant and Jefco Team members; call with other professionals |
| Leo Chang | 11/12/2009 | 4.50 | UCC call, review materials, correspondence |
| Leo Chang | 11/13/2009 | 1.50 | Communication with other professionals, Jefco Team and counsel |
| Leo Chang | 11/15/2009 | 0.50 | Communication with Jefco and counsel |
| Leo Chang | 11/16/2009 | 5.00 | Review M&A analysis/documents and UCC presentation, M&A auction prep and related communication |
| Leo Chang | 11/18/2009 | 3.00 | Review M&A documents; call with other professionals re: M&A issues |
| Leo Chang | 11/19/2009 | 4.50 | UCC call and related M&A document review and communication with JEF team and bid analysis |
| Leo Chang | 11/20/2009 | 17.25 | Attend auction |
| Leo Chang | 11/22/2009 | 3.00 | Follow-up with Team, other professionals to review auction |
| Leo Chang | 11/23/2009 | 2.50 | Meet with Jefco Team; business unit issues and communication with other professionals |
| Leo Chang | 11/24/2009 | 1.50 | Review M&A documents, bidder letters/correspondence |
| Leo Chang | 11/25/2009 | 2.50 | UCC call and related prep, review UCC presentation and analysis |
| Leo Chang | 11/27/2009 | 1.00 | Review filings and communications |
| Leo Chang | 11/29/2009 | 1.25 | Review of materials |
| Leo Chang | 11/30/2009 | 1.00 | Call regarding M&A, review M&A analysis, call with jefco team, review transaction documents |
| **November 2009 Summary Hours for Leo Chang** | | **59.00** | |

*Gaurav Kittur*

| | | | |
|---|---|---|---|
| Gaurav Kittur | 11/2/2009 | 2.00 | Reviewed Materials |
| Gaurav Kittur | 11/3/2009 | 1.00 | Call with other professionals |
| Gaurav Kittur | 11/4/2009 | 3.00 | M&A Call & Professionals, Reviewed Materials |
| Gaurav Kittur | 11/5/2009 | 3.25 | Committee Call, Reviewed Materials |
| Gaurav Kittur | 11/10/2009 | 3.50 | Call with other professionals, Reviewed Materials |
| Gaurav Kittur | 11/11/2009 | 4.00 | M&A Call & Professionals, Reviewed Bid Materials |
| Gaurav Kittur | 11/12/2009 | 2.50 | Committee Call, Reviewed Materials |
| Gaurav Kittur | 11/13/2009 | 3.00 | Reviewed business unit Materials, Calls |
| Gaurav Kittur | 11/16/2009 | 2.25 | Reviewed business unit Materials |
| Gaurav Kittur | 11/17/2009 | 4.00 | Call with other professionals, Reviewed Materials |
| Gaurav Kittur | 11/18/2009 | 5.50 | M&A Call & Professionals, Reviewed Materials |
| Gaurav Kittur | 11/19/2009 | 5.00 | Committee & business unit Calls, Reviewed Materials |
| Gaurav Kittur | 11/20/2009 | 18.00 | business unit Auction Calls, Reviewed Materials |
| Gaurav Kittur | 11/21/2009 | 17.50 | business unit Auction (including travel) |
| Gaurav Kittur | 11/22/2009 | 8.00 | business unit Auction Calls, Reviewed Materials |
| Gaurav Kittur | 11/23/2009 | 3.00 | business unit Discussion, Reviewed Materials |
| Gaurav Kittur | 11/24/2009 | 2.25 | Call with other professionals, Reviewed Materials |
| Gaurav Kittur | 11/25/2009 | 3.00 | UCC call, Reviewed Materials |
| Gaurav Kittur | 11/30/2009 | 1.50 | Call with other professionals, Reviewed Materials |
| **November 2009 Summary Hours for Gaurav Kittur** | | **92.25** | |

*Paul Zangrilli*

| | | | |
|---|---|---|---|
| Paul Zangrilli | 11/2/2009 | 3.00 | Reviewed materials, administrative work |
| Paul Zangrilli | 11/3/2009 | 1.00 | Call with other professionals |
| Paul Zangrilli | 11/4/2009 | 3.50 | M&A call & professionals, reviewed bid materials |
| Paul Zangrilli | 11/5/2009 | 3.50 | Committee call, reviewed materials |
| Paul Zangrilli | 11/10/2009 | 4.50 | Call with other professionals, reviewed bid materials |
| Paul Zangrilli | 11/11/2009 | 5.00 | M&A call & professionals, reviewed bid materials |
| Paul Zangrilli | 11/12/2009 | 2.50 | Committee call, reviewed materials |
| Paul Zangrilli | 11/13/2009 | 3.50 | Reviewed business unit materials |
| Paul Zangrilli | 11/16/2009 | 2.50 | Reviewed business unit materials |
| Paul Zangrilli | 11/17/2009 | 4.00 | Call with other professionals, reviewed materials |
| Paul Zangrilli | 11/18/2009 | 4.00 | M&A call & professionals, reviewed materials |
| Paul Zangrilli | 11/19/2009 | 5.00 | Committee & business unit calls, reviewed materials |
| Paul Zangrilli | 11/20/2009 | 18.00 | Attended business auction (includes travel) |
| Paul Zangrilli | 11/21/2009 | 17.50 | Attended business auction (includes travel) |
| Paul Zangrilli | 11/22/2009 | 12.50 | Attended business auction (includes travel) |
| Paul Zangrilli | 11/23/2009 | 2.50 | business unit discussion, reviewed materials, administrative |
| Paul Zangrilli | 11/24/2009 | 10.00 | business unit auction and related travel, reviewed materials |
| **November 2009 Summary Hours for Paul Zangrilli** | | **102.50** | |

*Cary Verasco*

| | | | |
|---|---|---|---|
| Cary Verasco | 11/2/2009 | 1.00 | Review analysis, various correspondence |
| Cary Verasco | 11/3/2009 | 2.50 | Review materials, various correspondence, call with other Committee advisors |
| Cary Verasco | 11/4/2009 | 2.00 | Call with creditor, Committee call, call with counsel |
| Cary Verasco | 11/6/2009 | 0.50 | Call with various professionals, various correspondence |
| Cary Verasco | 11/9/2009 | 0.50 | Various correspondence, call with counsel |
| Cary Verasco | 11/10/2009 | 0.50 | Various correspondence |
| Cary Verasco | 11/11/2009 | 1.00 | Various correspondence, call with other Committee advisors |
| Cary Verasco | 11/12/2009 | 1.50 | Review materials, various correspondence, Committee call |
| Cary Verasco | 11/13/2009 | 1.00 | Various correspondence, call with various other professionals |
| Cary Verasco | 11/16/2009 | 2.00 | Review materials, various correspondence, update materials |
| Cary Verasco | 11/17/2009 | 2.50 | Review materials, call with various other professionals, various correspondence |
| Cary Verasco | 11/18/2009 | 5.00 | Review materials, various correspondence, prepare materials, call with other Committee advisors, update materials |
| Cary Verasco | 11/19/2009 | 4.00 | Various correspondence, Committee call, call with Company advisor |
| Cary Verasco | 11/20/2009 | 15.00 | Attend auction and related travel |
| Cary Verasco | 11/21/2009 | 4.00 | Attend auction and related travel |
| Cary Verasco | 11/22/2009 | 10.00 | Attend auction and related travel |
| Cary Verasco | 11/23/2009 | 4.50 | Various correspondence, prepare analysis, calls with other professionals, prepare materials |
| Cary Verasco | 11/24/2009 | 8.50 | Attend auction and related travel, call with other Committee advisors, update materials, various correspondence, review mater |
| Cary Verasco | 11/25/2009 | 2.00 | Various correspondence, Committee call |
| Cary Verasco | 11/28/2009 | 1.00 | Review materials, various correspondence |
| Cary Verasco | 11/30/2009 | 2.00 | Various correspondence, update materials, review materials |
| **November 2009 Summary Hours for Cary Verasco** | | **71.00** | |

*Gene Chen*

| | | | |
|---|---|---|---|
| Gene Chen | 11/2/2009 | 4.00 | Nortel - Review materials,various correspondence |
| Gene Chen | 11/3/2009 | 1.00 | Nortel - Review materials. various correspondence |
| Gene Chen | 11/3/2009 | 1.00 | Nortel - Professionals pre-call |
| Gene Chen | 11/3/2009 | 1.00 | Nortel - Call with other professionals |
| Gene Chen | 11/5/2009 | 1.50 | Nortel - Weekly UCC call |
| Gene Chen | 11/6/2009 | 3.00 | Nortel - Call with other professionals |
| Gene Chen | 11/10/2009 | 0.50 | Nortel - M&A related call. |
| Gene Chen | 11/10/2009 | 1.00 | Nortel - Internal Jefferies call,various correspondence |
| Gene Chen | 11/10/2009 | 1.00 | Nortel - Call with other professionals |
| Gene Chen | 11/11/2009 | 2.00 | Nortel - Prepare M&A analysis, Review materials |
| Gene Chen | 11/11/2009 | 1.50 | Nortel - Professionals pre-call |
| Gene Chen | 11/13/2009 | 1.00 | Nortel - Preparation of analysis |
| Gene Chen | 11/15/2009 | 2.00 | Nortel - Preparation of analysis |
| Gene Chen | 11/16/2009 | 8.00 | Nortel - Preparation of analysis |
| Gene Chen | 11/17/2009 | 3.00 | Nortel - Multiple M&A related calls,Review m&a materials received |
| Gene Chen | 11/17/2009 | 1.00 | Nortel - Review M&A related materials |
| Gene Chen | 11/18/2009 | 1.00 | Nortel - M&A analysis,Review materials |
| Gene Chen | 11/18/2009 | 1.00 | Nortel - M&A call |
| Gene Chen | 11/18/2009 | 2.50 | Nortel - Professionals pre-call,M&A analysis Review materials |
| Gene Chen | 11/19/2009 | 3.50 | Nortel - UCC weekly call,M&A related call,Review material,various correspondence |
| Gene Chen | 11/20/2009 | 1.00 | Nortel - M&A analysis,Review materials |
| Gene Chen | 11/23/2009 | 1.00 | Nortel - M&A related call,various correspondence |
| Gene Chen | 11/24/2009 | 1.00 | Nortel - Professionals pre-call |
| Gene Chen | 11/24/2009 | 1.00 | Nortel - Call with other professionals |
| Gene Chen | 11/24/2009 | 1.00 | Nortel - M&A analysis,preparation of materials to UCC |
| Gene Chen | 11/25/2009 | 2.00 | Nortel - Weekly UCC call |
| Gene Chen | 11/25/2009 | 1.00 | Nortel - Administrative work |
| Gene Chen | 11/25/2009 | 1.00 | Nortel - Administrative work |
| Gene Chen | 11/30/2009 | 1.00 | Nortel - Call regarding M&A |
| Gene Chen | 11/30/2009 | 2.00 | Nortel - Call regarding M&A, M&A related analysis |
| **November 2009 Summary Hours for Gene Chen** | | **52.50** | |

*Ryan Stuckert*

| | | | |
|---|---|---|---|
| Ryan Stuckert | 11/2/2009 | 4.00 | Prepared Valuation Materials, Administrative |
| Ryan Stuckert | 11/3/2009 | 1.00 | Call with other professionals |
| Ryan Stuckert | 11/4/2009 | 3.50 | M&A Call & Professionals, Prepared Bid Materials |
| Ryan Stuckert | 11/5/2009 | 3.75 | Committee Call, Prepared Bid Materials |
| Ryan Stuckert | 11/10/2009 | 5.00 | Call with other professionals, Prepared Bid Materials |
| Ryan Stuckert | 11/11/2009 | 5.75 | M&A Call & Professionals, Prepared Bid Materials |
| Ryan Stuckert | 11/12/2009 | 2.50 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 11/13/2009 | 4.00 | Administrative, Reviewed Bid Materials |
| Ryan Stuckert | 11/16/2009 | 2.50 | Administrative, Reviewed Bid Materials |
| Ryan Stuckert | 11/17/2009 | 5.00 | Administrative, business unit Call |
| Ryan Stuckert | 11/18/2009 | 4.00 | M&A Call & Professionals, Reviewed Materials |
| Ryan Stuckert | 11/19/2009 | 5.00 | Committee & business unit Calls, Reviewed Materials |
| Ryan Stuckert | 11/20/2009 | 2.00 | business unit Calls, Reviewed Materials, Administrative Work |
| Ryan Stuckert | 11/21/2009 | 1.00 | business unit Calls, Reviewed Materials, Administrative Work |
| Ryan Stuckert | 11/22/2009 | 3.00 | business unit Calls, Reviewed Materials, Administrative Work |
| Ryan Stuckert | 11/23/2009 | 3.00 | business unit Discussion Calls, Reviewed Materials, Administrative Work |
| Ryan Stuckert | 11/24/2009 | 3.50 | Call with other professionals, Reviewed Materials |
| Ryan Stuckert | 11/25/2009 | 4.00 | UCC Call, Administrative Work |
| Ryan Stuckert | 11/30/2009 | 1.00 | Call with other professionals |
| **November 2009 Summary Hours for Ryan Stuckert** | | **63.50** | |

*Blair Morrison*

| | | | |
|---|---|---|---|
| Blair Morrison | 11/2/2009 | 5.00 | Review materials, preparation of materials |
| Blair Morrison | 11/3/2009 | 3.00 | Review materials, review correspondence, Professionals pre-call |
| Blair Morrison | 11/4/2009 | 2.00 | Weekly Cashflow call, review correspondence, preparation of materials |
| Blair Morrison | 11/5/2009 | 2.00 | Weekly UCC call, review materials |
| Blair Morrison | 11/6/2009 | 5.00 | Call with other professionals, review materials |
| Blair Morrison | 11/9/2009 | 0.50 | Review materials |
| Blair Morrison | 11/10/2009 | 3.00 | Review materials, Call with other professionals |
| Blair Morrison | 11/11/2009 | 2.00 | Review materials, professionals pre-call |
| Blair Morrison | 11/12/2009 | 2.00 | Weekly committee call |
| Blair Morrison | 11/13/2009 | 2.00 | Preparation of analysis, review of materials, correspondence |
| Blair Morrison | 11/15/2009 | 1.00 | Preparation of analysis |
| Blair Morrison | 11/16/2009 | 3.00 | Preparation of analysis, review of materials |
| Blair Morrison | 11/17/2009 | 4.00 | Multiple M&A related calls, Review m&a materials |
| Blair Morrison | 11/18/2009 | 3.00 | Prepared materials, weekly professionals call, CF call |
| Blair Morrison | 11/19/2009 | 3.00 | Review materials, UCC weekly call, M&A related call |
| Blair Morrison | 11/20/2009 | 18.00 | Business unit auction, includes travel time |
| Blair Morrison | 11/21/2009 | 17.50 | Business unit auction, includes travel time |
| Blair Morrison | 11/22/2009 | 12.00 | Business unit auction, includes travel time |
| Blair Morrison | 11/23/2009 | 2.00 | M&A related call, review of materials, related correspondence |
| Blair Morrison | 11/24/2009 | 3.00 | Professionals pre-call, analysis and material preparation |
| Blair Morrison | 11/25/2009 | 2.00 | Review materials |
| Blair Morrison | 11/25/2009 | 2.00 | Weekly UCC call, review materials |
| Blair Morrison | 11/30/2009 | 2.50 | Call with other professionals, review of related correspondence |
| **November 2009 Summary Hours for Blair Morrison** | | **99.50** | |

***Natalie Mayslich***

| | | | |
|---|---|---|---|
| Natalie Mayslich | 11/2/2009 | 4.00 | Prepared Valuation Materials, Administrative |
| Natalie Mayslich | 11/3/2009 | 1.00 | Call with other professionals |
| Natalie Mayslich | 11/4/2009 | 3.50 | M&A Call & Professionals, Prepared Bid Materials |
| Natalie Mayslich | 11/5/2009 | 3.75 | Committee Call, Prepared Bid Materials |
| Natalie Mayslich | 11/10/2009 | 5.00 | Call with other professionals, Prepared Bid Materials |
| Natalie Mayslich | 11/11/2009 | 5.75 | M&A Call & Professionals, Prepared materials |
| Natalie Mayslich | 11/12/2009 | 2.50 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 11/13/2009 | 4.25 | Reviewed business unit Materials, Administrative |
| Natalie Mayslich | 11/16/2009 | 2.75 | Reviewed business unit Materials, Administrative |
| Natalie Mayslich | 11/17/2009 | 5.00 | Call with other professionals, Prepared Materials |
| Natalie Mayslich | 11/18/2009 | 4.00 | M&A Call & Professionals, Reviewed Materials |
| Natalie Mayslich | 11/19/2009 | 5.00 | Committee & business unit Calls, Prepared Materials |
| Natalie Mayslich | 11/20/2009 | 3.00 | business unit Calls, Administrative |
| Natalie Mayslich | 11/21/2009 | 1.50 | business unit Calls, Administrative |
| Natalie Mayslich | 11/22/2009 | 4.00 | business unit Calls, Administrative |
| Natalie Mayslich | 11/23/2009 | 3.00 | business unit Discussion Calls, Administrative |
| Natalie Mayslich | 11/24/2009 | 11.50 | business unit auction, Call with other professionals, Prepared Materials |
| Natalie Mayslich | 11/25/2009 | 3.00 | UCC Call, Administrative |
| Natalie Mayslich | 11/30/2009 | 2.50 | Call with other professionals |
| **November 2009 Summary Hours for Natalie Mayslich** | | **75.00** | |

**<u>December 2009</u>**

Jefferies & Company, Inc.

December 2009

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 12/1/2009 | 2.75 | Call with other professionals |
| Michael Henkin | 12/2/2009 | 0.75 | M&A related calls with various FAs |
| Michael Henkin | 12/2/2009 | 1.25 | Communicate with Jefco Team and creditors re: hearing and related issues |
| Michael Henkin | 12/3/2009 | 1.25 | UCC call |
| Michael Henkin | 12/4/2009 | 0.75 | Review draft filings and related communication with other professionals |
| Michael Henkin | 12/7/2009 | 1.50 | Review materials |
| Michael Henkin | 12/8/2009 | 1.00 | Review M&A issues with other professionals |
| Michael Henkin | 12/9/2009 | 2.50 | Call with other professionals, Review M&A related documents and UCC presentation |
| Michael Henkin | 12/10/2009 | 3.00 | UCC call,Communication with other professionals |
| Michael Henkin | 12/11/2009 | 2.00 | Communication with Jefco Team, other professionals and related document review re: motions |
| Michael Henkin | 12/14/2009 | 1.25 | Review documents; communicate with UCC Members |
| Michael Henkin | 12/15/2009 | 1.00 | Research and related team communication re: M&A |
| Michael Henkin | 12/16/2009 | 1.25 | Review UCC call materials |
| Michael Henkin | 12/16/2009 | 2.50 | UCC call and related review of M&A documents; communication with jefco team |
| Michael Henkin | 12/17/2009 | 1.75 | UCC call and calls with counsel |
| Michael Henkin | 12/17/2009 | 1.25 | Communicate with Team member re: M&A issues and related document review |
| Michael Henkin | 12/18/2009 | 0.75 | Communication with Jefco Team and counsel re: M&A issues |
| **December 2009 Summary Hours for Michael Henkin** | | **26.50** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 12/1/2009 | 2.50 | Calls with other professionals |
| Phil Berkowitz | 12/2/2009 | 1.50 | M&A Call, Other Calls |
| Phil Berkowitz | 12/3/2009 | 2.00 | Committee Call |
| Phil Berkowitz | 12/7/2009 | 3.00 | M&A Call, Reviewed Materials |
| Phil Berkowitz | 12/8/2009 | 1.00 | Reviewed Materials |
| Phil Berkowitz | 12/9/2009 | 2.50 | M&A Call, Professionals Call, Reviewed Materials |
| Phil Berkowitz | 12/10/2009 | 2.25 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 12/14/2009 | 1.00 | Business unit call |
| Phil Berkowitz | 12/15/2009 | 1.50 | Reviewed Materials |
| Phil Berkowitz | 12/16/2009 | 1.00 | Various calls |
| Phil Berkowitz | 12/17/2009 | 2.00 | Committee call |
| Phil Berkowitz | 12/21/2009 | 2.50 | M&A & Committee calls |
| Phil Berkowitz | 12/22/2009 | 1.50 | Committee call |
| Phil Berkowitz | 12/23/2009 | 1.00 | M&A call, Reviewed Materials |
| Phil Berkowitz | 12/28/2009 | 0.50 | Reviewed Materials |
| **December 2009 Summary Hours for Phil Berkowitz** | | **25.75** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 12/1/2009 | 4.00 | Meeting with counsel, call with other professionals |
| Hal Kennedy | 12/2/2009 | 14.00 | Attend court hearing and related travel |
| Hal Kennedy | 12/3/2009 | 3.00 | UCC call, Canadian funding |
| Hal Kennedy | 12/7/2009 | 1.50 | M&A call and issues |
| Hal Kennedy | 12/8/2009 | 1.00 | Call with other professionals |
| Hal Kennedy | 12/8/2009 | 2.00 | Review M&A issues with other professionals |
| Hal Kennedy | 12/9/2009 | 2.50 | Call with other professionals, Review M&A related documents and UCC presentation |
| Hal Kennedy | 12/10/2009 | 3.00 | UCC call, Communication with counsel |
| Hal Kennedy | 12/11/2009 | 1.00 | Escrow issues |
| Hal Kennedy | 12/14/2009 | 1.50 | Review materials,M&A documents; communicate with UCC Members re: escrow issues |
| Hal Kennedy | 12/15/2009 | 4.00 | Ottawa meeting travel |
| Hal Kennedy | 12/16/2009 | 12.00 | Ottawa meeting (including travel) |
| Hal Kennedy | 12/17/2009 | 2.00 | UCC call |
| Hal Kennedy | 12/18/2009 | 1.00 | Communication with Jefco Team and counsel re: M&A issues |
| Hal Kennedy | 12/21/2009 | 2.00 | Various M&A related calls, Review materials |
| Hal Kennedy | 12/22/2009 | 1.50 | UCC & M&A related call, Review materials |
| **December 2009 Summary Hours for Hal Kennedy** | | **56.00** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leo Chang* | | | |
| Leo Chang | 12/1/2009 | 2.00 | Call with other professionals |
| Leo Chang | 12/2/2009 | 1.00 | Call with other professionals re: asset sale hearing and related issues. |
| Leo Chang | 12/3/2009 | 1.50 | UCC call |
| Leo Chang | 12/4/2009 | 1.00 | Review draft filings and related communication with other professionals |
| Leo Chang | 12/7/2009 | 1.50 | M&A related call, various correspondence |
| Leo Chang | 12/8/2009 | 1.00 | Call with other professionals |
| Leo Chang | 12/8/2009 | 2.50 | Review M&A issues with other professionals |
| Leo Chang | 12/9/2009 | 2.50 | Call with other professionals, Review M&A related documents and UCC presentation |
| Leo Chang | 12/10/2009 | 3.00 | UCC call, Communication with counsel |
| Leo Chang | 12/11/2009 | 1.50 | Review materials |
| Leo Chang | 12/14/2009 | 2.00 | Review materials |
| Leo Chang | 12/14/2009 | 1.50 | All hands M&A related call, Prepare materials, Administrative tasks |
| Leo Chang | 12/16/2009 | 12.00 | Ottawa meeting (including travel) |
| Leo Chang | 12/18/2009 | 2.00 | M&A related call |
| Leo Chang | 12/18/2009 | 1.00 | Communication with Jefco Team and counsel re: M&A issues |
| Leo Chang | 12/20/2009 | 2.00 | M&A related call, Review materials |
| Leo Chang | 12/21/2009 | 4.00 | Various M&A related calls, Review materials |
| Leo Chang | 12/22/2009 | 1.50 | UCC & M&A related call, Review materials |
| **December 2009 Summary Hours for Leo Chang** | | **43.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 12/1/2009 | 3.50 | Calls with other professionals |
| Gaurav Kittur | 12/2/2009 | 2.00 | M&A Call, Other Calls |
| Gaurav Kittur | 12/3/2009 | 2.00 | Committee Call |
| Gaurav Kittur | 12/7/2009 | 4.00 | M&A Call, Reviewed Materials |
| Gaurav Kittur | 12/9/2009 | 3.00 | M&A Call, Professionals Call, Reviewed Materials |
| Gaurav Kittur | 12/10/2009 | 2.25 | Committee Call, Reviewed Materials |
| Gaurav Kittur | 12/14/2009 | 1.00 | Business unit call |
| Gaurav Kittur | 12/15/2009 | 1.50 | Reviewed Materials |
| Gaurav Kittur | 12/16/2009 | 2.00 | Various calls |
| Gaurav Kittur | 12/17/2009 | 2.00 | Committee call |
| Gaurav Kittur | 12/21/2009 | 2.50 | M&A & Committee calls |
| Gaurav Kittur | 12/22/2009 | 1.50 | Committee call |
| Gaurav Kittur | 12/23/2009 | 1.00 | M&A call, Reviewed Materials |
| Gaurav Kittur | 12/28/2009 | 0.50 | Reviewed Materials |
| **December 2009 Summary Hours for Gaurav Kittur** | | **28.75** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 12/1/2009 | 3.50 | Calls with other professionals |
| Paul Zangrilli | 12/2/2009 | 1.00 | M&A Call, Other Calls |
| Paul Zangrilli | 12/3/2009 | 2.00 | Committee Call |
| Paul Zangrilli | 12/7/2009 | 1.00 | M&A Call, Reviewed Materials |
| Paul Zangrilli | 12/8/2009 | 2.50 | Reviewed Materials |
| Paul Zangrilli | 12/9/2009 | 2.00 | M&A Call, Professionals Call, Reviewed Materials |
| Paul Zangrilli | 12/10/2009 | 2.00 | Committee Call, Reviewed Materials |
| Paul Zangrilli | 12/14/2009 | 1.00 | Business unit call |
| Paul Zangrilli | 12/15/2009 | 1.50 | Reviewed Materials |
| Paul Zangrilli | 12/16/2009 | 2.00 | Various calls |
| Paul Zangrilli | 12/17/2009 | 2.00 | Committee call |
| Paul Zangrilli | 12/21/2009 | 2.50 | M&A & Committee calls |
| Paul Zangrilli | 12/22/2009 | 1.50 | Committee call |
| Paul Zangrilli | 12/23/2009 | 1.00 | M&A call, Reviewed Materials |
| Paul Zangrilli | 12/28/2009 | 0.50 | Reviewed Materials |
| **December 2009 Summary Hours for Paul Zangrilli** | | **26.00** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 12/1/2009 | 7.50 | Meeting with counsel, update analyses, various correspondence, review materials, call with counsel |
| Cary Verasco | 12/2/2009 | 13.00 | Attend court hearing and related travel |
| Cary Verasco | 12/4/2009 | 0.50 | Update analysis |
| Cary Verasco | 12/7/2009 | 0.50 | Call with Company advisors |
| Cary Verasco | 12/9/2009 | 2.50 | Various correspondence, call with other professionals, review materials |
| Cary Verasco | 12/10/2009 | 2.00 | Review materials, call with counsel, Committee call |
| Cary Verasco | 12/11/2009 | 0.50 | Various correspondence |
| Cary Verasco | 12/14/2009 | 2.50 | Calls with counsel, review materials, various correspondence, call with other professional |
| Cary Verasco | 12/15/2009 | 2.00 | Review materials, various correspondence, internal correspondence |
| Cary Verasco | 12/16/2009 | 12.00 | Meeting with Company and various other professionals and related travel |
| Cary Verasco | 12/17/2009 | 2.00 | Review materials, various correspondence, call with counsel |
| Cary Verasco | 12/18/2009 | 0.50 | Call with Company and other professionals, various correspondence |
| Cary Verasco | 12/20/2009 | 1.50 | Various correspondence, call with other professionals |
| Cary Verasco | 12/21/2009 | 3.50 | Call with counsel, call with Company advisor, various correspondence, review materials |
| Cary Verasco | 12/22/2009 | 2.50 | Review materials, update materials, Committee call, various correspondence |
| Cary Verasco | 12/23/2009 | 2.50 | Prepare materials, calls with counsel, calls with creditor, review materials, internal discussion |
| Cary Verasco | 12/29/2009 | 1.00 | Various correspondence, review materials, call with creditor |
| Cary Verasco | 12/30/2009 | 0.50 | Various correspondence |
| Cary Verasco | 12/31/2009 | 0.50 | Review materials, various correspondence |
| **December 2009 Summary Hours for Cary Verasco** | | **57.50** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Gene Chen** | | | |
| Gene Chen | 12/2/2009 | 7.00 | Nortel - Prepare financial analysis,M&A related calls with various FAs |
| Gene Chen | 12/3/2009 | 1.00 | Nortel - Weekly UCC call |
| Gene Chen | 12/4/2009 | 1.00 | Nortel - Administrative work, various correspondence |
| Gene Chen | 12/6/2009 | 0.50 | Nortel - Various correspondence |
| Gene Chen | 12/7/2009 | 1.50 | Nortel - M&A related call, various correspondence |
| Gene Chen | 12/8/2009 | 1.00 | Nortel - IP call, Review materials |
| Gene Chen | 12/9/2009 | 3.00 | Nortel - Professionals pre-call, Review materials, various correspondence |
| Gene Chen | 12/10/2009 | 3.00 | Nortel - Weekly UCC call, Administrative tasks |
| Gene Chen | 12/11/2009 | 1.00 | Nortel - Review materials |
| Gene Chen | 12/13/2009 | 2.00 | Nortel - Review materials, Administrative work |
| Gene Chen | 12/14/2009 | 3.00 | Nortel - Review materials |
| Gene Chen | 12/14/2009 | 1.50 | Nortel - All hands M&A related call, Prepare materials, Administrative tasks |
| Gene Chen | 12/15/2009 | 13.00 | Nortel - Travel to Ottawa |
| Gene Chen | 12/16/2009 | 12.00 | Nortel - Ottawa meeting, various correspondence |
| Gene Chen | 12/17/2009 | 2.00 | Nortel - M&A related call, Review materials |
| Gene Chen | 12/17/2009 | 13.00 | Nortel - Travel for Ottawa IP meeting |
| Gene Chen | 12/18/2009 | 2.00 | Nortel - M&A related call |
| Gene Chen | 12/18/2009 | 1.50 | Nortel - M&A related calls |
| Gene Chen | 12/20/2009 | 1.00 | Nortel - M&A related call, Review materials |
| Gene Chen | 12/21/2009 | 4.00 | Nortel - Various M&A related calls, Review materials |
| Gene Chen | 12/22/2009 | 3.00 | Nortel - UCC & M&A related call, Review materials |
| Gene Chen | 12/22/2009 | 0.50 | Nortel - Call with other professionals |
| **December 2009 Summary Hours for Gene Chen** | | **77.50** | |
| | | | |
| **Ryan Stuckert** | | | |
| Ryan Stuckert | 12/1/2009 | 3.25 | Calls with other professionals |
| Ryan Stuckert | 12/2/2009 | 2.00 | M&A Call, Other Calls |
| Ryan Stuckert | 12/3/2009 | 2.25 | Committee Call |
| Ryan Stuckert | 12/7/2009 | 1.00 | M&A Call, Reviewed Materials |
| Ryan Stuckert | 12/8/2009 | 3.00 | Reviewed Materials |
| Ryan Stuckert | 12/9/2009 | 3.50 | M&A Call, Professionals Call, Reviewed Materials |
| Ryan Stuckert | 12/10/2009 | 3.25 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 12/11/2009 | 1.50 | Administrative Work |
| Ryan Stuckert | 12/14/2009 | 1.50 | Business unit call |
| Ryan Stuckert | 12/15/2009 | 1.50 | Reviewed Materials |
| Ryan Stuckert | 12/16/2009 | 2.00 | Calls |
| Ryan Stuckert | 12/17/2009 | 2.00 | Committee call |
| Ryan Stuckert | 12/21/2009 | 2.50 | M&A & Committee calls |
| Ryan Stuckert | 12/22/2009 | 2.50 | Committee call |
| Ryan Stuckert | 12/23/2009 | 1.00 | M&A call, Reviewed Materials |
| Ryan Stuckert | 12/28/2009 | 0.50 | Reviewed Materials |
| Ryan Stuckert | 12/30/2009 | 1.00 | Calls, Reviewed Materials |
| **December 2009 Summary Hours for Ryan Stuckert** | | **34.25** | |
| | | | |
| **Blair Morrison** | | | |
| Blair Morrison | 12/1/2009 | 3.00 | Analysis of materials, Call with other professionals |
| Blair Morrison | 12/2/2009 | 5.00 | Material gathering and analysis, various correspondence, pre-professionals call, call about business unit |
| Blair Morrison | 12/3/2009 | 3.00 | Review of materials, Committee Call |
| Blair Morrison | 12/4/2009 | 0.50 | Review of materials |
| Blair Morrison | 12/5/2009 | 5.00 | Review materials, preparation of materials |
| Blair Morrison | 12/6/2009 | 2.00 | Call regarding business unit, related discussions |
| Blair Morrison | 12/7/2009 | 1.00 | Call with other professionals |
| Blair Morrison | 12/8/2009 | 4.00 | Various calls, prepare materials for the UCC call |
| Blair Morrison | 12/9/2009 | 3.00 | UCC call, call regarding business unit |
| Blair Morrison | 12/10/2009 | 2.00 | Administrative analysis |
| Blair Morrison | 12/11/2009 | 0.50 | Business Unit Call |
| Blair Morrison | 12/15/2009 | 2.00 | Review call |
| Blair Morrison | 12/17/2009 | 1.50 | Weekly committee call |
| Blair Morrison | 12/18/2009 | 4.00 | Business Unit Calls |
| Blair Morrison | 12/21/2009 | 2.50 | Calls regarding business units |
| Blair Morrison | 12/22/2009 | 3.00 | Calls regarding business units |
| **December 2009 Summary Hours for Blair Morrison** | | **42.00** | |
| | | | |
| **Natalie Mayslich** | | | |
| Natalie Mayslich | 12/1/2009 | 3.00 | Calls with other professionals |
| Natalie Mayslich | 12/2/2009 | 3.00 | M&A Call, Prepared Materials, Administrative |
| Natalie Mayslich | 12/3/2009 | 2.00 | Committee Call |
| Natalie Mayslich | 12/7/2009 | 2.00 | M&A Call, Reviewed Materials |
| Natalie Mayslich | 12/8/2009 | 0.25 | Administrative |
| Natalie Mayslich | 12/9/2009 | 3.00 | M&A Call, Professionals Call, Reviewed Materials |
| Natalie Mayslich | 12/10/2009 | 2.50 | Committee Call, Administrative |
| Natalie Mayslich | 12/11/2009 | 1.50 | Administrative Work |
| Natalie Mayslich | 12/14/2009 | 1.50 | Business unit call |
| Natalie Mayslich | 12/15/2009 | 3.00 | Reviewed Materials, Administrative |
| Natalie Mayslich | 12/16/2009 | 2.00 | Calls |
| Natalie Mayslich | 12/17/2009 | 2.00 | Committee Call |
| Natalie Mayslich | 12/21/2009 | 2.50 | M&A & Committee Calls |
| Natalie Mayslich | 12/22/2009 | 2.50 | Committee Call, Administrative |
| Natalie Mayslich | 12/23/2009 | 1.00 | M&A Call, Reviewed Materials |
| Natalie Mayslich | 12/28/2009 | 0.50 | Reviewed Materials |
| Natalie Mayslich | 12/30/2009 | 1.00 | Calls, Reviewed Materials |
| **December 2009 Summary Hours for Natalie Mayslich** | | **33.25** | |

**January 2010**

Jefferies & Company, Inc.
January 2009

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 1/4/2010 | 1.00 | Communicate with Jefco Team, Counsel re: motions,Thurs meeting prep |
| Michael Henkin | 1/5/2010 | 8.00 | UCC professionals call re: case issues; flight from SF to NYC for meeting with other professionals on 01/07/10 |
| Michael Henkin | 1/6/2010 | 0.75 | M&A issues review; related communications with Jefco Team |
| Michael Henkin | 1/7/2010 | 4.00 | UCC Meeting; Meeting with other professionals |
| Michael Henkin | 1/8/2010 | 9.75 | Travel from NYC to SF |
| Michael Henkin | 1/10/2010 | 1.25 | Communicate with counsel re: M&A issues |
| Michael Henkin | 1/11/2010 | 1.25 | Communicate with Jefco Team, counsel re: motions draft; review related filings |
| Michael Henkin | 1/12/2010 | 1.50 | Review materials, Communication with Jefco Team; communication with counsel re: motion |
| Michael Henkin | 1/13/2010 | 1.00 | Review motions and related communication |
| Michael Henkin | 1/14/2010 | 1.25 | Call with counsel re; motion, document review |
| Michael Henkin | 1/15/2010 | 1.00 | Call with Jefco Team member and related document review |
| Michael Henkin | 1/16/2010 | 1.25 | Document review |
| Michael Henkin | 1/18/2010 | 1.75 | Review documents and court procedures |
| Michael Henkin | 1/20/2010 | 2.00 | Call with other professionals re: UCC call prep, case issues |
| Michael Henkin | 1/21/2010 | 2.00 | UCC call and review communications and documents |
| Michael Henkin | 1/22/2010 | 0.75 | Communicate with Counsel regarding motions; communication re: hearing |
| Michael Henkin | 1/24/2010 | 1.00 | Review documents |
| Michael Henkin | 1/25/2010 | 1.50 | Communication with various parties, Review documents |
| Michael Henkin | 1/27/2010 | 1.50 | Professionals prep calls and communication with Jefco & counsel re: UCC call prep and M&A issues |
| Michael Henkin | 1/28/2010 | 2.00 | UCC call and review of associated presentations |
| Michael Henkin | 1/29/2010 | 1.50 | Review draft court motions and related communication with counsel and Jefco Team |
| **January 2009 Summary Hours for Michael Henkin** | | **46.00** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 1/5/2010 | 1.00 | Professionals call |
| Phil Berkowitz | 1/6/2010 | 2.00 | Calls with other professionals |
| Phil Berkowitz | 1/7/2010 | 1.50 | Committee call |
| Phil Berkowitz | 1/11/2010 | 1.50 | Reviewed Materials |
| Phil Berkowitz | 1/13/2010 | 1.50 | M&A & Professionals calls |
| Phil Berkowitz | 1/14/2010 | 2.50 | Committee call, Reviewed Materials |
| Phil Berkowitz | 1/19/2010 | 3.00 | Various calls, Reviewed Materials |
| Phil Berkowitz | 1/20/2010 | 3.00 | Professionals & M&A calls |
| Phil Berkowitz | 1/21/2010 | 2.25 | Committee call, Reviewed Materials |
| Phil Berkowitz | 1/22/2010 | 1.50 | Call with other professionals, Reviewed Materials |
| Phil Berkowitz | 1/26/2010 | 1.00 | Call with other professionals |
| Phil Berkowitz | 1/27/2010 | 4.00 | Calls with other professionals |
| Phil Berkowitz | 1/28/2010 | 3.50 | Committee and other Calls, Reviewed Materials |
| Phil Berkowitz | 1/29/2010 | 1.25 | Reviewed Materials |
| **January 2009 Summary Hours for Phil Berkowitz** | | **29.50** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 1/4/2010 | 1.00 | Communicate with Jefco Team, Counsel re: motions,Thurs meeting prep |
| Hal Kennedy | 1/5/2010 | 2.00 | UCC professionals call |
| Hal Kennedy | 1/6/2010 | 3.00 | UCC Meeting regarding CVAS issues; Allocation call |
| Hal Kennedy | 1/7/2010 | 6.00 | UCC Meeting; Meeting with John Ray and other professionals |
| Hal Kennedy | 1/11/2010 | 1.25 | Communicate with counsel re: M&A issues |
| Hal Kennedy | 1/12/2010 | 2.00 | Calls with other professionals, various correspondence |
| Hal Kennedy | 1/13/2010 | 2.00 | Professionals pre-call |
| Hal Kennedy | 1/14/2010 | 2.00 | Weekly committee call |
| Hal Kennedy | 1/15/2010 | 1.00 | Call with Jefco Team member |
| Hal Kennedy | 1/20/2010 | 2.00 | Call with other professionals re: UCC call prep, case issues |
| Hal Kennedy | 1/21/2010 | 2.00 | UCC call |
| Hal Kennedy | 1/22/2010 | 1.50 | Call with other professionals |
| Hal Kennedy | 1/25/2010 | 2.00 | Call with other professionals |
| Hal Kennedy | 1/27/2010 | 1.50 | Professionals prep calls and communication with Jefco & counsel re: UCC call prep and M&A issues |
| Hal Kennedy | 1/28/2010 | 2.00 | UCC call and review of associated presentations |
| Hal Kennedy | 1/29/2010 | 1.50 | MLA Update |
| **January 2009 Summary Hours for Hal Kennedy** | | **32.75** | |

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Leo Chang* | | | |
| Leo Chang | 1/4/2010 | 1.00 | Communicate with Jefco Team, Counsel re: motions,Thurs meeting prep |
| Leo Chang | 1/5/2010 | 2.00 | UCC professionals call |
| Leo Chang | 1/6/2010 | 3.50 | Call with other professionals, review documents |
| Leo Chang | 1/7/2010 | 4.00 | UCC Meeting; Meeting with other professionals |
| Leo Chang | 1/10/2010 | 1.50 | Review documents |
| Leo Chang | 1/12/2010 | 2.00 | Calls with other professionals, various correspondence |
| Leo Chang | 1/13/2010 | 3.00 | Professionals pre-call, document review |
| Leo Chang | 1/14/2010 | 2.50 | Weekly committee call, document review |
| Leo Chang | 1/15/2010 | 1.00 | Call with Jefco Team member and related document review |
| Leo Chang | 1/16/2010 | 2.00 | Document review |
| Leo Chang | 1/18/2010 | 2.00 | Communication with Jefco Team |
| Leo Chang | 1/19/2010 | 1.50 | Call with other professionals |
| Leo Chang | 1/20/2010 | 3.00 | Call with other professionals re: UCC call prep, case issues |
| Leo Chang | 1/21/2010 | 2.00 | UCC call and review communications and documents |
| Leo Chang | 1/22/2010 | 1.50 | Call with other professionals |
| Leo Chang | 1/24/2010 | 1.00 | Review documents |
| Leo Chang | 1/25/2010 | 2.00 | Call with other professionals, document review |
| Leo Chang | 1/27/2010 | 1.50 | Professionals prep calls and communication with Jefco & counsel re: UCC call prep and M&A issues |
| Leo Chang | 1/28/2010 | 3.00 | UCC call and review of associated presentations |
| **January 2009 Summary Hours for Leo Chang** | | **40.00** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 1/5/2010 | 1.00 | Professionals call |
| Gaurav Kittur | 1/6/2010 | 2.00 | Calls with other professionals |
| Gaurav Kittur | 1/7/2010 | 1.50 | Committee call |
| Gaurav Kittur | 1/11/2010 | 1.50 | Reviewed Materials |
| Gaurav Kittur | 1/13/2010 | 1.50 | M&A & Professionals calls |
| Gaurav Kittur | 1/14/2010 | 2.50 | Committee call, Reviewed Materials |
| Gaurav Kittur | 1/19/2010 | 3.00 | Various calls, Reviewed Materials |
| Gaurav Kittur | 1/20/2010 | 3.00 | Professionals & M&A calls |
| Gaurav Kittur | 1/21/2010 | 2.50 | Committee call, Reviewed Materials |
| Gaurav Kittur | 1/22/2010 | 2.00 | Call with other professionals, Reviewed Materials |
| Gaurav Kittur | 1/26/2010 | 1.00 | Call with other professionals |
| Gaurav Kittur | 1/27/2010 | 4.00 | Calls with other professionals |
| Gaurav Kittur | 1/28/2010 | 3.50 | Committee and other Calls, Reviewed Materials |
| Gaurav Kittur | 1/29/2010 | 2.00 | Reviewed Materials |
| **January 2009 Summary Hours for Gaurav Kittur** | | **31.00** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 1/5/2010 | 1.00 | Professionals call |
| Paul Zangrilli | 1/6/2010 | 2.00 | Calls with other professionals |
| Paul Zangrilli | 1/7/2010 | 1.50 | Committee call |
| Paul Zangrilli | 1/11/2010 | 1.50 | Reviewed Materials |
| Paul Zangrilli | 1/13/2010 | 1.50 | M&A & Professionals calls |
| Paul Zangrilli | 1/14/2010 | 2.50 | Committee call, Reviewed Materials |
| Paul Zangrilli | 1/19/2010 | 3.00 | Various calls, Reviewed Materials |
| Paul Zangrilli | 1/20/2010 | 3.00 | Professionals & M&A calls |
| Paul Zangrilli | 1/21/2010 | 3.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 1/22/2010 | 3.00 | Call with other professionals, Reviewed Materials |
| Paul Zangrilli | 1/26/2010 | 1.00 | Call with other professionals |
| Paul Zangrilli | 1/27/2010 | 4.00 | Calls with other professionals |
| Paul Zangrilli | 1/28/2010 | 3.50 | Committee and other Calls, Reviewed Materials |
| Paul Zangrilli | 1/29/2010 | 2.00 | Reviewed Materials |
| **January 2009 Summary Hours for Paul Zangrilli** | | **32.50** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 1/5/2010 | 0.50 | Various correspondence |
| Cary Verasco | 1/6/2010 | 0.50 | Various correspondence, review correspondence |
| Cary Verasco | 1/8/2010 | 0.50 | Various correspondence |
| Cary Verasco | 1/11/2010 | 1.00 | Various correspondence, call with creditor |
| Cary Verasco | 1/12/2010 | 0.50 | Calls with other professionals, various correspondence |
| Cary Verasco | 1/13/2010 | 1.50 | Review materials, various correspondence |
| Cary Verasco | 1/14/2010 | 2.00 | Committee call, review materials, various correspondence |
| Cary Verasco | 1/15/2010 | 2.00 | Call with other Committee advisor, various correspondence |
| Cary Verasco | 1/17/2010 | 0.50 | Review materials |
| Cary Verasco | 1/18/2010 | 0.50 | Call with other Committee advisor |
| Cary Verasco | 1/19/2010 | 1.50 | Review materials, call with other Committee advisor, various correspondence |
| Cary Verasco | 1/20/2010 | 0.50 | Various correspondence |
| Cary Verasco | 1/22/2010 | 0.50 | Call with other Committee advisors |
| Cary Verasco | 1/26/2010 | 0.50 | Various correspondence |
| Cary Verasco | 1/27/2010 | 1.00 | Call with Company and other professionals, various correspondence |
| **January 2009 Summary Hours for Cary Verasco** | | **13.50** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Gene Chen* | | | |
| Gene Chen | 1/4/2010 | 1.00 | Nortel - Review materials |
| Gene Chen | 1/5/2010 | 1.50 | Nortel - Call with other professionals, Review materials |
| Gene Chen | 1/6/2010 | 4.50 | Nortel - Review materials, Prepare docs for other FA,various correspondence, calls |
| Gene Chen | 1/6/2010 | 2.00 | Nortel - Review materials, various correspondence |
| Gene Chen | 1/7/2010 | 2.00 | Nortel - UCC call, Review materials |
| Gene Chen | 1/8/2010 | 1.00 | Nortel - Call with bondholder |
| Gene Chen | 1/8/2010 | 1.50 | Nortel - Review materials, various correspondence |
| Gene Chen | 1/10/2010 | 1.00 | Nortel - Review materials |
| Gene Chen | 1/11/2010 | 6.00 | Nortel - Call with bondholder, Review materials, valuation analysis, various correspondence,Admin tasks |
| Gene Chen | 1/12/2010 | 5.00 | Nortel - Call with other professionals, Administrative tasks, update analysis, various correspondence |
| Gene Chen | 1/13/2010 | 2.50 | Nortel - Professionals pre-call, Review materials |
| Gene Chen | 1/13/2010 | 1.50 | Nortel - Update analysis, administrative tasks |
| Gene Chen | 1/14/2010 | 2.00 | Nortel - UCC call,Admin tasks |
| Gene Chen | 1/14/2010 | 2.00 | Nortel - Call with other professionals |
| Gene Chen | 1/15/2010 | 1.00 | Nortel - Prepare materials, various correspondence |
| Gene Chen | 1/16/2010 | 0.50 | Nortel - Prepare materials |
| Gene Chen | 1/17/2010 | 1.50 | Nortel - Prepare materials |
| Gene Chen | 1/18/2010 | 0.50 | Nortel - Various correspondence |
| Gene Chen | 1/19/2010 | 2.00 | Nortel - Call with other professionals, Review materials |
| Gene Chen | 1/20/2010 | 2.00 | Nortel - Professionals pre-call |
| Gene Chen | 1/20/2010 | 2.00 | Nortel - Review materials, various correspondence |
| Gene Chen | 1/21/2010 | 3.00 | Nortel - UCC call, Prepare materials, various correspondence |
| Gene Chen | 1/25/2010 | 0.75 | Nortel - Call with other professionals, Review materials |
| Gene Chen | 1/26/2010 | 1.00 | Nortel - Internal call |
| Gene Chen | 1/27/2010 | 4.75 | Nortel - Professionals pre-call, Prepare materials |
| Gene Chen | 1/28/2010 | 3.00 | Nortel - Weekly UCC call, Review materials |
| Gene Chen | 1/28/2010 | 1.00 | Nortel - Call with other professionals |
| **January 2009 Summary Hours for Gene Chen** | | **56.50** | |
| | | | |
| *Ryan Stuckert* | | | |
| Ryan Stuckert | 1/5/2010 | 1.00 | Professionals Call |
| Ryan Stuckert | 1/6/2010 | 2.00 | Calls with other professionals |
| Ryan Stuckert | 1/7/2010 | 1.50 | Committee Call |
| Ryan Stuckert | 1/11/2010 | 1.50 | Reviewed Materials |
| Ryan Stuckert | 1/13/2010 | 1.50 | M&A & Professionals Calls |
| Ryan Stuckert | 1/14/2010 | 2.50 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 1/19/2010 | 3.00 | Various calls, Reviewed Materials |
| Ryan Stuckert | 1/20/2010 | 2.50 | Professionals & M&A Calls, Administrative Work |
| Ryan Stuckert | 1/21/2010 | 7.50 | Prepared analysis, Committee Call |
| Ryan Stuckert | 1/22/2010 | 5.50 | Call with other professionals, Reviewed Materials |
| Ryan Stuckert | 1/26/2010 | 2.50 | Call with other professionals |
| Ryan Stuckert | 1/27/2010 | 4.50 | Calls with other professionals |
| Ryan Stuckert | 1/28/2010 | 3.50 | Committee and other Calls, Reviewed Materials |
| Ryan Stuckert | 1/29/2010 | 3.00 | Allocation Materials, Administrative Work |
| **January 2009 Summary Hours for Ryan Stuckert** | | **42.00** | |
| | | | |
| *Natalie Mayslich* | | | |
| Natalie Mayslich | 1/5/2010 | 1.00 | Professionals Call |
| Natalie Mayslich | 1/6/2010 | 2.00 | Calls with other professionals |
| Natalie Mayslich | 1/7/2010 | 1.50 | Committee Call |
| Natalie Mayslich | 1/11/2010 | 1.50 | Reviewed Materials |
| Natalie Mayslich | 1/13/2010 | 1.50 | M&A & Professionals Calls |
| Natalie Mayslich | 1/14/2010 | 2.50 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 1/19/2010 | 3.00 | Various calls, Reviewed Materials |
| Natalie Mayslich | 1/20/2010 | 3.00 | Professionals & M&A Calls, Administrative |
| Natalie Mayslich | 1/21/2010 | 3.50 | Committee Call, Prepared Materials |
| Natalie Mayslich | 1/22/2010 | 3.00 | Call with other professionals, Reviewed Materials |
| Natalie Mayslich | 1/26/2010 | 1.50 | Call with other professionals |
| Natalie Mayslich | 1/27/2010 | 4.50 | Calls with other professionals |
| Natalie Mayslich | 1/28/2010 | 3.25 | Committee and other Calls, Reviewed Materials |
| Natalie Mayslich | 1/29/2010 | 2.00 | Prepared Materials, Administrative |
| **January 2009 Summary Hours for Natalie Mayslich** | | **33.75** | |

**February 2010**

Jefferies & Company, Inc.
February 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 2/1/2010 | 1.00 | Communication with counsel and Jefco Team re: Hearing issues; review documents |
| Michael Henkin | 2/3/2010 | 1.00 | UCC prep call; review related presentation and call with Jefco Team re: proceeds allocations |
| Michael Henkin | 2/4/2010 | 1.75 | Call with other professionals |
| Michael Henkin | 2/4/2010 | 1.25 | UCC call |
| Michael Henkin | 2/5/2010 | 1.50 | Review analyses |
| Michael Henkin | 2/9/2010 | 1.75 | Review motions,UCC presentation and analysis and related communications with Jefco Team |
| Michael Henkin | 2/10/2010 | 2.00 | Team meeting and call with creditors |
| Michael Henkin | 2/10/2010 | 1.50 | Review UCC presentations |
| Michael Henkin | 2/11/2010 | 1.50 | Review UCC documents and UCC call |
| Michael Henkin | 2/12/2010 | 1.50 | Call with other professionals.  Review related analysis |
| Michael Henkin | 2/13/2010 | 0.50 | Communicate with JEF team re M&A issues |
| Michael Henkin | 2/19/2010 | 1.00 | Communication with counsel; communication w/JEF team |
| Michael Henkin | 2/22/2010 | 0.50 | Communication w/ counsel |
| Michael Henkin | 2/22/2010 | 7.00 | Review materials; travel to NYC for meetings and hearing |
| Michael Henkin | 2/23/2010 | 0.75 | Communication with other professionals |
| Michael Henkin | 2/24/2010 | 1.00 | Review UCC call protocols |
| Michael Henkin | 2/25/2010 | 0.75 | Review order and related communication |
| Michael Henkin | 2/25/2010 | 0.75 | UCC call |
| Michael Henkin | 2/26/2010 | 6.50 | Travel and prep for hearing in Delaware |
| Michael Henkin | 2/26/2010 | 9.75 | Return from Delaware to SF |
| Michael Henkin | 2/27/2010 | 1.00 | Communication with other professionals |
| **February 2010 Summary Hours for Michael Henkin** | | **44.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 2/1/2010 | 2.00 | Call with other professionals, Reviewed Materials |
| Phil Berkowitz | 2/3/2010 | 1.25 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 2/4/2010 | 3.00 | Committee and Professionals calls, Reviewed Materials |
| Phil Berkowitz | 2/10/2010 | 1.75 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 2/11/2010 | 2.00 | M&A related and Committee calls, Reviewed Materials |
| Phil Berkowitz | 2/13/2010 | 1.00 | M&A related call |
| Phil Berkowitz | 2/16/2010 | 2.00 | M&A related call, Reviewed Materials |
| Phil Berkowitz | 2/17/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 2/18/2010 | 1.50 | Committee call, Reviewed Materials |
| Phil Berkowitz | 2/22/2010 | 2.00 | Calls, Reviewed Materials |
| Phil Berkowitz | 2/24/2010 | 1.00 | Professionals Pre-call |
| Phil Berkowitz | 2/25/2010 | 2.25 | Committee call, Reviewed Materials |
| **February 2010 Summary Hours for Phil Berkowitz** | | **20.75** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 2/1/2010 | 1.00 | Communication with other professionals |
| Hal Kennedy | 2/3/2010 | 2.00 | UCC prep call; review related presentation and call with Jefco Team re: proceeds allocations |
| Hal Kennedy | 2/4/2010 | 2.00 | UCC Call |
| Hal Kennedy | 2/4/2010 | 2.00 | UCC call w/ John Ray |
| Hal Kennedy | 2/8/2010 | 1.00 | Planning call |
| Hal Kennedy | 2/9/2010 | 1.00 | Review materials |
| Hal Kennedy | 2/10/2010 | 2.00 | Professionals Pre-call |
| Hal Kennedy | 2/10/2010 | 0.50 | Review UCC presentations |
| Hal Kennedy | 2/11/2010 | 2.00 | Review UCC documents and UCC call |
| Hal Kennedy | 2/12/2010 | 1.50 | UCC call w/ John Ray |
| Hal Kennedy | 2/16/2010 | 2.00 | Call with other professionals |
| Hal Kennedy | 2/17/2010 | 1.50 | Professionals Pre-call |
| Hal Kennedy | 2/18/2010 | 1.50 | UCC Call |
| Hal Kennedy | 2/19/2010 | 2.00 | UCC call w/ John Ray |
| Hal Kennedy | 2/22/2010 | 1.50 | C-Vas Update |
| Hal Kennedy | 2/23/2010 | 0.75 | Communication with other professionals |
| Hal Kennedy | 2/24/2010 | 1.50 | Professionals Pre-call |
| Hal Kennedy | 2/25/2010 | 2.00 | UCC call |
| Hal Kennedy | 2/26/2010 | 1.00 | Communication with other professionals |
| **February 2010 Summary Hours for Hal Kennedy** | | **28.75** | |

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Leo Chang* | | | |
| Leo Chang | 2/1/2010 | 1.00 | Communication with other professionals |
| Leo Chang | 2/3/2010 | 1.00 | UCC prep call; review related presentation and call with Jefco Team re: proceeds allocations |
| Leo Chang | 2/3/2010 | 1.00 | Call with other professionals |
| Leo Chang | 2/4/2010 | 1.00 | Call with John Ray |
| Leo Chang | 2/4/2010 | 1.75 | Call with other professionals |
| Leo Chang | 2/4/2010 | 1.25 | UCC call |
| Leo Chang | 2/9/2010 | 1.00 | Call with other professionals |
| Leo Chang | 2/10/2010 | 2.00 | Team meeting and call with creditors |
| Leo Chang | 2/10/2010 | 1.50 | Review UCC presentations |
| Leo Chang | 2/11/2010 | 1.50 | Review UCC documents and UCC call |
| Leo Chang | 2/12/2010 | 1.50 | Call with other professionals.  Review related analysis |
| Leo Chang | 2/15/2010 | 1.50 | Review materials |
| Leo Chang | 2/16/2010 | 2.00 | Review analysis for UCC |
| Leo Chang | 2/17/2010 | 2.00 | Call with other professionals |
| Leo Chang | 2/17/2010 | 3.00 | Meeting with other professionals |
| Leo Chang | 2/19/2010 | 1.00 | Call with other professionals |
| Leo Chang | 2/22/2010 | 4.00 | Review materials, attend meetings |
| Leo Chang | 2/23/2010 | 0.75 | Communication with other professionals |
| Leo Chang | 2/25/2010 | 2.00 | Review materials, calls with other professionals |
| Leo Chang | 2/25/2010 | 0.75 | UCC call |
| Leo Chang | 2/27/2010 | 1.00 | Communication with other professionals |
| **February 2010 Summary Hours for Leo Chang** | | **32.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 2/1/2010 | 2.25 | Call with other professionals, Reviewed Materials |
| Gaurav Kittur | 2/2/2010 | 0.50 | Reviewed Materials |
| Gaurav Kittur | 2/3/2010 | 1.00 | Professionals Pre-call |
| Gaurav Kittur | 2/4/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 2/9/2010 | 1.50 | Reviewed Materials |
| Gaurav Kittur | 2/10/2010 | 1.00 | Professionals Pre-call |
| Gaurav Kittur | 2/11/2010 | 2.00 | M&A related and Committee calls, Reviewed Materials |
| Gaurav Kittur | 2/13/2010 | 1.00 | M&A related call |
| Gaurav Kittur | 2/15/2010 | 0.75 | Reviewed Materials |
| Gaurav Kittur | 2/16/2010 | 1.50 | M&A related call |
| Gaurav Kittur | 2/17/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Gaurav Kittur | 2/18/2010 | 1.75 | Committee call, Reviewed Materials |
| Gaurav Kittur | 2/22/2010 | 2.00 | Calls, Reviewed Materials |
| Gaurav Kittur | 2/24/2010 | 1.00 | Professionals Pre-call |
| Gaurav Kittur | 2/25/2010 | 2.00 | Committee call, Reviewed Materials |
| **February 2010 Summary Hours for Gaurav Kittur** | | **21.25** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 2/1/2010 | 2.50 | Call with other professionals, Prepared Materials |
| Paul Zangrilli | 2/2/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 2/3/2010 | 1.50 | Professionals Pre-call |
| Paul Zangrilli | 2/4/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 2/8/2010 | 2.25 | Reviewed Allocation Materials |
| Paul Zangrilli | 2/9/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 2/10/2010 | 1.00 | Professionals Pre-call |
| Paul Zangrilli | 2/11/2010 | 3.00 | M&A related and Committee calls, Reviewed Materials |
| Paul Zangrilli | 2/13/2010 | 1.00 | M&A related call |
| Paul Zangrilli | 2/15/2010 | 1.50 | Reviewed Materials |
| Paul Zangrilli | 2/16/2010 | 1.50 | M&A related call |
| Paul Zangrilli | 2/17/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Paul Zangrilli | 2/18/2010 | 1.50 | Committee call, Reviewed Materials |
| Paul Zangrilli | 2/22/2010 | 0.50 | Reviewed Materials |
| Paul Zangrilli | 2/24/2010 | 1.00 | Professionals Pre-call |
| Paul Zangrilli | 2/25/2010 | 2.00 | Committee call, Reviewed Materials |
| **February 2010 Summary Hours for Paul Zangrilli** | | **24.25** | |

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Cary Verasco* | | | |
| Cary Verasco | 2/1/2010 | 0.50 | Review materials |
| Cary Verasco | 2/2/2010 | 0.50 | Various correspondence |
| Cary Verasco | 2/3/2010 | 1.00 | Call with creditor, internal discussions |
| Cary Verasco | 2/4/2010 | 2.50 | Review materials, various correspondence, prepare materials |
| Cary Verasco | 2/8/2010 | 2.00 | Various correspondence, review materials, update materials |
| Cary Verasco | 2/9/2010 | 2.50 | Various correspondence, review materials, call with Company advisor, call with other professinals |
| Cary Verasco | 2/10/2010 | 2.50 | Various correspondence, update materials, call with other committee advisors |
| Cary Verasco | 2/11/2010 | 1.50 | Call with other professionals |
| Cary Verasco | 2/12/2010 | 1.00 | Call with counsel, various correspondence, review materials |
| Cary Verasco | 2/13/2010 | 0.50 | Call with Company and various other professionals |
| Cary Verasco | 2/15/2010 | 0.50 | Review analysis |
| Cary Verasco | 2/16/2010 | 3.00 | Call with Company and various other professionals, prepare / review / update materials, various correspondence |
| Cary Verasco | 2/17/2010 | 1.00 | Various correspondence, call with Company advisor, update materials |
| Cary Verasco | 2/18/2010 | 0.50 | Due diligence coordination, various correspondence |
| Cary Verasco | 2/19/2010 | 2.00 | Various correspondence, call with Company advisor, internal discussion |
| Cary Verasco | 2/20/2010 | 0.50 | Review materials |
| Cary Verasco | 2/23/2010 | 0.50 | Call with Company advisor, various correspondence |
| Cary Verasco | 2/24/2010 | 2.00 | Various correspondence, review materials, update materials, call with other committee advisors |
| Cary Verasco | 2/25/2010 | 1.00 | Committee call, review materials |
| **February 2010 Summary Hours for Cary Verasco** | | **25.50** | |
| | | | |
| *Gene Chen* | | | |
| Gene Chen | 2/3/2010 | 4.00 | Nortel - Professionals call, Internal analysis review,Administrative,Review materials |
| Gene Chen | 2/4/2010 | 2.00 | Nortel - Committee call |
| Gene Chen | 2/4/2010 | 2.00 | Nortel - Review materials, Internal correspondence,Admin work |
| Gene Chen | 2/11/2010 | 2.00 | Nortel - Committee call |
| Gene Chen | 2/12/2010 | 2.00 | Nortel - Review materials, various correspondence,Admin |
| Gene Chen | 2/15/2010 | 2.00 | Nortel - Review materials, various correspondence |
| Gene Chen | 2/16/2010 | 2.00 | Nortel - Prepare analysis for UCC |
| Gene Chen | 2/17/2010 | 2.00 | Nortel - Prepare materials, Call with other professionals |
| Gene Chen | 2/17/2010 | 1.00 | Nortel - Admin |
| Gene Chen | 2/18/2010 | 0.50 | Nortel - Review materials |
| Gene Chen | 2/22/2010 | 1.00 | Nortel - Review materials,Admin work |
| Gene Chen | 2/23/2010 | 1.00 | Nortel - Review materials, prepare analysis |
| **February 2010 Summary Hours for Gene Chen** | | **21.50** | |
| | | | |
| *Ryan Stuckert* | | | |
| Ryan Stuckert | 2/1/2010 | 3.00 | Call with other professionals, Prepared Materials |
| Ryan Stuckert | 2/2/2010 | 1.00 | Reviewed Materials |
| Ryan Stuckert | 2/3/2010 | 1.50 | Professionals Pre-Call, Administrative Work |
| Ryan Stuckert | 2/4/2010 | 3.50 | Committee Call, Preparation & Review of Materials |
| Ryan Stuckert | 2/8/2010 | 3.00 | Allocation Material Preparation & Review |
| Ryan Stuckert | 2/9/2010 | 3.75 | Administrative Work, Reviewed Materials |
| Ryan Stuckert | 2/10/2010 | 1.00 | Professionals Pre-Call |
| Ryan Stuckert | 2/11/2010 | 3.50 | M&A related and Committee calls, Reviewed Materials |
| Ryan Stuckert | 2/13/2010 | 1.00 | M&A related call |
| Ryan Stuckert | 2/15/2010 | 1.50 | Reviewed Materials |
| Ryan Stuckert | 2/16/2010 | 1.50 | M& related call, Administrative Work |
| Ryan Stuckert | 2/17/2010 | 1.00 | Professionals Pre-Call, Reviewed Materials |
| Ryan Stuckert | 2/18/2010 | 2.50 | Committee Call, Reviewed Materials, Administrative Work |
| Ryan Stuckert | 2/24/2010 | 1.00 | Professionals Pre-Call |
| Ryan Stuckert | 2/25/2010 | 2.50 | Committee Call, Reviewed Materials |
| **February 2010 Summary Hours for Ryan Stuckert** | | **31.25** | |
| | | | |
| *Natalie Mayslich* | | | |
| Natalie Mayslich | 2/1/2010 | 3.00 | Call with other professionals, Prepared Materials |
| Natalie Mayslich | 2/2/2010 | 1.00 | Reviewed M&A related Materials |
| Natalie Mayslich | 2/3/2010 | 1.50 | Professionals Pre-call, Administrative |
| Natalie Mayslich | 2/4/2010 | 3.00 | Committee call, Prepared & Reviewed Allocation Materials |
| Natalie Mayslich | 2/8/2010 | 2.50 | Prepared & Reviewed Materials |
| Natalie Mayslich | 2/9/2010 | 1.00 | Administrative, Reviewed Materials |
| Natalie Mayslich | 2/10/2010 | 1.00 | Professionals Pre-call |
| Natalie Mayslich | 2/11/2010 | 3.50 | M&A related call, Reviewed Materials, Committee call |
| Natalie Mayslich | 2/13/2010 | 1.00 | M&A related call |
| Natalie Mayslich | 2/15/2010 | 1.50 | Reviewed Materials |
| Natalie Mayslich | 2/16/2010 | 1.50 | M&A related call, Administrative |
| Natalie Mayslich | 2/17/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Natalie Mayslich | 2/18/2010 | 1.50 | Committee call, Reviewed Materials |
| Natalie Mayslich | 2/22/2010 | 0.50 | Administrative, Reviewed Materials |
| Natalie Mayslich | 2/24/2010 | 1.00 | Professionals Pre-call |
| Natalie Mayslich | 2/25/2010 | 2.00 | Committee Call, Reviewed Materials |
| **February 2010 Summary Hours for Natalie Mayslich** | | **26.50** | |

**March 2010**

Jefferies & Company, Inc.
March 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Michael Henkin** | | | |
| Michael Henkin | 3/1/2010 | 1.00 | Review materials and JEF team member communications |
| Michael Henkin | 3/3/2010 | 1.00 | Call with other professionals, prep, case issues |
| Michael Henkin | 3/4/2010 | 1.25 | UCC call |
| Michael Henkin | 3/10/2010 | 1.50 | Review UCC presentations,M&A analysis |
| Michael Henkin | 3/11/2010 | 2.00 | UCC call |
| Michael Henkin | 3/12/2010 | 1.25 | Calls with creditors re: case issues; review related documents |
| Michael Henkin | 3/15/2010 | 0.75 | Review financial analysis and various communication |
| Michael Henkin | 3/17/2010 | 1.50 | Review materials and UCC call prep |
| Michael Henkin | 3/18/2010 | 2.00 | UCC Call |
| Michael Henkin | 3/20/2010 | 1.00 | Communication with other professionals and Jefco Team re: M&A and other issues |
| Michael Henkin | 3/24/2010 | 1.00 | Review UCC materials and M&A analysis |
| Michael Henkin | 3/28/2010 | 8.50 | Travel to NYC for Meeting with UCC |
| Michael Henkin | 3/30/2010 | 2.50 | Review documents and UCC presentations |
| Michael Henkin | 3/31/2010 | 1.75 | Review M&A analysis and UCC presentations |
| **March 2010 Summary Hours for Michael Henkin** | | **27.00** | |
| | | | |
| **Phil Berkowitz** | | | |
| Phil Berkowitz | 3/3/2010 | 1.00 | Professionals call, Reviewed Materials |
| Phil Berkowitz | 3/4/2010 | 2.00 | Committee call, Reviewed Materials |
| Phil Berkowitz | 3/5/2010 | 1.00 | M&A related call |
| Phil Berkowitz | 3/10/2010 | 1.25 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 3/11/2010 | 2.00 | Committee call, Reviewed Materials |
| Phil Berkowitz | 3/15/2010 | 0.75 | Reviewed Materials |
| Phil Berkowitz | 3/17/2010 | 3.00 | Professionals Pre-Call, Jefferies' Internal and other calls, Reviewed Materials |
| Phil Berkowitz | 3/18/2010 | 2.00 | M&A related and Committee calls, Reviewed Materials |
| Phil Berkowitz | 3/22/2010 | 0.50 | Internal calls, Reviewed Materials |
| Phil Berkowitz | 3/24/2010 | 2.00 | Professionals Pre-call, Internal call, Reviewed Materials |
| Phil Berkowitz | 3/25/2010 | 2.00 | Update calls, Committee call, Reviewed Materials |
| Phil Berkowitz | 3/30/2010 | 0.50 | Reviewed Materials, calls |
| Phil Berkowitz | 3/31/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| **March 2010 Summary Hours for Phil Berkowitz** | | **19.50** | |
| | | | |
| **Hal Kennedy** | | | |
| Hal Kennedy | 3/3/2010 | 1.50 | Call with other professionals, prep, case issues |
| Hal Kennedy | 3/4/2010 | 1.50 | UCC call |
| Hal Kennedy | 3/5/2010 | 1.00 | M&A related call |
| Hal Kennedy | 3/9/2010 | 1.50 | Financial reporting issues |
| Hal Kennedy | 3/10/2010 | 1.50 | Review UCC presentations,M&A analysis |
| Hal Kennedy | 3/11/2010 | 2.00 | UCC call |
| Hal Kennedy | 3/12/2010 | 1.50 | Call with J. Ray |
| Hal Kennedy | 3/15/2010 | 0.75 | Review financial analysis and various communication |
| Hal Kennedy | 3/16/2010 | 1.00 | Review materials |
| Hal Kennedy | 3/17/2010 | 2.50 | Review materials, M&A update and UCC call prep |
| Hal Kennedy | 3/18/2010 | 2.00 | UCC Call |
| Hal Kennedy | 3/19/2010 | 1.50 | M&A related issues |
| Hal Kennedy | 3/22/2010 | 1.50 | Communication with other professionals and Jefco Team |
| Hal Kennedy | 3/24/2010 | 2.00 | Review UCC materials and M&A analysis, call with other professionals |
| Hal Kennedy | 3/25/2010 | 7.00 | UCC call, meeting with other professionals |
| Hal Kennedy | 3/26/2010 | 1.00 | M&A related call |
| Hal Kennedy | 3/30/2010 | 1.50 | M&A related issues |
| Hal Kennedy | 3/31/2010 | 2.00 | Review M&A analysis and UCC presentations |
| **March 2010 Summary Hours for Hal Kennedy** | | **33.25** | |
| | | | |
| **Leo Chang** | | | |
| Leo Chang | 3/1/2010 | 1.00 | Review materials and JEF team member communications |
| Leo Chang | 3/3/2010 | 1.00 | Call with other professionals, prep, case issues |
| Leo Chang | 3/4/2010 | 1.50 | UCC call |
| Leo Chang | 3/5/2010 | 1.00 | M&A related call |
| Leo Chang | 3/10/2010 | 1.50 | Review UCC presentations,M&A analysis |
| Leo Chang | 3/11/2010 | 2.00 | UCC and other calls |
| Leo Chang | 3/12/2010 | 3.00 | Meeting with other professionals |
| Leo Chang | 3/12/2010 | 1.25 | Calls with creditors re: case issues; review related documents |
| Leo Chang | 3/15/2010 | 0.75 | Review financial analysis and various communication |
| Leo Chang | 3/16/2010 | 1.00 | Review materials |
| Leo Chang | 3/17/2010 | 2.00 | Meeting with other professionals |
| Leo Chang | 3/17/2010 | 1.50 | Review materials and UCC call prep |
| Leo Chang | 3/18/2010 | 2.00 | UCC Call |
| Leo Chang | 3/18/2010 | 2.00 | Calls with other professionals |
| Leo Chang | 3/19/2010 | 1.50 | M&A related issues |
| Leo Chang | 3/20/2010 | 1.00 | Communication with other professionals and Jefco Team re: M&A and other issues |
| Leo Chang | 3/23/2010 | 2.00 | Call with other professionals |
| Leo Chang | 3/24/2010 | 1.00 | Review UCC materials and M&A analysis |
| Leo Chang | 3/25/2010 | 2.00 | UCC call |
| Leo Chang | 3/30/2010 | 4.00 | Meeting with other professionals |
| Leo Chang | 3/31/2010 | 1.75 | Review M&A analysis and UCC presentations |
| **March 2010 Summary Hours for Leo Chang** | | **34.75** | |

Jefferies & Company, Inc.
March 2010

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 3/3/2010 | 1.25 | Professionals call, Reviewed Materials |
| Gaurav Kittur | 3/4/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 3/5/2010 | 1.00 | M&A related call |
| Gaurav Kittur | 3/10/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| Gaurav Kittur | 3/11/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 3/15/2010 | 0.75 | Reviewed Materials |
| Gaurav Kittur | 3/17/2010 | 3.50 | Professionals Pre-call, Jefferies' Internal and other calls, Reviewed Materials |
| Gaurav Kittur | 3/18/2010 | 2.50 | M&A related and Committee calls |
| Gaurav Kittur | 3/22/2010 | 1.00 | Reviewed Materials, Internal calls |
| Gaurav Kittur | 3/24/2010 | 2.25 | Professionals Pre-call, Internal call, Reviewed Materials |
| Gaurav Kittur | 3/25/2010 | 2.00 | Update calls, Committee call, Reviewed Materials |
| Gaurav Kittur | 3/30/2010 | 1.00 | Reviewed Materials |
| Gaurav Kittur | 3/31/2010 | 2.00 | Professionals Pre-call, Reviewed Materials |
| **March 2010 Summary Hours for Gaurav Kittur** | | **22.75** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 3/2/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 3/3/2010 | 0.75 | Professionals call |
| Paul Zangrilli | 3/4/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 3/5/2010 | 1.00 | M&A related call |
| Paul Zangrilli | 3/9/2010 | 1.50 | Reviewed Materials |
| Paul Zangrilli | 3/10/2010 | 1.00 | Professionals Pre-call |
| Paul Zangrilli | 3/11/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 3/12/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 3/15/2010 | 1.50 | Reviewed Materials |
| Paul Zangrilli | 3/17/2010 | 3.75 | Professionals Pre-call, Internal calls, Reviewed Materials |
| Paul Zangrilli | 3/18/2010 | 2.50 | M&A related call, Committee call |
| Paul Zangrilli | 3/22/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 3/23/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 3/24/2010 | 2.00 | Professionals Pre-call, Internal call, Reviewed Materials |
| Paul Zangrilli | 3/25/2010 | 2.50 | Update calls, Committee call, Reviewed Materials |
| Paul Zangrilli | 3/29/2010 | 2.00 | Reviewed Materials |
| Paul Zangrilli | 3/31/2010 | 2.25 | Professionals Pre-call, Reviewed Materials |
| **March 2010 Summary Hours for Paul Zangrilli** | | **28.75** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 3/1/2010 | 1.00 | Various correspondence, call with creditor, review materials |
| Cary Verasco | 3/2/2010 | 0.50 | Various correspondence |
| Cary Verasco | 3/3/2010 | 2.00 | Review materials, call with Company advisor, various correspondence, professionals call |
| Cary Verasco | 3/4/2010 | 1.00 | Committee call, various correspondence, call with creditor |
| Cary Verasco | 3/5/2010 | 2.50 | Call with creditor, review filings, various correspondence |
| Cary Verasco | 3/8/2010 | 0.50 | Various correspondence |
| Cary Verasco | 3/9/2010 | 1.00 | Internal discussions, various correspondence |
| Cary Verasco | 3/10/2010 | 2.00 | Internal discussions, various correspondence, review and update materials, calls with counsel |
| Cary Verasco | 3/11/2010 | 2.50 | Various correspondence, Committee call |
| Cary Verasco | 3/12/2010 | 0.50 | Various correspondence |
| Cary Verasco | 3/15/2010 | 1.00 | Various correspondence |
| Cary Verasco | 3/16/2010 | 3.50 | Call with counsel, various correspondence, call with Company |
| Cary Verasco | 3/17/2010 | 3.00 | Prepare analysis, various correspondence, professionals call, update analysis |
| Cary Verasco | 3/18/2010 | 3.00 | Calls with Company and other professionals, update materials, Committee call, various correspondence |
| Cary Verasco | 3/19/2010 | 2.00 | Meetings with other creditor advisors |
| Cary Verasco | 3/23/2010 | 0.50 | Call with other Committee advisors, various correspondence |
| Cary Verasco | 3/24/2010 | 2.00 | Various correspondence, professionals call, update materials |
| Cary Verasco | 3/25/2010 | 2.00 | Committee call, review materials, various correspondence |
| Cary Verasco | 3/26/2010 | 1.50 | Call with creditor, review materials, call with Company and other advisors |
| Cary Verasco | 3/29/2010 | 0.50 | Various correspondence |
| Cary Verasco | 3/31/2010 | 1.00 | Professionals call, various correspondence |
| **March 2010 Summary Hours for Cary Verasco** | | **33.50** | |

Jefferies & Company, Inc.
March 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Gene Chen* | | | |
| Gene Chen | 3/2/2010 | 1.50 | Nortel - Review materials, various correspondence |
| Gene Chen | 3/2/2010 | 1.75 | Nortel - Call with other professionals, various correspondence, Prepare materials for call |
| Gene Chen | 3/2/2010 | 3.00 | Nortel - Prepare analysis for UCC,Review materials |
| Gene Chen | 3/3/2010 | 2.00 | Nortel - Professionals pre-call, various correspondence |
| Gene Chen | 3/4/2010 | 2.50 | Nortel - UCC call, Research |
| Gene Chen | 3/5/2010 | 1.00 | Nortel - Review materials |
| Gene Chen | 3/9/2010 | 1.50 | Nortel - Aggregate documents, various correspondence |
| Gene Chen | 3/10/2010 | 3.00 | Nortel - Prepare materials for Committee, various correspondence |
| Gene Chen | 3/11/2010 | 2.00 | Nortel - UCC call, Review materials |
| Gene Chen | 3/12/2010 | 0.50 | Nortel - Various correspondence |
| Gene Chen | 3/16/2010 | 2.00 | Nortel - Prepare analysis for UCC,Review materials |
| Gene Chen | 3/17/2010 | 1.50 | Nortel - Internal call, Review materials |
| Gene Chen | 3/18/2010 | 3.00 | Nortel - Analysis of information from debtor, Internal call |
| Gene Chen | 3/19/2010 | 1.00 | Nortel - Call with other advisors, Analysis |
| Gene Chen | 3/21/2010 | 2.00 | Nortel - Build analysis |
| Gene Chen | 3/22/2010 | 5.00 | Nortel - Model analysis, various internal correspondence |
| Gene Chen | 3/23/2010 | 1.00 | Nortel - Call with other professionals |
| Gene Chen | 3/23/2010 | 1.00 | Nortel - Admin |
| Gene Chen | 3/23/2010 | 2.00 | Nortel - Call with other professionals, Review materials |
| Gene Chen | 3/24/2010 | 2.00 | Nortel - Professionals call, Prepare analysis |
| Gene Chen | 3/25/2010 | 2.00 | Nortel - UCC call, Review materials,Admin |
| Gene Chen | 3/26/2010 | 2.50 | Nortel - M&A related call, Review materials, Communication with Jefco |
| Gene Chen | 3/27/2010 | 11.00 | Nortel - Travel to NYC for meeting |
| Gene Chen | 3/29/2010 | 2.00 | Nortel - Review materials, Diligence model |
| Gene Chen | 3/30/2010 | 2.00 | Nortel - Prepare analysis for UCC |
| Gene Chen | 3/30/2010 | 2.00 | Nortel - Prepare analysis for UCC,various correspondence |
| Gene Chen | 3/30/2010 | 3.50 | Nortel - Meeting with various parties |
| Gene Chen | 3/31/2010 | 2.00 | Nortel - Prepare analysis for UCC |
| Gene Chen | 3/31/2010 | 11.00 | Nortel - Travel from NYC to SF |
| **March 2010 Summary Hours for Gene Chen** | | **77.25** | |
| | | | |
| *Ryan Stuckert* | | | |
| Ryan Stuckert | 3/1/2010 | 1.00 | Reviewed Materials |
| Ryan Stuckert | 3/2/2010 | 3.00 | Prepared & Reviewed Materials |
| Ryan Stuckert | 3/3/2010 | 2.00 | Professionals Call, Prepared Materials |
| Ryan Stuckert | 3/4/2010 | 2.25 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 3/5/2010 | 1.00 | M&A related Call, Administrative Work |
| Ryan Stuckert | 3/9/2010 | 3.50 | Prepared Allocation Materials, Reviewed Materials |
| Ryan Stuckert | 3/10/2010 | 1.00 | Professionals Pre-Call |
| Ryan Stuckert | 3/11/2010 | 2.00 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 3/12/2010 | 3.00 | Prepared & Reviewed Materials |
| Ryan Stuckert | 3/15/2010 | 3.25 | Prepared & Reviewed Materials |
| Ryan Stuckert | 3/17/2010 | 5.00 | Professionals Pre-Call, Internal Calls, Prepared Materials |
| Ryan Stuckert | 3/18/2010 | 3.00 | M&A related Call, Committee Call |
| Ryan Stuckert | 3/22/2010 | 2.00 | Administrative Work, Reviewed Materials |
| Ryan Stuckert | 3/23/2010 | 3.25 | Prepared Materials, Administrative |
| Ryan Stuckert | 3/24/2010 | 2.00 | Professionals Pre-call, Internal call, Reviewed Materials |
| Ryan Stuckert | 3/25/2010 | 2.50 | Update calls, Committee call, Prepared Materials |
| Ryan Stuckert | 3/27/2010 | 2.50 | Prepared Materials, Administrative |
| Ryan Stuckert | 3/29/2010 | 2.00 | Prepared Materials, Administrative |
| Ryan Stuckert | 3/31/2010 | 2.25 | Professionals Pre-call, Reviewed Materials |
| **March 2010 Summary Hours for Ryan Stuckert** | | **46.50** | |
| | | | |
| *Natalie Mayslich* | | | |
| Natalie Mayslich | 3/1/2010 | 1.00 | Reviewed Materials |
| Natalie Mayslich | 3/2/2010 | 2.00 | Prepared & Reviewed Materials |
| Natalie Mayslich | 3/3/2010 | 1.50 | Professionals call, Prepared Materials |
| Natalie Mayslich | 3/4/2010 | 2.00 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 3/5/2010 | 1.00 | M&A related call, Administrative |
| Natalie Mayslich | 3/9/2010 | 3.00 | Prepared Allocation Materials, Reviewed Materials |
| Natalie Mayslich | 3/10/2010 | 1.00 | Professionals Pre-call |
| Natalie Mayslich | 3/11/2010 | 2.00 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 3/12/2010 | 2.50 | Prepared & Reviewed Materials |
| Natalie Mayslich | 3/15/2010 | 1.50 | Prepared & Reviewed Materials |
| Natalie Mayslich | 3/17/2010 | 4.50 | Professionals Pre-call, Internal calls, Prepared Materials |
| Natalie Mayslich | 3/18/2010 | 2.50 | M&A related call, Committee call |
| Natalie Mayslich | 3/22/2010 | 1.50 | Administrative, Reviewed Materials |
| Natalie Mayslich | 3/23/2010 | 2.00 | Prepared Materials |
| Natalie Mayslich | 3/24/2010 | 2.00 | Professionals Pre-call, Internal call, Reviewed Materials |
| Natalie Mayslich | 3/25/2010 | 2.50 | Update calls, Committee call, Prepared Materials |
| Natalie Mayslich | 3/29/2010 | 2.00 | Prepared Materials, Administrative |
| Natalie Mayslich | 3/31/2010 | 2.25 | Professionals Pre-call, Reviewed Materials |
| **March 2010 Summary Hours for Natalie Mayslich** | | **36.75** | |

**<u>April 2010</u>**

**Jefferies & Company, Inc.**
April 2010

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 4/1/2010 | 1.25 | UCC call |
| Michael Henkin | 4/6/2010 | 0.50 | Review presentations |
| Michael Henkin | 4/8/2010 | 2.50 | UCC call |
| Michael Henkin | 4/14/2010 | 1.00 | UCC prep call |
| Michael Henkin | 4/15/2010 | 2.50 | UCC call and review documents |
| Michael Henkin | 4/21/2010 | 1.00 | Review M&A and other documents |
| Michael Henkin | 4/22/2010 | 2.00 | UCC call |
| Michael Henkin | 4/28/2010 | 0.75 | Review UCC call materials and presentations |
| Michael Henkin | 4/29/2010 | 2.50 | UCC call, Review Company presentations |
| **April 2010 Summary Hours for Michael Henkin** | | **14.00** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 4/1/2010 | 1.50 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 4/5/2010 | 2.00 | Call with other professionals, Reviewed Materials |
| Phil Berkowitz | 4/7/2010 | 1.25 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 4/8/2010 | 1.50 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 4/14/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 4/15/2010 | 2.00 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 4/16/2010 | 1.00 | Reviewed Materials |
| Phil Berkowitz | 4/19/2010 | 0.75 | M&A Call, Reviewed Materials |
| Phil Berkowitz | 4/21/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 4/22/2010 | 2.00 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 4/27/2010 | 1.00 | Reviewed Materials |
| Phil Berkowitz | 4/28/2010 | 2.50 | Professionals Pre-call, Business Plan Update, Reviewed Materials |
| Phil Berkowitz | 4/29/2010 | 1.75 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 4/30/2010 | 0.50 | Reviewed Materials |
| **April 2010 Summary Hours for Phil Berkowitz** | | **20.25** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 4/1/2010 | 1.50 | UCC call |
| Hal Kennedy | 4/5/2010 | 5.00 | Meeting with company and other professionals |
| Hal Kennedy | 4/6/2010 | 2.00 | Meeting with third party firm |
| Hal Kennedy | 4/7/2010 | 2.00 | Professionals pre-call, review materials |
| Hal Kennedy | 4/8/2010 | 2.50 | UCC call |
| Hal Kennedy | 4/13/2010 | 1.50 | Review materials |
| Hal Kennedy | 4/14/2010 | 1.00 | Professionals pre-call, review materials |
| Hal Kennedy | 4/15/2010 | 2.00 | UCC call |
| Hal Kennedy | 4/19/2010 | 1.00 | M&A related call |
| Hal Kennedy | 4/20/2010 | 1.50 | Review materials, various communication |
| Hal Kennedy | 4/21/2010 | 1.00 | Professionals pre-call, review materials |
| Hal Kennedy | 4/22/2010 | 2.00 | UCC call |
| Hal Kennedy | 4/28/2010 | 1.50 | Professionals pre-call, review materials |
| Hal Kennedy | 4/29/2010 | 2.00 | UCC call, review company presentation |
| **April 2010 Summary Hours for Hal Kennedy** | | **26.50** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 4/1/2010 | 1.50 | UCC call |
| Leo Chang | 4/5/2010 | 5.00 | Meeting with company and other professionals |
| Leo Chang | 4/6/2010 | 7.00 | Meeting with third party firm, meeting with other parties |
| Leo Chang | 4/7/2010 | 2.00 | Professionals pre-call, review materials |
| Leo Chang | 4/8/2010 | 2.50 | UCC call |
| Leo Chang | 4/13/2010 | 1.50 | Review materials |
| Leo Chang | 4/14/2010 | 1.00 | Professionals pre-call, review materials |
| Leo Chang | 4/15/2010 | 2.00 | UCC call |
| Leo Chang | 4/19/2010 | 1.00 | M&A related call |
| Leo Chang | 4/20/2010 | 1.50 | Review materials, various communication |
| Leo Chang | 4/21/2010 | 1.50 | Professionals pre-call, review materials |
| Leo Chang | 4/22/2010 | 2.00 | UCC call |
| Leo Chang | 4/27/2010 | 1.00 | Call with other professionals |
| Leo Chang | 4/28/2010 | 4.00 | Professionals pre-call, call with other FAs, review materials |
| Leo Chang | 4/29/2010 | 2.50 | UCC call, review company presentation |
| **April 2010 Summary Hours for Leo Chang** | | **36.00** | |

**Jefferies & Company, Inc.**
April 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 4/1/2010 | 1.50 | Committee call |
| Gaurav Kittur | 4/4/2010 | 1.00 | Reviewed Materials |
| Gaurav Kittur | 4/5/2010 | 2.00 | Call with other professionals, Reviewed Materials |
| Gaurav Kittur | 4/6/2010 | 0.50 | Reviewed Materials |
| Gaurav Kittur | 4/7/2010 | 1.00 | Professionals Pre-call |
| Gaurav Kittur | 4/8/2010 | 1.75 | Committee call, Reviewed Materials |
| Gaurav Kittur | 4/13/2010 | 0.75 | Reviewed Materials |
| Gaurav Kittur | 4/14/2010 | 1.50 | Professionals Pre-call |
| Gaurav Kittur | 4/15/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 4/16/2010 | 1.00 | Reviewed Materials |
| Gaurav Kittur | 4/19/2010 | 1.00 | M&A call, Reviewed Materials |
| Gaurav Kittur | 4/20/2010 | 0.50 | Reviewed Materials |
| Gaurav Kittur | 4/21/2010 | 1.00 | Professionals Pre-call |
| Gaurav Kittur | 4/22/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 4/27/2010 | 1.00 | Reviewed Materials |
| Gaurav Kittur | 4/28/2010 | 2.50 | Professionals Pre-call, Business Plan Update, Reviewed Materials |
| Gaurav Kittur | 4/29/2010 | 1.75 | Committee call, Reviewed Materials |
| Gaurav Kittur | 4/30/2010 | 1.00 | Reviewed Materials |
| **April 2010 Summary Hours for Gaurav Kittur** | | **23.75** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 4/1/2010 | 1.50 | Committee call |
| Paul Zangrilli | 4/4/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 4/6/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 4/7/2010 | 1.25 | Professionals Pre-call |
| Paul Zangrilli | 4/8/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 4/14/2010 | 1.50 | Professionals Pre-call |
| Paul Zangrilli | 4/15/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 4/16/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 4/19/2010 | 1.00 | M&A call, Reviewed Materials |
| Paul Zangrilli | 4/20/2010 | 0.50 | Reviewed Materials |
| Paul Zangrilli | 4/21/2010 | 1.00 | Professionals Pre-call |
| Paul Zangrilli | 4/22/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 4/27/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 4/29/2010 | 2.00 | Committee call, Reviewed Materials |
| **April 2010 Summary Hours for Paul Zangrilli** | | **18.75** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 4/1/2010 | 2.00 | Committee call, Various correspondence |
| Cary Verasco | 4/5/2010 | 1.00 | Update materials |
| Cary Verasco | 4/6/2010 | 0.50 | Various correspondence |
| Cary Verasco | 4/7/2010 | 0.50 | Call with Company's advisor, various correspondence |
| Cary Verasco | 4/8/2010 | 1.00 | Committee call |
| Cary Verasco | 4/14/2010 | 3.00 | Various correspondence, call with Company advisor, professionals pre-call, update materials, review materials |
| Cary Verasco | 4/15/2010 | 1.50 | Various correspondence, Committee call |
| Cary Verasco | 4/21/2010 | 2.50 | Various correspondence, call with creditor, calls with other advisors, review and update materials |
| Cary Verasco | 4/22/2010 | 2.50 | Various correspondence, Committee call, call with counsel, review documents |
| Cary Verasco | 4/28/2010 | 4.00 | Meeting with Company and various advisors and related travel, various correspondence, calls with other advisors |
| Cary Verasco | 4/30/2010 | 2.00 | Call with other Committee advisor, various correspondence |
| **April 2010 Summary Hours for Cary Verasco** | | **20.50** | |

## Jefferies & Company, Inc.
April 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Gene Chen* | | | |
| Gene Chen | 4/5/2010 | 3.50 | Nortel - Call with Committee,Admin work |
| Gene Chen | 4/5/2010 | 8.00 | Nortel - Travel to NYC |
| Gene Chen | 4/6/2010 | 1.00 | Nortel - Prepare marketing materials |
| Gene Chen | 4/6/2010 | 8.50 | Nortel - Meeting with other FAs and 3rd parties, various analysis |
| Gene Chen | 4/7/2010 | 8.00 | Nortel - Travel from NYC to SF |
| Gene Chen | 4/7/2010 | 1.00 | Nortel - Prepare analysis for UCC |
| Gene Chen | 4/8/2010 | 2.00 | Nortel - UCC call |
| Gene Chen | 4/9/2010 | 1.00 | Nortel - Review materials, Internal communication |
| Gene Chen | 4/13/2010 | 0.50 | Nortel - Various correspondence |
| Gene Chen | 4/14/2010 | 3.50 | Nortel - Professionals pre-call, Prepare materials for UCC,Admin |
| Gene Chen | 4/15/2010 | 1.50 | Nortel - UCC call |
| Gene Chen | 4/15/2010 | 1.00 | Nortel - Call with company, Review materials |
| Gene Chen | 4/19/2010 | 1.00 | Nortel - M&A related call,Internal communications |
| Gene Chen | 4/20/2010 | 1.00 | Nortel - Review materials,various correspondence |
| Gene Chen | 4/21/2010 | 2.00 | Nortel - Prepare materials for UCC,Professionals pre-call |
| Gene Chen | 4/22/2010 | 2.00 | Nortel - UCC call |
| Gene Chen | 4/27/2010 | 1.00 | Nortel - Call with other professionals |
| Gene Chen | 4/27/2010 | 0.50 | Nortel - Internal communication |
| Gene Chen | 4/28/2010 | 0.75 | Nortel - Prepare materials |
| Gene Chen | 4/28/2010 | 1.50 | Nortel - Professionals pre-call,Review materials |
| Gene Chen | 4/29/2010 | 1.50 | Nortel - UCC call,Review materials |
| **April 2010 Summary Hours for Gene Chen** | | **50.75** | |
| | | | |
| *Ryan Stuckert* | | | |
| Ryan Stuckert | 4/1/2010 | 1.50 | Committee Call |
| Ryan Stuckert | 4/4/2010 | 2.25 | Reviewed Materials, Administrative |
| Ryan Stuckert | 4/5/2010 | 2.50 | Call with other professionals, Reviewed Materials |
| Ryan Stuckert | 4/6/2010 | 1.75 | Prepared Materials |
| Ryan Stuckert | 4/7/2010 | 1.25 | Professionals Pre-Call |
| Ryan Stuckert | 4/8/2010 | 2.00 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 4/13/2010 | 1.75 | Reviewed & Prepared Materials |
| Ryan Stuckert | 4/14/2010 | 1.50 | Professionals Pre-Call |
| Ryan Stuckert | 4/15/2010 | 2.00 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 4/16/2010 | 1.50 | Reviewed & Prepared Materials |
| Ryan Stuckert | 4/19/2010 | 1.00 | M&A Call, Reviewed Materials |
| Ryan Stuckert | 4/20/2010 | 1.25 | Prepared Materials, Administrative |
| Ryan Stuckert | 4/21/2010 | 0.75 | Professionals Pre-Call |
| Ryan Stuckert | 4/22/2010 | 1.75 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 4/27/2010 | 1.50 | Reviewed Materials, Administrative |
| Ryan Stuckert | 4/28/2010 | 2.50 | Professionals Pre-Call, Business Plan Update, Reviewed Materials |
| Ryan Stuckert | 4/29/2010 | 2.00 | Committee Call, Reviewed Materials |
| **April 2010 Summary Hours for Ryan Stuckert** | | **28.75** | |
| | | | |
| *Natalie Mayslich* | | | |
| Natalie Mayslich | 4/1/2010 | 1.50 | Committee Call |
| Natalie Mayslich | 4/4/2010 | 2.25 | Reviewed Materials, Administrative |
| Natalie Mayslich | 4/5/2010 | 2.50 | Call with other professionals, Reviewed Materials |
| Natalie Mayslich | 4/7/2010 | 1.25 | Professionals Pre-Call |
| Natalie Mayslich | 4/8/2010 | 2.00 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 4/13/2010 | 1.75 | Reviewed & Prepared Materials |
| Natalie Mayslich | 4/14/2010 | 1.50 | Professionals Pre-Call |
| Natalie Mayslich | 4/15/2010 | 2.00 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 4/19/2010 | 1.00 | M&A Call, Reviewed Materials |
| Natalie Mayslich | 4/20/2010 | 0.75 | Prepared Materials, Administrative |
| Natalie Mayslich | 4/21/2010 | 0.75 | Professionals Pre-Call |
| Natalie Mayslich | 4/22/2010 | 1.75 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 4/27/2010 | 1.00 | Reviewed Materials, Administrative |
| Natalie Mayslich | 4/28/2010 | 2.50 | Professionals Pre-Call, Business Plan Update, Reviewed Materials |
| Natalie Mayslich | 4/29/2010 | 2.00 | Committee Call, Reviewed Materials |
| **April 2010 Summary Hours for Natalie Mayslich** | | **24.50** | |

**May 2010**

Jefferies & Company, Inc.
May 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 5/4/2010 | 1.50 | Review M&A information |
| Michael Henkin | 5/6/2010 | 1.50 | UCC call |
| Michael Henkin | 5/7/2010 | 0.75 | Call with Creditors re: M&A,case status |
| Michael Henkin | 5/9/2010 | 2.00 | Review M&A and IP information and UCC presentation |
| Michael Henkin | 5/13/2010 | 1.50 | UCC call |
| Michael Henkin | 5/14/2010 | 1.00 | Review materials |
| Michael Henkin | 5/20/2010 | 2.00 | UCC call, Review M&A and IP information |
| Michael Henkin | 5/26/2010 | 1.50 | Communication with Jefco Team member, document review. |
| Michael Henkin | 5/27/2010 | 1.00 | UCC call |
| Michael Henkin | 5/31/2010 | 1.00 | Review filings and M&A documents |
| **May 2010 Summary Hours for Michael Henkin** | | **13.75** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 5/3/2010 | 0.50 | Reviewed Materials |
| Phil Berkowitz | 5/5/2010 | 1.25 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 5/6/2010 | 2.00 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 5/11/2010 | 1.25 | Case Issue Call, Reviewed Materials |
| Phil Berkowitz | 5/12/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 5/13/2010 | 2.00 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 5/17/2010 | 1.00 | Professionals call |
| Phil Berkowitz | 5/19/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| Phil Berkowitz | 5/20/2010 | 2.00 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 5/25/2010 | 1.00 | Call with Other Professionals |
| Phil Berkowitz | 5/26/2010 | 1.75 | Professionals Pre-call, Corporate Review Call, Reviewed Materials |
| Phil Berkowitz | 5/27/2010 | 2.00 | Committee Call, Reviewed Materials |
| **May 2010 Summary Hours for Phil Berkowitz** | | **16.75** | |
| | | | |
| *Hal Kennedy* | | | |
| Hal Kennedy | 5/4/2010 | 2.00 | Review materials, communication with Jefco team |
| Hal Kennedy | 5/5/2010 | 2.50 | Review materials, Pre-call |
| Hal Kennedy | 5/6/2010 | 2.00 | UCC and follow-up call |
| Hal Kennedy | 5/11/2010 | 1.25 | Case Issue & M&A Call |
| Hal Kennedy | 5/12/2010 | 1.00 | Professionals pre-call |
| Hal Kennedy | 5/13/2010 | 1.50 | UCC call |
| Hal Kennedy | 5/17/2010 | 1.00 | Professionals call |
| Hal Kennedy | 5/18/2010 | 1.00 | Review materials |
| Hal Kennedy | 5/19/2010 | 1.50 | Professionals pre-call |
| Hal Kennedy | 5/20/2010 | 2.00 | UCC call |
| Hal Kennedy | 5/26/2010 | 2.00 | Professionals pre-call, Review materials |
| Hal Kennedy | 5/27/2010 | 1.50 | UCC call |
| Hal Kennedy | 5/31/2010 | 1.00 | Review filings and M&A documents |
| **May 2010 Summary Hours for Hal Kennedy** | | **20.25** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 5/4/2010 | 2.00 | Review materials, communication with Jefco team |
| Leo Chang | 5/5/2010 | 2.50 | Review materials, Pre-call |
| Leo Chang | 5/6/2010 | 2.00 | UCC and follow-up call |
| Leo Chang | 5/9/2010 | 2.00 | Review M&A and IP information and UCC presentation |
| Leo Chang | 5/11/2010 | 1.25 | Case Issue & M&A Call |
| Leo Chang | 5/12/2010 | 1.00 | Professionals pre-call |
| Leo Chang | 5/13/2010 | 1.50 | UCC call |
| Leo Chang | 5/17/2010 | 1.00 | Professionals call |
| Leo Chang | 5/18/2010 | 1.00 | Review materials |
| Leo Chang | 5/19/2010 | 1.50 | Professionals pre-call |
| Leo Chang | 5/20/2010 | 2.00 | UCC call |
| Leo Chang | 5/25/2010 | 2.00 | Call with other professionals |
| Leo Chang | 5/26/2010 | 2.00 | Professionals pre-call, Review materials |
| Leo Chang | 5/27/2010 | 1.50 | UCC call |
| Leo Chang | 5/31/2010 | 1.00 | Review filings and M&A documents |
| **May 2010 Summary Hours for Leo Chang** | | **24.25** | |

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 5/3/2010 | 1.25 | Reviewed Materials |
| Gaurav Kittur | 5/4/2010 | 0.50 | Reviewed Materials |
| Gaurav Kittur | 5/5/2010 | 1.25 | Professionals Pre-call, Reviewed Materials |
| Gaurav Kittur | 5/6/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 5/11/2010 | 1.25 | Case Issue Call, Reviewed Materials |
| Gaurav Kittur | 5/12/2010 | 1.25 | Professionals Pre-call, Reviewed Materials |
| Gaurav Kittur | 5/13/2010 | 2.50 | Committee call, Reviewed Materials |
| Gaurav Kittur | 5/17/2010 | 1.00 | Professionals call |
| Gaurav Kittur | 5/18/2010 | 1.00 | Reviewed Materials |
| Gaurav Kittur | 5/19/2010 | 1.00 | Professionals Pre-call |
| Gaurav Kittur | 5/20/2010 | 2.00 | Committee call, Reviewed Materials |
| Gaurav Kittur | 5/25/2010 | 2.25 | Call with Other Professionals, Reviewed Materials |
| Gaurav Kittur | 5/26/2010 | 1.50 | Professionals Pre-call, Corporate Review call |
| Gaurav Kittur | 5/27/2010 | 2.00 | Committee call, Reviewed Materials |
| **May 2010 Summary Hours for Gaurav Kittur** | | **20.75** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 5/3/2010 | 2.00 | Reviewed Materials |
| Paul Zangrilli | 5/4/2010 | 1.00 | Reviewed Materials |
| Paul Zangrilli | 5/5/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| Paul Zangrilli | 5/6/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 5/11/2010 | 1.50 | Case Issue Call, Reviewed Materials |
| Paul Zangrilli | 5/12/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| Paul Zangrilli | 5/13/2010 | 2.50 | Committee call, Reviewed Materials |
| Paul Zangrilli | 5/17/2010 | 1.00 | Professionals call |
| Paul Zangrilli | 5/18/2010 | 1.50 | Reviewed Materials |
| Paul Zangrilli | 5/19/2010 | 1.00 | Professionals Pre-call |
| Paul Zangrilli | 5/20/2010 | 2.00 | Committee call, Reviewed Materials |
| Paul Zangrilli | 5/25/2010 | 2.50 | Call with Other Professionals, Reviewed Materials |
| Paul Zangrilli | 5/26/2010 | 1.50 | Professionals Pre-call, Corporate Review call |
| Paul Zangrilli | 5/27/2010 | 2.00 | Committee call, Reviewed Materials |
| **May 2010 Summary Hours for Paul Zangrilli** | | **23.50** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 5/2/2010 | 0.50 | Various correspondence |
| Cary Verasco | 5/3/2010 | 2.50 | Review materials, internal discussion, various correspondence |
| Cary Verasco | 5/4/2010 | 1.00 | Call with other advisors, various correspondence, internal discussion |
| Cary Verasco | 5/5/2010 | 4.00 | Calls with Company and other advisors, update analysis, various correspondence, call with counsel, prepare materials |
| Cary Verasco | 5/6/2010 | 1.50 | Various correspondence, Committee call |
| Cary Verasco | 5/7/2010 | 1.00 | Call with Company |
| Cary Verasco | 5/10/2010 | 0.50 | Review materials, various correspondence |
| Cary Verasco | 5/11/2010 | 3.00 | Calls and meetings with Company and other advisors, various correspondence |
| Cary Verasco | 5/12/2010 | 0.50 | Review materials |
| Cary Verasco | 5/13/2010 | 1.00 | Committee call |
| Cary Verasco | 5/14/2010 | 1.00 | Internal discussion, various correspondence, call with interested party |
| Cary Verasco | 5/18/2010 | 2.00 | Internal discussion, various correspondence |
| Cary Verasco | 5/19/2010 | 1.00 | Call with Company's advisor, various correspondence |
| Cary Verasco | 5/20/2010 | 1.00 | Various correspondence, Committee call |
| Cary Verasco | 5/24/2010 | 2.50 | Review materials, various correspondence, update materials, call with Company and Company's advisor |
| Cary Verasco | 5/25/2010 | 2.00 | Review materials, call with Company and other advisors, various correspondence |
| Cary Verasco | 5/26/2010 | 4.00 | Various correspondence, calls with Company and other advisors, update materials |
| Cary Verasco | 5/27/2010 | 2.50 | Committee call, review materials, various correspondence |
| Cary Verasco | 5/28/2010 | 1.00 | Various correspondence, call with creditor |
| **May 2010 Summary Hours for Cary Verasco** | | **32.50** | |
| | | | |
| *Gene Chen* | | | |
| Gene Chen | 5/3/2010 | 1.00 | Nortel - Review materials, Prepare marketing material |
| Gene Chen | 5/4/2010 | 2.00 | Nortel - Review materials, communication with Jefco team,Admin |
| Gene Chen | 5/5/2010 | 3.00 | Nortel - Review materials, Prepare analysis,Pre-call |
| Gene Chen | 5/6/2010 | 2.00 | Nortel - UCC and follow-up call |
| Gene Chen | 5/11/2010 | 0.50 | Nortel - Admin |
| Gene Chen | 5/11/2010 | 1.50 | Nortel - M&A related call, Review materials |
| Gene Chen | 5/12/2010 | 1.50 | Nortel - Pre-call, Prepare materials for UCC,Admin |
| Gene Chen | 5/13/2010 | 1.50 | Nortel - UCC call,Admin |
| Gene Chen | 5/14/2010 | 0.50 | Nortel - Prepare marketing materials |
| Gene Chen | 5/18/2010 | 1.00 | Nortel - Review materials,Admin |
| Gene Chen | 5/19/2010 | 2.00 | Nortel - Professionals pre-call,Admin |
| Gene Chen | 5/20/2010 | 2.00 | Nortel - UCC call,Admin |
| Gene Chen | 5/22/2010 | 1.00 | Nortel - Internal communication,Admin |
| Gene Chen | 5/23/2010 | 0.50 | Nortel - Admin |
| Gene Chen | 5/25/2010 | 1.50 | Nortel - Reviewed Materials,Admin |
| Gene Chen | 5/26/2010 | 2.00 | Nortel - Professionals pre-call, Review materials,Admin |
| Gene Chen | 5/27/2010 | 2.00 | Nortel - UCC call |
| **May 2010 Summary Hours for Gene Chen** | | **25.50** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Moran* | | | |
| Michael Moran | 5/18/2010 | 3.00 | Nortel - Review IP model and related materials |
| Michael Moran | 5/19/2010 | 1.00 | Nortel - Professionals pre-call,Admin |
| Michael Moran | 5/20/2010 | 6.00 | Nortel - Meeting in Boston to discuss IP model |
| Michael Moran | 5/20/2010 | 2.00 | Nortel - UCC Call |
| Michael Moran | 5/26/2010 | 1.50 | Nortel - Professionals pre-call,Admin |
| Michael Moran | 5/27/2010 | 2.00 | Nortel - UCC call |
| **May 2010 Summary Hours for Michael Moran** | | **15.50** | |
| | | | |
| *Ryan Stuckert* | | | |
| Ryan Stuckert | 5/3/2010 | 2.50 | Prepared Materials |
| Ryan Stuckert | 5/4/2010 | 1.75 | Reviewed Materials, Administrative |
| Ryan Stuckert | 5/5/2010 | 1.50 | Professionals Pre-Call, Prepared Materials |
| Ryan Stuckert | 5/6/2010 | 1.50 | Committee Call |
| Ryan Stuckert | 5/11/2010 | 1.00 | Case Issue Call, Reviewed Materials |
| Ryan Stuckert | 5/12/2010 | 1.50 | Professionals Pre-Call, Administrative |
| Ryan Stuckert | 5/13/2010 | 2.50 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 5/17/2010 | 1.00 | Professionals call |
| Ryan Stuckert | 5/18/2010 | 2.00 | Prepared Materials, Administrative |
| Ryan Stuckert | 5/19/2010 | 1.00 | Professionals Pre-Call |
| Ryan Stuckert | 5/20/2010 | 2.00 | Committee Call, Reviewed Materials |
| Ryan Stuckert | 5/25/2010 | 3.00 | Call with Other Professionals, Prepared Materials |
| Ryan Stuckert | 5/26/2010 | 1.50 | Professionals Pre-Call, Corporate Review Call |
| Ryan Stuckert | 5/27/2010 | 2.50 | Committee Call, Prepared Materials, Administrative |
| **May 2010 Summary Hours for Ryan Stuckert** | | **25.25** | |
| | | | |
| *Natalie Mayslich* | | | |
| Natalie Mayslich | 5/3/2010 | 1.50 | Prepared Materials |
| Natalie Mayslich | 5/4/2010 | 1.00 | Reviewed Materials, Administrative |
| Natalie Mayslich | 5/5/2010 | 1.50 | Professionals Pre-Call, Prepared Materials |
| Natalie Mayslich | 5/6/2010 | 1.50 | Committee Call |
| Natalie Mayslich | 5/11/2010 | 1.00 | Case Issue Call, Reviewed Materials |
| Natalie Mayslich | 5/12/2010 | 1.00 | Professionals Pre-Call |
| Natalie Mayslich | 5/13/2010 | 2.00 | Committee Call |
| Natalie Mayslich | 5/17/2010 | 1.00 | Professionals call |
| Natalie Mayslich | 5/18/2010 | 1.50 | Reviewed Materials |
| Natalie Mayslich | 5/19/2010 | 1.00 | Professionals Pre-Call |
| Natalie Mayslich | 5/20/2010 | 1.75 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 5/25/2010 | 2.00 | Call with Other Professionals, Prepared Materials |
| Natalie Mayslich | 5/26/2010 | 1.50 | Professionals Pre-Call, Corporate Review Call |
| Natalie Mayslich | 5/27/2010 | 2.00 | Committee Call, Administrative |
| **May 2010 Summary Hours for Natalie Mayslich** | | **20.25** | |

**June 2010**

**Jefferies & Company, Inc.**
June 2010

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 6/03/2010 | 1.25 | Review M&A presentation |
| Michael Henkin | 6/07/2010 | 0.50 | Review plan |
| Michael Henkin | 6/09/2010 | 1.50 | Review Capstone presentation and IP related documents |
| Michael Henkin | 6/14/2010 | 0.75 | Review M&A presentation and related documents |
| Michael Henkin | 6/16/2010 | 1.25 | Review M&A information |
| Michael Henkin | 6/23/2010 | 1.00 | Review M&A info/documents |
| Michael Henkin | 6/24/2010 | 1.00 | Review M&A and UCC documents |
| Michael Henkin | 6/29/2010 | 1.25 | Communicate with prospective M&A participants re: IP issues |
| Michael Henkin | 6/30/2010 | 1.00 | Review UCC presentations |
| **June 2010 Summary Hours for Michael Henkin** | | **9.50** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 6/1/2010 | 1.00 | Ciena PP Adj. Call, MEN Call |
| Phil Berkowitz | 6/2/2010 | 0.75 | Professionals Call, Reviewed Materials |
| Phil Berkowitz | 6/3/2010 | 1.00 | Committee Call |
| Phil Berkowitz | 6/8/2010 | 0.75 | Update Call |
| Phil Berkowitz | 6/9/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Phil Berkowitz | 6/10/2010 | 1.75 | Committee Call, VC & Minority Interest Call, Reviewed Materials |
| Phil Berkowitz | 6/15/2010 | 1.25 | Professionals call, Reviewed Materials |
| Phil Berkowitz | 6/16/2010 | 2.25 | Committee Call, Working Cap Call, Reviewed Materials |
| Phil Berkowitz | 6/17/2010 | 0.50 | Peter Look Call |
| Phil Berkowitz | 6/21/2010 | 0.75 | Proceeds & Other Call |
| Phil Berkowitz | 6/22/2010 | 0.50 | Biweekly Call |
| Phil Berkowitz | 6/23/2010 | 0.75 | Professionals Call |
| Phil Berkowitz | 6/24/2010 | 1.25 | Committee Call, Reviewed Materials |
| Phil Berkowitz | 6/29/2010 | 0.50 | Update Call |
| Phil Berkowitz | 6/30/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| **June 2010 Summary Hours for Phil Berkowitz** | | **15.50** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 6/03/2010 | 1.50 | Review M&A presentation |
| Leo Chang | 6/07/2010 | 1.00 | Review plan |
| Leo Chang | 6/09/2010 | 4.00 | Review Capstone presentation and IP related documents, Call with Company advisor. Call with monitor |
| Leo Chang | 6/10/2010 | 1.50 | Call with other advisors, Committee call |
| Leo Chang | 6/14/2010 | 1.50 | Review M&A presentation and related documents |
| Leo Chang | 6/15/2010 | 0.50 | Call with other advisors, review materials |
| Leo Chang | 6/16/2010 | 1.50 | Review M&A information |
| Leo Chang | 6/23/2010 | 1.00 | Review M&A info/documents |
| Leo Chang | 6/24/2010 | 1.25 | Review M&A and UCC documents |
| Leo Chang | 6/29/2010 | 4.75 | Communicate with prospective M&A participants re: IP issues, Call with Company and other advisors |
| Leo Chang | 6/30/2010 | 4.75 | Review UCC presentations, Call with other advisors, Various correspondence |
| **June 2010 Summary Hours for Leo Chang** | | **23.25** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 6/1/2010 | 1.00 | Ciena PP Adj. Call, MEN Call |
| Gaurav Kittur | 6/2/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Gaurav Kittur | 6/3/2010 | 1.00 | Committee Call |
| Gaurav Kittur | 6/8/2010 | 1.00 | Update Call |
| Gaurav Kittur | 6/9/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Gaurav Kittur | 6/10/2010 | 1.75 | Committee Call, VC & Minority Interest Call, Reviewed Materials |
| Gaurav Kittur | 6/15/2010 | 1.50 | Professionals calls, Reviewed Materials |
| Gaurav Kittur | 6/16/2010 | 2.50 | Committee Call, Working Cap Call, Reviewed Materials |
| Gaurav Kittur | 6/17/2010 | 0.50 | Peter Look Call |
| Gaurav Kittur | 6/21/2010 | 0.75 | Proceeds & Other Call |
| Gaurav Kittur | 6/22/2010 | 0.50 | Biweekly Call |
| Gaurav Kittur | 6/23/2010 | 1.00 | Professionals Call |
| Gaurav Kittur | 6/24/2010 | 1.50 | Committee Call, Reviewed Materials |
| Gaurav Kittur | 6/29/2010 | 0.50 | Update Call, Reviewed Materials |
| Gaurav Kittur | 6/30/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| **June 2010 Summary Hours for Gaurav Kittur** | | **17.00** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 6/1/2010 | 1.00 | Ciena PP Adj. Call, MEN Call, Reviewed Materials |
| Paul Zangrilli | 6/2/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Paul Zangrilli | 6/3/2010 | 1.00 | Committee Call |
| Paul Zangrilli | 6/8/2010 | 1.00 | Update Call |
| Paul Zangrilli | 6/9/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Paul Zangrilli | 6/10/2010 | 2.00 | Committee Call, VC & Minority Interest Call, Reviewed Materials |
| Paul Zangrilli | 6/15/2010 | 1.00 | Professionals call, Reviewed Materials |
| Paul Zangrilli | 6/16/2010 | 2.00 | Committee Call, Working Cap Call, Reviewed Materials |
| Paul Zangrilli | 6/21/2010 | 1.00 | Proceeds & Other Call |
| Paul Zangrilli | 6/22/2010 | 0.75 | Biweekly Call |
| Paul Zangrilli | 6/23/2010 | 1.00 | Professionals Call |
| Paul Zangrilli | 6/24/2010 | 1.00 | Committee Call, Reviewed Materials |
| Paul Zangrilli | 6/29/2010 | 0.50 | Update Call, Reviewed Materials |
| Paul Zangrilli | 6/30/2010 | 1.00 | Professionals Pre-call, Reviewed Materials |
| **June 2010 Summary Hours for Paul Zangrilli** | | **15.25** | |

***Cary Verasco***

| | | | |
|---|---|---|---|
| Cary Verasco | 6/1/2010 | 3.00 | Various correspondence, review materials, calls with Company and various advisors |
| Cary Verasco | 6/2/2010 | 3.00 | Meetings with Company advisors and other Committee advisors and related travel, various correspondence |
| Cary Verasco | 6/3/2010 | 1.50 | Committee call and related follow up |
| Cary Verasco | 6/7/2010 | 0.50 | Various correspondence |
| Cary Verasco | 6/8/2010 | 0.50 | Various correspondence |
| Cary Verasco | 6/9/2010 | 3.00 | Call with Company advisor, call with monitor, various correspondence, review materials, internal discussion |
| Cary Verasco | 6/10/2010 | 1.50 | Call with other advisors, Committee call |
| Cary Verasco | 6/14/2010 | 1.00 | Various correspondence, call with Company and Company's advisor |
| Cary Verasco | 6/15/2010 | 0.50 | Call with other advisors, review materials |
| Cary Verasco | 6/16/2010 | 1.00 | Review analysis, update analysis |
| Cary Verasco | 6/24/2010 | 1.50 | Committee call, various correspondence |
| Cary Verasco | 6/28/2010 | 1.00 | Internal discussion, various correspondence |
| Cary Verasco | 6/29/2010 | 3.50 | Calls with Company and other advisors, various correspondence, review materials |
| Cary Verasco | 6/30/2010 | 3.00 | Calls with other advisors, various correspondence, prepare analysis |
| **June 2010 Summary Hours for Cary Verasco** | | **24.50** | |

***Michael Moran***

| | | | |
|---|---|---|---|
| Michael Moran | 6/1/2010 | 1.00 | Call with other professionals |
| Michael Moran | 6/1/2010 | 1.50 | Purchase price adjustment work |
| Michael Moran | 6/1/2010 | 2.50 | M&A weekly update presentation |
| Michael Moran | 6/2/2010 | 2.00 | Call with other professionals |
| Michael Moran | 6/3/2010 | 1.75 | Call with other professionals |
| Michael Moran | 6/8/2010 | 2.00 | M&A weekly update presentation |
| Michael Moran | 6/9/2010 | 1.50 | Call with other professionals |
| Michael Moran | 6/9/2010 | 1.00 | Call with other professionals |
| Michael Moran | 6/11/2010 | 1.50 | Call with other professionals |
| Michael Moran | 6/15/2010 | 1.00 | Bond pricing analysis |
| Michael Moran | 6/15/2010 | 1.50 | M&A weekly update presentation |
| Michael Moran | 6/16/2010 | 2.00 | Call with other professionals |
| Michael Moran | 6/17/2010 | 4.00 | Break-up Fee analysis |
| Michael Moran | 6/18/2010 | 2.50 | Call with other professionals |
| Michael Moran | 6/22/2010 | 1.50 | M&A weekly update presentation |
| Michael Moran | 6/23/2010 | 2.00 | Call with other professionals |
| Michael Moran | 6/24/2010 | 4.00 | Meeting with other professionals |
| Michael Moran | 6/29/2010 | 2.00 | M&A weekly update presentation |
| Michael Moran | 6/29/2010 | 2.00 | Call with other professionals |
| Michael Moran | 6/30/2010 | 2.50 | Call with other professionals |
| **June 2010 Summary Hours for Michael Moran** | | **39.75** | |

***Ryan Stuckert***

| | | | |
|---|---|---|---|
| Ryan Stuckert | 6/1/2010 | 1.50 | Ciena PP Adj. Call, MEN Call, Reviewed Materials, Administrative |
| Ryan Stuckert | 6/2/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Ryan Stuckert | 6/3/2010 | 1.50 | Committee Call, Administrative Work |
| Ryan Stuckert | 6/8/2010 | 1.25 | Update Call, Administrative Work |
| Ryan Stuckert | 6/9/2010 | 1.50 | Professionals Call, Reviewed Materials |
| Ryan Stuckert | 6/10/2010 | 2.50 | Committee Call, VC & Minority Interest Call, Reviewed Materials |
| Ryan Stuckert | 6/15/2010 | 1.50 | Professionals call, Reviewed Materials |
| Ryan Stuckert | 6/16/2010 | 2.50 | Committee Call, Working Cap Call, Reviewed Materials |
| Ryan Stuckert | 6/17/2010 | 1.50 | Peter Look Call, Administrative Work, Reviewed Materials |
| Ryan Stuckert | 6/21/2010 | 1.00 | Proceeds & Other Call, Reviewed Materials |
| Ryan Stuckert | 6/22/2010 | 1.00 | Biweekly Call, Administrative |
| Ryan Stuckert | 6/23/2010 | 1.50 | Professionals Call, Reviewed Materials |
| Ryan Stuckert | 6/24/2010 | 2.00 | Committee Call, Reviewed Materials, Administrative |
| Ryan Stuckert | 6/29/2010 | 1.00 | Update Call, Reviewed Materials, Administrative |
| Ryan Stuckert | 6/30/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| **June 2010 Summary Hours for Ryan Stuckert** | | **22.75** | |

***Natalie Mayslich***

| | | | |
|---|---|---|---|
| Natalie Mayslich | 6/1/2010 | 1.00 | Ciena PP Adj. Call, MEN Call, Administrative |
| Natalie Mayslich | 6/2/2010 | 0.75 | Professionals Call |
| Natalie Mayslich | 6/3/2010 | 1.00 | Committee Call |
| Natalie Mayslich | 6/8/2010 | 1.00 | Update Call |
| Natalie Mayslich | 6/9/2010 | 1.00 | Professionals Call, Reviewed Materials |
| Natalie Mayslich | 6/10/2010 | 2.00 | Committee Call, VC & Minority Interest Call, Reviewed Materials |
| Natalie Mayslich | 6/15/2010 | 1.00 | Professionals call, Reviewed Materials |
| Natalie Mayslich | 6/16/2010 | 2.00 | Committee Call, Working Cap Call, Reviewed Materials |
| Natalie Mayslich | 6/17/2010 | 0.50 | Peter Look Call |
| Natalie Mayslich | 6/21/2010 | 0.75 | Proceeds & Other Call |
| Natalie Mayslich | 6/22/2010 | 0.50 | Biweekly Call |
| Natalie Mayslich | 6/23/2010 | 0.75 | Professionals Call |
| Natalie Mayslich | 6/24/2010 | 1.50 | Committee Call, Reviewed Materials |
| Natalie Mayslich | 6/29/2010 | 0.50 | Update Call, Reviewed Materials |
| Natalie Mayslich | 6/30/2010 | 1.50 | Professionals Pre-call, Reviewed Materials |
| **June 2010 Summary Hours for Natalie Mayslich** | | **15.75** | |

**July 2010**

Jefferies & Company, Inc.
July 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 7/1/2010 | 1.00 | Review Capstone presentation and M&A and related documents |
| **July 2010 Summary Hours for Michael Henkin** | | **1.00** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 7/6/2010 | 1.00 | Call with other professionals |
| Phil Berkowitz | 7/7/2010 | 1.00 | Call with other professionals |
| Phil Berkowitz | 7/13/2010 | 1.50 | Call with other professionals |
| Phil Berkowitz | 7/15/2010 | 1.00 | Committee call |
| Phil Berkowitz | 7/22/2010 | 1.00 | Committee call |
| Phil Berkowitz | 7/28/2010 | 1.50 | Call with other professionals |
| Phil Berkowitz | 7/29/2010 | 1.00 | Committee call |
| **July 2010 Summary Hours for Phil Berkowitz** | | **8.00** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 7/1/2010 | 1.00 | Review Capstone presentation and M&A and related documents |
| Leo Chang | 7/6/2010 | 1.50 | Calls with other advisors, update analysis |
| Leo Chang | 7/8/2010 | 2.50 | Call with other advisors, review materials |
| Leo Chang | 7/15/2010 | 1.00 | Committee call |
| Leo Chang | 7/19/2010 | 2.00 | Call with other Committee advisor, review materials, various correspondence |
| Leo Chang | 7/21/2010 | 1.00 | Call with Company and other advisors, review materials |
| Leo Chang | 7/22/2010 | 1.00 | Committee call |
| Leo Chang | 7/23/2010 | 1.50 | Call with other Committee advisors and related follow up, call with interested party |
| Leo Chang | 7/29/2010 | 1.00 | Committee call |
| **July 2010 Summary Hours for Leo Chang** | | **12.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 7/1/2010 | 0.50 | Committee call |
| Gaurav Kittur | 7/6/2010 | 1.00 | Call with other professionals |
| Gaurav Kittur | 7/6/2010 | 0.50 | Various correspondence |
| Gaurav Kittur | 7/8/2010 | 0.50 | Call with other professionals |
| Gaurav Kittur | 7/13/2010 | 1.50 | Call with other professionals |
| Gaurav Kittur | 7/15/2010 | 1.00 | Committee call |
| Gaurav Kittur | 7/21/2010 | 2.00 | Call with other professionals |
| Gaurav Kittur | 7/22/2010 | 1.00 | Committee call |
| Gaurav Kittur | 7/27/2010 | 2.00 | Call with other professionals |
| Gaurav Kittur | 7/28/2010 | 1.50 | Call with other professionals |
| Gaurav Kittur | 7/29/2010 | 1.00 | Committee call |
| **July 2010 Summary Hours for Gaurav Kittur** | | **12.50** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 7/1/2010 | 0.50 | Committee call |
| Paul Zangrilli | 7/6/2010 | 1.00 | Call with other professionals |
| Paul Zangrilli | 7/8/2010 | 0.50 | Call with other professionals |
| Paul Zangrilli | 7/13/2010 | 1.50 | Call with other professionals |
| Paul Zangrilli | 7/15/2010 | 0.50 | Various correspondence |
| Paul Zangrilli | 7/22/2010 | 1.00 | Committee call |
| Paul Zangrilli | 7/28/2010 | 1.50 | Call with other professionals |
| Paul Zangrilli | 7/29/2010 | 1.00 | Committee call |
| **July 2010 Summary Hours for Paul Zangrilli** | | **7.50** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 7/1/2010 | 1.50 | Call with other advisors, Committee call, various correspondence |
| Cary Verasco | 7/2/2010 | 1.50 | Various correspondence, review analysis, update analysis |
| Cary Verasco | 7/6/2010 | 1.50 | Calls with other advisors, update analysis |
| Cary Verasco | 7/7/2010 | 0.50 | Various correspondence |
| Cary Verasco | 7/8/2010 | 2.50 | Call with other advisors, review materials, prepare analysis |
| Cary Verasco | 7/9/2010 | 1.50 | Prepare analysis, various correspondence |
| Cary Verasco | 7/13/2010 | 0.50 | Various correspondence |
| Cary Verasco | 7/14/2010 | 1.50 | Review materials, various correspondence, update materials |
| Cary Verasco | 7/15/2010 | 1.00 | Committee call |
| Cary Verasco | 7/19/2010 | 2.00 | Call with other Committee advisor, review materials, various correspondence |
| Cary Verasco | 7/20/2010 | 0.50 | Various correspondence |
| Cary Verasco | 7/21/2010 | 1.00 | Call with Company and other advisors, review materials |
| Cary Verasco | 7/22/2010 | 1.00 | Committee call |
| Cary Verasco | 7/23/2010 | 1.50 | Call with other Committee advisors and related follow up, call with interested party, various correspondence |
| Cary Verasco | 7/26/2010 | 1.00 | Various correspondence, update analysis |
| Cary Verasco | 7/29/2010 | 1.00 | Committee call |
| **July 2010 Summary Hours for Cary Verasco** | | **20.00** | |

***Michael Moran***

| | | | |
|---|---|---|---|
| Michael Moran | 7/1/2010 | 0.50 | Pluto update from Nortel |
| Michael Moran | 7/1/2010 | 4.00 | Meeting with other professionals |
| Michael Moran | 7/2/2010 | 4.00 | Purchase price adjustments summary |
| Michael Moran | 7/5/2010 | 1.50 | Weekly M&A Update Presentation |
| Michael Moran | 7/6/2010 | 1.00 | Call with other professionals |
| Michael Moran | 7/7/2010 | 1.00 | Call with other professionals |
| Michael Moran | 7/8/2010 | 1.50 | Call with other professionals |
| Michael Moran | 7/8/2010 | 4.00 | Meeting with other professionals |
| Michael Moran | 7/12/2010 | 2.00 | Weekly M&A Update Presentation |
| Michael Moran | 7/13/2010 | 1.50 | Call with other professionals |
| Michael Moran | 7/13/2010 | 1.00 | Call Summary Report |
| Michael Moran | 7/14/2010 | 2.00 | Call with other professionals |
| Michael Moran | 7/15/2010 | 2.00 | Call with other professionals |
| Michael Moran | 7/19/2010 | 2.00 | Weekly M&A Update Presentation |
| Michael Moran | 7/21/2010 | 2.00 | Call with other professionals |
| Michael Moran | 7/22/140 | 4.00 | Meeting with other professionals |
| Michael Moran | 7/27/2010 | 2.00 | Call with other professionals |
| Michael Moran | 7/27/2010 | 2.00 | Weekly M&A Update Presentation |
| Michael Moran | 7/28/2010 | 1.50 | Call with other professionals |
| Michael Moran | 7/29/2010 | 1.00 | Call with other professionals |

**July 2010 Summary Hours for Michael Moran**          **40.50**

***Natalie Mayslich***

| | | | |
|---|---|---|---|
| Natalie Mayslich | 7/29/2010 | 3.00 | Preparing hours worked |

**July 2010 Summary Hours for Natalie Mayslich**          **3.00**

**<u>August 2010</u>**

Jefferies & Company, Inc.
August 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 8/1/2010 | 1.00 | Review documents and due diligence |
| Michael Henkin | 8/2/2010 | 2.00 | Calls with other advisors; Review materials; various correspondence |
| Michael Henkin | 8/3/2010 | 1.00 | Review materials; related calls with Jefferies Team |
| Michael Henkin | 8/4/2010 | 9.50 | Internal correspondence, review materials; review analyses, travel to meeting |
| Michael Henkin | 8/5/2010 | 6.50 | UCC call and attend meeting |
| Michael Henkin | 8/6/2010 | 14.00 | Travel; review documents; meetings |
| Michael Henkin | 8/16/2010 | 10.25 | Review documents; call with other advisors; travel to meetings |
| Michael Henkin | 8/18/2010 | 5.00 | Meetings; review materials |
| Michael Henkin | 8/19/2010 | 6.00 | UCC meeting |
| Michael Henkin | 8/20/2010 | 10.00 | Review materials; travel |
| Michael Henkin | 8/21/2010 | 1.75 | Review documents. |
| Michael Henkin | 8/22/2010 | 0.75 | Review diligence materials |
| Michael Henkin | 8/23/2010 | 1.25 | Call with other advisors |
| Michael Henkin | 8/24/2010 | 1.00 | Internal discussion |
| Michael Henkin | 8/25/2010 | 0.50 | Call with other advisors |
| Michael Henkin | 8/26/2010 | 3.00 | Review documents; UCC call |
| Michael Henkin | 8/27/2010 | 1.75 | Review documents |
| Michael Henkin | 8/28/2010 | 1.00 | Review documents; communications with Jefferies team |
| Michael Henkin | 8/30/2010 | 0.75 | Call with other advisors |
| Michael Henkin | 8/31/2010 | 1.50 | Review materials |
| **August 2010 Summary Hours for Michael Henkin** | | **78.50** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 8/2/2010 | 1.00 | Call with other advisors |
| Phil Berkowitz | 8/4/2010 | 1.00 | Call with Jefferies team |
| Phil Berkowitz | 8/12/2010 | 0.50 | Various correspondence |
| Phil Berkowitz | 8/23/2010 | 1.25 | Call with other advisors |
| Phil Berkowitz | 8/25/2010 | 1.00 | Various correspondence |
| Phil Berkowitz | 8/30/2010 | 0.50 | Call with other advisors |
| **August 2010 Summary Hours for Phil Berkowitz** | | **5.25** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 8/2/2010 | 2.00 | Calls with other advisors; review materials; various correspondence |
| Leo Chang | 8/5/2010 | 6.50 | UCC call and attend meeting |
| Leo Chang | 8/6/2010 | 8.00 | Review documents; meetings |
| Leo Chang | 8/9/2010 | 1.50 | Various correspondence, calls with other advisors |
| Leo Chang | 8/10/2010 | 2.00 | Various correspondence, calls with Company and other advisors |
| Leo Chang | 8/11/2010 | 2.00 | Calls with Company and other advisors, review materials |
| Leo Chang | 8/12/2010 | 0.50 | Committee call |
| Leo Chang | 8/13/2010 | 1.00 | Various correspondence |
| Leo Chang | 8/18/2010 | 5.00 | Allocations meetings; review M&A materials and related work on UCC materials |
| Leo Chang | 8/19/2010 | 6.00 | UCC meeting |
| Leo Chang | 8/21/2010 | 1.75 | Review documents |
| Leo Chang | 8/22/2010 | 0.75 | Review diligence materials |
| Leo Chang | 8/23/2010 | 1.25 | Call with other advisors |
| Leo Chang | 8/24/2010 | 1.00 | Internal meeting; document review |
| Leo Chang | 8/25/2010 | 0.50 | Call with other advisors |
| Leo Chang | 8/26/2010 | 3.00 | Review documents; UCC call |
| Leo Chang | 8/30/2010 | 0.75 | Call with other advisors |
| Leo Chang | 8/31/2010 | 1.50 | Review materials |
| **August 2010 Summary Hours for Leo Chang** | | **45.00** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 8/2/2010 | 1.00 | Various correspondence |
| Gaurav Kittur | 8/8/2010 | 2.00 | Various correspondence, calls with other advisors |
| Gaurav Kittur | 8/12/2010 | 0.50 | Committee call |
| **August 2010 Summary Hours for Gaurav Kittur** | | **3.50** | |

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Cary Verasco* | | | |
| Cary Verasco | 8/2/2010 | 1.50 | Various correspondence, call with creditor, review materials |
| Cary Verasco | 8/3/2010 | 0.50 | Various correspondence |
| Cary Verasco | 8/4/2010 | 1.00 | Review materials, various correspondence |
| Cary Verasco | 8/5/2010 | 6.00 | Meeting with other advisors and related travel |
| Cary Verasco | 8/6/2010 | 0.50 | Various correspondence |
| Cary Verasco | 8/9/2010 | 1.50 | Various correspondence, calls with other advisors |
| Cary Verasco | 8/10/2010 | 2.00 | Various correspondence, calls with Company and other advisors |
| Cary Verasco | 8/11/2010 | 2.00 | Calls with Company and other advisors, review materials |
| Cary Verasco | 8/12/2010 | 0.50 | Committee call |
| Cary Verasco | 8/23/2010 | 2.00 | Various correspondence, call with other advisors, call with creditor |
| Cary Verasco | 8/24/2010 | 2.00 | Calls with Company and other advisors, review materials, various correspondence |
| Cary Verasco | 8/25/2010 | 3.00 | Various correspondence, calls with other advisors, review materials |
| Cary Verasco | 8/26/2010 | 0.50 | Various correspondence |
| Cary Verasco | 8/27/2010 | 0.50 | Various correspondence |
| Cary Verasco | 8/30/2010 | 0.50 | Review materials |
| Cary Verasco | 8/31/2010 | 4.50 | Calls / meetings with other advisors, review materials, various correspondence |
| **August 2010 Summary Hours for Cary Verasco** | | **28.50** | |
| | | | |
| *Michael Moran* | | | |
| Michael Moran | 8/2/2010 | 2.00 | Various correspondence, call with creditor, review materials |
| Michael Moran | 8/3/2010 | 0.50 | Various correspondence |
| Michael Moran | 8/4/2010 | 4.00 | Allocation Dataroom training and discussion, various correspondence |
| Michael Moran | 8/5/2010 | 1.50 | Various correspondence |
| Michael Moran | 8/6/2010 | 0.50 | Various correspondence |
| Michael Moran | 8/7/2010 | 5.00 | Meeting with other advisors and related travel |
| Michael Moran | 8/8/2010 | 2.00 | Various correspondence, calls with other advisors |
| Michael Moran | 8/9/2010 | 1.50 | Various correspondence, calls with other advisors |
| Michael Moran | 8/10/2010 | 2.00 | Various correspondence, calls with Company and other advisors |
| Michael Moran | 8/11/2010 | 2.00 | Calls with Company and other advisors, review materials |
| Michael Moran | 8/12/2010 | 0.50 | Committee call |
| Michael Moran | 8/13/2010 | 1.00 | Various correspondence |
| Michael Moran | 8/16/2010 | 2.00 | Various correspondence, calls with Company and other advisors |
| Michael Moran | 8/17/2010 | 8.00 | Allocation Meeting and related travel |
| Michael Moran | 8/18/2010 | 2.50 | Preparation of update materials for the committee |
| Michael Moran | 8/19/2010 | 5.50 | Meeting with the Committee and related travel |
| Michael Moran | 8/20/2010 | 1.00 | Various correspondence |
| Michael Moran | 8/23/2010 | 2.50 | Various correspondence, calls with other advisors |
| Michael Moran | 8/24/2010 | 3.50 | Review materials, calls with other advisors |
| Michael Moran | 8/25/2010 | 1.50 | Various correspondence |
| Michael Moran | 8/26/2010 | 2.50 | Document review, committee call |
| Michael Moran | 8/27/2010 | 3.00 | Review of dataroom materials |
| Michael Moran | 8/31/2010 | 1.50 | Review materials, calls with other advisors |
| **August 2010 Summary Hours for Michael Moran** | | **56.00** | |
| | | | |
| *Mushfiqa Jamaluddin* | | | |
| Mushfiqa Jamaluddin | 8/24/2010 | 1.00 | Internal discussion Call |
| Mushfiqa Jamaluddin | 8/25/2010 | 3.00 | Downloading dataroom documents |
| Mushfiqa Jamaluddin | 8/26/2010 | 2.00 | Downloading dataroom documents |
| Mushfiqa Jamaluddin | 8/31/2010 | 1.00 | Call with other advisors |
| **August 2010 Summary Hours for Mushfiqa Jamaludd** | | **7.00** | |

**<u>September 2010</u>**

Jefferies & Company, Inc.
September 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 9/1/2010 | 1.00 | Call with Jefferies team |
| Michael Henkin | 9/2/2010 | 0.75 | UCC Call |
| Michael Henkin | 9/3/2010 | 1.50 | Call with Jefferies team |
| Michael Henkin | 9/5/2010 | 1.25 | Review documents and related communication with Jefferies team |
| Michael Henkin | 9/6/2010 | 1.75 | Call with Jefferies team |
| Michael Henkin | 9/8/2010 | 1.00 | Work on allocations analyses |
| Michael Henkin | 9/10/2010 | 3.00 | Work on proceeds allocations |
| Michael Henkin | 9/12/2010 | 2.50 | Call with Jefferies team |
| Michael Henkin | 9/13/2010 | 6.50 | Travel to UCC meetings |
| Michael Henkin | 9/15/2010 | 9.50 | Review documents and related work; travel |
| Michael Henkin | 9/16/2010 | 1.25 | Call with other advisors |
| Michael Henkin | 9/17/2010 | 4.00 | UCC call and review of documents; work on analysis/presentation |
| Michael Henkin | 9/19/2010 | 1.50 | Review information, communication with other advisors |
| Michael Henkin | 9/20/2010 | 6.75 | Travel to meetings |
| Michael Henkin | 9/21/2010 | 8.50 | All day conference |
| Michael Henkin | 9/22/2010 | 1.50 | Call with other advisors; review related documents |
| Michael Henkin | 9/23/2010 | 7.00 | UCC call; travel |
| Michael Henkin | 9/24/2010 | 1.00 | Communication other advisors and document review |
| Michael Henkin | 9/28/2010 | 0.75 | Calls with creditors; review documents |
| Michael Henkin | 9/29/2010 | 1.50 | Review materials, analysis, communicate with other advisors |
| Michael Henkin | 9/30/2010 | 0.75 | Communication with other advisors |
| **September 2010 Summary Hours for Michael Henkin** | | **63.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 9/1/2010 | 1.00 | Call with Jefferies team |
| Phil Berkowitz | 9/2/2010 | 0.75 | UCC Call |
| Phil Berkowitz | 9/3/2010 | 1.00 | Call with Jefferies team |
| Phil Berkowitz | 9/6/2010 | 1.00 | Call with Jefferies team |
| Phil Berkowitz | 9/24/2010 | 1.00 | Communication with other advisors |
| **September 2010 Summary Hours for Phil Berkowitz** | | **4.75** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 9/1/2010 | 1.00 | Call with Jefferies team |
| Leo Chang | 9/2/2010 | 0.75 | UCC Call |
| Leo Chang | 9/3/2010 | 1.50 | Call with Jefferies team |
| Leo Chang | 9/4/2010 | 1.25 | Review documents and related communication with Jefferies Team |
| Leo Chang | 9/5/2010 | 1.75 | Call with Jefferies team |
| Leo Chang | 9/8/2010 | 1.00 | Analysis |
| Leo Chang | 9/10/2010 | 3.00 | Analysis |
| Leo Chang | 9/12/2010 | 2.50 | Call with Jefferies team |
| Leo Chang | 9/13/2010 | 4.00 | Meeting with other advisors |
| Leo Chang | 9/14/2010 | 2.00 | Call with other advisors, review materials, various correspondence |
| Leo Chang | 9/15/2010 | 1.50 | Various correspondence, call with Company and its advisors |
| Leo Chang | 9/16/2010 | 1.25 | Call with other advisors |
| Leo Chang | 9/17/2010 | 4.00 | UCC call and review documents; work on analysis/presentation |
| Leo Chang | 9/20/2010 | 0.50 | Call with other advisors |
| Leo Chang | 9/21/2010 | 8.50 | All day conference |
| Leo Chang | 9/22/2010 | 1.50 | Call with other advisors; review related documents |
| Leo Chang | 9/24/2010 | 1.00 | Communication with other advisors |
| Leo Chang | 9/27/2010 | 1.50 | Call with other parties, various correspondence, internal discussions |
| Leo Chang | 9/28/2010 | 0.75 | Calls with creditors; review documents |
| Leo Chang | 9/29/2010 | 1.50 | Review materials, analysis, communicate with other advisors |
| Leo Chang | 9/30/2010 | 0.75 | Communication with other advisors |
| **September 2010 Summary Hours for Leo Chang** | | **41.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 9/1/2010 | 1.00 | Call with other advisors |
| Gaurav Kittur | 9/3/2010 | 1.50 | Reviewed materials, internal correspondence |
| Gaurav Kittur | 9/6/2010 | 1.50 | Reviewed materials, internal correspondence |
| Gaurav Kittur | 9/9/2010 | 1.00 | Reviewed materials |
| Gaurav Kittur | 9/10/2010 | 0.50 | Various correspondence |
| Gaurav Kittur | 9/14/2010 | 1.00 | Update call |
| Gaurav Kittur | 9/15/2010 | 1.00 | Call with other advisors |
| Gaurav Kittur | 9/16/2010 | 1.50 | Various correspondence |
| Gaurav Kittur | 9/22/2010 | 1.50 | Various correspondence |
| Gaurav Kittur | 9/30/2010 | 2.00 | Committee call, call with Company |
| **September 2010 Summary Hours for Gaurav Kittur** | | **12.50** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 9/1/2010 | 1.00 | Call with other advisors |
| Paul Zangrilli | 9/2/2010 | 0.75 | UCC call |
| Paul Zangrilli | 9/3/2010 | 1.00 | Reviewed materials |
| Paul Zangrilli | 9/6/2010 | 1.00 | Jefferies team call |
| Paul Zangrilli | 9/14/2010 | 1.00 | Update call |
| Paul Zangrilli | 9/15/2010 | 1.00 | Call with other advisors |
| **September 2010 Summary Hours for Paul Zangrilli** | | **5.75** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Cary Verasco* | | | |
| Cary Verasco | 9/1/2010 | 3.50 | Various correspondence, review materials, update materials, call with other advisors, internal correspondence |
| Cary Verasco | 9/2/2010 | 2.50 | Meeting with other advisors, update materials, various correspondence |
| Cary Verasco | 9/3/2010 | 1.50 | Prepare analysis, various correspondence |
| Cary Verasco | 9/4/2010 | 0.50 | Internal correspondence |
| Cary Verasco | 9/6/2010 | 1.00 | Update materials |
| Cary Verasco | 9/7/2010 | 6.00 | Various correspondence, review materials, meeting with other advisors |
| Cary Verasco | 9/8/2010 | 5.00 | Meeting with other advisors and related travel, various correspondence |
| Cary Verasco | 9/9/2010 | 1.00 | Review materials, various correspondence |
| Cary Verasco | 9/13/2010 | 4.00 | Meeting with other advisors |
| Cary Verasco | 9/14/2010 | 2.00 | Call with other advisors, review materials, various correspondence |
| Cary Verasco | 9/15/2010 | 1.50 | Various correspondence, call with Company and its advisors |
| Cary Verasco | 9/17/2010 | 0.50 | Call with other advisor |
| Cary Verasco | 9/20/2010 | 0.50 | Call with other advisor |
| Cary Verasco | 9/21/2010 | 8.00 | Meetings with other advisors and related travel, review analysis, various correspondence |
| Cary Verasco | 9/22/2010 | 1.50 | Various correspondence, review materials |
| Cary Verasco | 9/23/2010 | 0.50 | Various correspondence |
| Cary Verasco | 9/24/2010 | 9.00 | Auction and related travel |
| Cary Verasco | 9/27/2010 | 1.50 | Call with other parties, various correspondence, internal discussions |
| Cary Verasco | 9/29/2010 | 4.00 | Meeting with Company and various advisors and related travel, update materials, various correspondence |
| Cary Verasco | 9/30/2010 | 1.00 | Committee call, call with Company |
| **September 2010 Summary Hours for Cary Verasco** | | **55.00** | |
| | | | |
| *Michael Moran* | | | |
| Michael Moran | 9/1/2010 | 3.00 | Various correspondence; analysis |
| Michael Moran | 9/2/2010 | 3.25 | Various correspondence; analysis |
| Michael Moran | 9/3/2010 | 2.50 | Technology research and comparables analysis |
| Michael Moran | 9/4/2010 | 4.00 | Analysis |
| Michael Moran | 9/5/2010 | 5.50 | Discussion with other advisors; research |
| Michael Moran | 9/6/2010 | 3.50 | Analysis |
| Michael Moran | 9/7/2010 | 3.50 | Call with other advisors; research |
| Michael Moran | 9/8/2010 | 5.50 | Research; prepare analysis |
| Michael Moran | 9/9/2010 | 3.50 | Review of materials |
| Michael Moran | 9/10/2010 | 5.50 | Preparation of materials |
| Michael Moran | 9/11/2010 | 2.50 | Review of materials |
| Michael Moran | 9/12/2010 | 3.00 | Preparation of materials |
| Michael Moran | 9/13/2010 | 5.50 | Meeting with other professionals |
| Michael Moran | 9/14/2010 | 3.50 | Various correspondence; analysis |
| Michael Moran | 9/15/2010 | 4.00 | Various correspondence; analysis |
| Michael Moran | 9/16/2010 | 1.50 | Various correspondence; research |
| **September 2010 Summary Hours for Michael Moran** | | **59.75** | |
| | | | |
| *Mushfiqa Jamaluddin* | | | |
| Mushfiqa Jamaluddin | 9/1/2010 | 1.00 | Call with other advisors |
| Mushfiqa Jamaluddin | 9/2/2010 | 2.00 | Analysis |
| Mushfiqa Jamaluddin | 9/4/2010 | 4.00 | Analysis |
| Mushfiqa Jamaluddin | 9/5/2010 | 2.00 | Analysis |
| Mushfiqa Jamaluddin | 9/6/2010 | 1.50 | Analysis |
| Mushfiqa Jamaluddin | 9/7/2010 | 3.00 | Call with other advisors |
| Mushfiqa Jamaluddin | 9/8/2010 | 3.00 | Analysis |
| Mushfiqa Jamaluddin | 9/9/2010 | 4.00 | Analysis/presentation materials |
| Mushfiqa Jamaluddin | 9/10/2010 | 0.75 | Analysis review |
| Mushfiqa Jamaluddin | 9/14/2010 | 1.00 | Update call |
| Mushfiqa Jamaluddin | 9/16/2010 | 1.00 | Call with other advisors |
| Mushfiqa Jamaluddin | 9/19/2010 | 3.00 | Analysis |
| Mushfiqa Jamaluddin | 9/20/2010 | 4.00 | Analysis |
| Mushfiqa Jamaluddin | 9/21/2010 | 2.50 | Analysis and call with other advisors |
| Mushfiqa Jamaluddin | 9/22/2010 | 1.00 | Call with other advisors |
| Mushfiqa Jamaluddin | 9/23/2010 | 0.75 | Review materials |
| Mushfiqa Jamaluddin | 9/24/2010 | 9.00 | Auction |
| Mushfiqa Jamaluddin | 9/25/2010 | 2.00 | Analysis |
| Mushfiqa Jamaluddin | 9/26/2010 | 1.50 | Analysis |
| Mushfiqa Jamaluddin | 9/29/2010 | 1.50 | Prepare update materials |
| Mushfiqa Jamaluddin | 9/30/2010 | 4.00 | Analysis; call with Committee |
| **September 2010 Summary Hours for Mushfiqa Jamaluddi** | | **52.50** | |

**October 2010**

Jefferies & Company, Inc.
October 2010

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 10/9/2010 | 1.75 | Review analysis; communication with other advisors |
| Michael Henkin | 10/10/2010 | 1.00 | Communicate with Jefferies team |
| Michael Henkin | 10/14/2010 | 1.00 | Work on materials and review of related documents |
| Michael Henkin | 10/15/2010 | 1.00 | Review and work on materials |
| Michael Henkin | 10/17/2010 | 2.00 | Review documents |
| Michael Henkin | 10/18/2010 | 1.00 | Work on materials and related document review |
| Michael Henkin | 10/19/2010 | 7.50 | Review documents and related work and communication with other advisors; various correspondence |
| Michael Henkin | 10/20/2010 | 3.50 | UCC Call, review documents |
| Michael Henkin | 10/22/2010 | 1.25 | Calls with Jefferies team |
| Michael Henkin | 10/23/2010 | 1.00 | Work on documents |
| Michael Henkin | 10/24/2010 | 1.25 | Review documents and related communication |
| Michael Henkin | 10/25/2010 | 0.50 | Call with other advisors |
| Michael Henkin | 10/26/2010 | 3.50 | Review materials |
| Michael Henkin | 10/27/2010 | 4.50 | Meeting with other advisors |
| Michael Henkin | 10/28/2010 | 8.50 | Work on materials; travel |
| Michael Henkin | 10/31/2010 | 1.25 | Review documents |
| **October 2010 Summary Hours for Michael Henkin** | | **39.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 10/5/2010 | 1.00 | Call with other advisors |
| Phil Berkowitz | 10/14/2010 | 0.50 | Call with Jefferies team |
| **October 2010 Summary Hours for Phil Berkowitz** | | **1.50** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 10/6/2010 | 1.00 | Committee call |
| Leo Chang | 10/9/2010 | 2.00 | Review materials with other advisors; various correspondence |
| Leo Chang | 10/10/2010 | 1.00 | Internal correspondence and document review |
| Leo Chang | 10/15/2010 | 3.00 | Review mediation materials |
| Leo Chang | 10/18/2010 | 7.50 | Review materials with other advisors; various correspondence |
| Leo Chang | 10/19/2010 | 3.50 | UCC Call, review documents |
| Leo Chang | 10/20/2010 | 1.00 | Committee call, call with creditor and related correspondence |
| Leo Chang | 10/21/2010 | 5.00 | Review mediation materials |
| Leo Chang | 10/22/2010 | 1.25 | Calls with Jefferies team |
| Leo Chang | 10/23/2010 | 1.00 | Work on various documents |
| Leo Chang | 10/24/2010 | 1.25 | Review documents and related communication |
| Leo Chang | 10/25/2010 | 0.50 | Call with other advisors |
| Leo Chang | 10/26/2010 | 3.50 | Review materials |
| Leo Chang | 10/27/2010 | 4.50 | Meeting with other advisors |
| Leo Chang | 10/28/2010 | 6.00 | Committee call, review materials |
| Leo Chang | 10/29/2010 | 5.00 | Review mediation materials |
| **October 2010 Summary Hours for Leo Chang** | | **47.00** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 10/6/2010 | 1.00 | Committee call |
| Gaurav Kittur | 10/12/2010 | 2.00 | Call with other advisor |
| **October 2010 Summary Hours for Gaurav Kittur** | | **3.00** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 10/5/2010 | 1.00 | Call with other advisors |
| Paul Zangrilli | 10/14/2010 | 0.50 | Call with Jefferies team |
| **October 2010 Summary Hours for Paul Zangrilli** | | **1.50** | |
| | | | |
| *Cary Verasco* | | | |
| Cary Verasco | 10/4/2010 | 0.50 | Review materials, internal discussion |
| Cary Verasco | 10/6/2010 | 1.00 | Committee call |
| Cary Verasco | 10/7/2010 | 0.50 | Various correspondence |
| Cary Verasco | 10/8/2010 | 0.50 | Call with Company |
| Cary Verasco | 10/12/2010 | 1.00 | Call with other advisors, review materials, various correspondence |
| Cary Verasco | 10/13/2010 | 2.50 | Review analysis, update analysis |
| Cary Verasco | 10/14/2010 | 0.50 | Internal discussion |
| Cary Verasco | 10/15/2010 | 1.00 | Update analysis |
| Cary Verasco | 10/18/2010 | 1.50 | Prepare materials, update materials |
| Cary Verasco | 10/19/2010 | 0.50 | Various correspondence |
| Cary Verasco | 10/20/2010 | 1.00 | Committee call, call with creditor and related correspondence |
| Cary Verasco | 10/21/2010 | 2.50 | Update analysis, various correspondence, internal discussion |
| Cary Verasco | 10/23/2010 | 0.50 | Call with other advisors |
| Cary Verasco | 10/25/2010 | 0.50 | Committee call |
| Cary Verasco | 10/27/2010 | 4.00 | Review materials, meeting with other advisors, various correspondence |
| Cary Verasco | 10/28/2010 | 1.00 | Committee call, review materials |
| Cary Verasco | 10/29/2010 | 1.00 | Review materials, various correspondence |
| Cary Verasco | 10/31/2010 | 0.50 | Various correspondence |
| **October 2010 Summary Hours for Cary Verasco** | | **20.50** | |

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Mushfiqa Jamaluddin* | | | |
| Mushfiqa Jamaluddin | 10/1/2010 | 2.00 | Analysis |
| Mushfiqa Jamaluddin | 10/2/2010 | 3.00 | Analysis |
| Mushfiqa Jamaluddin | 10/3/2010 | 0.50 | Analysis |
| Mushfiqa Jamaluddin | 10/5/2010 | 1.00 | Call with other advisors |
| Mushfiqa Jamaluddin | 10/6/2010 | 1.00 | Call with other advisors |
| Mushfiqa Jamaluddin | 10/8/2010 | 1.50 | Analysis |
| Mushfiqa Jamaluddin | 10/9/2010 | 3.00 | Analysis |
| Mushfiqa Jamaluddin | 10/10/2010 | 2.00 | Analysis |
| Mushfiqa Jamaluddin | 10/12/2010 | 2.00 | Call with other advisor |
| Mushfiqa Jamaluddin | 10/14/2010 | 0.50 | Jefferies internal discussion |
| Mushfiqa Jamaluddin | 10/15/2010 | 5.00 | Analysis |
| Mushfiqa Jamaluddin | 10/17/2010 | 0.50 | Analysis |
| Mushfiqa Jamaluddin | 10/18/2010 | 4.00 | Preparation of materials |
| Mushfiqa Jamaluddin | 10/19/2010 | 2.00 | Analysis |
| Mushfiqa Jamaluddin | 10/20/2010 | 5.00 | Analysis |
| Mushfiqa Jamaluddin | 10/21/2010 | 9.00 | Review of materials |
| Mushfiqa Jamaluddin | 10/25/2010 | 0.50 | Review of materials |
| Mushfiqa Jamaluddin | 10/26/2010 | 1.50 | Review of materials |
| Mushfiqa Jamaluddin | 10/28/2010 | 5.25 | Research and Review Mediation Materials |
| Mushfiqa Jamaluddin | 10/29/2010 | 5.00 | Review of materials |
| Mushfiqa Jamaluddin | 10/30/2010 | 2.00 | Review of materials |
| Mushfiqa Jamaluddin | 10/31/2010 | 3.00 | Review of materials |
| **October 2010 Summary Hours for Mushfiqa Jamaluddin** | | **59.25** | |

**<u>November 2010</u>**

Jefferies & Company, Inc.
November 2010

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 11/2/2010 | 4.00 | Research and analysis; review of materials |
| Michael Henkin | 11/3/2010 | 2.00 | Analysis |
| Michael Henkin | 11/4/2010 | 2.00 | Analysis |
| Michael Henkin | 11/5/2010 | 3.00 | Call with other professionals; review of materials |
| Michael Henkin | 11/6/2010 | 3.25 | Review of materials |
| Michael Henkin | 11/7/2010 | 2.75 | Review of materials |
| Michael Henkin | 11/8/2010 | 10.00 | Various correspondence; meetings with other professionals |
| Michael Henkin | 11/9/2010 | 6.00 | Call with Jefferies team; review of materials |
| Michael Henkin | 11/10/2010 | 5.75 | Call with other professionals; travel |
| Michael Henkin | 11/11/2010 | 13.00 | Meetings with other professionals |
| Michael Henkin | 11/12/2010 | 9.00 | Meetings with other professionals |
| Michael Henkin | 11/13/2010 | 2.25 | Call with Jefferies team; analysis |
| Michael Henkin | 11/14/2010 | 12.50 | Meetings with other professionals |
| Michael Henkin | 11/15/2010 | 14.50 | Meetings with other professionals |
| Michael Henkin | 11/16/2010 | 9.75 | Meetings with other professionals |
| Michael Henkin | 11/18/2010 | 5.00 | Travel |
| Michael Henkin | 11/22/2010 | 0.75 | Call with other professionals; review of materials |
| Michael Henkin | 11/23/2010 | 1.00 | Review of materials |
| Michael Henkin | 11/24/2010 | 1.50 | Review of materials |
| Michael Henkin | 11/30/2010 | 0.75 | Call with other professionals |
| **November 2010 Summary Hours for Michael Henkin** | | **108.75** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 11/1/2010 | 1.00 | Review of documents |
| Phil Berkowitz | 11/3/2010 | 2.00 | Committee Call |
| Phil Berkowitz | 11/17/2010 | 1.00 | Committee Call |
| Phil Berkowitz | 11/29/2010 | 2.00 | Review of Materials |
| **November 2010 Summary Hours for Phil Berkowitz** | | **6.00** | |
| | | | |
| *Leo Chang* | | | |
| Leo Chang | 11/3/2010 | 2.00 | Committee Call |
| Leo Chang | 11/8/2010 | 6.00 | Meeting with other professionals |
| Leo Chang | 11/9/2010 | 4.00 | Meeting with other professionals |
| Leo Chang | 11/11/2010 | 10.00 | Meetings with other professionals |
| Leo Chang | 11/12/2010 | 9.00 | Meetings with other professionals |
| Leo Chang | 11/13/2010 | 2.25 | Call with Jefferies team; review of materials |
| Leo Chang | 11/14/2010 | 12.00 | Meetings with other professionals |
| Leo Chang | 11/15/2010 | 14.00 | Meetings with other professionals |
| Leo Chang | 11/16/2010 | 9.00 | Meetings with other professionals |
| Leo Chang | 11/17/2010 | 1.00 | Various correspondence |
| Leo Chang | 11/22/2010 | 1.00 | Call with other professionals; review of materials |
| Leo Chang | 11/30/2010 | 0.75 | Call with other professionals |
| **November 2010 Summary Hours for Leo Chang** | | **71.00** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 11/1/2010 | 1.00 | Review of documents |
| Gaurav Kittur | 11/3/2010 | 2.00 | Committee Call |
| Gaurav Kittur | 11/4/2010 | 1.00 | Review of documents |
| Gaurav Kittur | 11/6/2010 | 2.00 | Review of documents |
| Gaurav Kittur | 11/12/2010 | 2.00 | IP Call |
| Gaurav Kittur | 11/17/2010 | 1.00 | Committee Call |
| Gaurav Kittur | 11/29/2010 | 1.50 | Review of Materials |
| **November 2010 Summary Hours for Gaurav Kittur** | | **10.50** | |
| | | | |
| *Paul Zangrilli* | | | |
| Paul Zangrilli | 11/1/2010 | 1.00 | Review of documents |
| Paul Zangrilli | 11/3/2010 | 2.00 | Committee Call |
| Paul Zangrilli | 11/4/2010 | 1.00 | Review of documents |
| Paul Zangrilli | 11/13/2010 | 2.00 | Call with other professionals |
| Paul Zangrilli | 11/17/2010 | 2.00 | Call with other professionals; review materials |
| Paul Zangrilli | 11/23/2010 | 1.00 | Call with other professionals |
| Paul Zangrilli | 11/30/2010 | 1.00 | Review of documents |
| **November 2010 Summary Hours for Paul Zangrilli** | | **10.00** | |

Jefferies & Company, Inc.
November 2010

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Cary Verasco* | | | |
| Cary Verasco | 11/2/2010 | 1.50 | Meeting with other committee advisors |
| Cary Verasco | 11/3/2010 | 2.00 | Committee call, internal discussion, various correspondence |
| Cary Verasco | 11/6/2010 | 1.00 | Review materials, prepare materials |
| Cary Verasco | 11/8/2010 | 1.00 | Prepare materials |
| Cary Verasco | 11/9/2010 | 0.50 | Various correspondence |
| Cary Verasco | 11/13/2010 | 0.50 | Call with other committee advisors |
| Cary Verasco | 11/14/2010 | 11.00 | Meeting with other professionals and related travel |
| Cary Verasco | 11/15/2010 | 10.00 | Meeting with other professionals and related travel |
| Cary Verasco | 11/16/2010 | 8.00 | Meeting with other professionals and related travel |
| Cary Verasco | 11/17/2010 | 2.00 | Call with other professionals; review materials, prepare analysis |
| Cary Verasco | 11/22/2010 | 2.00 | Meeting with other professionals |
| Cary Verasco | 11/30/2010 | 1.00 | Call with other professionals |
| **November 2010 Summary Hours for Cary Verasco** | | **40.50** | |
| | | | |
| *Michael Moran* | | | |
| Michael Moran | 11/1/2010 | 2.00 | Review of documents |
| Michael Moran | 11/2/2010 | 1.50 | Call with other professionals |
| Michael Moran | 11/3/2010 | 4.50 | Committee call; review of documents; research |
| Michael Moran | 11/4/2010 | 2.50 | Call with other professionals; review of documents |
| Michael Moran | 11/5/2010 | 2.00 | Analysis |
| Michael Moran | 11/6/2010 | 2.50 | Review of analysis; research |
| Michael Moran | 11/8/2010 | 7.00 | Meeting with other professionals and related travel; research |
| Michael Moran | 11/9/2010 | 6.00 | Meeting with other professionals and related travel; analysis |
| Michael Moran | 11/10/2010 | 3.50 | Call with other professionals; review of analysis |
| Michael Moran | 11/11/2010 | 13.00 | Meeting with other professionals; related travel |
| Michael Moran | 11/12/2010 | 10.00 | Meeting with other professionals; call with other professionals |
| Michael Moran | 11/13/2010 | 2.00 | Call with other professionals |
| Michael Moran | 11/14/2010 | 11.00 | Meeting with other professionals; related travel |
| Michael Moran | 11/15/2010 | 1.00 | Call with committee |
| Michael Moran | 11/17/2010 | 2.00 | Call with other professionals; review materials |
| Michael Moran | 11/19/2010 | 2.50 | Review of materials |
| Michael Moran | 11/22/2010 | 2.00 | Meeting with other professionals |
| Michael Moran | 11/23/2010 | 1.00 | Call with other professionals |
| Michael Moran | 11/29/2010 | 3.00 | Preparation of materials |
| Michael Moran | 11/30/2010 | 3.00 | Call with other professionals; review of materials |
| **November 2010 Summary Hours for Michael Moran** | | **82.00** | |
| | | | |
| *Mushfiqa Jamaluddin* | | | |
| Mushfiqa Jamaluddin | 11/1/2010 | 5.00 | Review documents |
| Mushfiqa Jamaluddin | 11/2/2010 | 4.50 | Prepare materials; review documents |
| Mushfiqa Jamaluddin | 11/3/2010 | 2.00 | Committee call |
| Mushfiqa Jamaluddin | 11/4/2010 | 3.50 | Review materials |
| Mushfiqa Jamaluddin | 11/5/2010 | 2.00 | Call with other professionals |
| Mushfiqa Jamaluddin | 11/6/2010 | 4.00 | Review materials |
| Mushfiqa Jamaluddin | 11/8/2010 | 4.00 | Meeting with other professionals |
| Mushfiqa Jamaluddin | 11/9/2010 | 9.00 | Meeting with other professionals |
| Mushfiqa Jamaluddin | 11/10/2010 | 1.00 | Call with committee |
| Mushfiqa Jamaluddin | 11/12/2010 | 2.00 | Call with other professionals |
| Mushfiqa Jamaluddin | 11/16/2010 | 1.00 | Call with other professionals |
| Mushfiqa Jamaluddin | 11/17/2010 | 1.00 | Call with other professionals |
| Mushfiqa Jamaluddin | 11/29/2010 | 1.00 | Preparation of materials |
| **November 2010 Summary Hours for Mushfiqa Jamaluddin** | | **40.00** | |

**<u>December 2010</u>**

Jefferies & Company, Inc.
December 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Michael Henkin** | | | |
| Michael Henkin | 12/1/2010 | 3.75 | Call with other professionals |
| Michael Henkin | 12/3/2010 | 1.25 | Review of materials |
| Michael Henkin | 12/6/2010 | 0.75 | Review of materials |
| Michael Henkin | 12/7/2010 | 0.75 | Review of materials; discussion with Jefferies team |
| Michael Henkin | 12/8/2010 | 1.00 | Call with other professionals |
| Michael Henkin | 12/9/2010 | 1.00 | Call with Committee |
| Michael Henkin | 12/14/2010 | 0.50 | Review of materials |
| Michael Henkin | 12/15/2010 | 0.75 | Review of materials; various correspondence |
| Michael Henkin | 12/20/2010 | 1.00 | Call with other professionals; review of materials |
| Michael Henkin | 12/22/2010 | 0.75 | Call with other professionals |
| Michael Henkin | 12/23/2010 | 1.00 | Call with Committee |
| **December 2010 Summary Hours for Michael Henkin** | | **12.50** | |
| | | | |
| **Phil Berkowitz** | | | |
| Phil Berkowitz | 12/2/2010 | 1.00 | Review of documents |
| Phil Berkowitz | 12/10/2010 | 2.00 | Review of materials |
| Phil Berkowitz | 12/23/2010 | 1.00 | Call with other professionals |
| **December 2010 Summary Hours for Phil Berkowitz** | | **4.00** | |
| | | | |
| **Leo Chang** | | | |
| Leo Chang | 12/1/2010 | 3.00 | Call with other professionals |
| Leo Chang | 12/3/2010 | 1.50 | Various correspondence; review analysis |
| Leo Chang | 12/8/2010 | 1.00 | Call with other professionals |
| Leo Chang | 12/9/2010 | 1.00 | Call with Committee |
| Leo Chang | 12/13/2010 | 1.00 | Review of materials |
| **December 2010 Summary Hours for Leo Chang** | | **7.50** | |
| | | | |
| **Gaurav Kittur** | | | |
| Gaurav Kittur | 12/2/2010 | 2.00 | Review of documents |
| Gaurav Kittur | 12/6/2010 | 1.00 | Call with other professionals |
| Gaurav Kittur | 12/10/2010 | 2.00 | Review of materials |
| Gaurav Kittur | 12/17/2010 | 1.00 | Review of materials |
| Gaurav Kittur | 12/22/2010 | 2.00 | Review of materials; call with other professionals |
| Gaurav Kittur | 12/23/2010 | 1.00 | Call with other professionals |
| **December 2010 Summary Hours for Gaurav Kittur** | | **9.00** | |
| | | | |
| **Paul Zangrilli** | | | |
| Paul Zangrilli | 12/2/2010 | 2.00 | Review of documents |
| Paul Zangrilli | 12/3/2010 | 1.00 | Review of documents |
| Paul Zangrilli | 12/6/2010 | 1.50 | Call with other professionals |
| Paul Zangrilli | 12/10/2010 | 2.00 | Review of materials |
| Paul Zangrilli | 12/21/2010 | 1.50 | Call with other professionals |
| **December 2010 Summary Hours for Paul Zangrilli** | | **8.00** | |
| | | | |
| **Cary Verasco** | | | |
| Cary Verasco | 12/1/2010 | 0.50 | Various correspondence |
| Cary Verasco | 12/7/2010 | 1.00 | Various correspondence |
| Cary Verasco | 12/10/2010 | 1.00 | Various correspondence; review materials, internal discussion |
| Cary Verasco | 12/14/2010 | 3.50 | Meeting with other professionals, various correspondence, review materials |
| Cary Verasco | 12/20/2010 | 2.00 | Meeting with Committee member and other professionals |
| Cary Verasco | 12/21/2010 | 1.00 | Call with other professionals |
| Cary Verasco | 12/30/2010 | 0.50 | Review materials, various correspondence |
| **December 2010 Summary Hours for Cary Verasco** | | **9.50** | |

Jefferies & Company, Inc.
December 2010

| Banker | Date | Hours | Description |
|---|---|---|---|
| **_Michael Moran_** | | | |
| Michael Moran | 12/1/2010 | 3.00 | Call with other professionals; analysis |
| Michael Moran | 12/2/2010 | 2.00 | Review of documents |
| Michael Moran | 12/3/2010 | 3.00 | Analysis |
| Michael Moran | 12/6/2010 | 1.50 | Call with other professionals |
| Michael Moran | 12/7/2010 | 4.00 | Review of documents; preparation of materials |
| Michael Moran | 12/8/2010 | 4.00 | Call with other professionals; review of materials |
| Michael Moran | 12/9/2010 | 1.50 | Call with Committee; various correspondence |
| Michael Moran | 12/10/2010 | 2.00 | Review of materials |
| Michael Moran | 12/13/2010 | 2.50 | Analysis; review of materials |
| Michael Moran | 12/14/2010 | 3.00 | Call with other professionals; various correspondence |
| Michael Moran | 12/15/2010 | 1.00 | Call with other professionals |
| Michael Moran | 12/17/2010 | 1.50 | Review of materials |
| Michael Moran | 12/20/2010 | 1.00 | Review of materials |
| Michael Moran | 12/21/2010 | 1.50 | Call with other professionals |
| Michael Moran | 12/22/2010 | 2.50 | Review of materials; call with other professionals |
| Michael Moran | 12/23/2010 | 1.50 | Call with Committee |
| **December 2010 Summary Hours for Michael Moran** | | **35.50** | |
| | | | |
| **_Mushfiqa Jamaluddin_** | | | |
| Mushfiqa Jamaluddin | 12/13/2010 | 2.00 | Analysis; review of materials |
| Mushfiqa Jamaluddin | 12/14/2010 | 3.00 | Call with other professionals; various correspondence |
| Mushfiqa Jamaluddin | 12/15/2010 | 1.00 | Call with other professionals |
| Mushfiqa Jamaluddin | 12/17/2010 | 1.50 | Review of materials |
| **December 2010 Summary Hours for Mushfiqa Jamaluddin** | | **7.50** | |

**January 2011**

**Jefferies & Company, Inc.**
January 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| ***Michael Henkin*** | | | |
| Michael Henkin | 1/2/2011 | 1.00 | Review of materials |
| Michael Henkin | 1/3/2011 | 1.50 | Review of materials |
| Michael Henkin | 1/5/2011 | 7.00 | Travel |
| Michael Henkin | 1/6/2011 | 2.00 | Call with Committee; analysis |
| Michael Henkin | 1/7/2011 | 3.00 | Call with other professionals |
| Michael Henkin | 1/12/2011 | 1.25 | Review of materials; various correspondence |
| Michael Henkin | 1/13/2011 | 1.50 | Call with other professionals |
| Michael Henkin | 1/14/2011 | 1.75 | Review of materials |
| Michael Henkin | 1/19/2011 | 1.00 | Call with other professionals |
| Michael Henkin | 1/20/2011 | 2.50 | Call with Committee; review of materials |
| Michael Henkin | 1/24/2011 | 2.00 | Call with Jefferies team |
| Michael Henkin | 1/25/2011 | 1.00 | Various correspondence |
| Michael Henkin | 1/26/2011 | 2.25 | Call with other professionals; review of materials |
| Michael Henkin | 1/27/2011 | 1.00 | Call with Committee |
| Michael Henkin | 1/30/2011 | 1.00 | Review of materials |
| Michael Henkin | 1/31/2011 | 1.00 | Review of materials |
| **January 2011 Summary Hours for Michael Henkin** | | **30.75** | |
| | | | |
| ***Phil Berkowitz*** | | | |
| Phil Berkowitz | 1/10/2011 | 1.50 | Review of materials |
| Phil Berkowitz | 1/11/2011 | 1.00 | Review of materials |
| Phil Berkowitz | 1/12/2011 | 1.50 | Call with other professionals; review of materials |
| Phil Berkowitz | 1/31/2011 | 1.50 | Call with other professionals; review of materials |
| **January 2011 Summary Hours for Phil Berkowitz** | | **5.50** | |
| | | | |
| ***Leo Chang*** | | | |
| Leo Chang | 1/2/2011 | 1.00 | Review of materials |
| Leo Chang | 1/6/2011 | 2.00 | Call with Committee; analysis |
| Leo Chang | 1/7/2011 | 3.00 | Call with other professionals |
| Leo Chang | 1/21/2011 | 0.50 | Various correspondence |
| Leo Chang | 1/27/2011 | 1.00 | Call with Committee |
| **January 2011 Summary Hours for Leo Chang** | | **7.50** | |
| | | | |
| ***Gaurav Kittur*** | | | |
| Gaurav Kittur | 1/10/2011 | 1.50 | Review of materials |
| Gaurav Kittur | 1/11/2011 | 1.00 | Review of materials |
| Gaurav Kittur | 1/12/2011 | 1.50 | Call with other professionals; review of materials |
| Gaurav Kittur | 1/20/2011 | 2.00 | Review of materials |
| Gaurav Kittur | 1/31/2011 | 1.50 | Review of materials |
| **January 2011 Summary Hours for Gaurav Kittur** | | **7.50** | |
| | | | |
| ***Paul Zangrilli*** | | | |
| Paul Zangrilli | 1/3/2011 | 2.00 | Review of materials |
| Paul Zangrilli | 1/10/2011 | 2.00 | Review of materials |
| Paul Zangrilli | 1/12/2011 | 1.50 | Call with other professionals; review of materials |
| Paul Zangrilli | 1/20/2011 | 1.50 | Review of materials |
| Paul Zangrilli | 1/31/2011 | 2.00 | Review of materials |
| **January 2011 Summary Hours for Paul Zangrilli** | | **9.00** | |
| | | | |
| ***Rory Keenan*** | | | |
| Rory Keenan | 1/3/2011 | 2.00 | Review mediation submissions |
| Rory Keenan | 1/4/2011 | 3.00 | Review mediation submissions |
| Rory Keenan | 1/5/2011 | 1.50 | Review mediation submissions |
| Rory Keenan | 1/5/2011 | 1.50 | Call with professionals |
| Rory Keenan | 1/5/2011 | 1.00 | Call with other constituents |
| Rory Keenan | 1/6/2011 | 2.00 | Prep for Committee Call |
| Rory Keenan | 1/6/2011 | 1.50 | Participate in Committee Call |
| Rory Keenan | 1/7/2011 | 2.00 | Review allocation analysis |
| Rory Keenan | 1/9/2011 | 2.00 | Prepare update for Committee |
| Rory Keenan | 1/11/2011 | 1.00 | Review of materials |
| Rory Keenan | 1/12/2011 | 1.00 | Call with other professionals |
| Rory Keenan | 1/13/2011 | 5.00 | Meeting with other professionals |
| Rory Keenan | 1/19/2011 | 2.00 | Call with other professionals; review of materials |
| Rory Keenan | 1/20/2011 | 2.00 | Participate in Committee Call |
| Rory Keenan | 1/21/2011 | 1.00 | Conference call with professionals |
| Rory Keenan | 1/23/2011 | 3.00 | Review of materials |
| Rory Keenan | 1/26/2011 | 0.50 | Conference call with other professionals |
| Rory Keenan | 1/27/2011 | 4.00 | Prepare update for Committee Call. Participate in Committee call. |
| **January 2011 Summary Hours for Rory Keenan** | | **36.00** | |

Jefferies & Company, Inc.
January 2011

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Cary Verasco* | | | |
| Cary Verasco | 1/6/2011 | 2.00 | Call with Committee; analysis |
| Cary Verasco | 1/5/2011 | 3.50 | Meetings with other professionals |
| Cary Verasco | 1/6/2011 | 2.00 | Review analysis, various correspondence |
| Cary Verasco | 1/7/2011 | 0.50 | Internal discussion, various correspondence |
| Cary Verasco | 1/10/2011 | 0.50 | Various correspondence, internal discussion |
| Cary Verasco | 1/12/2011 | 0.50 | Various correspondence |
| Cary Verasco | 1/25/2011 | 0.50 | Various correspondence |
| Cary Verasco | 1/26/2011 | 1.00 | Call with other professionals |
| Cary Verasco | 1/27/2011 | 1.00 | Call with Committee |
| **January 2011 Summary Hours for Cary Verasco** | | **11.50** | |
| | | | |
| *Michael Moran* | | | |
| Michael Moran | 1/3/2011 | 2.50 | Review of materials |
| Michael Moran | 1/4/2011 | 0.50 | Various correspondence |
| Michael Moran | 1/5/2011 | 2.00 | Call with other professionals; preparation of analysis |
| Michael Moran | 1/6/2011 | 2.50 | Call with Committee; Preparation of analysis |
| Michael Moran | 1/7/2011 | 3.50 | Analysis; various correspondence; call with other professionals |
| Michael Moran | 1/10/2011 | 2.00 | Review of materials |
| Michael Moran | 1/11/2011 | 1.00 | Review of materials |
| Michael Moran | 1/12/2011 | 2.00 | Call with other professionals; review of materials |
| Michael Moran | 1/13/2011 | 5.00 | Meeting with other professionals |
| Michael Moran | 1/14/2011 | 1.00 | Various correspondence |
| Michael Moran | 1/17/2011 | 2.00 | Review of materials |
| Michael Moran | 1/19/2011 | 2.50 | Call with other professionals; review of materials |
| Michael Moran | 1/20/2011 | 1.50 | Call with Committee; Review of materials |
| Michael Moran | 1/21/2011 | 1.00 | Various correspondence; review of materials |
| Michael Moran | 1/25/2011 | 1.00 | Various correspondence |
| Michael Moran | 1/26/2011 | 3.50 | Review of materials; prepare analysis |
| Michael Moran | 1/27/2011 | 3.00 | Call with Committee; review of materials |
| Michael Moran | 1/28/2011 | 0.50 | Various correspondence |
| Michael Moran | 1/31/2011 | 2.50 | Preparation of analysis |
| **January 2011 Summary Hours for Michael Moran** | | **39.50** | |

**<u>February 2011</u>**

Jefferies & Company, Inc.
February 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 2/1/2011 | 1.00 | Communication with Jefco Team,Akin,Capstone re: IP and case issues |
| Michael Henkin | 2/2/2011 | 1.00 | Call with Akin,Capstone,Frazier re: UCC call prep and M&A issues |
| Michael Henkin | 2/3/2011 | 4.50 | Meeting at Akin,UCC call; work on IP address and IP sales issues |
| Michael Henkin | 2/7/2011 | 1.00 | Call with FTI,JEF,Akin re: proceeds allocations and case issues |
| Michael Henkin | 2/8/2011 | 2.50 | Call with Akin,Capstone,Jefco Team and Frasier re: UCC call prep; review IP materials and IP related documents |
| Michael Henkin | 2/9/2011 | 1.50 | UCC call and follow-up communication with Jefco Team,Capstone and Akin re: IP issues. |
| Michael Henkin | 2/11/2011 | 2.00 | Review IP related documents and related communication with Akin and Capstone |
| Michael Henkin | 2/14/2011 | 1.25 | UCC call re: IP issues |
| Michael Henkin | 2/14/2011 | 2.50 | Calls with Capstone,Akin and Jefco Team re: IP issues and related document review. |
| Michael Henkin | 2/16/2011 | 1.00 | Communication with Capstone,Akin and Jefco Team re: allocation issues and IP sale process |
| Michael Henkin | 2/17/2011 | 0.50 | Communication with JEF and Capstone teams re: LP sale issues and review related documents |
| Michael Henkin | 2/21/2011 | 1.00 | Review financial and allocation info |
| Michael Henkin | 2/23/2011 | 1.00 | Prep call with Akin,Jef UCE |
| Michael Henkin | 2/24/2011 | 1.00 | Call with Jef team and review allocation docs |
| Michael Henkin | 2/24/2011 | 1.50 | UCE call |
| Michael Henkin | 2/26/2011 | 2.00 | Review Ashurst memo and communcations with Akin and Capstone re: EMEA allocation issues |
| **February 2011 Summary Hours for Michael Henkin** | | **25.25** | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 2/8/2011 | 1.00 | Review IP materials |
| Phil Berkowitz | 2/9/2011 | 1.00 | Review materials re: IP |
| Phil Berkowitz | 2/14/2011 | 1.25 | UCC call re: IP issues |
| Phil Berkowitz | 2/23/2011 | 1.00 | Prep call |
| Phil Berkowitz | 2/24/2011 | 1.00 | Committee Call |
| **February 2011 Summary Hours for Phil Berkowitz** | | **5.25** | |
| *Alex Rohan* | | | |
| Alex Rohan | 2/1/2011 | 2.00 | Review internal correspondence and documents re: allocation; internal discussions with team |
| Alex Rohan | 2/2/2011 | 2.50 | Review background of case; call with professionals; review court filings |
| Alex Rohan | 2/3/2011 | 4.50 | Review docket and court filings; research background; call with professionals; review IP sale documents |
| Alex Rohan | 2/4/2011 | 1.50 | Review historical analysis and documents |
| Alex Rohan | 2/7/2011 | 2.50 | Review allocation documentation and background; review industry research |
| Alex Rohan | 2/8/2011 | 3.00 | Prepare for pre-call with advisors; call with professionals re: UCC call; review IP information |
| Alex Rohan | 2/9/2011 | 2.00 | prepare for and attend UCC call and post-call discussions; internal discussions re: same |
| Alex Rohan | 2/10/2011 | 2.00 | Internal meeting/discussion re case status and work plan |
| Alex Rohan | 2/11/2011 | 1.00 | review documents re: IP assets; internal discussion re same |
| Alex Rohan | 2/14/2011 | 2.50 | review docket and court filings; UCC call and professionals call |
| Alex Rohan | 2/15/2011 | 1.50 | review emails and correspondence re: IP assets and allocation issues |
| Alex Rohan | 2/16/2011 | 1.50 | Industry research; internal discussions re: case status |
| Alex Rohan | 2/17/2011 | 1.00 | Internal discussions re: case status and IP sale |
| Alex Rohan | 2/21/2011 | 3.50 | draft, review and revise update for UCC re: sale process; internal discussions re same |
| Alex Rohan | 2/22/2011 | 4.50 | review and revise sale update; review previous presentations and analysis |
| Alex Rohan | 2/23/2011 | 3.50 | revise sale update; participate in UCC pre-call;  prepare for UK trip re: pension meetings |
| Alex Rohan | 2/24/2011 | 4.00 | prepare for and participate in UCC call; internal discussions; review materials re:UK trip |
| Alex Rohan | 2/25/2011 | 4.50 | review allocation documents and mediation submissions |
| Alex Rohan | 2/26/2011 | 13.00 | travel to UK from NY; review mediation and allocation documents |
| Alex Rohan | 2/27/2011 | 6.50 | travel to UK from NY; review mediation documents; prepare for meetings |
| Alex Rohan | 2/28/2011 | 13.00 | review materials for meetings; travel; pre-meeting; meeting with pension parties/advisors; post meetings |
| **February 2011 Summary Hours for Alex Rohan** | | **80.00** | |
| *Leo Chang* | | | |
| Leo Chang | 2/1/2011 | 1.00 | Communication with Jefco Team,Akin,Capstone re: IP and case issues |
| Leo Chang | 2/4/2011 | 2.50 | Review IP related documents |
| Leo Chang | 2/6/2011 | 2.50 | Review IP materials and IP related documents |
| Leo Chang | 2/7/2011 | 1.00 | Call with FTI,JEF,Akin re: proceeds allocations and case issues |
| Leo Chang | 2/8/2011 | 2.50 | Call with Akin,Capstone,Jefco Team and Frasier re: UCC call prep |
| Leo Chang | 2/10/2011 | 0.50 | Internal update meeting |
| **February 2011 Summary Hours for Leo Chang** | | **10.00** | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 2/8/2011 | 2.00 | Review IP materials |
| Gaurav Kittur | 2/9/2011 | 1.50 | Review and discuss IP materials |
| Gaurav Kittur | 2/14/2011 | 1.25 | UCC call on IP issues |
| Gaurav Kittur | 2/23/2011 | 1.00 | Prep call |
| Gaurav Kittur | 2/24/2011 | 1.00 | Committee Call |
| **February 2011 Summary Hours for Gaurav Kittur** | | **6.75** | |

***Paul Zangrilli***

| | | | |
|---|---|---|---|
| Paul Zangrilli | 2/8/2011 | 2.00 | Review IP materials and documents |
| Paul Zangrilli | 2/9/2011 | 1.50 | Review materials |
| Paul Zangrilli | 2/10/2011 | 2.00 | Internal update meeting |
| Paul Zangrilli | 2/14/2011 | 1.25 | UCC call re: IP issues |
| Paul Zangrilli | 2/21/2011 | 2.00 | Prepare sale update for Committee |
| Paul Zangrilli | 2/22/2011 | 2.50 | Prepare sale update for Committee |
| Paul Zangrilli | 2/23/2011 | 1.50 | Prepare sale update for Committee, Committee pre call |
| Paul Zangrilli | 2/23/2011 | 1.00 | Prep call with Akin,Jef UCE |
| Paul Zangrilli | 2/24/2011 | 2.00 | Pre-call, Committee Call |
| **February 2011 Summary Hours for Paul Zangrilli** | | **15.75** | |

***Rory Keenan***

| | | | |
|---|---|---|---|
| Rory Keenan | 2/2/2011 | 1.50 | Call with professionals |
| Rory Keenan | 2/3/2011 | 5.00 | Professionals pre-Comm, review allocation analysis, review IPA process materials |
| Rory Keenan | 2/8/2011 | 4.50 | Prof pre- Committee Call, Review settlement term sheet and related materials |
| Rory Keenan | 2/9/2011 | 1.00 | Committee Call |
| Rory Keenan | 2/10/2011 | 2.00 | Internal update meeting |
| Rory Keenan | 2/17/2011 | 1.00 | Internal discussions re: case status and IP sale |
| Rory Keenan | 2/18/2011 | 2.00 | Review IP Sale materials |
| Rory Keenan | 2/21/2011 | 4.00 | Prepare sale update for Committee |
| Rory Keenan | 2/22/2011 | 7.00 | Prepare sale update for Committee |
| Rory Keenan | 2/23/2011 | 3.50 | Prepare sale update for Committee, Committee pre call |
| Rory Keenan | 2/24/2011 | 3.50 | Committee pre-call, Committee call, Jefferies meeting on allocation |
| Rory Keenan | 2/25/2011 | 5.00 | Review allocation model.  Call with Lazard. Prepare update for UCC |
| Rory Keenan | 2/28/2011 | 1.00 | Review materials |
| **February 2011 Summary Hours for Rory Keenan** | | **41.00** | |

***Cary Verasco***

| | | | |
|---|---|---|---|
| Cary Verasco | 2/1/2011 | 2.00 | Review internal correspondence and documents re: allocation; internal discussions with team |
| Cary Verasco | 2/2/2011 | 2.50 | Review background of case; call with professionals; review court filings |
| Cary Verasco | 2/3/2011 | 4.50 | Review docket and court filings; research background; call with professionals; review IP sale documents |
| Cary Verasco | 2/4/2011 | 1.50 | Review historical analysis and documents |
| Cary Verasco | 2/7/2011 | 2.50 | Review allocation documentation and background; review industry research |
| Cary Verasco | 2/8/2011 | 3.00 | Prepare for pre-call with advisors; call with professionals re: UCC call; review IP information |
| Cary Verasco | 2/9/2011 | 2.00 | prepare for and attend UCC call and post-call discussions; internal discussions re: same |
| Cary Verasco | 2/10/2011 | 2.00 | Internal meeting/discussion re case status and work plan |
| Cary Verasco | 2/11/2011 | 1.00 | review documents re: IP assets; internal discussion re same |
| **February 2011 Summary Hours for Cary Verasco** | | **21.00** | |

***Michael Moran***

| | | | |
|---|---|---|---|
| Michael Moran | 2/22/2011 | 7.00 | Prepare sale update for Committee |
| Michael Moran | 2/23/2011 | 3.50 | Prepare sale update for Committee, Committee pre call |
| Michael Moran | 2/24/2011 | 3.50 | Committee pre-call, Committee call, Jefferies meeting on allocation |
| Michael Moran | 2/25/2011 | 5.00 | Review allocation model.  Call with Lazard. Prepare update for UCC |
| **February 2011 Summary Hours for Michael Moran** | | **19.00** | |

**<u>March 2011</u>**

Jefferies & Company, Inc.
March 2011

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| **Michael Henkin** | | | |
| Michael Henkin | 3/1/2011 | 1.00 | Review communications w/Akin,Capstone re: LP,mediation issues and related docs |
| Michael Henkin | 3/3/2011 | 1.00 | Review mediation docs and communication with Akin,Jef re: mediation,LP issues |
| Michael Henkin | 3/4/2011 | 1.00 | Communication with Akin,Capstone and doc review re: claims issues |
| Michael Henkin | 3/6/2011 | 1.00 | Review mediation and due diligence documents |
| Michael Henkin | 3/7/2011 | 1.00 | Review UK penion-related documents |
| Michael Henkin | 3/9/2011 | 1.00 | review UCE materials; mediation-related documents |
| Michael Henkin | 3/16/2011 | 1.00 | Communication with Akin and JEF team re: mediation and related document review |
| Michael Henkin | 3/17/2011 | 4.50 | UCC call |
| Michael Henkin | 3/18/2011 | 1.00 | Review correspondence with Akin,Ashurst and related documents re: UK pension issues and allocation |
| Michael Henkin | 3/20/2011 | 1.00 | Review allocation-related materials |
| Michael Henkin | 3/22/2011 | 1.50 | Call with JEF team member re: allocation,case issues and review UCC call materials |
| Michael Henkin | 3/23/2011 | 1.50 | UCC call and related document review |
| Michael Henkin | 3/24/2011 | 2.00 | Allocation document review |
| Michael Henkin | 3/29/2011 | 1.50 | UCC call |
| Michael Henkin | 3/31/2011 | 1.00 | Review allocation documents and call with JEF team re: allocation,IP sale issues |
| **March 2011 Summary Hours for Michael Henkin** | | **21.00** | |
| | | | |
| **Phil Berkowitz** | | | |
| Phil Berkowitz | 3/2/2011 | 2.00 | Pre-call and UCC call |
| Phil Berkowitz | 3/10/2011 | 1.00 | Review materials on IP |
| Phil Berkowitz | 3/12/2011 | 1.00 | Internal IP discussion / review |
| Phil Berkowitz | 3/16/2011 | 0.50 | IP discussion |
| Phil Berkowitz | 3/23/2011 | 1.50 | UCC Call and preparation |
| **March 2011 Summary Hours for Phil Berkowitz** | | **6.00** | |
| | | | |
| **Alex Rohan** | | | |
| Alex Rohan | 3/1/2011 | 18.50 | Pre-meeting discussions; meeting with UK administrator; travel; meeting with pension parties/advisors |
| Alex Rohan | 3/2/2011 | 2.50 | Review emails re: weekly UCC call and report to UCC; review update from meetings and sale process |
| Alex Rohan | 3/4/2011 | 3.50 | Review emails re: negotiation and sale issues; review documents and notes from UK meeting; internal |
| Alex Rohan | 3/5/2011 | 1.00 | Review emails and attachments re: allocation issues |
| Alex Rohan | 3/7/2011 | 5.50 | Internal discussions re: advisor call; discussions re: sale process; internal discussions re: same; review documents |
| Alex Rohan | 3/8/2011 | 4.50 | Review allocation materials; prepare fro meeting and call with professionals; attend UCC meeting |
| Alex Rohan | | 9.00 | Prepare for meetings with debtors; internal discussions same; internal discussions re UK trip and asset sale; travel and meetings with advisors and travel to debtors meeting and participate in same |
| | 3/9/2011 | | |
| Alex Rohan | 3/10/2011 | 3.50 | Prepare for and participate in UCC call; internal discussions re: same |
| Alex Rohan | 3/11/2011 | 5.00 | Meeting with professionals re: mediation; call with capstone re debtors schedules |
| Alex Rohan | 3/12/2011 | 1.00 | Review schedules and documents; review and respond to emails |
| Alex Rohan | 3/14/2011 | 4.50 | Prepare for advisor meeting; attend and participate in same; post meeting discussions and review of notes |
| Alex Rohan | 3/16/2011 | 2.50 | Review case documents and notes from previous meetings; summarize same; prepare for UCC meeting |
| Alex Rohan | 3/17/2011 | 6.00 | Prepare for and participate in UCC meeting; review notes re: same |
| Alex Rohan | 3/18/2011 | 4.00 | Prepare for and participate in video/tele conference with French administrators |
| Alex Rohan | 3/21/2011 | 2.50 | Review financial analysis and IP documents; correspond with professionals |
| Alex Rohan | 3/22/2011 | 3.00 | Meetings with advisors and internal discussions re: case status |
| Alex Rohan | 3/23/2011 | 2.00 | Prepare for and participate in UCC call; internal discussions re: same |
| Alex Rohan | 3/24/2011 | 1.00 | Review documents re: IP assets and allocation issues |
| Alex Rohan | 3/29/2011 | 2.00 | Prepare for and participate in UCC call; review notes; internal discussions |
| Alex Rohan | 3/31/2011 | 1.00 | Internal discussions with team re: allocation; review correspondence re same |
| **March 2011 Summary Hours for Alex Rohan** | | **82.50** | |
| | | | |
| **Gaurav Kittur** | | | |
| Gaurav Kittur | 3/1/2011 | 1.00 | Discussion with Lazard on IP |
| Gaurav Kittur | 3/2/2011 | 2.50 | Pre-call and UCC call |
| Gaurav Kittur | 3/10/2011 | 2.00 | UCC Call and preparation |
| Gaurav Kittur | 3/16/2011 | 0.50 | IP discussion |
| Gaurav Kittur | 3/23/2011 | 1.50 | UCC Call and preparation |
| Gaurav Kittur | 3/29/2011 | 1.50 | UCC Call and preparation |
| **March 2011 Summary Hours for Gaurav Kittur** | | **9.00** | |
| | | | |
| **Paul Zangrilli** | | | |
| Paul Zangrilli | 3/1/2011 | 1.00 | Discussion with Lazard re:  IP update |
| Paul Zangrilli | 3/2/2011 | 1.00 | UCC preparation |
| Paul Zangrilli | 3/3/2011 | 2.50 | Pre-call and UCC call |
| Paul Zangrilli | 3/4/2011 | 1.50 | Calls and emails with profs re: auction |
| Paul Zangrilli | 3/6/2011 | 2.00 | Review documentation |
| Paul Zangrilli | 3/10/2011 | 2.00 | UCC Call and preparation |
| Paul Zangrilli | 3/12/2011 | 2.00 | Work/Communication on IP sale |
| Paul Zangrilli | 3/15/2011 | 1.00 | Review documentation |
| Paul Zangrilli | 3/16/2011 | 0.50 | Internal discussion / correspondence re: IP |
| Paul Zangrilli | 3/18/2011 | 0.50 | Review documentation |
| Paul Zangrilli | 3/23/2011 | 1.50 | UCC Call and preparation |
| Paul Zangrilli | 3/29/2011 | 1.50 | UCC Call and preparation |
| **March 2011 Summary Hours for Paul Zangrilli** | | **17.00** | |

**Rory Keenan**

| | | | |
|---|---|---|---|
| Rory Keenan | 3/1/2011 | 4.00 | Call with Lazard.  Prepare update for UCC.  Internal review with Tech team.  Review update with other |
| Rory Keenan | 3/2/2011 | 3.50 | Prepare UCC update.  UCC professional pre-call, UCC call. |
| Rory Keenan | 3/3/2011 | 2.00 | Communications with other professionals on IP sale.  Review of documentation. |
| Rory Keenan | 3/4/2011 | 3.50 | Calls, emails with UCC profs re: auction |
| Rory Keenan | 3/6/2011 | 3.50 | Communications with other professionals on IP sale.  Review of Project Pluto documentation |
| Rory Keenan | 3/7/2011 | 4.00 | Review of mediation documentation. Participation on IP sale call |
| Rory Keenan | 3/8/2011 | 5.00 | UCC Professionals meetings - settlment negotiations.  Analysis of Transaction Closing documentation |
| Rory Keenan | 3/9/2011 | 2.00 | Reviews claims information |
| Rory Keenan | 3/10/2011 | 4.00 | UCC Call and preparation |
| Rory Keenan | 3/11/2011 | 4.50 | Profesionals meeting on mediation. |
| Rory Keenan | 3/12/2011 | 3.50 | Professionsals communication on IP sale |
| Rory Keenan | 3/13/2011 | 2.50 | Review sale documentation |
| Rory Keenan | 3/14/2011 | 4.00 | UCC Professionals meetings - settlment negotiations.  Review of documentation. |
| Rory Keenan | 3/15/2011 | 3.00 | UCC Professionals call. Settlement negotations |
| Rory Keenan | 3/16/2011 | 8.00 | UCC professionals meetings with other estates; Review of sale documentation; Calculation of certain liabilities |
| Rory Keenan | 3/17/2011 | 3.00 | Diligence of sale WC adjustment (conference call, review materials) |
| Rory Keenan | 3/18/2011 | 1.50 | Review of sale documentation. Review of working capital adjustment |
| Rory Keenan | 3/20/2011 | 0.50 | Preparation of fee statement |
| Rory Keenan | 3/21/2011 | 3.00 | Review of documentation. Communication with professionals |
| Rory Keenan | 3/22/2011 | 10.00 | Meetings with other Estate professionals. Review of asset data |
| Rory Keenan | 3/23/2011 | 3.50 | Meetings with other Estate professionals. |
| Rory Keenan | 3/27/2011 | 5.50 | M&A analysis |
| Rory Keenan | 3/28/2011 | 5.00 | Committee pre-call, documentation review.  Claims analysis. |
| **March 2011 Summary Hours for Rory Keenan** | | **89.00** | |

**Michael Moran**

| | | | |
|---|---|---|---|
| Michael Moran | 3/7/2011 | 4.00 | Review of mediation documentation. Participation on IP sale call |
| Michael Moran | 3/8/2011 | 2.50 | Analysis of Transaction Closing documentation |
| Michael Moran | 3/11/2011 | 4.50 | Professionals meeting on mediation. |
| Michael Moran | 3/14/2011 | 2.00 | Review of documentation. |
| Michael Moran | 3/15/2011 | 1.50 | UCC Professionals call. |
| Michael Moran | 3/16/2011 | 7.00 | Review of sale documentation.  Calculation of certain liabilities |
| Michael Moran | 3/17/2011 | 3.00 | Diligence of sale WC adjustment (conference call, review materials) |
| Michael Moran | 3/18/2011 | 1.50 | Review of sale documentation. Review of working capital adjustment |
| Michael Moran | 3/22/2011 | 10.00 | Meetings with other Estate professionals.  Review of asset data |
| Michael Moran | 3/23/2011 | 3.50 | Meetings with other Estate professionals. |
| **March 2011 Summary Hours for Michael Moran** | | **39.50** | |

**<u>April 2011</u>**

Jefferies & Company, Inc.
April 2011

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| ***Michael Henkin*** | | | |
| Michael Henkin | 4/1/2011 | 1.50 | Review allocation-related documents,Correspondence from team and related communications with Akin |
| Michael Henkin | 4/2/2011 | 2.50 | Review IP-sale-related documents,Related communications with Akint eam and allocation document review |
| Michael Henkin | 4/4/2011 | 8.50 | Fly to NYC for pre-mediation meetings |
| Michael Henkin | 4/5/2011 | 10.50 | UCC meeting w/deb,Akin,Capstone,Frasier Milner re: case issues & mediation issues; travel from NYC to SF |
| Michael Henkin | 4/5/2011 | 1.75 | Mtg w/Debtors,Akin,Capstone re: mediation issues |
| Michael Henkin | 4/7/2011 | 1.50 | Review mediation docs |
| Michael Henkin | 4/8/2011 | 1.00 | Review mediation docs/analyses; call w/Jef team member |
| Michael Henkin | 4/10/2011 | 9.00 | Review mediation docs & travel from SFo to NYC for mediation |
| Michael Henkin | 4/11/2011 | 11.75 | mediation attendance |
| Michael Henkin | 4/12/2011 | 8.00 | mediation attendance follow up mtg w/Akin and UCC member |
| Michael Henkin | 4/13/2011 | 8.00 | mediation attendance |
| Michael Henkin | 4/14/2011 | 7.75 | Travel from NYC to SF |
| Michael Henkin | 4/15/2011 | 1.75 | Review draft motion and mediaton related docs |
| Michael Henkin | 4/18/2011 | 1.25 | Communicate withcreditors & JEF team re: mediation/allocation issues |
| Michael Henkin | 4/20/2011 | 1.75 | Call w/creditor re: case issues; prep call w/Akin,Capstone re: UCC call prep & IP issues |
| Michael Henkin | 4/20/2011 | 0.50 | Call w/Lazard re: IP issues |
| Michael Henkin | 4/25/2011 | 1.75 | Review IP related docs & court billings |
| Michael Henkin | 4/26/2011 | 1.25 | UCC professionals pre-call & related doc review |
| Michael Henkin | 4/27/2011 | 1.00 | UCC call |
| Michael Henkin | 4/28/2011 | 1.75 | Review pension,Allocation issues and related docs; also claims issues |
| **April 2011 Summary Hours for Michael Henkin** | | **82.75** | |
| | | | |
| ***Phil Berkowitz*** | | | |
| Phil Berkowitz | 4/7/2011 | 1.50 | Internal update meeting |
| Phil Berkowitz | 4/8/2011 | 2.00 | Analysis and review of IP contact list |
| Phil Berkowitz | 4/15/2011 | 2.00 | Discussion and preparation of Jefco reach out to IP parties |
| Phil Berkowitz | 4/18/2011 | 4.00 | Calls / Follow Up / Correspondence with IP parties |
| Phil Berkowitz | 4/20/2011 | 1.50 | Intenal call on progress for IP reach out |
| Phil Berkowitz | 4/21/2011 | 1.50 | Committee call |
| Phil Berkowitz | 4/27/2011 | 1.00 | Committee call |
| **April 2011 Summary Hours for Phil Berkowitz** | | **13.50** | |
| | | | |
| ***Alex Rohan*** | | | |
| Alex Rohan | 4/1/2011 | 2.00 | review allocation materials; internal discussions re: case; discussions with professionals re: same |
| Alex Rohan | 4/2/2011 | 1.00 | review historical information regarding filing; internal discussions re allocation |
| Alex Rohan | 4/4/2011 | 5.50 | review and revised update materials for UCC; prepare for mediation; internal discussions |
| Alex Rohan | 4/5/2011 | 7.50 | review and revise update presentation; calls/meetings with professionals and UCC |
| Alex Rohan | 4/6/2011 | 1.00 | Internal calls re: IP |
| Alex Rohan | 4/7/2011 | 2.50 | internal meetings re: status; review email correspondence re same |
| Alex Rohan | 4/8/2011 | 3.50 | internal discussions re: mediation; review documents re same |
| Alex Rohan | 4/10/2011 | 4.50 | review mediation documents and prepare for same |
| Alex Rohan | 4/11/2011 | 12.50 | prepare for, travel to and attendance at mediation |
| Alex Rohan | 4/12/2011 | 13.50 | prepare for, travel to and attendance at mediation; discussions re: same |
| Alex Rohan | 4/13/2011 | 8.50 | prepare for, travel to and attendance at mediation; discussions re: same |
| Alex Rohan | 4/14/2011 | 2.00 | internal discussions re: mediation; review notes |
| Alex Rohan | 4/15/2011 | 2.50 | review IP documents; discuss outreach plan |
| Alex Rohan | 4/18/2011 | 3.50 | call re: IP assets; review past presentations re sales; review correspondence re same |
| Alex Rohan | 4/19/2011 | 2.00 | internal discussions re: mediation; prepare for UCC call |
| Alex Rohan | 4/20/2011 | 3.00 | meeting with UK pension advisor; internal discussions re: same; |
| Alex Rohan | 4/21/2011 | 2.00 | prepare for and limited participation in UCC call |
| Alex Rohan | 4/25/2011 | 1.50 | review documents re allocation; cash balance and industry |
| Alex Rohan | 4/26/2011 | 2.00 | prepare for and participate in professionals call |
| Alex Rohan | 4/27/2011 | 3.00 | prepare for and participate in UCC call; post call discussions |
| Alex Rohan | 4/28/2011 | 2.50 | review notes re allocation and pension claims; review correspondence |
| **April 2011 Summary Hours for Alex Rohan** | | **11.00** | |
| | | | |
| ***Gaurav Kittur*** | | | |
| Gaurav Kittur | 4/5/2011 | 1.50 | UCC meeting |
| Gaurav Kittur | 4/6/2011 | 1.50 | Internal calls regarding IP |
| Gaurav Kittur | 4/7/2011 | 1.50 | Internal update meeting |
| Gaurav Kittur | 4/8/2011 | 3.00 | Analysis and review of IP contact list |
| Gaurav Kittur | 4/9/2011 | 2.00 | Analysis and review of IP contact list |
| Gaurav Kittur | 4/14/2011 | 1.00 | Review and prepare summary materials on IP marketing |
| Gaurav Kittur | 4/15/2011 | 3.00 | Discussion and preparation of Jefco reach out to IP parties |
| Gaurav Kittur | 4/18/2011 | 3.50 | Calls / Follow Up / Correspondence with IP parties |
| Gaurav Kittur | 4/19/2011 | 2.00 | Calls / Follow Up / Correspondence with IP parties |
| Gaurav Kittur | 4/20/2011 | 2.00 | Calls / Follow Up / Correspondence with IP parties |
| Gaurav Kittur | 4/21/2011 | 1.50 | Committee call |
| Gaurav Kittur | 4/26/2011 | 1.00 | Pre call and doc review |
| Gaurav Kittur | 4/27/2011 | 1.50 | UCC call |
| Gaurav Kittur | 4/29/2011 | 1.00 | Call with Lazard Re. IP Sale Process |
| **April 2011 Summary Hours for Gaurav Kittur** | | **26.00** | |

*Paul Zangrilli*

| | | | |
|---|---|---|---|
| Paul Zangrilli | 4/4/2011 | 2.50 | Prepare materials / discussions in advance of UCC call |
| Paul Zangrilli | 4/5/2011 | 1.50 | UCC meeting |
| Paul Zangrilli | 4/6/2011 | 1.50 | Internal calls regarding IP |
| Paul Zangrilli | 4/7/2011 | 1.50 | Internal update meeting and various calls |
| Paul Zangrilli | 4/8/2011 | 5.00 | Analysis and review of IP marketing materials re: names contacts / internal discussion with Industry bankers |
| Paul Zangrilli | 4/14/2011 | 3.00 | Review and prepare summary materials on IP marketing |
| Paul Zangrilli | 4/15/2011 | 3.00 | Discussion and preparation of Jefco reach out to IP parties |
| Paul Zangrilli | 4/18/2011 | 2.00 | IP update calls |
| Paul Zangrilli | 4/20/2011 | 2.00 | Committee professionals conference call. IP update calls. |
| Paul Zangrilli | 4/21/2011 | 1.50 | Internal call re: IP reach out |
| Paul Zangrilli | 4/21/2011 | 1.50 | Committee call |
| Paul Zangrilli | 4/26/2011 | 0.50 | Review of documents |
| Paul Zangrilli | 4/26/2011 | 1.00 | Pre call and doc review |
| Paul Zangrilli | 4/27/2011 | 1.50 | UCC call |
| Paul Zangrilli | 4/29/2011 | 1.00 | Call with Lazard Re. IP Sale Process |
| **April 2011 Summary Hours for Paul Zangrilli** | | **29.00** | |

*Rory Keenan*

| | | | |
|---|---|---|---|
| Rory Keenan | 4/3/2011 | 9.00 | Review sale documentation. Prepare Committee update.  Calls with professionals |
| Rory Keenan | 4/4/2011 | 7.50 | Revise Committee update on sale.  Review sale documentation.  Calls with professionals |
| Rory Keenan | 4/5/2011 | 10.00 | Prepare Committee update on sale.  Prepare remarks.  Participate in Committee meetings |
| Rory Keenan | 4/6/2011 | 1.50 | Review sale documenation.  Internal calls with industry bankers |
| Rory Keenan | 4/7/2011 | 1.50 | Internal update meeting and calls. |
| Rory Keenan | 4/8/2011 | 5.50 | Review documentation |
| Rory Keenan | 4/10/2011 | 5.00 | Review documentation |
| Rory Keenan | 4/11/2011 | 9.00 | Committee professional meetings |
| Rory Keenan | 4/12/2011 | 2.00 | Review ASA, prepare summary for of certain sections |
| Rory Keenan | 4/13/2011 | 2.50 | Review ASA |
| Rory Keenan | 4/14/2011 | 3.50 | Prepare summary of IP marketing |
| Rory Keenan | 4/15/2011 | 2.00 | Communications with Jefferies Tech Team |
| Rory Keenan | 4/16/2011 | 3.50 | Review  recent news releaseson Mediation and asset sales.  Review bidding procedures |
| Rory Keenan | 4/18/2011 | 2.50 | IP update calls |
| Rory Keenan | 4/20/2011 | 2.00 | Committee professionals conference call. IP update calls. |
| Rory Keenan | 4/21/2011 | 1.50 | Committee Conference call |
| Rory Keenan | 4/26/2011 | 1.00 | Professionals Pre-Call. |
| Rory Keenan | 4/27/2011 | 1.50 | Committee Conference call and post-call. |
| Rory Keenan | 4/28/2011 | 2.50 | Review documentation. |
| Rory Keenan | 4/29/2011 | 1.00 | Call with Lazard Re. IP Sale Process |
| **April 2011 Summary Hours for Rory Keenan** | | **74.50** | |

*Bhoomica Reddy*

| | | | |
|---|---|---|---|
| Bhoomica Reddy | 4/3/2011 | 3.00 | Review documentation |
| Bhoomica Reddy | 4/4/2011 | 9.00 | Prepare Committee update. Review documents. |
| Bhoomica Reddy | 4/5/2011 | 4.00 | Prepare Committee Meeting materials |
| Bhoomica Reddy | 4/6/2011 | 3.00 | Review sale documenation.  Internal meeting. |
| Bhoomica Reddy | 4/10/2011 | 3.00 | Review documentation |
| Bhoomica Reddy | 4/11/2011 | 9.00 | Committee professional meetings |
| Bhoomica Reddy | 4/12/2011 | 4.00 | Review ASA; internal call with professionals re. IP marketing update; prepare summary of IP marketing |
| Bhoomica Reddy | 4/13/2011 | 1.50 | Review recent news releases on Mediation and asset sales and track bond pricing |
| Bhoomica Reddy | 4/14/2011 | 3.00 | Call with Lazard re. IP sale process and preparation for call. |
| Bhoomica Reddy | 4/16/2011 | 3.00 | Review of documentation and recent press releases. |
| Bhoomica Reddy | 4/17/2011 | 2.50 | Review of documentation and recent press releases. |
| Bhoomica Reddy | 4/19/2011 | 3.50 | IP Update call with Lazard; news runs regarding IP sale parties. |
| Bhoomica Reddy | 4/20/2011 | 5.50 | Professionals pre-call. Bond pricing analysis. Preparation of Committee call. |
| Bhoomica Reddy | 4/21/2011 | 1.00 | Committee Conference call |
| Bhoomica Reddy | 4/26/2011 | 1.00 | Professionals Pre-Call. |
| Bhoomica Reddy | 4/27/2011 | 1.50 | Committee Conference call and post-call. |
| Bhoomica Reddy | 4/28/2011 | 2.50 | Review documentation. |
| Bhoomica Reddy | 4/29/2011 | 1.00 | Call with Lazard Re. IP Sale Process |
| **April 2011 Summary Hours for Bhoomica Reddy** | | **61.00** | |

**<u>May 2011</u>**

Jefferies & Company, Inc.
May 2011

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 5/4/2011 | 2.00 | Call w/Akin,Capstone,Frasier re: allocation and IP masters,UCC call prep |
| Michael Henkin | 5/5/2011 | 1.50 | Review pleadings; IP docs; call w/creditor re: case issues |
| Michael Henkin | 5/5/2011 | 1.50 | UCC call and related IP doc review |
| Michael Henkin | 5/10/2011 | 0.50 | Review communications re: IP sale process |
| Michael Henkin | 5/11/2011 | 1.50 | Call w/Akin,Capstone,Frasier Milner re: UCC call prep and case issue |
| Michael Henkin | 5/12/2011 | 1.00 | Call w/JEF team members and related doc review re: IP sale process |
| Michael Henkin | 5/17/2011 | 0.50 | Communication with JEF team re: IP issues |
| Michael Henkin | 5/18/2011 | 1.00 | UCC call |
| Michael Henkin | 5/20/2011 | 2.00 | Review memorandum of law, Related communication w/counsel filings |
| Michael Henkin | 5/25/2011 | 1.00 | Review motions |
| Michael Henkin | 5/26/2011 | 1.50 | UCC call and follow up call w/Akin, Capstone |
| Michael Henkin | 5/30/2011 | 1.50 | Review allocation related docs and communication w/Akin |
| Michael Henkin | 5/31/2011 | 2.00 | UCC pre-call w/Akin, Fraser & review filings |
| **May 2011 Summary Hours for Michael Henkin** | | **17.50** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 5/5/2011 | 1.00 | Review documents |
| Phil Berkowitz | 5/10/2011 | 0.50 | Review documents IP sale process |
| Phil Berkowitz | 5/17/2011 | 0.50 | Communication with JEF team re: IP issues |
| Phil Berkowitz | 5/18/2011 | 1.00 | Review documents |
| Phil Berkowitz | 5/26/2011 | 1.50 | Review documents |
| Phil Berkowitz | 5/30/2011 | 1.50 | Review documents |
| Phil Berkowitz | 5/31/2011 | 2.00 | UCC pre-call |
| **May 2011 Summary Hours for Phil Berkowitz** | | **8.00** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 5/1/2011 | 4.00 | Internal discussions re: sale process and discussions with debtor re: same; review and comment on potential questions |
| Alex Rohan | 5/2/2011 | 1.50 | Participate in update call with FA's and review correspondence re: same |
| Alex Rohan | 5/3/2011 | 4.50 | Calls with professionals re: UCC call; review correspondence with debtors advisors re: IP sale; call with counsel re: same; internal discussions re: same |
| Alex Rohan | 5/4/2011 | 4.00 | Prepare for UCC presentation; review and revise talking points; review correspondence re: tax and other financial issues; internal discussions re: UCC presentation |
| Alex Rohan | 5/5/2011 | 5.50 | Review and revise UCC presentation materials; prepare for call; participate and present at UCC call; internal discussions re: IP sale process |
| Alex Rohan | 5/6/2011 | 1.50 | Review correspondence re IP sale process; review bid process information and related documents; consider strategies for process |
| Alex Rohan | 5/9/2011 | 2.50 | Update call with Debtor; review IP sale information and strategy |
| Alex Rohan | 5/10/2011 | 4.00 | IP update marketing/status call participation.   Review internal summary and comment; review and comment on UCC presentation |
| Alex Rohan | 5/11/2011 | 2.50 | Prepare for call with professionals and UCC re: process; review and consider IP sale process and strategy; internal discussions re same |
| Alex Rohan | 5/12/2011 | 4.50 | Review and revise UCC materials; prepare for and participate on call; review correspondence re: case status and allocation issues |
| Alex Rohan | 5/13/2011 | 1.00 | Review monitor's report; internal discussions re: same |
| Alex Rohan | 5/16/2011 | 4.00 | Prepare for and participate on professionals call; review asset sale/auction documents and analysis; prepare for UCC call |
| Alex Rohan | 5/18/2011 | 0.50 | Participate in update call with professionals |
| Alex Rohan | 5/19/2011 | 1.50 | Internal discussions re: sale process; review and prepare materials for call; review correspondence re: same |
| Alex Rohan | 5/20/2011 | 1.00 | Call with UCC professionals |
| Alex Rohan | 5/22/2011 | 1.50 | Prepare for Committee professionals call. |
| Alex Rohan | 5/23/2011 | 1.00 | Committee professionals call |
| Alex Rohan | 5/24/2011 | 1.50 | Review correspondence re: IP sale process and participate in update call |
| Alex Rohan | 5/25/2011 | 2.00 | Review IP sale summaries; internal discussions and professionals call re: same |
| Alex Rohan | 5/26/2011 | 3.50 | Prepare for and participate in UCC call including post-call with professionals; review court filings and motions |
| Alex Rohan | 5/31/2011 | 2.00 | Participate on professionals call; review IP sale documents |
| **May 2011 Summary Hours for Alex Rohan** | | **54.00** | |
| | | | |
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 5/1/2011 | 1.00 | Internal discussions re: sale process and discussions with debtor |
| Leon Szlezinger | 5/2/2011 | 1.00 | Participate in update call with FA's |
| Leon Szlezinger | 5/3/2011 | 2.50 | Participate in various calls with professionals and debtors, re: process; internal discussions re same |
| Leon Szlezinger | 5/4/2011 | 1.00 | Internal discussions re: UCC presentation; review same |
| Leon Szlezinger | 5/5/2011 | 3.00 | Prepare for UCC call; participate on same |
| Leon Szlezinger | 5/10/2011 | 1.50 | Internal discussions re: marketing update; review related materials |
| Leon Szlezinger | 5/11/2011 | 1.00 | Discuss IP sale strategy with team; review preparation for calls |
| Leon Szlezinger | 5/12/2011 | 2.00 | Participate on professionals call; post-call strategy and discussions with team |
| Leon Szlezinger | 5/16/2011 | 4.00 | Prepare for and participate on professionals call; review asset sale/auction documents and analysis; prepare for UCC call |
| Leon Szlezinger | 5/18/2011 | 0.50 | Participate in update call with professionals |
| Leon Szlezinger | 5/19/2011 | 1.00 | Internal discussions re: sale process; review and prepare materials for call; |
| Leon Szlezinger | 5/20/2011 | 1.00 | Call with UCC professionals |
| Leon Szlezinger | 5/23/2011 | 1.50 | Prepare for and participate on professionals  call |
| Leon Szlezinger | 5/24/2011 | 1.00 | Participate in update call re sale process |
| Leon Szlezinger | 5/25/2011 | 2.00 | Review IP sale summaries; internal discussions and professionals call re: same |
| Leon Szlezinger | 5/26/2011 | 2.50 | Prepare for and participate in UCC call including post-call with professionals |
| Leon Szlezinger | 5/31/2011 | 1.00 | Participate on professionals call |
| **May 2011 Summary Hours for Leon Szlezinger** | | **27.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 5/5/2011 | 1.00 | Review documents |
| Gaurav Kittur | 5/10/2011 | 0.50 | Review documents |
| Gaurav Kittur | 5/12/2011 | 1.00 | Review documents |
| Gaurav Kittur | 5/17/2011 | 1.00 | Internal Emails |
| Gaurav Kittur | 5/18/2011 | 2.00 | Review documents and UCC call |
| Gaurav Kittur | 5/26/2011 | 1.50 | Review documents |
| Gaurav Kittur | 5/30/2011 | 2.00 | Review documents |
| Gaurav Kittur | 5/31/2011 | 1.00 | UCC pre-call |
| **May 2011 Summary Hours for Gaurav Kittur** | | **10.00** | |

***Paul Zangrilli***

| | | | |
|---|---|---|---|
| Paul Zangrilli | 5/5/2011 | 1.50 | Review documents |
| Paul Zangrilli | 5/10/2011 | 0.50 | Review documents |
| Paul Zangrilli | 5/17/2011 | 1.00 | Internal Communications |
| Paul Zangrilli | 5/18/2011 | 2.00 | UCC call and correspondence |
| Paul Zangrilli | 5/26/2011 | 2.00 | Review documents |
| Paul Zangrilli | 5/30/2011 | 1.50 | Review documents |
| Paul Zangrilli | 5/31/2011 | 1.00 | UCC pre-call |

**May 2011 Summary Hours for Paul Zangrilli    9.50**

***Rory Keenan***

| | | | |
|---|---|---|---|
| Rory Keenan | 5/1/2011 | 6.00 | Preparation of questions for call with Debtor.  Call with Debtor.  Review of Bid procedures documents. |
| Rory Keenan | 5/2/2011 | 0.50 | Participate in Creditor FA IP update call. |
| Rory Keenan | 5/3/2011 | 3.00 | Prepare for UCC call. Call with UCC professionals |
| Rory Keenan | 5/4/2011 | 4.00 | Committee call and preparation. Review mediation submissions. |
| Rory Keenan | 5/5/2011 | 3.00 | Review of IP bid filings |
| Rory Keenan | 5/6/2011 | 2.00 | Prepare and review pension issue research. |
| Rory Keenan | 5/9/2011 | 1.50 | Update call with Debtor |
| Rory Keenan | 5/10/2011 | 4.00 | IP update marketing/status call participation.   Prepare summary for other team members. Prepare UCC materials |
| Rory Keenan | 5/11/2011 | 4.50 | Review of status of IP marketing/negotiation with other team members. Prepare for Committee call.  Call with |
| Rory Keenan | 5/12/2011 | 3.00 | Nortel Committee call.  Prepare materials for call |
| Rory Keenan | 5/13/2011 | 2.50 | Review recent court filings on asset sales.  Review most recent monitor report. |
| Rory Keenan | 5/16/2011 | 2.50 | Update call with Debtor professionals.  IP sale process update call.  Review recent court filings. |
| Rory Keenan | 5/17/2011 | 1.00 | Prepare for update call on sale processes |
| Rory Keenan | 5/18/2011 | 0.50 | Update call with US Debtor professionals on |
| Rory Keenan | 5/19/2011 | 0.50 | Jefferies internal update call |
| Rory Keenan | 5/20/2011 | 2.50 | Call with Committee professionals. Review EMEA pleadings and summary. |
| Rory Keenan | 5/22/2011 | 1.50 | Prepare for Committee professionals call. |
| Rory Keenan | 5/23/2011 | 1.00 | Committee professionals call |
| Rory Keenan | 5/24/2011 | 0.50 | IP update call. |
| Rory Keenan | 5/25/2011 | 1.50 | Review IP marketing summaries.  Committee professionals call. |
| Rory Keenan | 5/26/2011 | 1.50 | UCC call and post-call review |
| Rory Keenan | 5/31/2011 | 1.50 | Review recent filings. Committee professional call. |

**May 2011 Summary Hours for Rory Keenan    48.50**

***Robby Tennenbaum***

| | | | |
|---|---|---|---|
| Robby Tennenbaum | 5/4/2011 | 5.00 | Review mediation submissions; t/c with counsel re same |
| Robby Tennenbaum | 5/5/2011 | 2.00 | Review NNI reply to EMEA claim response; attend weekly call and follow up call |
| Robby Tennenbaum | 5/6/2011 | 4.00 | Research re pension issues |
| Robby Tennenbaum | 5/10/2011 | 1.00 | Attend IP sale update call; review summary of same |
| Robby Tennenbaum | 5/11/2011 | 1.50 | Attend professionals call; review EMEA letter |
| Robby Tennenbaum | 5/12/2011 | 4.50 | Attend committee call, attend follow up call; review allocation analysis, review ds |
| Robby Tennenbaum | 5/15/2011 | 1.50 | Attend call with Debtors and follow up re same |
| Robby Tennenbaum | 5/16/2011 | 4.00 | Attend call re monthly RM; attend call re IP sale status; attend professionals call; review NNCC research and o/c re same |
| Robby Tennenbaum | 5/18/2011 | 1.00 | Attend UCC call |
| Robby Tennenbaum | 5/19/2011 | 2.00 | Review EMEA pleadings; prepare book re same |
| Robby Tennenbaum | 5/20/2011 | 3.00 | Review EMEA pleadings and summarize same |
| Robby Tennenbaum | 5/23/2011 | 1.00 | Attend professionals call and summarize same |
| Robby Tennenbaum | 5/24/2011 | 0.50 | Attend IP sale update call |
| Robby Tennenbaum | 5/25/2011 | 0.50 | Attend professionals call |
| Robby Tennenbaum | 5/26/2011 | 1.00 | Attend ucc call and follow up |
| Robby Tennenbaum | 5/31/2011 | 0.50 | Attend professionals call |

**May 2011 Summary Hours for Robby Tennenbaum    33.00**

***Bhoomica Reddy***

| | | | |
|---|---|---|---|
| Bhoomica Reddy | 5/3/2011 | 2.50 | Call with professionals; Preparation for UCC update call |
| Bhoomica Reddy | 5/4/2011 | 2.50 | Pre-call with professionals; Preparation for UCC update call |
| Bhoomica Reddy | 5/5/2011 | 1.50 | UCC Update call and Post call debrief |
| Bhoomica Reddy | 5/9/2011 | 1.00 | Call with Professionals |
| Bhoomica Reddy | 5/10/2011 | 1.00 | Call with Lazard to discuss IP related matters |
| Bhoomica Reddy | 5/11/2011 | 2.00 | Internal meeting regarding IP and Pre-call with professionals |
| Bhoomica Reddy | 5/12/2011 | 1.50 | UCC Update call |
| Bhoomica Reddy | 5/15/2011 | 1.50 | Administrative |
| Bhoomica Reddy | 5/16/2011 | 1.00 | Call with Professionals |
| Bhoomica Reddy | 5/17/2011 | 1.50 | Call with Lazard to discuss IP related matters and call with professionals |
| Bhoomica Reddy | 5/18/2011 | 1.50 | UCC Update call |
| Bhoomica Reddy | 5/23/2011 | 1.00 | Call with Professionals |
| Bhoomica Reddy | 5/24/2011 | 1.00 | Call with Lazard to discuss IP related matters |
| Bhoomica Reddy | 5/25/2011 | 1.50 | Pre-call with professionals |
| Bhoomica Reddy | 5/26/2011 | 1.50 | UCC Update call |
| Bhoomica Reddy | 5/27/2011 | 2.00 | Administrative |
| Bhoomica Reddy | 5/31/2011 | 1.50 | Call with Lazard to discuss IP related matters and call with professionals |

**May 2011 Summary Hours for Bhoomica Reddy    26.00**

**June 2011**

Jefferies & Company, Inc.
June 2011

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Michael Henkin* | | | |
| Michael Henkin | 6/1/2011 | 1.00 | UCC call |
| Michael Henkin | 6/3/2011 | 1.50 | Call w/creditor re: case issues |
| Michael Henkin | 6/6/2011 | 1.50 | Communicate w/Akin & JEF team re: IP sale and allocation |
| Michael Henkin | 6/8/2011 | 1.50 | Review IP sale and mediation docs |
| Michael Henkin | 6/9/2011 | 1.00 | UCC call |
| Michael Henkin | 6/13/2011 | 1.50 | ucc call |
| Michael Henkin | 6/14/2011 | 2.00 | IP sale related doc review and related communications and calls w/other parties in interest |
| Michael Henkin | 6/15/2011 | 3.50 | Call w/ Lazard and other parties in interest re: IP Sale issues |
| Michael Henkin | 6/15/2011 | 1.50 | UCC call and related doc review |
| Michael Henkin | 6/16/2011 | 1.00 | Communications re: IP sale w/JEF team and counsel |
| Michael Henkin | 6/17/2011 | 3.00 | Review communications re: IP sale and orders re: allocation |
| Michael Henkin | 6/22/2011 | 1.50 | Call w/UCC professionals re: case issues |
| Michael Henkin | 6/23/2011 | 1.00 | UCC professionals call |
| Michael Henkin | 6/27/2011 | 4.50 | Attend auction |
| Michael Henkin | 6/27/2011 | 8.00 | Travel from SF to NYC for IP auction |
| Michael Henkin | 6/28/2011 | 9.00 | Attend Nortel auction |
| Michael Henkin | 6/28/2011 | 3.50 | Attend Nortel auction |
| Michael Henkin | 6/29/2011 | 11.00 | Attend Nortel auction |
| Michael Henkin | 6/29/2011 | 2.00 | Attend Nortel auction |
| Michael Henkin | 6/30/2011 | 10.00 | Nortel auction, ucc call and related communication w/company and partner in interest re: IP sale |
| **June 2011 Summary Hours for Michael Henkin** | | **69.50** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 6/1/2011 | 1.00 | UCC call |
| Phil Berkowitz | 6/6/2011 | 1.00 | Internal Communications |
| Phil Berkowitz | 6/9/2011 | 1.00 | UCC call |
| Phil Berkowitz | 6/13/2011 | 1.50 | Ucc call |
| Phil Berkowitz | 6/14/2011 | 1.00 | Document review |
| Phil Berkowitz | 6/15/2011 | 2.00 | Call w/ Lazard |
| Phil Berkowitz | 6/15/2011 | 1.50 | UCC call and related doc review |
| Phil Berkowitz | 6/16/2011 | 1.00 | Internal Communications |
| Phil Berkowitz | 6/22/2011 | 1.50 | Professionals call |
| Phil Berkowitz | 6/27/2011 | 4.50 | Attend auction |
| Phil Berkowitz | 6/28/2011 | 6.00 | Nortel auction and related communications |
| Phil Berkowitz | 6/28/2011 | 5.00 | Nortel auction and related communications |
| **June 2011 Summary Hours for Phil Berkowitz** | | **27.00** | |
| | | | |
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 6/1/2011 | 2.00 | Prepare for and participate in UCC call; internal discussion re same |
| Leon Szlezinger | 6/6/2011 | 1.50 | Professionals call re: IP sale process and auction |
| Leon Szlezinger | 6/7/2011 | 1.50 | Review court filings; update on hearing |
| Leon Szlezinger | 6/9/2011 | 3.00 | Prepare for and participate on ucc call |
| Leon Szlezinger | 6/12/2011 | 2.50 | Review IP sale summary and discussions re: same |
| Leon Szlezinger | 6/14/2011 | 2.50 | Call with professionals; prepare for ucc call |
| Leon Szlezinger | 6/15/2011 | 1.00 | Call with debtors advisors re: sale process |
| Leon Szlezinger | 6/16/2011 | 1.50 | Calls with professionals and internally re: sale |
| Leon Szlezinger | 6/20/2011 | 1.50 | Review IP sale information; internal discussions re: same and prep for auction |
| Leon Szlezinger | 6/22/2011 | 2.00 | Review IP sale summary and comment on same; preparation for call with professionals |
| Leon Szlezinger | 6/23/2011 | 2.00 | Preparation for UCC call. Conference call with UCC professionals |
| Leon Szlezinger | 6/24/2011 | 1.00 | Communications with various professionals re sale |
| Leon Szlezinger | 6/25/2011 | 2.00 | Preparation for auction; review documents and internal discussions |
| Leon Szlezinger | 6/26/2011 | 2.00 | Continued preparation for auction; internal discussions re: same |
| Leon Szlezinger | 6/27/2011 | 2.50 | Receive updates on auction and calls with professionals |
| Leon Szlezinger | 6/28/2011 | 2.00 | Receive updates on auction and calls with professionals |
| Leon Szlezinger | 6/29/2011 | 3.50 | Receive updates on auction and calls with professionals |
| Leon Szlezinger | 6/30/2011 | 1.50 | Receive updates on auction and calls with professionals |
| **June 2011 Summary Hours for Leon Szlezinger** | | **35.50** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 6/1/2011 | 2.00 | Prepare for and participate in UCC call; internal discussion re same |
| Alex Rohan | 6/2/2011 | 1.5 | Review bid materials and IP auction strategy |
| Alex Rohan | 6/3/2011 | 1.50 | Review court filings and bid summaries |
| Alex Rohan | 6/6/2011 | 3.00 | Professionals call re: IP sale process and auction; review allocation issues |
| Alex Rohan | 6/7/2011 | 2.50 | Consider allocation issues; internal discussion re same; update on hearing |
| Alex Rohan | 6/8/2011 | 2.50 | Internal discussions re: claims trading; prepare for UCC call and discuss comments to be made |
| Alex Rohan | 6/9/2011 | 4.00 | Prepare for UCC call and participate on same; review and discuss IP sale documents |
| Alex Rohan | 6/12/2011 | 2.50 | Review IP sale summary and discussions re: same |
| Alex Rohan | 6/13/2011 | 1.50 | Discussions with parties in interest re: sale process; |
| Alex Rohan | 6/14/2011 | 5.00 | UCC Meeting preparation.  Call with UCC professionals.  Update call with Debtors |
| Alex Rohan | 6/15/2011 | 4.50 | Call with debtors advisors re: sale process; prepare for UCC call re name and participate on call |
| Alex Rohan | 6/16/2011 | 1.50 | Calls with professionals and internally re: sale |
| Alex Rohan | 6/17/2011 | 3.50 | Call with Debtor on IP sale.  Call with UCC professionals on other Estate asset sales; review correspondence |
| Alex Rohan | 6/20/2011 | 1.50 | Review IP sale information; prepare for auction; |
| Alex Rohan | 6/21/2011 | 2.00 | Review asset sale information and internal discussions re: same; review summaries on information |
| Alex Rohan | 6/22/2011 | 4.00 | Review and comment on IP sale summary; Conference call with UCC professionals. Reviews to changes to IP sale documents |
| Alex Rohan | 6/23/2011 | 2.50 | Preparation for UCC call. Conference call with UCC professionals |
| Alex Rohan | 6/24/2011 | 5.00 | Review of IP documentation.  Communications with UCC professionals |
| Alex Rohan | 6/25/2011 | 3.50 | Preparation for IP auction; review models and review bid summaries |
| Alex Rohan | 6/26/2011 | 4.00 | Continued preparation for auction; internal discussions re: same; review bid information and stalking horse terms |
| Alex Rohan | 6/27/2011 | 14.00 | Attend IP auction; UCC calls and meetings re: same |
| Alex Rohan | 6/28/2011 | 16.00 | Attend IP auction; UCC calls and meetings re: same |
| Alex Rohan | 6/29/2011 | 14.00 | Attend IP auction; UCC calls and meetings re: same |
| Alex Rohan | 6/30/2011 | 15.00 | Attend IP auction; UCC calls and meetings re: same |
| **June 2011 Summary Hours for Alex Rohan** | | **115.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 6/1/2011 | 1.00 | UCC call |
| Gaurav Kittur | 6/6/2011 | 1.00 | Internal Communications |
| Gaurav Kittur | 6/9/2011 | 1.00 | UCC call |
| Gaurav Kittur | 6/13/2011 | 1.50 | Ucc call |
| Gaurav Kittur | 6/14/2011 | 1.00 | Document review |
| Gaurav Kittur | 6/15/2011 | 2.00 | Call w/ Lazard |
| Gaurav Kittur | 6/15/2011 | 1.50 | UCC call and related doc review |
| Gaurav Kittur | 6/16/2011 | 1.00 | Internal Communications |
| Gaurav Kittur | 6/22/2011 | 1.50 | Professionals call |
| Gaurav Kittur | 6/27/2011 | 4.50 | Attend auction |
| Gaurav Kittur | 6/28/2011 | 12.00 | Nortel auction and related communications |
| Gaurav Kittur | 6/29/2011 | 12.00 | Nortel auction and related communications |
| Gaurav Kittur | 6/30/2011 | 10.00 | Nortel auction and related communications |
| **June 2011 Summary Hours for Gaurav Kittur** | | **50.00** | |

***Paul Zangrilli***

| | | | |
|---|---|---|---|
| Paul Zangrilli | 6/1/2011 | 1.00 | UCC call |
| Paul Zangrilli | 6/6/2011 | 0.50 | Internal Communications |
| Paul Zangrilli | 6/9/2011 | 1.00 | UCC call |
| Paul Zangrilli | 6/13/2011 | 1.50 | UCC call |
| Paul Zangrilli | 6/14/2011 | 1.50 | Document review and discussion |
| Paul Zangrilli | 6/15/2011 | 1.00 | Call w/ Lazard |
| Paul Zangrilli | 6/15/2011 | 1.50 | UCC call and related doc review |
| Paul Zangrilli | 6/16/2011 | 1.00 | Internal Communications |
| Paul Zangrilli | 6/22/2011 | 1.50 | Professionals call |
| Paul Zangrilli | 6/28/2011 | 1.00 | Nortel auction calls and correspondence |
| Paul Zangrilli | 6/29/2011 | 1.00 | Nortel auction calls and correspondence |
| Paul Zangrilli | 6/30/2011 | 1.00 | Nortel auction calls and correspondence |
| **June 2011 Summary Hours for Paul Zangrilli** | | **13.50** | |

***Rory Keenan***

| | | | |
|---|---|---|---|
| Rory Keenan | 6/5/2011 | 1.50 | Review of other Estate asset sale marketing documents |
| Rory Keenan | 6/6/2011 | 2.50 | Review of pleadings for allocation dispute resolution |
| Rory Keenan | 6/7/2011 | 14.00 | Attendance at joint hearing on allocation dispute resolution |
| Rory Keenan | 6/8/2011 | 7.00 | Prepare, research analysis of claims trading.  Call with UCC on hearing .  Call with UCC professionals. |
| Rory Keenan | 6/9/2011 | 5.50 | Preparation for and participation in UCC Committee call.  Review IP sale bid documentation. |
| Rory Keenan | 6/12/2011 | 5.00 | Review IP sale bid letters.  Preparation of IP sale summary |
| Rory Keenan | 6/13/2011 | 5.50 | Review of IP sale data.  Preparation of IP sale summary |
| Rory Keenan | 6/14/2011 | 5.00 | UCC Meeting preparation.  Call with UCC professionals.  Update call with Debtors |
| Rory Keenan | 6/15/2011 | 7.00 | Preparation for Committee Call.  Participation in Committee call.  Update call with Debtor |
| Rory Keenan | 6/16/2011 | 2.50 | IP sale review |
| Rory Keenan | 6/17/2011 | 3.00 | Call with Debtor on IP sale.  Call with UCC professionals on other Estate asset sales |
| Rory Keenan | 6/18/2011 | 2.00 | Review of IP sale documentation. |
| Rory Keenan | 6/19/2011 | 2.50 | Review of IP sale documentation.  Review of other Estate asset sale information. |
| Rory Keenan | 6/20/2011 | 4.00 | Review of IP sale documentation. Preparation of summary.  Review of other Estate asset sales.  Call with Debtor. |
| Rory Keenan | 6/21/2011 | 3.50 | Review of IP sale documentation. Preparation of summary.  Review of other Estate asset sales. |
| Rory Keenan | 6/22/2011 | 6.00 | Preparation of IP sale summary.   Conference call with UCC professionals. Reviews to changes to IP sale |
| Rory Keenan | 6/23/2011 | 4.50 | Prepare of IP sale summary. Preparation for UCC call. Conference call with UCC professionals |
| Rory Keenan | 6/24/2011 | 5.00 | Review of IP documentation.  Communications with UCC professionals |
| Rory Keenan | 6/25/2011 | 3.50 | Preparation of information for IP Auction |
| Rory Keenan | 6/26/2011 | 5.00 | Preparation of information for IP Auction |
| Rory Keenan | 6/27/2011 | 3.00 | Auction update calls.  Monitor debt trading levels |
| Rory Keenan | 6/28/2011 | 4.00 | Auction update call and related communications. |
| Rory Keenan | 6/29/2011 | 2.50 | Auction update call and related communications. Monitor trading levels of debt. |
| Rory Keenan | 6/30/2011 | 3.00 | Auction update call and related communications. Monitor trading levels of debt. |
| **June 2011 Summary Hours for Rory Keenan** | | **107.00** | |

***Robby Tennenbaum***

| | | | |
|---|---|---|---|
| Robby Tennenbaum | 6/1/2011 | 1.50 | Attend UCC call, attend IT assets sale call and follow up re same |
| Robby Tennenbaum | 6/6/2011 | 1.50 | Review allocation pleadings |
| Robby Tennenbaum | 6/7/2011 | 1.00 | Call re Norpax status |
| Robby Tennenbaum | 6/8/2011 | 2.50 | Attend calls re IP issues and professionals pre-call |
| Robby Tennenbaum | 6/9/2011 | 1.00 | Attend ucc call |
| Robby Tennenbaum | 6/13/2011 | 1.00 | Review bids |
| Robby Tennenbaum | 6/14/2011 | 6.00 | Attend professionals calls, review bids, prepare analysis of same |
| Robby Tennenbaum | 6/29/2011 | 14.00 | Attend auction |
| Robby Tennenbaum | 6/30/2011 | 10.50 | Attend auction |
| **June 2011 Summary Hours for Robby Tennenbaum** | | **39.00** | |

***Bhoomica Reddy***

| | | | |
|---|---|---|---|
| Bhoomica Reddy | 6/1/2011 | 1.00 | UCC call |
| Bhoomica Reddy | 6/3/2011 | 1.50 | Call w/creditor re: case issues |
| Bhoomica Reddy | 6/6/2011 | 1.50 | Communicate w/Akin & JEF team re: IP sale and allocation |
| Bhoomica Reddy | 6/9/2011 | 1.00 | UCC call |
| Bhoomica Reddy | 6/13/2011 | 1.50 | Uccle call |
| Bhoomica Reddy | 6/14/2011 | 2.00 | IP sale related doc review and related communications and calls w/other parties in interest |
| Bhoomica Reddy | 6/15/2011 | 3.50 | Call w/ Lazard and other parties in interest re: IP Sale issues |
| Bhoomica Reddy | 6/15/2011 | 1.50 | UCC call and related doc review |
| Bhoomica Reddy | 6/16/2011 | 1.00 | Communications re: IP sale w/JEF team and counsel |
| Bhoomica Reddy | 6/22/2011 | 1.50 | Call w/UCC professionals re: case issues |
| Bhoomica Reddy | 6/23/2011 | 1.00 | UCC professionals call |
| Bhoomica Reddy | 6/27/2011 | 18.00 | Attend auction |
| Bhoomica Reddy | 6/28/2011 | 12.00 | Attend Nortel auction |
| Bhoomica Reddy | 6/28/2011 | 12.00 | Attend Nortel auction |
| Bhoomica Reddy | 6/29/2011 | 12.00 | Attend Nortel auction |
| Bhoomica Reddy | 6/30/2011 | 10.00 | Attend Nortel auction |
| **June 2011 Summary Hours for Bhoomica Reddy** | | **81.00** | |

**July 2011**

Jefferies & Company, Inc.
July 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Michael Henkin* | | | |
| Michael Henkin | 7/1/2011 | 4.50 | Travel from NYC to SF |
| Michael Henkin | 7/5/2011 | 0.75 | Review market info; communications w/Akin and JEF team |
| **July 2011 Summary Hours for Michael Henkin** | | **5.25** | |
| | | | |
| *Phil Berkowitz* | | | |
| Phil Berkowitz | 7/6/2010 | 1.00 | Call with other professionals |
| Phil Berkowitz | 7/7/2010 | 1.00 | Call with other professionals |
| Phil Berkowitz | 7/13/2010 | 1.50 | Call with other professionals |
| Phil Berkowitz | 7/15/2010 | 1.00 | Committee call |
| Phil Berkowitz | 7/22/2010 | 1.00 | Committee call |
| Phil Berkowitz | 7/28/2010 | 1.50 | Call with other professionals |
| Phil Berkowitz | 7/29/2010 | 1.00 | Committee call |
| **July 2011 Summary Hours for Phil Berkowitz** | | **8.00** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 7/1/2011 | 2.50 | Internal discussions re: trading levels; review and consider levels post-auction; preparation of auction summary |
| Alex Rohan | 7/2/2011 | 1.00 | Internal discussion re: auction results and next steps |
| Alex Rohan | 7/5/2011 | 4.50 | Review and comment on revised draft of Auction presentation.  Review bid documents; correspond with professionals re: auction summary and trading levels |
| Alex Rohan | 7/6/2011 | 3.00 | Calls with Committee professionals re: Auction Presentation.  Review and comment on presentation; attend Committee professionals call |
| Alex Rohan | 7/7/2011 | 4.00 | Internal preparation for UCC call; review materials and talking points; participate in call |
| Alex Rohan | 7/11/2011 | 2.50 | Internal discussions re: sale hearing; review articles and other materials re auction |
| Alex Rohan | 7/12/2011 | 0.50 | Preparation for committee call |
| Alex Rohan | 7/13/2011 | 2.00 | Discuss trading levels of bonds; prepare for and participate in UCC professionals call. |
| Alex Rohan | 7/14/2011 | 1.50 | Prepare and participate in ucc call |
| Alex Rohan | 7/15/2011 | 1.50 | Review recent court filings and plan documents |
| Alex Rohan | 7/19/2011 | 0.50 | Review correspondence re: status of case; prepare for professionals call |
| Alex Rohan | 7/20/2011 | 1.00 | Prepare for and participate on professionals call |
| Alex Rohan | 7/21/2011 | 2.50 | Prepare for and participate on ucc call; post call discussions |
| Alex Rohan | 7/26/2011 | 1.00 | Review correspondence re: status of case; prepare for professionals call |
| Alex Rohan | 7/27/2011 | 1.50 | Prepare for and participate on ucc call |
| Alex Rohan | 7/28/2011 | 2.00 | Prepare for and participate on ucc call; post call discussions |
| **July 2011 Summary Hours for Alex Rohan** | | **31.50** | |
| | | | |
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 7/2/2011 | 1.00 | internal discussion re: auction results and next steps |
| Leon Szlezinger | 7/5/2011 | 1.50 | review auction presentation; internal discussion re trading levels and impact |
| Leon Szlezinger | 7/6/2011 | 2.00 | Calls with Committee professionals re: Auction Presentation; attend Committee professionals call |
| Leon Szlezinger | 7/7/2011 | 2.50 | prepare for and participate in ucc call |
| Leon Szlezinger | 7/11/2011 | 1.50 | Internal discussions re: sale hearing |
| Leon Szlezinger | 7/13/2011 | 2.00 | review filings and articles; prepare for ucc call |
| Leon Szlezinger | 7/14/2011 | 1.50 | prepare and participate in ucc call |
| Leon Szlezinger | 7/15/2011 | 1.00 | review filings and auction summary; review trading levels |
| Leon Szlezinger | 7/20/2011 | 1.00 | prepare for and participate on professionals call |
| Leon Szlezinger | 7/21/2011 | 2.50 | prepare for and participate on ucc call; post call discussions |
| Leon Szlezinger | 7/26/2011 | 0.50 | prepare for professionals call |
| Leon Szlezinger | 7/27/2011 | 1.50 | prepare for and participate on professionals call |
| Leon Szlezinger | 7/28/2011 | 2.00 | prepare for and participate on ucc call; post call discussions |
| **July 2011 Summary Hours for Leon Szlezinger** | | **20.50** | |
| | | | |
| *Gaurav Kittur* | | | |
| Gaurav Kittur | 7/1/2010 | 0.50 | Committee call |
| Gaurav Kittur | 7/6/2010 | 1.00 | Call with other professionals |
| Gaurav Kittur | 7/6/2010 | 0.50 | Various correspondence |
| Gaurav Kittur | 7/8/2010 | 0.50 | Call with other professionals |
| Gaurav Kittur | 7/13/2010 | 1.50 | Call with other professionals |
| Gaurav Kittur | 7/15/2010 | 1.00 | Committee call |
| Gaurav Kittur | 7/21/2010 | 2.00 | Call with other professionals |
| Gaurav Kittur | 7/22/2010 | 1.00 | Committee call |
| Gaurav Kittur | 7/27/2010 | 2.00 | Call with other professionals |
| Gaurav Kittur | 7/28/2010 | 1.50 | Call with other professionals |
| Gaurav Kittur | 7/29/2010 | 1.00 | Committee call |
| **July 2011 Summary Hours for Gaurav Kittur** | | **12.50** | |

***Paul Zangrilli***

| | | | |
|---|---|---|---|
| Paul Zangrilli | 7/1/2010 | 0.50 | Committee call |
| Paul Zangrilli | 7/6/2010 | 1.00 | Call with other professionals |
| Paul Zangrilli | 7/8/2010 | 0.50 | Call with other professionals |
| Paul Zangrilli | 7/13/2010 | 1.50 | Call with other professionals |
| Paul Zangrilli | 7/15/2010 | 0.50 | Various correspondence |
| Paul Zangrilli | 7/22/2010 | 1.00 | Committee call |
| Paul Zangrilli | 7/28/2010 | 1.50 | Call with other professionals |
| Paul Zangrilli | 7/29/2010 | 1.00 | Committee call |
| **July 2011 Summary Hours for Paul Zangrilli** | | **7.50** | |

***Rory Keenan***

| | | | |
|---|---|---|---|
| Rory Keenan | 7/5/2011 | 5.00 | Review and comment on revised draft of Auction presentation.  Review bid documents |
| Rory Keenan | 7/6/2011 | 3.50 | Calls with Committee professionals re: Auction Presentation.  Revise draft.  Committee professionals call. |
| Rory Keenan | 7/7/2011 | 4.00 | Prepare comments for and attend Committee call.  Review bond pricing and market color |
| Rory Keenan | 7/13/2011 | 2.50 | Review trading level of bonds.  Gather market color.  UCC professionals call. |
| Rory Keenan | 7/14/2011 | 1.50 | Prep for Committee call.  Attend Committee call. |
| Rory Keenan | 7/20/2011 | 2.00 | Review trading level of bonds.  Gather market color.  UCC professionals call. |
| Rory Keenan | 7/21/2011 | 1.00 | Prep for Committee call.  Attend Committee call. |
| Rory Keenan | 7/27/2011 | 1.00 | Committee professionals call |
| Rory Keenan | 7/28/2011 | 1.00 | Committee Call |
| **July 2011 Summary Hours for Rory Keenan** | | **21.50** | |

***Robby Tennenbaum***

| | | | |
|---|---|---|---|
| Robby Tennenbaum | 7/1/2011 | 3.00 | Prepare presentation re auction |
| Robby Tennenbaum | 7/5/2011 | 2.00 | Update presentation |
| Robby Tennenbaum | 7/6/2011 | 2.00 | Update presentation and attend professionals call |
| Robby Tennenbaum | 7/7/2011 | 2.00 | Attend ucc call |
| Robby Tennenbaum | 7/13/2011 | 1.00 | Attend professional call |
| Robby Tennenbaum | 7/14/2011 | 1.50 | Attend ucc call and follow up |
| Robby Tennenbaum | 7/20/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 7/27/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 7/28/2011 | 1.30 | Attend ucc call |
| **July 2011 Summary Hours for Robby Tennenbaum** | | **14.80** | |

***Bhoomica Reddy***

| | | | |
|---|---|---|---|
| Bhoomica Reddy | 7/1/2011 | 3.00 | Prepare presentation re auction |
| Bhoomica Reddy | 7/5/2011 | 0.50 | Update presentation |
| Bhoomica Reddy | 7/6/2011 | 1.00 | Update presentation and attend professionals call |
| Bhoomica Reddy | 7/7/2011 | 1.50 | Attend ucc call |
| Bhoomica Reddy | 7/13/2011 | 1.00 | Attend professional call |
| Bhoomica Reddy | 7/14/2011 | 1.00 | Attend ucc call |
| Bhoomica Reddy | 7/20/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 7/27/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 7/28/2011 | 1.00 | Attend ucc call |
| **July 2011 Summary Hours for Bhoomica Reddy** | | **11.00** | |

**August 2011**

Jefferies & Company, Inc.
August 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Leon Szlezinger** | | | |
| Leon Szlezinger | 8/2/2011 | 1.00 | Prepare for and participate in lenders call |
| Leon Szlezinger | 8/3/2011 | 1.50 | Participate on UCC call and internal discussion re: same |
| Leon Szlezinger | 8/4/2011 | 1.50 | Internal discussion re: project airspace and strategy and case status |
| Leon Szlezinger | 8/9/2011 | 4.00 | Prepare for and attend strategy session; discussions re: same |
| Leon Szlezinger | 8/10/2011 | 1.50 | Prepare for and participate in weekly UCC call |
| Leon Szlezinger | 8/12/2011 | 1.00 | Internal discussions re: status; review correspondence |
| Leon Szlezinger | 8/15/2011 | 0.50 | Review correspondence from counsel |
| Leon Szlezinger | 8/16/2011 | 1.00 | Internal discussions re: project airspace update and strategy |
| Leon Szlezinger | 8/17/2011 | 1.00 | Review internal and external correspondence re: airspace and case issues |
| Leon Szlezinger | 8/18/2011 | 0.50 | Review correspondence from counsel |
| Leon Szlezinger | 8/26/2011 | 1.50 | Internal update re project airspace and case status; review correspondence |
| Leon Szlezinger | 8/29/2011 | 1.00 | Administrative items and internal discussions re: status |
| **August 2011 Summary Hours for Leon Szlezinger** | | **16.00** | |
| | | | |
| **Alex Rohan** | | | |
| Alex Rohan | 8/2/2011 | 2.50 | Prepare for and participate in lenders call; review correspondence from counsel internal correspondence |
| Alex Rohan | 8/3/2011 | 3.00 | Review agenda and materials for weekly UCC call; participate on UCC call and internal discussion re: same |
| Alex Rohan | 8/4/2011 | 4.00 | Review project airspace teaser and internal discussion re: same; internal review of potential buyers/aggregators; discussions with Capstone and counsel re: same; correspond with E&Y |
| Alex Rohan | 8/8/2011 | 4.50 | Review project airspace notes and information; discussions with capstone re: same; call with E&Y re status; correspond with counsel re: strategy |
| Alex Rohan | 8/9/2011 | 6.00 | Internal discussion re: strategy meeting; prepare for and participate in strategy session; discussions re: same; correspondence re: weekly ucc prep call |
| Alex Rohan | 8/10/2011 | 3.50 | Prepare for and participate in weekly UCC call; review project airspace information; review case correspondence; correspond with capstone re: same |
| Alex Rohan | 8/11/2011 | 3.00 | Correspond with capstone and others re: project airspace update; update call with various professionals; re: same; review materials re: same |
| Alex Rohan | 8/12/2011 | 2.00 | Review correspondence re: bondholder and tax issues; internal discussions re: case status |
| Alex Rohan | 8/15/2011 | 1.50 | Review correspondence from professionals re: case administration and recent developments in sector |
| Alex Rohan | 8/16/2011 | 3.50 | Discussions re: project airspace; prepare and send response/request to E&Y re: same; participate in professionals call; correspondence re: weekly UCC call |
| Alex Rohan | 8/17/2011 | 4.00 | Review correspondence from E&Y re: project airspace; discussions/correspondence with Capstone and internally, re: same; review articles and filings re: case status/update |
| Alex Rohan | 8/18/2011 | 1.50 | Review correspondence from counsel, re: status update on case; internal discussions |
| Alex Rohan | 8/24/2011 | 4.00 | Update call with E&Y; follow up discussions and correspondence with Capstone; weekly professionals call; review airspace documents and summarize call |
| Alex Rohan | 8/25/2011 | 3.00 | Prepare for and participate in project airspace; review notes re: same; correspondence re: same |
| Alex Rohan | 8/26/2011 | 3.50 | Review correspondence from counsel; calls re: case update and status; calls re: project airspace update |
| Alex Rohan | 8/29/2011 | 2.00 | Review administrative items and update; internal discussions re: case status; review correspondence from counsel |
| Alex Rohan | 8/30/2011 | 2.00 | Review correspondence from Goodman's, re: IPA; internal correspondence/discussions re: same |
| **August 2011 Summary Hours for Alex Rohan** | | **53.50** | |
| | | | |
| **Rory Keenan** | | | |
| Rory Keenan | 8/2/2011 | 2.00 | Prepare for lenders call: review notes on asset sale process.  Discuss same internally. |
| Rory Keenan | 8/2/2011 | 4.00 | Participate on UCC prep call and internal discussion; prepare commentary for UCC call on asset sale process |
| Rory Keenan | 8/3/2011 | 1.50 | Participate on UCC call and internal discussion re: same |
| Rory Keenan | 8/4/2011 | 3.50 | Internal discussion re: asset sale and strategy and case status; review project airspace marketing documents and associated materials; review with internal team re: same |
| Rory Keenan | 8/8/2011 | 4.00 | Review project airspace materials; recap; call with capstone re: same; call with E&Y re status |
| Rory Keenan | 8/10/2011 | 1.50 | Prepare for and participate in weekly UCC call |
| Rory Keenan | 8/12/2011 | 1.00 | Internal discussions re: status; review correspondence |
| Rory Keenan | 8/15/2011 | 1.50 | Review correspondence from counsel; attend call w/ Debtors |
| Rory Keenan | 8/16/2011 | 2.00 | Internal discussions re: project airspace update and strategy; attend professionals call |
| Rory Keenan | 8/17/2011 | 2.00 | Review internal and external correspondence re: airspace and case issues; attend professionals call |
| Rory Keenan | 8/18/2011 | 0.50 | Review correspondence from counsel |
| Rory Keenan | 8/26/2011 | 2.50 | Internal update re project airspace and case status; review correspondence; attend IP update call |
| Rory Keenan | 8/29/2011 | 1.00 | Administrative items and internal discussions re: status |
| **August 2011 Summary Hours for Rory Keenan** | | **27.00** | |
| | | | |
| **Robby Tennenbaum** | | | |
| Robby Tennenbaum | 8/2/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 8/3/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 8/10/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 8/15/2011 | 1.50 | Attend call with Debtors |
| Robby Tennenbaum | 8/16/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 8/17/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 8/24/2011 | 2.50 | Attend professionals call; attend IP update call |
| Robby Tennenbaum | 8/25/2011 | 2.00 | Attend committee call; attend IP update call |
| Robby Tennenbaum | 8/26/2011 | 1.00 | Attend IP update call |
| **August 2011 Summary Hours for Robby Tennenbaum** | | **12.00** | |
| | | | |
| **Bhoomica Reddy** | | | |
| Bhoomica Reddy | 8/2/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 8/3/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 8/10/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 8/15/2011 | 1.50 | Attend call with Debtors |
| Bhoomica Reddy | 8/16/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 8/17/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 8/24/2011 | 2.50 | Attend professionals call; attend IP update call |
| Bhoomica Reddy | 8/25/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 8/26/2011 | 1.00 | Attend IP update call |
| **August 2011 Summary Hours for Bhoomica Reddy** | | **11.00** | |

**<u>September 2011</u>**

Jefferies & Company, Inc.
September 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Leon Szlezinger** | | | |
| Leon Szlezinger | 9/1/2011 | 1.50 | Internal discussions re: status; attend weekly ucc call |
| Leon Szlezinger | 9/2/2011 | 1.00 | Review case correspondence and internal update re IPA issues |
| Leon Szlezinger | 9/5/2011 | 1.00 | Review correspondence re: status |
| Leon Szlezinger | 9/7/2011 | 1.00 | Weekly professionals call and update on status |
| Leon Szlezinger | 9/8/2011 | 1.50 | Attend weekly UCC call and discuss status internally |
| Leon Szlezinger | 9/14/2011 | 2.00 | Attend weekly UCC call; receive update on project airspace and case status; discuss strategy |
| Leon Szlezinger | 9/19/2011 | 1.50 | Review airspace issues; internal discussions re: research of same |
| Leon Szlezinger | 9/20/2011 | 1.00 | Correspondence with counsel re: airspace; review notes and status |
| Leon Szlezinger | 9/22/2011 | 2.50 | Prepare for and participate in UCC call; review airspace issues and correspondence |
| Leon Szlezinger | 9/26/2011 | 0.50 | Update on project airspace |
| Leon Szlezinger | 9/27/2011 | 1.00 | Review emails and correspondence on case matters; review agenda and materials for weekly call |
| Leon Szlezinger | 9/28/2011 | 1.50 | Attend weekly call and internal discussions re: same |
| **September 2011 Summary Hours for Leon Szlezinger** | | **16.00** | |
| | | | |
| **Alex Rohan** | | | |
| Alex Rohan | 9/1/2011 | 2.00 | Prepare for and participate in UCC call; review notes on case status; internal correspondence re admin items |
| Alex Rohan | 9/2/2011 | 4.50 | Review correspondence re: Nortel equity committee; review case updates; internal discussions re: potential interested parties in project airspace and discuss strategy re same; correspondence with counsel re: same |
| Alex Rohan | 9/6/2011 | 2.00 | Review correspondence re: case status; correspond with Capstone and internally re: airspace and scheduling issues |
| Alex Rohan | 9/8/2011 | 3.00 | Prepare for and participate in UCC call; review agenda and reports; review case status items |
| Alex Rohan | 9/12/2011 | 2.00 | Review emails and correspondence, re: case status, equity committee, airspace, etc.; internal discussions |
| Alex Rohan | 9/13/2011 | 4.50 | Prepare for project airspace call and review relevant documents; participate in call and professionals call |
| Alex Rohan | 9/14/2011 | 2.00 | Participate in UCC call and provide update re: airspace and review correspondence |
| Alex Rohan | 9/15/2011 | 3.50 | Review mea claims filings and declarations; review internal correspondence; review Nortel ownership structure and correspond with counsel re same |
| Alex Rohan | 9/16/2011 | 2.00 | Review research re: IPA issues; correspond with professionals re: same; internal discussions re: strategy |
| Alex Rohan | 9/17/2011 | 1.00 | Review correspondence re: airspace issues; review notes re same |
| Alex Rohan | 9/19/2011 | 1.50 | Review airspace issues; internal discussions re: research of same |
| Alex Rohan | 9/20/2011 | 1.00 | Correspondence with counsel re: airspace; review notes and status |
| Alex Rohan | 9/22/2011 | 2.50 | Prepare for and participate in UCC call; review airspace issues and correspondence |
| Alex Rohan | 9/25/2011 | 1.50 | correspondence with counsel and capstone re: airspace update; prepare for call |
| Alex Rohan | 9/26/2011 | 1.50 | Prepare for and participate in airspace update call |
| Alex Rohan | 9/27/2011 | 1.00 | Review agenda and related items for weekly call |
| Alex Rohan | 9/28/2011 | 3.00 | Prepare for and participate in UCC call; correspondence with EY and advisors re: airspace |
| **September 2011 Summary Hours for Alex Rohan** | | **38.50** | |
| | | | |
| **Rory Keenan** | | | |
| Rory Keenan | 9/1/2011 | 1.00 | Prep for UCC call; review court docket; respond to misc. requests |
| Rory Keenan | 9/6/2011 | 2.50 | Discuss project airspace marketing with internal team; review summary |
| Rory Keenan | 9/7/2011 | 2.50 | Prepare update on project airspace for professional call; discuss with internal team re: same |
| Rory Keenan | 9/8/2011 | 4.00 | Prep commentary for Committee call, attend call and professional update call; review notes on project airspace and proposed next steps |
| Rory Keenan | 9/9/2011 | 4.00 | Calls with Jefferies team to review project airspace marketing; research same |
| Rory Keenan | 9/13/2011 | 2.00 | Attend professionals call; attend IP update call |
| Rory Keenan | 9/14/2011 | 3.50 | Attend committee call; review bond pricing and market color on trading |
| Rory Keenan | 9/16/2011 | 2.50 | Research recent asset sales re: project airspace; review recent filings |
| Rory Keenan | 9/19/2011 | 2.00 | Research re: project airspace |
| Rory Keenan | 9/20/2011 | 1.00 | Call with counsel re: project airspace |
| Rory Keenan | 9/22/2011 | 2.00 | Attend committee call; attend IP update call |
| Rory Keenan | 9/25/2011 | 1.50 | Communicate with UCC professionals re: project airspace |
| Rory Keenan | 9/26/2011 | 1.00 | Participate in project airspace update call |
| Rory Keenan | 9/28/2011 | 2.00 | Review notes, agenda and market pricing for committee call; participate re: same |
| **September 2011 Summary Hours for Rory Keenan** | | **31.50** | |
| | | | |
| **Robby Tennenbaum** | | | |
| Robby Tennenbaum | 9/1/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 9/7/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 9/8/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 9/13/2011 | 2.00 | Attend professionals call; attend IP update call |
| Robby Tennenbaum | 9/14/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 9/19/2011 | 2.00 | Research re IP addresses |
| Robby Tennenbaum | 9/22/2011 | 2.00 | Attend committee call; attend IP update call |
| Robby Tennenbaum | 9/28/2011 | 1.00 | Attend committee call |
| **September 2011 Summary Hours for Robby Tennenbaum** | | **11.00** | |
| | | | |
| **Bhoomica Reddy** | | | |
| Bhoomica Reddy | 9/7/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 9/8/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 9/13/2011 | 2.00 | Attend professionals call; attend IP update call |
| Bhoomica Reddy | 9/14/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 9/15/2011 | 1.00 | Research re IP addresses |
| Bhoomica Reddy | 9/19/2011 | 1.00 | Research re IP addresses |
| Bhoomica Reddy | 9/22/2011 | 2.00 | Attend committee call; attend IP update call |
| Bhoomica Reddy | 9/28/2011 | 1.00 | Attend committee call |
| **September 2011 Summary Hours for Bhoomica Reddy** | | **10.00** | |

**October 2011**

**Jefferies & Company, Inc.**

October 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| **Leon Szlezinger** | | | |
| Leon Szlezinger | 10/3/2011 | 0.50 | Review counsel correspondence |
| Leon Szlezinger | 10/4/2011 | 1.00 | Review correspondence re: airspace; internal update re: same |
| Leon Szlezinger | 10/7/2011 | 0.50 | Update on airspace and case status |
| Leon Szlezinger | 10/11/2011 | 1.00 | Receive update on status and professionals call |
| Leon Szlezinger | 10/12/2011 | 2.50 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Leon Szlezinger | 10/13/2011 | 0.50 | Review correspondence |
| Leon Szlezinger | 10/19/2011 | 2.00 | Attend ucc call and review agenda and related items; internal discussions re same |
| Leon Szlezinger | 10/20/2011 | 0.50 | Internal discussions re: update on case and airspace |
| Leon Szlezinger | 10/24/2011 | 0.50 | Internal discussions re: case update |
| Leon Szlezinger | 10/26/2011 | 1.50 | Attend professionals call and prepare for same |
| Leon Szlezinger | 10/27/2011 | 1.50 | Attend UCC call; prepare for same; internal discussions |
| Leon Szlezinger | 10/28/2011 | 1.00 | Internal discussions re: case status and strategy |
| Leon Szlezinger | 10/31/2011 | 0.50 | Review correspondence re: case status/updates |
| **October 2011 Summary Hours for Leon Szlezinger** | | **13.50** | |
| | | | |
| **Alex Rohan** | | | |
| Alex Rohan | 10/3/2011 | 0.50 | Review correspondence from counsel re: admin items |
| Alex Rohan | 10/4/2011 | 3.00 | Prepare for and participate in airspace call and professionals call; review correspondence re: same; internal discussions; receive update on airspace status |
| Alex Rohan | 10/5/2011 | 0.50 | Correspond re: call with debtors and advisors |
| Alex Rohan | 10/6/2011 | 3.50 | Prepare for call with advisors and debtors; correspondence re airspace update; review airspace notes and comments |
| Alex Rohan | 10/7/2011 | 3.00 | Prepare for and participate in airspace call; correspond with counsel and advisors re: preparation and recap |
| Alex Rohan | 10/11/2011 | 2.50 | Participate in professionals call; review correspondence an agenda, re: same; internal correspondence and research case issues |
| Alex Rohan | 10/12/2011 | 3.50 | Prepare for and participate in UCC call; review agenda, correspondence and related materials; call with E&Y re airspace issues; correspondence with counsel re: same |
| Alex Rohan | 10/14/2011 | 2.50 | Review airspace correspondence and review documents from previous circulations; internal correspondence re: same; review counsel correspondence re court update |
| Alex Rohan | 10/17/2011 | 0.50 | Review case correspondence |
| Alex Rohan | 10/18/2011 | 1.00 | Review correspondence re: case and related articles of interest |
| Alex Rohan | 10/19/2011 | 2.00 | Prepare for and participate in UCC call and internal discussions re: case status |
| Alex Rohan | 10/20/2011 | 0.50 | Internal discussions re: update on case and airspace |
| Alex Rohan | 10/24/2011 | 1.00 | Internal discussions re: case update; review correspondence and related research on case |
| Alex Rohan | 10/25/2011 | 2.50 | Prepare for and participate in call with debtors; review correspondence re: same |
| Alex Rohan | 10/26/2011 | 1.50 | Review agenda and prepare for professionals; attend call |
| Alex Rohan | 10/27/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Alex Rohan | 10/28/2011 | 1.00 | Internal discussions re: case status and strategy |
| **October 2011 Summary Hours for Alex Rohan** | | **30.50** | |
| | | | |
| **Rory Keenan** | | | |
| Rory Keenan | 10/3/2011 | 3.00 | Review correspondence from counsel re: admin items; attend calls |
| Rory Keenan | 10/4/2011 | 3.00 | Prepare for and participate in airspace call and professionals call; review correspondence re: same; internal discussions; receive update on airspace status |
| Rory Keenan | 10/5/2011 | 0.50 | Correspond re: call with debtors and advisors |
| Rory Keenan | 10/6/2011 | 4.50 | Prepare for call with advisors and debtors; correspondence re airspace update; review airspace notes and comments; attend call |
| Rory Keenan | 10/7/2011 | 4.00 | Prepare for and participate in airspace call; correspond with counsel and advisors re: preparation and recap; attend call |
| Rory Keenan | 10/11/2011 | 2.50 | Participate in professionals call; review correspondence an agenda, re: same; internal correspondence and research case issues |
| Rory Keenan | 10/12/2011 | 3.50 | Prepare for and participate in UCC call; review agenda, correspondence and related materials; call with E&Y re airspace issues; correspondence with counsel re: same |
| Rory Keenan | 10/14/2011 | 2.50 | Review airspace correspondence and review documents from previous circulations; internal correspondence re: same; review counsel correspondence re court update |
| Rory Keenan | 10/17/2011 | 0.50 | Review case correspondence |
| Rory Keenan | 10/18/2011 | 1.00 | Review correspondence re: case and related articles of interest |
| Rory Keenan | 10/19/2011 | 2.00 | Prepare for and participate in UCC call and internal discussions re: case status |
| Rory Keenan | 10/20/2011 | 0.50 | Internal discussions re: update on case and airspace |
| Rory Keenan | 10/24/2011 | 1.00 | Internal discussions re: case update; review correspondence and related research on case |
| Rory Keenan | 10/25/2011 | 2.50 | Prepare for and participate in call with Debtors; review correspondence re: same |
| Rory Keenan | 10/26/2011 | 1.50 | Review agenda and prepare for professionals call; attend call |
| Rory Keenan | 10/27/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Rory Keenan | 10/28/2011 | 1.00 | Internal discussions re: case status and strategy |
| **October 2011 Summary Hours for Rory Keenan** | | **35.00** | |
| | | | |
| **Robby Tennenbaum** | | | |
| Robby Tennenbaum | 10/4/2011 | 2.00 | Attend professionals call; attend IP update call |
| Robby Tennenbaum | 10/6/2011 | 2.00 | Prepare presentation on IP address sale |
| Robby Tennenbaum | 10/7/2011 | 1.00 | Attend IP update call |
| Robby Tennenbaum | 10/11/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 10/12/2011 | 2.00 | Attend committee call; attend IP update call |
| Robby Tennenbaum | 10/13/2011 | 1.00 | Review IP ASAs |
| Robby Tennenbaum | 10/19/2011 | 1.00 | Attend committee call |
| Robby Tennenbaum | 10/25/2011 | 1.00 | Attend call with Debtors |
| Robby Tennenbaum | 10/26/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 10/27/2011 | 1.00 | Attend committee call |
| **October 2011 Summary Hours for Robby Tennenbaum** | | **13.00** | |
| | | | |
| **Bhoomica Reddy** | | | |
| Bhoomica Reddy | 10/4/2011 | 2.00 | Attend professionals call; attend IP update call |
| Bhoomica Reddy | 10/6/2011 | 0.50 | Prepare presentation on IP address sale |
| Bhoomica Reddy | 10/7/2011 | 1.00 | Attend IP update call |
| Bhoomica Reddy | 10/11/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 10/12/2011 | 2.00 | Attend committee call; attend IP update call |
| Bhoomica Reddy | 10/14/2011 | 2.50 | Review IP ASAs |
| Bhoomica Reddy | 10/19/2011 | 1.00 | Attend committee call |
| Bhoomica Reddy | 10/25/2011 | 1.00 | Attend call with Debtors |
| Bhoomica Reddy | 10/26/2011 | 1.00 | Attend professionals call |
| Bhoomica Reddy | 10/27/2011 | 1.00 | Attend committee call |
| **October 2011 Summary Hours for Bhoomica Reddy** | | **13.00** | |

**<u>November 2011</u>**

Jefferies & Company, Inc.

November 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 11/1/2011 | 1.00 | Attend professionals call; committee member discussions |
| Leon Szlezinger | 11/8/2011 | 1.50 | Review counsel correspondence; review related documents |
| Leon Szlezinger | 11/9/2011 | 1.00 | Receive update on status and professionals call |
| Leon Szlezinger | 11/9/2011 | 1.25 | Review court documents and internal documents |
| Leon Szlezinger | 11/10/2011 | 2.50 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Leon Szlezinger | 11/15/2011 | 1.00 | Receive update on status and professionals call |
| Leon Szlezinger | 11/16/2011 | 2.00 | Attend ucc call and review agenda and related items; internal discussions re same |
| Leon Szlezinger | 11/20/2011 | 0.50 | Review correspondence re: case status/updates |
| Leon Szlezinger | 11/27/2011 | 1.25 | Discussions regarding airpace; review research |
| Leon Szlezinger | 11/28/2011 | 2.25 | Intracommittee discussions; review committee documents |
| Leon Szlezinger | 11/28/2011 | 2.50 | Internal discussions; Review correspondence re: case status/updates; Receive update |
| **November 2011 Summary Hours for Leon Szlezinger** | | **16.75** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 11/1/2011 | 1.00 | Review agenda and prepare for professionals call; attend call and internal discussions |
| Alex Rohan | 11/7/2011 | 3.00 | IP address research and document review; Committee subgroup discussions |
| Alex Rohan | 11/7/2011 | 1.00 | Review correspondence and case updates |
| Alex Rohan | 11/9/2011 | 2.50 | Participate in professionals call; review correspondence an agenda, re: same; internal correspondence and research case issues |
| Alex Rohan | 11/10/2011 | 3.50 | Prepare for and participate in UCC call; review agenda, correspondence and related materials; call with E&Y re airspace issues; correspondence with counsel re: same |
| Alex Rohan | 11/11/2011 | 3.00 | Prepare for and participate in airspace call; correspond with counsel and advisors re: preparation and recap |
| Alex Rohan | 11/14/2011 | 2.50 | Review airspace correspondence and review documents from previous circulations; internal correspondence re: same; review counsel correspondence re court update |
| Alex Rohan | 11/15/2011 | 1.50 | Review agenda and prepare for professionals call; attend call |
| Alex Rohan | 11/16/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Alex Rohan | 11/17/2011 | 3.00 | Internal discussions; committee subgroup discussions |
| Alex Rohan | 11/23/2011 | 2.50 | Airspace and IP address research |
| Alex Rohan | 11/28/2011 | 2.00 | Internal discussions; Review correspondence re: case status/updates |
| **November 2011 Summary Hours for Alex Rohan** | | **27.00** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 11/1/2011 | 1.00 | Review agenda and prepare for professionals call; attend call |
| Rory Keenan | 11/9/2011 | 2.00 | Review agenda and prepare for professionals call; attend call |
| Rory Keenan | 11/10/2011 | 2.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Rory Keenan | 11/11/2011 | 4.00 | Prepare for and participate in airspace call; correspond with counsel and advisors re: preparation and recap; attend call |
| Rory Keenan | 11/14/2011 | 2.50 | Review airspace correspondence and review documents from previous circulations; internal correspondence re: same; review counsel correspondence re court update |
| Rory Keenan | 11/15/2011 | 1.50 | Review agenda and prepare for professionals call; attend call |
| Rory Keenan | 11/16/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Rory Keenan | 11/17/2011 | 2.25 | Internal discussions; IP address materials review |
| Rory Keenan | 11/25/2011 | 1.00 | Review airspace documents |
| Rory Keenan | 11/28/2011 | 2.50 | Internal discussions; committee subgroup discussions |
| **November 2011 Summary Hours for Rory Keenan** | | **20.75** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 11/1/2011 | 2.00 | Attend professionals call; prepare for same; review correspondence |
| Robby Tennenbaum | 11/7/2011 | 2.00 | Prepare airspace documents |
| Robby Tennenbaum | 11/9/2011 | 2.75 | Attend professionals call; bond pricing update; airspace research |
| Robby Tennenbaum | 11/10/2011 | 1.50 | Attend professionals call; prepare for same |
| Robby Tennenbaum | 11/13/2011 | 0.50 | Review legal correspondence |
| Robby Tennenbaum | 11/15/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 11/16/2011 | 1.50 | Attend committee call; review internal correspondence |
| Robby Tennenbaum | 11/17/2011 | 2.50 | Internal discussions; IP address research |
| Robby Tennenbaum | 11/25/2011 | 1.50 | Update airspace documents; bond pricing update |
| Robby Tennenbaum | 11/28/2011 | 2.00 | Internal discussions; Review correspondence re: case status/updates |
| **November 2011 Summary Hours for Robby Tennenbaum** | | **17.25** | |
| | | | |
| *Bhoomica Reddy* | | | |
| Bhoomica Reddy | 11/1/2011 | 1.25 | Attend professionals call; prepare for same |
| Bhoomica Reddy | 11/7/2011 | 1.25 | Prepare airspace documents; review internal documents |
| Bhoomica Reddy | 11/9/2011 | 1.75 | Attend professionals call; review agenda and document |
| Bhoomica Reddy | 11/10/2011 | 1.25 | Attend committee call; review legal correspondence |
| Bhoomica Reddy | 11/15/2011 | 2.75 | Attend professionals call; prepare and review court documents |
| Bhoomica Reddy | 11/16/2011 | 1.75 | Attend committee call; review committee correspondence |
| Bhoomica Reddy | 11/16/2011 | 1.50 | IP address research |
| Bhoomica Reddy | 11/17/2011 | 1.50 | Internal discussions; review internal documents |
| Bhoomica Reddy | 11/27/2011 | 1.75 | Update and review airspace update; review bond pricing update |
| Bhoomica Reddy | 11/28/2011 | 2.00 | Internal discussions; receive update on airspace documents |
| **November 2011 Summary Hours for Bhoomica Reddy** | | **16.75** | |

**December 2011**

**Jefferies & Company, Inc.**
December 2011

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 12/1/2011 | 1.50 | Attend UCC call; prepare for same; internal discussions |
| Leon Szlezinger | 12/4/2011 | 2.25 | Review committee documents; review internal documents |
| Leon Szlezinger | 12/5/2011 | 2.00 | Review correspondence re: case status/updates; internal discussions |
| Leon Szlezinger | 12/6/2011 | 2.00 | Attend prep call for UCC Meeting |
| Leon Szlezinger | 12/7/2011 | 1.75 | Receive update on UCC committee meeting and review committee documents |
| Leon Szlezinger | 12/12/2011 | 1.75 | Internal discussions; review and revise internal documents |
| Leon Szlezinger | 12/13/2011 | 1.75 | Internal discussions re: case update; review internal documents |
| Leon Szlezinger | 12/15/2011 | 1.50 | Attend professionals call and prepare for same |
| Leon Szlezinger | 12/16/2011 | 1.50 | Attend UCC call; prepare for same; internal discussions |
| Leon Szlezinger | 12/20/2011 | 1.25 | Review correspondence; review internal documents |
| **December 2011 Summary Hours for Leon Szlezinger** | | **17.25** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 12/1/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Alex Rohan | 12/5/2011 | 2.00 | Review correspondence re: case status/updates; internal discussions |
| Alex Rohan | 12/6/2011 | 2.00 | Attend prep call for UCC Meeting |
| Alex Rohan | 12/7/2011 | 3.00 | Attend UCC meeting; prepare for same |
| Alex Rohan | 12/11/2011 | 0.50 | Review case correspondence |
| Alex Rohan | 12/12/2011 | 1.00 | Review correspondence re: case and related articles of interest |
| Alex Rohan | 12/13/2011 | 2.00 | Internal discussions re: allocation and airspace |
| Alex Rohan | 12/13/2011 | 0.50 | Internal discussions re: case update |
| Alex Rohan | 12/15/2011 | 3.00 | Prepare for and participate in airspace call and professionals call; review correspondence re: same; internal discussions; receive update on airspace status |
| Alex Rohan | 12/16/2011 | 2.00 | Prepare for and participate in UCC call; review case updates and correspondence |
| **December 2011 Summary Hours for Alex Rohan** | | **17.50** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 12/1/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Rory Keenan | 12/5/2011 | 2.00 | Review correspondence re: case status/updates; internal discussions |
| Rory Keenan | 12/6/2011 | 2.50 | Prepare bond pricing presentation |
| Rory Keenan | 12/6/2011 | 2.00 | Attend prep call for UCC Meeting |
| Rory Keenan | 12/6/2011 | 2.50 | Prepare materials for Project Airspace reporting. Review reporting documents re: same |
| Rory Keenan | 12/7/2011 | 1.50 | Review bond pricing presentation |
| Rory Keenan | 12/7/2011 | 3.00 | Attend UCC meeting |
| Rory Keenan | 12/12/2011 | 2.00 | Research comparable sales transactions re: asset sales |
| Rory Keenan | 12/13/2011 | 0.50 | Internal discussions re: case update |
| Rory Keenan | 12/14/2011 | 5.00 | Prepare Airspace and bond pricing presentation; Research comparable sales transactions re: asset sales |
| Rory Keenan | 12/15/2011 | 3.00 | Prepare for and participate in airspace call and professionals call; review correspondence re: same; internal discussions; receive update on airspace status |
| Rory Keenan | 12/16/2011 | 1.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| **December 2011 Summary Hours for Rory Keenan** | | **27.00** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 12/1/2011 | 1.25 | Attend committee call; review agenda items |
| Robby Tennenbaum | 12/5/2011 | 1.75 | Internal discussions; review legal correspondence |
| Robby Tennenbaum | 12/6/2011 | 2.50 | Prepare bond pricing presentation |
| Robby Tennenbaum | 12/6/2011 | 2.00 | Attend prep call for UCC Meeting |
| Robby Tennenbaum | 12/7/2011 | 3.00 | Attend UCC meeting |
| Robby Tennenbaum | 12/13/2011 | 0.50 | Internal discussions re: case update |
| Robby Tennenbaum | 12/14/2011 | 3.00 | Prepare Airspace and bond pricing presentation |
| Robby Tennenbaum | 12/15/2011 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 12/15/2011 | 2.50 | Prepare and review court documents |
| Robby Tennenbaum | 12/16/2011 | 1.75 | Attend committee call; review correspondence |
| **December 2011 Summary Hours for Robby Tennenbaum** | | **19.25** | |
| | | | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 12/1/2011 | 1.75 | Attend professionals call; review internal documents |
| Jaspinder Kanwal | 12/1/2011 | 2.00 | IP address research; internal discussions |
| Jaspinder Kanwal | 12/5/2011 | 1.50 | Internal discussions; review legal correspondences |
| Jaspinder Kanwal | 12/6/2011 | 2.50 | Prepare bond pricing presentation |
| Jaspinder Kanwal | 12/14/2011 | 3.00 | Prepare Airspace and bond pricing presentation |
| Jaspinder Kanwal | 12/15/2011 | 1.50 | Attend professionals call; review internal correspondence |
| Jaspinder Kanwal | 12/15/2011 | 2.00 | Prepare court documents |
| Jaspinder Kanwal | 12/16/2011 | 1.75 | Attend committee call; review committee documents |
| **December 2011 Summary Hours for Jaspinder Kanwal** | | **16.00** | |

**<u>January 2012</u>**

**Jefferies & Company, Inc.**
January 2012

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 1/3/2012 | 1.50 | Attend professionals call and prepare for same |
| Leon Szlezinger | 1/4/2012 | 2.00 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Leon Szlezinger | 1/11/2012 | 1.50 | Attend professionals call; |
| Leon Szlezinger | 1/12/2012 | 1.50 | Attend UCC call; prepare for same; internal discussions |
| Leon Szlezinger | 1/19/2012 | 1.00 | Attend professionals call |
| Leon Szlezinger | 1/20/2012 | 1.25 | Attend weekly UCC call; review legal correspondence |
| Leon Szlezinger | 1/25/2012 | 2.25 | Attend professionals call; prepare for same; review committee documents |
| Leon Szlezinger | 1/26/2012 | 2.50 | Attend weekly UCC call; review internal and committee correspondence; receive update |
| Leon Szlezinger | 1/29/2012 | 1.75 | Review correspondence re: case status/updates; internal discussions re: case status and strategy |
| **January 2012 Summary Hours for Leon Szlezinger** | | **15.25** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 1/2/2012 | 1.75 | Review Airspace documents; internal discussions |
| Alex Rohan | 1/3/2012 | 1.50 | Attend professionals call and prepare for same |
| Alex Rohan | 1/4/2012 | 2.00 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Alex Rohan | 1/11/2012 | 2.00 | Prepare for and participate in professionals call; review correspondence re: same; internal discussions |
| Alex Rohan | 1/12/2012 | 1.50 | Attend UCC call; prepare for same; internal discussions |
| Alex Rohan | 1/19/2012 | 2.50 | Participate in professionals call; review correspondence and agenda, re: same |
| Alex Rohan | 1/20/2012 | 3.00 | Prepare for and participate in UCC call; review agenda, correspondence and related materials; |
| Alex Rohan | 1/25/2012 | 2.50 | Participate in professionals call; review correspondence an agenda, re: same; internal correspondence and research case issues |
| Alex Rohan | 1/26/2012 | 1.50 | Prepare for and participate in UCC call |
| Alex Rohan | 1/30/2012 | 1.00 | Internal discussions re: case status and strategy |
| **January 2012 Summary Hours for Alex Rohan** | | **19.25** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 1/3/2012 | 1.50 | Attend professionals call and prepare for same |
| Rory Keenan | 1/4/2012 | 2.00 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Rory Keenan | 1/11/2012 | 3.00 | Prepare for and participate in airspace call and professionals call; review correspondence re: same; internal discussions; receive update on airspace status |
| Rory Keenan | 1/12/2012 | 1.50 | Attend UCC call; prepare for same; internal discussions |
| Rory Keenan | 1/13/2012 | 1.50 | Review airpace documents |
| Rory Keenan | 1/19/2012 | 2.50 | Participate in professionals call; review correspondence an agenda, re: same; internal correspondence and research case issues |
| Rory Keenan | 1/20/2012 | 3.50 | Prepare for and participate in UCC call; review agenda, correspondence and related materials; call with E&Y re airspace issues; correspondence with counsel re: same |
| Rory Keenan | 1/23/2012 | 3.00 | Attend professionals meeting |
| Rory Keenan | 1/25/2012 | 2.50 | Participate in professionals call; review correspondence an agenda, re: same; internal correspondence and research case issues |
| Rory Keenan | 1/26/2012 | 3.50 | Prepare for and participate in UCC call; review agenda, correspondence and related materials; call with E&Y re airspace issues; correspondence with counsel re: same |
| Rory Keenan | 1/29/2012 | 3.00 | Prepare presentation on IP address sale update for 2/1 call |
| Rory Keenan | 1/30/2012 | 1.00 | Internal discussions re: case status and strategy |
| **January 2012 Summary Hours for Rory Keenan** | | **28.50** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 1/3/2012 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 1/4/2012 | 1.75 | Attend weekly UCC call; internal discussions; review airpace materials |
| Robby Tennenbaum | 1/10/2012 | 2.00 | Update bond pricing documents; airspace research |
| Robby Tennenbaum | 1/11/2012 | 1.25 | Attend professionals call; update internal documents |
| Robby Tennenbaum | 1/12/2012 | 3.00 | Attend UCC call; internal discussions; update airpace documents |
| Robby Tennenbaum | 1/19/2012 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 1/20/2012 | 1.25 | Attend weekly UCC call; prepare for same |
| Robby Tennenbaum | 1/23/2012 | 3.00 | Attend professionals meeting |
| Robby Tennenbaum | 1/25/2012 | 1.00 | Attend professionals call |
| Robby Tennenbaum | 1/26/2012 | 1.50 | Attend weekly UCC call; review correspondence |
| Robby Tennenbaum | 1/28/2012 | 2.00 | IP address research |
| Robby Tennenbaum | 1/29/2012 | 3.00 | Prepare presentation on IP address sale update for 2/1 call |
| **January 2012 Summary Hours for Robby Tennenbaum** | | **21.75** | |
| | | | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 1/3/2012 | 1.25 | Attend professionals call; review committee documents |
| Jaspinder Kanwal | 1/4/2012 | 1.75 | Attend weekly UCC call; internal discussions |
| Jaspinder Kanwal | 1/11/2012 | 2.50 | Update airspace documents for new research/information |
| Jaspinder Kanwal | 1/11/2012 | 2.50 | Attend professionals call; update bond pricing |
| Jaspinder Kanwal | 1/12/2012 | 1.25 | Attend UCC call; review legal correspondence |
| Jaspinder Kanwal | 1/19/2012 | 1.00 | Attend professionals call |
| Jaspinder Kanwal | 1/20/2012 | 1.00 | Attend weekly UCC call |
| Jaspinder Kanwal | 1/25/2012 | 1.75 | Attend professionals call; prepare for same; review committee documents |
| Jaspinder Kanwal | 1/26/2012 | 1.00 | Attend weekly UCC call |
| Jaspinder Kanwal | 1/29/2012 | 3.00 | Prepare presentation on IP address sale update for 2/1 call |
| **January 2012 Summary Hours for Jaspinder Kanwal** | | **17.00** | |

**February 2012**

Jefferies & Company, Inc.
February 2012

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 2/1/2012 | 1.75 | Attend professionals call; internal discussions |
| Leon Szlezinger | 2/2/2012 | 2.50 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Leon Szlezinger | 2/9/2012 | 1.50 | Review legal correspondence; attend professionals' call |
| Leon Szlezinger | 2/12/2012 | 2.00 | Review IP Address analysis |
| Leon Szlezinger | 2/15/2012 | 1.50 | Attend professionals call; review legal correspondence |
| Leon Szlezinger | 2/16/2012 | 2.25 | Attend UCC call; review documents; internal discussions |
| Leon Szlezinger | 2/17/2012 | 1.50 | Internal discussion re: potential IP Address sale options |
| Leon Szlezinger | 2/23/2012 | 2.00 | Attend professionals call; review agenda and prepare for same |
| Leon Szlezinger | 2/29/2012 | 1.25 | Review case updates; internal discussions |
| **February 2012 Summary Hours for Leon Szlezinger** | | **16.25** | |
| *Alex Rohan* | | | |
| Alex Rohan | 2/1/2012 | 2.25 | Attend professionals call; prepare for same; review IP Address and bond price update |
| Alex Rohan | 2/2/2012 | 3.00 | Attend weekly UCC call; internal discussions re: same and case related issues |
| Alex Rohan | 2/7/2012 | 2.00 | Internal discussions re: IP Address monetization |
| Alex Rohan | 2/9/2012 | 2.50 | Attend professionals call; prepare for same |
| Alex Rohan | 2/10/2012 | 1.50 | Attend UCC call; review correspondence |
| Alex Rohan | 2/12/2012 | 2.50 | Review and edit IP Address analysis |
| Alex Rohan | 2/15/2012 | 2.50 | Attend professionals call; prepare for same |
| Alex Rohan | 2/16/2012 | 1.75 | Attend UCC call; review documents and prepare re: same |
| Alex Rohan | 2/17/2012 | 1.50 | Explored potential IP Address sale options |
| Alex Rohan | 2/21/2012 | 2.50 | IP Address analysis discussions; edit analysis |
| Alex Rohan | 2/23/2012 | 1.50 | Attend professionals call; review agenda and prepare re: same |
| Alex Rohan | 2/24/2012 | 1.50 | Prepare for and attend UCC call |
| Alex Rohan | 2/29/2012 | 1.50 | Review bond pricing update; attend professionals' call; prepare re: same; internal discussions re:same |
| **February 2012 Summary Hours for Alex Rohan** | | **26.50** | |
| *Rory Keenan* | | | |
| Rory Keenan | 2/1/2012 | 3.00 | Review agenda and prepare for professionals call; attend call; review IP Address sale & bond pricing briefing |
| Rory Keenan | 2/2/2012 | 2.50 | Prepare for and participate in UCC call; review case updates and correspondence |
| Rory Keenan | 2/7/2012 | 2.00 | Internal discussions re: IP Address monetization |
| Rory Keenan | 2/9/2012 | 2.50 | Attend professionals call; review agenda and prepare for same |
| Rory Keenan | 2/10/2012 | 4.00 | Prepare for UCC call; review case updates |
| Rory Keenan | 2/12/2012 | 3.25 | Review IP Address sale analysis; edit same |
| Rory Keenan | 2/15/2012 | 2.50 | Attend professionals call; review agenda and documents re: same |
| Rory Keenan | 2/16/2012 | 1.75 | Attend UCC call; prepare for same |
| Rory Keenan | 2/17/2012 | 2.00 | Review and discuss potential IP Address sale options |
| Rory Keenan | 2/21/2012 | 2.00 | IP Address analysis discussions |
| Rory Keenan | 2/23/2012 | 1.50 | Attend professionals call; review agenda and prepare for same |
| Rory Keenan | 2/24/2012 | 2.25 | Prepare for and attend UCC call; IP Address research |
| Rory Keenan | 2/29/2012 | 2.00 | Attend professionals' call; Review bond pricing update |
| **February 2012 Summary Hours for Rory Keenan** | | **31.25** | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 2/1/2012 | 2.25 | Attend professionals call; prepare for same; review IP Address sale & bond pricing briefing |
| Robby Tennenbaum | 2/2/2012 | 2.00 | Review correspondence and agenda; attend UCC call |
| Robby Tennenbaum | 2/7/2012 | 2.00 | Internal discussions re: IP Address monetization |
| Robby Tennenbaum | 2/9/2012 | 2.75 | Attend professionals call; prepare for same |
| Robby Tennenbaum | 2/10/2012 | 1.50 | Review correspondence and agenda for UCC call; attend UCC call |
| Robby Tennenbaum | 2/12/2012 | 3.50 | Review and make edits to IP Address sale analysis |
| Robby Tennenbaum | 2/15/2012 | 1.00 | Attend professionals call; review legal correspondence and agenda for same |
| Robby Tennenbaum | 2/16/2012 | 1.75 | Attend Committee call; review correspondence for same |
| Robby Tennenbaum | 2/17/2012 | 1.75 | Internal discussions re: potential IP Address sale options |
| Robby Tennenbaum | 2/21/2012 | 3.00 | IP Address analysis discussions; edit analysis |
| Robby Tennenbaum | 2/23/2012 | 1.50 | Review agenda; attend professionals call |
| Robby Tennenbaum | 2/24/2012 | 2.00 | Attend UCC call; review case status updates |
| Robby Tennenbaum | 2/29/2012 | 2.50 | Review and edit bond pricing update; attend professionals' call |
| **February 2012 Summary Hours for Robby Tennenbaum** | | **27.50** | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 2/1/2012 | 2.75 | Prepare IP Address Sale & Bond Pricing Briefing; attend professionals' call; review agenda for same |
| Jaspinder Kanwal | 2/2/2012 | 1.25 | Prepare airspace documents; review internal documents |
| Jaspinder Kanwal | 2/7/2012 | 1.50 | Internal discussions re: IP Address monetization |
| Jaspinder Kanwal | 2/9/2012 | 1.75 | Attend professionals call; review agenda and document |
| Jaspinder Kanwal | 2/10/2012 | 1.25 | Attend committee call; review legal correspondence |
| Jaspinder Kanwal | 2/12/2012 | 6.50 | Prepare IP Address sale analysis |
| Jaspinder Kanwal | 2/13/2012 | 1.50 | Edit IP Address analysis |
| Jaspinder Kanwal | 2/15/2012 | 1.75 | Attend professionals call; review agenda and documents for same |
| Jaspinder Kanwal | 2/16/2012 | 1.25 | Attend UCC call; review agenda for same |
| Jaspinder Kanwal | 2/17/2012 | 1.75 | Internal discussions re: potential IP Address sale options |
| Jaspinder Kanwal | 2/21/2012 | 1.50 | IP Address analysis discussions |
| Jaspinder Kanwal | 2/23/2012 | 1.75 | Attend professionals call; review agenda |
| Jaspinder Kanwal | 2/24/2012 | 1.00 | Attend committee call |
| Jaspinder Kanwal | 2/29/2012 | 3.00 | Prepare bond pricing update; attend professionals' call |
| **February 2012 Summary Hours for Jaspinder Kanwal** | | **28.50** | |

**<u>March 2012</u>**

Jefferies & Company, Inc.
March 2012

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 3/1/2012 | 1.50 | Review case document ; Attend UCC call; prepare for same |
| Leon Szlezinger | 3/2/2012 | 2.00 | Attend Committee call; review legal correspondence |
| Leon Szlezinger | 3/9/2012 | 1.50 | Internal discussions |
| Leon Szlezinger | 3/12/2012 | 1.50 | Weekly professionals' call; review agenda re: same; review internal correspondence |
| Leon Szlezinger | 3/14/2012 | 1.25 | Allocation Follow-up; review relevant documents |
| Leon Szlezinger | 3/16/2012 | 2.25 | Internal discussions re: IP Addresses; receive update on ad hoc mediation framework |
| Leon Szlezinger | 3/21/2012 | 1.00 | Internal discussions |
| Leon Szlezinger | 3/23/2012 | 2.25 | internal discussions; IP Address Call; review IP Address research |
| Leon Szlezinger | 3/28/2012 | 3.00 | Professionals Call; IP Address Call; internal discussions re: same |
| **March 2012 Summary Hours for Leon Szlezinger** | | **16.25** | |
| *Alex Rohan* | | | |
| Alex Rohan | 3/1/2012 | 1.75 | Attend UCC call; prepare for same; review agenda |
| Alex Rohan | 3/2/2012 | 1.50 | Review legal correspondence; attend UCC call; prepare for same |
| Alex Rohan | 3/9/2012 | 3.00 | Attend Committee call; review pertinent case documents; internal discussions |
| Alex Rohan | 3/13/2012 | 3.50 | Attend UCC / Debtor Call; review legal correspondence; IP Address research; internal discussions |
| Alex Rohan | 3/14/2012 | 1.50 | Attend follow-up to UCC / Debtor call; review case documents |
| Alex Rohan | 3/16/2012 | 2.50 | Review correspondence; attend follow-up UCC call re:allocation |
| Alex Rohan | 3/21/2012 | 4.00 | IP Address research; Attend UCC call; prepare for same; internal discussions |
| Alex Rohan | 3/23/2012 | 4.75 | Attend IP Address sale process call; prepare for same |
| Alex Rohan | 3/26/2012 | 2.75 | Internal discussions re:IP Address process |
| Alex Rohan | 3/27/2012 | 2.50 | Review and edit IP Address sale process update |
| Alex Rohan | 3/28/2012 | 3.25 | Review IP Address sale process update; attend professionals' call; attend IP Address call; prepare re:same |
| Alex Rohan | 3/29/2012 | 4.00 | Attend UCC call; prepare for same; review documents |
| **March 2012 Summary Hours for Alex Rohan** | | **35.00** | |
| *Rory Keenan* | | | |
| Rory Keenan | 3/1/2012 | 4.50 | Review and edit bond pricing update; attend Committee call; prepare re:same; IP Address research |
| Rory Keenan | 3/2/2012 | 2.00 | Attend UCC call; review case updates |
| Rory Keenan | 3/5/2012 | 1.50 | Review bond pricing update |
| Rory Keenan | 3/9/2012 | 1.50 | Attend Committee call; review agenda; prepare re:same |
| Rory Keenan | 3/13/2012 | 3.25 | Attend UCC / Debtor Meeting; review documents re:same |
| Rory Keenan | 3/14/2012 | 1.50 | Review correspondence; attend follow-up UCC call re:allocation; review case updates |
| Rory Keenan | 3/16/2012 | 2.50 | Review mediation framework documents; attend bondholder call |
| Rory Keenan | 3/21/2012 | 3.50 | Attend weekly UCC call; review agenda and prepare for same |
| Rory Keenan | 3/23/2012 | 4.50 | Attend IP Address sale process call; prepare for same |
| Rory Keenan | 3/26/2012 | 3.00 | Internal discussions re:IP Address sale process |
| Rory Keenan | 3/27/2012 | 3.25 | Review and edit IP Address sale process update |
| Rory Keenan | 3/28/2012 | 3.00 | Review and edit IP Address sale process update; attend IP Address call; attend professionals' call |
| Rory Keenan | 3/29/2012 | 4.50 | Attend UCC meeting prepare for same; review agenda and documents |
| **March 2012 Summary Hours for Rory Keenan** | | **38.50** | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 3/1/2012 | 1.00 | Edit bond pricing update; attend weekly UCC call; review case status |
| Robby Tennenbaum | 3/2/2012 | 1.75 | Review legal correspondence; attend UCC call |
| Robby Tennenbaum | 3/5/2012 | 2.00 | Review and edit bond pricing update |
| Robby Tennenbaum | 3/9/2012 | 1.25 | Attend UCC call; review case documents |
| Robby Tennenbaum | 3/13/2012 | 3.50 | Attend UCC / Debtor Meeting; review meeting documents |
| Robby Tennenbaum | 3/14/2012 | 1.00 | Review correspondence; attend follow-up UCC call re:allocation |
| Robby Tennenbaum | 3/16/2012 | 1.50 | Review mediation framework documents; attend  call with Ad Hocs |
| Robby Tennenbaum | 3/21/2012 | 1.00 | Review legal correspondence and mediation documents; attend weekly Committee call |
| Robby Tennenbaum | 3/23/2012 | 3.00 | Attend IP Address sale process call |
| Robby Tennenbaum | 3/26/2012 | 2.00 | Internal discussions re:IP Address sale process |
| Robby Tennenbaum | 3/27/2012 | 3.75 | Review and edit IP Address sale process update; review documentation re: same |
| Robby Tennenbaum | 3/28/2012 | 3.00 | Review and edit IP Address sale process update; attend professionals' call; attend IP Address call |
| Robby Tennenbaum | 3/29/2012 | 3.50 | Attend UCC meeting prepare for same; review agenda and documents |
| **March 2012 Summary Hours for Robby Tennenbaum** | | **28.25** | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 3/1/2012 | 2.75 | Prepare bond pricing update; review agenda; attend Committee call |
| Jaspinder Kanwal | 3/2/2012 | 1.75 | Attend Committee call; review correspondence re:same |
| Jaspinder Kanwal | 3/5/2012 | 3.50 | Prepare bond pricing update; attend call with US Debtor |
| Jaspinder Kanwal | 3/9/2012 | 2.50 | Attend Committee call; review agenda |
| Jaspinder Kanwal | 3/13/2012 | 2.00 | Attend UCC / Debtor call; review agenda and documents re:same |
| Jaspinder Kanwal | 3/14/2012 | 1.00 | Attend follow-up UCC call; review agenda items |
| Jaspinder Kanwal | 3/16/2012 | 1.25 | Attend mediation framework call; review documents re: same |
| Jaspinder Kanwal | 3/21/2012 | 1.00 | Attend weekly Committee call; review mediation documents |
| Jaspinder Kanwal | 3/23/2012 | 3.00 | Attend IP Address sale process call |
| Jaspinder Kanwal | 3/26/2012 | 4.50 | Review IP Address sale documents; prepare IP Address sale process update |
| Jaspinder Kanwal | 3/28/2012 | 2.75 | Edit IP Address process update; attend professionals' call; review agenda; attend IP Address call |
| Jaspinder Kanwal | 3/29/2012 | 1.50 | Attend UCC call; review agenda |
| **March 2012 Summary Hours for Jaspinder Kanwal** | | **27.50** | |

**April 2012**

**Jefferies & Company, Inc.**

April 2012

| Banker | Date | Hours | Description |
|--------|------|-------|-------------|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 4/2/2012 | 2.00 | Review documents re:case status; receive update re:same |
| Leon Szlezinger | 4/4/2012 | 1.50 | Professionals' Meeting; review internal correspondence |
| Leon Szlezinger | 4/5/2012 | 2.50 | Review Captone headcount report; internal discussions |
| Leon Szlezinger | 4/6/2012 | 1.75 | Review articles related to mediation; internal discussions |
| Leon Szlezinger | 4/11/2012 | 1.00 | Receive update re:IP Addresses |
| Leon Szlezinger | 4/12/2012 | 2.50 | Review relevant documentation; attend weekly Committee call |
| Leon Szlezinger | 4/16/2012 | 2.25 | Review draft mediation statements; attend professional's call |
| Leon Szlezinger | 4/18/2012 | 2.75 | Review internal analysis; attend professionals' call |
| Leon Szlezinger | 4/20/2012 | 2.50 | Review bond pricing analysis; internal discussions |
| Leon Szlezinger | 4/25/2012 | 1.00 | Review case status; internal discussions |
| Leon Szlezinger | 4/26/2012 | 1.50 | Internals discussions re:case status |
| **April 2012 Summary Hours for Leon Szlezinger** | | **19.75** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 4/1/2012 | 2.50 | Internal discussions re; IP Address Sale process |
| Alex Rohan | 4/2/2012 | 2.00 | Review case status; call with Professionals' / Debtor |
| Alex Rohan | 4/4/2012 | 1.75 | Review legal correspondence; attend Professionals' call; internal discussions |
| Alex Rohan | 4/5/2012 | 1.50 | Attend UCC call; prepare for same |
| Alex Rohan | 4/6/2012 | 2.50 | Research news and articles related to mediation; internal discussions |
| Alex Rohan | 4/11/2012 | 2.00 | Attend professionals' call; review recovery analysis |
| Alex Rohan | 4/12/2012 | 1.75 | Attend weekly UCC call; prepare for same |
| Alex Rohan | 4/16/2012 | 3.00 | Review analysis; attend professionals' / debtor call |
| Alex Rohan | 4/18/2012 | 2.50 | Review bond pricing analysis; review agenda and attend professionals' call |
| Alex Rohan | 4/20/2012 | 2.00 | Attend weekly UCC call; review draft mediation documents; internal discussions |
| Alex Rohan | 4/25/2012 | 1.75 | Review internal update; attend weekly UCC call; prepare re:same; internal dis |
| Alex Rohan | 4/26/2012 | 1.50 | Internal discussions re:case status |
| Alex Rohan | 4/29/2012 | 1.25 | Review documents re:interstate claims |
| **April 2012 Summary Hours for Alex Rohan** | | **26.00** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 4/1/2012 | 2.25 | Internal discussions re; IP Address Sale process |
| Rory Keenan | 4/2/2012 | 2.50 | Call with Professionals / Debtor; review relevant documents |
| Rory Keenan | 4/4/2012 | 2.75 | Attend UCC Professionals' Meeting |
| Rory Keenan | 4/5/2012 | 1.50 | Attend UCC call; review legal correspondence |
| Rory Keenan | 4/6/2012 | 2.50 | Research mediation related news / articles |
| Rory Keenan | 4/9/2012 | 2.00 | Review mediation draft documents, review articles re:same |
| Rory Keenan | 4/10/2012 | 2.00 | Internal discussions re:mediation documents |
| Rory Keenan | 4/11/2012 | 3.00 | Attend professionals' call; review internal correspondence |
| Rory Keenan | 4/12/2012 | 1.50 | Attend weekly UCC call; review agenda re:same |
| Rory Keenan | 4/14/2012 | 2.50 | Review mediation related documents / UK pension claim overview |
| Rory Keenan | 4/16/2012 | 1.50 | Attend call with professionals' / debtor; review correspondence |
| Rory Keenan | 4/17/2012 | 1.75 | Internal discussions re:mediation |
| Rory Keenan | 4/18/2012 | 3.00 | Attend professionals' call; review agenda re:same; review bond pricing analysis |
| Rory Keenan | 4/20/2012 | 1.50 | Review case status; attend weekly UCC call |
| Rory Keenan | 4/25/2012 | 2.00 | Attend weekly UCC call; Update bond pricing analysis |
| Rory Keenan | 4/26/2012 | 2.00 | Internals discussions re:case status |
| **April 2012 Summary Hours for Rory Keenan** | | **34.25** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 4/1/2012 | 2.50 | Internal discussions re; IP Address Sale process |
| Robby Tennenbaum | 4/2/2012 | 3.50 | Call with Professionals / Debtor; review mediation draft / MOR |
| Robby Tennenbaum | 4/3/2012 | 2.25 | Research re; mediation; review mediation draft |
| Robby Tennenbaum | 4/4/2012 | 2.75 | Attend Weekly Professionals' Meeting |
| Robby Tennenbaum | 4/5/2012 | 1.75 | Attend UCC call; review agenda re:same |
| Robby Tennenbaum | 4/10/2012 | 2.75 | Review draft mediation brief; internal discussions |
| Robby Tennenbaum | 4/11/2012 | 2.50 | Attend professionals' call; review updated committee materials |
| Robby Tennenbaum | 4/12/2012 | 2.50 | Attend weekly UCC call; review LTD / retiree motions |
| Robby Tennenbaum | 4/13/2012 | 1.75 | Review Ad Hoc draft mediation statement |
| Robby Tennenbaum | 4/16/2012 | 2.00 | Attend call with debtor; review mediation documents and legal correspondence; review analysis |
| Robby Tennenbaum | 4/18/2012 | 3.00 | Review and edit bond pricing analysis; attend professionals' call |
| Robby Tennenbaum | 4/20/2012 | 2.00 | Review case status; prepare internal update; attend weekly UCC call |
| Robby Tennenbaum | 4/25/2012 | 1.25 | Attend weekly UCC call / professionals' call |
| Robby Tennenbaum | 4/26/2012 | 1.50 | Attend professionals' call; review agenda re:same |
| **April 2012 Summary Hours for Robby Tennenbaum** | | **31.50** | |
| | | | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 4/1/2012 | 1.75 | IP Address Sale process discussion (internal) |
| Jaspinder Kanwal | 4/2/2012 | 3.00 | Call with Professionals / Debtor; review draft mediation documents |
| Jaspinder Kanwal | 4/4/2012 | 1.50 | Attend Weekly Professionals' call; review internal correspondence |
| Jaspinder Kanwal | 4/5/2012 | 1.00 | Attend UCC call; review agenda re:same |
| Jaspinder Kanwal | 4/10/2012 | 3.50 | Review draft mediation brief; internal discussions |
| Jaspinder Kanwal | 4/11/2012 | 1.50 | Attend professionals' call; review legal correspondence and agenda re:same |
| Jaspinder Kanwal | 4/12/2012 | 1.25 | Attend weekly UCC call; review agenda re:same |
| Jaspinder Kanwal | 4/13/2012 | 2.00 | Review Ad Hoc draft mediation statement |
| Jaspinder Kanwal | 4/16/2012 | 4.00 | Prepare internal case related analysis; Attend call with professionals' / debtor; review correspondence |
| Jaspinder Kanwal | 4/17/2012 | 1.75 | Internal discussions re:mediation |
| Jaspinder Kanwal | 4/18/2012 | 2.00 | Prepare bond pricing analysis; review case related articles; attend preofessionals' call |
| Jaspinder Kanwal | 4/20/2012 | 1.75 | Review agenda; attend weekly UCC call; edit bond analysis |
| Jaspinder Kanwal | 4/25/2012 | 1.25 | Attend weekly UCC call; / professionals' call |
| Jaspinder Kanwal | 4/26/2012 | 2.50 | Review mediation drafts; attend professionals' call |
| **April 2012 Summary Hours for Jaspinder Kanwal** | | **28.75** | |

**<u>May 2012</u>**

Jefferies & Company, Inc.
May 2012

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 5/1/2012 | 1.50 | Attend professionals' call; update re: case status |
| Leon Szlezinger | 5/2/2012 | 2.00 | Attend professionals' call; review related documents |
| Leon Szlezinger | 5/8/2012 | 2.50 | Attend professionals' call; call with debtor; various correspondence |
| Leon Szlezinger | 5/9/2012 | 1.50 | Committee call; various correspondence |
| Leon Szlezinger | 5/15/2012 | 1.00 | Document review re: 4th estate settlement |
| Leon Szlezinger | 5/16/2012 | 1.00 | Attend committee call; review legal correspondence |
| Leon Szlezinger | 5/23/2012 | 1.50 | Attend professionals' call; internal discussions |
| Leon Szlezinger | 5/24/2012 | 2.00 | Attend committee call; review related documents |
| Leon Szlezinger | 5/29/2012 | 2.00 | Update re: case status; various correspondence |
| Leon Szlezinger | 5/30/2012 | 1.50 | Attend professionals' call; document review |
| Leon Szlezinger | 5/31/2012 | 1.00 | Attend committee call |
| **May 2012 Summary Hours for Leon Szlezinger** | | **17.50** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 5/1/2012 | 2.00 | Attend professionals' call; review tax related materials |
| Alex Rohan | 5/2/2012 | 2.00 | Attend professionals' call; various correspondence |
| Alex Rohan | 5/5/2012 | 2.50 | Review recovery analysis; internal discussions re: same |
| Alex Rohan | 5/8/2012 | 2.50 | Attend professionals' call; call with debtor; various correspondence |
| Alex Rohan | 5/9/2012 | 2.50 | Document review re: mediation statements; various correspondence |
| Alex Rohan | 5/15/2012 | 1.50 | Review presentation re: IP addresses |
| Alex Rohan | 5/16/2012 | 1.50 | Attend committee call; review legal correspondence |
| Alex Rohan | 5/21/2012 | 2.50 | Document review re: pension; review internal analyses |
| Alex Rohan | 5/22/2012 | 1.00 | Review internal presentations; internal correspondence |
| Alex Rohan | 5/23/2012 | 3.00 | Attend professionals' call; internal discussions; review RM report |
| Alex Rohan | 5/24/2012 | 3.00 | Attend committee call; review related documents and mediation submissions |
| Alex Rohan | 5/25/2012 | 2.00 | Review internal presentations re: IP addresses |
| Alex Rohan | 5/30/2012 | 1.50 | Attend professionals' call; review tax related materials |
| Alex Rohan | 5/31/2012 | 1.00 | Attend committee call; internal discussions |
| **May 2012 Summary Hours for Alex Rohan** | | **29.50** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 5/1/2012 | 1.50 | Attend professionals' call; review internal analyses |
| Rory Keenan | 5/2/2012 | 2.50 | Attend professionals' call; review E&Y materials |
| Rory Keenan | 5/4/2012 | 0.50 | Document review re: debtors' claims draft |
| Rory Keenan | 5/5/2012 | 2.00 | Review Capstone analysis; internal discussions re: same |
| Rory Keenan | 5/8/2012 | 2.50 | Attend professionals' call; call with debtor; various correspondence |
| Rory Keenan | 5/9/2012 | 4.00 | Committee call; review related materials and mediation statements |
| Rory Keenan | 5/10/2012 | 2.50 | Review mediation statements; review legal correspondence |
| Rory Keenan | 5/14/2012 | 1.50 | Presentation preparation re: IP addresses |
| Rory Keenan | 5/15/2012 | 2.50 | Document review re: 4th estate |
| Rory Keenan | 5/16/2012 | 1.50 | Attend committee call; review legal correspondence |
| Rory Keenan | 5/17/2012 | 2.50 | Research re: IP addresses |
| Rory Keenan | 5/21/2012 | 2.00 | Document review re: pension; review internal correspondence |
| Rory Keenan | 5/23/2012 | 2.50 | Attend professionals' call; internal discussions; review RM report |
| Rory Keenan | 5/24/2012 | 3.50 | Attend committee call; review related documents and US mediation documents |
| Rory Keenan | 5/30/2012 | 1.50 | Attend professionals' call; document review |
| Rory Keenan | 5/31/2012 | 2.50 | Attend committee call; review related materials; internal discussions |
| **May 2012 Summary Hours for Rory Keenan** | | **35.50** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 5/1/2012 | 2.00 | Attend professionals' call; document review re: VA tax issue |
| Robby Tennenbaum | 5/2/2012 | 2.50 | Attend committee call; internal discussion |
| Robby Tennenbaum | 5/3/2012 | 2.00 | Presentation preparation re: bond pricing |
| Robby Tennenbaum | 5/4/2012 | 0.50 | Document review re: debtors' claims draft; presentation preparation |
| Robby Tennenbaum | 5/5/2012 | 1.50 | Review recovery flow analysis; internal discussions re: same |
| Robby Tennenbaum | 5/8/2012 | 2.50 | Attend professionals' call; call with debtor |
| Robby Tennenbaum | 5/9/2012 | 3.50 | Attend committee call; review cash update and mediation statements |
| Robby Tennenbaum | 5/11/2012 | 2.00 | Review mediation statements; internal discussions re: same |
| Robby Tennenbaum | 5/14/2012 | 3.00 | Presentation preparation re: IP addresses |
| Robby Tennenbaum | 5/15/2012 | 3.50 | Internal discussions; review 4th estate settlement |
| Robby Tennenbaum | 5/16/2012 | 1.50 | Attend committee call; review legal correspondence |
| Robby Tennenbaum | 5/21/2012 | 2.00 | Document review re: proofs of claim |
| Robby Tennenbaum | 5/22/2012 | 2.50 | Presentation preparation re: IP addresses |
| Robby Tennenbaum | 5/23/2012 | 3.00 | Attend professionals' call; internal discussions; document review |
| Robby Tennenbaum | 5/24/2012 | 3.50 | Attend committee call; review related documents, review mediation submissions |
| Robby Tennenbaum | 5/30/2012 | 2.00 | Attend professionals' call; document review |
| Robby Tennenbaum | 5/31/2012 | 2.50 | Attend committee call; update internal analyses |
| **May 2012 Summary Hours for Robby Tennenbaum** | | **40.00** | |
| | | | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 5/1/2012 | 2.50 | Attend professionals' call; document review re: E&Y materials |
| Jaspinder Kanwal | 5/2/2012 | 2.00 | Attend committee call; review related documents |
| Jaspinder Kanwal | 5/3/2012 | 2.00 | Presentation preparation re: bond pricing update |
| Jaspinder Kanwal | 5/4/2012 | 2.00 | Presentation preparation re: bond pricing update |
| Jaspinder Kanwal | 5/5/2012 | 1.50 | Review Capstone analysis; internal discussions re: same |
| Jaspinder Kanwal | 5/8/2012 | 2.50 | Attend professionals' call; call with debtor; various correspondence |
| Jaspinder Kanwal | 5/9/2012 | 2.50 | Committee call; review related materials |
| Jaspinder Kanwal | 5/10/2012 | 2.50 | Review mediation materials |
| Jaspinder Kanwal | 5/11/2012 | 1.50 | Review mediation statements |
| Jaspinder Kanwal | 5/14/2012 | 2.50 | Presentation preparation re: IP addresses |
| Jaspinder Kanwal | 5/15/2012 | 1.50 | Internal discussions; review 4th estate settlement |
| Jaspinder Kanwal | 5/16/2012 | 1.00 | Attend committee call; review legal correspondence |
| Jaspinder Kanwal | 5/21/2012 | 1.00 | Document review re: debtors proofs of claim |
| Jaspinder Kanwal | 5/23/2012 | 3.00 | Attend professionals' call; internal discussions; review E&Y materials |
| Jaspinder Kanwal | 5/24/2012 | 2.00 | Attend committee call; review related documents |
| Jaspinder Kanwal | 5/25/2012 | 2.50 | Review US mediation submissions |
| Jaspinder Kanwal | 5/30/2012 | 1.50 | Attend professionals' call; document review |
| Jaspinder Kanwal | 5/31/2012 | 1.00 | Attend committee call |
| **May 2012 Summary Hours for Jaspinder Kanwal** | | **35.00** | |

**June 2012**

**Jefferies & Company, Inc.**
June 2012

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 6/6/2012 | 1.50 | Attend professionals' call |
| Leon Szlezinger | 6/7/2012 | 1.50 | Attend committee Call; prepare re: same |
| Leon Szlezinger | 6/13/2012 | 1.50 | Attend professionals' call; document related documents |
| Leon Szlezinger | 6/14/2012 | 3.00 | Attend committee Call; internal discussion |
| Leon Szlezinger | 6/17/2012 | 1.50 | Review legal correspondence; document review |
| Leon Szlezinger | 6/18/2012 | 1.50 | Call re: retiree meditation |
| Leon Szlezinger | 6/19/2012 | 2.00 | Internal discussions re: 4th estate; review documents re: same |
| Leon Szlezinger | 6/27/2012 | 1.00 | Attend professionals' call |
| Leon Szlezinger | 6/28/2012 | 2.00 | Attend committee call; various correspondences |
| Leon Szlezinger | 6/30/2012 | 1.00 | Review legal correspondence; review recovery analysis |
| **June 2012 Summary Hours for Leon Szlezinger** | | **16.50** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 6/1/2012 | 2.00 | Internal discussions; review MOR / other documents |
| Alex Rohan | 6/6/2012 | 2.50 | Weekly professionals' call; review internal analysis |
| Alex Rohan | 6/7/2012 | 2.00 | Committee Call; prepare re: same |
| Alex Rohan | 6/12/2012 | 1.50 | Document review re: UK Pension motion, GENBAND |
| Alex Rohan | 6/13/2012 | 2.00 | Weekly professionals' call; prepare re: same |
| Alex Rohan | 6/14/2012 | 3.00 | Committee Call; internal discussion |
| Alex Rohan | 6/17/2012 | 1.50 | Document review re: injunction; internal discussions |
| Alex Rohan | 6/18/2012 | 2.00 | Call re: retiree meditation; document review |
| Alex Rohan | 6/19/2012 | 2.50 | Internal discussions; document review re; 4th estate |
| Alex Rohan | 6/25/2012 | 2.50 | Review IP Address related materials; various correspondence |
| Alex Rohan | 6/27/2012 | 1.50 | Weekly professionals' call; prepare re: same |
| Alex Rohan | 6/28/2012 | 2.50 | Committee Call; recovery analysis |
| **June 2012 Summary Hours for Alex Rohan** | | **25.50** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 6/1/2012 | 2.00 | Internal discussions; review MOR / other documents |
| Rory Keenan | 6/4/2012 | 1.50 | Call with debtor; prepare re: same |
| Rory Keenan | 6/6/2012 | 2.00 | Weekly professionals' call; review internal correspondence |
| Rory Keenan | 6/7/2012 | 2.00 | Committee Call; prepare re: same |
| Rory Keenan | 6/12/2012 | 3.00 | Document review re: UK Pension motion, GENBAND |
| Rory Keenan | 6/13/2012 | 2.00 | Weekly professionals' call; prepare re: same |
| Rory Keenan | 6/14/2012 | 3.00 | Committee Call; prepare re: same |
| Rory Keenan | 6/17/2012 | 1.00 | Document review re: debtors motion for injunction |
| Rory Keenan | 6/18/2012 | 1.50 | Call re: retiree meditation |
| Rory Keenan | 6/19/2012 | 2.50 | Document review re: 4th estate |
| Rory Keenan | 6/22/2012 | 3.50 | Professionals' meeting re: cash repatriation |
| Rory Keenan | 6/25/2012 | 2.50 | Presentation preparation re: bond pricing; document review |
| Rory Keenan | 6/27/2012 | 1.00 | Weekly professionals' call; prepare re: same |
| Rory Keenan | 6/28/2012 | 1.50 | Committee Call; document review re: same |
| **June 2012 Summary Hours for Rory Keenan** | | **29.00** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 6/1/2012 | 2.00 | Internal discussions; document review |
| Robby Tennenbaum | 6/4/2012 | 3.00 | Call with debtor; internal analysis; presentation preparation |
| Robby Tennenbaum | 6/6/2012 | 1.50 | Weekly professionals' call |
| Robby Tennenbaum | 6/7/2012 | 2.00 | Committee Call; prepare re: same |
| Robby Tennenbaum | 6/12/2012 | 1.50 | Document review re: UK Pension motion; review case materials |
| Robby Tennenbaum | 6/13/2012 | 2.50 | Weekly professionals' call; document review re: GENBAND |
| Robby Tennenbaum | 6/14/2012 | 3.00 | Committee Call; prepare re: same; internal discussion |
| Robby Tennenbaum | 6/17/2012 | 2.00 | Document review re: debtors motion for injunction |
| Robby Tennenbaum | 6/18/2012 | 2.50 | Call re: retiree meditation; document review re: GENBAND |
| Robby Tennenbaum | 6/19/2012 | 2.50 | Internal discussions; document review re; 4th estate |
| Robby Tennenbaum | 6/21/2012 | 2.00 | Document review re: repatriation; internal discussion |
| Robby Tennenbaum | 6/25/2012 | 2.50 | Document review re: recovery analysis; deferred compensation |
| Robby Tennenbaum | 6/26/2012 | 2.00 | Presentation preparation re: bond pricing |
| Robby Tennenbaum | 6/27/2012 | 1.50 | Weekly professionals' call; document review re: UK Pension |
| Robby Tennenbaum | 6/28/2012 | 1.50 | Committee Call; review IP related documents |
| Robby Tennenbaum | 6/29/2012 | 2.50 | Review correspondence re: recovery analysis; review analysis |
| **June 2012 Summary Hours for Robby Tennenbaum** | | **34.50** | |
| | | | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 6/1/2012 | 2.50 | Case related research; internal discussions |
| Jaspinder Kanwal | 6/2/2012 | 2.00 | Internal discussions; review internal presentation and analysis |
| Jaspinder Kanwal | 6/4/2012 | 2.00 | Call with debtor; other case related research |
| Jaspinder Kanwal | 6/6/2012 | 1.50 | Weekly professionals' call |
| Jaspinder Kanwal | 6/7/2012 | 1.50 | Committee Call; case related research |
| Jaspinder Kanwal | 6/9/2012 | 1.00 | Internal discussions |
| Jaspinder Kanwal | 6/13/2012 | 1.00 | Weekly professionals' call |
| Jaspinder Kanwal | 6/14/2012 | 2.50 | Committee Call; internal discussion |
| Jaspinder Kanwal | 6/17/2012 | 1.50 | Document review re: debtors motion for injunction |
| Jaspinder Kanwal | 6/18/2012 | 1.50 | Call re: retiree meditation |
| Jaspinder Kanwal | 6/21/2012 | 2.00 | Document review re: repatriation; internal discussion |
| Jaspinder Kanwal | 6/25/2012 | 2.50 | Document review re: recovery analysis, deferred compensation |
| Jaspinder Kanwal | 6/26/2012 | 3.00 | Presentation preparation re: bond pricing |
| Jaspinder Kanwal | 6/27/2012 | 2.00 | Weekly professionals' call; document review re: UK Pension |
| Jaspinder Kanwal | 6/28/2012 | 1.50 | Committee Call; review internal correspondence |
| Jaspinder Kanwal | 6/30/2012 | 1.50 | Review updated recovery analysis |
| **June 2012 Summary Hours for Jaspinder Kanwal** | | **30.00** | |
| | | | |
| *Patrick McBride* | | | |
| Patrick McBride | 6/1/2012 | 1.50 | Case related research; internal discussions |
| Patrick McBride | 6/2/2012 | 3.00 | Review mediation briefs; internal discussion re:same |
| Patrick McBride | 6/4/2012 | 1.50 | Attend call with debtor; case related research |
| Patrick McBride | 6/6/2012 | 2.00 | Weekly professionals' call; industry research |
| Patrick McBride | 6/7/2012 | 1.00 | Committee Call; presentation preparation re: IP Address |
| Patrick McBride | 6/8/2012 | 3.00 | IP address research; presentation preparation |
| Patrick McBride | 6/9/2012 | 1.50 | Internal discussions re: IP address materials |
| Patrick McBride | 6/11/2012 | 2.50 | Presentation preparation re: IP Addresses |
| Patrick McBride | 6/13/2012 | 1.00 | Weekly professionals' call |
| Patrick McBride | 6/14/2012 | 1.00 | Committee Call |
| Patrick McBride | 6/18/2012 | 1.50 | Call re: retiree meditation |
| Patrick McBride | 6/21/2012 | 1.00 | Document review re: repatriation; internal discussion |
| Patrick McBride | 6/25/2012 | 2.00 | Document review re: recovery analysis; internal discussion |
| Patrick McBride | 6/26/2012 | 1.50 | Presentation preparation re: bond pricing |
| Patrick McBride | 6/27/2012 | 1.00 | Weekly professionals' call |
| Patrick McBride | 6/28/2012 | 2.50 | Committee Call; review recovery analysis |
| **June 2012 Summary Hours for Patrick McBride** | | **27.50** | |

**July 2012**

**Jefferies & Company, Inc.**
July 2012

| Banker | Date | Hours | Description |
|---|---|---|---|
| *Leon Szlezinger* | | | |
| Leon Szlezinger | 7/3/2012 | 2.00 | Document review; various correspondence |
| Leon Szlezinger | 7/12/2012 | 1.50 | Attend committee call; review agenda and related internal correspondence |
| Leon Szlezinger | 7/19/2012 | 2.50 | Attend professionals call, committee call; internal discussions |
| Leon Szlezinger | 7/20/2012 | 1.00 | Various correspondence re: LTD retiree mediation |
| Leon Szlezinger | 7/24/2012 | 1.00 | Document review re: UK pensions |
| Leon Szlezinger | 7/26/2012 | 1.00 | Internal discussion re: case status |
| Leon Szlezinger | 7/27/2012 | 1.00 | Document review re: LTD retiree mediation |
| Leon Szlezinger | 7/30/2012 | 2.50 | Internal discussion re: case status; various correspondence |
| **July 2012 Summary Hours for Leon Szlezinger** | | **13.50** | |
| | | | |
| *Alex Rohan* | | | |
| Alex Rohan | 7/3/2012 | 3.00 | Review RM report, bond price anaysis |
| Alex Rohan | 7/5/2012 | 2.00 | Review various internal analyses; edit and prepare re: same |
| Alex Rohan | 7/6/2012 | 2.50 | Review committee recovery analysis |
| Alex Rohan | 7/7/2012 | 1.50 | Document review re: case status |
| Alex Rohan | 7/12/2012 | 1.50 | Attend committee call; internal correspondence |
| Alex Rohan | 7/19/2012 | 2.50 | Attend professionals call, committee call; internal discussions |
| Alex Rohan | 7/20/2012 | 1.00 | Document review re: supplemental brief |
| Alex Rohan | 7/21/2012 | 1.00 | Review case status re: LTD retiree mediation; internal discussion |
| Alex Rohan | 7/24/2012 | 1.50 | Document review re: UK pension claimants |
| Alex Rohan | 7/26/2012 | 2.00 | Internal discussion re: case status |
| Alex Rohan | 7/30/2012 | 2.50 | Internal discussion re: case status; document review |
| Alex Rohan | 7/31/2012 | 1.00 | Review LTD retiree update |
| **July 2012 Summary Hours for Alex Rohan** | | **22.00** | |
| | | | |
| *Rory Keenan* | | | |
| Rory Keenan | 7/1/2012 | 2.00 | Presentation preparation; various correspondence |
| Rory Keenan | 7/3/2012 | 2.50 | Review restructuring manager's report; review presentation |
| Rory Keenan | 7/4/2012 | 2.00 | Review internal presentation |
| Rory Keenan | 7/6/2012 | 2.00 | Review committee recovery analysis |
| Rory Keenan | 7/7/2012 | 1.50 | Document review re: committee response to deferred comp objection |
| Rory Keenan | 7/9/2012 | 3.00 | Call with debtor; internal discussion; document review |
| Rory Keenan | 7/12/2012 | 3.00 | Committee call; prepare re: same; internal discussion |
| Rory Keenan | 7/18/2012 | 3.50 | Review and edit internal presentation re: IP addresses |
| Rory Keenan | 7/19/2012 | 2.50 | Attend professionals call, committee call; internal discussions |
| Rory Keenan | 7/20/2012 | 1.50 | Document review re: Millbank materials |
| Rory Keenan | 7/24/2012 | 3.50 | Review recovery analysis; document review re: UK pensions |
| Rory Keenan | 7/26/2012 | 1.50 | Case status update re: FSD claims |
| Rory Keenan | 7/30/2012 | 2.00 | Review case documents re: deferred compensation; review correspondence |
| Rory Keenan | 7/31/2012 | 1.50 | Review case status re: LTD retiree update |
| **July 2012 Summary Hours for Rory Keenan** | | **32.50** | |
| | | | |
| *Robby Tennenbaum* | | | |
| Robby Tennenbaum | 7/1/2012 | 3.00 | Presentation preparation re: bond pricing update |
| Robby Tennenbaum | 7/2/2012 | 2.00 | Presentation preparation re: bond pricing update |
| Robby Tennenbaum | 7/3/2012 | 1.00 | Review documents from E&Y |
| Robby Tennenbaum | 7/6/2012 | 2.50 | Review committee recovery analysis, draft joinder to UK pension claims |
| Robby Tennenbaum | 7/7/2012 | 2.00 | Review case documents re: deferred compensation |
| Robby Tennenbaum | 7/9/2012 | 3.00 | Call with debtor; internal discussion; document review re: deferred comp |
| Robby Tennenbaum | 7/12/2012 | 3.00 | Internal discussion; committee call |
| Robby Tennenbaum | 7/16/2012 | 2.00 | Presentation preparation re: IP address update |
| Robby Tennenbaum | 7/19/2012 | 2.50 | Attend professionals call, committee call; internal discussions |
| Robby Tennenbaum | 7/20/2012 | 1.50 | Document review re: supplemental brief; internal discussion |
| Robby Tennenbaum | 7/21/2012 | 4.00 | Internal analysis re: recovery |
| Robby Tennenbaum | 7/22/2012 | 4.00 | Internal analysis re: recovery |
| Robby Tennenbaum | 7/24/2012 | 1.50 | Review draft committee letter to UK pensions |
| Robby Tennenbaum | 7/25/2012 | 2.00 | Review update on FSD statement, case related matters |
| Robby Tennenbaum | 7/26/2012 | 2.00 | Internal financial analysis |
| Robby Tennenbaum | 7/30/2012 | 2.50 | Document review; internal discussion |
| Robby Tennenbaum | 7/31/2012 | 1.00 | Internal discussion re: LTD retiree case status |
| **July 2012 Summary Hours for Robby Tennenbaum** | | **40.00** | |
| | | | |
| *Jaspinder Kanwal* | | | |
| Jaspinder Kanwal | 7/1/2012 | 2.50 | Presentation preparation re: bond pricing update |
| Jaspinder Kanwal | 7/2/2012 | 2.00 | Presentation preparation re: bond pricing update |
| Jaspinder Kanwal | 7/3/2012 | 1.00 | Review E&Y materials |
| Jaspinder Kanwal | 7/6/2012 | 2.00 | Review Capstone analysis; internal discussion |
| Jaspinder Kanwal | 7/8/2012 | 2.00 | Receive case update; review relevant documents |
| Jaspinder Kanwal | 7/9/2012 | 2.50 | Call with debtor; internal discussion |
| Jaspinder Kanwal | 7/12/2012 | 3.50 | UCC call; review agenda and related material; internal discussion |
| Jaspinder Kanwal | 7/16/2012 | 2.50 | Presentation preparation re: IP address update |
| Jaspinder Kanwal | 7/17/2012 | 2.00 | Presentation preparation re: IP address update |
| Jaspinder Kanwal | 7/19/2012 | 2.50 | Attend professionals call, committee call; internal discussions |
| Jaspinder Kanwal | 7/20/2012 | 2.00 | Document review re: Millbank brief |
| Jaspinder Kanwal | 7/22/2012 | 4.00 | Review internal recovery analysis |
| Jaspinder Kanwal | 7/24/2012 | 1.50 | Case related research re: FSD claims |
| Jaspinder Kanwal | 7/26/2012 | 2.00 | Internal financial analysis |
| Jaspinder Kanwal | 7/30/2012 | 1.50 | Deferred compensation update; internal discussion |
| Jaspinder Kanwal | 7/31/2012 | 1.00 | Review case status; internal discussion |
| **July 2012 Summary Hours for Jaspinder Kanwal** | | **34.50** | |
| | | | |
| *Patrick McBride* | | | |
| Patrick McBride | 7/6/2012 | 3.00 | Review committee recovery analysis; internal discussion |
| Patrick McBride | 7/12/2012 | 2.50 | UCC call; review relevant documents; internal discussion |
| Patrick McBride | 7/16/2012 | 2.50 | Presentation preparation re: IP address update |
| Patrick McBride | 7/17/2012 | 1.50 | Presentation preparation re: IP address update |
| Patrick McBride | 7/19/2012 | 3.00 | Review supplemental brief; professionals call, committee call; internal discussion |
| Patrick McBride | 7/20/2012 | 3.50 | Document review re: case status; internal discussion |
| Patrick McBride | 7/22/2012 | 3.50 | Review internal recovery analysis |
| Patrick McBride | 7/24/2012 | 1.50 | Case related research re: FSD claims |
| Patrick McBride | 7/29/2012 | 2.50 | Review internal presentations and mediation statements |
| Patrick McBride | 7/31/2012 | 1.50 | Document review |
| **July 2012 Summary Hours for Patrick McBride** | | **25.00** | |

**<u>August 2012</u>**

Jefferies & Company, Inc.
August 2012

| Banker | Date | Hours | Description |
|---|---|---|---|
| **_Leon Szlezinger_** | | | |
| Leon Szlezinger | 8/1/2012 | 2.00 | Attend professionals call; internal discussions |
| Leon Szlezinger | 8/2/2012 | 1.50 | Attend committee call; review agenda and related internal correspondence |
| Leon Szlezinger | 8/8/2012 | 2.00 | Attend professionals call; review legal correspondence |
| Leon Szlezinger | 8/9/2012 | 1.50 | Attend committee call; review agenda |
| Leon Szlezinger | 8/16/2012 | 2.50 | Attend call with Debtor; Internal discussions; document review |
| Leon Szlezinger | 8/22/2012 | 2.00 | Attend professionals call; document review |
| Leon Szlezinger | 8/23/2012 | 1.50 | Attend committee call; review agenda |
| Leon Szlezinger | 8/24/2012 | 2.00 | Internal discussion; document review |
| Leon Szlezinger | 8/29/2012 | 1.50 | Update re: case status |
| **August 2012 Summary Hours for Leon Szlezinger** | | **16.50** | |
| **_Alex Rohan_** | | | |
| Alex Rohan | 8/1/2012 | 2.50 | Attend professionals call; prepare for same; internal discussions |
| Alex Rohan | 8/2/2012 | 1.50 | Attend committee call; internal correspondence |
| Alex Rohan | 8/3/2012 | 2.00 | Document review; various |
| Alex Rohan | 8/7/2012 | 2.50 | Document review; professionals call |
| Alex Rohan | 8/9/2012 | 1.50 | Review Ernst & Young report |
| Alex Rohan | 8/13/2012 | 2.00 | Attend UCC call; review internal correspondence |
| Alex Rohan | 8/16/2012 | 2.50 | Call with Debtor re: allocation mediation; review Captone analysis |
| Alex Rohan | 8/17/2012 | 2.00 | Review email correspondence; relevant materials |
| Alex Rohan | 8/22/2012 | 2.50 | Attend committee call; internal discussions |
| Alex Rohan | 8/23/2012 | 1.50 | Attend committee call; prepare re: same |
| Alex Rohan | 8/24/2012 | 1.50 | Internal discussion |
| Alex Rohan | 8/27/2012 | 3.00 | Review E&Y RM report; review internal analyses |
| Alex Rohan | 8/29/2012 | 1.50 | Review correspondence re: LTD retiree |
| **August 2012 Summary Hours for Alex Rohan** | | **26.50** | |
| **_Rory Keenan_** | | | |
| Rory Keenan | 8/1/2012 | 2.00 | Attend professionals call; internal discussions |
| Rory Keenan | 8/2/2012 | 2.00 | Attend committee call; prepare re: same |
| Rory Keenan | 8/3/2012 | 1.50 | Document review; LTD/Retiree material |
| Rory Keenan | 8/6/2012 | 3.50 | Document review; RM report; review pricing analysis |
| Rory Keenan | 8/7/2012 | 3.00 | Professionals call; document review re: claims; edit presentation |
| Rory Keenan | 8/8/2012 | 3.00 | Document review; Professionals' call; internal analysis |
| Rory Keenan | 8/9/2012 | 2.00 | Attend committee call; prepare re: same |
| Rory Keenan | 8/13/2012 | 2.50 | Attend call with Debtor; document review re: recovery analysis |
| Rory Keenan | 8/14/2012 | 3.00 | Document review re: EMEA objection; review internal analysis |
| Rory Keenan | 8/15/2012 | 2.00 | Review Committee correspondence; internal discussions |
| Rory Keenan | 8/16/2012 | 3.00 | Document review re: DPW materials; internal discussion |
| Rory Keenan | 8/22/2012 | 2.50 | Attend committee call; internal discussions |
| Rory Keenan | 8/23/2012 | 2.00 | Attend committee call; prepare re: same |
| Rory Keenan | 8/24/2012 | 2.50 | Analysis review; Internal discussions |
| Rory Keenan | 8/27/2012 | 1.00 | Review RM report |
| **August 2012 Summary Hours for Rory Keenan** | | **35.50** | |
| **_Robby Tennenbaum_** | | | |
| Robby Tennenbaum | 8/1/2012 | 2.00 | Attend professionals call; internal discussions |
| Robby Tennenbaum | 8/2/2012 | 4.50 | Attend committee call; review TPR statement; internal analysis |
| Robby Tennenbaum | 8/3/2012 | 4.00 | Document review; deferred compensation motion; presentation preparation re: bond pricing |
| Robby Tennenbaum | 8/6/2012 | 3.00 | Review E&Y materials; presentation preparation |
| Robby Tennenbaum | 8/7/2012 | 3.00 | Professionals call; review claims data |
| Robby Tennenbaum | 8/8/2012 | 3.00 | Professionals' Call; review relevant material, internal analyses |
| Robby Tennenbaum | 8/9/2012 | 3.00 | Attend committee call; review legal correspondence; internal analysis |
| Robby Tennenbaum | 8/13/2012 | 2.50 | Document review; Professionals' call with Debtor |
| Robby Tennenbaum | 8/14/2012 | 2.00 | Document review re: EMEA objection |
| Robby Tennenbaum | 8/16/2012 | 2.50 | Attend committee call; review relevant material, recovery analysis |
| Robby Tennenbaum | 8/22/2012 | 2.00 | Professionals' call; review internal correspondence |
| Robby Tennenbaum | 8/23/2012 | 2.50 | UCC call; internal discussions |
| Robby Tennenbaum | 8/24/2012 | 3.00 | Review internal analysis; document review re: recovery analysis |
| Robby Tennenbaum | 8/27/2012 | 1.00 | Review E&Y materials |
| **August 2012 Summary Hours for Robby Tennenbaum** | | **38.00** | |
| **_Jaspinder Kanwal_** | | | |
| Jaspinder Kanwal | 8/1/2012 | 2.00 | Attend professionals call; internal discussions |
| Jaspinder Kanwal | 8/2/2012 | 2.50 | UCC call; review agenda and LTD documents |
| Jaspinder Kanwal | 8/3/2012 | 4.00 | Document review; Committee motion; presentation preparation re: bond pricing |
| Jaspinder Kanwal | 8/6/2012 | 4.00 | Presentation preparation re: pricing analysis |
| Jaspinder Kanwal | 8/7/2012 | 2.50 | Review restructuring manager's report; professionals' call |
| Jaspinder Kanwal | 8/8/2012 | 4.00 | Document review; Professionals' Call; prepare internal analysis |
| Jaspinder Kanwal | 8/9/2012 | 3.50 | Attend committee call; internal analysis |
| Jaspinder Kanwal | 8/13/2012 | 2.50 | Professionals' call with Debtor; document review re: EMEA |
| Jaspinder Kanwal | 8/15/2012 | 2.00 | Document review |
| Jaspinder Kanwal | 8/16/2012 | 3.50 | UCC call; review agenda; internal discussions; review recovery analysis |
| Jaspinder Kanwal | 8/22/2012 | 2.00 | Professionals' call; document review |
| Jaspinder Kanwal | 8/23/2012 | 2.00 | UCC call; internal discussions |
| Jaspinder Kanwal | 8/24/2012 | 2.00 | Prepare internal analysis; internal discussion |
| Jaspinder Kanwal | 8/27/2012 | 1.00 | Review restructuring manager's report |
| **August 2012 Summary Hours for Jaspinder Kanwal** | | **37.50** | |