# EXHIBIT A

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 09/01/12 | 0.4 | 2 | Review Debtor responses to Retiree Committee request for admissions |
| E. Cohen-Cole | 9/12/12 | 0.4 | 2 | Review of motion to terminate |
| J. Baliban | 8/28/12 | 2.0 | 3 | Review background information and powerpoint presentations. |
| M. Morton | 9/4/12 | 0.5 | 3 | Call with A&M re: discount rate |
| M. Morton | 9/17/12 | 1.0 | 3 | Review calculations |
| A. Shapiro | 9/17/12 | 3.8 | 3 | Work re: calculation of liability claim |
| M. Morton | 9/18/12 | 1.5 | 3 | Review results of calculations |
| A. Shapiro | 9/18/12 | 0.8 | 3 | Work re: calculation of retiree LTC benefits |
| A. Shapiro | 9/18/12 | 0.5 | 3 | Work re: calculation of retiree LTC benefits |
| R. Guida | 9/18/12 | 0.5 | 3 | Work re: calculation of retiree LTC benefits |
| M. Morton | 9/19/12 | 1.3 | 3 | Review results of calculations |
| A. Shapiro | 9/19/12 | 2.8 | 3 | Work re: calculation of retiree LTC benefits |
| V. Bodnar | 9/20/12 | 0.5 | 3 | Review dual eligibles chart with M. Morton |
| M. Morton | 9/20/12 | 0.5 | 3 | Review overlapping benefits |
| M. Morton | 9/20/12 | 0.8 | 3 | Review results of calculations |
| A. Shapiro | 9/20/12 | 0.5 | 3 | Work re: calculation of retiree LTC benefits |
| M. Morton | 9/21/12 | 0.8 | 3 | Review questions re: LTD medical benefits |
| M. Morton | 9/21/12 | 0.5 | 3 | Compile LTD benefits by participant |
| M. Morton | 9/21/12 | 0.5 | 3 | Review results of calculations |
| A. Shapiro | 09/21/12 | 0.8 | 3 | Revise calculations for retiree LTC benefits |
| M. Morton | 9/24/12 | 2.0 | 3 | Review results of calculations |
| A. Shapiro | 09/24/12 | 1.3 | 3 | Revise calculations for retiree LTC benefits |
| M. Morton | 9/25/12 | 0.5 | 3 | Review LTD retiree model output |
| M. Morton | 9/25/12 | 0.5 | 3 | Review results of calculations |
| M. Morton | 9/26/12 | 0.8 | 3 | Review LTD retiree model output |
| A. Shapiro | 9/26/12 | 2.0 | 3 | Calculate retirement benefits with forced retirement date |
| A. Shapiro | 9/26/12 | 0.5 | 3 | Compare outputs between datasets and prior calculations |
| D. Greer | 9/3/12 | 1.0 | 5 | Final QC and bridge analysis related to retiree dataset |
| D. Greer | 9/3/12 | 0.6 | 5 | Search for individuals represented in both the LTD and Retiree datasets |
| D. Greer | 9/3/12 | 0.1 | 5 | Remove duplicate individuals from LTD Dataset |
| D. Greer | 9/3/12 | 0.1 | 5 | Remove one individual who has passed away from LTD Dataset |
| D. Greer | 9/3/12 | 0.6 | 5 | Cross check source files to determine Medicare eligibility status of LTD Participants |
| D. Greer | 9/3/12 | 0.4 | 5 | Incorporate Retirement Plan elections into LTD Dataset |
| D. Greer | 9/3/12 | 1.7 | 5 | Test for Grandfathered status eligibility for employees in Traditional Retirement Plan within LTD Dataset |
| D. Greer | 9/3/12 | 0.5 | 5 | Calculate years of service for LTD Participants |
| D. Greer | 9/3/12 | 0.5 | 5 | Begin calculation of years of Participation for LTD Participants |
| R. Winters | 9/4/12 | 0.4 | 5 | Review Arnaoudona analyses is expert report |
| R. Winters | 9/4/12 | 0.1 | 5 | Review GUC pricing from Dan David |
| E. Chiu | 9/4/12 | 4.0 | 5 | Review data and models re: calculation of liability. In-house discussion re: models. |
| M. Zheng | 9/4/12 | 2.0 | 5 | Consolidate and update model. |
| R. Winters | 9/5/12 | 0.3 | 5 | Review revised Arnaoudona recovery analysis |
| D. Greer | 9/5/12 | 1.1 | 5 | Complete calculation of Years of Participation for LTD Participants |
| D. Greer | 9/5/12 | 1.4 | 5 | Cross check two source files to determine current medical elections of LTD Participants |
| D. Greer | 9/5/12 | 0.2 | 5 | Adjust source data to reflect known changes in medical elections of LTD Participants |
| D. Greer | 9/5/12 | 0.5 | 5 | Complete missing data regarding medical elections of LTD Participants |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/5/12 | 1.3 | 5 | Determine whether LTD Participants are eligible for access to Retiree Medical benefits based on YOS, YOP, Retirement Plan and other factors |
| E. Chiu | 9/5/12 | 1.5 | 5 | Review and comment on model. In-house discussion. |
| M. Zheng | 9/5/12 | 3.6 | 5 | Consolidate and update model. Call with E. Chiu re: model. |
| M. Zheng | 9/5/12 | 1.7 | 5 | Check calculations. Call with E. Chiu re: calculation updates. |
| M. Zheng | 9/5/12 | 1.0 | 5 | Update model. |
| M. Zheng | 9/5/12 | 1.2 | 5 | Update model. Incorporate the old version in the model for comparison. |
| R. Winters | 9/6/12 | 1.1 | 5 | Meeting (R. Winters + D. Greer) to discuss calculation of retiree claim |
| D. Greer | 9/6/12 | 1.2 | 5 | Determine Retiree Life Benefits eligibility for LTD Participants |
| D. Greer | 9/6/12 | 0.8 | 5 | Determine amount, if any, of Retiree Medical Subsidy that LTD Participants are eligible for |
| D. Greer | 9/6/12 | 1.1 | 5 | Meeting (R. Winters + D. Greer) to discuss calculation of retiree claim |
| E. Chiu | 9/6/12 | 2.0 | 5 | Review and comment on model. In-house discussion. |
| M. Zheng | 9/6/12 | 1.2 | 5 | Updating model Incorporate the old version for comparison |
| M. Zheng | 9/6/12 | 3.5 | 5 | Work re: calculation of claim |
| M. Arnaoudona | 9/6/12 | 1.5 | 5 | Update and expand analysis based on feedback |
| D. Greer | 9/7/12 | 1.0 | 5 | Validation of results of final changes to LTC data received |
| E. Chiu | 9/7/12 | 0.5 | 5 | Review and comment on model. In-house discussion. |
| M. Zheng | 9/7/12 | 5.0 | 5 | Work re: calculation of claim |
| D. Greer | 9/10/12 | 3.2 | 5 | Develop variance analysis for quality control of LTD dataset and make appropriate adjustments thereto |
| M. Sekerke | 09/10/12 | 1.0 | 5 | Drafted memo regarding the calculation of liability/claim |
| E. Chiu | 9/10/12 | 1.0 | 5 | Review and comment on model. In-house discussion. |
| E. Cohen-Cole | 9/10/12 | 0.2 | 5 | Working session with Matt Sekerke re work plan |
| M. Sekerke | 9/11/12 | 1.0 | 5 | Drafted memo regarding the calculation of liability/claim |
| E. Chiu | 9/11/12 | 2.0 | 5 | Review and comment on model. Read research articles. |
| M. Zheng | 9/11/12 | 0.6 | 5 | Work re: calculation of claim/liability |
| M. Zheng | 9/11/12 | 2.2 | 5 | Work re: calculation of claim/liability |
| W. Fugazy | 09/12/12 | 1.5 | 5 | Review LTD signatories and develop comparison analysis with current LTD dataset to identify any missing persons. |
| D. Greer | 9/12/12 | 0.5 | 5 | Testing final dataset; running actuarial model - Retiree |
| D. Greer | 9/12/12 | 0.3 | 5 | Testing final dataset; running actuarial model - LTD Participants |
| D. Greer | 9/12/12 | 0.5 | 5 | Review output and quality control for final Retiree dataset |
| D. Greer | 9/12/12 | 0.3 | 5 | Review output and quality control for final LTD Participants dataset |
| M. Sekerke | 9/12/12 | 0.5 | 5 | Revisions to memo regarding the calculation of liability/claim |
| D. Greer | 9/13/12 | 1.2 | 5 | Assess results of final dataset for existing Retirees |
| D. Greer | 9/13/12 | 0.8 | 5 | Assess results of final dataset for LTD Participants' Retiree Benefits |
| D. Greer | 09/13/12 | 0.8 | 5 | Call (Baliban, Greer, Sekerke, Cohen-Cole and Bodnar) re calculation of liabilities for Retiree Benefits |
| M. Sekerke | 09/13/12 | 0.8 | 5 | Call (Baliban, Greer, Sekerke, Cohen-Cole and Bodnar) re calculation of liabilities for Retiree Benefits |
| E. Chiu | 9/13/12 | 1.5 | 5 | Review and comment on model. Read research articles. |
| D. Greer | 9/17/12 | 1.5 | 5 | Incorporate LTD Retiree Benefits variance analysis into overall variance analysis |
| R. Winters | 09/19/12 | 0.8 | 5 | Review overlapping claim analysis; develop responses and transmit |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| W. Fugazy | 9/19/12 | 0.7 | 5 | Update retiree census analysis to include welfare plan elections and SPD year. Send final product to Togut counsel. |
| D. Greer | 9/19/12 | 0.1 | 5 | Call (Fugazy and Greer) re: calculation of liabilities |
| M. Zheng | 9/20/12 | 1.8 | 5 | Update model. |
| M. Sekerke | 9/25/12 | 0.5 | 5 | Review of Baliban draft. |
| M. Zheng | 9/25/12 | 1.6 | 5 | Updated model and draft report |
| D. Greer | 9/26/12 | 0.6 | 5 | Review LTD dataset in response to inquiry from DaVinci; respond to inquiry via email |
| D. Greer | 9/26/12 | 0.7 | 5 | Incorporate results of DaVinci actuarial analysis into dataset |
| M. Zheng | 9/26/12 | 1.0 | 5 | Check model differences |
| M. Zheng | 9/26/12 | 1.9 | 5 | Prepare schedule for model. |
| R. Winters | 9/28/12 | 0.5 | 5 | Review individual LTD data analysis and allocation issues documents |
| J. Baliban | 9/19/12 | 0.6 | 7 | Discussions w/R Milin, S. Skelly |
| B. Whyte | 8/29/12 | 0.3 | 8 | Telephone call with Neil Berger, Milin and Ron Winters re: expert report. |
| J. Baliban | 8/31/12 | 0.5 | 8 | Case discussion with E. Chiu |
| E. Chiu | 8/31/12 | 0.5 | 8 | Case discussion with J. Baliban |
| R. Winters | 9/4/12 | 0.8 | 8 | Telephone call (Winters - Arnaoudona) re expert report for litigation |
| E. Chiu | 9/4/12 | 0.2 | 8 | Call with E. Chiu re: model. |
| E. Chiu | 9/4/12 | 1.0 | 8 | Case discussion with J. Baliban. Call with M. Morton. Follow up call with D. Greer. |
| M. Zheng | 9/4/12 | 3.0 | 8 | Call with E. Chiu re: model. Review and check calculations. |
| M. Zheng | 9/4/12 | 0.2 | 8 | Call with E. Chiu re: calculations of liability/claim. |
| M. Arnaoudona | 9/4/12 | 0.7 | 8 | Telephone call (Winters - Arnaoudona) re expert report for litigation |
| R. Winters | 9/6/12 | 0.7 | 8 | Discussion (Winters - Arnaoudona) re Whyte follow-up + expert report tasks |
| R. Winters | 9/6/12 | 0.3 | 8 | Discussion (Winters-Greer) re expert report process + analyses |
| R. Winters | 9/6/12 | 1.3 | 8 | Conference call (Whyte + Winters + Arnaoudona) re expert report and review of analyses |
| B. Whyte | 9/6/12 | 1.3 | 8 | Conference call (Whyte + Winters + Arnaoudona) re expert report and review of analyses |
| M. Arnaoudona | 9/6/12 | 1.3 | 8 | Conference call (Whyte + Winters + Arnaoudona) re expert report and review of analyses |
| M. Arnaoudona | 9/6/12 | 0.7 | 8 | Discussion (Winters - Arnaoudona) re Whyte follow-up + expert report tasks |
| K. Gregson | 9/6/12 | 1.0 | 8 | Discussion with Neil Berger on prospective insurer issues |
| V. Bodnar | 9/7/12 | 0.4 | 8 | Call with D. Greer and R. Winters |
| R. Winters | 9/7/12 | 1.2 | 8 | Conference call (Brian Moore + Maria Arnaoudona + Ronald Winters) re mechanics for expert report |
| W. Fugazy | 9/7/12 | 0.1 | 8 | Call (Fugazy & Greer) re: glossary for expert report |
| J. Baliban | 9/7/12 | 0.5 | 8 | Conference call (J Baliban and E Cohen-Cole) re: calculation of liability/claim |
| M. Arnaoudona | 9/7/12 | 1.1 | 8 | Conference call (Brian Moore + Maria Arnaoudona + Ronald Winters) re mechanics for expert report |
| E. Cohen-Cole | 9/7/12 | 0.5 | 8 | Conference call (J Baliban and E Cohen-Cole) re: calculation of liability/claim |
| K. Gregson | 9/7/12 | 1.8 | 8 | Phone call with committee on prospective insurer underwriting and pricing |
| K. Gregson | 9/7/12 | 1.0 | 8 | Discussion with Neil Berger on prospective insurer issues |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:            632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| V. Bodnar | 9/8/12 | 0.2 | 8 | Call with R. Milin |
| V. Bodnar | 9/10/12 | 0.3 | 8 | Discuss report draft with M. Morton |
| V. Bodnar | 9/10/12 | 0.2 | 8 | Call with Retiree Committee Member (no show) |
| R. Winters | 9/10/12 | 0.1 | 8 | Discussion with Norris re slide re 1114 negotiation status |
| D. Greer | 9/10/12 | 0.2 | 8 | Call (D. Greer + E. Cohen-Cole) regarding engagement set up and administration |
| M. Sekerke | 9/10/12 | 0.5 | 8 | Call with J. Baliban. |
| M. Sekerke | 9/10/12 | 0.2 | 8 | Working session with Cohen-Cole re work plan. |
| J. Baliban | 9/10/12 | 0.5 | 8 | Call with M. Sekerke |
| J. Baliban | 9/10/12 | 0.5 | 8 | Conference call (J Baliban and E Cohen-Cole) re: calculation of liability/claim and administrative issues |
| J. Baliban | 9/10/12 | 1.0 | 8 | In-house meeting re: calculation of liability/claim |
| E. Chiu | 9/10/12 | 1.0 | 8 | In-house meeting re: model. |
| M. Zheng | 9/10/12 | 1.0 | 8 | Conference call with J. Baliban and E. Chiu re: retiree benefit estimate model. |
| E. Cohen-Cole | 9/10/12 | 0.3 | 8 | Conference call (J Baliban and E Cohen-Cole) re: calculation of liability/claim |
| E. Cohen-Cole | 9/10/12 | 0.2 | 8 | Conference call (J Baliban and E Cohen-Cole) re project set up and administration |
| E. Cohen-Cole | 9/10/12 | 0.2 | 8 | Call (D. Greer + E. Cohen-Cole) regarding engagement set up and administration |
| R. Winters | 9/11/12 | 0.4 | 8 | Telephone call with Neil Berger re Retiree Committee negotiation strategy + data |
| R. Winters | 9/11/12 | 0.1 | 8 | Call (Winters + Greer) re: A&M's 11th Fee Statement |
| E. Chiu | 9/11/12 | 0.2 | 8 | Discussion with M. Zheng re: the updated model. |
| M. Zheng | 09/11/12 | 0.1 | 8 | Update E. Chiu re: conference call. |
| M. Zheng | 9/11/12 | 0.2 | 8 | Discussion with E. Chiu re: the updated model. |
| R. Winters | 9/12/12 | 0.2 | 8 | Call (Winters + Greer) re: mediations strategy |
| V. Bodnar | 9/13/12 | 0.7 | 8 | Call (Baliban, Greer, Sekerke, Cohen-Cole and Bodnar) re calculation of liabilities for Retiree Benefits (Partial Participation) |
| R. Winters | 9/13/12 | 0.3 | 8 | Call (Winters + Greer) re: development of expert reports and other matters |
| D. Greer | 9/13/12 | 0.3 | 8 | Call (Winters + Greer) re: development of expert reports and other matters |
| D. Greer | 9/13/12 | 0.4 | 8 | Call (Greer Cohen-Cole) re project plan |
| M. Sekerke | 9/13/12 | 0.8 | 8 | Review of pleadings. |
| J. Baliban | 9/13/12 | 0.8 | 8 | Call (Baliban, Greer, Sekerke, Cohen-Cole and Bodnar) re calculation of liabilities for Retiree Benefits |
| J. Baliban | 9/13/12 | 0.4 | 8 | Call (Baliban Cohen-Cole) re modeling methods |
| E. Cohen-Cole | 9/13/12 | 0.8 | 8 | Call (Baliban, Greer, Sekerke, Cohen-Cole and Bodnar) re calculation of liabilities for Retiree Benefits |
| E. Cohen-Cole | 9/13/12 | 0.4 | 8 | Call (Greer Cohen-Cole) re project plan |
| E. Cohen-Cole | 9/13/12 | 0.4 | 8 | Call (Baliban Cohen-Cole) re modeling methods |
| K. Gregson | 9/13/12 | 1.0 | 8 | Preparation for Retiree Committee Member conversation on pricing eligibility and underwriting |
| V. Bodnar | 9/14/12 | 1.2 | 8 | Morning call with Retiree Committee Member |
| V. Bodnar | 9/14/12 | 0.6 | 8 | Afternoon call with Retiree Committee Member |
| R. Winters | 9/14/12 | 0.2 | 8 | Telephone call (Winters - Arnaoudona) re expert reports |
| R. Winters | 9/14/12 | 0.4 | 8 | Call with N. Berger, D. Greer and R. Winters re: preparation for Retiree Committee call |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| R. Winters | 9/14/12 | 0.4 | 8 | Call (J. Baliban) re: development of expert report |
| J. Baliban | 9/14/12 | 0.4 | 8 | Call (R. Winters) re: expert report development |
| M. Arnaoudona | 9/14/12 | 0.1 | 8 | Telephone call (Winters - Arnaoudona) re expert reports |
| K. Gregson | 09/14/12 | 2.0 | 8 | Retiree Committee Member conversation on eligibility portability, fiduciary responsibility and underwriting |
| K. Gregson | 09/14/12 | 0.5 | 8 | Follow up with Berger on Retiree Committee Member conversation |
| V. Bodnar | 9/16/12 | 0.6 | 8 | Call with Ron re: Retiree Committee Member calls |
| R. Winters | 9/16/12 | 0.6 | 8 | Telephone call (Winters - Bodnar) re Retiree Committee Member discussion follow-up + possible structural solutions |
| R. Winters | 9/16/12 | 0.5 | 8 | Telephone call with Neil Berger re Levin inquiry |
| S. Fulmer | 9/17/12 | 0.4 | 8 | Briefed on background of retired EEs and long-term disability participants ("Participants") and their position / standing in the Nortel bankruptcy proceedings. |
| E. Chiu | 9/17/12 | 0.1 | 8 | Call with M. Zheng re: task and research. |
| K. Gregson | 09/17/12 | 1.0 | 8 | Follow up with Berger on settlement, underwriting, enrollment and LTD inclusion |
| R. Winters | 9/18/12 | 0.2 | 8 | Telephone call with Richard Levin re follow-up concerning LTD Committee pre_mediation meeting |
| R. Winters | 09/18/12 | 0.2 | 8 | Telephone call with Henderson re admin matters + analyses for LTD Committee possible settlement structure |
| J. Baliban | 9/18/12 | 0.3 | 8 | Discussion with M. Zheng and E. Chiu re: research topics. |
| J. Baliban | 9/18/12 | 0.1 | 8 | Discussion with M. Zheng re: research topics |
| J. Baliban | 9/18/12 | 0.2 | 8 | Call (Baliban Cohen-Cole) re modeling methods |
| E. Chiu | 9/18/12 | 0.3 | 8 | Discussion with M. Zheng and J. Baliban re: research topics. |
| E. Chiu | 9/18/12 | 0.1 | 8 | Call with M. Zheng re: task and research. |
| M. Zheng | 9/18/12 | 0.3 | 8 | Discussion with E. Chiu and J. Baliban re: research topics. |
| E. Cohen-Cole | 9/18/12 | 0.2 | 8 | Call (Baliban Cohen-Cole) re modeling methods |
| V. Bodnar | 9/19/12 | 0.5 | 8 | Call (Winters, Greer, Bodnar) re: alternatives for Retiree Medical benefits (Partial Participation) |
| V. Bodnar | 9/19/12 | 0.9 | 8 | Conference call (Winters, Berger, Bodnar, Moore, Greer, Daniele, Gregson); re Retiree Committee Member discussion download + next steps to facilitate discussion among Committee members |
| R. Winters | 9/19/12 | 0.3 | 8 | Call (R. Winters & D. Greer) re: follow up analysis from LTD Committee call |
| R. Winters | 9/19/12 | 0.9 | 8 | Conference call (Winters, Berger, Bodnar, Moore, Greer, Daniele, Gregson); re Retiree Committee Member discussion download + next steps to facilitate discussion among Committee members |
| W. Fugazy | 9/19/12 | 0.1 | 8 | Call (Fugazy and Greer) re: calculation of liabilities |
| D. Greer | 9/19/12 | 0.3 | 8 | Call (R. Winters & D. Greer) re: follow up analysis from LTD Committee call |
| D. Greer | 9/19/12 | 0.9 | 8 | Conference call (Winters, Berger, Bodnar, Moore, Greer, Daniele, Gregson); re Retiree Committee Member discussion download + next steps to facilitate discussion among Committee members |
| R. Miller-Mizia | 9/19/12 | 0.3 | 8 | Case discussion w/ E. Chiu |
| J. Baliban | 9/19/12 | 0.5 | 8 | Case discussion w/E.Chiu.  Discuss w/M. Zheng re: report. |
| J. Baliban | 9/19/12 | 0.5 | 8 | Call (Baliban Cohen-Cole) re modeling methods |
| E. Chiu | 9/19/12 | 0.3 | 8 | Case discussion w/ R. Miller-Mizia |
| E. Chiu | 9/19/12 | 0.5 | 8 | Case discussion w/J. Baliban.  Discuss w/M. Zheng re: report. |
| M. Zheng | 9/19/12 | 0.3 | 8 | Discussion with E. Chiu re: tasks. |
| E. Cohen-Cole | 9/19/12 | 0.5 | 8 | Call (Baliban Cohen-Cole) re modeling methods |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| K. Gregson | 9/19/12 | 0.5 | 8 | Discussion and email exchange with Neil Berger on Portability and underwriting |
| K. Gregson | 9/19/12 | 0.8 | 8 | Follow up and discussion on settlement options and impact on equitable distribution |
| V. Bodnar | 9/20/12 | 0.2 | 8 | Call with D. Greer re: mediation meeting |
| R. Winters | 9/20/12 | 0.6 | 8 | Discussion with D. Greer, J. Baliban & R. Winters (partial participation) re expert reports |
| R. Winters | 9/20/12 | 0.2 | 8 | Continuation of earlier discussion with Levin |
| D. Greer | 9/20/12 | 0.8 | 8 | Discussion with D. Greer, J. Baliban & R. Winters (partial participation) re expert reports |
| D. Greer | 9/20/12 | 0.2 | 8 | Call (V. Bodnar & D. Greer) re analysis requested by mediator and staffing required for mediation session |
| J. Baliban | 9/20/12 | 0.8 | 8 | Discussion with D. Greer, J. Baliban & R. Winters (partial participation) re expert reports |
| E. Chiu | 9/20/12 | 0.5 | 8 | Discuss w/M. Zheng re: draft report. |
| M. Zheng | 9/20/12 | 0.6 | 8 | Discussion with E. Chiu re: drafts |
| R. Winters | 9/24/12 | 0.7 | 8 | Call (R. Winters + D. Greer) re analysis requested by the Debtors and LTD negotiating strategy |
| R. Winters | 9/24/12 | 0.5 | 8 | Call (R. Winters & D. Greer & M. Curran) regarding LTD negotiating strategy |
| D. Greer | 9/24/12 | 0.7 | 8 | Call (R. Winters + D. Greer) re analysis requested by the Debtors and LTD negotiating strategy |
| D. Greer | 9/24/12 | 0.5 | 8 | Call (R. Winters & D. Greer & M. Curran) regarding LTD negotiating strategy |
| J. Baliban | 9/24/12 | 1.0 | 8 | Discussion with E. Chiu and M. Zheng re: draft. |
| M. Zheng | 9/24/12 | 1.0 | 8 | Discussion with E. Chiu and J. Baliban re: draft. |
| M. Morton | 9/25/12 | 0.5 | 8 | Conference call with Doug Greer |
| M. Zheng | 9/25/12 | 0.3 | 8 | Discussion with E. Chiu re: report. |
| M. Zheng | 9/25/12 | 0.5 | 8 | Discussion with E. Chiu re: report. |
| M. Arnaoudona | 9/25/12 | 0.7 | 8 | Prep for and participate in phone call with B. Moore re: outstanding issues |
| M. Morton | 9/26/12 | 0.3 | 8 | Conference call with Doug Greer |
| A. Shapiro | 09/26/12 | 0.3 | 8 | Call with Doug Greer |
| B. Whyte | 9/26/12 | 2.0 | 8 | Meeting with Maria Arnaoudona to discuss case |
| J. Baliban | 9/26/12 | 0.4 | 8 | Conference call with E. Chiu and M. Zheng re: tasks and updates. |
| E. Chiu | 9/26/12 | 0.4 | 8 | Conference call with M. Zheng and J. Baliban re: tasks and updates. |
| M. Zheng | 9/26/12 | 0.4 | 8 | Conference call with E. Chiu and J. Baliban re: tasks and updates. |
| M. Zheng | 9/26/12 | 0.1 | 8 | Conference call with E. Chiu re: updates |
| M. Arnaoudona | 9/26/12 | 0.6 | 8 | Prep for and participate in phone call with B. Moore re: outstanding issues |
| M. Arnaoudona | 9/26/12 | 0.1 | 8 | Discussion (D. Greer + M. Arnaoudona) re: timing and logistics related to expert reports for Retiree Committee |
| R. Winters | 9/27/12 | 0.3 | 8 | Conference call (Whyte + Ronald Winters + Maria Arnaoudona + Neil Berger + Brian Moore + Richard Milin + Skelly) re development of expert report |
| R. Winters | 9/27/12 | 0.3 | 8 | Telephone call (Ronald Winters + Maria Arnaoudona + Brian Moore) re bankruptcy principles in POR analysis |
| R. Winters | 9/27/12 | 0.3 | 8 | Telephone call with Neil Berger re term sheet from Debtor |
| W. Fugazy | 9/27/12 | 0.3 | 8 | Call with E. Norris to discuss time detail collection |
| B. Whyte | 9/27/12 | 0.2 | 8 | Call with Maria Arnaoudona re: report |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:              632.8

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| B. Whyte | 9/27/12 | 0.4 | 8 | Call with attorneys and other A&M professionals |
| M. Arnaoudona | 9/27/12 | 0.2 | 8 | Call with Bettina Whyte re: report |
| M. Arnaoudona | 9/27/12 | 0.1 | 8 | Call with Moore re: report |
| M. Arnaoudona | 9/27/12 | 0.3 | 8 | Conference call (Whyte + Ronald Winters + Maria Arnaoudona + Neil Berger + Brian Moore + Richard Milin + Skelly) re development of expert report |
| M. Arnaoudona | 9/27/12 | 0.3 | 8 | Telephone call (Ronald Winters + Maria Arnaoudona + Brian Moore) re bankruptcy principles in POR analysis |
| M. Arnaoudona | 9/27/12 | 0.2 | 8 | Discussion with Winters re: next steps |
| R. Winters | 9/28/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: presentation of LTD Participants' Retiree Benefits |
| D. Greer | 9/28/12 | 0.2 | 8 | Call (R. Winters + D. Greer) re: presentation of LTD Participants' Retiree Benefits |
| K. Gregson | 9/3/12 | 0.8 | 10 | Email exchange on retiree committee feedback with prospective insurer |
| R. Winters | 9/4/12 | 0.4 | 10 | Review emails re Retiree Committee Member call, expert reports from Baliban, scheduling mediation |
| M. Arnaoudona | 9/4/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| R. Winters | 9/5/12 | 0.1 | 10 | Coordination emails with Whyte and representative |
| R. Winters | 9/5/12 | 0.1 | 10 | Coordination with Baliban (expert report) |
| D. Greer | 9/5/12 | 0.3 | 10 | Review and respond to email inquiry from LTD Committee member |
| M. Arnaoudona | 9/5/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| D. Greer | 09/06/12 | 0.2 | 10 | Respond to email inquiry from TSS |
| M. Arnaoudona | 9/6/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| R. Winters | 9/7/12 | 0.2 | 10 | Review e-mails with Baliban, Arnaoudona, Greer, others re coordination of expert reports |
| D. Greer | 9/7/12 | 0.3 | 10 | Email C. Henderson regarding questions on taxability of Retiree benefits |
| M. Arnaoudona | 9/7/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| R. Winters | 9/9/12 | 0.2 | 10 | Email exchange with Berger re mediation session + email to RXZ. |
| W. Fugazy | 9/9/12 | 0.2 | 10 | Various e-mails regarding submission Nortel time diaries |
| W. Fugazy | 9/9/12 | 0.4 | 10 | E-mail summary of time journals inventory to D. Greer |
| W. Fugazy | 9/10/12 | 0.3 | 10 | Various e-mails regarding Nortel time diaries to A&M Team |
| W. Fugazy | 9/10/12 | 0.3 | 10 | E-mail correspondence with A&M team to clarify time entry issues |
| V. Bodnar | 9/11/12 | 0.2 | 10 | Emails regarding Retiree Committee Member call |
| R. Winters | 9/11/12 | 0.2 | 10 | Various email exchanges re coordination of responses to Retiree Committee person's inquiry |
| R. Winters | 9/11/12 | 0.3 | 10 | Emails with Moore re LTD (non-committee) + responses |
| D. Greer | 9/11/12 | 0.1 | 10 | Respond to email inquiry from N. Berger |
| K. Gregson | 9/11/12 | 0.5 | 10 | Email exchange with Togut re: LOU framework |
| R. Winters | 9/12/12 | 0.2 | 10 | Response to inquiries re LTD non-committee motion |
| K. Gregson | 09/12/12 | 0.5 | 10 | Email exchange with Togut re: Underwriting |
| R. Winters | 9/13/12 | 0.3 | 10 | Review, monitor, respond in email series re LTD-retiree component |
| R. Winters | 9/13/12 | 0.1 | 10 | Emails re Retiree Committee Member discussion scheduling |
| R. Winters | 09/13/12 | 0.3 | 10 | Email exchange with Greer + Berger re Retiree Committee Member inquiry |
| D. Greer | 9/13/12 | 0.1 | 10 | Email information regarding composition of Retirees to N. Berger |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/13/12 | 0.3 | 10 | Email exchange with L. Ryan re: Nortel litigation process |
| D. Greer | 9/13/12 | 0.8 | 10 | Draft detailed response to inquiry from Retiree Committee members and send to professionals for review and comment |
| D. Greer | 9/13/12 | 0.2 | 10 | Incorporate comments from Berger and Winters into response to inquiry from Retiree Committee member |
| D. Greer | 9/13/12 | 0.6 | 10 | Email to R. Milin with status update on expert report development |
| M. Zheng | 9/13/12 | 0.3 | 10 | Email to E. Chiu and J. Baliban re: differences between old and updated model. |
| M. Arnaoudona | 9/13/12 | 0.5 | 10 | Read and respond re email traffic re: setting meetings, responding to requests / questions |
| R. Winters | 9/14/12 | 0.1 | 10 | Monitor emails re scheduling |
| R. Winters | 9/14/12 | 0.1 | 10 | Emails with Bodnar + Gregson re discussions with Retiree Committee Member |
| R. Winters | 9/16/12 | 0.2 | 10 | Levin inquiry re LTD benefits |
| D. Greer | 9/16/12 | 0.1 | 10 | Respond to email inquiry from R. Winters regarding calculations of liability/claim |
| V. Bodnar | 9/17/12 | 0.8 | 10 | Emails regarding Retiree Committee Member calls |
| R. Winters | 9/17/12 | 0.3 | 10 | Review Bodnar e-mail to Berger re Retiree Committee Member discussion; plus Greer responses |
| R. Winters | 9/17/12 | 0.1 | 10 | Emails with Arnaoudona re facilitation of info for Whyte report |
| W. Fugazy | 9/17/12 | 0.2 | 10 | E-mail exchange with D. Greer regarding Nortel assignments |
| D. Greer | 9/17/12 | 0.2 | 10 | Email exchange with W. Fugazy updating on upcoming deliverables |
| D. Greer | 9/17/12 | 0.5 | 10 | Review and respond to email from V. Bodnar regarding summary of discussion with a Retiree Committee member |
| D. Greer | 9/17/12 | 0.5 | 10 | Email exchange with N. Berger and other professionals regarding the sharing of information related to both Committees |
| D. Greer | 9/17/12 | 0.6 | 10 | Research and email a response to a clarification question from M. Arnaoudona regarding the sharing of information with each Committee |
| D. Greer | 9/17/12 | 0.3 | 10 | Respond to email from Retiree Committee member regarding the cost of medical benefits |
| D. Greer | 9/17/12 | 0.2 | 10 | Draft cover email for transmission of expert report to counsel |
| M. Arnaoudona | 9/17/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| R. Winters | 09/18/12 | 0.3 | 10 | Emails re LTD tax analysis re possible settlement (structure) |
| W. Fugazy | 9/18/12 | 0.1 | 10 | E-mail inquiry to D. Greer re: time journal for team member |
| D. Greer | 9/18/12 | 0.2 | 10 | Summarize tax related issues in email to R. Winters |
| D. Greer | 9/18/12 | 0.4 | 10 | Draft email re: tax issues and analysis to Elliott Greenleaf |
| M. Arnaoudona | 9/18/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| M. Morton | 09/19/12 | 0.3 | 10 | Emails re: overlap benefits |
| R. Winters | 9/19/12 | 0.1 | 10 | Email series re carrier working draft and RetComm presentation materials |
| W. Fugazy | 9/19/12 | 0.3 | 10 | Respond to inquiry from D. Greer re: data provided for "overlap" analysis |
| W. Fugazy | 9/19/12 | 0.1 | 10 | Respond to inquiry from E. Norris re: A&M team on the engagement |
| W. Fugazy | 9/19/12 | 0.1 | 10 | E-mail to M. Zheng for research re: calculation of liability/claim |
| W. Fugazy | 9/19/12 | 0.6 | 10 | Email correspondence with M. Zheng re: calculation of liability/claim |
| D. Greer | 9/19/12 | 0.1 | 10 | Review and respond to email inquiries from K. Gregson and N. Berger |
| D. Greer | 9/19/12 | 0.1 | 10 | Respond to email inquiry from E. Norris regarding projection administration |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/19/12 | 0.2 | 10 | Email exchange with LTD Committee member re: taxability of settlement / award proceeds; review of information provided. |
| D. Greer | 9/19/12 | 0.1 | 10 | Email exchange with R. Levin re: illustration provided to him |
| D. Greer | 9/19/12 | 0.2 | 10 | Email detailed directions to W. Fugazy re: preparation of slides for Retiree Committee |
| D. Greer | 9/19/12 | 0.3 | 10 | Email C. Henderson with update from LTD Committee call and information sent from a Committee member re: taxability of settlement / award proceeds |
| D. Greer | 09/19/12 | 0.2 | 10 | Respond to inquiry from N. Berger regarding Retiree Life Insurance Benefits |
| M. Zheng | 9/19/12 | 0.6 | 10 | Email correspondence with W. Fugazy III for research related to calculation of claim/liability |
| R. Winters | 9/20/12 | 0.3 | 10 | Participate in email exchange with R. Levin and R. Winters re: mediation related issues |
| R. Winters | 9/20/12 | 0.3 | 10 | Correspondence with Levin regarding information provided |
| D. Greer | 9/20/12 | 0.3 | 10 | Participate in email exchange with R. Levin and R. Winters re: mediation related issues |
| M. Morton | 9/21/12 | 1.0 | 10 | Review subset request |
| W. Fugazy | 9/21/12 | 0.1 | 10 | Respond to inquiry from M. Zheng |
| R. Winters | 9/22/12 | 0.3 | 10 | Develop thinking and draft email to A&M team regarding negotiation suggestions for RXZ |
| R. Winters | 9/22/12 | 0.5 | 10 | Email series with Levin re LTD progress |
| R. Winters | 9/24/12 | 0.1 | 10 | Emails with Arnaoudona re intercompany claims |
| W. Fugazy | 9/24/12 | 0.1 | 10 | Request to accounts receivable re: Nortel billing report |
| D. Greer | 9/24/12 | 0.5 | 10 | Draft email to R. Zahralddin describing details of Debtors' request and suggested response |
| K. Gregson | 9/24/12 | 1.0 | 10 | Follow up conference call with prospective insurer on arbitration questions |
| V. Bodnar | 09/25/12 | 0.2 | 10 | Send worksheet to Rafael |
| R. Winters | 9/25/12 | 0.2 | 10 | Review Retiree response to LTD pro se motion |
| W. Fugazy | 9/25/12 | 0.1 | 10 | Follow up with accounts receivable re: Nortel expense report |
| D. Greer | 9/25/12 | 0.2 | 10 | Email communications related to draft analysis requested by the Debtors |
| M. Arnaoudona | 9/25/12 | 0.5 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| V. Bodnar | 9/26/12 | 0.2 | 10 | Send worksheets to M. Morton for Rafael |
| W. Fugazy | 9/26/12 | 0.1 | 10 | Review e-mail traffic re:LTD projections |
| D. Greer | 9/26/12 | 0.1 | 10 | Email exchange with M. Morton re: timing of requested analysis |
| B. Whyte | 9/27/12 | 0.2 | 10 | Read and review emails |
| M. Arnaoudona | 9/27/12 | 0.2 | 10 | Read and respond to email traffic re: setting meetings, responding to requests / questions |
| M. Arnaoudona | 9/27/12 | 0.2 | 10 | Follow-up on updated analysis via email |
| V. Bodnar | 9/28/12 | 0.3 | 10 | Emails regarding Rafael's request |
| R. Winters | 9/28/12 | 0.2 | 10 | Emails regarding data sharing and responses to Committee-member (Retiree) inquiry |
| W. Fugazy | 9/28/12 | 0.3 | 10 | Extract M. Lopez time journals, review entries, and e-mail to M. Lopez with cover note explaining required changes |
| W. Fugazy | 9/28/12 | 0.2 | 10 | Various e-mails to team members regarding September time diaries |
| W. Fugazy | 9/28/12 | 0.2 | 10 | E-mails to M. Zheng, R. Miller-Mizia, E. Norris, M. Sekerke, and S. Fulmer re: project information needed for September invoice |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/28/12 | 0.3 | 10 | Email exchange with R. Winters, V. Bodnar and R. Zahralddin re: analysis requested by R. Zahralddin |
| D. Greer | 9/28/12 | 0.2 | 10 | Review email exchange among LTD Committee members and counsel regarding research and legal and financial analysis |
| D. Greer | 9/28/12 | 0.1 | 10 | Draft email to Retiree Committee regarding the percentage of existing Retirees covered under each type of Retiree Medical Plan |
| D. Greer | 9/28/12 | 0.4 | 10 | Draft and email summary of key discussion points from call with Retiree Committee member regarding settlement allocation issues |
| D. Greer | 9/28/12 | 0.2 | 10 | Review email response from Retiree Committee member |
| K. Gregson | 09/28/12 | 0.5 | 10 | Email exchange with Berger and A&M professionals on Committee call |
| W. Fugazy | 9/30/12 | 0.3 | 10 | E-mail comments re: time entries to various team members |
| N. Alvarez | 4/4/12 | 0.5 | 11 | Review legal response filings |
| N. Alvarez | 4/11/12 | 1.0 | 11 | Nortel Retiree Medical Committee Weekly Call with TSS, R. Winters and D. Greer |
| N. Alvarez | 4/13/12 | 0.1 | 11 | Review material sent by TSS |
| N. Alvarez | 4/18/12 | 0.5 | 11 | Review material re mediation motion |
| R. Winters | 9/4/12 | 1.4 | 11 | Preparation for and participation in Conference call with LTD Committee re resumption of the mediation process and other matters |
| D. Greer | 09/04/12 | 1.4 | 11 | Preparation for and participation in Conference call with LTD Committee re resumption of the mediation process and other matters |
| R. Winters | 9/10/12 | 0.3 | 11 | Call (Winters + Greer) in preparation for LTD Committee call |
| R. Winters | 9/10/12 | 1.2 | 11 | Preparation for and participation in Conference call with LTD Committee re mediation + litigation status |
| D. Greer | 9/10/12 | 0.3 | 11 | Call (Winters + Greer) in preparation for LTD Committee call |
| D. Greer | 9/13/12 | 0.3 | 11 | Call (Berger + Greer) re: responses to inquiries from Retiree Committee members |
| D. Greer | 9/14/12 | 0.3 | 11 | Call with N. Berger, D. Greer and R. Winters (partial participation) re: preparation for Retiree Committee call |
| K. Gregson | 9/15/12 | 1.5 | 11 | Committee call on underwriting and eligibility |
| D. Greer | 9/17/12 | 1.4 | 11 | Partial participation on LTD Committee call to prepare for upcoming mediation sessions |
| V. Bodnar | 9/18/12 | 0.5 | 11 | Debrief after mediator meeting |
| V. Bodnar | 9/18/12 | 1.0 | 11 | Retiree Committee call |
| R. Winters | 9/19/12 | 0.7 | 11 | LTD Committee call to discuss Q&A from Committee members |
| R. Winters | 9/19/12 | 0.2 | 11 | Call (Winters - Greer) re carrier presentation materials and Gregson observations |
| D. Greer | 9/19/12 | 0.7 | 11 | LTD Committee call to discuss Q&A from Committee members |
| D. Greer | 9/19/12 | 0.2 | 11 | Call (Winters - Greer) re carrier presentation materials and Gregson observations |
| M. Morton | 9/20/12 | 0.3 | 11 | Explain overlapping benefits to Vince |
| R. Winters | 9/20/12 | 0.5 | 11 | Participation in LTD Committee Conference call; prep for mediation session. |
| D. Greer | 9/20/12 | 2.5 | 11 | Working dinner with representatives of Retiree Committee, M. Daniele, N. Berger and B. Moore  in preparation for mediation session |
| R. Winters | 9/24/12 | 1.5 | 11 | Partial participation on LTD Committee call to discuss mediation and litigation process and strategy |
| D. Greer | 9/24/12 | 1.5 | 11 | Partial participation on LTD Committee call to discuss mediation and litigation process and strategy |
| M. Arnaoudona | 9/26/12 | 2.0 | 11 | Prep for and meet with B. Whyte re: expert report |
| V. Bodnar | 9/28/12 | 0.5 | 11 | Retiree Committee call |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 9/28/12 | 1.5 | 11 | Call with Retiree Committee re term sheet review |
| D. Greer | 9/28/12 | 1.5 | 11 | Call with Retiree Committee re term sheet review |
| D. Greer | 9/28/12 | 1.4 | 11 | Call with Retiree Committee member regarding settlement allocation issues |
| K. Gregson | 09/28/12 | 1.5 | 11 | Committee call |
| J. Baliban | 8/30/12 | 0.9 | 12 | Expert reports discussions |
| W. Fugazy | 9/7/12 | 0.9 | 12 | Enter appropriate legal references in Professional Report. |
| W. Fugazy | 9/7/12 | 0.4 | 12 | Enter appropriate legal references in Professional Report. |
| W. Fugazy | 9/7/12 | 1.8 | 12 | Populate and format portions of "information relied upon" section of professional report |
| E. Cohen-Cole | 9/11/12 | 0.6 | 12 | Review and edit memo prepared by Jeff Baliban and supplemental info from Matt Sekerke |
| M. Morton | 9/13/12 | 1.3 | 12 | Draft LTD report |
| M. Morton | 9/17/12 | 0.5 | 12 | Update inforce summary |
| J. Baliban | 9/17/12 | 2.5 | 12 | Report draft |
| M. Arnaoudona | 9/17/12 | 0.5 | 12 | Read MOR and update analysis with latest numbers |
| M. Arnaoudona | 9/17/12 | 1.0 | 12 | Read 4th Estate Settlement agreement and update analysis |
| M. Arnaoudona | 09/17/12 | 1.0 | 12 | Research re: calculation of claim/liability |
| J. Baliban | 9/18/12 | 4.8 | 12 | Report draft |
| M. Morton | 9/19/12 | 0.8 | 12 | Review overlapping benefit presentation |
| E. Chiu | 9/19/12 | 2.0 | 12 | Assist in drafting report. |
| J. Baliban | 9/20/12 | 4.2 | 12 | Report draft |
| M. Zheng | 9/20/12 | 2.8 | 12 | Draft report re: estimating benefits. |
| M. Morton | 9/21/12 | 0.5 | 12 | Review A&M presentation |
| W. Fugazy | 9/21/12 | 0.8 | 12 | Draft an outline of key issues for discussion with Retiree committee into powerpoint presentation |
| J. Baliban | 9/21/12 | 6.3 | 12 | Report draft |
| E. Chiu | 9/24/12 | 2.0 | 12 | Assist in drafting report. |
| M. Zheng | 9/24/12 | 2.6 | 12 | Prepare table for report. |
| M. Zheng | 9/24/12 | 1.3 | 12 | Draft report re: estimating claim/liability Check calculations. |
| D. Greer | 9/25/12 | 1.6 | 12 | Develop draft presentation of the results from analysis of retirement of LTD Participants |
| J. Baliban | 9/25/12 | 3.2 | 12 | Report draft |
| E. Chiu | 9/25/12 | 2.0 | 12 | Assist in drafting report.  Review research materials. |
| M. Zheng | 9/25/12 | 0.2 | 12 | Draft report re: estimating claim/liability. |
| M. Zheng | 9/25/12 | 2.1 | 12 | Draft report re: estimating claim/liability. |
| M. Zheng | 9/25/12 | 2.7 | 12 | Draft report re: estimating claim/liability. |
| M. Arnaoudona | 9/25/12 | 0.7 | 12 | Review analyses performed during the engagement, relevant to the analysis (received from D. Greer) |
| M. Arnaoudona | 09/25/12 | 1.6 | 12 | Revise analysis based on feedback received |
| E. Chiu | 9/26/12 | 2.0 | 12 | Assist in drafting report.  In-house discussion. |
| M. Arnaoudona | 9/26/12 | 1.3 | 12 | Prepare draft outline of expert report |
| J. Baliban | 9/27/12 | 2.8 | 12 | Report review |
| V. Bodnar | 8/28/12 | 1.0 | 12 | Settlement issues outline |
| J. Baliban | 8/31/12 | 3.5 | 13 | Research, review and analysis of materials related to calculation of claim/liability |
| V. Bodnar | 9/4/12 | 0.5 | 13 | Review draft report |
| M. Morton | 9/4/12 | 1.0 | 13 | Draft expert report |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/4/12 | 0.4 | 13 | Gather and send information regarding the court proceedings to J. Baliban |
| D. Greer | 9/4/12 | 1.0 | 13 | Review Debtors responses to Retiree Committee's first requests for admission |
| J. Baliban | 9/4/12 | 5.0 | 13 | Review Complaint, Interrogatories, Requests for Admissions |
| J. Baliban | 9/4/12 | 3.0 | 13 | Research on employee benefits in bankruptcy |
| J. Baliban | 9/4/12 | 3.2 | 13 | Complaint review |
| J. Baliban | 9/4/12 | 2.6 | 13 | RFA reviews |
| J. Baliban | 9/4/12 | 0.7 | 13 | McCarter English correspondence |
| J. Baliban | 9/4/12 | 0.3 | 13 | Discussions w/E. Chiu |
| V. Bodnar | 9/5/12 | 0.5 | 13 | Review draft report |
| M. Morton | 9/5/12 | 0.3 | 13 | Review expert report |
| R. Winters | 9/5/12 | 0.2 | 13 | Telephone call (Winters-Greer) re expert reports |
| D. Greer | 9/5/12 | 0.2 | 13 | Telephone call (Winters-Greer) re expert reports |
| M. Morton | 9/6/12 | 3.5 | 13 | Draft expert report |
| W. Fugazy | 9/6/12 | 0.9 | 13 | Meeting with D. Greer to discuss development of expert report and quality control process for LTD and Retiree datasets |
| D. Greer | 9/6/12 | 0.9 | 13 | Meeting with W. Fugazy to discuss development of expert report and quality control process for LTD and Retiree datasets |
| D. Greer | 9/6/12 | 0.3 | 13 | Discussion (Winters-Greer) re expert report process + analyses |
| V. Bodnar | 9/7/12 | 1.5 | 13 | Revisions to draft report |
| M. Morton | 9/7/12 | 2.0 | 13 | Draft expert report |
| R. Winters | 9/7/12 | 0.5 | 13 | Call (V. Bodnar, R. Winters + D. Greer) re: status of expert report development |
| R. Winters | 9/7/12 | 0.4 | 13 | Call (R. Winters, J. Baliban and D. Greer) re: status and issues related to development of expert reports |
| R. Winters | 9/7/12 | 0.1 | 13 | Telephone call (Winters-Greer) re coordination of expert reports |
| D. Greer | 9/7/12 | 0.5 | 13 | Call (V. Bodnar, R. Winters + D. Greer) re: status of expert report development |
| D. Greer | 9/7/12 | 0.4 | 13 | Call (R. Winters, J. Baliban and D. Greer) re: status and issues related to development of expert reports |
| D. Greer | 9/7/12 | 0.1 | 13 | Telephone call (Winters-Greer) re coordination of expert reports |
| D. Greer | 9/7/12 | 0.1 | 13 | Call (Fugazy & Greer) re: glossary for expert report |
| D. Greer | 9/7/12 | 0.7 | 13 | Revise template for Expert report |
| D. Greer | 9/7/12 | 1.1 | 13 | Finalize Introduction, Qualifications and Assignment sections of expert report |
| D. Greer | 9/7/12 | 1.0 | 13 | Finalize Summary of Approach section for expert report |
| D. Greer | 9/7/12 | 2.1 | 13 | Develop summary and a listing of data sources for retiree dataset for Methodology section of expert report |
| D. Greer | 9/7/12 | 0.3 | 13 | Several email exchanges with W. Fugazy re: glossary and citations for expert report |
| J. Baliban | 9/7/12 | 0.4 | 13 | Call (R. Winters, J. Baliban and D. Greer) re: status and issues related to development of expert reports |
| D. Greer | 9/9/12 | 0.5 | 13 | Review various legal filings / motions related to LTD benefit termination |
| M. Morton | 9/10/12 | 1.5 | 13 | Draft expert report |
| M. Morton | 9/10/12 | 1.5 | 13 | Review expert report |
| M. Morton | 9/10/12 | 0.3 | 13 | Review actuarial standards relevant to development of expert report |
| D. Greer | 9/10/12 | 0.5 | 13 | Review proposed revised scheduling motion for LTD litigation |
| D. Greer | 9/10/12 | 1.3 | 13 | Begin to draft a section of expert report re: retiree claim calculation |
| M. Morton | 9/11/12 | 1.3 | 13 | Draft expert report |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/11/12 | 0.4 | 13 | Review and incorporate revisions to glossary into expert report |
| D. Greer | 9/11/12 | 0.4 | 13 | Review and incorporate revisions to document definitions into expert report |
| D. Greer | 9/11/12 | 0.5 | 13 | Draft description of contents within expert report |
| D. Greer | 9/11/12 | 0.6 | 13 | Draft description of certain methodology used in expert report |
| D. Greer | 9/11/12 | 2.1 | 13 | Draft description of certain methodology used in expert report |
| D. Greer | 9/11/12 | 2.5 | 13 | Draft description of certain methodology used in expert report |
| D. Greer | 9/11/12 | 2.3 | 13 | Complete remaining portions of description of methodology used in expert report |
| V. Bodnar | 9/12/12 | 0.2 | 13 | Review Motion to Compel |
| M. Morton | 9/12/12 | 1.0 | 13 | Draft expert report |
| M. Morton | 9/12/12 | 1.0 | 13 | Draft expert report |
| D. Greer | 9/12/12 | 1.0 | 13 | Call (Greer + Baliban) re development of expert reports and expected timing to complete |
| D. Greer | 9/12/12 | 0.8 | 13 | Add to glossary and data tables sections for Retirees within expert report |
| D. Greer | 9/12/12 | 0.4 | 13 | Draft preamble to LTD section of expert report |
| D. Greer | 9/12/12 | 2.9 | 13 | Draft sections of expert report related to methodology |
| D. Greer | 9/12/12 | 1.8 | 13 | Develop table for expert report |
| D. Greer | 9/12/12 | 0.5 | 13 | Modify glossary to include defined terms relevant to LTD Participants |
| D. Greer | 9/12/12 | 0.5 | 13 | Outline and start to fill in "results" section of expert report |
| D. Greer | 9/12/12 | 0.9 | 13 | Develop summary tables for results section of expert report |
| D. Greer | 9/12/12 | 0.9 | 13 | Outline and begin to fill in "impact" section of expert report |
| J. Baliban | 9/12/12 | 1.0 | 13 | Call (Greer + Baliban) re development of expert reports and expected timing to complete |
| M. Morton | 9/13/12 | 1.0 | 13 | Review data quality section of report |
| M. Morton | 9/13/12 | 0.5 | 13 | Review federal rules for expert report |
| R. Winters | 9/13/12 | 1.7 | 13 | Call (R. Winters + D. Greer) re expert report process and staffing |
| D. Greer | 9/13/12 | 1.0 | 13 | Draft Exhibit summarizing eligibility requirements for Retiree Life Benefits |
| D. Greer | 09/13/12 | 1.1 | 13 | Draft Exhibit summarizing eligibility requirements for Retiree Medical Benefits |
| D. Greer | 9/13/12 | 0.4 | 13 | Call with R. Milin and S. Skelly re: status and timing of expert report |
| D. Greer | 9/13/12 | 1.7 | 13 | Call (R. Winters + D. Greer) re expert report process and staffing |
| D. Greer | 9/13/12 | 0.1 | 13 | Email exchange with V. Bodnar re: timing of completing expert report |
| D. Greer | 9/13/12 | 1.5 | 13 | Develop CV for inclusion in expert report |
| V. Bodnar | 9/14/12 | 0.7 | 13 | Review actuarial standards relevant to development of expert report |
| V. Bodnar | 9/14/12 | 1.0 | 13 | Redact sample report for Doug |
| M. Morton | 9/14/12 | 2.0 | 13 | Draft expert report |
| D. Greer | 9/14/12 | 1.0 | 13 | Review comments on draft report for Retiree Committee counsel |
| D. Greer | 9/14/12 | 0.2 | 13 | Call with S. Kinsella re: RFAs |
| D. Greer | 9/14/12 | 2.5 | 13 | Revise report for Retiree Committee counsel as per comments |
| M. Morton | 9/17/12 | 1.5 | 13 | Draft expert report |
| M. Morton | 9/17/12 | 1.0 | 13 | Draft expert report |
| D. Greer | 9/17/12 | 0.2 | 13 | Review limited response of LTD Committee to Debtors' proposed order establishing discovery procedures in connection with Debtors' termination motion |
| D. Greer | 9/17/12 | 1.1 | 13 | Develop summary tables for inclusion in expert report |
| D. Greer | 9/17/12 | 0.8 | 13 | Revise page, table, and exhibit references in expert report |
| D. Greer | 9/17/12 | 0.5 | 13 | Clean up expert report in advance of sending to counsel |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**

Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC

September 1, 2012 - September 30, 2012

TOTAL HOURS:            632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| V. Bodnar | 9/18/12 | 2.0 | 13 | Mediator meeting |
| V. Bodnar | 9/18/12 | 0.5 | 13 | Prepare for mediator meeting |
| M. Morton | 9/18/12 | 1.0 | 13 | Draft expert report |
| W. Fugazy | 9/18/12 | 0.5 | 13 | Proof read certificates of no objection and respond to D. Greer with comments |
| D. Greer | 9/19/12 | 0.5 | 13 | Review confidential stipulation re: Retiree discovery process |
| D. Greer | 9/19/12 | 0.2 | 13 | Review orders approving subpoenas in LTD litigation |
| V. Bodnar | 9/20/12 | 0.5 | 13 | Call with A&M and mediator |
| K. Gregson | 9/20/12 | 1.0 | 13 | Review of prospective insurer proposal for preparation for arbitration |
| K. Gregson | 9/20/12 | 0.5 | 13 | Discussion with prospective insurer on presentation and proposal for arbitration meeting |
| V. Bodnar | 9/21/12 | 13.8 | 13 | Mediation meeting |
| K. Gregson | 9/21/12 | 11.0 | 13 | Participation in arbitration meeting and discussions with prospective insurer |
| R. Winters | 9/24/12 | 0.3 | 13 | Telephone call (Winters-Greer) re LTD litigation matters |
| D. Greer | 9/24/12 | 1.0 | 13 | Conduct analysis and summary thereof in response to request from S. Skelly |
| D. Greer | 9/24/12 | 0.3 | 13 | Telephone call (Winters-Greer) re LTD litigation matters |
| V. Bodnar | 9/26/12 | 0.3 | 13 | Review scheduling proposals |
| D. Greer | 9/26/12 | 0.1 | 13 | Discussion (D. Greer + M. Arnaoudona) re: timing and logistics related to expert reports for Retiree Committee |
| D. Greer | 9/26/12 | 0.3 | 13 | Review revised litigation scheduling spreadsheet circulated by Elliott Greenleaf and take note of critical dates |
| D. Greer | 9/26/12 | 0.2 | 13 | Review Retiree Reservation of Rights (DI: 8596) motion filed by Retiree Committee |
| D. Greer | 9/27/12 | 0.9 | 13 | Review and comment on LTD trial scheduling summary prepared by Elliott Greenleaf. |
| D. Greer | 9/27/12 | 0.8 | 13 | Review legal filings regarding LTD termination and information requests |
| D. Greer | 9/27/12 | 0.5 | 13 | Review Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| D. Greer | 9/27/12 | 0.6 | 13 | Research and respond to comments from R. Zahralddin re: expert reports for LTD Committee litigation |
| D. Greer | 9/27/12 | 0.4 | 13 | Review, comment on schedule of critical hearing dates and forward it to A&M team members. |
| D. Greer | 9/27/12 | 0.8 | 13 | Review information forwarded by LTD Committee member regarding Form 5500 research |
| R. Winters | 9/28/12 | 0.7 | 13 | Develop and transmit term sheet notes |
| J. Baliban | 8/28/12 | 1.0 | 14 | Research related to calculation of claim/liability |
| J. Baliban | 08/29/12 | 3.0 | 14 | Research for model.  Review research materials & summarize observations. |
| E. Chiu | 08/31/12 | 1.5 | 14 | Research & summarize observations |
| J. Baliban | 9/3/12 | 3 | 14 | Research related to calculation of claim/liability |
| E. Chiu | 09/04/12 | 1.0 | 14 | Research & summarize observations. |
| M. Zheng | 09/04/12 | 1.8 | 14 | Research related to calculation of liability/claim. Discussion with K. Casey re: other research. |
| M. Zheng | 9/4/12 | 0.5 | 14 | Further research related to calculation of liability/claim |
| M. Arnaoudona | 9/4/12 | 1.1 | 14 | Read Debtors' Responses and Objections to the Official Committee of Retired Employees' First Requests for Admission Directed to the Debtors |
| M. Arnaoudona | 9/4/12 | 0.5 | 14 | Review other information provided by R. Winters |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Arnaoudona | 9/5/12 | 0.5 | 14 | Check docket and news for relevant information |
| W. Fugazy | 9/6/12 | 0.2 | 14 | Pull data relevant to calculation of liability/claim |
| M. Zheng | 9/6/12 | 2.0 | 14 | Search and review articles about interpolation. |
| W. Fugazy | 9/7/12 | 0.4 | 14 | Pull data relevant to calculation of liability/claim |
| W. Fugazy | 9/7/12 | 0.5 | 14 | Locate and retrieve certain debtor's motions from Nortel docket and send to D. Greer |
| W. Fugazy | 9/7/12 | 0.4 | 14 | Search for withdrawal of motion to terminate in docket |
| W. Fugazy | 9/7/12 | 0.2 | 14 | Search for DaVinci retention order |
| M. Arnaoudona | 9/7/12 | 0.9 | 14 | Read sample expert reports |
| M. Arnaoudona | 9/7/12 | 0.5 | 14 | Check docket for relevant information |
| M. Zheng | 9/10/12 | 0.6 | 14 | Research re: calculation of liability/claim |
| E. Cohen-Cole | 9/10/12 | 1.1 | 14 | Research related to calculation of liability/claim |
| R. Miller-Mizia | 9/11/12 | 2.0 | 14 | Research related to expert report requested by counsel to Retiree Committee |
| E. Cohen-Cole | 9/11/12 | 0.5 | 14 | Research methods re: calculation of liability/claim |
| D. Greer | 09/12/12 | 1.8 | 14 | Research regarding cost of retiree premium billing services |
| E. Cohen-Cole | 9/12/12 | 0.5 | 14 | Review of research related to calculation of liability/claim |
| E. Cohen-Cole | 9/12/12 | 0.5 | 14 | Review of research related to calculation of liability/claim |
| M. Arnaoudona | 9/13/12 | 0.5 | 14 | Check docket for relevant information |
| W. Fugazy | 9/14/12 | 0.4 | 14 | Look for Nortel Notice of Service of discover in case docket. |
| M. Arnaoudona | 9/14/12 | 1.9 | 14 | Read sample expert reports |
| D. Greer | 9/17/12 | 0.4 | 14 | Research question from M. Arnaoudona and respond via email with relevant documents attached |
| J. Baliban | 9/17/12 | 2.0 | 14 | 1114 & 1129 research |
| E. Chiu | 9/17/12 | 2.0 | 14 | Research - source document for report writing. |
| M. Zheng | 9/17/12 | 1.0 | 14 | Research sources to support definitions. Call with E. Chiu re: task and research. |
| M. Arnaoudona | 9/17/12 | 0.7 | 14 | Research re: calculation of claim/liability |
| M. Arnaoudona | 9/17/12 | 0.5 | 14 | Check docket for relevant information |
| M. Arnaoudona | 9/17/12 | 0.8 | 14 | Update and expand analysis with other relevant developments |
| W. Fugazy | 9/18/12 | 0.3 | 14 | Locate certain reports relevant to claim/liability calculation and send to M. Zheng |
| W. Fugazy | 9/18/12 | 0.3 | 14 | Locate certain reports relevant to claim/liability calculation and send to E. Chiu |
| W. Fugazy | 9/18/12 | 0.6 | 14 | Research relevant to calculation of claim/liability |
| W. Fugazy | 9/18/12 | 0.2 | 14 | Follow up with Bloomberg personnel on status of confirmation and report to M. Zheng |
| R. Miller-Mizia | 9/18/12 | 2.0 | 14 | Research related to expert report requested by counsel to Retiree Committee |
| E. Chiu | 9/18/12 | 1.0 | 14 | Case law research. |
| M. Zheng | 9/18/12 | 0.2 | 14 | Research sources to support definitions. Call with E. Chiu re: task and research. |
| M. Zheng | 9/18/12 | 0.3 | 14 | Discussion with J. Baliban re: yields. Confirm accuracy of data. |
| M. Arnaoudona | 9/18/12 | 0.5 | 14 | Revise analysis based on feedback received |
| W. Fugazy | 9/19/12 | 0.3 | 14 | Follow up with Bloomberg representative re: research necessary for calculation of claim/liability |
| W. Fugazy | 9/19/12 | 0.7 | 14 | Research re: calculation of liability/claim |
| J. Baliban | 9/19/12 | 3.0 | 14 | Model discussions |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| J. Baliban | 9/19/12 | 3.2 | 14 | Development of financial model related to expert report requested by counsel to Retiree Committee |
| M. Zheng | 09/19/12 | 0.8 | 14 | Research related to calculation of claim/liability. Discussion with E. Chiu re: research |
| M. Zheng | 9/19/12 | 1.4 | 14 | Confirming certain data relevant to rate selection on Bloomberg. |
| M. Zheng | 9/20/12 | 1.3 | 14 | Research and review documents re: calculation of claim/liability |
| E. Cohen-Cole | 9/20/12 | 0.4 | 14 | Research related to calculation of liability/claim |
| W. Fugazy | 9/21/12 | 1.0 | 14 | Research related to calculation of liability/claim |
| J. Baliban | 9/21/12 | 0.7 | 14 | Model review; Discussions w/M Zheng; Model update |
| M. Zheng | 9/21/12 | 0.5 | 14 | Confirm numbers with Bloomberg. |
| E. Cohen-Cole | 9/21/12 | 1.1 | 14 | Work on drafting material for expert report |
| M. Arnaoudona | 9/25/12 | 0.5 | 14 | Check docket and news for relevant information |
| M. Zheng | 9/26/12 | 1.2 | 14 | Confirm and download data on Bloomberg. |
| J. Baliban | 9/27/12 | 1.2 | 14 | Model update and review of modeling methods and options |
| D. Greer | 09/04/12 | 0.8 | 15 | Preparation of time diaries for August fee statement |
| D. Greer | 9/4/12 | 1.5 | 15 | Establish separate internal (A&M) billing codes for tax advisory and expert report work on behalf of Retiree Committee |
| D. Greer | 9/7/12 | 0.1 | 15 | Call with C. Henderson re: engagement management |
| R. Winters | 9/10/12 | 0.2 | 15 | Email exchange with R. Winters re: administrative issues |
| W. Fugazy | 9/10/12 | 2.8 | 15 | Proof read and cross check team-members' time entries |
| W. Fugazy | 9/10/12 | 1.0 | 15 | Further proof and cross check team-members' time entries |
| W. Fugazy | 9/10/12 | 0.4 | 15 | Call (D. Greer + W. Fugazy) re: invoicing |
| W. Fugazy | 9/10/12 | 0.8 | 15 | Prepare July and August monthly fee applications, and fourth quarterly fee application |
| W. Fugazy | 09/10/12 | 0.9 | 15 | Reconcile various time entries |
| W. Fugazy | 9/10/12 | 0.3 | 15 | Finalize and send fist draft July, August and Fourth Quarterly fee apps to D. Greer and R. Winters |
| D. Greer | 9/10/12 | 0.2 | 15 | Email exchange with R. Winters re: administrative issues |
| D. Greer | 9/10/12 | 0.4 | 15 | Call (D. Greer + W. Fugazy) re: invoicing |
| D. Greer | 9/10/12 | 0.1 | 15 | Email exchange with M. Lopez re: time tracking protocols |
| D. Greer | 9/10/12 | 1.0 | 15 | Review of time diaries for A&M team; revert with questions regarding time diaries that were not sufficiently descriptive |
| R. Winters | 9/11/12 | 0.2 | 15 | Provide comments on Fee statement |
| W. Fugazy | 9/11/12 | 0.5 | 15 | Review comments from D. Greer and change fee applications accordingly |
| W. Fugazy | 9/11/12 | 0.6 | 15 | Review final comments from D. Greer, finalize fee app, and send to T. Snow |
| D. Greer | 9/11/12 | 1.5 | 15 | Review and comment on 11th monthly fee application |
| D. Greer | 9/11/12 | 0.2 | 15 | Check on collections status for Nortel |
| D. Greer | 9/11/12 | 0.2 | 15 | Correspond with T. Snow re: filing of CNO for A&M's 8th monthly fee application |
| D. Greer | 9/11/12 | 0.3 | 15 | Email G. Donahee re: A&M's 11th Fee Statement |
| D. Greer | 9/11/12 | 0.2 | 15 | Email LTD Committee re: A&M's 11th Fee Statement |
| D. Greer | 9/11/12 | 0.1 | 15 | Call with R. Winters re: A&M's 11th Fee Statement |
| D. Greer | 9/11/12 | 0.6 | 15 | Call with E. Norris re: taking over fee application and admin oversight going forward |
| E. Norris | 9/11/12 | 0.5 | 15 | Call with D. Greer re: assumption of fee application and admin oversight going forward |
| D. Greer | 9/13/12 | 0.4 | 15 | Email A&M team re: transition of invoicing oversight and protocols |
| D. Greer | 9/14/12 | 0.1 | 15 | Call with T. Snow re filing of August fee application |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:        632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| W. Fugazy | 9/17/12 | 1.3 | 15 | E-mail A&M team their final journals for accounting; respond to various inquiries regarding time journals. |
| D. Greer | 9/17/12 | 0.5 | 15 | Complete time diaries for last week |
| R. Winters | 9/18/12 | 0.3 | 15 | Discussion (R. Winters & D. Greer) regarding mediation session and administrative matters |
| D. Greer | 9/18/12 | 0.3 | 15 | Discussion (R. Winters & D. Greer) regarding mediation session and administrative matters |
| D. Greer | 9/20/12 | 0.1 | 15 | Review omnibus fee order and forward to admin staff at A&M and DaVinci |
| W. Fugazy | 9/24/12 | 0.3 | 15 | Review billable hours report from AR |
| W. Fugazy | 9/25/12 | 1.9 | 15 | Work on reconciliation of Agresso hours with Nortel Invoices |
| W. Fugazy | 9/26/12 | 1.2 | 15 | Work on reconciliation of Agresso hours with Nortel Invoices |
| E. Norris | 9/26/12 | 0.4 | 15 | Transmittal of notification of time detail deadline/requirement for fee app |
| W. Fugazy | 9/27/12 | 1.5 | 15 | Reconciliation of Agresso hours with Nortel Invoices and e-mails to A&M re: reconciliation |
| W. Fugazy | 9/27/12 | 0.2 | 15 | Review report of collections |
| E. Norris | 9/27/12 | 0.3 | 15 | WF call to coordinate time detail collection for fee app |
| E. Norris | 9/27/12 | 0.1 | 15 | Theresa Snow call to coordinate 10/2 filing of fee app |
| E. Norris | 9/27/12 | 1.1 | 15 | Reconciliation of involved vs. notified professionals on time log detail deadline |
| E. Norris | 9/27/12 | 0.2 | 15 | Identify new case participants |
| E. Norris | 9/27/12 | 0.1 | 15 | Contact new and previously missed case participants to collect time detail logs |
| W. Fugazy | 9/28/12 | 0.8 | 15 | Prepare collections summary for A&M accounts receivable |
| W. Fugazy | 9/28/12 | 0.2 | 15 | E-mail correspondence with I. Rivera re: B. Whyte time journal |
| W. Fugazy | 9/28/12 | 0.1 | 15 | Update various team members' time journals |
| E. Norris | 9/28/12 | 0.1 | 15 | Review Nortel hearing schedule and filing deadlines |
| R. Winters | 9/29/12 | 1.1 | 15 | Review and organize September time diaries |
| W. Fugazy | 9/29/12 | 1.3 | 15 | Update various team members' time journals |
| W. Fugazy | 9/30/12 | 1.8 | 15 | Scan and reconcile team members' time entries |
| W. Fugazy | 9/30/12 | 1.0 | 15 | Scan and reconcile team members' time entries |
| D. Greer | 9/18/12 | 0.5 | 16 | Unproductive travel time to and from NJ to Philadelphia for meetings with mediator and Elliott Greenleaf (shown as 1/2 of actual time) |
| R. Winters | 9/4/12 | 0.5 | 17 | Telephone call (Winters-Greer) re allocation of possible settlement + admin of lit support process |
| D. Greer | 9/4/12 | 0.5 | 17 | Telephone call (Winters-Greer) re allocation of possible settlement + admin of lit support process |
| D. Greer | 9/13/12 | 0.9 | 17 | Call (J. Baliban + D. Greer) re: composition of Retiree benefits and liabilities |
| J. Baliban | 9/13/12 | 0.9 | 17 | Call (J. Baliban + D. Greer) re: composition of Retiree benefits and liabilities |
| R. Winters | 9/19/12 | 0.6 | 17 | Call (Winters, Greer, Bodnar) re: alternatives for Retiree Medical benefits |
| D. Greer | 9/19/12 | 0.6 | 17 | Call (Winters, Greer, Bodnar) re: alternatives for Retiree Medical benefits |
| K. Gregson | 9/3/12 | 0.8 | 18 | Phone call with prospective insurer regarding retiree benefit underwriting |
| R. Winters | 9/4/12 | 0.2 | 18 | Call (R. Winters + D. Greer) re: preparation of LTD Committee for recommencement of mediation |
| D. Greer | 9/4/12 | 0.2 | 18 | Call (R. Winters + D. Greer) re: preparation of LTD Committee for recommencement of mediation |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| K. Gregson | 9/5/12 | 1.5 | 18 | LOU Discussion with prospective insurer |
| K. Gregson | 9/5/12 | 1.5 | 18 | Development of LOU framework for prospective insurer |
| R. Winters | 9/6/12 | 0.3 | 18 | Discussion with L. Ryan regarding report strategy |
| L. Ryan | 9/6/12 | 0.3 | 18 | Discussion with R. Winters regarding report strategy |
| L. Ryan | 9/6/12 | 0.3 | 18 | Draft communications related to the sample report and provide attachments |
| K. Gregson | 9/6/12 | 2.0 | 18 | Review of underwriting and eligibility with prospective insurer |
| K. Gregson | 9/7/12 | 1.3 | 18 | Discussion with prospective insurer on Committee feedback |
| K. Gregson | 9/11/12 | 1.0 | 18 | LOU Discussion with prospective insurer |
| D. Greer | 9/12/12 | 0.2 | 18 | Call (Winters + Greer) re: mediations strategy |
| K. Gregson | 9/12/12 | 1.0 | 18 | Eligibility and participation threshold discussion with prospective insurer |
| L. Ryan | 9/13/12 | 0.3 | 18 | Review/respond to communications with D. Greer (A&M) regarding Valuation Dataset draft report |
| L. Ryan | 9/13/12 | 2.9 | 18 | Review and edit draft report on Valuation Dataset |
| K. Gregson | 9/13/12 | 1.5 | 18 | Discussion with prospective insurer on pricing underwriting and possible settlement options |
| R. Winters | 9/14/12 | 0.2 | 18 | Call (R. Winters & D. Greer) re: mediation strategy |
| D. Greer | 9/14/12 | 0.2 | 18 | Call (R. Winters & D. Greer) re: mediation strategy |
| L. Ryan | 9/14/12 | 0.4 | 18 | Review/respond to communications with D. Greer (A&M) regarding Valuation Dataset draft report |
| K. Gregson | 9/14/12 | 1.0 | 18 | Preparation with prospective insurer for Retiree Committee Member discussion |
| R. Winters | 9/17/12 | 0.8 | 18 | Call (R. Winters & D. Greer) re: preparation for LTD pre-mediation session |
| D. Greer | 9/17/12 | 0.8 | 18 | Call (R. Winters & D. Greer) re: preparation for LTD pre-mediation session |
| K. Gregson | 9/17/12 | 1.5 | 18 | prospective insurer discussion on settlement options, enrollment and eligibility |
| R. Winters | 9/18/12 | 0.5 | 18 | Meeting with A&M (R. Winters, D. Greer), V. Bodnar and Elliott Greenleaf (R. Zahraldin, M. Curran, and D. Simon) re: next steps after meeting with mediator |
| R. Winters | 9/18/12 | 2.0 | 18 | Meeting with LTD Committee, professionals and mediator regarding upcoming mediation session |
| R. Winters | 9/18/12 | 1.0 | 18 | Call with Retiree Committee to discuss litigation and mediation status and preparation |
| R. Winters | 9/18/12 | 0.1 | 18 | Call (R. Winters + D. Greer) re: follow ups from call with R. Levin |
| R. Winters | 9/18/12 | 1.1 | 18 | Discussion regarding Retiree mediation strategy with R. Winters, D. Greer and N. Berger (partial participation) |
| D. Greer | 9/18/12 | 0.5 | 18 | Meeting with A&M (R. Winters, D. Greer), V. Bodnar and Elliott Greenleaf (R. Zahraldin, M. Curran, and D. Simon) re: next steps after meeting with mediator |
| D. Greer | 9/18/12 | 2.0 | 18 | Meeting with LTD Committee, professionals and mediator regarding upcoming mediation session |
| D. Greer | 9/18/12 | 0.5 | 18 | Meeting with A&M (R. Winters, D. Greer), V. Bodnar and Elliott Greenleaf (R. Zahraldin, M. Curran, and D. Simon) re: next steps after meeting with mediator |
| D. Greer | 9/18/12 | 1.0 | 18 | Call with Retiree Committee to discuss litigation and mediation status and preparation |
| D. Greer | 9/18/12 | 0.1 | 18 | Call (R. Winters + D. Greer) re: follow ups from call with R. Levin |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 9/18/12 | 1.1 | 18 | Discussion regarding Retiree mediation strategy with R. Winters, D. Greer and N. Berger (partial participation) |
| D. Greer | 9/18/12 | 1.8 | 18 | Analysis in support of illustration requested by mediator |
| D. Greer | 9/18/12 | 2.1 | 18 | Preparation of illustrative slides in response to inquiry from mediator |
| K. Gregson | 9/18/12 | 1.0 | 18 | Discussion and email exchange with prospective insurer on impact of LTD inclusion on underwriting pricing and portability |
| K. Gregson | 9/18/12 | 0.5 | 18 | Discussion LOU enrollment process, socialization of program to organized elements of retirees with prospective insurer |
| R. Winters | 9/19/12 | 0.3 | 18 | Review Retiree Committee draft term sheet |
| D. Greer | 9/19/12 | 1.3 | 18 | Review supporting files for illustration to mediator |
| D. Greer | 9/19/12 | 1.1 | 18 | Revise illustration to mediator as per comments from R. Winters |
| K. Gregson | 9/19/12 | 1.3 | 18 | Conversation with prospective insurer on settlement impact on underwriting, LTD inclusion and logistics for Arbitration meeting |
| R. Winters | 9/20/12 | 0.5 | 18 | Conference call with R. Levin, R. Winters, D. Greer and V. Bodnar re: illustrative slides and other mediation issues |
| R. Winters | 9/20/12 | 0.3 | 18 | Call with N. Berger, R. Winters, B. Moore and D. Greer re: preparation for mediation |
| R. Winters | 9/20/12 | 0.1 | 18 | Call (D. Greer & R. Winters) re: follow up from call with R. Levin |
| R. Winters | 9/20/12 | 0.7 | 18 | Telephone call (Winters-Greer) re information for Levin + LTD strategy |
| R. Winters | 9/20/12 | 0.6 | 18 | Develop and transmit term sheet comments |
| D. Greer | 09/20/12 | 0.5 | 18 | Conference call with R. Levin, R. Winters, D. Greer and V. Bodnar re: illustrative slides and other mediation issues |
| D. Greer | 9/20/12 | 0.5 | 18 | Review and provide comments on draft term sheet for Retiree settlement agreement |
| D. Greer | 9/20/12 | 0.2 | 18 | Meeting with N. Berger and B. Moore re: Retiree term sheet and other mediation issues |
| D. Greer | 9/20/12 | 0.3 | 18 | Call with N. Berger, R. Winters, B. Moore and D. Greer re: preparation for mediation |
| D. Greer | 9/20/12 | 0.1 | 18 | Call (D. Greer & R. Winters) re: follow up from call with R. Levin |
| D. Greer | 9/20/12 | 0.7 | 18 | Telephone call (Winters-Greer) re information for Levin + LTD strategy |
| M. Leahan | 9/21/12 | 13.8 | 18 | Nortel mediation session |
| R. Winters | 9/21/12 | 12.0 | 18 | Nortel mediation session with Representatives from Debtors, UCC, Retiree Committee and LTD Committee (part of day on other client and A&M matters but excluded from hours shown) |
| D. Greer | 9/21/12 | 13.3 | 18 | Nortel mediation session with Representatives from Debtors, UCC, Retiree Committee and LTD Committee |
| D. Greer | 9/24/12 | 0.3 | 18 | Call (N. Berger, B. Moore, D. Greer) re: analysis requested by the Debtors and sharing of data between Committees. |
| K. Gregson | 9/24/12 | 0.8 | 18 | Conversation with Neil Berger on prospective insurer issues and committee questions on eligibility and next steps with prospective insurer |
| D. Greer | 9/25/12 | 2.7 | 18 | Develop dataset in response to proposal from Debtors regarding modified eligibility requirements for access to Retiree Benefits |
| D. Greer | 9/25/12 | 0.5 | 18 | Review preliminary results of modified retirement eligibility dataset |
| D. Greer | 9/25/12 | 1.1 | 18 | Conduct quality review of results and dataset for modified retirement eligibility and make appropriate modifications thereto |
| D. Greer | 9/25/12 | 0.5 | 18 | Call (M. Morton & D. Greer) re: analysis requested by mediator and Cleary |
| K. Gregson | 9/25/12 | 1.5 | 18 | Follow conversation with prospective insurer re Berger discussion |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| D. Greer | 9/26/12 | 0.2 | 18 | Call (M. Morton, A. Shapiro and D. Greer) re analysis of retiree benefits requested by Debtors |
| D. Greer | 9/26/12 | 1.8 | 18 | Revise presentations for LTD Committee and Retiree Committee for use in mediations with the Debtors |
| K. Gregson | 9/26/12 | 0.5 | 18 | Discussion with prospective insurer on LOU and Socialization of program |
| K. Gregson | 09/27/12 | 0.5 | 18 | Discussion with prospective insurer on committee conference call on 28th |
| R. Winters | 9/28/12 | 0.7 | 18 | Call with A&M (Winters & Greer) and TSS (Berger, Moore & Skelly) re: settlement term sheet and follow ups from Retiree Committee call |
| D. Greer | 9/28/12 | 0.7 | 18 | Call with A&M (Winters & Greer) and TSS (Berger, Moore & Skelly) re: settlement term sheet and follow ups from Retiree Committee call |
| D. Greer | 9/28/12 | 0.4 | 18 | Develop analysis requested by R. Zahralddin re: "opt in" issue in settlement discussions |
| D. Greer | 9/28/12 | 0.4 | 18 | Review one page summary of Retiree settlement discussion issues circulated by V. Bodnar |
| D. Greer | 9/28/12 | 0.8 | 18 | Modify analysis of retiree benefits requested by Debtors and recirculate to LTD and Retiree professionals |
| D. Greer | 9/17/12 | 0.6 | 27 | Call (C. Henderson & D. Greer) re: request by LTD Committee to review taxability of settlement or award proceeds |
| D. Greer | 9/17/12 | 0.8 | 27 | Gather documents required for tax analysis for LTD Committee and email with explanatory cover note to Henderson and Johnson |
| D. Greer | 9/17/12 | 0.3 | 27 | Email to D. Simon, C. Henderson and A. Johnson re: tax analysis for LTD Committee |
| D. Greer | 9/17/12 | 0.3 | 27 | Call (C. Henderson & D. Greer) re: preliminary considerations in tax analysis for LTD settlement proceeds |
| D. Greer | 9/17/12 | 0.1 | 27 | Email exchange with LTD Committee member re: permission to share personal documentation with other A&M team members |
| D. Greer | 09/17/12 | 0.2 | 27 | Email to C. Henderson with personal documentation from an LTD Committee member for use in tax analysis |
| C. Henderson | 9/17/12 | 0.2 | 27 | Call (C.Henderson & D.Greer) re: request by LTD Committee to review taxability of settlement or award proceeds |
| C. Henderson | 9/17/12 | 0.4 | 27 | Call (C Henderson + D Greer) re: Plan for LTD Attorney Call |
| C. Henderson | 9/17/12 | 0.3 | 27 | Call (C.Henderson & D. Greer) re: preliminary considerations in tax analysis for LTD settlement proceeds |
| D. Greer | 9/18/12 | 0.2 | 27 | Respond to email from C. Henderson regarding preliminary assessment of taxability of LTD settlement / award |
| D. Greer | 9/18/12 | 0.1 | 27 | Email to introduce C. Henderson and D. Simon and coordinate re: analysis LTD settlement / award taxability |
| D. Greer | 9/18/12 | 0.2 | 27 | Call (C. Henderson, D. Greer and D. Simon) re: assessment of taxability of LTD settlement / award proceeds. |
| D. Greer | 9/18/12 | 0.1 | 27 | Call (C. Henderson + D. Greer) re: status of analysis re: taxability of potential LTD settlement / award |
| C. Henderson | 9/18/12 | 0.5 | 27 | Call (C.Henderson, D.Greer and D.Simon) re: assessment of taxability of LTD settlement/award proceeds and follow up documentation |
| C. Henderson | 9/18/12 | 0.7 | 27 | Documenation and research prep for call |
| C. Henderson | 9/18/12 | 0.1 | 27 | Call (C.Henderson + D.Greer) re: status of analysis re: taxability of potential LTD settlement/award |

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
September 1, 2012 - September 30, 2012

TOTAL HOURS:          632.8

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| S. Fulmer | 9/18/12 | 2.1 | 27 | Researched applicable authority regarding the potential tax implications (primarily character of income and allowed deductions) on distributions from the bankruptcy estate to / for the benefit of the Participants. |
| D. Greer | 9/19/12 | 1.0 | 27 | Call with A&M (D. Greer & C. Henderson) and Elliott Greenleaf (R. Zahralddin, M. Curran & D. Simon) re: tax analysis required for LTD Committee |
| D. Greer | 9/19/12 | 0.4 | 27 | Follow up call (C. Henderson & D. Greer) re: tax analysis required for LTD Committee |
| D. Greer | 9/19/12 | 0.1 | 27 | Call (C. Henderson + D. Greer) re: status and timing of tax analysis for LTD Committee |
| C. Henderson | 9/19/12 | 1.0 | 27 | Call with A&M (D.Greer & C.Henderson) and Elliot Greenleaf (R. Zahralddin, M.Curran & D.Simon) re: tax analysis required for LTD Committee |
| C. Henderson | 9/19/12 | 0.1 | 27 | Call (C. Henderson + D. Greer) re: status and timing of tax analysis for LTD Committee |
| C. Henderson | 9/25/12 | 4.6 | 27 | Review assimilation and research of Nortel LTD medical plan, salary continuation plan and supplemental salary continuation plan. |
| C. Henderson | 9/26/12 | 2.8 | 27 | (Continuation of above) : Review assimilation and research of Nortel LTD medical plan, salary continuation plan and supplemental salary continuation plan. |