# EXHIBIT "A"

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 32.5 | 30,387.50 |
| bmoore | Brian Moore | 74.0 | 45,510.00 |
| cstachon | Caitlin Stachon | 40.1 | 5,814.50 |
| dperson | Dawn Person | 14.8 | 4,218.00 |
| dsmith | David Smith | 28.5 | 10,830.00 |
| hchristenson | Heather Christenson | 8.7 | 1,261.50 |
| jbernsten | Jayne Bernsten | 14.0 | 2,030.00 |
| kkeen | Kathryn Keen | 5.9 | 2,035.50 |
| llifland | Lauren Lifland | 18.5 | 3,422.50 |
| meisenberg | Marc Eisenberg | 4.3 | 623.50 |
| mhamersky | Michael Hamersky | 25.1 | 8,659.50 |
| nberger | Neil Berger | 99.2 | 79,856.00 |
| rmilin | Richard Milin | 100.3 | 71,714.50 |
| srothman | Samantha Rothman | 12.7 | 2,349.50 |
| sskelly | Stephanie Skelly | 94.5 | 32,602.50 |
| | Grand Total: | 573.1 | 301,315.00 |

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
7/1/2012...7/31/2012

*10/2/2012*
*11:21:24 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| | Fee Application/Fee Statements | 5.3 | 2,612.50 |
| | Retiree Benefits | 527.4 | 273,464.50 |
| | Retiree Committee Matters | 40.4 | 25,238.00 |
| | Grand Total: | 573.1 | 301,315.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Fee Application/Fee Statements** | | | |
| 7/11/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.5<br>805.00 | 402.50<br>Billable |
| #575401 | Work on TSS May monthly statement (.4);  O/c w/ DP re same (.1). | | | |
| 7/11/12 | jbernsten / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>145.00 | 43.50<br>Billable |
| #575573 | Reviewed and revised TSS May time for monthly fee statement | | | |
| 7/11/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #579592 | OC with NB re May Statement | | | |
| 7/11/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>285.00 | 171.00<br>Billable |
| #579593 | Reviewed and revised schedules for May Statement | | | |
| 7/16/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #577230 | Work on TSS May statement. | | | |
| 7/17/12 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #577308 | Review and respond to Wm. Taylor email re CNO for TSS 8th monthly statement. | | | |
| 7/17/12 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #579781 | Revised May Statement and prepared exhibits for NB review. | | | |
| 7/19/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #580010 | Review and finalize Monthly Statement May 2012 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #578159 | O/c's w/ DP re monthly fee statement. | | | |
| 7/20/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #579871 | OC with NB re monthly fee statement. | | | |
| 7/20/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #580012 | Followup OC with NB re monthly fee statement filing. | | | |
| 7/23/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #579605 | Review and finalize May 2012 Statement, exhibits. | | | |
| 7/26/12 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #580027 | Finalize and coordinate service of 9th monthly statement. | | | |
| | Matter Total: | | 5.30 | 2,612.50 |
| | **Matter: Retiree Benefits** | | | |
| 7/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #572525 | Review memos from AT, J. Zalokar, and R. Levin re mediation status. | | | |
| 7/1/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578258 | Exchange of emails w/AT, R. Levin and NB re mediation and settlement issues | | | |
| 7/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #572527 | O/C with CS re benefits documents received. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #572710 | O/C with BM re status of discussions with committee and next steps re mediation. | | | |
| 7/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #572779 | O/c with CS re documentation from D. Kasten. | | | |
| 7/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #572780 | O/C with RKM and BM re preparation re mediation and response. | | | |
| 7/2/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #572854 | review and update outline for reply to motion to modify retiree benefits | | | |
| 7/2/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #573155 | review Nortel Mediation website | | | |
| 7/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #573160 | Review emails from RKM, AT and R. Levin and research re forms of replies in preparation for mediation and next steps. | | | |
| 7/2/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #573161 | T/c and letter to D. Kasten re retiree documents. | | | |
| 7/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #573165 | Review 1114 outline and mediation notes re preparation for mediation and next steps re response. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #574193 | OC w/AT re his conference w/Levin and next steps | | | |
| 7/2/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #574195 | Review of and commenting on R. Levin's mediator's<br>proposal, and forwarding comments to AT, NB and others | | | |
| 7/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #574447 | Review R. Levin term sheet. | | | |
| 7/2/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #577447 | Reviewed insurance/benefits documents submitted by<br>retirees and updated spreadsheet and files | | | |
| 7/2/12 | cstachon / Draft Documents<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #577448 | Assist with preparation of the Retiree Committee's Third<br>Monthly Fee App | | | |
| 7/2/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #594039 | Email exchange with RM re future negotiations. | | | |
| 7/2/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #594044 | Email exchange with Levin re future negotiations. | | | |
| 7/2/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594048 | Review mediators' term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*10/2/2012*
*11:21:59 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #594050 | Email exchange with RM re mediators' term sheet. | | | |
| 7/2/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #594085 | T/c w/ Levin re mediation next steps. | | | |
| 7/2/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #594086 | O/c w/ RM re mediation next steps. | | | |
| 7/3/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #573149 | review and comments Mediator's term sheet | | | |
| 7/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #573202 | O/C with BM re strategy for reviewing retiree claims (.3), issues to research re settlement (.2). | | | |
| 7/3/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #573204 | Memo to CS re objection in Visteon. | | | |
| 7/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #573298 | tc with R Winters re review of claims filed by retirees, term sheet and allocation issues | | | |
| 7/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #573301 | email L Schweitzer re letter to W FitzGerald PBGC information request | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #573373 | email memo re comparison of Mediator's term sheet to most recent Debtors proposal and RC counter-proposal | | | |
| 7/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #573378 | O/C with CS re review of retirees' claims (.2) and o/c with RKM re same (.3) and o/c with BM re review of Dana Settlement Agreement (.2). | | | |
| 7/3/12 | sskelly / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #573397 | Review settlement agreements re release examples and section 1114(e) re binding issues. | | | |
| 7/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #573487 | oc with SS re ability to bind class in other retiree settlements | | | |
| 7/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #573507 | Review memos re census, and revise same for tracking retiree claims. | | | |
| 7/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #573508 | T/c with J. Zalokar and memo to RKM re same re contact information. | | | |
| 7/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #573658 | Review retiree claims and review responses to termination motions for outline of same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #573666 | Follow up o/cs with BM re review of claims and drafting reply to motion to terminate. | | | |
| 7/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #574215 | OCs w/SS and BM re follow up to existing issues | | | |
| 7/3/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #574216 | Exchange of emails w/AT, NB, SS and BM re research issues and next steps | | | |
| 7/3/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #574217 | Review of document sent by retiree re his benefits | | | |
| 7/3/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #574375 | Review Ad Hoc Group Obj to Debtors Mtn for Order Establishing Settlement Procedures (D.I. 7876) | | | |
| 7/3/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #574376 | Summarize Ad Hoc Group Obj to Debtors Mtn for Order Establishing Settlement Procedures (D.I. 7876) | | | |
| 7/3/12 | cstachon / Research<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #577459 | Searched Visteon (.3) and Chemtura (.9) dockets for objections to motions seeking to eliminate retiree healthcare and benefits | | | |
| 7/3/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #577465 | OC w/SAS re reviewing retiree claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/3/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #577466 | Review retiree claims re term sheet | | | |
| 7/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #573846 | O/C with CS re review of retiree claims and status of same. | | | |
| 7/5/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #573869 | Memo to NB re class action settlement examples. | | | |
| 7/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #573881 | O/C with RKM re preparation for responding to motion to terminate. | | | |
| 7/5/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #573885 | Memo to NB re letter from LTD participant. | | | |
| 7/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #574421 | oc with SS and RKM re comment for motion to terminate response | | | |
| 7/5/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #574500 | Memos to NB re class action settlement (.3); memo to NB re letter from D. David and review of same (.4). | | | |
| 7/5/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #574501 | Memos to BM re review of claims (.2);  O/C with CS re same (.2); O/C w/ RKM re same (.5) | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/5/12 | sskelly / Research<br>Retiree Benefits | T | 2.0<br>345.00 | 690.00<br>Billable |
| #574527 | Review Dana pleadings re response to motion to terminate (.6); cite check 1114 outline (1.4). | | | |
| 7/5/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 3.1<br>145.00 | 449.50<br>Billable |
| #577481 | Reviewed retiree claims re term sheet | | | |
| 7/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #578327 | Considering materials needed to respond to a motion from M&E, and drafting email to M&E re same | | | |
| 7/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #578328 | OC w/SS re research issues and preparing for motion practice | | | |
| 7/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578329 | Exchange of emails w/K. Gregson and others re insurance update | | | |
| 7/5/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578331 | Conf w/G. Donahee re recent developments | | | |
| 7/5/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578332 | Drafting email to NB re call with Donahee | | | |
| 7/6/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #574377 | Draft memo summarizing AMR complaint against 1114 committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/6/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #574379 | Review AMR complaint against 1114 committee | | | |
| 7/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #574565 | Email w/ L. Schweitzer, LTD counsel and A&M re LTD and retiree issues. | | | |
| 7/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575585 | Review email exchange from R. Zahralddin and NB. | | | |
| 7/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #575586 | Review and summarize reply re Nortel UK Pension claims (.6); memo to NB, BM, SJR, AT re same (.3); review reply re deferred comp. settlement procedures (.3). | | | |
| 7/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #575590 | O/Cs w/ SJR re summary of reply re UK Pension claims & circulation of same. | | | |
| 7/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #575593 | Review joinder of committee to Debtor's reply & revise memo re same. | | | |
| 7/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575594 | O/Cs with CS re retiree claims & review of same. | | | |
| 7/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #575596 | Review retiree claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
7/1/2012...7/31/2012

10/2/2012
11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #575599 | O/C w/ RKM re VEBA issues (.3); O/C w/ RKM re outline for response (.3). | | | |
| 7/6/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #575601 | Continue work on cites for reply to motion to terminate. | | | |
| 7/6/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #575972 | Revise summary re Debtors' Reply in Further Support of Obj to Proofs of Claim and Mtn Requiring a More Definite Statement and Joinder of Comm | | | |
| 7/6/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #575977 | Email Committee summary re Debtors' Reply in Further Support of Obj to Proofs of Claim and Mtn Requiring a More Definite Statement and Joinder of Comm | | | |
| 7/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #578344 | Review and organization of outstanding emails to ensure issues have been addressed | | | |
| 7/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #578345 | OCs w/SS re research issues in anticipation of motion practice and other pending issues | | | |
| 7/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #578346 | Exchange of emails w/A&M and M&E re tax issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/6/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #578347 | Conf w/M. Danielle re tax issues relevant to VEBA | | | |
| 7/6/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #594088 | Review memo to Committee members re debtor reply re UK pension claim. | | | |
| 7/7/12 | nberger / Comm. Client Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #574432 | Email w/ R. Winters and RM re negotiation strategy. | | | |
| 7/7/12 | nberger / Correspondence Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #574603 | Email w/ R. Winters and review of Hostess transcript. | | | |
| 7/9/12 | bmoore / Draft Documents Retiree Benefits | T | 1.8 615.00 | 1,107.00 Billable |
| #574419 | meeting with NB SS RKM re strategy concerning the Mediator's term sheet to most recent Debtors proposal, and next steps | | | |
| 7/9/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #574464 | Review keycite alert re voting on plan and Visteon cite. | | | |
| 7/9/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #574471 | O/C with SS  re status of retiree claims review | | | |
| 7/9/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #574477 | Follow up o/c with CS re status of retiree claims review. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*10/2/2012*
*11:21:59 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #574478 | O/C with BM re update on reply (.3)  and status of claims review and strategy for same (.3). | | | |
| 7/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #574480 | O/C with SS  re status of citations for proposed response to termination motion. | | | |
| 7/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #574518 | O/C with RKM Re status and strategy for outline re response to termination motion. | | | |
| 7/9/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #574602 | Memo to RKM re attendees for mediation. | | | |
| 7/9/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #574644 | Meeting w/ RM, BM and SS re status and strategy re negotiations and diligence (incl .6 t/c w/ R, Winters)(1.8); T/c w/ F. Gordon re assistance re diligence - claims (.1); Follow-up o/c w/ RM to prep for advisors call and call w/ mediator (.7). | | | |
| 7/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #574709 | O/C with NB, RKM, BM re strategy for mediation. | | | |
| 7/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #574716 | O/C with CS re review of retiree claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/9/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #574717 | Email to S. Tumbiola re mediation. | | | |
| 7/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #574718 | Review and revise outline re termination motion. | | | |
| 7/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #574719 | email R Winters M Daniele K Gregson re agenda for<br>Committee advisors call | | | |
| 7/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #574720 | tc with M Fleming re request for claims register | | | |
| 7/9/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578365 | Review of article re AMR's termination of retiree benefits | | | |
| 7/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #578366 | OC w/SS re outline for brief in response to motion to<br>terminate | | | |
| 7/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #578367 | Meeting w/SS, BM and NB, w/R. Winters by phone in part,<br>re preparing for mediation and resolving outstanding issues | | | |
| 7/9/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578368 | Conf w/NB and G. Donahee re status and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/9/12 | rmilin / OC/TC strategy | T | 0.7 | 500.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578369 | OC w/NB re follow up to conference w/Team, to call w/G. Donahee and to prepare for calls w/R. Levin and professionals | | | |
| 7/9/12 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #594089 | Email exchange w/ NB re Levin term sheet. | | | |
| 7/10/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #574733 | tc with M Fleming re request for claims register | | | |
| 7/10/12 | bmoore / Comm. Profes. | T | 0.6 | 369.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #574737 | conf call with R Winters M Daniele K Gregson NB and RKM re insurance update, tax issues and agenda for Retiree Committee call | | | |
| 7/10/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #574773 | email L Schweitzer and tc M Fleming re letter to W FitzGerald PBGC information request | | | |
| 7/10/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #574876 | O/C with BM re status of claims review (.1) and o/c with CS re same (.1). | | | |
| 7/10/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #574877 | T/c with RKM re research re post bankruptcy 1114 agreements. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #574878 | Review emails from R. Levin and RKM. | | | |
| 7/10/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #574879 | Memo to NB re review of Hostess case and retiree benefit issues. | | | |
| 7/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #574900 | emails with RKM NB and SS re ability to bind retiree class under 1114 and 9019 | | | |
| 7/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #574904 | emails with RKM re update of Debtor's settlement term sheet | | | |
| 7/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #574929 | oc with SS re ability to bind retiree class under 1114 and 9019 | | | |
| 7/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #574931 | review Tower decision and ability to bind retiree class under sections 1114 and 9019 | | | |
| 7/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #575034 | T/c w/ RC advisors, RM and BM re VEBA and tax issues (.6);  Follow-up t/c w/ A&M (.3);  Follow-uo t/c w/ M. Daniele and K. Brown re tax issues (.3);  O/c w/ RM and BM re  next steps (.4). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575064 | Review Dana VEBA Trust details | | | |
| 7/10/12 | sskelly / Research<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #575096 | Review 1114 settlements and 9019 motions and<br>summarize same. | | | |
| 7/10/12 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #575097 | Review Hostess and Kodak cases re termination motion<br>and response. | | | |
| 7/10/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #575098 | Memos to NB, RKM, and BM re 1114 precedent<br>settlements. | | | |
| 7/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #575099 | O/cs with BM (.2) and RKM (.2) re review of 1114<br>precedents. | | | |
| 7/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #575100 | conf call with R Winters, NB and RKM re follow up issue on<br>insurance issues for Retiree Committee call | | | |
| 7/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #575101 | conf call with M Daniele NB and RKM re follow up issue on<br>tax issues  issues for post settlement VEBA | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #575102 | oc with NB and RKM re follow up issues and agenda for next Retiree Committee call and mediation | | | |
| 7/10/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #575107 | Memo's and o/c w/ BM re claim register and HCTC. | | | |
| 7/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #575113 | email B Hunt and Epiq re request for claims register | | | |
| 7/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #575114 | oc with SS re review of retiree census and claims register and next steps | | | |
| 7/10/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #575120 | Review and respond to R. Winters email re term sheets. | | | |
| 7/10/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #575125 | Email w/ D. Greer re CIGNA census status. | | | |
| 7/10/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #575126 | Memo's w/ BM re HCTC/PBGC assistance from Nortel. | | | |
| 7/10/12 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.5<br>145.00 | 362.50<br>Billable |
| #575584 | Reviewed retiree claims for approx. 800 retirees and prepared chart of same re term sheet | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/10/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #576883 | Review DI 7953 and confirm it is substantively the same as earlier motion filed in US bankruptcy case | | | |
| 7/10/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578382 | Review and consideration of email from K. Gregson re insurance benefits status and issues | | | |
| 7/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #578383 | Conf w/NB, BM, A&M and M&E re status, insurance issues, structuring settlements, and related research | | | |
| 7/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #578384 | Conf w/NB, BM and M. Danielle re mediation and settlement structure issues, research and next steps | | | |
| 7/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #578385 | Conf w/NB, BM and R. Winters re mediation and settlement issues, research and next steps | | | |
| 7/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #578386 | OC w/NB and BM re agenda and timing for next committee call, including call to Cleary re outstanding issues | | | |
| 7/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #578387 | Conf w/R. Levin re term sheet and mediation issues | | | |
| 7/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578388 | Conf w/SS re research issues in response to R. Levin | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/12 | rmilin / Inter Off Memo | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578389 | Drafting email to team re conference w/R.Levin | | | |
| 7/10/12 | jbernsten / Prep. Charts | T | 3.1 | 449.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #583745 | Reviewed retiree claims for approx. 900 retirees and prepared chart of same re term sheet | | | |
| 7/11/12 | nberger / Research | T | 0.5 | 402.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #575136 | Review Kodak retiree committee complaint and memo to team re same. | | | |
| 7/11/12 | bmoore / OC/TC strategy | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #575139 | oc with SS (.2) and DS (.2) re review of retiree census and claims register and next steps | | | |
| 7/11/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #575140 | tc and email B Hunt and Epiq re request for claims register | | | |
| 7/11/12 | llifland / Inter Off Memo | T | 0.1 | 18.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #575192 | Interoffice memo to SS re: review of claims regarding retiree health and welfare benefits | | | |
| 7/11/12 | sskelly / Attend Hearing | T | 6.1 | 2,104.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #575425 | Monitor hearing on 7/11. | | | |
| 7/11/12 | jbernsten / Review Docs. | T | 1.2 | 174.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #575587 | Continued review of retiree claims for approx. 1500 retirees and prepared chart of same re term sheet | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #575618 | Memos to MDH, BM, LL, and ME re review of retiree claims. | | | |
| 7/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575619 | O/c with BM Re review of claims. | | | |
| 7/11/12 | llifland / Exam/Analysis<br>Retiree Benefits | T | 2.3<br>185.00 | 425.50<br>Billable |
| #575645 | Analysis of claims for determination of liability in furtherance of settlement agreement. | | | |
| 7/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #575672 | Review and analyze updated Nortel term sheet (1.2). | | | |
| 7/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #575675 | O/C with MDH re review of claims (.2) and o/c with LL re same (.2) and o/c with ME re same (.1). | | | |
| 7/11/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575683 | Review Kodak 1114 complaint | | | |
| 7/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575684 | OC w SS re: Retiree proof of claim strategy | | | |
| 7/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #575689 | Review terms sheets from S. Trumbiolo w/ RM (1.1); Email to advisors re same (.3). | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.6<br>380.00 | 228.00<br>Billable |
| #575709 | Review of the Retiree and Nortel Claims registers for BFM to determine if there was any quickly - identifiable overlap (.4); memos w/ SAS and BFM re same (.2) | | | |
| 7/11/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #575726 | Review notes and draft memo regarding status of matters considered at 7/11/12 hearing. | | | |
| 7/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575727 | O/C with DS re review of retiree claims. | | | |
| 7/11/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #575731 | Memo's w/ BM and SS re claims review for release sections of term sheet. | | | |
| 7/11/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #575772 | OC w/ NB re memo to the committee summarizing pleadings to be considered at the 8/1 hearing. | | | |
| 7/11/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #575780 | Memo to RKM re Visteon decision and settlement agreement. | | | |
| 7/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #575781 | Analysis of retiree claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #578407 | Research re provisions of orders approving settlements of retiree benefits claims | | | |
| 7/11/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578408 | Exchange of emails w/SS and BM re 9019 orders approving retiree benefits settlements | | | |
| 7/11/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #578409 | Drafting email to R. Levin re orders approving settlements of retiree benefits claims | | | |
| 7/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #578410 | OC w/NB re issues raised by and response to term sheet | | | |
| 7/11/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #578411 | Review of mediator's revised term sheet | | | |
| 7/11/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578413 | Drafting email to team re revised term sheet | | | |
| 7/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578414 | OC w/SS re 9019 issues | | | |
| 7/11/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578415 | Review of article re Kodak 1114 committee filing | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

Togut, Segal & Segal LLP
Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578417 | OC w/BM re R. Levin's revised term sheet | | | |
| 7/11/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #580729 | oc with SS (.2) and BFM (.2) re review of retiree census and claims register and next steps | | | |
| 7/11/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 3.1<br>145.00 | 449.50<br>Billable |
| #581758 | Reviewed retiree claims re term sheet | | | |
| 7/11/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #594091 | Email exchange w/ RM re Levin status. | | | |
| 7/11/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #594092 | Email exchange w/ NB re terms of settlement. | | | |
| 7/11/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594093 | Email to Whyte re status. | | | |
| 7/11/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #594095 | Review Dana, Northwest, Delphi precedents. | | | |
| 7/11/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594101 | Review Kodak complaint. | | | |
| 7/11/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594103 | Email exchange w/ NB re Kodak complaint. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/11/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594108 | Review revised term sheet. | | | |
| 7/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #575752 | oc with SS (.2) and DS (.2) re status of review of retiree census and claims register | | | |
| 7/12/12 | llifland / Exam/Analysis<br>Retiree Benefits | T | 1.9<br>185.00 | 351.50<br>Billable |
| #575760 | Analysis of claims for determination of liability in furtherance of settlement agreement. | | | |
| 7/12/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #575782 | Prep for advisors call (.4);  Pre-call o/c w/ RM (.2);  T/c w/ RM and advisors re terms sheets, strategy (.6); Follow-up o/c w/ RM and BM re next steps (.5). | | | |
| 7/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #575867 | O/C with DS and CS re review and analysis of retiree claims. | | | |
| 7/12/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #575887 | Email w/ K. Gregson re Aetna insurance alternative. | | | |
| 7/12/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #575938 | Analysis of retiree claims. | | | |
| 7/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575939 | O/C with BM re status of review of retiree claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #575942 | O/C with CS and DP re review of retiree benefit<br>documents and updating analysis re same. | | | |
| 7/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #576054 | O/C with MDH re review of non qualified pension claim (.2)<br>and o/c with LL re review of claims (.2). | | | |
| 7/12/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #576069 | OC w SS re: Individual retiree proof of claim review<br>strategy | | | |
| 7/12/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #576071 | Review individual retiree proofs of claim in order to identify<br>potential overlap w 1114 committee claims | | | |
| 7/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #576095 | Review retiree claims re Nortel including one-off<br>agreements in term sheet | | | |
| 7/12/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #576114 | Review McCarter prelim comments to Nortel term sheet. | | | |
| 7/12/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #576120 | Email w/ D. Greer and R. Winters re A&M comments to<br>term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #576121 | Memo's w/ RM re McCarter comments to Nortel term sheet. | | | |
| 7/12/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #576133 | Review of all claims received from Epiq, prepared system to assist claims team in review. | | | |
| 7/12/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #576134 | oc w/ SAS and CS re: review of the Retiree claims project (.3); oc w/ BFM re review of retiree census and claims register and next steps (.2); oc w/ SAS re same (.2) | | | |
| 7/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #576169 | O/c with RKM re outline status. | | | |
| 7/12/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #576508 | Review Nortel Motion for Entry of an Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer. | | | |
| 7/12/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #576509 | Review Nortel Motion for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claim By and Between NNI and Affiliated Chapter 11 Debtors Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (D.I. 7982) | | | |

**Togut, Segal & Segal LLP
Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/12 | srothman / Review Docs. Retiree Benefits | T | 0.6 185.00 | 111.00 Billable |
| #576510 | Review Nortel Motion for Entry of an Order Approving the Stipulation of Settlement of Potential Avoidance Claims and Inventory Dispute by and Between NNI and Inventory Management Partners LLC (D.I. 7993) | | | |
| 7/12/12 | srothman / Draft Documents Retiree Benefits | T | 1.4 185.00 | 259.00 Billable |
| #576511 | Draft summary of motions to be considered at 8/1 hearing | | | |
| 7/12/12 | srothman / Revise Docs. Retiree Benefits | T | 0.4 185.00 | 74.00 Billable |
| #576512 | Revise summary of motions to be considered at 8/1 hearing per NB comments | | | |
| 7/12/12 | srothman / Review Docs. Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #576514 | Review previous memos to committee to reference recent orders entered | | | |
| 7/12/12 | jbernsten / Review Docs. Retiree Benefits | T | 2.8 145.00 | 406.00 Billable |
| #577028 | Continued review of retiree claims re term sheet and revisions to chart of same | | | |
| 7/12/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #578443 | Conf w/M. Daniele re comments on term sheet | | | |
| 7/12/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #578444 | Exchange of emails w/NB and L. Schweitzer re term sheet issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/12 | rmilin / Comm. Profes. | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578445 | Exchange of emails w/M. Daniele re his comments on term sheet | | | |
| 7/12/12 | rmilin / Exam/Analysis | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578446 | Review and comparison of our and the committee's term sheets | | | |
| 7/12/12 | rmilin / Comm. Profes. | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578447 | Call w/NB, A&M and M&E re term sheet and recent developments | | | |
| 7/12/12 | rmilin / OC/TC strategy | T | 0.5 | 357.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578448 | OC w/NB and BM re preparation for mediation meeting, today's call and term sheet | | | |
| 7/12/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578449 | OC w/NB re preparation for mediation meeting, follow up to today's call and term sheet | | | |
| 7/12/12 | dperson / Review Docs. | T | 2.3 | 655.50 |
| | Retiree Benefits | | 285.00 | Billable |
| #579737 | Assist with establishing procedures, review and analysis of claims filed by Retirees, identify basis for claims etc. | | | |
| 7/12/12 | dperson / OC/TC strategy | T | 0.2 | 57.00 |
| | Retiree Benefits | | 285.00 | Billable |
| #579746 | O/C with SS & CS re: review of retiree benefit documents, status for same. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/12/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 5.9<br>145.00 | 855.50<br>Billable |
| #581768 | Reviewed retiree claims re term sheet | | | |
| 7/12/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #582381 | Exchange of emails w/NB re comments on term sheet | | | |
| 7/12/12 | jbernsten / Review Docs.<br>Retiree Benefits | T | 2.4<br>145.00 | 348.00<br>Billable |
| #583752 | Continued review of retiree claims re term sheet | | | |
| 7/12/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594110 | Review Nortel term sheet. | | | |
| 7/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #576185 | O/C with CS re status of review of claims (.1), o/c with BM<br>re same and identification of issues (.3). | | | |
| 7/13/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #576186 | Memo to NB re committee minutes for approval. | | | |
| 7/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #576196 | oc with SS re status of review of retiree census and claims<br>register and indentification of issues for same | | | |
| 7/13/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #576212 | review Nortel mediation website for case update | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/13/12 | nberger / Comm. Profes. | T | 0.7 | 563.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #576299 | T//c w/ RM, L. Schweitzer and M. Fleming re term sheet issues (.4);  O/c w/ RM re same (.2);  Instructions to BM re HCTC and PBGC issue (.1). | | | |
| 7/13/12 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #576376 | oc with NB re need for motion for HCTC credit | | | |
| 7/13/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #576385 | oc with MC re draft of motion for PBGC information for HCTC credit | | | |
| 7/13/12 | bmoore / Comm. Profes. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #576386 | emails with (.2) and tc (.2) with M Fleming re federal register support for motion for PBGC information | | | |
| 7/13/12 | sskelly / OC/TC strategy | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #576491 | O/C with BM re review and analysis of retiree claims. | | | |
| 7/13/12 | bmoore / OC/TC strategy | T | 0.6 | 369.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #576492 | meeting with SS re review of specific retiree census claims on claims register | | | |
| 7/13/12 | srothman / OC/TC strategy | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #576505 | Follow up OC w/ NB re revisions to draft memo to committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/13/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #576506 | Email Committee memo summarizing motions to be considered at 8/1 hearing | | | |
| 7/13/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #576513 | Follow up revisions to summary of motions to be considered at 8/1 hearing per NB comments | | | |
| 7/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #576517 | oc with MC re review of draft of motion for PBGC information | | | |
| 7/13/12 | hchristenson / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #576898 | OC w. BM re: motion for information from PBGC | | | |
| 7/13/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #576901 | reviewed §2004 motion and PBGC stipulation re: motion for information from PBGC | | | |
| 7/13/12 | hchristenson / Draft Documents<br>Retiree Benefits | T | 1.4<br>145.00 | 203.00<br>Billable |
| #576908 | draft motion for information from PBGC | | | |
| 7/13/12 | hchristenson / Revise Docs.<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #576910 | review and comment re: motion for information from PBGC | | | |
| 7/13/12 | jbernsten / Review Docs.<br>Retiree Benefits | T | 1.7<br>145.00 | 246.50<br>Billable |
| #577027 | Review retiree claims re term sheet | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/13/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 2.3<br>345.00 | 793.50<br>Billable |
| #577449 | Analysis of retiree claims re potential liability under settlement. | | | |
| 7/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578466 | OC w/NB to prepare for call with retiree committee | | | |
| 7/13/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #578467 | Conf w/NB and retiree committee re negotiation, mediation, structure and status issues and recent developments | | | |
| 7/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #578468 | OC w/NB and BM re follow up to committee call and outstanding tasks going forward | | | |
| 7/13/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #578469 | Conf w/NB and L. Schweitzer re resolving term sheet issues | | | |
| 7/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578470 | OC w/NB re follow up to call w/L. Schweitzer | | | |
| 7/13/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 4.1<br>145.00 | 594.50<br>Billable |
| #581794 | Review retiree claims re term sheet | | | |
| 7/15/12 | nberger / Correspondence<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #576931 | Email w/ T. Matz re VEBA tax issues (.2);  Email w/ R. Winters re Nortel new term sheet (.2);  Memo's w/ RM re same (.1); Begin prep for meeting w/ Schweitzer (5). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/12 | rmilin / Revise Docs. Retiree Benefits | T | 1.1 715.00 | 786.50 Billable |
| #578472 | Revising debtors' term sheet in clients' interest | | | |
| 7/15/12 | rmilin / Prepare Meeting Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #578473 | Review of various draft term sheets and emailed comments on them | | | |
| 7/15/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #578474 | Exchange of emails w/NB re review and comparison of term sheets | | | |
| 7/15/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #578475 | Review and organization of numerous emails to ensure that issues have been considered and addressed | | | |
| 7/15/12 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #579092 | Email w/ A&M and McCarter re litigation/settlement strategy (.3). | | | |
| 7/16/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #576862 | oc with NB re need for motion for HCTC credit and IRS issues | | | |
| 7/16/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #576863 | meeting with SS re review of specific retiree census claims on claims register | | | |

Togut, Segal & Segal LLP
Client Billing Report

10/2/2012
11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #576869 | review  federal register support for motion for PBGC information | | | |
| 7/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #576936 | O/c w/ BM - strategy to obtain HCTC data from PBGC. | | | |
| 7/16/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #577087 | Email w/ LTD counsel and SS re call from former LTD participant (.2);  O/c w/ SS re same (.1). | | | |
| 7/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #577198 | tc with NB and RKM re post meeting with debtor structuring issues under term sheet to resolve 1114 issues | | | |
| 7/16/12 | sskelly  / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #577206 | O/C with BM re claims review and discussion re severance and health care benefits (.2), follow up o/c re contractual claim issues (.3). | | | |
| 7/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #577222 | email with K Gregson and M Daniele re  HCTC credit administration and IRS issues | | | |
| 7/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #577225 | oc with SS re status of specific retiree census claims on claims register | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/16/12 | nberger / Attend Meeting | T | 5.5 | 4,427.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #577226 | Prep w/ RM for meeting at Cleary re term sheet (.6);  Prep for meeting (.5);  Attend meeting at Cl;eary w/ RM, L. Scweitzer and M. Fleming (1.4);  Travel to and fro meeting (@ 1/2 rate )(.6);  T/c w/ RM and Gregson re same (.4);  Follow-up t/c w/ R. Winters re same (.3);  T/c w/ RM and M. Daniele re same (.4);  O/c w/ RM and BM re same and minutes (.2).;  oc w/ RM re next steps and prep for mediation (1.1). | | | |
| 7/16/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #577231 | Follow-up memo's w/ RM re term sheet. | | | |
| 7/16/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #577272 | O/C with NB re status of meeting with debtors counsel re term sheet and next steps. | | | |
| 7/16/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #577274 | O/C with CS re status of claims review. | | | |
| 7/16/12 | sskelly / Exam/Analysis | T | 7.9 | 2,725.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #577275 | Analysis of all retiree claims. | | | |
| 7/16/12 | srothman / Review Docs. | T | 0.9 | 166.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #577771 | Review Motion of Official Committee of Long Term Disability Participants for an Order Lifting or, in the Alternative, Increasing the Limits on Fees | | | |
| 7/16/12 | rmilin / Inter Off Memo | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578483 | Exchange of emails w/BM re today's meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578484 | Exchange of emails w/NB and M. Fleming re term sheet issues | | | |
| 7/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #578485 | OCs w/NB to prepare for meeting w/Debtors' counsel | | | |
| 7/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578486 | OCs w/BM and NB re term sheet issues | | | |
| 7/16/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578487 | Sending email to team re recent legislation | | | |
| 7/16/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #578488 | Preparing for meeting w/Debtors' counsel, drafting alternative term sheet resolution and memo re comments on Debtors' term sheet | | | |
| 7/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #578489 | Meeting w/NB and L. Schweitzer re resolution of settlement issues and term sheet | | | |
| 7/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #578491 | Confs w/NB and NB with R. Winters, D. Greer, M. Daniele, B. Moore as follow up to meeting with debtor, preparation for mediation session and formulation of strategy and structure of settlement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/16/12 | cstachon / Prep. Charts | T | 2.4 | 348.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #581796 | Reviewed retiree claims re term sheet | | | |
| 7/17/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #577237 | oc with NB re debtor structuring issues under term sheet to resolve 1114 issues for mediation session | | | |
| 7/17/12 | bmoore / OC/TC strategy | T | 0.6 | 369.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #577313 | meeting with RKM and SS re mediation preparation, response to motion to terminate and debtor structuring issues under term sheet to resolve 1114 issues | | | |
| 7/17/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #577328 | T/c with F. Wormsbaker re questions re retiree census. | | | |
| 7/17/12 | sskelly / OC/TC strategy | T | 1.2 | 414.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #577329 | O/C with RKM and BM re preparation for mediation (.6), o/c with NB re review of claims (.6). | | | |
| 7/17/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #577330 | O/c with CS re claims chart. | | | |
| 7/17/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #577471 | emails with D Greer and NB re scope of census for release for structuring issues under term sheet to resolve 1114 issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #577472 | oc SS re review of specific retiree census claims on claims register | | | |
| 7/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #577475 | O/C with NB and RKM Re analysis of retiree claims. | | | |
| 7/17/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #577538 | Attend meeting w/ A&M and M. Daniel re insurance, VEBA and tax issues (1.7); Prep for same (.4). | | | |
| 7/17/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #577539 | O/c's w/ RM and SS re retiree POCs (.3); O/c's w/ RM re meeting w/ A&M and Daniele - next steps and strategy (1.3); T/c's w/ AT re mediaiton strategy (.2). | | | |
| 7/17/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #577542 | T/c's w/ R. Levin re 7/19 mediation session and term sheet issues. | | | |
| 7/17/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #577543 | Memo's w/ AT re 7/19 strategy. | | | |
| 7/17/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #577544 | Follow-up o/c w/ SS re retiree POCs. | | | |
| 7/17/12 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #577562 | T/c w/ S and F. Wormsbaker re retiree benefits. | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/12 | nberger / Draft Documents<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #577565 | Work on revised term sheet w/ RM (1.2). | | | |
| 7/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #577591 | O/Cs with NB and RKM re analysis of retiree claims, death benefit, life insurance issues. | | | |
| 7/17/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #577592 | Email to F. Wormsbaker re retiree census and website. | | | |
| 7/17/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 3.6<br>345.00 | 1,242.00<br>Billable |
| #577597 | Analysis and review of retiree claims for issues related to releases in terms sheet. | | | |
| 7/17/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #577669 | Continue work on outline for response to termination motion. | | | |
| 7/17/12 | srothman / Draft Documents<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #577773 | Summarize Official Committee of Long Term Disability Participants for an Order Lifting or, in the Alternative, Increasing the Limits on Fees for memo to the committee | | | |
| 7/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578509 | OC w/NB re A&M request with respect to M. Daniele | | | |
| 7/17/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578510 | Exchange of emails w/D. Greer re tax issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/17/12 | rmilin / OC/TC strategy | T | 1.2 | 858.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578511 | OC w/NB re revisions to term sheet and next steps for negotiations | | | |
| 7/17/12 | rmilin / Revise Docs. | T | 1.8 | 1,287.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578512 | Revising term sheet to send to R. Levin | | | |
| 7/17/12 | rmilin / OC/TC strategy | T | 0.5 | 357.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578513 | Conf w/BM and SS re preparation for mediation, yesterday's meeting and next steps | | | |
| 7/17/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578514 | OC w/SS re her factual research re claims | | | |
| 7/17/12 | rmilin / OC/TC strategy | T | 1.3 | 929.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578515 | OCs w/NB re preparation for tomorrow's meeting and related issues | | | |
| 7/17/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #578516 | OC w/SS and NB re claims evaluation | | | |
| 7/17/12 | rmilin / Comm. Profes. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578517 | Conf w/NB and R. Levin re settlement issues | | | |
| 7/17/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #578518 | OC w/NB and M&E re recording issues | | | |

Case 09-10138-MFW   Doc 8681   Filed 10/05/12   Page 45 of 105

Nortel Networks Section 1114
7/1/2012...7/31/2012

Pogut, Segal & Segal LLP
Client Billing Report

10/2/2012
11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #578520 | OC w/AT re strategic issues | | | |
| 7/17/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.7<br>715.00 | 1,215.50<br>Billable |
| #578521 | Meeting w/NB, A&M and M&E re professionals'<br>conclusions to present to committee prior to tomorrow's<br>meeting, including insurance and tax issues | | | |
| 7/17/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 3.7<br>145.00 | 536.50<br>Billable |
| #578977 | Updated retiree census spreadsheet with information<br>regarding claims | | | |
| 7/17/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #578978 | Reviewed and organized insurance documents submitted<br>by retirees; updated spreadsheet re same | | | |
| 7/17/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594119 | Email exchange w/ NB re LTDs and mediation. | | | |
| 7/17/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #594153 | T/c w/ Rich Levin re mediation. | | | |
| 7/17/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594154 | T/c w/ RM & NB re mediation. | | | |
| 7/17/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594155 | O/c w/ RM re strategy. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #577570 | review and comment to response to Debtor's term sheet to<br>resolve 1114 claims | | | |
| 7/18/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #577578 | multiple emails with W Fugazy D Greer re scope of census<br>for release for structuring issues under term sheet to<br>resolve 1114 issues | | | |
| 7/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #577579 | oc with NB and RKM re debtor structuring issues under<br>term sheet to resolve 1114 issues for mediation session | | | |
| 7/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #577580 | meeting with NB and SS re mediation preparation and term<br>sheet to resolve 1114 issues | | | |
| 7/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #577632 | multiple oc SS re review of specific retiree census claims<br>on claims register for comment to term sheet releases | | | |
| 7/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #577670 | O/C with BM re term sheet revisions and claims analysis<br>(.5) and o/c with NB and BM re term sheet revisions (.3). | | | |
| 7/18/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #577671 | Memo to NB re revisions to terms sheet. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*10/2/2012*
*11:21:59 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #577672 | Review email from F. Wormsbaker re benefit elections. | | | |
| 7/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #577675 | Review and revise term sheet and review of retiree claims and plans referenced re same. | | | |
| 7/18/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #577753 | prepare materials for mediation session | | | |
| 7/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #577784 | Multiple o/cs with  NB, RKM, and BM re preparation for mediation, issues re term sheet. | | | |
| 7/18/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 5.8<br>805.00 | 4,669.00<br>Billable |
| #577810 | T/c's w/ R. Levin - negotiations re open term sheet issues (.8);  O/c's w/ RM re same (.7);  T/c w/ RM, R. Levin and Cleary - try to resolve open term sheet issues (1.3);  Follow-up t/c's w/ M. Daniel re same (.5);  T/c's and email w/ A&M re same (.4);  Follow-up t/c's w/ R. Levin re term sheet and VEBA issues (.3);  Work on term sheet (1.8) | | | |
| 7/18/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #577811 | O/c w/ AT and RM re status of negotiations. | | | |
| 7/18/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #577813 | T/c's and email w/ L. Schweitzer and M. Fleming re term sheet and ERISA/VEBA issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #577821 | Prepare for meeting, re review of Delphi settlement<br>agreement and memo to NB and RKM re same. | | | |
| 7/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #579643 | Conf w/M. Daniele and NB re revised term sheet | | | |
| 7/18/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579645 | Conf w/M. Ressner re mediation issues | | | |
| 7/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 5.7<br>715.00 | 4,075.50<br>Billable |
| #579646 | Multiple confs w/NB and, in part, BM, SS, M. Daniele, R.<br>Levin, L. Schweitzer, various committee members and<br>A&M re preparation for tomorrow's mediation | | | |
| 7/18/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 3.4<br>715.00 | 2,431.00<br>Billable |
| #579647 | Dinner meeting w/M. Ressner, BM, NB, M. Daniele and<br>A&M re planning for mediation | | | |
| 7/18/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579649 | Conf w/M. Ressner re strategic issues as follow up to<br>meeting with professionals | | | |
| 7/18/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #592887 | OC with AT and SER re negotiations status | | | |
| 7/18/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594157 | Email exchange w/ NB re mediation session. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/18/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #594161 | Emails re meeting changes. | | | |
| 7/19/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #577815 | prepare for Nortel mediation session on 1114 issues | | | |
| 7/19/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #577816 | local travel to mediation session on 1114 issues (half time) | | | |
| 7/19/12 | sskelly / Comm. Client<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #577911 | T/c with J. Zalokar re mediation session and memos to BM re same. | | | |
| 7/19/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #577935 | Memos to and from BM re status of mediation. | | | |
| 7/19/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #577970 | mult OC w/ SAS re: review of the retiree claims. | | | |
| 7/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #577992 | Multiple O/Cs with CS Re review of all claims filed by individuals and status re same (.6) and multiple o/cs with DS re same (.4). | | | |
| 7/19/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #577996 | Memos to BM re review and analysis of claims filed by all individuals and retiree census claim review. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/19/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #577998 | T/c with BM Re review and analysis of claims. | | | |
| 7/19/12 | srothman / Inter Off Memo Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #578006 | Follow up email to NB re memo to committee | | | |
| 7/19/12 | bmoore / Attend Meeting Retiree Benefits | T | 8.0 615.00 | 4,920.00 Billable |
| #578032 | attend Nortel mediation session on 1114 issues | | | |
| 7/19/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #578033 | tc (.2) and emails (.2) with SS re supplemental review status of claims register for non cencus proof of claims | | | |
| 7/19/12 | bmoore / Attend Meeting Retiree Benefits | T | 5.0 615.00 | 3,075.00 Billable |
| #578040 | participate on conference call re Nortel mediation session on 1114 issues | | | |
| 7/19/12 | nberger / Attend Meeting Retiree Benefits | T | 16.4 805.00 | 13,202.00 Billable |
| #578086 | Attend mediation session at Cravath (15.6);  Travel to and from session (@ 1/2 rate (.8)). | | | |
| 7/19/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #578096 | Memos with CS re tally of individual claims filed. | | | |
| 7/19/12 | cstachon / Prep. Charts Retiree Benefits | T | 3.8 145.00 | 551.00 Billable |
| #578745 | Preliminary work on claims liability analysis | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/19/12 | cstachon / OC/TC strategy | T | 0.2 | 29.00 |
|  | Retiree Benefits | | 145.00 | Billable |
| #578747 | OC with SAS re potential claims liability analysis | | | |
| 7/19/12 | rmilin / Attend Meeting | T | 14.7 | 10,510.50 |
|  | Retiree Benefits | | 715.00 | Billable |
| #579663 | Attending mediation of retiree benefits dispute | | | |
| 7/19/12 | atogut / Attend Meeting | T | 16.0 | 14,960.00 |
|  | Retiree Benefits | | 935.00 | Billable |
| #594166 | Attend marathon mediation session at Cravath 9:15 a.m. - 12:40 a.m. (15.4) and travel (.6) | | | |
| 7/20/12 | bmoore / Attend Meeting | T | 0.6 | 369.00 |
|  | Retiree Benefits | | 615.00 | Billable |
| #578041 | participate on conference call re Nortel mediation session on 1114 issues | | | |
| 7/20/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
|  | Retiree Benefits | | 615.00 | Billable |
| #578044 | oc with SS re update on recommendation and claims register review | | | |
| 7/20/12 | sskelly / OC/TC strategy | T | 0.5 | 172.50 |
|  | Retiree Benefits | | 345.00 | Billable |
| #578073 | O/C with BM re status of mediation, scope of releases, review of caims. | | | |
| 7/20/12 | nberger / Research | T | 1.4 | 1,127.00 |
|  | Retiree Benefits | | 805.00 | Billable |
| #578087 | Research re prior 111 cases and use of VEBA structure. | | | |
| 7/20/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
|  | Retiree Benefits | | 345.00 | Billable |
| #578093 | O/C with BM, RKM, and NB re next steps in claim analysis. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/12 | sskelly / OC/TC strategy | T | 1.0 | 345.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #578094 | O/C with DS and CS re steps for analysis of all individual claims (.6) and o/c with DS re same (.4). | | | |
| 7/20/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #578099 | oc with SS, RKM and NB re claims register review and release issues | | | |
| 7/20/12 | dsmith / OC/TC strategy | T | 0.6 | 228.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #578100 | OC w/ SAS and CS re review of retiree claims and process for same | | | |
| 7/20/12 | dsmith / OC/TC strategy | T | 0.4 | 152.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #578101 | OC w/ SAS  re review of retiree claims and process for same re Nortel inclusion in settlement term sheet | | | |
| 7/20/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #578251 | Review Levin email re term sheet and o/c's w/ RM re same. | | | |
| 7/20/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #578252 | O/c w/ AT re mediation session and going forward strategy. | | | |
| 7/20/12 | nberger / Prep. Ct./Calls | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #578253 | Prep w/ RM for call w. mediator. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*10/2/2012*
*11:21:59 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/20/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #578506 | T/c w/ mediator and RM re term sheet issues and next steps (.2);  Follow-up t/c w/ RM and D. Greer re same (.2); Prep for calls w/ L. Schweitzer and K. Gregson (.2); Enmail to L. Schweitzer re meeting (.1). | | | |
| 7/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #578522 | O/C with RKM re discussions re settlement. | | | |
| 7/20/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #578525 | OC with SS, BM, DS re: analysis of claims re: welfare, health and medical benefits  for determination of liability in furtherance of settlement agreement. | | | |
| 7/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #578533 | Memo to BM, LL and BM re claims review project. | | | |
| 7/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #578537 | meetings with SS DS and LL re review of claims register for retiree welfare claims for risk assessment | | | |
| 7/20/12 | llifland / Exam/Analysis<br>Retiree Benefits | T | 2.2<br>185.00 | 407.00<br>Billable |
| #578540 | Analysis of claims re: welfare, health and medical benefits for determination of liability in furtherance of settlement agreement. | | | |
| 7/20/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #578548 | OCs w/ SAS, BFM and LL (.5) CS (2) re review of Retiree welfare claims re Nortel inclusion in settlement term sheet | | | |

Togut, Segal & Segal LLP
Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/12 | dsmith / Review Docs. | T | 2.0 | 760.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #578550 | initial review and assign review of claims to various attorneys (1); organize files for review (.5); oc w/ SAS (.1); BFM (.2); LL (.2) re organizing files and saving same for ease and reducing time for review | | | |
| 7/20/12 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #578551 | T/c w/ RM, A&M and Daniele re VEBA issues. | | | |
| 7/20/12 | nberger / OC/TC strategy | T | 0.5 | 402.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #578553 | Follow-up o/c's w/ RM re VEBA and structure issues. | | | |
| 7/20/12 | dsmith / Review Docs. | T | 2.3 | 874.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #578557 | began rev of retiree claims re inclusion in settlement negotiations of Nortel | | | |
| 7/20/12 | cstachon / OC/TC strategy | T | 0.6 | 87.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #578737 | OC with DS & SAS re analysis of all individual claims | | | |
| 7/20/12 | cstachon / Review Docs. | T | 7.9 | 1,145.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #578738 | Reviewed individual claims | | | |
| 7/20/12 | sskelly / OC/TC strategy | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #578842 | O/Cs with DS, LL, BM re review and analysis of claims for retiree liabilities. | | | |
| 7/20/12 | sskelly / Exam/Analysis | T | 2.4 | 828.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #578843 | Analysis of claims for retiree liability. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #578844 | Memos from BM re review of claims. | | | |
| 7/20/12 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579684 | Drafting emails re tax structure meeting to A&M, M&E, NB L. Schweitzer and others | | | |
| 7/20/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #579688 | OC w/SS and BM re yesterday's meeting and next steps | | | |
| 7/20/12 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #579689 | OC w/SS re current issues | | | |
| 7/20/12 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #579690 | OC w/BM re claims review issues | | | |
| 7/20/12 | rmilin / Prep. Ct./Calls | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579691 | Prep for calls w/NB, K. Gregson and L. Schweitzer re tax structure issues | | | |
| 7/20/12 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579692 | Conf w/NB and mediator re outstanding term sheet issues | | | |
| 7/20/12 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579694 | Conf w/NB and D. Greer re tax structure issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/12 | rmilin / OC/TC strategy  Retiree Benefits | T | 0.5  715.00 | 357.50  Billable |
| #579695 | OC w/NB re follow up to yesterday's meeting and next steps in view of settlement and motion practice issues | | | |
| 7/20/12 | rmilin / OC/TC strategy  Retiree Benefits | T | 0.6  715.00 | 429.00  Billable |
| #579698 | Multiple OCs w/NB re follow up to calls with mediator and professionals and raising structure issues with professionals | | | |
| 7/20/12 | rmilin / Comm. Profes.  Retiree Benefits | T | 0.4  715.00 | 286.00  Billable |
| #579699 | Review and consideration of potential responses to email from R. Levin | | | |
| 7/20/12 | atogut / Comm. Profes.  Retiree Benefits | T | 0.2  935.00 | 187.00  Billable |
| #594169 | T/c w/ Rafael re mediation and next steps. | | | |
| 7/20/12 | atogut / OC/TC strategy  Retiree Benefits | T | 0.2  935.00 | 187.00  Billable |
| #594172 | T/c w/ NB re mediation and next steps. | | | |
| 7/20/12 | atogut / Correspondence  Retiree Benefits | T | 0.2  935.00 | 187.00  Billable |
| #594176 | Email exchange w/ Levin re next steps. | | | |
| 7/21/12 | nberger / Comm. Profes.  Retiree Benefits | T | 1.2  805.00 | 966.00  Billable |
| #578704 | Attend telecon w/ RM, A&M and M. Daniele re VEBA issues (.7);  T/c and emails w/ RM and M. Daniel re same (.5). | | | |
| 7/21/12 | nberger / Inter Off Memo  Retiree Benefits | T | 0.3  805.00 | 241.50  Billable |
| #578705 | Memo's w/ RM and AT re terms of term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/21/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 2.3<br>345.00 | 793.50<br>Billable |
| #578753 | Analysis of claims filed for potential retiree liability. | | | |
| 7/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #579704 | Conf w/M. Daniele and NB re preparing for tomorrow's call | | | |
| 7/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579705 | Conf w/K. Gregson re planning for tomorrow's call | | | |
| 7/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #579706 | OC w/NB re prep for tomorrow's call | | | |
| 7/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #579708 | Exchange of emails w/K. Gregson, R. Levin, Cleary and NB re tomorrow's call | | | |
| 7/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #579709 | Exchange of emails w/M. Daniele, K. Gregson, and NB re tomorrow's call | | | |
| 7/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #579710 | Conf w/R. Winters re tomorrow's call | | | |
| 7/21/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595304 | Email exchange with RM re revised term sheet. | | | |

Nortel Networks Section 1114     Togut, Segal & Segal LLP     *10/2/2012*
7/1/2012...7/31/2012     Client Billing Report     *11:21:59 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.6<br>380.00 | 608.00<br>Billable |
| #578628 | Rev. Nortel claims to see retiree re inclusion in settlement<br>negotiations of Nortel | | | |
| 7/22/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 3.4<br>615.00 | 2,091.00<br>Billable |
| #578665 | review claims register and proof of claims for retiree<br>welfare claims for risk assessment and prepare summery<br>chart for same | | | |
| 7/22/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #578666 | emails with DS SS and LL re issues raise in claims register<br>and proof of claims review | | | |
| 7/22/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #578713 | Memo's w/ RM and AT re confer call w/ mediator and<br>Nortel re VEBA issues (.3);  Email w/ RM and M. Daniel re<br>same (.2). | | | |
| 7/22/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #578754 | Memos with LL, BM, DS re analysis of claims filed for<br>potential retiree liabiiity. | | | |
| 7/22/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #578755 | Analysis of claims filed for potential retiree liabiiity. | | | |
| 7/22/12 | llifland / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #578919 | Continue analysis of claims re: welfare, health and medical<br>benefits  for determination of liability in furtherance of<br>settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/22/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 3.2<br>380.00 | 1,216.00<br>Billable |
| #578989 | Rev of individual claims to determine if retirees not in census filed poc (2.7); memos w/ BFM, SAS re same (.5) | | | |
| 7/22/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #579716 | Conf w/Debtors, mediator, M. Daniele and K. Gregson re tax structure issues | | | |
| 7/22/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #579717 | Follow up call w/K. Gregson and M. Daniele re structure issues | | | |
| 7/22/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #579719 | Drafting email to NB, AT and BM re today's call with R. Levin and the Debtors and next steps | | | |
| 7/22/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595308 | Email exchange re VEBA structure. | | | |
| 7/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #578664 | meetings with SS DS MH HC re review of claims register for retiree welfare claims for risk assessment | | | |
| 7/23/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 4.7<br>145.00 | 681.50<br>Billable |
| #578675 | reviewed claim #1012- #2289 re: retiree claims re inclusion in settlement negotiations of Nortel | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 4.7<br>615.00 | 2,890.50<br>Billable |
| #578689 | review claims register and proof of claims for retiree welfare claims for risk assessment and prepare summary chart for same | | | |
| 7/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #578727 | meetings with SS RKM re update on release issues and review of claims register for retiree welfare claims for risk assessment | | | |
| 7/23/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #578732 | T/c w/ M. Daniel, AT and RM re VEBA, LLC alternatives (.3);  Pre- and post-call o/c's w/ RM (.4); Review M. Daniele draft email (.1). | | | |
| 7/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #578748 | multiple oc with DS HC and ME  re review of claims register for retiree welfare claims for risk assessment | | | |
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #578749 | O/c with MDH, BM, HC and DS re review of claims for retiree liability. | | | |
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #578752 | O/C with BM and RKM re status of discussion with mediator re settlement. | | | |
| 7/23/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #578759 | Continue review of the individuals POCs to determine if claiming retiree benefit | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/12 | dsmith / Attend Meeting<br>Retiree Benefits | T | 1.2<br>380.00 | 456.00<br>Billable |
| #578760 | MTG with BFM, SAS, MDH and HC re review of the individuals POCs to determine if claiming retiree benefit (.7); follow up oc w/ HC and BFM re same (.3); follow up emails w/ BFM re same (.2). | | | |
| 7/23/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #578819 | oc w/ SAS re review of various retiree claims and notation of same. | | | |
| 7/23/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #578830 | OC w/ DS re: review of proofs of claim for retiree benefits | | | |
| 7/23/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #578839 | Memo's w/ AT and RM re mediation status and strategy. | | | |
| 7/23/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #578840 | T/c's w/ R. Levin and AT re mediation status. | | | |
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #578847 | O/C with DS Re analysis of claims and issues re one off contractual promises. | | | |
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #578849 | O/Cs with RKM and BM re settlement issues and preparation for motion (.5) and follow up o/cs with BM Re revised outline for response (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #578850 | O/C with MDH re analysis of claims. | | | |
| 7/23/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #578851 | Review letter from C. Peters and memo to RKM And BM re promise in letter re retiree benefits. | | | |
| 7/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #578854 | Review emails from BM Re forms of agreement to look for in analysis of claims for retiree liability. | | | |
| 7/23/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #578857 | emails with SS DS MH HC re issues raised in review of claims register for retiree welfare claims for risk assessment | | | |
| 7/23/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 4.0<br>380.00 | 1,520.00<br>Billable |
| #578860 | Continue review of the individuals POCs to determine if claiming retiree benefit | | | |
| 7/23/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #578861 | oc w/ ME re review of various retiree claims and notation of same. | | | |
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #578883 | O/C with RKM re memos on 1114 and preparation for response to motion to terminate. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #578884 | O/C with MDH re memos on 1114 and preparation for response to motion to terminate. | | | |
| 7/23/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #578885 | Analysis of claims for retiree liabilities. | | | |
| 7/23/12 | llifland / Exam/Analysis<br>Retiree Benefits | T | 1.5<br>185.00 | 277.50<br>Billable |
| #578920 | Continue analysis of claims re: welfare, health and medical benefits for determination of liability in furtherance of settlement agreement. | | | |
| 7/23/12 | hchristenson / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #579117 | OC w BM SK MH DS re: retiree claims re inclusion in settlement negotiations of Nortel | | | |
| 7/23/12 | hchristenson / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #579118 | follow up OCs w BM re: retiree claims re inclusion in settlement negotiations of Nortel | | | |
| 7/23/12 | meisenberg / Review Docs.<br>Retiree Benefits | T | 1.5<br>145.00 | 217.50<br>Billable |
| #579127 | Reviewed poc's for retiree benefits | | | |
| 7/23/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #579324 | OC w RKM re: Motion to terminate benefits motion response strategy | | | |
| 7/23/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #579332 | OC w SS re: Individual POC review strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/23/12 | mhamersky / Attend Hearing | T | 0.7 | 241.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #579334 | Attend meeting led by BM re: Individual POC review strategy in order to identify 1114 issues | | | |
| 7/23/12 | mhamersky / Exam/Analysis | T | 2.8 | 966.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #579338 | Review hundreds of POCs filed by individual employees in order to identify 1114 issues | | | |
| 7/23/12 | rmilin / Inter Off Memo | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579730 | Exchange of emails w/AT and NB re strategic issues, structure advice and tasks going forward | | | |
| 7/23/12 | rmilin / OC/TC strategy | T | 0.5 | 357.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #579731 | OC w/MDH re motion to be made in Nortel and gathering info in response | | | |
| 7/23/12 | rmilin / Exam/Analysis | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579732 | Analyzing strategic response to requests from R. Levin and next steps in view of potential motion practice | | | |
| 7/23/12 | rmilin / Revise Docs. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579733 | Revising email from M. Daniele re tax structure issues | | | |
| 7/23/12 | rmilin / Comm. Profes. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #579734 | Conf w/K. Gregson re structure issues | | | |
| 7/23/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #579735 | OCs w/BM and SS re follow up to mediation session, claims review and next steps | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #579736 | OC w/NB re Sunday's call re tax issues and next steps | | | |
| 7/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #579738 | Conf w/M. Daniele and AT re structure and mediation issues | | | |
| 7/23/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #579740 | OCs w/NB re responding to R. Levin, AT and M. Daniele and tax structure issues | | | |
| 7/23/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #579741 | Conf w/NB and M. Daniele re tax structure issues | | | |
| 7/23/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #580430 | OC with BM re creating master spreadsheet for individual claims | | | |
| 7/23/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.1<br>145.00 | 159.50<br>Billable |
| #580432 | Created master spreadsheet for individual claims | | | |
| 7/23/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595309 | Email exchange w/ NB re credit proposal. | | | |
| 7/23/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #595311 | Email exchange w/ Levin re credit proposal. | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/23/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #595312 | Email exchange w/ RM re credit proposal. | | | |
| 7/23/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595313 | Review report re claims trading. | | | |
| 7/23/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595316 | T/c w/ Levin re status and next steps. | | | |
| 7/23/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #595317 | T/c w/ Mark Daniele, RM & NB re status and next steps. | | | |
| 7/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #578913 | meeting (.4) and emails (.2) DS SS MH LL HC and ME re review of claims register for retiree welfare claims for risk assessment | | | |
| 7/24/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 2.8<br>615.00 | 1,722.00<br>Billable |
| #578916 | review claims for retiree welfare claims identified for risk assessment | | | |
| 7/24/12 | llifland / Exam/Analysis<br>Retiree Benefits | T | 5.5<br>185.00 | 1,017.50<br>Billable |
| #578921 | Continue analysis of claims re: welfare, health and medical benefits for determination of liability in furtherance of settlement agreement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
7/1/2012...7/31/2012

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #578955 | OC with BM, SS, DS, MH re: analysis of of claims re: welfare, health and medical benefits for determination of liability in furtherance of settlement agreement. | | | |
| 7/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #578956 | conf call with RKM and M Daniele settlement structure issues and next steps | | | |
| 7/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #578957 | meeting with RKM, SS and MH re preparation for reply to termination motion | | | |
| 7/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #578964 | O/C with RKM, BM and MDH re response to motion to terminate (.9) | | | |
| 7/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #578975 | meeting with SS and MH re materials for reply to termination motion | | | |
| 7/24/12 | llifland / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #579000 | Interoffice memo to BM attaching claims referencing welfare, health and medical benefits for determination of liability in furtherance of settlement agreement. | | | |
| 7/24/12 | meisenberg / Review Docs.<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #579019 | Reviewed poc's to see if they were retiree benefits and emailed all possible ret ben to BM | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #579030 | Follow up o/cs with MDH, and Brian re key documents for response to motion to terminate (.6), and o/c with BM, MDH, DS, and LL re claims analysis (.4). | | | |
| 7/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #579031 | O/C with ME re review of retiree claims and analysis re same. | | | |
| 7/24/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #579036 | Draft memo re key documents re responding to motion to terminate. | | | |
| 7/24/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #579042 | Analysis of retiree claims. | | | |
| 7/24/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #579052 | OC w/ BFM re status of review of retiree claims. | | | |
| 7/24/12 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #579071 | memos w/ BFM re proofs of claim not in census filed on account of retiree benefits | | | |
| 7/24/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 4.3<br>380.00 | 1,634.00<br>Billable |
| #579072 | Rev of 350 proofs of claim filed to determine if any were filed on account of retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #579074 | team meeting to discuss review of individual POC filed to determine if on acct of retirees | | | |
| 7/24/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #579110 | review April and May Nortel MORs (.3) and Mediation website (.1) | | | |
| 7/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #579111 | oc with RKM re scheduling order for termination motion | | | |
| 7/24/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #579255 | OC w SS & BM re: 1114 key documents and research strategy in preparation for motion to terminate benefits | | | |
| 7/24/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #579257 | OC w RKM, SS & BM re: Motion to terminate benefits status, strategy & next steps | | | |
| 7/24/12 | mhamersky / Attend Meeting<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #579259 | Attend meeting led by BM re: Individual employee POC review strategy | | | |
| 7/24/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #579261 | Review of individual employee POCs in order to identify 1114 issues | | | |
| 7/24/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579812 | Preliminary review of proposed motion schedule | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #579813 | Listening to message from M. Daniele | | | |
| 7/24/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #579814 | Conf w/K. Gregson re structure issues | | | |
| 7/24/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579815 | Drafting email to AT and NB re structure issues | | | |
| 7/24/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #579816 | Call to and conf w/M. Daniele re structure issues | | | |
| 7/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #579817 | OC w/SS, BM and MDH re planning for motion practice | | | |
| 7/24/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579818 | Drafting email to AT and NB re meeting with team, conversations with A&M and M&E, and next steps | | | |
| 7/24/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579819 | Drafting email to clients with update and summary of LTD motion | | | |
| 7/24/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579820 | Drafting email to AT re statutory requirements and communications with opposing counsel | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/24/12 | dperson / Review Docs.<br>Retiree Benefits | T | 2.4<br>285.00 | 684.00<br>Billable |
| #580017 | Assist with Review claims to determine claims filed by Retirees | | | |
| 7/24/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #582392 | Exchange of emails w/AT, NB and others re next steps. | | | |
| 7/24/12 | dsmith / Attend Meeting<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #583709 | Meeting with BFM, SAS, MH, LL, HC and ME re review of retiree claims and registers for retiree welfare claims for risk assessment (.4); follow up ocs w/ SAS re same (.3). | | | |
| 7/24/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595319 | Email exchange w/ RM re VEBA structure. | | | |
| 7/24/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595320 | Email re expected renewed motion to terminate. | | | |
| 7/24/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595321 | Email w/ Bromley and Schweitzer re expected renewed motion. | | | |
| 7/24/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595327 | Emails re proposed litigation schedule. | | | |
| 7/25/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #579109 | draft email memo to NB and RKM re retiree welfare claims identified in individual claims for risk assessment | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/25/12 | meisenberg / Review Docs. Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #579191 | Compile results for retiree benefits from multiple spreadsheets on poc's to send to BM | | | |
| 7/25/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #579208 | ocs with RKM and MH re scheduling order for termination motion | | | |
| 7/25/12 | bmoore / Review Docs. Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #579210 | consolidate claims analysis for summary of retiree welfare claims identified for risk assessment | | | |
| 7/25/12 | nberger / Comm. Profes. Retiree Benefits | T | 2.0 805.00 | 1,610.00 Billable |
| #579502 | T/c w/ RM and K. Gregson re settlement structure solutions (.4);  Follow-up t/c w/ RM, K. Gregson and M. Daniele re same (.5);  Follow-up o/c's w/ RM re same and next steps (.9);  Email w/ K. Gregson re tax issues re same (.2). | | | |
| 7/25/12 | dsmith / OC/TC strategy Retiree Benefits | T | 0.2 380.00 | 76.00 Billable |
| #579553 | OC w/ BFM re review of the claims that were noted as retiree claims not in census (.1); emails w/BFM re same (.1:) | | | |
| 7/25/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #579622 | Memo's w/ AT and RM re Nortel proposed litigation timetable (.4);  Begin review of proposed scheduling order (.2). | | | |
| 7/25/12 | rmilin / Comm. Client Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #579838 | Conf w/NB and J. Zalocar re pending issues | | | |

**Fogut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/25/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #579839 | Conf w/NB and G. Donahee re pending issues | | | |
| 7/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #579840 | Conf w/NB and K. Gregson re structuring a tax solution for a possible settlement | | | |
| 7/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #579841 | Conf w/NB, M. Daniele and K. Gregson re tax solutions to negotiation impasse | | | |
| 7/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #579842 | Conf w/NB re resolving current impasse and next steps toward settlement | | | |
| 7/25/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #579843 | Review of emails concerning claims analysis, tax structure, litigation and other matters to develop strategy and plan next steps | | | |
| 7/25/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #580078 | OC w BM re: Motion to terminate status and strategy | | | |
| 7/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #582396 | Drafting email to M. Daniele and K. Gregson re AT's request for a letter re VEBAs | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #582397 | Drafting response to M. Fleming and Nortel's proposed schedule | | | |
| 7/25/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #582398 | Exchange of emails w/AT and NB re strategic issues in view of Nortel's proposed schedule | | | |
| 7/25/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #582399 | Preliminary review of Nortel's draft scheduling order and email | | | |
| 7/25/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #595328 | Email exchange re 1114 scheduling order. | | | |
| 7/25/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595330 | Email exchange re inquiry from Megan Fleming. | | | |
| 7/25/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595331 | Email to RM re VEBA issue. | | | |
| 7/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #579756 | multiple ocs with RKM (.3) and NB (.1) re scheduling order for termination motion | | | |
| 7/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #579757 | multiple ocs and emails with KK (.4) and LL (.1) re scheduling order for termination motion and review in other 1114 cases | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/26/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #579797 | O/c w/ AT re mediation status and attempts to reach<br>Cleary. | | | |
| 7/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #579799 | Review and comments to RM draft letter to M. Fleming re<br>scheduling order. | | | |
| 7/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #579877 | research on scheduling order for termination motion and<br>review in other 1114 cases | | | |
| 7/26/12 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #579925 | OC with KK re: research regarding discovery scheduling for<br>retiree benefit matters | | | |
| 7/26/12 | llifland / Research<br>Retiree Benefits | T | 2.4<br>185.00 | 444.00<br>Billable |
| #579927 | Research regarding discovery scheduling for retiree benefit<br>matters | | | |
| 7/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #579928 | Review and respond to M. Fleming re status call and call to<br>discuss scheduling order. | | | |
| 7/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #579933 | ocs with NB re tax advantaged LLC for proposed<br>settlement structure | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #579937 | Email w/ A&M and M. Daniele re structure solutions. | | | |
| 7/26/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #579944 | Emails w/ advisors re call to discuss VEBA alternatives (.4);  Attend call w/ RM (.7);  Follow-up o/c's w/ RM re same (.3). | | | |
| 7/26/12 | kkeen / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #579948 | OC with BM regarding discovery timeline research (.2); OC with LL regarding same (.4). | | | |
| 7/26/12 | kkeen / Research<br>Retiree Benefits | T | 4.6<br>345.00 | 1,587.00<br>Billable |
| #579970 | Research regarding 1114 & discovery timelines. | | | |
| 7/26/12 | kkeen / Inter Off Memo<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #579971 | Draft summary of research findings re 1114 & discovery timelines. | | | |
| 7/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #579982 | Review and analyze McCarter draft letter to Cleary re VEBA and LLC issues (.8);  Memo's w/ RM re same (.2). | | | |
| 7/26/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #580063 | Email w opposing counsel re: Discovery & briefing schedule | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Nortel Networks Section 1114
7/1/2012...7/31/2012

*10/2/2012*
*11:21:59 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/26/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #580064 | Review letter to opposing counsel re: Discovery & briefing schedule | | | |
| 7/26/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #582426 | Revising draft letter re VEBAs | | | |
| 7/26/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #582427 | Exchange of emails w/NB re discovery issues and conference w/McCarter | | | |
| 7/26/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #582428 | Conf w/M. Daniele and W. Reilly re discovery issues | | | |
| 7/26/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #582430 | Conf w/NB, M. Daniele, K. Gregson and R. Winters re structure issues | | | |
| 7/26/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #582431 | Conf w/NB re litigation and structure issues | | | |
| 7/26/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #582433 | OC w/NB and BM re next steps in view of proposed litigation schedule | | | |
| 7/26/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #582434 | OC w/NB re revisions to letter to Cleary | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
7/1/2012...7/31/2012

10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/26/12 | rmilin / Revise Docs. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #582435 | Revising letter to Debtors re discovery issues | | | |
| 7/26/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #582436 | Finalizing and sending with comments letter to M. Fleming responding to proposed discovery schedule | | | |
| 7/26/12 | rmilin / OC/TC strategy | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #582437 | OC w/BM re facts needed to discuss scheduling issues | | | |
| 7/26/12 | atogut / Correspondence | T | 0.3 | 280.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #595333 | Email exchange re VEBA issues. | | | |
| 7/26/12 | atogut / Correspondence | T | 0.4 | 374.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #595334 | Email exchange re litigation scheduling. | | | |
| 7/26/12 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #595336 | Email exchange re mediator's report. | | | |
| 7/26/12 | atogut / Comm. Profes. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #595337 | T/c w/ Levin re status. | | | |
| 7/26/12 | atogut / OC/TC strategy | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #595338 | O/c w/ NB re status. | | | |

Case 09-1013... Page 79 of 105
Nortel Networks Section 1114    Togut, Segal & Segal LLP
7/1/2012...7/31/2012    Client Billing Report
10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/27/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #579999 | Email w/ M. Daniel and RM re McCarter letter to Cleary re LLC and VEBA issues (.3). | | | |
| 7/27/12 | llifland / Research<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #580007 | Continue to research discovery scheduling for retiree benefit matters | | | |
| 7/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #580034 | T/c w/ RM re problems w/ Nortel draft litigation scheduling order. | | | |
| 7/27/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #580035 | Emails /w K, Gregson and M. Daniel re LLC and VEBA options - updates. | | | |
| 7/27/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #580051 | T/c and email w/ R. Winters re settlement negotiations - strategy to reach closure. | | | |
| 7/27/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #580107 | Revise MDH draft memo to RC re new claims settlement and o/c w/ MDH re same. | | | |
| 7/27/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #580115 | Review and respond to K. Gregson email re VEBA alternative (.3); T/c w/ M. Daniel re same and VEBA letter follow-up (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/27/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #580126 | Review motion to approve JDS claims settlement | | | |
| 7/27/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #580127 | Draft memo to Committee summarizing motion to approve JDS claims settlement | | | |
| 7/27/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #580128 | OC w NB re: Summary of motion to approve JDS claims settlement | | | |
| 7/27/12 | mhamersky / Comm. Client<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #580129 | Email w Committee re: Memo summarizing motion to approve JDS claims settlement | | | |
| 7/27/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #580152 | Review M. Fleming email and letter to RM re scheduling order (.1);  T/c w/ RM re same (.3). | | | |
| 7/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #580173 | emails with NB re tax advantaged LLC for proposed settlement structure | | | |
| 7/27/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #580750 | Memo's w/ RM re LLC structure and next steps re mediation. | | | |
| 7/27/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #582455 | Exchange of emails w/AT re proposed litigation schedule | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/27/12 | rmilin / Exam/Analysis Retiree Benefits | T | 1.2 715.00 | 858.00 Billable |
| #582456 | Review and organization of emails re VEBA, tax structure, litigation scheduling, mediator's statement and other pending issues | | | |
| 7/27/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #582457 | OCs w/NB re letter from Cleary re timing and other issues | | | |
| 7/27/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #582458 | Review and consideration of letter from Cleary | | | |
| 7/27/12 | dperson / Review Docs. Retiree Benefits | T | 0.3 285.00 | 85.50 Billable |
| #584982 | Review and update information on retiree claims. | | | |
| 7/27/12 | atogut / Correspondence Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #595339 | Email exchange w/ Levin re proposed mediator statement. | | | |
| 7/27/12 | atogut / Correspondence Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #595340 | Email to Megan Fleming re proposed mediator statement. | | | |
| 7/27/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #595342 | Review Megan Fleming letter re scheduling. | | | |
| 7/27/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #595343 | Review advice to committee members re status. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/27/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #595345 | Email exchange re VEBA issues. | | | |
| 7/27/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #595346 | Email exchange re litigation schedule. | | | |
| 7/27/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595347 | Review Daniele letter to Kohn re VEBA issues. | | | |
| 7/27/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595350 | Email exchange re captive insurance strategy. | | | |
| 7/27/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #595351 | Email re proposed mediator status. | | | |
| 7/28/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #580751 | Email w/ R. Winters, RM and M. Daniele re Nortel problem<br>w/ VEBA - solutions. | | | |
| 7/28/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #582463 | Review of certain aspects of litigation schedule and<br>considering responses | | | |
| 7/28/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595352 | Email exchange w/ Levin re ERISA letters. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #579975 | multiple oc with RKM  re update on scheduling order for termination motion | | | |
| 7/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #580576 | T/c w/ M. Daniele re VEBA alternative (.2);  Memo's w/ RM re call to M. Fleming re scheduling order (.2). | | | |
| 7/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #580590 | O/c w/ RM - work on litigation schedule re motion to terminate. | | | |
| 7/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #580706 | review SPDs for status conference on scheduling order for termination motion | | | |
| 7/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #580708 | multiple oc with MH re chronology of settlement proposals | | | |
| 7/30/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #580754 | Email w/ Bromley re call to discuss scheduling order (.1); Review updated schedule circulated by RM (.2). | | | |
| 7/30/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #580798 | review and comment to proposed scheduling order for termination motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #580811 | T/c w/ RM, and Cleary re litigation schedule (.5);  Follow-up o/c w/ RM re same (.2). | | | |
| 7/30/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #580836 | Follow-up memo's w/ BM and RM re scheduling timeline for discovery re motion to terminate. | | | |
| 7/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #581313 | OC w RKM & SR re: Nortel motion to terminate response strategy | | | |
| 7/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #581314 | OC w RKM re: Nortel motion to terminate response strategy and hearing preparation | | | |
| 7/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #581315 | Review 8/1 hearing agenda | | | |
| 7/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #581316 | Review various term sheets and compare changes amongst them | | | |
| 7/30/12 | mhamersky / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #581317 | Research of law re: International discovery and service of process re: Documents in control of Canadian entities | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #582496 | Drafting email to AT re conference w/J. Bromley re litigation scheduling | | | |
| 7/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #582497 | Conf w/NB, M. Fleming and J. Bromley re scheduling issues | | | |
| 7/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #582498 | OC w/NB re follow up to call w/Debtors' counsel re scheduling issues | | | |
| 7/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #582499 | Exchange of emails w/J. Bromley re litigation schedule | | | |
| 7/30/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #582500 | Revising draft discovery order, including consultations with MDH, SF, NB and BM re relevant issues | | | |
| 7/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #582502 | Drafting email to J. Bromley re draft discovery order | | | |
| 7/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #582503 | Conf w/NB re revising proposed litigation schedule | | | |
| 7/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #582504 | OC w/AT re status, strategy and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/30/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #582505 | Drafting preliminary section of oral argument re scheduling issues and motion practice to prepare for Court and identify issues | | | |
| 7/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #582506 | Conf w/SJR and MDH re research issues and next steps | | | |
| 7/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #584845 | OC w/MDH re: Nortel motion to terminate response strategy and hearing preparation | | | |
| 7/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595354 | Review Levin decision not to file statement with court. | | | |
| 7/30/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595358 | Email exchange w/ Levin decision not to file statement with court. | | | |
| 7/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595361 | Review 8/1 hearing agenda. | | | |
| 7/30/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #595362 | Email exchange re 8/1 hearing agenda. | | | |
| 7/30/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #595366 | Email exchange re VEBA issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595370 | Review status report to committee members. | | | |
| 7/30/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #595375 | O/c w/ RM re expected termination motion strategy. | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #580815 | multiple oc with MH re chronology of settlement proposals | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #580816 | oc with RKM re update on status conference on scheduling<br>order for termination motion | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #580822 | review SPDs for status conference on scheduling order for<br>termination motion | | | |
| 7/31/12 | nberger / Prep. Hearing<br>Retiree Benefits | T | 4.3<br>805.00 | 3,461.50<br>Billable |
| #580840 | O/c's w/ RM re prep for Wendesday hearing re litigation<br>schedule for motion to terminate plans, oral argument (2.2);<br>Prep outline for presentation (2.1). | | | |
| 7/31/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #580919 | Memo's w/ AT, RM, BN and MH re motion to terminate. | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #580925 | review Nortel motion to terminate retiree welfare plans  and<br>declaration in support | | | |

Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #581079 | email K Wagner re content for retiree website on termination motion | | | |
| 7/31/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #581081 | draft content for retiree website on termination motion | | | |
| 7/31/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #581091 | O/c w/ AT re motion to terminate and possible court conference tomorrow. | | | |
| 7/31/12 | meisenberg / Research<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #581118 | Retrieved cases cited in Nortel Motion to Terminate Retiree Benefits and placed in cases cited folder | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #581128 | oc with RKM re comment and issues raised Nortel motion to terminate retiree welfare plans | | | |
| 7/31/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #581135 | T/c and email w/ Wm. Taylor re tomorrow's hearing (.2); Prelim call w/ RM and M. Daniel re discovery schedule and VEBA alternative (.2). | | | |
| 7/31/12 | nberger / Review Docs.<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #581259 | Review and analyze motion to terminate retiree benfits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/12 | cstachon / Research<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #581274 | Searched for Order Authorizing Modification of Retiree Benefits from Fruehauf Trailer Co. bankruptcy case | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #581289 | multiple oc with MH re summarize and review SPD letter and caselaw for case management conference on scheduling order | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #581290 | multiple oc with RKM re review SPD letter and caselaw for case managment conference on scheduling order | | | |
| 7/31/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #581318 | review SPD, promissory letters and caselaw for case management conference on scheduling order | | | |
| 7/31/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #581328 | prepare inventory of SPD and plan documents for case management conference on scheduling order | | | |
| 7/31/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #581358 | prepare memos on ERISA issues/caselaw for case management conference on scheduling order | | | |
| 7/31/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #581359 | prepare memos on non-census claims for retiree benefits for case management scheduling conference | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #581388 | Review Debtors' motion to terminate benefit and exhibits | | | |
| 7/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #581389 | Review key plan and summary plan documents in preparation for 8/1 hearing | | | |
| 7/31/12 | mhamersky / Research<br>Retiree Benefits | T | 2.3<br>345.00 | 793.50<br>Billable |
| #581390 | Review and summarize key ERISA and 1114 cases in preparation for 8/1 hearing | | | |
| 7/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #581391 | Review and catalog inconsistencies between Debtors' term sheets | | | |
| 7/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #581392 | OC w RKM re: Prepare for 8/1 hearing | | | |
| 7/31/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #581393 | OC w BM re: Summarize key documents and case law in preparation for 8/1 hearing | | | |
| 7/31/12 | mhamersky / Prep. Hearing<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #581399 | Prepare materials for oral presentation for 8/1 hearing | | | |
| 7/31/12 | nberger / Prep. Hearing<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #581400 | Prep for 8/1 omni hearing re scheduling order (1.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #581790 | Memo's w/ MH re term sheet attached to motion to<br>terminate and review same. | | | |
| 7/31/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #582130 | Review motion to terminate the retiree benefits | | | |
| 7/31/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #584399 | T/c's w/ RM and J. Bromley re litigation schedule for motion<br>to terminate (1.5);  Follow-up t/c's and email w/ J. Bromley<br>re same (.3);  Memo's w/ AT re same (.2). | | | |
| 7/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #584818 | OCs w/BM re preparation for Wednesday hearing | | | |
| 7/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #584819 | Multiple OCs w/NB re preparing for Wednesday's hearing,<br>scheduling issues, issues raised by motion, strategy for<br>oral argument, negotiations w/Cleary and related issues | | | |
| 7/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #584820 | OCs w/MDH re preparation for Wednesday hearing | | | |
| 7/31/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #584821 | Calls w/NB and J. Bromley negotiating re scheduling order | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #584822 | Review and consideration of motion to terminate benefits (1.6) and considering responses and related litigation issues (.3), as well as checking selected factual assertions in motion (.5) | | | |
| 7/31/12 | rmilin / Prep. Ct./Calls<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #584823 | Drafting and revising oral argument, including relevant factual and legal research re dispute re scheduling order | | | |
| 7/31/12 | rmilin / Research<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #584824 | Legal research and review of case law identified by McCarter relevant to preparing for court and argument re flaws in motion | | | |
| 7/31/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #584825 | Conf w/J. Kimball and M. Daniele re research needs for Court hearing re factual issues and flaws in motion | | | |
| 7/31/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #595378 | Emails re Nortel motion to terminate retiree benefits. | | | |
| 7/31/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.9<br>935.00 | 841.50<br>Billable |
| #595383 | Review Nortel motion to terminate retiree benefits. | | | |
| 7/31/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #595384 | Review email advice to committee re motion to terminate retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/31/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595385 | Review Schweitzer letter to Levin. | | | |
| 7/31/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595386 | Review email traffic re scheduling issues. | | | |
| 7/31/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595387 | T/c w/ Bromley re motion schedule. | | | |
| 7/31/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #595388 | O/c w/ RM & NB re motion schedule. | | | |
| 7/31/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #595389 | O/c w/ NB re motion schedule. | | | |

|  | Matter Total: | 527.40 | | 273,464.50 |
|---|---|---|---|---|

## Matter: Retiree Committee Matters

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #572679 | oc with SS(.2) and RKM (.2) with Retiree Committee call<br>and next steps for mediation | | | |
| 7/2/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #572785 | oc with SS re outline for reply to motion to modify retiree<br>benefits | | | |
| 7/2/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #572882 | oc with RKM re issues outline for reply to motion to modify<br>retiree benefits | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/2/12 | dperson / Review Docs. Retiree Committee Matters | T | 0.8 285.00 | 228.00 Billable |
| #578925 | Review expense reports received from Mark Haupt, committee member re: reimbursement request. | | | |
| 7/2/12 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.7 285.00 | 199.50 Billable |
| #578927 | Communications with NB (.3) and J. Zalokar (.4, 2x) re: professional fees for 1114 committee retained professionals. | | | |
| 7/2/12 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #594046 | Email to Committee members re future negotiations. | | | |
| 7/2/12 | atogut / Comm. Client Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #594047 | Email to Donahee re last mediation session. | | | |
| 7/3/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #573148 | oc and emails with RKM and AT re issues raised in mediator term sheet | | | |
| 7/3/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #573201 | oc with SS re review of claims filed by retirees | | | |
| 7/3/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #573299 | emails with D Greer and W Fugazy re retiree census for review of claims filed by retirees | | | |
| 7/3/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #573327 | oc with SS re issues raised in mediator term sheet | | | |

Nortel Networks Section 1114
7/1/2012...7/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/2/2012
11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/3/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #573372 | emails with NB re rejection issues in bar date order | | | |
| 7/5/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #578330 | Conf w/NB re call from G. Donahee | | | |
| 7/6/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #574605 | Memo's w/ SR and SS re summary of deferred comp motion papers (.2);  Review same and SR  summary (.3). | | | |
| 7/9/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #574641 | Memo to DS re Canadian allocation notice. | | | |
| 7/9/12 | dsmith / Review Docs.<br>Retiree Committee Matters | T | 1.4<br>380.00 | 532.00<br>Billable |
| #574657 | Review of the 86th monitors' report (.4); review of the recent motion filed in CA bankruptcy re same and settlement agreement on allocation of funds to non-Filed entities (.6); drafted memo to NB / RKM and BFM re same (.4). | | | |
| 7/9/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #574721 | Memo's w AT re call w/ mediator and RC call (.2);  T/c w/ D. Donahee re same (.1). | | | |
| 7/9/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #574725 | T/c w/ M. Ressner re update, next RC call and next mediation session. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/10/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #575106 | Email to RC re next RC call. | | | |
| 7/10/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #575115 | Memo's w/ RM and SS re call w/ mediator and settlement process. | | | |
| 7/10/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #575116 | Email w/ Wm. Taylor re 7/11 hearing. | | | |
| 7/10/12 | dperson / Comm. Court Retiree Committee Matters | T | 0.3 285.00 | 85.50 Billable |
| #579573 | Communications with SS and Courtcall re: appearance for July 11, 2012. | | | |
| 7/10/12 | dperson / Draft Documents Retiree Committee Matters | T | 0.7 285.00 | 199.50 Billable |
| #579585 | Draft Interim application for reimbursement of expenses for committee members | | | |
| 7/10/12 | dperson / Draft Documents Retiree Committee Matters | T | 0.6 285.00 | 171.00 Billable |
| #579586 | Draft Notice and exhibits re: Interim application for reimbursement of expenses for committee members | | | |
| 7/11/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #575292 | emails with RKM re issues raised in Debtor's comments to term sheet | | | |
| 7/11/12 | bmoore / Review Docs. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #575293 | review and comment to debtor's comments to term sheet | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/11/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #575413 | O/c's w/ SS re results of today's hearing. | | | |
| 7/11/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #575417 | Memo's w/ SR re motion to approve settlement of claims. | | | |
| 7/11/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #575748 | emails with RKM re issues raised in Dana 1114 settlements | | | |
| 7/11/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #576920 | Summarize recently entered orders for memo to the Committee | | | |
| 7/11/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>185.00 | 129.50<br>Billable |
| #576923 | Summarize DI 7993 for memo to the committee | | | |
| 7/11/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #576924 | Review DI 7993 for summary memo to the committee | | | |
| 7/12/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #575765 | meeting with RKM and NB review and comment to debtor's comments to term sheet | | | |
| 7/12/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #575888 | T/c w/ G. Donahee - update and call tomorrow (.1);<br>Review and respond to S. Kane email re mediation (.1);<br>Email to RC re term sheets, mediation and next call (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #576051 | Revise SR draft memo to client re recent motions and orders (.4);  O/c w/ SR re same (.1). | | | |
| 7/13/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #575747 | review and comments for debtor's comments to term sheet for Retiree Committee call | | | |
| 7/13/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #576116 | conf call with Committee NB, RKM, R Winters M Daniele, J Kimball,  K Gregson and V Bodnar re comment to debtor's comments to term sheet | | | |
| 7/13/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #576125 | Prep for RC call today (,4);  Attend same (.6);  Follow-up o/c w/ RM and BM re same and next steps,, minutes (.4); Follow-up emails w/ R. Winters (.1); T/c w/ Donahee re next mediation session (.1). | | | |
| 7/13/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #576193 | post Committee conf call meeting with NB and RKM re comment to debtor's comments to term sheet  prep for mediation | | | |
| 7/13/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #576194 | prepare minutes of retiree Committee meeting for July 28 (.4) and June 30 (.4) | | | |
| 7/13/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #576259 | T/c w/ M. Haupt re today's RC call and next week's mediation. | | | |

Nortel Networks Section 1114          Fogut, Segal & Segal LLP                    10/2/2012
7/1/2012...7/31/2012                  Client Billing Report                      11:21:59 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/13/12 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #576378 | T/c w/ K. Patel re status of case. | | | |
| 7/13/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #576379 | Revise updated SR memo to RC and o/c w/ SR re same<br>(.3);  Revise minutes of RC calls and o/c's w/ BM re same<br>(.4). | | | |
| 7/13/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #576532 | circulate to Committee for approval minutes of June 6th,<br>28th, 30th and July 13th | | | |
| 7/13/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #576533 | oc with NB and RKM re update on debtor's comments to<br>structuring issues under term sheet | | | |
| 7/13/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594112 | Review memo re 8/1 & 8/22 pleadings summary. | | | |
| 7/13/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594114 | Review minutes of meetings. | | | |
| 7/14/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #579093 | T/c w/ G. Donahee re status of negotiations and next RC<br>call (.2);  MEmo's w/ RM re same (.2). | | | |
| 7/16/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #576855 | oc with RKM re structuring issues under term sheet to<br>resolve 1114 issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/16/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #576866 | tc with J Zalokar re comments to minutes of June 6th and July 13th minutes | | | |
| 7/16/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #577183 | oc with NB re J Zalokar re comments to minutes of June 6th and July 13th minutes | | | |
| 7/16/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #577201 | review Committee by laws re transcription of meeting | | | |
| 7/16/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #577212 | revise minutes of June 6th and July 13th meeting consistent with J Zalokar comments | | | |
| 7/17/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #577428 | emails with J Zalokar re mediation preparation and June 6th and July 13th meeting minutes | | | |
| 7/17/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #577509 | oc with NB re mediation preparation and June 6th and July 13th meeting minutes | | | |
| 7/17/12 | meisenberg / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #577531 | OC w/ NB & RM re: research results re: recording of committee calls w/o consent | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/17/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #577540 | Review updated minutes per RC member request (.2);  O/c w/ BM re same (.2). | | | |
| 7/17/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #577541 | Instructions to ME re research re RC iuuses (.2);  Follow-up o/c w/ ME and RM re research results (.2). | | | |
| 7/17/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #577546 | Review and respond to RC member email re 7/19 mediation session, and t/c w/ S. Tumbiolo re same. | | | |
| 7/17/12 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.3 285.00 | 85.50 Billable |
| #579785 | Communications with W. Taylor re: July 11 Transcript request (.2) communications with SS re: status of same (.1) | | | |
| 7/17/12 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #594117 | Email exchange w/ Levin re coordination call. | | | |
| 7/18/12 | bmoore / Comm. Client Retiree Committee Matters | T | 3.0 615.00 | 1,845.00 Billable |
| #577575 | Dinner with retiree Comittee NB, RKM M Daniele, D Greer, R Winters re mediation preparation | | | |
| 7/18/12 | bmoore / Comm. Client Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #577752 | tc and emails with J Zalocar and M Haupt re mediation logisitics and agenda | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/18/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #577795 | multiple emails to Retiree committee re agenda and revised agenda for mediation | | | |
| 7/18/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 5.5<br>805.00 | 4,427.50<br>Billable |
| #577812 | T/c's and email w/ RC members re meeting tomorrow availability re flight cancellations - coordination (1.6); Dinner meeting w/ RC member and advisors - prep for tomorrow's meeting (3.9). | | | |
| 7/20/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #578091 | T/c w/ G. Donahee - recap of mediation session and next steps (1);  Draft and revise email update to RC (.4). | | | |
| 7/20/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #578104 | O/c's w/ RM re next steps  - mediation (.5);  Instructions to BM and SS re claim diligence (.2). | | | |
| 7/20/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #578108 | T/c w/ J. Zalokar - update re mediation. | | | |
| 7/20/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #594225 | Review NB advice to committee members. | | | |
| 7/20/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #594228 | O/c w/ NB re next steps. | | | |
| 7/23/12 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>285.00 | 199.50<br>Billable |
| #579610 | Revise expense application for M. Haupt July expenses. | | | |

Case 09-10138 Togut, Segal & Segal LLP Page 103 of 105
Nortel Networks Section 1114
7/1/2012...7/31/2012
Client Billing Report
10/2/2012
11:21:59 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/24/12 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #579099 | Memo's w/ BM re review of latest MOR. | | | |
| 7/24/12 | atogut / Review Docs. | T | 0.2 | 187.00 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #595323 | Review LTD motion to increase fees. | | | |
| 7/24/12 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #595325 | Emails to NB re Cleary call. | | | |
| 7/25/12 | nberger / Review Docs. | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #579105 | Review and comments to application to reimburse RC members re expenses incurred in connection w/ NYC mediation sessions. | | | |
| 7/25/12 | dperson / Comm. Profes. | T | 0.2 | 57.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #579398 | Communications with NB re: Third Application on Reimbursement of Expenses for Committee members. (.1) followup e-mail with M. Ressner re: July disbursements report request (.1) | | | |
| 7/25/12 | nberger / Comm. Client | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #579544 | T/c's w/ J. Zalokar and G. Donahee re settlement structure issues and nexct RC call (.3). | | | |
| 7/26/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #579938 | Memo's w/ DP re RC member reimbursements. | | | |
| 7/26/12 | dperson / Prep Filing/Svc | T | 2.1 | 598.50 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #580028 | Finalize 3rd Expense application for committee members. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/26/12 | dperson / Comm. Others<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #580030 | Communications with M. Ressner re: additional expenses for July meeting with mediator. (.2) communications with NB re: same (.2) | | | |
| 7/27/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #580116 | Draft and revise status memo to RC. | | | |
| 7/27/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #580744 | Follow-up email w/ RC members re mediation status and strategy (.5);  Email w/ AT, RM and mediator re mediation statement (.2). | | | |
| 7/30/12 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #580566 | OC w/ RKM, MDH re case status and next steps | | | |
| 7/30/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #580809 | Draft update memo to RC. | | | |
| 7/30/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #580810 | Email and t/c w/ M. Daniele re McCarter memo (.2); Follow-up email w/ K. Gregson adn D. Greer re VEBA alternatives (.1). | | | |
| 7/30/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #580837 | T/c w/ G. Donahee - status and next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/31/12 | nberger / Correspondence | T | 0.7 | 563.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #581094 | Email to RC re motion to terminate (.4);  T/c w/ R. Winters re same (.3). | | | |

| | | |
|---|---|---|
| Matter Total: | 40.40 | 25,238.00 |
| Total Time Bill: | | 301,315.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 301,315.00 |
| Grand Total: | | 301,315.00 |