# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

August 1, 2012 through August 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 10.6 | $5,264.00 |
| Creditor Communications and Meetings | .9 | 409.5 |
| Fee Applications (MNAT- Filing) | 9.4 | 2,699.00 |
| Fee Applications (Others – Filing) | 36.1 | 10,866.00 |
| Avoidance Actions | 1.3 | 299.00 |
| Other Contested Matters | 3.6 | 1,392.00 |
| Employee Matters | 76.7 | 29,215.50 |
| Tax Matters | .6 | 203.00 |
| Court Hearings | 43.2 | 15,056.50 |
| Claims Objections and Administration | 15.7 | 5,724.50 |
| Litigation/Adversary Proceedings | 19.9 | 6,334.00 |
| Professional Retention (MNAT – Filing) | 1.6 | 596.00 |
| Professional Retention (Others – Filing) | 1.0 | 406.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.3 | 446.00 |
| **TOTAL** | **221.90** | **$78,911.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA  309/92                        AS OF 08/31/12                 INVOICE#  ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2849959 | 203 | Culver | 08/27/12 | B | B110 | 0.10 | 60.00 | Email with A. Cordo re pro hac motion |
| 2825583 | 221 | Schwartz | 08/01/12 | B | B110 | 0.50 | 300.00 | Rev. Notice of Filing of Eighty-Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2828067 | 221 | Schwartz | 08/06/12 | B | B110 | 0.10 | 60.00 | Rev. Letter re: Request to Withdrawal as Counsel. Filed by Ernest Demel |
| 2839374 | 221 | Schwartz | 08/24/12 | B | B110 | 0.20 | 120.00 | Rev. various orders |
| 2825670 | 322 | Abbott | 08/06/12 | B | B110 | 0.60 | 360.00 | Conf call w/ Bomhoff, Ray, Bromley, Kennedy, Rozenberg re: weekly update |
| 2825674 | 322 | Abbott | 08/06/12 | B | B110 | 0.10 | 60.00 | Telephone call w/ Scaruzzi re: conf call |
| 2825678 | 322 | Abbott | 08/06/12 | B | B110 | 0.10 | 60.00 | Mtg w/ Cordo re: status |
| 2825769 | 322 | Abbott | 08/06/12 | B | B110 | 1.00 | 600.00 | Call w/ Hodara, Kahn, Bromley, Kennedy, Ray, Rozenberg, Botter re: status |
| 2827213 | 322 | Abbott | 08/07/12 | B | B110 | 0.40 | 240.00 | Telephone call w/ Zelbo, Cordo, Barefoot, Bromley, Schweitzer re: status |
| 2829997 | 322 | Abbott | 08/13/12 | B | B110 | 1.30 | 780.00 | Weekly status call w/ Bromley, Ray, Schweitzer, Bomhoff, Kennedy, Rozenberg; committee professionals |
| 2829773 | 322 | Abbott | 08/13/12 | B | B110 | 0.60 | 360.00 | Weekly status call w/ Bromley, Ray, Schweitzer, Bomhoff, Kennedy, Rozenberg |
| 2833462 | 322 | Abbott | 08/20/12 | B | B110 | 0.80 | 480.00 | Weekly status call w/ Bromley, Ray, Schweitzer, Bomhoff, Rozenberg |
| 2837410 | 322 | Abbott | 08/27/12 | B | B110 | 0.30 | 180.00 | Weekly call w/ Ray, Bromley, Schweitzer, Rozenberg, Bomhoff |
| 2836905 | 546 | Fusco | 08/24/12 | B | B110 | 0.30 | 69.00 | Efile cert re filing COS under seal |
| 2837720 | 546 | Fusco | 08/27/12 | B | B110 | 0.10 | 23.00 | Update 2002 service list |
| 2840007 | 546 | Fusco | 08/30/12 | B | B110 | 0.10 | 23.00 | Email from/to A Cordo re Holbrook notice of appearance |
| 2840554 | 546 | Fusco | 08/31/12 | B | B110 | 0.20 | 46.00 | Send Hollbrook notice of appearance to clerk for docketing |
| 2827130 | 594 | Conway | 08/07/12 | B | B110 | 0.10 | 23.00 | Review service of pleading and discuss same w/B. Springart |
| 2840614 | 594 | Conway | 08/31/12 | B | B110 | 0.20 | 46.00 | Review and respond to email from T. Minott re notices of appearance (.1); prep for svc upon court and have delivered (.1) |
| 2827929 | 605 | Naimoli | 08/08/12 | B | B110 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Affidavit of Service Re: Joint Motion for a Scheduling Order; and Declaration of Luke A. Barefoot in Support of Joint Motion |
| 2832656 | 605 | Naimoli | 08/16/12 | B | B110 | 0.10 | 13.50 | Prepare & efile CNO Re: Fifteenth Monthly Application of Torys LLP, for the Period June 1, 2012 - June 30, 2012 |
| 2831870 | 684 | Maddox | 08/15/12 | B | B110 | 0.10 | 23.00 | Conf. with B. Springart re: 2002 list |
| 2826170 | 904 | Cordo | 08/02/12 | B | B110 | 0.20 | 91.00 | Emails with W. Alleman re: scheduling |
| 2826197 | 904 | Cordo | 08/06/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2827296 | 904 | Cordo | 08/07/12 | B | B110 | 0.10 | 45.50 | Review for NOS and e-mail M. Decarli re: same |
| 2827853 | 904 | Cordo | 08/08/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Kim re: affidavit; e-mail word processing re: same |
| 2827887 | 904 | Cordo | 08/08/12 | B | B110 | 0.10 | 45.50 | Emails and discussions with M. Maddox re: AOS; emails with epiq re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA 307072                                    AS OF 08/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2827849 | 904 | Cordo | 08/08/12 | B | B110 | 0.10 | 45.50 | Additional emails with epiq re: affidavits of service |
| 2830164 | 904 | Cordo | 08/13/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2834361 | 904 | Cordo | 08/20/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Springart re: address; email M. Fleming re: same |
| 2834384 | 904 | Cordo | 08/20/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2835803 | 904 | Cordo | 08/22/12 | B | B110 | 0.10 | 45.50 | Emails with M. Maddox re: scheduling issues |
| 2835806 | 904 | Cordo | 08/22/12 | B | B110 | 0.10 | 45.50 | Emails with R. Ryan and M. Fleming re: COS and service |
| 2835808 | 904 | Cordo | 08/22/12 | B | B110 | 0.10 | 45.50 | Review NOS and e-mail M. Maddox re: same |
| 2836587 | 904 | Cordo | 08/22/12 | B | B110 | 0.20 | 91.00 | Emails with J. Croft re: service |
| 2836602 | 904 | Cordo | 08/23/12 | B | B110 | 0.30 | 136.50 | Emails with J. Croft, T. Conklin, and M. Maddox re: AOS's |
| 2836614 | 904 | Cordo | 08/23/12 | B | B110 | 0.10 | 45.50 | Review AOS and E-mail M. Maddox re: same |
| 2837928 | 904 | Cordo | 08/27/12 | B | B110 | 0.10 | 45.50 | Review AOS from epiq; e-mail R. Fusco for filing |
| 2837934 | 904 | Cordo | 08/27/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: Case Calendar |
| 2838970 | 904 | Cordo | 08/28/12 | B | B110 | 0.10 | 45.50 | Review e-mail from M. Maddox re: NOS; email R. Fusco re: Same |
| 2838968 | 904 | Cordo | 08/28/12 | B | B110 | 0.10 | 45.50 | Review updated 2002 list; emails with B. Springart re: same |
| 2839702 | 904 | Cordo | 08/29/12 | B | B110 | 0.10 | 45.50 | Review e-mail from A. Conway re: service list; review list and respond re: same |
| 2827066 | 964 | Alleman, Jr. | 08/07/12 | B | B110 | 0.20 | 64.00 | Respond to e-mail from M. Kostov re: J. Gross availability |
| 2827899 | 971 | Minott | 08/08/12 | B | B110 | 0.20 | 56.00 | Review case calendar from J. Uziel |
| 2834409 | 971 | Minott | 08/20/12 | B | B110 | 0.10 | 28.00 | Review weekly calendar from J. Uziel |
| 2838009 | 971 | Minott | 08/27/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2840123 | 971 | Minott | 08/30/12 | B | B110 | 0.20 | 56.00 | Call and emails with A. Cordo re case coverage |
| | | | Total Task: | | B110 | 10.60 | 5,264.00 | |

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2826214 | 904 | Cordo | 08/06/12 | B | B150 | 0.10 | 45.50 | Review message from creditor; e-mail J. Uziel and E. Bussigel re: same |
| 2832645 | 904 | Cordo | 08/16/12 | B | B150 | 0.30 | 136.50 | Call with creditor's counsel re: question about status of case |
| 2834394 | 904 | Cordo | 08/20/12 | B | B150 | 0.30 | 136.50 | Call with counsel  for creditor re: claim (.2); e-mail J. Croft re: same (.1) |
| 2838973 | 904 | Cordo | 08/28/12 | B | B150 | 0.20 | 91.00 | Review message from creditor re: motion (.1); call with creditor re: same (.1) |
| | | | Total Task: | | B150 | 0.90 | 409.50 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2843488 | 203 | Culver | 08/07/12 | B | B160 | 0.40 | 240.00 | Review/revise Nortel proforma |
| 2823141 | 684 | Maddox | 08/01/12 | B | B160 | 0.10 | 23.00 | Emails with B. Alleman re: MNAT CNO re: May fees |
| 2823179 | 684 | Maddox | 08/01/12 | B | B160 | 0.10 | 23.00 | File CNO re: Monthly Application for Compensation (Forty-First) of Morris, Nichols, Arsht & Tunnell LLP for the period May 1, 2012 to May 31, 2012 |
| 2822639 | 684 | Maddox | 08/01/12 | B | B160 | 0.10 | 23.00 | Draft CNO re: MNAT May fee application |
| 2827443 | 684 | Maddox | 08/08/12 | B | B160 | 1.10 | 253.00 | Edit pro forma |
| 2827513 | 684 | Maddox | 08/08/12 | B | B160 | 0.20 | 46.00 | Draft notice and COS re: MNAT June fee application |
| 2827545 | 684 | Maddox | 08/08/12 | B | B160 | 0.60 | 138.00 | Draft MNAT June fee application |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2827701 | 684 | Maddox | 08/08/12 | B | B160 | 0.30 | 69.00 | File and serve MNAT June fee application |
| 2831865 | 684 | Maddox | 08/15/12 | B | B160 | 0.50 | 115.00 | Review pro forma |
| 2835942 | 684 | Maddox | 08/23/12 | B | B160 | 1.20 | 276.00 | Edit pro forma |
| 2836037 | 684 | Maddox | 08/23/12 | B | B160 | 0.20 | 46.00 | Draft notice and COS re: MNAT July app |
| 2836075 | 684 | Maddox | 08/23/12 | B | B160 | 0.40 | 92.00 | Draft MNAT July app |
| 2836778 | 684 | Maddox | 08/24/12 | B | B160 | 0.30 | 69.00 | File and serve MNAT July application |
| 2836781 | 684 | Maddox | 08/24/12 | B | B160 | 0.10 | 23.00 | Draft COS re: MNAT quarterly app |
| 2836808 | 684 | Maddox | 08/24/12 | B | B160 | 0.80 | 184.00 | Draft MNAT quarterly application for May-July |
| 2836864 | 684 | Maddox | 08/24/12 | B | B160 | 0.20 | 46.00 | File and serve MNAT quarterly app |
| 2826070 | 904 | Cordo | 08/01/12 | B | B160 | 0.10 | 45.50 | Emails with M. Maddox and W. Alleman re: MNAT CNO |
| 2832664 | 904 | Cordo | 08/16/12 | B | B160 | 0.80 | 364.00 | Review and revise July pro forma |
| 2836619 | 904 | Cordo | 08/23/12 | B | B160 | 0.30 | 136.50 | Review MNAT July fee app, notice and cos (.2); email M. Maddox re: same (.1) |
| 2837134 | 904 | Cordo | 08/24/12 | B | B160 | 0.20 | 91.00 | Review MNAT 14th quarterly fee app (.1); review and sign COS (.1) |
| 2823133 | 964 | Alleman, Jr. | 08/01/12 | B | B160 | 0.10 | 32.00 | Review CNO for MNAT 41st fee app |
| 2833220 | 971 | Minott | 08/17/12 | B | B160 | 1.30 | 364.00 | Review and revise July pro forma |
| | | | | Total Task: | B160 | 9.40 | 2,699.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2834193 | 221 | Schwartz | 08/10/12 | B | B165 | 0.10 | 60.00 | Rev. Motion to Pay Fifth Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members |
| 2846072 | 579 | Elia | 08/31/12 | B | B165 | 0.20 | 27.00 | E-file CNO re Twenty-Seventh Monthly Application of Chilmark Partners, LLC |
| 2846080 | 579 | Elia | 08/31/12 | B | B165 | 0.20 | 27.00 | E-file CNO re Twenty-Eighth Monthly Application of Chilmark Partners, LLC |
| 2846085 | 579 | Elia | 08/31/12 | B | B165 | 0.20 | 27.00 | E-file CNO re Twenty-Third Monthly Application of RLKS Executive Solutions LLC |
| 2846089 | 579 | Elia | 08/31/12 | B | B165 | 0.20 | 27.00 | E-file CNO re Twenty-Fourth Monthly Application of RLKS Executive Solutions LLC |
| 2828604 | 594 | Conway | 08/09/12 | B | B165 | 0.70 | 161.00 | Review email from A. Cordo re cos and notice re John Ray's July fee app (.1); draft notice (.1); draft cos (.1); email docs to A. Cordo for review (.1); prep for efiling and efile w/the Court (.2); discuss svc w/B. Grier (.1) |
| 2837841 | 594 | Conway | 08/27/12 | B | B165 | 0.10 | 23.00 | Review and respond to email from A. Cordo re quarterly fee app of RLKS |
| 2837842 | 594 | Conway | 08/27/12 | B | B165 | 0.40 | 92.00 | Draft cos re RLKS quarterly fee request and email to A. Cordo for review (.1); prep for efiling and efile w/the Court (.2); discuss svc w/wp (.1) |
| 2839574 | 594 | Conway | 08/28/12 | B | B165 | 0.30 | 69.00 | Review and respond to email from A. Cordo re quarterly fee app of Tory (.1); draft cos and email to A. Cordo for review (.1); prep for efiling and discuss efiling and svc w/wp (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2839576 | 594 | Conway | 08/28/12 | B | B165 | 0.30 | 69.00 | Review and respond to email from A. Cordo re quarterly fee app of E&Y (.1); draft cos and email to A. Cordo for review (.1); prep for efiling and discuss efiling and svc w/wp (.1) |
| 2839579 | 594 | Conway | 08/28/12 | B | B165 | 0.30 | 69.00 | Review and respond to email from A. Cordo re quarterly fee app of Punter Southall (.1); draft cos and email to A. Cordo for review (.1); prep for efiling and discuss efiling and certain revisions and svc w/wp (.1) |
| 2839581 | 594 | Conway | 08/28/12 | B | B165 | 0.60 | 138.00 | Review and respond to email from A. Cordo re fee app of Punter (.1); draft cos and email to A. Cordo for review (.1); draft notice and cos (.3); prep for efiling and discuss efiling and svc w/wp (.1) |
| 2838487 | 594 | Conway | 08/28/12 | B | B165 | 0.30 | 69.00 | Review and respond to email from A. Cordo re cos re quarterly fee app of Jackson Lewis (.1); draft cos and email to A. Cordo for review (.1); revise quarterly fee app (.1) |
| 2838539 | 594 | Conway | 08/28/12 | B | B165 | 0.30 | 69.00 | Efile Jackson Lewis fee app (.2); email to B. Grier re svc upon parties (.1) |
| 2838738 | 594 | Conway | 08/28/12 | B | B165 | 0.10 | 23.00 | Review and respond to emails of A. Cordo re status of fee professionals applications |
| 2841360 | 594 | Conway | 08/29/12 | B | B165 | 0.10 | 23.00 | Review and respond to email from A. Cordo re Linklaters fee app |
| 2841366 | 594 | Conway | 08/29/12 | B | B165 | 0.70 | 161.00 | Draft notice and cos re Linklaters fee app and discuss same w/C. Tate (.3); email same to A. Cordo for review (.1); efile fee app w/the court (.2); discuss svc w/B. Grier (.1) |
| 2840088 | 594 | Conway | 08/30/12 | B | B165 | 0.10 | 23.00 | Discuss drafting cno re professionals fee w/R. Fusco |
| 2840089 | 594 | Conway | 08/30/12 | B | B165 | 0.30 | 69.00 | Discuss drafting cno re 23rd fee app of RLKS w/C. Tate (.1); review and revise (.1); email to A. Cordo for review (.1) |
| 2840090 | 594 | Conway | 08/30/12 | B | B165 | 0.30 | 69.00 | Discuss drafting cno re 24th fee app of RLKS w/C. Tate (.1); review and revise (.1); email to A. Cordo for review (.1) |
| 2840706 | 594 | Conway | 08/31/12 | B | B165 | 0.20 | 46.00 | Review Chilmark revise May fee app, prep for efiling and discuss same w/wp |
| 2840707 | 594 | Conway | 08/31/12 | B | B165 | 0.20 | 46.00 | Review Chilmark revise June fee app, prep for efiling and discuss same w/wp |
| 2840724 | 594 | Conway | 08/31/12 | B | B165 | 0.20 | 46.00 | Review RLKS revise June fee app, prep for efiling and discuss same w/wp |
| 2840725 | 594 | Conway | 08/31/12 | B | B165 | 0.20 | 46.00 | Review RLKS revise May fee app, prep for efiling and discuss same w/wp |
| 2840616 | 594 | Conway | 08/31/12 | B | B165 | 0.10 | 23.00 | Discuss draft CNOs re Chilmark fee app w/T. Minott |
| 2840618 | 594 | Conway | 08/31/12 | B | B165 | 0.40 | 92.00 | Discuss drafting w/Chillmark's May fee app w/C. Tate (.1); review and revise same (.2); email to T. Minott for review (.1) |
| 2840619 | 594 | Conway | 08/31/12 | B | B165 | 0.40 | 92.00 | Discuss drafting w/Chillmark's June fee app w/C. Tate (.1); review and revise same (.2); email to T. Minott for review (.1) |
| 2823536 | 605 | Naimoli | 08/01/12 | B | B165 | 0.20 | 27.00 | Review email from W. Alleman (.1); Prepare, efile & serve "Twenty-Seventh Monthly Application Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses (May 1, 2012 – May 31, 2012)" (.1) |
| 2823537 | 605 | Naimoli | 08/01/12 | B | B165 | 0.20 | 27.00 | Review email from W. Alleman (.1); Prepare, efile & serve "Twenty-Eighth Monthly Application Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses (June 1, 2012 – June 30, 2012)" (.1) |

| 2824929 | 605 | Naimoli | 08/02/12 | B | B165 | 0.30 | 40.50 | Review email from W. Alleman (.1); Prepare, efile & serve "Forty-Second Interim Application Of Cleary Gottlieb Steen & Hamilton LLP, For The Period June 1, 2012 Through June 30, 2012" (.1) |
| 2824930 | 605 | Naimoli | 08/02/12 | B | B165 | 0.10 | 13.50 | Review email from W. Alleman; Prepare, efile & serve "Certificate Of No Objection Regarding Forty-First Interim Application Of Huron Consulting Group For The Period June 1, 2012 Through June 30, 2012" |
| 2826321 | 605 | Naimoli | 08/06/12 | B | B165 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare, efile & serve "Twenty-Fourth Monthly Application Of RLKS Executive Solutions LLC For The Period June 1, 2012 Through June 30, 2012" (.1) |
| 2832240 | 605 | Naimoli | 08/15/12 | B | B165 | 0.40 | 54.00 | Review email from A. Cordo (.1); Prepare, efile and serve Forty-Second Interim Application Of Huron Consulting Group for the Period July 1, 2012 through July 31, 2012 (.3) |
| 2835270 | 605 | Naimoli | 08/20/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Twenty-Fifth Monthly Application Of RLKS Executive Solutions LLC, For The Period July 1, 2012 Through July 31, 2012 (.2) |
| 2836672 | 605 | Naimoli | 08/23/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Twenty-Ninth Monthly Application Of Chilmark Partners, LLC for the Period July 1, 2012 through July 31, 2012 (.2) |
| 2839095 | 605 | Naimoli | 08/28/12 | B | B165 | 0.20 | 27.00 | Efile and serve Seventh Quarterly Fee App of Torys LLP for the Period May 1, 2012 through July 31, 2012 |
| 2839096 | 605 | Naimoli | 08/28/12 | B | B165 | 0.20 | 27.00 | Efile and serve Fourteenth Quarterly Fee App of Ernst & Young LLP for Period of May 1, 2012 through July 31, 2012 |
| 2839097 | 605 | Naimoli | 08/28/12 | B | B165 | 0.20 | 27.00 | Efile and serve Fifteenth Monthly Fee App of Punter Southall LLC for the Period May 1, 2012 through July 31, 2012 |
| 2839098 | 605 | Naimoli | 08/28/12 | B | B165 | 0.30 | 40.50 | Prepare, efile & serve Thirteenth Quarterly Fee App of Punter Southall LLC for the Period May 1, 2012 through July 31, 2012 |
| 2826341 | 623 | Freeman | 08/06/12 | B | B165 | 0.10 | 13.50 | Prepare and eFile Certificate of No Objection re D.I. 7999. |
| 2826342 | 623 | Freeman | 08/06/12 | B | B165 | 0.10 | 13.50 | Prepare and eFile Certificate of No Objection re D.I. 7995. |
| 2826343 | 623 | Freeman | 08/06/12 | B | B165 | 0.10 | 13.50 | Prepare and eFile Certificate of No Objection re D.I. 7998. |
| 2823764 | 684 | Maddox | 08/02/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Huron June fee application |
| 2824341 | 684 | Maddox | 08/02/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Cleary fee application |
| 2825909 | 684 | Maddox | 08/06/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: RLKS May application |
| 2826032 | 684 | Maddox | 08/06/12 | B | B165 | 0.30 | 69.00 | File and serve RLKS fee application for May |
| 2825550 | 684 | Maddox | 08/06/12 | B | B165 | 0.20 | 46.00 | Emails with E&Y counsel re: CNO for May fee app (.1); draft CNO re: May fee app (.1) |
| 2825552 | 684 | Maddox | 08/06/12 | B | B165 | 0.20 | 46.00 | Emails with Torys re: CNO re: fee app (.1); draft CNO re: May fee app (.1) |
| 2825554 | 684 | Maddox | 08/06/12 | B | B165 | 0.20 | 46.00 | Emails with R. Smith re: CNO for John Ray app (.1); draft CNO re: John Ray June application (.1) |
| 2832084 | 684 | Maddox | 08/15/12 | B | B165 | 0.20 | 46.00 | Draft COS and notice of Huron July fee application |
| 2832313 | 684 | Maddox | 08/16/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Torys June application |
| 2833629 | 684 | Maddox | 08/20/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Cleary July fee app |
| 2834070 | 684 | Maddox | 08/20/12 | B | B165 | 0.30 | 69.00 | File and serve Cleary July fee application |

| 2834830 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | File and serve Huron quarterly application |
| 2834859 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | Draft NOA and COS re: Jackson fee app |
| 2834861 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Eugene Collins fee application |
| 2834905 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | File and serve Jackson fee app (.2) |
| 2834924 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | File and serve Eugene Collins fee app |
| 2834930 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | File and serve Eugene Collins quarterly app |
| 2834932 | 684 | Maddox | 08/21/12 | B | B165 | 0.20 | 46.00 | Draft NOA and COS re: E&Y Fee app for July |
| 2834732 | 684 | Maddox | 08/21/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Huron quarterly app |
| 2835662 | 684 | Maddox | 08/22/12 | B | B165 | 0.20 | 46.00 | File and serve June Crowell application |
| 2835668 | 684 | Maddox | 08/22/12 | B | B165 | 0.40 | 92.00 | File and serve July Crowell application (.2); file and serve Crowell quarterly application (.2) |
| 2835562 | 684 | Maddox | 08/22/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Cleary quarterly app |
| 2835570 | 684 | Maddox | 08/22/12 | B | B165 | 0.70 | 161.00 | Draft notice and COS re: Crowell May app (.2); draft notice and COS re: Crowell June app (.2); draft notice and COS re: Crowell July app (.2); draft COS re: Crowell quarterly (.1) |
| 2835621 | 684 | Maddox | 08/22/12 | B | B165 | 0.20 | 46.00 | File and serve Cleary quarterly |
| 2835623 | 684 | Maddox | 08/22/12 | B | B165 | 0.20 | 46.00 | File and serve C&M May app |
| 2836369 | 684 | Maddox | 08/23/12 | B | B165 | 0.20 | 46.00 | Draft COS and notice of Chilmark July app |
| 2836414 | 684 | Maddox | 08/23/12 | B | B165 | 0.20 | 46.00 | Multiple emails with A. Cordo re: fee applications of professionals |
| 2836309 | 684 | Maddox | 08/23/12 | B | B165 | 0.70 | 161.00 | Revise fee exhibit A |
| 2836328 | 684 | Maddox | 08/23/12 | B | B165 | 0.20 | 46.00 | Emails with A. Cordo re: fee apps |
| 2836868 | 684 | Maddox | 08/24/12 | B | B165 | 0.60 | 138.00 | Revise fee exhibit A for order |
| 2836876 | 684 | Maddox | 08/24/12 | B | B165 | 0.20 | 46.00 | File and serve Torys July application |
| 2836860 | 684 | Maddox | 08/24/12 | B | B165 | 0.40 | 92.00 | File and serve Shearman monthly application (.2); file and serve Shearman quarterly application (.2) |
| 2836863 | 684 | Maddox | 08/24/12 | B | B165 | 0.20 | 46.00 | Draft COS and notice re: Torys July application |
| 2836724 | 684 | Maddox | 08/24/12 | B | B165 | 0.30 | 69.00 | Draft COS re: Shearman quarterly app (.1); draft notice and COS re: Shearman monthly app (.2) |
| 2836725 | 684 | Maddox | 08/24/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Cleary June app |
| 2836919 | 684 | Maddox | 08/24/12 | B | B165 | 0.10 | 23.00 | Draft COS re: Chilmark quarterly fee app |
| 2836966 | 684 | Maddox | 08/24/12 | B | B165 | 0.10 | 23.00 | File CNO re: Cleary June fee app |
| 2836970 | 684 | Maddox | 08/24/12 | B | B165 | 0.20 | 46.00 | File and serve Chilmark quarterly app |
| 2836982 | 684 | Maddox | 08/24/12 | B | B165 | 0.10 | 23.00 | Draft COS re: John Ray quarterly app |
| 2837024 | 684 | Maddox | 08/24/12 | B | B165 | 0.20 | 46.00 | File and serve John Ray quarterly app |
| 2826075 | 904 | Cordo | 08/01/12 | B | B165 | 0.10 | 45.50 | Review e-mail from S. Shannon re: chilmark applications; respond re: same; e-mail W. Alleman re: same |
| 2826162 | 904 | Cordo | 08/02/12 | B | B165 | 0.10 | 45.50 | Emails with T. Minott and W. Alleman re: fee app |
| 2826171 | 904 | Cordo | 08/02/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Sherrett re: fee app (.1); e-mail M. Maddox and W. Alleman re: same (.1) |
| 2826195 | 904 | Cordo | 08/06/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Coleman re: fees (.1); respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA   30/672                    AS OF 08/31/12                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2826198 | 904 | Cordo | 08/06/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Ryan re: missing exhibit A to committee fees; respond re: same (.1); review doc and e-mail Shelly Kinsella re: same (.1) |
| 2826201 | 904 | Cordo | 08/06/12 | B | B165 | 0.10 | 45.50 | Review emails from M. Maddox and various professionals re: CNOs |
| 2826209 | 904 | Cordo | 08/06/12 | B | B165 | 0.30 | 136.50 | Review e-mail from K. Shultea re: fee app (.1); review and sign NOA and COS re: same (.1); e-mail K. Shultea re: same (.1) |
| 2826230 | 904 | Cordo | 08/06/12 | B | B165 | 0.10 | 45.50 | Review and sign three CNOs |
| 2827230 | 904 | Cordo | 08/06/12 | B | B165 | 0.20 | 91.00 | Review e-mail from K. Shultea re: fee application (.1); review and sign NOA and COS (.1) |
| 2827888 | 904 | Cordo | 08/08/12 | B | B165 | 0.10 | 45.50 | Emails with J. Sherrett re: quarterly fee app deadline. |
| 2827891 | 904 | Cordo | 08/08/12 | B | B165 | 0.10 | 45.50 | E-mail reminder to all professionals re: quarterly fee hearing |
| 2827893 | 904 | Cordo | 08/08/12 | B | B165 | 0.10 | 45.50 | E-mail D. Breton re: global IP fees; respond re: same |
| 2827846 | 904 | Cordo | 08/08/12 | B | B165 | 0.10 | 45.50 | Emails with B. Gibbon re: CNO |
| 2828796 | 904 | Cordo | 08/09/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Smith re: Fee app; respond re: same (.1); review and sign NOA and COS (.1) |
| 2830166 | 904 | Cordo | 08/13/12 | B | B165 | 0.20 | 91.00 | Emails with W. Taylor re: fee app question |
| 2832246 | 904 | Cordo | 08/15/12 | B | B165 | 0.20 | 91.00 | Emails with C. Brown re: Huron fee app (.1); review and sign NOA and COS (.1) |
| 2832620 | 904 | Cordo | 08/16/12 | B | B165 | 0.20 | 91.00 | Review Eugene Collins fee app (.1); emails J. Enright re: same (.1) |
| 2832623 | 904 | Cordo | 08/16/12 | B | B165 | 0.20 | 91.00 | Review two emails re: Torys fee app (.1); sign NOA and COS re: same (.1) |
| 2834392 | 904 | Cordo | 08/20/12 | B | B165 | 0.20 | 91.00 | Emails with L. Barefoot re: Eugene Collins fee application |
| 2834405 | 904 | Cordo | 08/20/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Moessner re: fee app; e-mail J. Enright re: same |
| 2834385 | 904 | Cordo | 08/20/12 | B | B165 | 0.30 | 136.50 | Review e-mail from J. Sherrett re: Cleary fee app (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2834386 | 904 | Cordo | 08/20/12 | B | B165 | 0.10 | 45.50 | Review weekly fee app e-mail from T. Minott |
| 2834383 | 904 | Cordo | 08/20/12 | B | B165 | 0.30 | 136.50 | Review e-mail from J. Enright re: Fee app; review application (.1); emails with K. Klein re: same (.1); emails with J. Enright re: same (.1) |
| 2834773 | 904 | Cordo | 08/20/12 | B | B165 | 0.30 | 136.50 | Review e-mail from K. Shultea re: RLKS fee app; e-mail WP re: same (.1); review app (.1); review and sign NOA and COS re: same (.1) |
| 2835260 | 904 | Cordo | 08/21/12 | B | B165 | 0.40 | 182.00 | Review e-mail from J. Lee re; fee app; review app (.1); review and sign NOA and COS (.1); additional emails with J. Lee and K. Hall re: changes to same (.2) |
| 2835252 | 904 | Cordo | 08/21/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Enright re: fee application; review final application; respond re: same |
| 2835249 | 904 | Cordo | 08/21/12 | B | B165 | 0.30 | 136.50 | Review e-mail from C. Brown re: Huron fee app; review app (.1); emails with M. Maddox re: same (.1); review and sign COS (.1) |
| 2835250 | 904 | Cordo | 08/21/12 | B | B165 | 0.30 | 136.50 | Review e-mail from R. James re: JL fee app; respond re: Same (.1); review fee app (.1); e-mail M. Maddox re: same; review and sign NOA and COS re: same (.1) |
| 2835804 | 904 | Cordo | 08/22/12 | B | B165 | 0.20 | 91.00 | Review KCC Invoices and e-mail Nortel re: same |
| 2835801 | 904 | Cordo | 08/22/12 | B | B165 | 0.50 | 227.50 | Review four fee apps from C&M (.3); review NOA and COS for all four (.2) |
| 2835799 | 904 | Cordo | 08/22/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Coleman re: fee app (.1); review and sign COS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA 507672                                    AS OF 08/31/12                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2836613 | 904 | Cordo | 08/23/12 | B | B165 | 0.40 | 182.00 | Attn to fee app related issues |
| 2836596 | 904 | Cordo | 08/23/12 | B | B165 | 0.10 | 45.50 | Review E-mail from D. Ralph re: Fee app; respond e: same |
| 2836620 | 904 | Cordo | 08/23/12 | B | B165 | 0.30 | 136.50 | E-mail reminders to several professionals re: fee apps |
| 2836618 | 904 | Cordo | 08/23/12 | B | B165 | 0.10 | 45.50 | Emails with M. Maddox re: outstanding fee applications |
| 2836622 | 904 | Cordo | 08/23/12 | B | B165 | 0.20 | 91.00 | Review email from S. Shannon re: Fee apps; review app (.1); review and sign NOS re: same (.1) |
| 2837130 | 904 | Cordo | 08/24/12 | B | B165 | 0.20 | 91.00 | Review email from D. Ralph re: Torys fee app; review app (.1); email D. Ralph re: same (.1) |
| 2837131 | 904 | Cordo | 08/24/12 | B | B165 | 0.30 | 136.50 | Review applications from Shearman and Stearling (.1); email T. Gilroy re: sme (.1); review and sign NOA and COS (.1) |
| 2837135 | 904 | Cordo | 08/24/12 | B | B165 | 0.10 | 45.50 | Review email from M. Maddox re: Cleary CNO; review RJ response re: same |
| 2837136 | 904 | Cordo | 08/24/12 | B | B165 | 0.20 | 91.00 | Review email from J. Schierbaum re: fee apps (.1); respond re: same (.1) |
| 2837138 | 904 | Cordo | 08/24/12 | B | B165 | 0.20 | 91.00 | Review eaml from S. Sahnnon re: quarterly; review app (.1); review and sign COS re: same (.1) |
| 2837139 | 904 | Cordo | 08/24/12 | B | B165 | 0.10 | 45.50 | Review Cleary CNO and email M. Maddox re: same |
| 2837140 | 904 | Cordo | 08/24/12 | B | B165 | 0.10 | 45.50 | Review email from J. Oysten re: fee app status |
| 2837142 | 904 | Cordo | 08/24/12 | B | B165 | 0.20 | 91.00 | Review email from R. Smith re: Fee app (.1); review and sign COS (.1) |
| 2837935 | 904 | Cordo | 08/27/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Shultea re: quarterly app; review app; e-mail K. Shultea re: same |
| 2837927 | 904 | Cordo | 08/27/12 | B | B165 | 0.20 | 91.00 | Review e-mail from K. Shultea re: fee app; respond re: same (.1); review and sign COS (.1) |
| 2837930 | 904 | Cordo | 08/27/12 | B | B165 | 0.10 | 45.50 | Emails with D. Person re: Nortel fee applications |
| 2839100 | 904 | Cordo | 08/28/12 | B | B165 | 0.30 | 136.50 | Call with M. Fleming re: call to court (.2); emails re: same (.1) |
| 2838971 | 904 | Cordo | 08/28/12 | B | B165 | 0.10 | 45.50 | Emails with A. Conway re: status of fee apps |
| 2839078 | 904 | Cordo | 08/28/12 | B | B165 | 0.30 | 136.50 | Review multiple COS for fee applications (.2) and emails with A. Conway re: same (.1) |
| 2838959 | 904 | Cordo | 08/28/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. James re: fee apps (.1); review app and respond re: same (.1) |
| 2838960 | 904 | Cordo | 08/28/12 | B | B165 | 0.20 | 91.00 | Call with W. Taylor re; Fee apps |
| 2838969 | 904 | Cordo | 08/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Cook re: fee app; respond re: same |
| 2838965 | 904 | Cordo | 08/28/12 | B | B165 | 0.10 | 45.50 | Review and sign COS re: Jackson Lewis |
| 2838966 | 904 | Cordo | 08/28/12 | B | B165 | 0.50 | 227.50 | Research re: fees |
| 2838967 | 904 | Cordo | 08/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from K. Hall re: E&Y fee app |
| 2838963 | 904 | Cordo | 08/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from T. Minott re: fee app/CNO |
| 2839696 | 904 | Cordo | 08/29/12 | B | B165 | 0.30 | 136.50 | Review e-mail from J. Oysten re: fee app; e-mail K. Klein re: same (.1); review e-mail from K. Klein re: same and e-mail J. Oysten re: same (.1); review revised fee app and sign NOA and COS for filing (.1) |
| 2839699 | 904 | Cordo | 08/29/12 | B | B165 | 0.10 | 45.50 | E-mail D. Berton re: Global IP final fee app |
| 2842186 | 904 | Cordo | 08/31/12 | B | B165 | 0.10 | 45.50 | Emails with T. Minott re: RLKS CNO |
| 2842181 | 904 | Cordo | 08/31/12 | B | B165 | 0.20 | 91.00 | Emails with T. Minott re: CNOs for Nortel professionals |
| 2823526 | 964 | Alleman, Jr. | 08/01/12 | B | B165 | 0.40 | 128.00 | Review and coordinate filing of Chilmark May and June fee applications |

| 2824921 | 964 | Alleman, Jr. | 08/02/12 | B | B165 | 0.30 | 96.00 | Review and coordinate filing of Cleary June fee app (.2); call with A. Cordo re: same (.1) |
| 2824922 | 964 | Alleman, Jr. | 08/02/12 | B | B165 | 0.20 | 64.00 | Attn to filing Huron CNO |
| 2827312 | 971 | Minott | 08/07/12 | B | B165 | 0.70 | 196.00 | Draft weekly fee application/CNO email to Nortel |
| 2830258 | 971 | Minott | 08/13/12 | B | B165 | 0.80 | 224.00 | Weekly fee application/CNO email to Nortel |
| 2834410 | 971 | Minott | 08/20/12 | B | B165 | 0.80 | 224.00 | Weekly fee application/CNO email to Nortel |
| 2838005 | 971 | Minott | 08/27/12 | B | B165 | 0.60 | 168.00 | Weekly fee application/CNO email to Nortel |
| 2840681 | 971 | Minott | 08/31/12 | B | B165 | 0.10 | 28.00 | Email A. Conway re filing RLKS CNOs |
| 2840684 | 971 | Minott | 08/31/12 | B | B165 | 0.20 | 56.00 | Review and revise RLKS and Chilmark CNOs for filing; emails with A. Conway re same |
| 2840685 | 971 | Minott | 08/31/12 | B | B165 | 0.20 | 56.00 | Emails with A. Cordo re Chilmark and RLKS CNOs |

Total Task:  B165   36.10   10,866.00

### Avoidance Actions

| 2828603 | 594 | Conway | 08/09/12 | B | B180 | 0.60 | 138.00 | Review and/or respond to various emails re service of first request for admissions and revisions to nos re same w/A. Cordo and R. Fusco (.2); revise nos (.1); prep docs for filing and/or service and email to A. Cordo for review (.1); efile nos w/the court (.1); prep hand delivery and discuss overnight w/B. Grier (.1) |
| 2841348 | 594 | Conway | 08/29/12 | B | B180 | 0.10 | 23.00 | Email svc upon parties re  Opposition to Deferred Comp Motion for Protective Order |
| 2839889 | 594 | Conway | 08/30/12 | B | B180 | 0.30 | 69.00 | Review, revise and discuss nos re opposition and dec in support w/C. Tate (.2); email to A. Cordo for review (.1) |
| 2840691 | 594 | Conway | 08/31/12 | B | B180 | 0.30 | 69.00 | Review email from T. Minott re nos re opp and dec in support (.1); revise and efile w/the court (.2) |

Total Task:  B180   1.30   299.00

### Other Contested Matters

| 2839372 | 221 | Schwartz | 08/24/12 | B | B190 | 0.10 | 60.00 | Rev. 2019 statement |
| 2837454 | 221 | Schwartz | 08/24/12 | B | B190 | 0.10 | 60.00 | Rev. and respond to A. Cordo email re: motion to quash and conf. w\ A. Cordo re: same |
| 2827985 | 322 | Abbott | 08/08/12 | B | B190 | 0.20 | 120.00 | Telephone call w/ Schweitzer re: chambers conference(.1); telephone call w/ Cordo re: same (.1) |
| 2830267 | 322 | Abbott | 08/13/12 | B | B190 | 0.20 | 120.00 | Review EMEA disco response |
| 2841336 | 594 | Conway | 08/29/12 | B | B190 | 0.20 | 46.00 | Review and respond to emails of A. Cordo re opposition and B. Gibbon Dec in support |
| 2841339 | 594 | Conway | 08/29/12 | B | B190 | 0.40 | 92.00 | Prep for efiling and efile opposition and B. Gibbon dec in support |
| 2841343 | 594 | Conway | 08/29/12 | B | B190 | 0.70 | 161.00 | Review and respond to email re service of opposition and supporting declaration (.1); review prior svc re additional svc infor (.1); google search re additional party information (.2); emails to and from B. Springart re svc assistance (.2); revise same and forward to A. Cordo for review (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2826211 | 904 | Cordo | 08/06/12 | B | B190 | 0.10 | 45.50 | Emails with L. Barefoot re: motion and exhibit |
| 2826205 | 904 | Cordo | 08/06/12 | B | B190 | 0.40 | 182.00 | Call with D. Stein re: subpoenas (.2); discussion with D. Abbott re: same (.1); call with D. Stein re: same (.1) |
| 2826193 | 904 | Cordo | 08/06/12 | B | B190 | 0.30 | 136.50 | Review D. Abbott comments to motion and order (.1); emails with L. Barefoot re: same (.1); leave message for Committee counsel re: same (.1) |
| 2827886 | 904 | Cordo | 08/08/12 | B | B190 | 0.20 | 91.00 | Emails with T. Minott re: CNOs |
| 2837129 | 904 | Cordo | 08/24/12 | B | B190 | 0.20 | 91.00 | Review email from J. Kim re: motion to quash; email E. Schwartz re: same; discussion with E. Schwartz re: asme; email J. Kim re: same |
| 2837936 | 904 | Cordo | 08/27/12 | B | B190 | 0.10 | 45.50 | Review e-mail from J. Philbrick re: 9019; respond re: same |
| 2839704 | 904 | Cordo | 08/29/12 | B | B190 | 0.10 | 45.50 | Emails with T. Minott and J. Philbrick re: 9019 |
| 2823098 | 964 | Alleman, Jr. | 08/01/12 | B | B190 | 0.30 | 96.00 | Review and prep for filing retiree CoC and scheduling order |

Total Task: B190   3.60   1,392.00

**Employee Matters**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2843435 | 203 | Culver | 08/04/12 | B | B220 | 0.30 | 180.00 | Multiple emails w/R. Ryan/M. Bunda/D. Abbott and A. Cordo re LTD discovery requests |
| 2843436 | 203 | Culver | 08/04/12 | B | B220 | 0.50 | 300.00 | Pull subpoena templates (.4) and email R. Ryan re same (.1) |
| 2828063 | 221 | Schwartz | 08/01/12 | B | B220 | 0.10 | 60.00 | Rev. Motion to File Under Seal Certificates Of Service Related to LTD Employees |
| 2825586 | 221 | Schwartz | 08/01/12 | B | B220 | 0.50 | 300.00 | Rev. Debtors' Motion for Entry of an Order Terminating Retiree Benefits and Approving a Settlement Proposal Pursuant to 11 U.S.C. § 1114 |
| 2834206 | 221 | Schwartz | 08/10/12 | B | B220 | 0.20 | 120.00 | Rev. notices regarding serving discovery and subpoenas |
| 2834209 | 221 | Schwartz | 08/10/12 | B | B220 | 0.10 | 60.00 | Rev. C. Underwood letter |
| 2834189 | 221 | Schwartz | 08/10/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Pre-Trial Scheduling Order for Hearing on Debtors' Process to Terminate LTD Benefits |
| 2834217 | 221 | Schwartz | 08/16/12 | B | B220 | 0.10 | 60.00 | Rev. Debtors Objection to the Motion of Stephen Paroski |
| 2834238 | 221 | Schwartz | 08/16/12 | B | B220 | 0.10 | 60.00 | Rev. Limited Objection of the Official Committee of Long Term Disability Participants to the Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal |
| 2834232 | 221 | Schwartz | 08/16/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to Motion of the Debtors to File Under Seal Certificates of Service Related to LTD Employees |
| 2834233 | 221 | Schwartz | 08/16/12 | B | B220 | 0.10 | 60.00 | Rev. C. Long letter |
| 2834234 | 221 | Schwartz | 08/16/12 | B | B220 | 0.10 | 60.00 | Rev. H. Morrison letter |
| 2839370 | 221 | Schwartz | 08/24/12 | B | B220 | 0.10 | 60.00 | Rev. K. Buck letter |
| 2839376 | 221 | Schwartz | 08/27/12 | B | B220 | 0.30 | 180.00 | Rev. Objection to Debtors' Motion to Terminate |
| 2839377 | 221 | Schwartz | 08/27/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to Scheduling Order For Hearing on Debtors' Process To Terminate LTD Benefits |
| 2839362 | 221 | Schwartz | 08/27/12 | B | B220 | 0.30 | 180.00 | Rev. Letter to the Honorable Kevin Gross Re: Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits including discovery requests |
| 2839363 | 221 | Schwartz | 08/27/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Order Granting Official Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA 367073                        AS OF 08/31/12                  INVOICE# ******

| 2839364 | 221 | Schwartz | 08/27/12 | B | B220 | 0.10 | 60.00 | Rev. Reply in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service |
| 2841572 | 221 | Schwartz | 08/29/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Amended Scheduling Order For Hearing On Debtors' Process To Terminate Retiree Benefits |
| 2841322 | 221 | Schwartz | 08/31/12 | B | B220 | 0.10 | 60.00 | Rev. T. Guilfoyle email w\ attachment re: motion for leave |
| 2823018 | 322 | Abbott | 08/01/12 | B | B220 | 0.10 | 60.00 | Mtg w/W. Alleman re: scheduling orders |
| 2825668 | 322 | Abbott | 08/06/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Cordo, Fleming re: service of discovery |
| 2825782 | 322 | Abbott | 08/06/12 | B | B220 | 0.20 | 120.00 | Review draft interrogatories re: 1114 and 1108 motions |
| 2830330 | 322 | Abbott | 08/14/12 | B | B220 | 0.10 | 60.00 | Review LTD objection to sealing |
| 2831717 | 322 | Abbott | 08/14/12 | B | B220 | 0.20 | 120.00 | Mtg w/ Cordo re: LTD filings |
| 2830557 | 322 | Abbott | 08/14/12 | B | B220 | 0.10 | 60.00 | Mtg w/ Cordo re: LTD filings |
| 2831812 | 322 | Abbott | 08/15/12 | B | B220 | 0.40 | 240.00 | Telephone call w/ Cooper, Bunda, Bromley, Cordo re: preferences |
| 2832373 | 322 | Abbott | 08/16/12 | B | B220 | 0.20 | 120.00 | Review draft reply re: LTD motion to seal |
| 2832344 | 322 | Abbott | 08/16/12 | B | B220 | 0.10 | 60.00 | Review draft reply re: LTD motion to seal |
| 2832922 | 322 | Abbott | 08/17/12 | B | B220 | 0.30 | 180.00 | Review, revise and submit retiree disco dispute letter |
| 2834220 | 322 | Abbott | 08/20/12 | B | B220 | 1.00 | 600.00 | Court call re: discovery w/ Retirees |
| 2834553 | 322 | Abbott | 08/20/12 | B | B220 | 0.10 | 60.00 | Review docs re: 330 call with court re: scope of retiree committee disco |
| 2834575 | 322 | Abbott | 08/20/12 | B | B220 | 0.60 | 360.00 | Conversation w/L. Schweitzer re: LTD motion discovery issues |
| 2834657 | 322 | Abbott | 08/21/12 | B | B220 | 0.10 | 60.00 | Review Rossi objection re: LTD motion |
| 2834571 | 322 | Abbott | 08/21/12 | B | B220 | 0.30 | 180.00 | Review draft disco responses re: LTD committee |
| 2835146 | 322 | Abbott | 08/21/12 | B | B220 | 0.30 | 180.00 | Call w/ M. Fleming, R. Ryan, A. Cordo re: LTD disco |
| 2836340 | 322 | Abbott | 08/23/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ A. Cordo, M. Fleming re: discovery issues re: LTD determination motion |
| 2836447 | 322 | Abbott | 08/23/12 | B | B220 | 0.10 | 60.00 | Mtg w/ A. Cordo re: LTD discovery issue |
| 2837845 | 322 | Abbott | 08/27/12 | B | B220 | 0.20 | 120.00 | Review scheduling motion re: LTD |
| 2838212 | 322 | Abbott | 08/28/12 | B | B220 | 0.20 | 120.00 | Review revised draft re: LTD discovery and schedule |
| 2830583 | 594 | Conway | 08/10/12 | B | B220 | 0.40 | 92.00 | Prep for efiling and efile nos re retiree committee interrogatories (.2); discuss service of same w/B. Springart (.2) |
| 2830590 | 594 | Conway | 08/10/12 | B | B220 | 0.10 | 23.00 | Review email from A. Cordo re drafting notices of service re various discovery requests and discuss same w/R. Fusco |
| 2830591 | 594 | Conway | 08/10/12 | B | B220 | 0.50 | 115.00 | Review and respond to email from A. Cordo re pro se motion related to LTD benefits from Estelle Loggins (.1); review attachment, extract and prep for submittal to clerk's office for docketing (.2); discuss comment from court w/ofc svc and wp (.2) |
| 2830635 | 594 | Conway | 08/10/12 | B | B220 | 0.10 | 23.00 | Review and respond to email from W. Freeman re NOS w/Sub Exh A and COS for Haupt, Donahee, Kane, Ressner and Zalokar |
| 2830682 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Efile nos re Haupt discovery w/the Court |
| 2830683 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Efile nos re Ressner discovery w/the Court |
| 2830684 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Efile nos re Donahee discovery w/the Court |
| 2830686 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Efile nos re Kane discovery w/the Court |
| 2830688 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Efile nos re Zalokar discovery w/the Court |

Nortel Networks, Inc.                        PRO FORMA   30/072                        INVOICE#  ******
63989-DIP
DATE: 10/11/12 09:40:26

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2829238 | 594 | Conway | 08/10/12 | B | B220 | 0.10 | 23.00 | Review and respond to email from A. Cordo re NOS re interrogatories to Retiree Committee |
| 2829239 | 594 | Conway | 08/10/12 | B | B220 | 0.30 | 69.00 | Review 2002 and draft nos re interrogatories directed to Retiree Committee (.2); email to A. Cordo for review (.1) |
| 2829240 | 594 | Conway | 08/10/12 | B | B220 | 0.10 | 23.00 | Review and respond to email from A. Cordo re drafting cos' for Donahee, Haupt, Zaloklar, Kane, and Ressner subpoena's |
| 2829241 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Draft cos re re Donahee subpoena and email same to A. Cordo for review |
| 2829242 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Draft cos re re Ressner subpoena and email same to A. Cordo for review |
| 2829243 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Draft cos re re Kane subpoena and email same to A. Cordo for review |
| 2829244 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Draft cos re re Zalokar subpoena and email same to A. Cordo for review |
| 2829245 | 594 | Conway | 08/10/12 | B | B220 | 0.20 | 46.00 | Draft cos re re Haupt subpoena and email same to A. Cordo for review |
| 2830698 | 594 | Conway | 08/14/12 | B | B220 | 0.20 | 46.00 | Review and organize discovery documents and discuss same w/M. Maddox |
| 2841352 | 594 | Conway | 08/29/12 | B | B220 | 0.10 | 23.00 | Review and respond to email from A. Cordo re COC re Order amending retiree scheduling order |
| 2841355 | 594 | Conway | 08/29/12 | B | B220 | 0.40 | 92.00 | Prep for efiling and efile COC re Order amending retiree scheduling order (.2); review and respond to email from A. Cordo re status of filing (.1); submit to chambers (.1) |
| 2840622 | 594 | Conway | 08/31/12 | B | B220 | 0.50 | 115.00 | Review and respond to emails and calls of R. Fusco and T. Minott re service of discovery and filing of nos re same (.2); prepare email service upon parties (.1); email to B. Grier re other form of svc (.1); efile nos w/the Court (.1) |
| 2826292 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Deborah Jones" |
| 2826293 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Barbara Gallagher" |
| 2826294 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Michael Stutts" |
| 2826295 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Paul E. Morrison" |
| 2826296 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Dianna L. Irish" |
| 2826297 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Wendy Boswell Mann" |
| 2826298 | 605 | Naimoli | 08/06/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Service of Subpoena in a Contested Matter to Daniel D. David" |
| 2827220 | 605 | Naimoli | 08/07/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114" |
| 2827221 | 605 | Naimoli | 08/07/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Notice of Scheduling Order for Hearing on Debtors' Process to Terminate LTD Benefits Pursuant to 11 U.S.C. § 105(a), 363 and 1108" |
| 2830268 | 605 | Naimoli | 08/13/12 | B | B220 | 0.10 | 13.50 | Efile Notice of Service of Subpoena in a Contested Matter to Deborah Jones |

| 2835267 | 605 | Naimoli | 08/20/12 | B | B220 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Notice of Service Re: Debtors' Responses And Objections To Official Committee Of Long Term Disability Plan Participants' Request For Production Of Documents Directed To Debtors (.2) |
| 2835269 | 605 | Naimoli | 08/20/12 | B | B220 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Notice of Service Re: Debtors' Responses And Objections To Official Committee Of Long Term Disability Plan Participants' Interrogatories Directed To Debtors, Nortel Networks, Inc. (.2) |
| 2839708 | 605 | Naimoli | 08/29/12 | B | B220 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare & efile "Debtors' Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors' Long-Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors' Process to Terminate Benefits" (.2) |
| 2826346 | 623 | Freeman | 08/03/12 | B | B220 | 0.10 | 13.50 | EFile Notice of Service of Deposition (of: Kohnhorst; Page; Bovarnick; Horne; Warren; Crisler; and Young). |
| 2826345 | 623 | Freeman | 08/06/12 | B | B220 | 0.20 | 27.00 | Draft and eFile Notice of Service re Debtors' First Set of Interrogatories and First Set of Requests for Production of Documents Directed to The LTD Committee. |
| 2842340 | 623 | Freeman | 08/24/12 | B | B220 | 0.30 | 40.50 | Prepare and eFile a Notice of Service of discovery and serve Debtors' Objections and Responses to the Retiree Committee's Interrogatories and Document Requests |
| 2823100 | 684 | Maddox | 08/01/12 | B | B220 | 0.20 | 46.00 | File Certification of Counsel Regarding Pre-Trial Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (.1); coordinate copy to chambers (.1) |
| 2823078 | 684 | Maddox | 08/01/12 | B | B220 | 0.20 | 46.00 | File Certification of Counsel Regarding Pre-Trial Scheduling Order for Hearing on Debtors' Process to Terminate LTD Benefits (.1); coordinate copy to chambers (.1) |
| 2823692 | 684 | Maddox | 08/02/12 | B | B220 | 0.40 | 92.00 | Serve Order (Scheduling) For Hearing On Debtors' Process To Terminate Retiree Benefits (.1); serve Order (Scheduling) For Hearing on Debtors' Process To Terminate LTD Benefits (.1); draft NOS re: same (.2) |
| 2823710 | 684 | Maddox | 08/02/12 | B | B220 | 0.30 | 69.00 | Emails with A. Cordo re: NOS re: Retiree Benefits orders and NOS (.1); revise NOS re: same (.1); file NOS (.1) |
| 2827431 | 684 | Maddox | 08/08/12 | B | B220 | 0.30 | 69.00 | Emails with A. Cordo re: 1108 motion AOS (.2); file AOS (.1) |
| 2829952 | 684 | Maddox | 08/13/12 | B | B220 | 0.10 | 23.00 | Draft COS re: objection to Motion for Order Promissory Estoppel Filed of Cynthia Paroski |
| 2829996 | 684 | Maddox | 08/13/12 | B | B220 | 0.40 | 92.00 | File Objection to the Motion of Stephen Paroski for the Order Promissory Estoppel Order Authorizing and Approving Procedures Funding or Buyout Ericsson Inc. and Telefonaktiebolaget LM Ericisson and Nortel (.1); emails with A. Cordo re: same (.1); serve same (.2) |
| 2832987 | 684 | Maddox | 08/17/12 | B | B220 | 0.20 | 46.00 | File Reply in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees |

| 2832989 | 684 | Maddox | 08/17/12 | B | B220 | 0.50 | 115.00 | Call with A. Cordo re: service (.1); serve Debtors' Reply in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees (.2); draft NOS re: same (.1); file NOS (.1) |
| 2832884 | 684 | Maddox | 08/17/12 | B | B220 | 0.20 | 46.00 | File AOS re: Notice of Scheduling Order for Hearing on Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 (.1); coordiante unsealed copy to chambers (.1) |
| 2832908 | 684 | Maddox | 08/17/12 | B | B220 | 0.30 | 69.00 | File Letter to the Honorable Kevin Gross Re: Scheduling Order for Hearing on Debtor's Process to Terminate Retiree Benefits (.2); coordinate copy to chambers (.1) |
| 2832921 | 684 | Maddox | 08/17/12 | B | B220 | 0.20 | 46.00 | Emails with A. Cordo re: service of letter to Judge Gross (.1); serve letter (.1) |
| 2834718 | 684 | Maddox | 08/21/12 | B | B220 | 0.10 | 23.00 | Retrieve Objection to Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans |
| 2835629 | 684 | Maddox | 08/22/12 | B | B220 | 0.20 | 46.00 | Emails with A. Cordo re: motion of E. Loggins (.1); call with court re: same (.1) |
| 2836312 | 684 | Maddox | 08/23/12 | B | B220 | 0.10 | 23.00 | File AOS re: Reply in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees |
| 2826167 | 904 | Cordo | 08/02/12 | B | B220 | 0.10 | 45.50 | Emails regarding notices of deposition and subpoenas |
| 2826166 | 904 | Cordo | 08/03/12 | B | B220 | 0.10 | 45.50 | Emails regarding notices of deposition and subpoenas |
| 2826152 | 904 | Cordo | 08/04/12 | B | B220 | 0.30 | 136.50 | Emails with R. Ryan, D. Culver, and M. Buda re: discovery |
| 2826194 | 904 | Cordo | 08/06/12 | B | B220 | 0.10 | 45.50 | Review email from R. Ryan re: LTD committee; respond re: same |
| 2826196 | 904 | Cordo | 08/06/12 | B | B220 | 0.30 | 136.50 | Call with D. Stein and M. Fleming re: disco (.2); discussion with D. Abbott re: same (.1) |
| 2826202 | 904 | Cordo | 08/06/12 | B | B220 | 0.60 | 273.00 | Review notices and Subpoenas (.4); call with M. Bundra and R. Cooper re: same (.2) |
| 2826203 | 904 | Cordo | 08/06/12 | B | B220 | 0.10 | 45.50 | Review subpoenas and emails with D. Stein re: same |
| 2826204 | 904 | Cordo | 08/06/12 | B | B220 | 0.10 | 45.50 | Review emails from D. Abbott and D. Stein re: interrogatories |
| 2826199 | 904 | Cordo | 08/06/12 | B | B220 | 0.10 | 45.50 | Emails with R. Conza and D. Stein re: service of process |
| 2826213 | 904 | Cordo | 08/06/12 | B | B220 | 0.30 | 136.50 | Additional emails with D. Stein re: subpoenas |
| 2826216 | 904 | Cordo | 08/06/12 | B | B220 | 1.20 | 546.00 | Finalize subpoenas for service (.8); emails with M. Fleming re: same (.2); call with M. Fleming re: same (.2) |
| 2826221 | 904 | Cordo | 08/06/12 | B | B220 | 0.60 | 273.00 | Finalize notices of service of subpoenas for service |
| 2827288 | 904 | Cordo | 08/07/12 | B | B220 | 0.50 | 227.50 | Call with R. Ryan re: subpoena (.1); review related documents (.2); e-mail R. Ryan re: same (.2) |
| 2827289 | 904 | Cordo | 08/07/12 | B | B220 | 0.20 | 91.00 | Call with D. Stein re: subpoenas |
| 2827290 | 904 | Cordo | 08/07/12 | B | B220 | 0.30 | 136.50 | Call with R. Ryan re: subpoenas, follow up call re: same (.2); additional emails with R. Ryan re: same (.1) |
| 2827291 | 904 | Cordo | 08/07/12 | B | B220 | 0.20 | 91.00 | Finalize notice of subpoena for filing |
| 2827292 | 904 | Cordo | 08/07/12 | B | B220 | 0.20 | 91.00 | Review e-mail from J. Uziel re: pro se motion; respond re: same (.1); review pro se motion (.1) |
| 2827852 | 904 | Cordo | 08/08/12 | B | B220 | 0.10 | 45.50 | Emails with R. Ryan re: disco requests |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2827890 | 904 | Cordo | 08/08/12 | B | B220 | 0.20 | 91.00 | Emails with M. Kostov re: ROAs (.1); review ROAs (.1) |
| 2827883 | 904 | Cordo | 08/08/12 | B | B220 | 0.30 | 136.50 | Call with D. David re: subpoenas (.1); call with D. Stein re: same (.2) |
| 2827884 | 904 | Cordo | 08/08/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: employee issues and subpoenas |
| 2827857 | 904 | Cordo | 08/08/12 | B | B220 | 0.10 | 45.50 | Review retiree subpoenas and discovery |
| 2827859 | 904 | Cordo | 08/08/12 | B | B220 | 0.10 | 45.50 | Emails with R. Ryan re: discovery |
| 2827860 | 904 | Cordo | 08/08/12 | B | B220 | 0.20 | 91.00 | Call with D. Stein re: employee issues |
| 2827861 | 904 | Cordo | 08/08/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: LTD employees |
| 2828791 | 904 | Cordo | 08/09/12 | B | B220 | 0.20 | 91.00 | Review e-mail from D. Stein re: address; respond re: same (.1); additional emails with D. Stein re: final subpoenas and e-mail confirmation re: same (.1) |
| 2828793 | 904 | Cordo | 08/09/12 | B | B220 | 0.10 | 45.50 | Emails with D. Stein re: new address; e-mail claimant re: same |
| 2828794 | 904 | Cordo | 08/09/12 | B | B220 | 0.30 | 136.50 | Review and finalize deferred comp ROAs for service (.2); emails with M. Kostov and A. Conway re: same (.1) |
| 2828797 | 904 | Cordo | 08/09/12 | B | B220 | 0.10 | 45.50 | Call with LTD creditor re: motion; e-mail M. Fleming and R. Ryan re: same |
| 2829430 | 904 | Cordo | 08/10/12 | B | B220 | 0.10 | 45.50 | Emails with J. Uziel re: LTD Pro se motion |
| 2829442 | 904 | Cordo | 08/10/12 | B | B220 | 0.30 | 136.50 | Call with D. Stein re: subpoenas (.1); emails re: same (.2) |
| 2829443 | 904 | Cordo | 08/10/12 | B | B220 | 0.70 | 318.50 | Review deferred comp notices of depo and e-mail R. Fusco re: same (.4); e-mail R. Ryan re: same; finalize all for service; review and sign NOS (.2) and send e-mail to defer comp counsel (.1) |
| 2829444 | 904 | Cordo | 08/10/12 | B | B220 | 0.50 | 227.50 | Review and sign NOS for all retiree discovery and sign general committee discovery |
| 2829445 | 904 | Cordo | 08/10/12 | B | B220 | 0.20 | 91.00 | Emails with C. Hare re: letter to D. Jones (.1); review and sign letter (.1) |
| 2829426 | 904 | Cordo | 08/10/12 | B | B220 | 0.40 | 182.00 | Finalize and serve subpoenas and review and sign COSs re: same |
| 2830165 | 904 | Cordo | 08/13/12 | B | B220 | 0.30 | 136.50 | Emails and call with D. Stein re: subpoena |
| 2830167 | 904 | Cordo | 08/13/12 | B | B220 | 0.40 | 182.00 | Emails with D. Stein and L. Schweitzer re: response to motion (.1); review response (.2); finalize same for filing (.1) |
| 2831728 | 904 | Cordo | 08/14/12 | B | B220 | 0.20 | 91.00 | Review LTD Objection to Motion to seal (.1); emails Cleary re: same (.1) |
| 2831730 | 904 | Cordo | 08/14/12 | B | B220 | 0.20 | 91.00 | Review e-mail from D. Stein re: letter; respond re: same  (.1); review response re: same and respond re: same (.1) |
| 2831738 | 904 | Cordo | 08/14/12 | B | B220 | 0.40 | 182.00 | Review responses from LTD employees and e-mail M. Fleming re: same |
| 2831739 | 904 | Cordo | 08/14/12 | B | B220 | 0.10 | 45.50 | Two calls with M. Fleming re: employee issues |
| 2831740 | 904 | Cordo | 08/14/12 | B | B220 | 0.30 | 136.50 | Review message from M. Cart re: LTD employee (.1); call with M. Fleming re: same (.1); call with M. Cart re: same (.1) |
| 2831741 | 904 | Cordo | 08/14/12 | B | B220 | 0.20 | 91.00 | Review e-mail from R. Ryan re: filings; respond re: same |
| 2831744 | 904 | Cordo | 08/14/12 | B | B220 | 0.10 | 45.50 | Emails with R. Ryan re: LTD objection |
| 2832252 | 904 | Cordo | 08/14/12 | B | B220 | 0.20 | 91.00 | Emails with R. Ryan re: LTD Motion Objection |
| 2832249 | 904 | Cordo | 08/15/12 | B | B220 | 0.10 | 45.50 | Emails with R. Ryan re: response to objection |
| 2832636 | 904 | Cordo | 08/16/12 | B | B220 | 0.40 | 182.00 | Call with W. Taylor re: disco dispute (.2); call with chambers re: same (.1); emails M. Fleming re: same (.1) |
| 2832639 | 904 | Cordo | 08/16/12 | B | B220 | 0.10 | 45.50 | Review e-mail from R. Ryan re: COS; emails with T. Minott re: same |
| 2832640 | 904 | Cordo | 08/16/12 | B | B220 | 0.20 | 91.00 | Call and emails with M. Fleming re: conference call |
| 2832641 | 904 | Cordo | 08/16/12 | B | B220 | 0.40 | 182.00 | Review reply to motion to seal |

| 2832642 | 904 | Cordo | 08/16/12 | B | B220 | 0.20 | 91.00 | Call with B. Taylor re: timing of filings (.1); call with M. Fleming re: same (.1) |
| 2832646 | 904 | Cordo | 08/16/12 | B | B220 | 0.20 | 91.00 | Call with D. David re: subpoena (.1); e-mail M. Fleming and R. Ryan re: same (.1) |
| 2832647 | 904 | Cordo | 08/16/12 | B | B220 | 0.20 | 91.00 | Call with K. Beck re: schedule of filings |
| 2832634 | 904 | Cordo | 08/16/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: disco dispute |
| 2833173 | 904 | Cordo | 08/17/12 | B | B220 | 0.40 | 182.00 | Finalize LTD reply for filing (.2); emails with M. Maddox and R. Ryan re: service of same (.2) |
| 2833175 | 904 | Cordo | 08/17/12 | B | B220 | 0.50 | 227.50 | Review motion for protective order and emails with J. Kim re: same |
| 2833184 | 904 | Cordo | 08/17/12 | B | B220 | 0.80 | 364.00 | Review disco dispute letter and finalize same for filing |
| 2834333 | 904 | Cordo | 08/17/12 | B | B220 | 0.10 | 45.50 | Emails with M. Fleming re: NOAs |
| 2834328 | 904 | Cordo | 08/18/12 | B | B220 | 0.30 | 136.50 | Review e-mail from K. Buck re: committee letter (.1); e-mail J. Gross re: same (.1); e-mail L. Schweitzer re: same (.1) |
| 2834359 | 904 | Cordo | 08/20/12 | B | B220 | 0.50 | 227.50 | Review and revise retiree scheduling order |
| 2834775 | 904 | Cordo | 08/20/12 | B | B220 | 0.60 | 273.00 | Review final discovery; sign same for service (.2); emails with WP re: same (.1); emails with A. Mainoo re: same (.1); review NOS re: LTD service (.1); emails with Cleary and WP re: same (.1) |
| 2834373 | 904 | Cordo | 08/20/12 | B | B220 | 0.10 | 45.50 | Additional emails with M. Fleming re: ROGS |
| 2834389 | 904 | Cordo | 08/20/12 | B | B220 | 0.30 | 136.50 | Two calls with A. Mainoo and review emails re: same |
| 2834391 | 904 | Cordo | 08/20/12 | B | B220 | 1.10 | 500.50 | Attendance on call with court re: disco dispute with retiree committee |
| 2834397 | 904 | Cordo | 08/20/12 | B | B220 | 0.20 | 91.00 | Call w with A. Mainoo re: disco (.1); e-mail WP re: notices of service for same (.1) |
| 2834398 | 904 | Cordo | 08/20/12 | B | B220 | 0.10 | 45.50 | Emails with L. Schweitzer re: revised order |
| 2834393 | 904 | Cordo | 08/20/12 | B | B220 | 0.10 | 45.50 | Review e-mail from K. Buck re: stipulation; e-mail Cleary re: same; e-mail K. Buck re: same |
| 2834395 | 904 | Cordo | 08/20/12 | B | B220 | 0.10 | 45.50 | Call with R. Ryan re: stip; e-mail K. Buck re: same |
| 2834441 | 904 | Cordo | 08/20/12 | B | B220 | 0.20 | 91.00 | Call with Cleary associate re: disco responses (.1); review NOS's re: same (.1) |
| 2834442 | 904 | Cordo | 08/20/12 | B | B220 | 0.20 | 91.00 | Additional emails with L. Schweitzer and M. Fleming re: revised order |
| 2835720 | 904 | Cordo | 08/21/12 | B | B220 | 0.10 | 45.50 | Emails with T. Minott and R. Ryan re: Paroski order |
| 2835262 | 904 | Cordo | 08/21/12 | B | B220 | 0.50 | 227.50 | Call with M. Fleming and R. Ryan re: employee issues |
| 2835263 | 904 | Cordo | 08/21/12 | B | B220 | 0.40 | 182.00 | Review proposed order for Paroski matter (.1); discuss same with T. Minott (.1); additional emails re: same (.2) |
| 2835251 | 904 | Cordo | 08/21/12 | B | B220 | 0.20 | 91.00 | Review LTD objections to disco |
| 2835257 | 904 | Cordo | 08/21/12 | B | B220 | 0.20 | 91.00 | Review amendment to retiree order; e-mail L. Schweitzer re: same |
| 2835258 | 904 | Cordo | 08/21/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: retiree order |
| 2835259 | 904 | Cordo | 08/21/12 | B | B220 | 0.40 | 182.00 | Review LTD objection (.2); emails with Cleary re: same (.2) |
| 2835253 | 904 | Cordo | 08/21/12 | B | B220 | 0.10 | 45.50 | Review objection to motion and e-mail M. Fleming and J. Uziel re: same |
| 2835254 | 904 | Cordo | 08/21/12 | B | B220 | 0.10 | 45.50 | Review e-mail from Rafael re: disco; review M. Fleming response re; same |
| 2835812 | 904 | Cordo | 08/22/12 | B | B220 | 0.60 | 273.00 | Review and revise seal order (.2); emails with M. Fleming re: same (.2); additional emails and revisions to seal order (.2) |

PRO FORMA  367079                                    AS OF 08/31/12        INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2835797 | 904 | Cordo | 08/22/12 | B | B220 | 0.20 | 91.00 | Review e-mail from M. Fleming re: motion and notice (.1); respond re: same (.1) |
| 2835802 | 904 | Cordo | 08/22/12 | B | B220 | 0.10 | 45.50 | Review motion of Estelle Loggins; e-mail M. Decarli re: same |
| 2836621 | 904 | Cordo | 08/23/12 | B | B220 | 0.30 | 136.50 | Call with A. Mainoo re: discovery (.2); emails re: same (.1) |
| 2836615 | 904 | Cordo | 08/23/12 | B | B220 | 0.30 | 136.50 | Call with M. Fleming re: LTD Motion (.2); follow up discussion with T. Minott re: same (.1) |
| 2836616 | 904 | Cordo | 08/23/12 | B | B220 | 0.10 | 45.50 | Review E-mail from L. Schweitzer re: letter; respond re: same |
| 2837132 | 904 | Cordo | 08/24/12 | B | B220 | 0.10 | 45.50 | Email Rafael re: Cert and order |
| 2837133 | 904 | Cordo | 08/24/12 | B | B220 | 0.20 | 91.00 | Finalize COC and order for filing |
| 2837141 | 904 | Cordo | 08/24/12 | B | B220 | 0.20 | 91.00 | Review and revise motion for disco procedures |
| 2837137 | 904 | Cordo | 08/24/12 | B | B220 | 0.30 | 136.50 | Review message from B. Gibbon re: deferred comp (.1); call with B. Gibbon re: same (.1); emails with D. Culver and D. Abbott re: same (.1) |
| 2837156 | 904 | Cordo | 08/24/12 | B | B220 | 0.60 | 273.00 | Call with M. Fleming re: retiree and LTD motions(.2); review Retiree response and sign same (.2); review other responses to documents and sign same (.2) |
| 2837175 | 904 | Cordo | 08/24/12 | B | B220 | 0.10 | 45.50 | Call with D. Abbott re: retiree and LTD issues |
| 2837614 | 904 | Cordo | 08/25/12 | B | B220 | 0.30 | 136.50 | Review and revise motion re: disco procedures (.2); e-mail T. Minott re: same (.1) |
| 2837932 | 904 | Cordo | 08/27/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: retiree and LTD issues |
| 2837938 | 904 | Cordo | 08/27/12 | B | B220 | 0.20 | 91.00 | Review e-mail from M. Fleming re: Nortel NOA; respond re: same |
| 2837957 | 904 | Cordo | 08/27/12 | B | B220 | 0.10 | 45.50 | Two calls with M. Fleming re; procedures motion |
| 2837987 | 904 | Cordo | 08/27/12 | B | B220 | 0.30 | 136.50 | Review revised scheduling procedures motion and discuss same with T. Minott |
| 2837929 | 904 | Cordo | 08/27/12 | B | B220 | 0.30 | 136.50 | Review e-mail from M. Kostov re: deferred comp; e-mail D. Culver re: same (.1); review response re: same and e-mail M. Kostov re: same (.1); review additional e-mail re: same and respond re: same (.1) |
| 2839077 | 904 | Cordo | 08/28/12 | B | B220 | 0.20 | 91.00 | Additional emails with M. Fleming and L. Schweitzer re: motion and order |
| 2839080 | 904 | Cordo | 08/28/12 | B | B220 | 0.40 | 182.00 | Call with M. Fleming and L. Schweitzer re: timing of service (.3): research and e-mail re: same (.1) |
| 2838972 | 904 | Cordo | 08/28/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: LTD (.1); e-mail M. Fleming and D. Abbott re: same (.1) |
| 2838974 | 904 | Cordo | 08/28/12 | B | B220 | 0.20 | 91.00 | Emails with M. Fleming and L. Schweitzer re: scheduling order |
| 2839099 | 904 | Cordo | 08/28/12 | B | B220 | 0.10 | 45.50 | Call with B. Taylor re: call with court; e-mail L. Schweitzer re: same |
| 2839614 | 904 | Cordo | 08/28/12 | B | B220 | 0.30 | 136.50 | Additional emails with retirees and LTD re: call with court |
| 2838961 | 904 | Cordo | 08/28/12 | B | B220 | 0.10 | 45.50 | Two emails with M. Fleming re: LTD Motion |
| 2838962 | 904 | Cordo | 08/28/12 | B | B220 | 0.10 | 45.50 | Emails with D. Abbott re: motions to establish procedures |
| 2838964 | 904 | Cordo | 08/28/12 | B | B220 | 0.30 | 136.50 | Discuss disco procedures motion with T. Minott (.1); review D. Abbott comments (.1); review e-mail re: same (.1) |
| 2838941 | 904 | Cordo | 08/28/12 | B | B220 | 0.30 | 136.50 | Emails with L. Schweitzer and M. Fleming re: notice and service |
| 2838958 | 904 | Cordo | 08/28/12 | B | B220 | 0.20 | 91.00 | Review e-mail from M. Kostov re: ad hoc response (.1); research and respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA 300/079                                         INVOICE# ******

| 2839700 | 904 | Cordo | 08/29/12 | B | B220 | 0.50 | 227.50 | Finalize deferred comp opposition for filing |
| 2839701 | 904 | Cordo | 08/29/12 | B | B220 | 0.50 | 227.50 | Discussion with A. Mainoo re: filings (.2); call with D. Abbott re: same (.2); follow up with A. Mainoo re; same (.1) |
| 2839710 | 904 | Cordo | 08/29/12 | B | B220 | 0.20 | 91.00 | Review response to motion for protective order. |
| 2839697 | 904 | Cordo | 08/29/12 | B | B220 | 0.10 | 45.50 | Emails with W. Taylor re: timing of call to court |
| 2839698 | 904 | Cordo | 08/29/12 | B | B220 | 0.90 | 409.50 | Call with W. Taylor re: call with court (.1); call with Court (.2); e-mail L. Schweitzer re: same (.1); call with L. Schweitzer re: same (.1); additional emails re: same (.1); review and finalize COC (.2); emails with M. Fleming and N. Berger re: same (.1) |
| 2839682 | 904 | Cordo | 08/29/12 | B | B220 | 0.80 | 364.00 | Emails and Calls with A. Mainoo re: filing and service (.3); emails with epiq re: service lists (.2); finalize filing for service and review notice (.3) |
| 2839683 | 904 | Cordo | 08/29/12 | B | B220 | 0.10 | 45.50 | Call with A. Mainoo: LTD Motion and COCs |
| 2839695 | 904 | Cordo | 08/29/12 | B | B220 | 0.10 | 45.50 | Review e-mail from D. Abbott re: cert of counsel |
| 2839959 | 904 | Cordo | 08/30/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Uziel re: responses to RFAs and respond re: same |
| 2839960 | 904 | Cordo | 08/30/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Uziel re: LTD NOA; respond re: same |
| 2842207 | 904 | Cordo | 08/30/12 | B | B220 | 0.10 | 45.50 | Emails with J. Kim re: notices of appearance |
| 2842188 | 904 | Cordo | 08/31/12 | B | B220 | 0.20 | 91.00 | Review e-mail from J. Uziel re: notices of appearances (.1); additional emails with A. Conway re: same (.1) |
| 2842189 | 904 | Cordo | 08/31/12 | B | B220 | 0.30 | 136.50 | Emails with T. Minott re: Finalization and filings of RFAs |
| 2842180 | 904 | Cordo | 08/31/12 | B | B220 | 0.10 | 45.50 | Emails with T. Minott re: motion for leave |
| 2842170 | 904 | Cordo | 08/31/12 | B | B220 | 0.20 | 91.00 | Review two letters from LTD employees |
| 2842178 | 904 | Cordo | 08/31/12 | B | B220 | 0.10 | 45.50 | Review e-mail from T. Minott re: committee RFAs |
| 2842198 | 904 | Cordo | 08/31/12 | B | B220 | 0.20 | 91.00 | Emails and calls with T. Minott re: motion for protective order |
| 2826264 | 959 | Fay | 08/06/12 | B | B220 | 0.30 | 114.00 | Phone call with A. Cordo re: subpoena issuance |
| 2826279 | 959 | Fay | 08/06/12 | B | B220 | 0.10 | 38.00 | Review and respond to A. Cordo message re: discovery |
| 2823060 | 964 | Alleman, Jr. | 08/01/12 | B | B220 | 0.30 | 96.00 | Review and prep for filing CoC and scheduling order for LTD motion |
| 2823455 | 964 | Alleman, Jr. | 08/01/12 | B | B220 | 0.10 | 32.00 | E-mails with A. Cordo and M. Maddox re: service of LTD/retiree scheduling orders |
| 2823711 | 964 | Alleman, Jr. | 08/02/12 | B | B220 | 0.20 | 64.00 | Review/revise NOS for LT/retiree scheduling orders (.1); e-mails with M. DeClarli re: filing same (.1) |
| 2831691 | 971 | Minott | 08/14/12 | B | B220 | 5.10 | 1,428.00 | Research re discovery issues |
| 2831724 | 971 | Minott | 08/14/12 | B | B220 | 0.70 | 196.00 | Research re discovery issues |
| 2832191 | 971 | Minott | 08/15/12 | B | B220 | 0.80 | 224.00 | Research re discovery statement |
| 2832743 | 971 | Minott | 08/16/12 | B | B220 | 0.10 | 28.00 | Review and respond to email from R. Ryan re COS |
| 2832744 | 971 | Minott | 08/16/12 | B | B220 | 0.20 | 56.00 | Review reply to LTD sealing motion |
| 2834407 | 971 | Minott | 08/20/12 | B | B220 | 0.60 | 168.00 | Draft certification of counsel re amended scheduling order for Retiree 1114 Motion |
| 2835776 | 971 | Minott | 08/22/12 | B | B220 | 0.80 | 224.00 | Review Notice of settled post-petition claims of certain employees and prepare for filing (.7); email to T. Namoli re same (.1) |
| 2835777 | 971 | Minott | 08/22/12 | B | B220 | 1.20 | 336.00 | Draft Certification of Counsel re Revised Order re Motion to Seal COS re LTD Employees |

| 2836648 | 971 | Minott | 08/23/12 | B | B220 | 4.50 | 1,260.00 | Draft Motion to Establish Discovery Procedures re LTD Termination Motion |
| 2837188 | 971 | Minott | 08/24/12 | B | B220 | 1.90 | 532.00 | Office conference w/ A. Cordo re revisions to Motion to Establish Discovery Procedures re LTD Termination Motion (.2); Revise draft Motion to Establish Discovery Procedures (1.7) |
| 2837262 | 971 | Minott | 08/26/12 | B | B220 | 0.40 | 112.00 | Revise draft Motion to Establish Discovery Procedures re LTD Termination Motion (.3); review email from A. Cordo re same (.1) |
| 2838013 | 971 | Minott | 08/27/12 | B | B220 | 0.10 | 28.00 | Review email from A. Cordo re Motion to Establish Discovery Procedures |
| 2838003 | 971 | Minott | 08/27/12 | B | B220 | 2.00 | 560.00 | Review email from M. Fleming re amended LTD scheduling order (.2); revise draft Motion to establish discovery procedures and amend scheduling order re LTD Termination Motion (1.8) |
| 2838004 | 971 | Minott | 08/27/12 | B | B220 | 0.40 | 112.00 | Revise Motion to Establish Discovery Procedures re LTD Termination Motion |
| 2839173 | 971 | Minott | 08/28/12 | B | B220 | 0.50 | 140.00 | Revise Motion to establish discovery procedures/amend scheduling order re LTD Termination Motion (.4); Email L. Schweitzer, M. Fleming, J. Uziel re same (.1) |
| 2839174 | 971 | Minott | 08/28/12 | B | B220 | 0.10 | 28.00 | Review email from A. Cordo re LTD discovery procedures motion |
| 2840124 | 971 | Minott | 08/30/12 | B | B220 | 0.10 | 28.00 | Emails from J. Uziel and A. Cordo re LTD employee notice of appearance |
| 2840125 | 971 | Minott | 08/30/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re service of discovery responses to retiree committee |
| 2840126 | 971 | Minott | 08/30/12 | B | B220 | 0.20 | 56.00 | Call to V. Guilfoyle with A. Cordo re reply to deferred compensation motion |
| 2840127 | 971 | Minott | 08/30/12 | B | B220 | 0.50 | 140.00 | Call w/ V. Guilfoyle re agenda and reply in support of deferred compensation motion (.1); Office conference w/ A. Cordo re same (.4) |
| 2840129 | 971 | Minott | 08/30/12 | B | B220 | 0.20 | 56.00 | Multiple emails with J. Uziel and A. Cordo re retiree committee RFAs |
| 2840265 | 971 | Minott | 08/30/12 | B | B220 | 0.10 | 28.00 | Draft NOS re service of RFAs to counsel to Retiree Committee |
| 2840266 | 971 | Minott | 08/30/12 | B | B220 | 0.90 | 252.00 | Email from J. Uziel re Responses to Retiree Committee's RFAs (.1); review same (.8) |
| 2840686 | 971 | Minott | 08/31/12 | B | B220 | 0.10 | 28.00 | Review Responses and Objections to Individual Plaintiffs' Requests for Admission and prepare for filing |
| 2840682 | 971 | Minott | 08/31/12 | B | B220 | 0.20 | 56.00 | Email from J. Uziel re Responses and Objections to Individual Plaintiffs' Requests for Admission |
| 2840683 | 971 | Minott | 08/31/12 | B | B220 | 0.10 | 28.00 | Email from J. Kim re deferred comp reply |
| 2840669 | 971 | Minott | 08/31/12 | B | B220 | 0.10 | 28.00 | Review and respond to email from J. Uziel re Debtors' responses and objections to Retiree Committee's RFAs |
| 2840679 | 971 | Minott | 08/31/12 | B | B220 | 0.20 | 56.00 | Review NOS re Debtors' Opposition to Motion for Protective Order in Deferred Comp adversary |
| 2840680 | 971 | Minott | 08/31/12 | B | B220 | 0.10 | 28.00 | Emails to A. Conway and J. Uziel re LTD Employees' Notices of Appearance |
| 2840671 | 971 | Minott | 08/31/12 | B | B220 | 0.20 | 56.00 | Email to Cleary re Individual Plaintiffs' Reply in Support of Their Motion for Protective Order |
| 2840672 | 971 | Minott | 08/31/12 | B | B220 | 0.30 | 84.00 | Calls w/ A. Mainoo re motion for protective order re LTD Termination Motion |
| 2840673 | 971 | Minott | 08/31/12 | B | B220 | 0.30 | 84.00 | Email to R. Fusco re service of Responses and Objections to Retiree Committees' Requests for Admission |
| 2840674 | 971 | Minott | 08/31/12 | B | B220 | 0.10 | 28.00 | Review LTD employee letters |

| 2840675 | 971 | Minott | 08/31/12 | B | B220 | 0.10 | 28.00 | Email to J. Kim re Individual Plaintiffs' Reply re Deferred Comp Motion for Protective Order |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B220 | 76.70 | 29,215.50 | |

### Tax Matters

| 2827855 | 904 | Cordo | 08/08/12 | B | B240 | 0.20 | 91.00 | Review e-mail from E. Bussigel re: amended complaint; review amended complaint (.1); respond re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 2827898 | 971 | Minott | 08/08/12 | B | B240 | 0.40 | 112.00 | Attention to Amended Michigan Complaint |
| | | | | Total Task: | B240 | 0.60 | 203.00 | |

### Court Hearings

| 2839373 | 221 | Schwartz | 08/20/12 | B | B300 | 0.10 | 60.00 | Rev. Notice of Agenda for 8/22 hearing |
|---|---|---|---|---|---|---|---|---|
| 2822979 | 322 | Abbott | 08/01/12 | B | B300 | 4.20 | 2,520.00 | Prep and attend omni hearing/status conferences |
| 2825708 | 322 | Abbott | 08/06/12 | B | B300 | 0.30 | 180.00 | Correspondence re: chambers call |
| 2827188 | 322 | Abbott | 08/07/12 | B | B300 | 0.30 | 180.00 | Telephonic chambers conference |
| 2835473 | 322 | Abbott | 08/22/12 | B | B300 | 1.50 | 900.00 | Prep and attend omni hearing |
| 2839979 | 546 | Fusco | 08/30/12 | B | B300 | 0.60 | 138.00 | Prepare 9/5 hrg binders |
| 2839980 | 546 | Fusco | 08/30/12 | B | B300 | 0.30 | 69.00 | Draft cos & service list re agenda |
| 2839981 | 546 | Fusco | 08/30/12 | B | B300 | 0.10 | 23.00 | Efile agenda |
| 2839982 | 546 | Fusco | 08/30/12 | B | B300 | 0.20 | 46.00 | Prep agenda for service coordinate service of same |
| 2840699 | 594 | Conway | 08/31/12 | B | B300 | 0.50 | 115.00 | Discuss amended agenda w/T. Minott (.1); review email from T. Minott re filing and service (.1); efile w/the Court in main and other cases (.2); email to digital legal re fax service (.1) |
| 2822568 | 684 | Maddox | 08/01/12 | B | B300 | 0.30 | 69.00 | Emails with B. Alleman re: hearing binder (.1); revise 8/1 hearing binder (.2) |
| 2827174 | 684 | Maddox | 08/07/12 | B | B300 | 0.60 | 138.00 | Draft 8/22 agenda |
| 2827650 | 684 | Maddox | 08/08/12 | B | B300 | 0.20 | 46.00 | Revise 8/22 agenda |
| 2829954 | 684 | Maddox | 08/13/12 | B | B300 | 0.20 | 46.00 | Revise 8/22 agenda |
| 2830033 | 684 | Maddox | 08/13/12 | B | B300 | 0.20 | 46.00 | Further revise 8/22 agenda with T. Minott's comments |
| 2830320 | 684 | Maddox | 08/14/12 | B | B300 | 0.20 | 46.00 | Revise 8/22 agenda |
| 2832012 | 684 | Maddox | 08/15/12 | B | B300 | 2.00 | 460.00 | Retrieve and prepare fee documents for fee hearing binder (1.3); draft fee exhibit A (.7) |
| 2831856 | 684 | Maddox | 08/15/12 | B | B300 | 0.30 | 69.00 | Emails with T. Minott re: revisions to 8.22 agenda (.1); revise agenda (.2) |
| 2831791 | 684 | Maddox | 08/15/12 | B | B300 | 0.20 | 46.00 | Revise 8/22 agenda |
| 2832395 | 684 | Maddox | 08/16/12 | B | B300 | 0.20 | 46.00 | Revise agenda |
| 2833074 | 684 | Maddox | 08/17/12 | B | B300 | 0.20 | 46.00 | Revise agenda |
| 2832766 | 684 | Maddox | 08/17/12 | B | B300 | 1.20 | 276.00 | Prepare hearing binders for 8.22 hearing |
| 2833448 | 684 | Maddox | 08/20/12 | B | B300 | 0.40 | 92.00 | Draft COS re: agenda |
| 2833454 | 684 | Maddox | 08/20/12 | B | B300 | 0.20 | 46.00 | Emails with T. Minott Re: agenda comments (.1); revise agenda (.1) |
| 2834088 | 684 | Maddox | 08/20/12 | B | B300 | 0.90 | 207.00 | Prepare hearing binder for 8.22 hearing |
| 2833657 | 684 | Maddox | 08/20/12 | B | B300 | 0.80 | 184.00 | File and serve 8.22 agenda |

| 2834945 | 684 | Maddox | 08/21/12 | B | B300 | 0.20 | 46.00 | Draft COS re: amended agenda |
| 2834947 | 684 | Maddox | 08/21/12 | B | B300 | 0.20 | 46.00 | Draft amended agenda |
| 2834950 | 684 | Maddox | 08/21/12 | B | B300 | 0.10 | 23.00 | Draft 9/5 agenda |
| 2835460 | 684 | Maddox | 08/22/12 | B | B300 | 0.20 | 46.00 | E-mails with A. Cordo and T. Minott and Calls with Office Services re: Order |
| 2836336 | 684 | Maddox | 08/23/12 | B | B300 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on August 22, 2012 at 10:00 a.m |
| 2836105 | 684 | Maddox | 08/23/12 | B | B300 | 0.20 | 46.00 | Revise 9/5 agenda |
| 2826177 | 904 | Cordo | 08/02/12 | B | B300 | 0.10 | 45.50 | Review emails regarding nortel hearing transcript |
| 2827293 | 904 | Cordo | 08/07/12 | B | B300 | 0.10 | 45.50 | Review e-mail from J. Kim re: transcript; respond re: same |
| 2827294 | 904 | Cordo | 08/07/12 | B | B300 | 0.70 | 318.50 | Attendance on call with court and post call status call |
| 2827295 | 904 | Cordo | 08/07/12 | B | B300 | 0.30 | 136.50 | Review and finalize notices of hearing |
| 2827856 | 904 | Cordo | 08/08/12 | B | B300 | 0.10 | 45.50 | Review e-mail from B. Kahn re: call; respond re: same |
| 2827892 | 904 | Cordo | 08/08/12 | B | B300 | 0.10 | 45.50 | Emails with B. Kahn re: call |
| 2827882 | 904 | Cordo | 08/08/12 | B | B300 | 0.20 | 91.00 | Emails with S. Scaruzzi re: hearing binders and agenda (.1); E-mail J. Uziel re: same (.1) |
| 2827850 | 904 | Cordo | 08/08/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott and M. Maddox re: extensions of deadlines |
| 2828658 | 904 | Cordo | 08/08/12 | B | B300 | 0.20 | 91.00 | Emails with L. Schweitzer and D. Abbott re: call (.1); call with D. Abbott re: call (.1) |
| 2828792 | 904 | Cordo | 08/09/12 | B | B300 | 0.10 | 45.50 | Discussion with B. Springart re: transcript and review emails re: same |
| 2829424 | 904 | Cordo | 08/10/12 | B | B300 | 0.10 | 45.50 | Emails with D. Abbott re: hearing and call |
| 2830168 | 904 | Cordo | 08/13/12 | B | B300 | 0.10 | 45.50 | E-mail B. Kahn re: hearing |
| 2832245 | 904 | Cordo | 08/15/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott and M. Fleming re: nortel agenda |
| 2832643 | 904 | Cordo | 08/16/12 | B | B300 | 0.10 | 45.50 | Review revision to agenda |
| 2832637 | 904 | Cordo | 08/16/12 | B | B300 | 0.20 | 91.00 | Call with S. Scaruzzi re: discovery hearing (.1); call with W. Taylor re: same (.1) |
| 2833168 | 904 | Cordo | 08/17/12 | B | B300 | 0.30 | 136.50 | Emails with T. Minott re: revised agenda |
| 2834334 | 904 | Cordo | 08/17/12 | B | B300 | 0.20 | 91.00 | Review emails from R. Zahralldin re: agenda notes |
| 2834396 | 904 | Cordo | 08/20/12 | B | B300 | 0.10 | 45.50 | Emails with J. Uziel re: hearing logistics |
| 2834387 | 904 | Cordo | 08/20/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott and J. Uziel re: agenda (.1); review revised agenda status (.1) |
| 2834388 | 904 | Cordo | 08/20/12 | B | B300 | 0.10 | 45.50 | Emails with M. Maddox re: agenda service |
| 2835261 | 904 | Cordo | 08/21/12 | B | B300 | 0.40 | 182.00 | Emails with T. Minott re: Hearing prep |
| 2835255 | 904 | Cordo | 08/21/12 | B | B300 | 0.10 | 45.50 | Review e-mail from J. Uziel re: agenda; respond re: same |
| 2835798 | 904 | Cordo | 08/22/12 | B | B300 | 2.00 | 910.00 | Prep for and attend hearing |
| 2835800 | 904 | Cordo | 08/22/12 | B | B300 | 0.10 | 45.50 | Review order continuing hearing; e-mail Cleary team re: same |
| 2835807 | 904 | Cordo | 08/22/12 | B | B300 | 0.20 | 91.00 | Review e-mail from B. Springart re: transcript; e-mail J. Kim re: same (.1); emails with K. Buck re: same (.1) |
| 2836617 | 904 | Cordo | 08/23/12 | B | B300 | 0.10 | 45.50 | Review Nortel transcript and E-mail J. Kim re: same |
| 2839706 | 904 | Cordo | 08/29/12 | B | B300 | 0.10 | 45.50 | Review Nortel agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA  300/075                    AS OF 08/31/12                    INVOICE# ******

| 2839955 | 904 | Cordo | 08/30/12 | B | B300 | 0.40 | 182.00 | Discussion with T. Minott re: agenda (.1); two calls with J. Kim re: same (.2); call with V. Guilfoyle re: same (.1) |
| 2842179 | 904 | Cordo | 08/31/12 | B | B300 | 0.30 | 136.50 | Emails with T. Minott re: agenda |
| 2842194 | 904 | Cordo | 08/31/12 | B | B300 | 0.10 | 45.50 | Additional emails with T. Minott re: agenda |
| 2842183 | 904 | Cordo | 08/31/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott and J. Uziel re: amended agenda |
| 2822893 | 964 | Alleman, Jr. | 08/01/12 | B | B300 | 3.20 | 1,024.00 | Assist with prep for 8/1 hrg and attend hearing in part |
| 2822508 | 964 | Alleman, Jr. | 08/01/12 | B | B300 | 0.20 | 64.00 | E-mails with R. Ryan re: 8/1 hearing prep |
| 2824542 | 964 | Alleman, Jr. | 08/02/12 | B | B300 | 0.10 | 32.00 | Review/respond to e-mail from J. Uziel re: transcript for 8/1 hrg |
| 2830257 | 971 | Minott | 08/13/12 | B | B300 | 0.90 | 252.00 | Review case calendar and draft agenda for 8/22 hearing |
| 2831695 | 971 | Minott | 08/14/12 | B | B300 | 0.70 | 196.00 | Review and revise draft agenda for 8/22 hearing |
| 2832192 | 971 | Minott | 08/15/12 | B | B300 | 1.00 | 280.00 | Review and revise draft agenda for 8/22 hearing; email draft agenda to co-counsel for review and comment |
| 2832746 | 971 | Minott | 08/16/12 | B | B300 | 1.50 | 420.00 | Review and revise draft agenda for 8/22 hearing; review and reply to emails from Cleary re same |
| 2833223 | 971 | Minott | 08/17/12 | B | B300 | 1.40 | 392.00 | Review and revise agenda for 8/22 hearing; emails w/ Cleary re same (.3) |
| 2834411 | 971 | Minott | 08/20/12 | B | B300 | 0.90 | 252.00 | Emails with A. Cordo re 8/22 hearing agenda (.1); review and revise same (.5); emails with M. Maddox and J. Uziel re same (.2); emails with C. Fischer re same (.1) |
| 2835234 | 971 | Minott | 08/21/12 | B | B300 | 0.10 | 28.00 | Review emails from J. Uziel and A. Cordo re amending 8/22 agenda |
| 2835237 | 971 | Minott | 08/21/12 | B | B300 | 0.50 | 140.00 | Review and revise draft amended agenda and COS re amended agenda for 8/22 hearing |
| 2835228 | 971 | Minott | 08/21/12 | B | B300 | 0.70 | 196.00 | Prepare orders for 8/22 hearing |
| 2835229 | 971 | Minott | 08/21/12 | B | B300 | 1.00 | 280.00 | Office conference with A. Cordo re revised proposed orders for 8/22 hearing and amended agenda (.1); email to M. Fleming and D. Stein re same (.1); draft proposed order for 8/22 hearing (.8). |
| 2835778 | 971 | Minott | 08/22/12 | B | B300 | 0.20 | 56.00 | Review 9/5 draft agenda (.1); email to A. Cordo re same (.1) |
| 2835779 | 971 | Minott | 08/22/12 | B | B300 | 1.50 | 420.00 | Hearing preparation |
| 2836649 | 971 | Minott | 08/23/12 | B | B300 | 0.10 | 28.00 | Office conference with A. Cordo re 9/5 agenda |
| 2836652 | 971 | Minott | 08/23/12 | B | B300 | 0.70 | 196.00 | Review transcript from 8/22 hearing |
| 2837189 | 971 | Minott | 08/24/12 | B | B300 | 0.20 | 56.00 | Review and revise draft agenda for 9/5 hearing (.1); email Cleary re same (.1). |
| 2838010 | 971 | Minott | 08/27/12 | B | B300 | 0.20 | 56.00 | Review and revise draft 9/5 agenda |
| 2838007 | 971 | Minott | 08/27/12 | B | B300 | 0.30 | 84.00 | Review email from J. Uziel re 9/5 agenda (.1); review and revise 9/5 agenda (.2) |
| 2839175 | 971 | Minott | 08/28/12 | B | B300 | 0.30 | 84.00 | Review and revise draft 9/5 agenda |
| 2839653 | 971 | Minott | 08/29/12 | B | B300 | 0.50 | 140.00 | Revise draft 9/5 agenda (.4); email to J. Uziel re same (.1) |
| 2839654 | 971 | Minott | 08/29/12 | B | B300 | 0.10 | 28.00 | Review and respond to J. Uziel re draft 9/5 agenda |
| 2840270 | 971 | Minott | 08/30/12 | B | B300 | 0.30 | 84.00 | Review and revise 9/5 agenda for filing (.2); email to R. Fusco re filing and service of agenda (.1). |
| 2840666 | 971 | Minott | 08/31/12 | B | B300 | 0.20 | 56.00 | Email A. Conway re filing and serving amended 9/5 agenda |
| 2840667 | 971 | Minott | 08/31/12 | B | B300 | 0.80 | 224.00 | Draft COS re amended 9/5 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA 369/679     AS OF 08/31/12     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2840676 | 971 | Minott | 08/31/12 | B | B300 | 0.20 | 56.00 | Emails to J. Uziel re amended 9/5 agenda |
| 2840677 | 971 | Minott | 08/31/12 | B | B300 | 0.50 | 140.00 | Update draft 9/5 agenda (.2); email to A. Cordo re same (.1); office conference w/ E. Fay re same (.2) |
| 2840670 | 971 | Minott | 08/31/12 | B | B300 | 0.20 | 56.00 | Email to M. Maddox re agenda item for 9/19 hearing |
| | | | Total Task: | B300 | | 43.20 | 15,056.50 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2834196 | 221 | Schwartz | 08/10/12 | B | B310 | 0.20 | 120.00 | Review Motion to Approve Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 2834199 | 221 | Schwartz | 08/10/12 | B | B310 | 0.20 | 120.00 | Rev. Declaration of Luke A. Barefoot in Support of Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 2834218 | 221 | Schwartz | 08/16/12 | B | B310 | 0.30 | 180.00 | Rev. Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants |
| 2834219 | 221 | Schwartz | 08/16/12 | B | B310 | 0.30 | 180.00 | Rev. Compendium of Deposition Excerpts and Foreign Law Cited in Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants |
| 2839360 | 221 | Schwartz | 08/20/12 | B | B310 | 0.10 | 60.00 | Rev. Response of the Monitor to Joint Motion for a Scheduling Order |
| 2839368 | 221 | Schwartz | 08/20/12 | B | B310 | 0.20 | 120.00 | Rev. Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery |
| 2839369 | 221 | Schwartz | 08/20/12 | B | B310 | 0.10 | 60.00 | Rev. Supplemental Declaration in Support of Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery |
| 2841534 | 221 | Schwartz | 08/23/12 | B | B310 | 0.10 | 60.00 | Rev. Notice of Settlement (First) of Certain Post-Petition Claims Against the Debtors |
| 2839361 | 221 | Schwartz | 08/27/12 | B | B310 | 0.20 | 120.00 | Rev. Omnibus Objection to Claims (Twenty-Eighth) |
| 2832460 | 322 | Abbott | 08/16/12 | B | B310 | 0.40 | 240.00 | Review draft reply re: EMEA discovery response |
| 2832924 | 322 | Abbott | 08/17/12 | B | B310 | 0.10 | 60.00 | Review EMEA claim response to monitor |
| 2837723 | 546 | Fusco | 08/27/12 | B | B310 | 0.20 | 46.00 | Efile Epiq aff of service re 1st notice of settlement of claims |
| 2839428 | 546 | Fusco | 08/29/12 | B | B310 | 0.60 | 138.00 | Prep for filing and efile Polycom 9019 motion |
| 2839429 | 546 | Fusco | 08/29/12 | B | B310 | 0.20 | 46.00 | Prep service of Polycom 9019 |
| 2839430 | 546 | Fusco | 08/29/12 | B | B310 | 0.10 | 23.00 | Efile Epiq aff of service re claims orders |
| 2841332 | 594 | Conway | 08/29/12 | B | B310 | 0.20 | 46.00 | Prep for efiling exhibits re B. Gibbon declaration in support of opposition |
| 2826290 | 605 | Naimoli | 08/06/12 | B | B310 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile "Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants" |
| 2826291 | 605 | Naimoli | 08/06/12 | B | B310 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & efile "Declaration of Luke A. Barefoot in Support of Joint Motion" (.1) |
| 2835838 | 605 | Naimoli | 08/22/12 | B | B310 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & efile First Notice of Settlement of Certain Post-Petition Claims Against the Debtors (Re: D.I. 7685) (.1) |

| 2827052 | 684 | Maddox | 08/07/12 | B | B310 | 0.20 | 46.00 | File AOS re: Notice of Defective Transfer of Claim (.1); file AOS re: notice of transfer of claim (.1) |
| 2827367 | 684 | Maddox | 08/08/12 | B | B310 | 0.20 | 46.00 | File AOS re: Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc. (.1); emails with A. Cordo re: same (.1) |
| 2827622 | 684 | Maddox | 08/08/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Potential Avoidance Claims and Inventory Dispute by and Between Nortel Networks Inc. and Inventory Management Partners LLC (.1); emails with T. Minott re: same (.1) |
| 2827643 | 684 | Maddox | 08/08/12 | B | B310 | 0.10 | 23.00 | File CNO re: Motion to Approve Compromise under Rule 9019 by and between Nortel Networks Inc. and Inventory Management Partners LLC |
| 2830008 | 684 | Maddox | 08/13/12 | B | B310 | 0.30 | 69.00 | Draft CNO re: JDS 9019 (.1); emails with T. Minott re: same (.1); file CNO (.1) |
| 2830316 | 684 | Maddox | 08/14/12 | B | B310 | 0.10 | 23.00 | File AOS re: dec. of L. Barefoot in support of joint motion for scheduling order staying certain discovery on claims by EMEA |
| 2832931 | 684 | Maddox | 08/17/12 | B | B310 | 0.20 | 46.00 | Draft COS re: Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 2832932 | 684 | Maddox | 08/17/12 | B | B310 | 0.10 | 23.00 | Draft COS re: Supplemental Declaration of Luke A. Barefoot in Support of Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 2833063 | 684 | Maddox | 08/17/12 | B | B310 | 0.30 | 69.00 | File and serve Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 2833070 | 684 | Maddox | 08/17/12 | B | B310 | 0.20 | 46.00 | File Supp. Dec. of L. Barefoot in support of Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants (.1); serve same (.1) |
| 2832767 | 684 | Maddox | 08/17/12 | B | B310 | 0.30 | 69.00 | E-mails with A. Cordo re: 28th omnibus claims objections (.1); draft notice of 28th omnibus claims obj. (.2) |
| 2832901 | 684 | Maddox | 08/17/12 | B | B310 | 0.20 | 46.00 | File 28th omnibus claims objection (.1); emails with Epiq re: servce of same (.1) |
| 2834724 | 684 | Maddox | 08/21/12 | B | B310 | 0.30 | 69.00 | Serve Order Approving the Stipulation Resolving the Proofs of Claim Filed by JDS Uniphase Corporation (.1); draft NOS re: same (.1); file NOS (.1) |
| 2834841 | 684 | Maddox | 08/21/12 | B | B310 | 0.30 | 69.00 | Serve Order Approving the Stipulation of Settlement of Potential Avoidance Claims and Inventory Dispute by and Between Nortel Networks Inc. and Inventory Management Partners (.1); draft NOS re: same (.1); file NOS (.1) |
| 2835687 | 684 | Maddox | 08/22/12 | B | B310 | 0.10 | 23.00 | File AOS re: Omnibus Objection to Claims (Twenty-Eighth) (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, No-Basis 503(b)(9) Claims, and No-Basis Pension Claims) |
| 2836171 | 684 | Maddox | 08/23/12 | B | B310 | 0.10 | 23.00 | Serve Order Continuing Hearing on Joint Motion for Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |

Nortel Networks, Inc.   PROFORMA 306075   AS OF 08/31/12   INVOICE# ******
63989-DIP
DATE: 10/11/12 09:40:26

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2826061 | 904 | Cordo | 08/01/12 | B | B310 | 0.10 | 45.50 | Review emails from J. Palmer and W. Alleman re: notice of withdrawal |
| 2826229 | 904 | Cordo | 08/06/12 | B | B310 | 0.20 | 91.00 | Emails with D. Spelfogel re: claims and deadlines |
| 2826219 | 904 | Cordo | 08/06/12 | B | B310 | 0.10 | 45.50 | Attn: to finalization and service of emea motion |
| 2826206 | 904 | Cordo | 08/06/12 | B | B310 | 0.50 | 227.50 | Finalize EMEA motion and order for filing (.4); emails with M. Gurgel re: same (.1) |
| 2826200 | 904 | Cordo | 08/06/12 | B | B310 | 0.10 | 45.50 | Emails with L. Barefoot and W. Alleman re: emea motion |
| 2827297 | 904 | Cordo | 08/07/12 | B | B310 | 0.10 | 45.50 | Emails with L. Barefoot re: affidavit |
| 2829427 | 904 | Cordo | 08/10/12 | B | B310 | 0.10 | 45.50 | Review e-mail from B. Gibbon re: AsteelFlash; respond re: same |
| 2832644 | 904 | Cordo | 08/16/12 | B | B310 | 0.20 | 91.00 | Review 28th omnibus objection (.1); e-mail J. Croft re: same (.1) |
| 2832662 | 904 | Cordo | 08/16/12 | B | B310 | 0.10 | 45.50 | Emails with L. Barefoot re: monitor reply |
| 2832635 | 904 | Cordo | 08/16/12 | B | B310 | 0.20 | 91.00 | Review e-mail from M. Gurgel re: dec; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2833172 | 904 | Cordo | 08/17/12 | B | B310 | 0.70 | 318.50 | Finalize emea reply for filing (.3); call with C. Samis re: same (.1); emails with M. Gurgel and J. Moesner re: same (.1); additional emails re: same (.2) |
| 2833185 | 904 | Cordo | 08/17/12 | B | B310 | 0.50 | 227.50 | Emails with J. Croft re: objection (.1); review final objection (.2); review and sign NOM (.1); emails re: service (.1) |
| 2833178 | 904 | Cordo | 08/17/12 | B | B310 | 0.20 | 91.00 | Review objection reply to EMEA |
| 2833181 | 904 | Cordo | 08/17/12 | B | B310 | 0.50 | 227.50 | Attn: to service of both replies filing today (emea claims and discovery) |
| 2833183 | 904 | Cordo | 08/17/12 | B | B310 | 0.10 | 45.50 | Call with C. Samis re: call with court |
| 2834362 | 904 | Cordo | 08/20/12 | B | B310 | 0.10 | 45.50 | Review e-mail from B. Fabus re: order; respond re:s same |
| 2835256 | 904 | Cordo | 08/21/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: EMEA disco |
| 2835805 | 904 | Cordo | 08/22/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Croft re: notice; review notice (.1); e-mail J. Croft re: same (.1) |
| 2835796 | 904 | Cordo | 08/22/12 | B | B310 | 0.10 | 45.50 | E-mail notice of settlement off for service |
| 2837937 | 904 | Cordo | 08/27/12 | B | B310 | 0.10 | 45.50 | E-mail D. Fogel re: claims |
| 2839075 | 904 | Cordo | 08/28/12 | B | B310 | 0.10 | 45.50 | Cal with J. Croft re: employee claims |
| 2839081 | 904 | Cordo | 08/28/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Davison re: claims; respond re: same |
| 2839079 | 904 | Cordo | 08/28/12 | B | B310 | 0.20 | 91.00 | Call with attorney re: reconsideration (.1); call with J. Croft re; same (.1) |
| 2838940 | 904 | Cordo | 08/28/12 | B | B310 | 0.10 | 45.50 | Review 9019 and e-mail J. Philbrick comments re: same |
| 2839711 | 904 | Cordo | 08/29/12 | B | B310 | 0.10 | 45.50 | Emails with J. Davison and M. Cilla re: claims |
| 2839705 | 904 | Cordo | 08/29/12 | B | B310 | 0.10 | 45.50 | Review message from employee and e-mail J. Croft re: same |
| 2839703 | 904 | Cordo | 08/29/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Croft re: claimant issue |
| 2842247 | 904 | Cordo | 08/30/12 | B | B310 | 0.10 | 45.50 | Emails with J. Croft re: claims |
| 2824595 | 964 | Alleman, Jr. | 08/02/12 | B | B310 | 0.10 | 32.00 | Respond to e-mail from J. Uziel re: omnibus claim objection local rule |
| 2825206 | 964 | Alleman, Jr. | 08/03/12 | B | B310 | 0.20 | 64.00 | E-mails with J. Moessner re: EMEA scheduling motion (.1) and review same (.1) |
| 2830262 | 971 | Minott | 08/13/12 | B | B310 | 0.10 | 28.00 | Email to J. Croft and C. Fischer re JDS 9019 CNO |
| 2832747 | 971 | Minott | 08/16/12 | B | B310 | 0.90 | 252.00 | Review reply in support of scheduling motion |
| 2835231 | 971 | Minott | 08/21/12 | B | B310 | 0.10 | 28.00 | Review and revise IMP 9019 Order; emails w/ M. Maddox re same |
| 2835233 | 971 | Minott | 08/21/12 | B | B310 | 0.10 | 28.00 | Review and revise NOS re JDS 9019 Order; email M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PRO FORMA  369,075                                                   AS OF 08/31/12                                          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2838006 | 971 | Minott | 08/27/12 | B | B310 | 0.10 | 28.00 | Review emails from J. Philbrick and A. Cordo re 9019 settlement motion |
| 2839652 | 971 | Minott | 08/29/12 | B | B310 | 0.10 | 28.00 | Review and respond to email from J. Philbrick re service info for Polycom 9019 Motion |
| 2839659 | 971 | Minott | 08/29/12 | B | B310 | 1.30 | 364.00 | Review email from J. Philbrick re Polycom 9019 motion (.1); review 9019 motion re Polycom 9019 claims and prepare for filing (.9); draft COS re Polycom 9019 Motion (.3) |
| 2839650 | 971 | Minott | 08/29/12 | B | B310 | 0.30 | 84.00 | Email to R. Fusco re filing and service of Polycom 9019 Motion |
| | | | | Total Task: | B310 | 15.70 | 5,724.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2843528 | 203 | Culver | 08/02/12 | B | B330 | 0.20 | 120.00 | Email with W. Alleman and A. Cordo re subpoena issue |
| 2843442 | 203 | Culver | 08/06/12 | B | B330 | 0.10 | 60.00 | Review emails from D. Stein/D. Abbott re interrogatories |
| 2843502 | 203 | Culver | 08/08/12 | B | B330 | 0.20 | 120.00 | Email from S. McNeil re Perot settlement agreement (.1) and review revisions re same |
| 2843396 | 203 | Culver | 08/09/12 | B | B330 | 0.10 | 60.00 | Email w/B. Farnan re TTI dismissal |
| 2843398 | 203 | Culver | 08/09/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sherrett re TTI dismissal |
| 2843399 | 203 | Culver | 08/09/12 | B | B330 | 0.10 | 60.00 | Attention to filing TTI dismissal |
| 2843097 | 203 | Culver | 08/10/12 | B | B330 | 0.20 | 120.00 | Email from/to K. Sidhu re status reports |
| 2843250 | 203 | Culver | 08/20/12 | B | B330 | 0.10 | 60.00 | Email w/T. Minott re status report |
| 2849955 | 203 | Culver | 08/24/12 | B | B330 | 0.10 | 60.00 | Email with .A Cordo re deposition practice |
| 2849962 | 203 | Culver | 08/27/12 | B | B330 | 0.10 | 60.00 | Email from S. McNeil re Perot settlement |
| 2849964 | 203 | Culver | 08/28/12 | B | B330 | 0.10 | 60.00 | Email from M. Cilia re open preference actions |
| 2849966 | 203 | Culver | 08/28/12 | B | B330 | 0.10 | 60.00 | Email from J. Davison re claims update |
| 2849968 | 203 | Culver | 08/28/12 | B | B330 | 0.10 | 60.00 | Review A. Cordo email re claims update |
| 2849969 | 203 | Culver | 08/28/12 | B | B330 | 0.80 | 480.00 | Revise HP scheduling order & COC (0.6) Email to (0.1)/from (0.1) D. Crapo re same |
| 2843281 | 203 | Culver | 08/29/12 | B | B330 | 0.10 | 60.00 | Review emails from J. Davison and M. Cilia re open claims |
| 2843286 | 203 | Culver | 08/29/12 | B | B330 | 0.10 | 60.00 | Email from D. Besikof re McCann settlement agreement |
| 2843301 | 203 | Culver | 08/30/12 | B | B330 | 0.30 | 180.00 | Edit Perot settlement agreement |
| 2843309 | 203 | Culver | 08/30/12 | B | B330 | 0.20 | 120.00 | Edit/revise McCann settlement agreement |
| 2828065 | 221 | Schwartz | 08/06/12 | B | B330 | 0.10 | 60.00 | Rev. Certification of Counsel (Revised) Regarding Proposed Order re: AsteelFlash California, Inc. |
| 2828066 | 221 | Schwartz | 08/06/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Macadamian Technologies Inc. |
| 2825157 | 546 | Fusco | 08/03/12 | B | B330 | 0.30 | 69.00 | Draft COS re notice of deposition |
| 2829274 | 546 | Fusco | 08/10/12 | B | B330 | 0.60 | 138.00 | Draft NOS re various discovery |
| 2829276 | 546 | Fusco | 08/10/12 | B | B330 | 0.10 | 23.00 | Efile NOS re discovery |
| 2829277 | 546 | Fusco | 08/10/12 | B | B330 | 0.20 | 46.00 | Prep service of discovery |
| 2839424 | 546 | Fusco | 08/29/12 | B | B330 | 0.20 | 46.00 | Efile Hewlett Packard cert re amended scheduling order |
| 2839425 | 546 | Fusco | 08/29/12 | B | B330 | 0.10 | 23.00 | Send HP cert to KG chambers |

| 2839987 | 546 | Fusco | 08/30/12 | B | B330 | 0.40 | 92.00 | Efile status report |
| 2839988 | 546 | Fusco | 08/30/12 | B | B330 | 0.30 | 69.00 | Prep service of status report |
| 2826556 | 594 | Conway | 08/03/12 | B | B330 | 0.20 | 46.00 | Review and respond to emails from W. Alleman re filing and service of 7 notices of deposition and preparation of notice of service |
| 2826559 | 594 | Conway | 08/03/12 | B | B330 | 0.30 | 69.00 | Draft nos re service of various notices of deposition and email same to B. Alleman for review |
| 2826564 | 594 | Conway | 08/03/12 | B | B330 | 0.60 | 138.00 | Efile various notices of deposition and discuss svc of same w/wp (.5); revise notice of service and email to W. Alleman (.1) |
| 2828607 | 594 | Conway | 08/09/12 | B | B330 | 0.10 | 23.00 | Review and respond to email from B. Springart re filing stip of dismissal re TTI Team Telecom |
| 2828618 | 594 | Conway | 08/09/12 | B | B330 | 0.20 | 46.00 | Prep for efiling and file stip of dismissal re TTI Team Telecom and email as filed to B. Springart |
| 2824926 | 605 | Naimoli | 08/02/12 | B | B330 | 0.20 | 27.00 | Review email from W. Alleman (.1); Prepare, efile & serve "Status Report on Avoidance Actions Assigned to The Honorable Kevin Gross, Chief Judge" (.1) |
| 2822616 | 684 | Maddox | 08/01/12 | B | B330 | 0.20 | 46.00 | Draft Wave 2 status report shell |
| 2827125 | 684 | Maddox | 08/07/12 | B | B330 | 0.10 | 23.00 | File Notice of Service of Subpoena Duces Tecum in an Adversary Proceeding to Berstein, Shur, Sawyer & Nelson, P.A. |
| 2827035 | 684 | Maddox | 08/07/12 | B | B330 | 0.20 | 46.00 | Draft COS re: Berstain Subpeona |
| 2827637 | 684 | Maddox | 08/08/12 | B | B330 | 0.10 | 23.00 | Draft NOS re: Debtors' First Set of Requests for Admission Directed to Plaintiffs |
| 2827640 | 684 | Maddox | 08/08/12 | B | B330 | 0.10 | 23.00 | File AOS (AsteelFlash) re: Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and AsteelFlash California, Inc. on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff |
| 2827641 | 684 | Maddox | 08/08/12 | B | B330 | 0.10 | 23.00 | File AOS re: Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Macadamian Technologies Inc. |
| 2827368 | 684 | Maddox | 08/08/12 | B | B330 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Dismissal  (AsteelFlash) |
| 2827444 | 684 | Maddox | 08/08/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report for Wave 2 |
| 2827456 | 684 | Maddox | 08/08/12 | B | B330 | 0.30 | 69.00 | File and serve Wave 2 status report |
| 2829827 | 684 | Maddox | 08/13/12 | B | B330 | 0.10 | 23.00 | Draft wave 4 status report shell |
| 2829949 | 684 | Maddox | 08/13/12 | B | B330 | 0.30 | 69.00 | Draft CNO re: Maritz 9019 motion (.1); file CNO (.1); emails with T. Minott re: same (.1) |
| 2831468 | 684 | Maddox | 08/14/12 | B | B330 | 0.10 | 23.00 | File CNO re: Motion to Approve Compromise under Rule 9019 by and Among Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc., and California Software Company Limited |
| 2830338 | 684 | Maddox | 08/14/12 | B | B330 | 0.20 | 46.00 | Draft CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Among Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc. and California Software Company Limited (.1); emails with T. Minott re: same (.1) |
| 2832484 | 684 | Maddox | 08/16/12 | B | B330 | 0.10 | 23.00 | File CNO re: Macadamian 9019 |

PROFORMA 306/079                    AS OF 08/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2832393 | 684 | Maddox | 08/16/12 | B | B330 | 0.10 | 23.00 | Draft cno re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Macadamian Technologies Inc. |
| 2833163 | 684 | Maddox | 08/17/12 | B | B330 | 0.10 | 23.00 | File Stip. of Dismissal (AsteelFlash) |
| 2833660 | 684 | Maddox | 08/20/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report wave 4 |
| 2833673 | 684 | Maddox | 08/20/12 | B | B330 | 0.30 | 69.00 | File and serve wave 4 status report |
| 2833819 | 684 | Maddox | 08/20/12 | B | B330 | 0.30 | 69.00 | Draft status report for all waves combined (.2); emails with Cleary and T. Minott re: same (.1) |
| 2834158 | 684 | Maddox | 08/20/12 | B | B330 | 0.40 | 92.00 | Draft service list for combined status report waves (.3); draft due dates for status reports (.1) |
| 2834844 | 684 | Maddox | 08/21/12 | B | B330 | 0.30 | 69.00 | Draft NOS re: Order Approving and Authorizing the Debtor to Enter into the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc. and California Software Company Limited (.1); serve Order Approving and Authorizing the Debtor to Enter into the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc. and California Software Company Limited (.1); file NOS (.1) |
| 2834682 | 684 | Maddox | 08/21/12 | B | B330 | 0.30 | 69.00 | Serve Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Macadamian Technologies Inc. (.1); draft NOS re: same (.1); file NOS (.1) |
| 2834722 | 684 | Maddox | 08/21/12 | B | B330 | 0.30 | 69.00 | Serve Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Maritz Canada Inc (.1); draft NOS re: same (.1); file NOS (.1) |
| 2835472 | 684 | Maddox | 08/22/12 | B | B330 | 0.10 | 23.00 | Draft status report COS |
| 2836916 | 684 | Maddox | 08/24/12 | B | B330 | 0.20 | 46.00 | File and serve Dell Status report |
| 2836886 | 684 | Maddox | 08/24/12 | B | B330 | 0.20 | 46.00 | Revise Dell status report (.1); revise COS re: Dell status report (.1) |
| 2836873 | 684 | Maddox | 08/24/12 | B | B330 | 0.30 | 69.00 | Draft status report for Dell Services (.1); draft COS re: same (.1); meeting with D. Culver re: same (.1) |
| 2826169 | 904 | Cordo | 08/03/12 | B | B330 | 0.10 | 45.50 | Emails with M. Kostov and W. Alleman re: Horne depo notices |
| 2827885 | 904 | Cordo | 08/08/12 | B | B330 | 0.10 | 45.50 | Review E-mail from B. Gibbon re: asteelflash; respond re: same |
| 2828795 | 904 | Cordo | 08/09/12 | B | B330 | 0.10 | 45.50 | Emails with B. Gibbon and C. Fischer re: AsteelFlash |
| 2833166 | 904 | Cordo | 08/17/12 | B | B330 | 0.10 | 45.50 | Emails with T. Minott re: AsteelFlash |
| 2824596 | 964 | Alleman, Jr. | 08/02/12 | B | B330 | 0.10 | 32.00 | Review/respond to e-mails from R. Ryan re: subpoena issues |
| 2824843 | 964 | Alleman, Jr. | 08/02/12 | B | B330 | 0.10 | 32.00 | E-mails with D. Culver and R. Ryan re: subpoena issues |
| 2824910 | 964 | Alleman, Jr. | 08/02/12 | B | B330 | 0.30 | 96.00 | Prep and coordinate filing of Wave 5 status report |
| 2823673 | 964 | Alleman, Jr. | 08/02/12 | B | B330 | 0.10 | 32.00 | E-mail K. Sidhu re: Wave 5 status report |
| 2823677 | 964 | Alleman, Jr. | 08/02/12 | B | B330 | 0.10 | 32.00 | E-mail K. Sidhu re: Wave 2 status report |
| 2825295 | 964 | Alleman, Jr. | 08/03/12 | B | B330 | 1.20 | 384.00 | E-mails with M. Kostov, D. Culver, D. Abbott re: deposition notices (.3); review notice and coordinate filing and service of 7 notices (.9) |
| 2825019 | 964 | Alleman, Jr. | 08/03/12 | B | B330 | 0.10 | 32.00 | Call from R. Ryan re: subpoena issue |
| 2825037 | 964 | Alleman, Jr. | 08/03/12 | B | B330 | 0.20 | 64.00 | Second call with R. Ryan re: subpoena (.1); e-mail re: subpoena form 255 (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PROFORMA  369/079                          AS OF 08/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2825620 | 964 | Alleman, Jr. | 08/06/12 | B | B330 | 0.30 | 96.00 | Review/respond to e-mail from R. Ryan re: form subpoenas |
| 2827900 | 971 | Minott | 08/08/12 | B | B330 | 0.30 | 84.00 | Review email from K. Sidhu re Wave 2 status report (.1); prepare Wave 2 status report for filing (.1); email to M. Maddox re same (.1) |
| 2827901 | 971 | Minott | 08/08/12 | B | B330 | 0.30 | 84.00 | Review email from M. Maddox re IMP 9019 Motion CNO (.1); email to J. Sherrett re same (.2) |
| 2827904 | 971 | Minott | 08/08/12 | B | B330 | 0.30 | 84.00 | Review discovery documents re adversary proceeding (.2); review NOS re same (.1) |
| 2830256 | 971 | Minott | 08/13/12 | B | B330 | 0.10 | 28.00 | Review email from M. Maddox re Wave 4 status report; email to N. Auberlach and K. Sidhu re same |
| 2830261 | 971 | Minott | 08/13/12 | B | B330 | 0.20 | 56.00 | Review and revise Maritz 9019 CNO |
| 2831692 | 971 | Minott | 08/14/12 | B | B330 | 0.20 | 56.00 | Emails with K. Sidhu and M. Maddox re CWSL CNO (.1); review and revise same (.1) |
| 2832195 | 971 | Minott | 08/15/12 | B | B330 | 0.10 | 28.00 | Review and respond to email from J. Sherrett re Macadamian 9019 CNO |
| 2832745 | 971 | Minott | 08/16/12 | B | B330 | 0.10 | 28.00 | Review CNO re Macadamian 9019; emails with M. Maddox re same |
| 2833219 | 971 | Minott | 08/17/12 | B | B330 | 0.20 | 56.00 | Review email from C. Fischer re AsteelFlash stipulation of dismissal (.1); review stipulation of dismissal for AsteelFlash and prepare for filing (.1) |
| 2834408 | 971 | Minott | 08/20/12 | B | B330 | 0.20 | 56.00 | Review Wave 4 status report and prepare for filing (.1); emails with K. Sidhu and M. Maddox re same (.1) |
| 2834414 | 971 | Minott | 08/20/12 | B | B330 | 0.40 | 112.00 | Review and revise consolidated Wave report shell (.3); emails to D. Culver and K. Sidhu re same (.1) |
| 2835232 | 971 | Minott | 08/21/12 | B | B330 | 0.20 | 56.00 | Review and revise NOS re Macadamian and Maritz 9019 Orders (.1); email M. Maddox re same (.1) |
| 2835230 | 971 | Minott | 08/21/12 | B | B330 | 0.10 | 28.00 | Review and revise CSWL 9019 Order |
| 2838008 | 971 | Minott | 08/27/12 | B | B330 | 0.10 | 28.00 | Review emails from M. Kostov and A. Cordo re opposition to plaintiff's motion for protective order |
| 2838011 | 971 | Minott | 08/27/12 | B | B330 | 0.10 | 28.00 | Review email from M. Kostov re opposition to plaintiffs' motion in adversary proceeding |
| 2839172 | 971 | Minott | 08/28/12 | B | B330 | 0.10 | 28.00 | Review email from M. Kostov re opposition to motion for protective order |
| 2839660 | 971 | Minott | 08/29/12 | B | B330 | 0.20 | 56.00 | Review Debtors' opposition to plaintiffs' motion for protective order |
| 2839656 | 971 | Minott | 08/29/12 | B | B330 | 0.10 | 28.00 | Review email from M. Kostov re Debtors' Opposition to Motion for Protective Order |
| 2839658 | 971 | Minott | 08/29/12 | B | B330 | 0.20 | 56.00 | Review and respond to email from K. Sidhu re consolidated status reports |
| 2839651 | 971 | Minott | 08/29/12 | B | B330 | 0.60 | 168.00 | Review and revise consolidated status report |
| 2840128 | 971 | Minott | 08/30/12 | B | B330 | 0.70 | 196.00 | Review and revise combined status report for filing (.6); email to R. Fusco re same (.1) |

|  |  |  |  |  | Total Task:  B330 | 19.90 | 6,334.00 |  |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2849936 | 203 | Culver | 08/22/12 | B | B340 | 0.20 | 120.00 | Attention to relationships search |
| 2849949 | 203 | Culver | 08/23/12 | B | B340 | 0.20 | 120.00 | Attn to relationship check |
| 2824923 | 964 | Alleman, Jr. | 08/02/12 | B | B340 | 0.50 | 160.00 | Attn to potential 2014 issues |

Nortel Networks, Inc.
63989-DIP
DATE: 10/11/12 09:40:26

PRO FORMA 306/079                      AS OF 08/31/12                      INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2832750 | 971 | Minott | 08/16/12 | B | B340 | 0.40 | 112.00 | Attn to potential Rule 2014 issue |
| 2833224 | 971 | Minott | 08/17/12 | B | B340 | 0.30 | 84.00 | Attn to potential Rule 2014 issue |
| | | | | Total Task: | B340 | 1.60 | 596.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2839359 | 221 | Schwartz | 08/27/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration of James E. Scott |
| 2839375 | 221 | Schwartz | 08/27/12 | B | B360 | 0.10 | 60.00 | Rev. Certification of Counsel re Alvarez |
| 2832361 | 684 | Maddox | 08/16/12 | B | B360 | 0.30 | 69.00 | Draft COS re: Sixth Supplemental Declaration of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Ernst & Young LLP Under §§ 327 and 238 of the Bankruptcy Code (.1); file Supp. declaration (.1); serve same (.1) |
| 2830182 | 904 | Cordo | 08/13/12 | B | B360 | 0.30 | 136.50 | Review email from J. Opolsky re: retention (.1); call with J. Opolsky re; same (.2) |
| 2832670 | 961 | Remming | 08/16/12 | B | B360 | 0.20 | 81.00 | Office conf. w/ T. Minott re: 2014 disclosure research |
| | | | | Total Task: | B360 | 1.00 | 406.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2834236 | 221 | Schwartz | 08/16/12 | B | B420 | 0.10 | 60.00 | Rev. June Operating Report |
| 2840658 | 594 | Conway | 08/31/12 | B | B420 | 0.40 | 92.00 | Review email w/attachment from T. Minott re July monthly operating report (.1); draft cos and email to T. Minott for review (.1); efile w/the court and discuss svc w/wp (.2) |
| 2831731 | 904 | Cordo | 08/14/12 | B | B420 | 0.20 | 91.00 | Emails with J. Lanzkron re MOR (.1); review and sign COS (.1) |
| 2842195 | 904 | Cordo | 08/31/12 | B | B420 | 0.20 | 91.00 | Review e-mail from J. Lanzkron re: July MOR; respond re: same  (.1); emails with T. Minott re; same (.1) |
| 2840668 | 971 | Minott | 08/31/12 | B | B420 | 0.10 | 28.00 | Emails w/ J. Lanzkron re July MOR |
| 2840665 | 971 | Minott | 08/31/12 | B | B420 | 0.10 | 28.00 | Review COS re July MOR; email to A. Conway re same |
| 2840678 | 971 | Minott | 08/31/12 | B | B420 | 0.20 | 56.00 | Review July MOR and prepare for filing |
| | | | | Total Task: | B420 | 1.30 | 446.00 | |

FEE SUBTOTAL                      221.90          78,911.50