# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

September 1, 2012 through September 30, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 7.3 | $2,791.00 |
| Automatic Stay Matters | .3 | 136.50 |
| Creditor Communications and Meetings | 1.2 | 546.00 |
| Fee Applications (MNAT- Filing) | 3.3 | 1,094.50 |
| Fee Applications (Others – Filing) | 22.5 | 7,030.50 |
| Other Contested Matters | 1.3 | 675.50 |
| Employee Matters | 46.7 | 19,853.00 |
| Tax Matters | 3.5 | 1,452.00 |
| Court Hearings | 32.6 | 10,536.50 |
| Claims Objections and Administration | 15.9 | 5,810.50 |
| Litigation/Adversary Proceedings | 13.1 | 5,576.50 |
| Professional Retention (MNAT – Filing) | .4 | 147.00 |
| General Corporate Matters | .5 | 270.00 |
| Schedules/SOFA/U.S. Trustee Reports | .7 | 243.50 |
| **TOTAL** | **149.3** | **$56,163.00** |

Nortel Networks, Inc.                              PROFORMA   307439                         AS OF 09/30/12                        INVOICE#  ******
63989-DIP
DATE: 10/24/12 15:16:00

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2856864 | 221 | Schwartz | 09/20/12 | B | B110 | 0.10 | 60.00 | Rev. various orders |
| 2851331 | 322 | Abbott | 09/18/12 | B | B110 | 0.10 | 60.00 | Mtg w/ Cordo re: service issues |
| 2843026 | 594 | Conway | 09/05/12 | B | B110 | 0.10 | 23.00 | Review svc of pleading and note re same to B. Grier |
| 2843028 | 594 | Conway | 09/05/12 | B | B110 | 0.20 | 46.00 | Review and revise nos (.1); email to T. Minott for review for filing (.1) |
| 2847576 | 594 | Conway | 09/12/12 | B | B110 | 0.10 | 23.00 | Additional emails from and to C. Tate re affidavit for efiling |
| 2857035 | 594 | Conway | 09/26/12 | B | B110 | 0.10 | 23.00 | Review and assist C. Tate re svc of pleading |
| 2846342 | 684 | Maddox | 09/11/12 | B | B110 | 0.20 | 46.00 | Review affidavits from Epiq |
| 2849436 | 684 | Maddox | 09/14/12 | B | B110 | 0.20 | 46.00 | File Certification of Counsel Regarding Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.1); coordinate copy to chambers (.1) |
| 2852456 | 684 | Maddox | 09/19/12 | B | B110 | 0.20 | 46.00 | Emails with A. Cordo and B. Springart re: change of UST and service lists |
| 2854347 | 684 | Maddox | 09/21/12 | B | B110 | 0.20 | 46.00 | Emails with A. Cordo and Epiq re: service of Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 2855956 | 684 | Maddox | 09/25/12 | B | B110 | 0.30 | 69.00 | Emails with A. Cordo and Epiq re: AOS re: order approving stipulation agreement governing production exchange and filing of confidential materials |
| 2856050 | 684 | Maddox | 09/25/12 | B | B110 | 0.20 | 46.00 | File sealed Affidavit/Declaration of Service Re: Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.1); coordinate unsealed copy to chambers (.1) |
| 2857144 | 691 | Tate | 09/26/12 | B | B110 | 0.10 | 13.50 | Review e-mail from A. Comway and File Certification of Counsel. |
| 2841926 | 904 | Cordo | 09/04/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Springart re: nortel 2002 list |
| 2842130 | 904 | Cordo | 09/04/12 | B | B110 | 0.10 | 45.50 | Review case calendar from J. Uziel |
| 2843714 | 904 | Cordo | 09/05/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Abbott re: nortel |
| 2845710 | 904 | Cordo | 09/10/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar. |
| 2847271 | 904 | Cordo | 09/12/12 | B | B110 | 0.10 | 45.50 | Review e-mail with AOS from M. Maddox, review AOS; respond re: same |
| 2847279 | 904 | Cordo | 09/12/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Abbott re: case status |
| 2847280 | 904 | Cordo | 09/12/12 | B | B110 | 0.10 | 45.50 | E-mail epiq re: service deadline |
| 2848126 | 904 | Cordo | 09/13/12 | B | B110 | 0.10 | 45.50 | Emails with Cleary re: filing deadlines |
| 2848127 | 904 | Cordo | 09/13/12 | B | B110 | 0.20 | 91.00 | Review E-mail from R. Ryan re: NOAs; E-mail B. Springart re: same (.1); additional emails with R. Ryan and B. Springart re: same (.1) |
| 2850755 | 904 | Cordo | 09/14/12 | B | B110 | 0.10 | 45.50 | Call with M. Fleming re: affidavit of service |
| 2850996 | 904 | Cordo | 09/17/12 | B | B110 | 0.10 | 45.50 | Review E-mail from J. Uziel re: NNI case calendar |
| 2851968 | 904 | Cordo | 09/18/12 | B | B110 | 0.40 | 182.00 | Review NOS and e-mail M. Maddox re: same |
| 2851974 | 904 | Cordo | 09/18/12 | B | B110 | 0.20 | 91.00 | Review four AOSs and e-mail M. Maddox re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2851962 | 904 | Cordo | 09/18/12 | B | B110 | 0.50 | 227.50 | Attn: to nortel service issue |
| 2851963 | 904 | Cordo | 09/18/12 | B | B110 | 0.10 | 45.50 | Review NOAs and revised 2002 list |
| 2851964 | 904 | Cordo | 09/18/12 | B | B110 | 0.20 | 91.00 | Discussion with M. Maddox re: reservice (.1); call with A. Cereco re: same (.1) |
| 2851965 | 904 | Cordo | 09/18/12 | B | B110 | 0.10 | 45.50 | Review revised notice of 9019 and e-mail M. Maddox re: same |
| 2853032 | 904 | Cordo | 09/19/12 | B | B110 | 0.10 | 45.50 | Emails with M. Maddox re: change of name of UST for COS |
| 2853039 | 904 | Cordo | 09/19/12 | B | B110 | 0.10 | 45.50 | Emails with B. Springart and epiq re: 2002 list |
| 2853959 | 904 | Cordo | 09/20/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Maddox re: same |
| 2853975 | 904 | Cordo | 09/20/12 | B | B110 | 0.20 | 91.00 | Review e-mail from M. Fleming re: service of order; respond re: same (.1); emails with M. Maddox re: same (.1) |
| 2855427 | 904 | Cordo | 09/24/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2855973 | 904 | Cordo | 09/25/12 | B | B110 | 0.10 | 45.50 | E-mail epiq re: filing |
| 2856448 | 904 | Cordo | 09/25/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Maddox re: same |
| 2856449 | 904 | Cordo | 09/25/12 | B | B110 | 0.10 | 45.50 | Review e-mail from T. Conklin re: verification of service list; respond re: same |
| 2855958 | 904 | Cordo | 09/25/12 | B | B110 | 0.10 | 45.50 | Emails with M. Maddox and T. Conklin re: under seal |
| 2855960 | 904 | Cordo | 09/25/12 | B | B110 | 0.10 | 45.50 | Emails with M. Maddox re; service of 9019 |
| 2855966 | 904 | Cordo | 09/25/12 | B | B110 | 0.10 | 45.50 | Review e-mail from M. Maddox re: CNO; e-mail J. Croft re: same |
| 2856982 | 904 | Cordo | 09/26/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Maddox re: same |
| 2857738 | 904 | Cordo | 09/27/12 | B | B110 | 0.10 | 45.50 | Review e-mail from K. Ponder re: contact information; respond re: same; |
| 2858026 | 904 | Cordo | 09/28/12 | B | B110 | 0.10 | 45.50 | Review AOS from M. Maddox; respond re: same |
| 2858029 | 904 | Cordo | 09/28/12 | B | B110 | 0.10 | 45.50 | Review NOS from M. Maddox respond re: same |
| 2842221 | 971 | Minott | 09/04/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2845713 | 971 | Minott | 09/10/12 | B | B110 | 0.10 | 28.00 | Review weekly calendar from J. Uziel |
| 2848170 | 971 | Minott | 09/13/12 | B | B110 | 0.10 | 28.00 | Emails from R. Ryan and A. Cordo re docketing Notices of Appearance |
| 2851086 | 971 | Minott | 09/17/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2852998 | 971 | Minott | 09/19/12 | B | B110 | 0.10 | 28.00 | Emails from A. Cordo and M. Maddox re service lists |
| 2855544 | 971 | Minott | 09/24/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2856505 | 971 | Minott | 09/25/12 | B | B110 | 0.10 | 28.00 | Emails from A. Cordo and C. O'Neill re conflicts |
| | | | Total Task: | B110 | | 7.30 | 2,791.00 | |

Automatic Stay Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2852043 | 904 | Cordo | 09/18/12 | B | B140 | 0.20 | 91.00 | Call with M. Fleming re: demel letter for relief |
| 2855222 | 904 | Cordo | 09/21/12 | B | B140 | 0.10 | 45.50 | Emails with M. Fleming re: motion for relief |
| | | | Total Task: | B140 | | 0.30 | 136.50 | |

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2841921 | 904 | Cordo | 09/04/12 | B | B150 | 0.10 | 45.50 | Review message from creditor re: nortel document; e-mail T. Minott re: same |
| 2843719 | 904 | Cordo | 09/05/12 | B | B150 | 0.10 | 45.50 | Two calls with creditor re: question about settlement notice |
| 2843695 | 904 | Cordo | 09/05/12 | B | B150 | 0.10 | 45.50 | Research creditor claim and leave message for same. |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PRO FORMA  307429                                                          AS OF 09/30/12                              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2843708 | 904 | Cordo | 09/05/12 | B | B150 | 0.30 | 136.50 | Call with creditor re: question about pleading (.1); e-mail epiq re: same; review response re: same (.1); call with J. Croft re: same (.1) |
| 2847277 | 904 | Cordo | 09/12/12 | B | B150 | 0.10 | 45.50 | Call with B. Keenan re: status of nortel case |
| 2853967 | 904 | Cordo | 09/20/12 | B | B150 | 0.20 | 91.00 | Review e-mail from T. Conklin re: question from creditor; respond re: same (.1); e-mail cleary re: same (.1) |
| 2853989 | 904 | Cordo | 09/20/12 | B | B150 | 0.10 | 45.50 | Emails with A. Ciabattoni re: nortel callers |
| 2854450 | 904 | Cordo | 09/21/12 | B | B150 | 0.10 | 45.50 | Call with creditor re: question about W9 docs |
| 2856991 | 904 | Cordo | 09/26/12 | B | B150 | 0.10 | 45.50 | Review message from creditor re: claims trader; call with E. Schemal re: same |
| | | | Total Task: | B150 | | 1.20 | 546.00 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2841601 | 546 | Fusco | 09/04/12 | B | B160 | 0.20 | 46.00 | Draft CNO re MNAT JUne fee app |
| 2842230 | 605 | Naimoli | 09/04/12 | B | B160 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile CNO Re: Forty-Second Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period June 1, 2012 through June 30, 2012 |
| 2850736 | 684 | Maddox | 09/17/12 | B | B160 | 0.10 | 23.00 | File CNO re: MNAT fee app |
| 2850550 | 684 | Maddox | 09/17/12 | B | B160 | 0.10 | 23.00 | Draft CNO re: MNAT July app |
| 2852425 | 684 | Maddox | 09/19/12 | B | B160 | 0.50 | 115.00 | Review/edit pro forma for August |
| 2855934 | 684 | Maddox | 09/25/12 | B | B160 | 0.30 | 69.00 | Draft final fee application chart for MNAT |
| 2854453 | 904 | Cordo | 09/21/12 | B | B160 | 0.90 | 409.50 | Review and revise MNAT August fee app |
| 2857093 | 904 | Cordo | 09/26/12 | B | B160 | 0.50 | 227.50 | Review and revise august pro forma |
| 2857778 | 971 | Minott | 09/27/12 | B | B160 | 0.10 | 28.00 | Emails with M. Maddox re August pro forma |
| 2858731 | 971 | Minott | 09/28/12 | B | B160 | 0.50 | 140.00 | Analyze August pro forma |
| | | | Total Task: | B160 | | 3.30 | 1,094.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2857892 | 221 | Schwartz | 09/27/12 | B | B165 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Supplemental Fourteenth Omnibus Order |
| 2856651 | 322 | Abbott | 09/26/12 | B | B165 | 0.20 | 120.00 | Mtg w/ Cordo re: Punter fee app issue |
| 2841602 | 546 | Fusco | 09/04/12 | B | B165 | 0.20 | 46.00 | Draft CNO re Ray July fee app |
| 2844840 | 546 | Fusco | 09/07/12 | B | B165 | 0.20 | 46.00 | Draft notice & cos re Huron 43rd fee app |
| 2844841 | 546 | Fusco | 09/07/12 | B | B165 | 0.20 | 46.00 | Efile Huron 43rd fee app |
| 2844843 | 546 | Fusco | 09/07/12 | B | B165 | 0.20 | 46.00 | Prep service of Huron fee app |
| 2841559 | 594 | Conway | 09/04/12 | B | B165 | 0.20 | 46.00 | Emails to and from R. Fusco re status of cno's w/respect to other debtor professionals (.1); review status of pending cno's (.1) |
| 2841895 | 594 | Conway | 09/04/12 | B | B165 | 0.20 | 46.00 | Discuss docket review and drafting cno re Huron July fee app w/C. Tate (.1); review and revise same (.1) |
| 2844297 | 594 | Conway | 09/06/12 | B | B165 | 0.20 | 46.00 | Review email from C. Brown re filing cno w/respect to June fees (.1); review and revise cno and email same to A. Cordo for review (.1) |
| 2844650 | 594 | Conway | 09/07/12 | B | B165 | 0.10 | 23.00 | Review coc re Huron's July fee app |

PROFORMA  307429                          AS OF 09/30/12                    INVOICE# ******

| 2844794 | 594 | Conway | 09/07/12 | B | B165 | 0.10 | 23.00 | Review emails re filing and svc of Huron's 43rd fee app |
|---|---|---|---|---|---|---|---|---|
| 2845482 | 594 | Conway | 09/10/12 | B | B165 | 0.10 | 23.00 | Review and respond to email from A. Cordo re drafting notice and cos re John Ray's august fee app |
| 2845483 | 594 | Conway | 09/10/12 | B | B165 | 0.30 | 69.00 | Drafting notice and cos re John Ray's august fee app and email to A. Cordo for review |
| 2845484 | 594 | Conway | 09/10/12 | B | B165 | 0.30 | 69.00 | Review and prepare John Ray's august fee app for efiling and efile same w/the Court (.2); email to B. Grier re svc upon parties (.1) |
| 2842233 | 605 | Naimoli | 09/04/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile CNO Re: Thirty-First Monthly Application of John Ray for the Period July 1, 2012 through July 31, 2012 |
| 2844433 | 605 | Naimoli | 09/06/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile CNO Re: Forty-Second Interim Application of Huron Consulting Group for the Period of July 1, 2012 through July 31, 2012 |
| 2848203 | 605 | Naimoli | 09/13/12 | B | B165 | 0.10 | 13.50 | Prepare & efile CNO Regarding Third Monthly Application of Eugene F. Collins as Special Irish Counsel to Debtors for the Period November 1, 2011 through July 31, 2012 |
| 2848204 | 605 | Naimoli | 09/13/12 | B | B165 | 0.10 | 13.50 | Prepare & efile CNO Regarding Eighteenth Interim Application of Ernst & Young LLP for Period of July 1, 2012 through July 31, 2012 |
| 2846097 | 684 | Maddox | 09/11/12 | B | B165 | 2.30 | 529.00 | Revise fee exhibit for hearing binder (.5); prepare fee hearing exhibit binders (1.8) |
| 2846836 | 684 | Maddox | 09/12/12 | B | B165 | 1.60 | 368.00 | Draft 14th omnibus fee order |
| 2846874 | 684 | Maddox | 09/12/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: RLKS July fee app |
| 2846877 | 684 | Maddox | 09/12/12 | B | B165 | 0.20 | 46.00 | Draft Cleary CNO re: July app |
| 2847538 | 684 | Maddox | 09/13/12 | B | B165 | 0.10 | 23.00 | Revise fee exhibit A |
| 2847559 | 684 | Maddox | 09/13/12 | B | B165 | 0.20 | 46.00 | Emails with fee professionals re: CNO |
| 2847706 | 684 | Maddox | 09/13/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: E&Y July fee app |
| 2847711 | 684 | Maddox | 09/13/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Eugene Collins fee app (.1); draft CNO re: Jackson Lewis fee app (.1) |
| 2847714 | 684 | Maddox | 09/13/12 | B | B165 | 0.30 | 69.00 | Draft CNO re: Crowell May fee app (.1); draft CNO re: Crowell June fee app (.1); draft CNO re: Crowell July fee app (.1) |
| 2848290 | 684 | Maddox | 09/14/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A |
| 2848304 | 684 | Maddox | 09/14/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Chilmark July app |
| 2849704 | 684 | Maddox | 09/14/12 | B | B165 | 0.20 | 46.00 | File CNO re: Twenty-Ninth of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period July 1, 2012 to July 31, 2012 |
| 2850559 | 684 | Maddox | 09/17/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Shearman fee app (.1); draft CNO re: Torys July app (.1) |
| 2850727 | 684 | Maddox | 09/17/12 | B | B165 | 0.20 | 46.00 | File CNO re: Shearman fee app (.1); file CNO re: Torys fee app (.1) |
| 2850787 | 684 | Maddox | 09/17/12 | B | B165 | 0.40 | 92.00 | Draft revised Fee exhibit A |
| 2851267 | 684 | Maddox | 09/18/12 | B | B165 | 0.10 | 23.00 | Call and emails with T. Snow from EG re: fees |
| 2851361 | 684 | Maddox | 09/18/12 | B | B165 | 0.30 | 69.00 | Revise fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA 307429 AS OF 09/30/12 INVOICE# ******

| 2852757 | 684 | Maddox | 09/19/12 | B | B165 | 0.10 | 23.00 | Draft NOS re: Fourteenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 2852753 | 684 | Maddox | 09/19/12 | B | B165 | 0.20 | 46.00 | Serve 14th omnibus fee order |
| 2853083 | 684 | Maddox | 09/20/12 | B | B165 | 0.10 | 23.00 | File NOS re: 14th omnibus fee order |
| 2856574 | 684 | Maddox | 09/26/12 | B | B165 | 0.20 | 46.00 | Emails with A. Cordo re: Punter fee app and fee exhibit |
| 2856575 | 684 | Maddox | 09/26/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Punter fee app |
| 2856788 | 684 | Maddox | 09/26/12 | B | B165 | 0.10 | 23.00 | File CNO re: Punter fee app |
| 2857201 | 684 | Maddox | 09/27/12 | B | B165 | 0.40 | 92.00 | Draft COC re: supplemental 14th omnibus fee order (.2); draft Punter Southall omnibus fee order and chart (.1); convo with A. Cordo re: same (.1) |
| 2857458 | 684 | Maddox | 09/27/12 | B | B165 | 0.20 | 46.00 | Revise COC re: supplemental fee order re: Punter |
| 2857562 | 684 | Maddox | 09/27/12 | B | B165 | 0.20 | 46.00 | File Certification of Counsel Regarding Supplemental Fourteenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (.1); coordinate copy to chambers (.1) |
| 2858570 | 684 | Maddox | 09/28/12 | B | B165 | 0.20 | 46.00 | Serve supplemental fee order (.1); draft NOS re: same (.1) |
| 2842062 | 904 | Cordo | 09/04/12 | B | B165 | 0.10 | 45.50 | Review weekly fee app e-mail from T. Minott |
| 2844344 | 904 | Cordo | 09/06/12 | B | B165 | 0.20 | 91.00 | Review emails from C. Brown re: CNO; review and sign CNO |
| 2845399 | 904 | Cordo | 09/07/12 | B | B165 | 0.20 | 91.00 | Review e-mail from C. Brown re: fee app; review app (.1); review and sign NOA and COS (.1) |
| 2845702 | 904 | Cordo | 09/10/12 | B | B165 | 0.10 | 45.50 | Two emails with R. Smith re: J. Ray fee app; respond re: same |
| 2845700 | 904 | Cordo | 09/10/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Smith re: fee app; respond re: same (.1); review app (.1); review and sign NOA and COS (.1) |
| 2846629 | 904 | Cordo | 09/11/12 | B | B165 | 0.30 | 136.50 | Review e-mail from W. Taylor re: nortel fees; respond re: same (.1); e-mail Nortel re: same (.1); review response re: same and respond re: same (.1) |
| 2846631 | 904 | Cordo | 09/11/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from T. Minott |
| 2846640 | 904 | Cordo | 09/11/12 | B | B165 | 0.10 | 45.50 | Emails with M. Maddox re: fee order |
| 2846635 | 904 | Cordo | 09/11/12 | B | B165 | 0.20 | 91.00 | Emails with M. Maddox re: fee orders |
| 2847281 | 904 | Cordo | 09/12/12 | B | B165 | 0.20 | 91.00 | Review outstanding invoice and e-mail nortel re: same |
| 2847274 | 904 | Cordo | 09/12/12 | B | B165 | 0.10 | 45.50 | Review two emails from M. Maddox re: RLKS fee app and Cleary fee app |
| 2847275 | 904 | Cordo | 09/12/12 | B | B165 | 0.90 | 409.50 | Review and revise omnibus fee order |
| 2848119 | 904 | Cordo | 09/13/12 | B | B165 | 0.20 | 91.00 | Review four emails from M. Maddox re: CNOs |
| 2850759 | 904 | Cordo | 09/14/12 | B | B165 | 0.20 | 91.00 | Review two CNOs and e-mail WP re: same |
| 2850753 | 904 | Cordo | 09/14/12 | B | B165 | 0.10 | 45.50 | E-mail all debtor professionals re: fee hearing status |
| 2850742 | 904 | Cordo | 09/14/12 | B | B165 | 0.20 | 91.00 | Review e-mail from S. Scaruzzi re: fee applications; respond re: same (.1); e-mail committee members re: same (.1) |
| 2850743 | 904 | Cordo | 09/14/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Schierbaum re: fee order; respond re: same |
| 2850748 | 904 | Cordo | 09/14/12 | B | B165 | 0.10 | 45.50 | Review three emails from M. Maddox re: fee CNOs |
| 2851000 | 904 | Cordo | 09/17/12 | B | B165 | 0.20 | 91.00 | Review three CNOs and E-mail M. Maddox re: same |
| 2851001 | 904 | Cordo | 09/17/12 | B | B165 | 0.10 | 45.50 | Review E-mail from B. Witters re: fee order; respond re: same |
| 2850995 | 904 | Cordo | 09/17/12 | B | B165 | 0.10 | 45.50 | Emails with M. Maddox re: CNO; review emails to professionals re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA 309429                                    AS OF 09/30/12                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2851030 | 904 | Cordo | 09/17/12 | B | B165 | 0.10 | 45.50 | E-mail K. Ponder re: Fees |
| 2851961 | 904 | Cordo | 09/18/12 | B | B165 | 0.10 | 45.50 | Two emails with M. Maddox re: omnibus fee order |
| 2851967 | 904 | Cordo | 09/18/12 | B | B165 | 0.20 | 91.00 | Review additional emails from M. Maddox re: fee order (.1); discuss same with M. Maddox (.1) |
| 2851977 | 904 | Cordo | 09/18/12 | B | B165 | 0.20 | 91.00 | Finalize fee order for hearing |
| 2853044 | 904 | Cordo | 09/19/12 | B | B165 | 0.10 | 45.50 | E-mail K. Ponder re: fee order |
| 2853971 | 904 | Cordo | 09/20/12 | B | B165 | 0.20 | 91.00 | Review e-mail from D. Smith re: fee app; respond re; Same |
| 2853955 | 904 | Cordo | 09/20/12 | B | B165 | 0.20 | 91.00 | Review two KCC invoices and e-mail Nortel billing re: same |
| 2853974 | 904 | Cordo | 09/20/12 | B | B165 | 0.20 | 91.00 | E-mail all professionals re: entered order |
| 2853977 | 904 | Cordo | 09/20/12 | B | B165 | 0.10 | 45.50 | Call with J. Sherret re: CNO question |
| 2855967 | 904 | Cordo | 09/25/12 | B | B165 | 0.10 | 45.50 | Review emails from T. Minott and K. Ponder re: CNO and fees |
| 2856450 | 904 | Cordo | 09/25/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Cheney re: invoices |
| 2856454 | 904 | Cordo | 09/25/12 | B | B165 | 0.10 | 45.50 | Review KCC invoices and e-mail K. Ponder re: same |
| 2857094 | 904 | Cordo | 09/26/12 | B | B165 | 0.10 | 45.50 | E-mail K. Ponder re: CNO for Punter |
| 2856983 | 904 | Cordo | 09/26/12 | B | B165 | 0.30 | 136.50 | Call with S. Scaruzzi re: fees (.1); discuss same with M. Maddox; discuss same with D. Abbott (.1); call with M. Fleming re: same (.1) |
| 2856984 | 904 | Cordo | 09/26/12 | B | B165 | 0.10 | 45.50 | Review CNO re: punter; respond re: same |
| 2856977 | 904 | Cordo | 09/26/12 | B | B165 | 0.10 | 45.50 | Meeting with D. Abbott re: fees and claims |
| 2856978 | 904 | Cordo | 09/26/12 | B | B165 | 0.10 | 45.50 | Follow up call with M. Fleming re: fee issues |
| 2857737 | 904 | Cordo | 09/27/12 | B | B165 | 0.10 | 45.50 | Review message from J. Lee re: fee apps; respond re: same |
| 2857735 | 904 | Cordo | 09/27/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Uziel re: KCC invoice; respond re: same |
| 2858027 | 904 | Cordo | 09/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Lee re: Fee app |
| 2858022 | 904 | Cordo | 09/28/12 | B | B165 | 0.20 | 91.00 | Review message from S. Scaruzzi re: fee app (.1); call with S. Scaruzzi re: same (.1) |
| 2858025 | 904 | Cordo | 09/28/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Enright re: fees; respond re: same |
| 2860365 | 904 | Cordo | 09/28/12 | B | B165 | 0.10 | 45.50 | Emails with J. Enright and K. Ponder re: fee apps |
| 2842225 | 971 | Minott | 09/04/12 | B | B165 | 0.90 | 252.00 | Draft weekly fee application/cno email to Nortel |
| 2846654 | 971 | Minott | 09/11/12 | B | B165 | 0.40 | 112.00 | Weekly Fee application/CNO email to Nortel |
| 2846656 | 971 | Minott | 09/11/12 | B | B165 | 0.20 | 56.00 | Review and respond to email from K. Ponder re Retiree Committee fee application |
| 2847341 | 971 | Minott | 09/12/12 | B | B165 | 0.20 | 56.00 | Review email from A. Cordo re omnibus fee order (.1); review omnibus fee order (.1) |
| 2847344 | 971 | Minott | 09/12/12 | B | B165 | 0.10 | 28.00 | Review and respond to email from K. Ponder re LTD Committee expense application; review docket re LTD expense application |
| 2851073 | 971 | Minott | 09/17/12 | B | B165 | 0.80 | 224.00 | Weekly Fee Application/CNO email to Nortel |
| 2855535 | 971 | Minott | 09/24/12 | B | B165 | 0.80 | 224.00 | Weekly Fee application/CNO email to Nortel |
| 2856516 | 971 | Minott | 09/25/12 | B | B165 | 0.20 | 56.00 | Emails with A. Cordo re omnibus fee order |
| 2857771 | 971 | Minott | 09/27/12 | B | B165 | 0.10 | 28.00 | Emails from K. Ponder and A. Cordo re debtor professionals |

Total Task:  B165      22.50      7,030.50

Other Contested Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2856724 | 221 | Schwartz | 09/24/12 | B | B190 | 0.20 | 120.00 | Rev. Motion to Approve Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 2844808 | 322 | Abbott | 09/07/12 | B | B190 | 0.20 | 120.00 | Telephone call w/ Cordo, Fleming re: subpoena order |
| 2844779 | 322 | Abbott | 09/07/12 | B | B190 | 0.10 | 60.00 | Telephone call w/ Cordo re: subpoena order |
| 2856056 | 322 | Abbott | 09/25/12 | B | B190 | 0.30 | 180.00 | Review draft upcoming motion re: turnover of share cert info(.2); mtg w/ Cordo re: same (.1) |
| 2856468 | 691 | Tate | 09/25/12 | B | B190 | 0.10 | 13.50 | Review e-mail from A. Cordo and file Objection. |
| 2855978 | 904 | Cordo | 09/25/12 | B | B190 | 0.20 | 91.00 | Review e-mail from J. Croft re: certificates motion and e-mail D. Abbott re: same |
| 2855972 | 904 | Cordo | 09/25/12 | B | B190 | 0.20 | 91.00 | Call with J. Croft re: share motion |

Total Task:  B190     1.30     675.50

Employee Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2847747 | 221 | Schwartz | 09/12/12 | B | B220 | 0.10 | 60.00 | Tele. from pensioner and conf. w\ A. Cordo re: same |
| 2850711 | 221 | Schwartz | 09/12/12 | B | B220 | 0.10 | 60.00 | Rev. Debtors Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion to Terminate the Debtors Long-Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits |
| 2850716 | 221 | Schwartz | 09/12/12 | B | B220 | 0.10 | 60.00 | Rev. Letter Regarding Long Term Disability Benefits Filed by Lottie E. Chambers |
| 2850718 | 221 | Schwartz | 09/12/12 | B | B220 | 0.10 | 60.00 | Rev. Letter Regarding Long Term Disability Benefits Filed by Nancy Ann Wilson |
| 2853535 | 221 | Schwartz | 09/19/12 | B | B220 | 0.10 | 60.00 | Rev. Motion to Compel Debtors to Disclose Critical Risk/Benefit Information Towards Discernment of Viability of a Transition from LTD Plans to Retiree Plan |
| 2853536 | 221 | Schwartz | 09/19/12 | B | B220 | 0.20 | 120.00 | Rev. Motion to Approve Debtors Consent Motion (A) Approving Subpoena In A Contested Matter To The Nortel Networks Inc. Retiree Medical Plan And (B) Amending The Scheduling Order |
| 2853537 | 221 | Schwartz | 09/19/12 | B | B220 | 0.10 | 60.00 | Rev. Motion to Shorten Relating to Debtors Consent Motion For Entry Of An Order (A) Approving Subpoena In A Contested Matter |
| 2853574 | 221 | Schwartz | 09/20/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to Terminate the Long Term Disability Plan Filed by Ronald P. Elias |
| 2853579 | 221 | Schwartz | 09/20/12 | B | B220 | 0.20 | 120.00 | Rev. Certification of Counsel Regarding Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 2856861 | 221 | Schwartz | 09/20/12 | B | B220 | 0.10 | 60.00 | Rev. Limited Response of The Official Committee Of Long Term Disability Participants to the Debtors Proposed Order Establishing Discovery Procedures |
| 2856863 | 221 | Schwartz | 09/20/12 | B | B220 | 0.30 | 180.00 | Rev. Objection to Debtors Motion to Terminate the Debtors Long-Term Disability Plans and the Employment of the Ltd Employees |
| 2859281 | 221 | Schwartz | 09/28/12 | B | B220 | 0.10 | 60.00 | Rev. Letter Regarding Retirement Benefits Filed by Russell L. McCallum |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2859788 | 221 | Schwartz | 09/28/12 | B | B220 | 0.10 | 60.00 | Rev. Letter Regarding Long Term Disability Benefits Filed by Ernest Demel |
| 2859798 | 221 | Schwartz | 09/28/12 | B | B220 | 0.10 | 60.00 | Rev. Debtors' Response And Objection To The Motion Of Certain Nortel US LTD Employees Compelling Debtors To Disclose |
| 2859799 | 221 | Schwartz | 09/28/12 | B | B220 | 0.10 | 60.00 | Rev. Reservation of Rights Statement and Reservation of Rights of the Official Committee of Retired Employees in Response to the Nortel US LTD Employees Motion Compelling Debtors to Disclose |
| 2845584 | 322 | Abbott | 09/10/12 | B | B220 | 0.90 | 540.00 | Call w/ Rafael, L. Schweitzer, M. Fleming, A. Cordo re: HIPPA issue w/r/t LTD motion discovery |
| 2846522 | 322 | Abbott | 09/11/12 | B | B220 | 0.30 | 180.00 | Correspondence w/ S. Kinsella re: call to chambers about subpoena motions/disco issues (.1); internal call re: same (.2) |
| 2846216 | 322 | Abbott | 09/11/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Cordo re: disco motions |
| 2847229 | 322 | Abbott | 09/12/12 | B | B220 | 0.20 | 120.00 | Mtg w/ Cordo re: LTD disco/scheduling/subpoena motion |
| 2847298 | 322 | Abbott | 09/12/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Fleming re: LTD papers |
| 2852862 | 322 | Abbott | 09/18/12 | B | B220 | 0.30 | 180.00 | Tc w/ Cordo re:  deferred comp discovery issues(.1); tc w/ Gibbons, Cordo re: same(.2) |
| 2852688 | 322 | Abbott | 09/19/12 | B | B220 | 3.70 | 2,220.00 | Attend omni hearing re: LTD deferred comp discovery |
| 2855885 | 322 | Abbott | 09/25/12 | B | B220 | 0.30 | 180.00 | Review draft response re: LTD disclosure motion |
| 2856692 | 322 | Abbott | 09/26/12 | B | B220 | 0.30 | 180.00 | Review responses to retiree disco(.1); telephone call w/ Cooper re: same(.1); mtg w/ Cordo re: same(.1) |
| 2856696 | 322 | Abbott | 09/26/12 | B | B220 | 0.10 | 60.00 | Review LTD committee response to LTD employees request for disclosure |
| 2846792 | 594 | Conway | 09/11/12 | B | B220 | 0.80 | 184.00 | Emails and discussions w/A. Cordo and T. Minott and Eqiq re filing and service of Motion and Motion Shortening Notice to Approve Motion re Retiree Benefits Subpoena (.4); prepare for efiling and efile pleadings w/the Court (.3); discuss submittal upon chambers w/T. Naimoli (.1) |
| 2847193 | 594 | Conway | 09/12/12 | B | B220 | 0.10 | 23.00 | Review and respond to email from noticing agent re affidavit for filing re motion and motion to shorten notice re retiree benefits |
| 2847194 | 594 | Conway | 09/12/12 | B | B220 | 0.10 | 23.00 | Review affidavit for filing re motion and motion to shorten notice re retiree benefits and discuss efiling w/C. Tate |
| 2847171 | 684 | Maddox | 09/12/12 | B | B220 | 0.20 | 46.00 | Emails with A. Cordo re: service of Order Approving Subpoena in a Contested Matter to the Nortel Networks Inc. Retiree Medical Plan (.1); serve Order Approving Subpoena in a Contested Matter to the Nortel Networks Inc. Retiree Medical Plan (.1) |
| 2847722 | 684 | Maddox | 09/13/12 | B | B220 | 0.10 | 23.00 | File NOS re: Order (CONSENT) (A) Approving Subpoena in a Contested Matter to the Nortel Networks Inc. Retiree Medical Plan and (B) Amending the Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits |
| 2847524 | 684 | Maddox | 09/13/12 | B | B220 | 0.10 | 23.00 | Draft NOS re: Consent Order Approving Subpoena in a Contested Matter to the Nortel Networks Inc. Retiree Medical Plan |
| 2848311 | 684 | Maddox | 09/14/12 | B | B220 | 0.10 | 23.00 | Draft CNO re: Debtors' Motion for Entry of an Order Establishing Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors' Long-Term Disability Plans and the Employment of the LTD Employees |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA  369429          AS OF 09/30/12          INVOICE# ******

| 2849505 | 684 | Maddox | 09/14/12 | B | B220 | 0.20 | 46.00 | Draft notice of LTD motion for protective order |
| 2849507 | 684 | Maddox | 09/14/12 | B | B220 | 0.10 | 23.00 | Emails with A. Cordo and T. Minott re: LTD motion for protective order |
| 2849571 | 684 | Maddox | 09/14/12 | B | B220 | 0.10 | 23.00 | Draft notice of Joint Motion for Entry of an Order Approving Subpoenas in a Contested Matter to the Nortel Networks Inc. Medical Plan and Nortel Networks Inc. Dental, Vision, and Hearing Care Plan |
| 2849595 | 684 | Maddox | 09/14/12 | B | B220 | 0.10 | 23.00 | File and serve LTD motion for protective order |
| 2849647 | 684 | Maddox | 09/14/12 | B | B220 | 0.10 | 23.00 | File Joint Motion to Approve Subpoenas in a Contested Matter to the Nortel Network Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan |
| 2849649 | 684 | Maddox | 09/14/12 | B | B220 | 0.10 | 23.00 | File Motion to Shorten Notice Relating to the Joint Motion to Approve Subpoenas in a Contested Matter to the Nortel Network Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan |
| 2851620 | 684 | Maddox | 09/18/12 | B | B220 | 0.10 | 23.00 | File AOS re: joint motion approving subpoenas in a contested matter |
| 2851636 | 684 | Maddox | 09/18/12 | B | B220 | 0.10 | 23.00 | File NOS re: Amended Notice of Hearing Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc |
| 2851500 | 684 | Maddox | 09/18/12 | B | B220 | 0.10 | 23.00 | File AOS re Motion to Approve Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans and the Employment of the LTD Employees |
| 2852754 | 684 | Maddox | 09/19/12 | B | B220 | 0.10 | 23.00 | Serve order approving subpoenaes in a contested matter to the Nortel medical plan |
| 2853577 | 684 | Maddox | 09/20/12 | B | B220 | 0.20 | 46.00 | Emails with A. Cordo and Epiq re: service of order granting motion establishing discovery |
| 2856786 | 684 | Maddox | 09/26/12 | B | B220 | 0.30 | 69.00 | File AOS re: Order Granting Debtors' Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits (.1); coordinate unsealed copy to chambers (.1); emails with A. Cordo re: same (.1) |
| 2857902 | 684 | Maddox | 09/28/12 | B | B220 | 0.10 | 23.00 | Draft CNO re: Motion for Entry of an Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors' Long-Term Disability Plans and the Employment of the LTD Employees |
| 2857956 | 684 | Maddox | 09/28/12 | B | B220 | 0.10 | 23.00 | File AOS re: Debtors' Response And Objection To The Motion Of Certain Nortel US LTD Employees Compelling Debtors To Disclose Critical Risk/Benefit Information Towards Discernment Of Viability Of A Transition From LTD Plans To Retiree Plans |

| 2858441 | 684 | Maddox | 09/28/12 | B | B220 | 0.10 | 23.00 | File CNO re: Motion to Approve Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans and the Employment of the LTD Employees |
| 2844861 | 826 | Miller | 09/07/12 | B | B220 | 0.20 | 98.00 | Confer with A. Cordo re certification of counsel question |
| 2844862 | 826 | Miller | 09/07/12 | B | B220 | 0.40 | 196.00 | Additional discussion with A. Cordo re qualified protective order and review materials from co-counsel re same |
| 2842057 | 904 | Cordo | 09/04/12 | B | B220 | 0.20 | 91.00 | Review Nortel reply filed by Def Comp |
| 2843713 | 904 | Cordo | 09/05/12 | B | B220 | 0.30 | 136.50 | Call with M. Fleming re: LTD expenses (.2); review message re: same (.1) |
| 2844353 | 904 | Cordo | 09/06/12 | B | B220 | 0.30 | 136.50 | Call with Rafael re: service list (.1); emails with R. Ryan re: same (.2) |
| 2844347 | 904 | Cordo | 09/06/12 | B | B220 | 0.10 | 45.50 | Emails and calls with M. Fleming and J. Uziel re: motion |
| 2845397 | 904 | Cordo | 09/07/12 | B | B220 | 0.60 | 273.00 | Two calls and emails with J. Uziel re: HIPPA (.3); dicussion with C. Miller re: same (.1); e-mail C. Miller re: same (.1); review e-mail from J. Uziel re: same (.1) |
| 2845398 | 904 | Cordo | 09/07/12 | B | B220 | 0.60 | 273.00 | Additional emails and calls with D. Abbott and J. Uziel re: COC and order (.4); review COC and orders (.2) |
| 2845400 | 904 | Cordo | 09/07/12 | B | B220 | 0.80 | 364.00 | Review message from M. Fleming re: LTD (.1); call with M. Fleming re: same (.2); follow up call re; same (.2); call with M. Fleming and D. Abbott re: same (.1); additional emails re: same (.2) |
| 2845421 | 904 | Cordo | 09/07/12 | B | B220 | 0.10 | 45.50 | Review emails from J. Smith and D. Murphy re: horne disco |
| 2845685 | 904 | Cordo | 09/10/12 | B | B220 | 0.60 | 273.00 | Review and revise LTD and Retiree motions to shorten (.4); call with M. Fleming re:  same (.1); revise notices (.1) |
| 2845703 | 904 | Cordo | 09/10/12 | B | B220 | 0.10 | 45.50 | Emails with M. Fleming re: call with LTD |
| 2845704 | 904 | Cordo | 09/10/12 | B | B220 | 0.30 | 136.50 | Review motions re: LTD info; discussion with T. Minott re: same |
| 2845705 | 904 | Cordo | 09/10/12 | B | B220 | 1.00 | 455.00 | Attendance on call re: LTD issues |
| 2845706 | 904 | Cordo | 09/10/12 | B | B220 | 0.30 | 136.50 | Emails with D. Abbott and M. Fleming re; motion and motion to shorten |
| 2845707 | 904 | Cordo | 09/10/12 | B | B220 | 0.30 | 136.50 | Emails with M. Fleming re: LTD call |
| 2846628 | 904 | Cordo | 09/11/12 | B | B220 | 0.20 | 91.00 | Call with K. Buck re: retiree and LTD motions |
| 2846630 | 904 | Cordo | 09/11/12 | B | B220 | 0.10 | 45.50 | Call with D. Abbott re: Retiree and LTD Motions |
| 2846633 | 904 | Cordo | 09/11/12 | B | B220 | 0.40 | 182.00 | Review e-mail from R. Ryan re: pro se motion; respond re: same (.1); review motion (.2); additional e-mail rE: same (.1) |
| 2846634 | 904 | Cordo | 09/11/12 | B | B220 | 0.20 | 91.00 | Emails with J. Uziel re: LTD and Retiree call with clerk's office |
| 2846636 | 904 | Cordo | 09/11/12 | B | B220 | 1.00 | 455.00 | Emails with T. Minott, R. Ryan and J. Uziel re: subpoena motion (.5); discuss same with T. Minott (.3); calls with R. Ryan (.1); additional emails re: same (.1) |
| 2846638 | 904 | Cordo | 09/11/12 | B | B220 | 0.20 | 91.00 | Emails with D. Abbott, EG, and J. Uziel re: call with chambers re: LTD issues |
| 2846639 | 904 | Cordo | 09/11/12 | B | B220 | 0.50 | 227.50 | Additional emails and calls re: LTD and retiree motions |
| 2847254 | 904 | Cordo | 09/12/12 | B | B220 | 0.10 | 45.50 | Additional emails with epiq and J. Uziel re: LTD Motion |
| 2847255 | 904 | Cordo | 09/12/12 | B | B220 | 0.70 | 318.50 | Call with creditor re: question about LTD (.2); call with M. Fleming re: same (.2): e-mail M. Fleming re: same (.1); discussion with D. Abbott re: LTD (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

Case 09-10138-MFW  Doc 8815-2  Filed 10/24/12  Page 12 of 26

PROFORMA 367429

AS OF 09/30/12

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2847256 | 904 | Cordo | 09/12/12 | B | B220 | 0.10 | 45.50 | Emails with M. Maddox re: order service |
| 2847257 | 904 | Cordo | 09/12/12 | B | B220 | 0.20 | 91.00 | Review consent order and e-mail Cleary team re: same |
| 2847258 | 904 | Cordo | 09/12/12 | B | B220 | 0.10 | 45.50 | Review e-mail from Epiq re: filing deadline; respond re: same; emails J. Uziel re: same |
| 2847314 | 904 | Cordo | 09/12/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Uziel re: COC and LTD; respond re: same |
| 2847272 | 904 | Cordo | 09/12/12 | B | B220 | 0.30 | 136.50 | Emails with J. Uziel re: LTD Motion (.2); discussion with T. Minott re: same (.1) |
| 2847273 | 904 | Cordo | 09/12/12 | B | B220 | 0.10 | 45.50 | Emails with M. Fleming re: protective orders |
| 2848114 | 904 | Cordo | 09/13/12 | B | B220 | 0.10 | 45.50 | Emails with A. Mainoo re: revisions to order |
| 2848120 | 904 | Cordo | 09/13/12 | B | B220 | 0.10 | 45.50 | Review E-mail from R. Ryan re: sending NOAs to clerk; E-mail M. Maddox re: same; respond re: same |
| 2848117 | 904 | Cordo | 09/13/12 | B | B220 | 0.20 | 91.00 | Emails with A. Mainoo re: revised order and authority for signing |
| 2848118 | 904 | Cordo | 09/13/12 | B | B220 | 0.10 | 45.50 | Review NOS re: consent order; respond to M. Maddox re: same |
| 2848128 | 904 | Cordo | 09/13/12 | B | B220 | 0.40 | 182.00 | E-mail with J. Uziel re: COC and LTD order and agenda (.2); emails and discussions with T. Minott re: same (.2) |
| 2848122 | 904 | Cordo | 09/13/12 | B | B220 | 0.30 | 136.50 | Call with A. Mainoo re: status of motions and procedures for filing |
| 2848124 | 904 | Cordo | 09/13/12 | B | B220 | 0.40 | 182.00 | Review both protective orders, stips. and motions |
| 2848125 | 904 | Cordo | 09/13/12 | B | B220 | 0.20 | 91.00 | Emails with J. Uziel re: LTD disco order COC; respond re: same (.1); review draft re: same and E-mail J. Uziel re: same (.1) |
| 2850974 | 904 | Cordo | 09/13/12 | B | B220 | 0.30 | 136.50 | Multiple emails with A. Mainoo, Rafael, N. Berger, L. Schweitzer, and R. Milin re; status of retiree protective order and COC |
| 2850924 | 904 | Cordo | 09/14/12 | B | B220 | 0.20 | 91.00 | Emails with L. Schweitzer re: COC re: protective order |
| 2850749 | 904 | Cordo | 09/14/12 | B | B220 | 0.10 | 45.50 | Emails with K. Makowksi and T. Matz re: signature for stip. |
| 2850750 | 904 | Cordo | 09/14/12 | B | B220 | 0.10 | 45.50 | Emails with J. Uziel re: motion to shorten |
| 2850751 | 904 | Cordo | 09/14/12 | B | B220 | 0.10 | 45.50 | E-mail C. Samis re: signature for stip. |
| 2850752 | 904 | Cordo | 09/14/12 | B | B220 | 0.30 | 136.50 | Review e-mail from Rafael re: updated service list; emails with L. Schweitzer re: same (.1); e-mail M. Fleming and R. Ryan re: same (.1); additional emails re: same (.1) |
| 2850744 | 904 | Cordo | 09/14/12 | B | B220 | 0.10 | 45.50 | Review emails from C. Samis, B. Taylor, and K. Makowski re: signatory authority |
| 2850745 | 904 | Cordo | 09/14/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: status of COCs, Motions, and Protective Orders |
| 2850746 | 904 | Cordo | 09/14/12 | B | B220 | 0.20 | 91.00 | Additional emails with M. Fleming and A. Mainoo re: Filing of cert |
| 2850747 | 904 | Cordo | 09/14/12 | B | B220 | 0.20 | 91.00 | Review revise LTD motion (.1) and e-mail J. Uziel re: same (.1) |
| 2850754 | 904 | Cordo | 09/14/12 | B | B220 | 0.40 | 182.00 | Emails with T. Minott and Epiq re: service and filing issues |
| 2850756 | 904 | Cordo | 09/14/12 | B | B220 | 0.40 | 182.00 | Multiple emails with Cleary and Epiq re: LTD motions |
| 2850757 | 904 | Cordo | 09/14/12 | B | B220 | 0.20 | 91.00 | Emails with Cleary and LTD counsel re: filing of motion and motion to shorten |
| 2850758 | 904 | Cordo | 09/14/12 | B | B220 | 0.10 | 45.50 | Emails with T. Minott re: protective order motion |
| 2850990 | 904 | Cordo | 09/17/12 | B | B220 | 0.20 | 91.00 | Discussion with M. Fleming re: RFA |
| 2850994 | 904 | Cordo | 09/17/12 | B | B220 | 0.10 | 45.50 | Review 15 LTD NOAs; discuss same with T. Minott |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PRO FORMA 367429                    AS OF 09/30/12                    INVOICE# ******

| 2851002 | 904 | Cordo | 09/17/12 | B | B220 | 0.30 | 136.50 | Emails with R. Ryan and M. Fleming re: LTD service list (.2); emails with M. Maddox and epiq (.1) |
| 2850998 | 904 | Cordo | 09/17/12 | B | B220 | 0.20 | 91.00 | Review response filed by LTDs (.1); discuss amended agenda with M. Maddox (.1) |
| 2851978 | 904 | Cordo | 09/18/12 | B | B220 | 0.10 | 45.50 | Discussion with T. Minott re: call from LTD employee; e-mail Cleary re: same |
| 2851990 | 904 | Cordo | 09/18/12 | B | B220 | 0.60 | 273.00 | Review e-mail from B. Gibbon re: discovery question (.1); research re: same (.2); call with D. Abbott re: same (.1); call with B. Gibbon re: same (.2) |
| 2851973 | 904 | Cordo | 09/18/12 | B | B220 | 0.10 | 45.50 | E-mail M. Fleming, R. Ryan and J. Uziel re: question about service |
| 2851975 | 904 | Cordo | 09/18/12 | B | B220 | 0.10 | 45.50 | Review objection to LTD termination motion |
| 2851976 | 904 | Cordo | 09/18/12 | B | B220 | 0.10 | 45.50 | Emails with M. Maddox re: misdocketed LTD obj |
| 2851969 | 904 | Cordo | 09/18/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: LTD Discovery motion |
| 2851970 | 904 | Cordo | 09/18/12 | B | B220 | 0.20 | 91.00 | Emails with R. Ryan and M. Fleming re: objection to termination motion |
| 2851956 | 904 | Cordo | 09/18/12 | B | B220 | 0.10 | 45.50 | EMails with R. Ryan and T. Minott re: call with LTDer |
| 2853040 | 904 | Cordo | 09/19/12 | B | B220 | 0.10 | 45.50 | Review e-mail from Rafael re: revised order; review revised order |
| 2853041 | 904 | Cordo | 09/19/12 | B | B220 | 0.10 | 45.50 | Review objection filed by LTD employees to procedures Motion |
| 2853042 | 904 | Cordo | 09/19/12 | B | B220 | 0.10 | 45.50 | Review and sign NOS for consent order |
| 2853043 | 904 | Cordo | 09/19/12 | B | B220 | 0.40 | 182.00 | Finalized COC and revised orders for filing |
| 2853033 | 904 | Cordo | 09/19/12 | B | B220 | 0.10 | 45.50 | Review emails from M. Maddox and D. Colmyer re: docketing of LTD objection |
| 2853035 | 904 | Cordo | 09/19/12 | B | B220 | 0.20 | 91.00 | Review 15 notices of service of discovery from employees |
| 2853036 | 904 | Cordo | 09/19/12 | B | B220 | 0.10 | 45.50 | Review message from LTD employee and e-mail Cleary re: same |
| 2853037 | 904 | Cordo | 09/19/12 | B | B220 | 0.30 | 136.50 | Draft COC re: revised LTD Disco order |
| 2853038 | 904 | Cordo | 09/19/12 | B | B220 | 0.30 | 136.50 | Emails with R. Ryan re: disco and COS's (.2); emails with R. Ryan re: NOS (.1) |
| 2853046 | 904 | Cordo | 09/19/12 | B | B220 | 0.40 | 182.00 | Emails and discussions with J. Uziel and M. Fleming re: LTD revised order and COC |
| 2853049 | 904 | Cordo | 09/19/12 | B | B220 | 0.10 | 45.50 | Review e-mail from R. Ryan re: service copies of disco; research re: same (.1); respond re: same (.1) |
| 2853964 | 904 | Cordo | 09/20/12 | B | B220 | 0.20 | 91.00 | Review e-mail from J. Kim re: question about order (.1); respond re: same (.1) |
| 2854002 | 904 | Cordo | 09/20/12 | B | B220 | 0.20 | 91.00 | Additional emails with D. Abbott and J. Kim re: protective order |
| 2853976 | 904 | Cordo | 09/20/12 | B | B220 | 0.40 | 182.00 | Research re: employee claim issue (.3); e-mail J. Croft re: same (.1) |
| 2854390 | 904 | Cordo | 09/20/12 | B | B220 | 0.20 | 91.00 | Additional emails with J. Kim re: protective order order |
| 2854447 | 904 | Cordo | 09/21/12 | B | B220 | 0.30 | 136.50 | Emails with D. Abbott re: order (.2); e-mail J. Kim re: same (.1) |
| 2854449 | 904 | Cordo | 09/21/12 | B | B220 | 0.10 | 45.50 | E-mail M. Fleming re: pro se request |
| 2855211 | 904 | Cordo | 09/21/12 | B | B220 | 0.30 | 136.50 | Review e-mail from B. Gibbon re: class cert; respond re: same (.2); e-mail C. Samis re: same; review response re: same and e-mail B. Gibbon re: same (.1) |
| 2855426 | 904 | Cordo | 09/24/12 | B | B220 | 0.50 | 227.50 | Research re: deferred comp matter and e-mail B. Maddox and D. Sloan re: same |
| 2856452 | 904 | Cordo | 09/25/12 | B | B220 | 0.20 | 91.00 | Finalize objection to LTD for filing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2855961 | 904 | Cordo | 09/25/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Corft re: motion; respond re: same |
| 2855968 | 904 | Cordo | 09/25/12 | B | B220 | 0.20 | 91.00 | Review nortel response to motion to compel disco (.1); e-mail D. Abbott re: same; e-mail J. Croft re: same (.1) |
| 2855965 | 904 | Cordo | 09/25/12 | B | B220 | 0.20 | 91.00 | Additional emails with M. Fleming re: letters |
| 2855963 | 904 | Cordo | 09/25/12 | B | B220 | 0.10 | 45.50 | Review letter from retiree and e-mail cleary team re: same |
| 2855974 | 904 | Cordo | 09/25/12 | B | B220 | 0.10 | 45.50 | Review e-mail from D. Sloan re: cert counsel response; e-mail B. Gibbon re: same; review response re: same and e-mail D. Sloan re: same |
| 2855976 | 904 | Cordo | 09/25/12 | B | B220 | 0.10 | 45.50 | E-mail D. Abbott re: employee letter |
| 2856980 | 904 | Cordo | 09/26/12 | B | B220 | 0.40 | 182.00 | Review retiree disco response and e-mail d. Abbott re: same (.2); discuss same with D. Abbott (.1); emails with N. Abularach re: same (.1) |
| 2856981 | 904 | Cordo | 09/26/12 | B | B220 | 0.30 | 136.50 | Emails and discussions with D. Abbott, N. Arulbach, and J. Uziel re: response |
| 2856992 | 904 | Cordo | 09/26/12 | B | B220 | 0.10 | 45.50 | Review final letter and discuss service of same with C. Tate |
| 2856994 | 904 | Cordo | 09/26/12 | B | B220 | 0.10 | 45.50 | Review notice and COS re: disco responses; respond re: same |
| 2856995 | 904 | Cordo | 09/26/12 | B | B220 | 0.10 | 45.50 | Review and revise NOS for retiree disco |
| 2856987 | 904 | Cordo | 09/26/12 | B | B220 | 0.20 | 91.00 | Review emails from W. Taylor re: scheduling (.1); research and resound re: same (.1) |
| 2856989 | 904 | Cordo | 09/26/12 | B | B220 | 0.20 | 91.00 | Review final letter re: retiree objections (.1); e-mail A. Ciabatoni re: same; e-mail J. Uziel re: same (.1) |
| 2857740 | 904 | Cordo | 09/27/12 | B | B220 | 0.20 | 91.00 | Review e-mail from N. Arularach re: disco; respond re: same |
| 2842213 | 971 | Minott | 09/04/12 | B | B220 | 0.20 | 56.00 | Review and respond to email from A. Cordo re voicemail from J. Rodriguez (.1); return call to J. Rodriguez (.1) |
| 2845714 | 971 | Minott | 09/10/12 | B | B220 | 0.50 | 140.00 | Draft motion to shorten Retiree Subpoena Motion |
| 2845715 | 971 | Minott | 09/10/12 | B | B220 | 1.40 | 392.00 | Draft motion to shorten LTD Subpoena Motion |
| 2845717 | 971 | Minott | 09/10/12 | B | B220 | 0.10 | 28.00 | Review email from J. Uziel re LTD and Retiree Subpoena motions |
| 2846641 | 971 | Minott | 09/11/12 | B | B220 | 1.10 | 308.00 | Revise Motion to Shorten LTD Subpoena Motion and prepare Motion documents for filing and service (.6); multiple emails with A. Cordo; J. Uziel; and R. Ryan re same (.3); call with R. Ryan and J. Uziel re same (.2) |
| 2846642 | 971 | Minott | 09/11/12 | B | B220 | 0.40 | 112.00 | Review Retiree Subpoena Motion and related documents and prepare for filing |
| 2846643 | 971 | Minott | 09/11/12 | B | B220 | 0.10 | 28.00 | Review emails from J. Uziel and A. Cordo re Motions to Shorten re LTD and Retiree Motions |
| 2846644 | 971 | Minott | 09/11/12 | B | B220 | 0.20 | 56.00 | Revise motions to shorten LTD and Retiree subpoena Motions |
| 2846646 | 971 | Minott | 09/11/12 | B | B220 | 0.60 | 168.00 | Review and Revise Motions to Shorten LTD and Retiree Subpoena Motions (.4); revise Notices re same (.2) |
| 2846647 | 971 | Minott | 09/11/12 | B | B220 | 0.10 | 28.00 | Review multiple emails from J. Uziel and A. Cordo re LTD and Retiree Subpoena Motions and Notices |
| 2847343 | 971 | Minott | 09/12/12 | B | B220 | 0.10 | 28.00 | Email to J. Uziel re LTD subpoena Motion |
| 2847339 | 971 | Minott | 09/12/12 | B | B220 | 0.10 | 28.00 | Review emails from J. Uziel  and A. Cordo re LTD Discovery Procedures Motion |
| 2847345 | 971 | Minott | 09/12/12 | B | B220 | 0.10 | 28.00 | Call to LTD Committee counsel re LTD Subpoena Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA 369429 AS OF 09/30/12    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2847346 | 971 | Minott | 09/12/12 | B | B220 | 0.20 | 56.00 | Review and respond to multiple emails from J. Uziel and A. Cordo re LTD Subpoena Motion |
| 2848171 | 971 | Minott | 09/13/12 | B | B220 | 0.10 | 28.00 | Emails from J. Uziel and A. Cordo re COC re LTD Discovery Procedures Order |
| 2848172 | 971 | Minott | 09/13/12 | B | B220 | 0.20 | 56.00 | Review and revise Certification of Counsel re LTD Discovery Procedures Order |
| 2848167 | 971 | Minott | 09/13/12 | B | B220 | 0.20 | 56.00 | Review Motion for protective order and COC re Retiree protective order |
| 2848168 | 971 | Minott | 09/13/12 | B | B220 | 0.10 | 28.00 | Review and respond to email from A. Mainoo re Motion for Protective Order and COC re Retiree Protective Order |
| 2848169 | 971 | Minott | 09/13/12 | B | B220 | 1.10 | 308.00 | Draft COC re LTD Discovery Procedures Order |
| 2849776 | 971 | Minott | 09/14/12 | B | B220 | 0.10 | 28.00 | Emails w/ J. Uziel and A. Cordo re LTD Motion for Protective Order |
| 2849777 | 971 | Minott | 09/14/12 | B | B220 | 0.60 | 168.00 | Review and revise LTD Subpoena Motion and Motion to Shorten for filing |
| 2849771 | 971 | Minott | 09/14/12 | B | B220 | 0.20 | 56.00 | Multiple emails re LTD Protective Motion |
| 2849772 | 971 | Minott | 09/14/12 | B | B220 | 0.20 | 56.00 | Emails with J. Uziel re LTD Discovery Procedures Order |
| 2849773 | 971 | Minott | 09/14/12 | B | B220 | 0.10 | 28.00 | Review and revise Notice re LTD Protective Motion |
| 2849774 | 971 | Minott | 09/14/12 | B | B220 | 0.20 | 56.00 | Email J. Uziel re LTD Subpoena Motion and Motion to Shorten same |
| 2849785 | 971 | Minott | 09/14/12 | B | B220 | 0.10 | 28.00 | Review and respond to email from J. Uziel re Joint LTD Subpoena Motion |
| 2849779 | 971 | Minott | 09/14/12 | B | B220 | 0.60 | 168.00 | Review and revise LTD Motion for Protective Order for filing |
| 2849780 | 971 | Minott | 09/14/12 | B | B220 | 0.10 | 28.00 | Emails from M. Fleming and A. Cordo re Joint LTD Subpoena Motion |
| 2849782 | 971 | Minott | 09/14/12 | B | B220 | 0.20 | 56.00 | Attention to Joint LTD Motion re Subpoenas in a Contested Matter |
| 2852028 | 971 | Minott | 09/18/12 | B | B220 | 0.10 | 28.00 | Call from LTD Employee re LTD Discovery Procedures Motion |
| 2852032 | 971 | Minott | 09/18/12 | B | B220 | 0.10 | 28.00 | Emails from A. Cordo and R. Ryan re LTD employee call |
| 2856503 | 971 | Minott | 09/25/12 | B | B220 | 0.10 | 28.00 | Emails with J. Croft re service of Debtors' Response to LTD US Employees' Motion to Compel Disclosure |
| 2856509 | 971 | Minott | 09/25/12 | B | B220 | 0.10 | 28.00 | Emails from J. Croft and A. Cordo re Debtors' Response to LTD US Employees' Motion to Compel Disclosure |
| 2856514 | 971 | Minott | 09/25/12 | B | B220 | 0.10 | 28.00 | Emails from J. Croft and A. Cordo re Debtors' Response to LTD Employees' Motion |
| 2857108 | 971 | Minott | 09/26/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re responses to Retiree Committee subpoena |
| 2857126 | 971 | Minott | 09/26/12 | B | B220 | 0.10 | 28.00 | Emails from J. Uziel and A. Cordo re Responses to Retiree Committee's Subpoena |
| 2857782 | 971 | Minott | 09/27/12 | B | B220 | 0.10 | 28.00 | Office conference with M. Maddox re LTD Confidential Materials Motion CNO |
| 2858729 | 971 | Minott | 09/28/12 | B | B220 | 0.10 | 28.00 | Email to J. Uziel re LTD Confidential Materials Motion |
| 2858730 | 971 | Minott | 09/28/12 | B | B220 | 0.20 | 56.00 | Emails with M. Maddox re CNO re LTD Confidential Materials Motion (.1); review CNO re LTD Confidential Materials Motion (.1) |
| 2858742 | 971 | Minott | 09/28/12 | B | B220 | 0.20 | 56.00 | Review and respond to email from J. Uziel re LTD confidential materials CNO (.1); office conference with M. Maddox re same (.1) |

Total Task:  B220     46.70     19,853.00

Tax Matters

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA 369429                    As of 09/30/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2869494 | 203 | Culver | 09/28/12 | B | B240 | 0.10 | 60.00 | Email from M. Hall re Commonwealth of Virginia status report |
| 2869497 | 203 | Culver | 09/28/12 | B | B240 | 0.40 | 240.00 | Email w/A. Cordo re Virginia status report (.1) and follow up re same (.3) |
| 2869499 | 203 | Culver | 09/28/12 | B | B240 | 0.10 | 60.00 | Add'l email w/A. Cordo re status report/mediator designation |
| 2844341 | 904 | Cordo | 09/06/12 | B | B240 | 0.10 | 45.50 | Call with J. Uziel re: VA tax action |
| 2844342 | 904 | Cordo | 09/06/12 | B | B240 | 0.10 | 45.50 | Review e-mail from E. Bussigel re: tax return; respond re: same |
| 2853968 | 904 | Cordo | 09/20/12 | B | B240 | 0.20 | 91.00 | Review e-mail from J. Uziel re: scheduling order; respond re: same (.1); review revised scheduling order (.1) |
| 2854448 | 904 | Cordo | 09/21/12 | B | B240 | 0.30 | 136.50 | Review status report from court re: VA tax suit (.1); emails with D. Culver re: same (.1); e-mail E. Bussigel re: same (.1) |
| 2856453 | 904 | Cordo | 09/25/12 | B | B240 | 0.10 | 45.50 | Emails with J. Uziel re: VA Tax status report |
| 2856979 | 904 | Cordo | 09/26/12 | B | B240 | 0.10 | 45.50 | Call with J. Uziel and E. Bussigel re: status report |
| 2858024 | 904 | Cordo | 09/28/12 | B | B240 | 0.20 | 91.00 | Review e-mail from M. Hall re: status report (.1); research re: same; e-mail D. Culver re: same (.1) |
| 2858028 | 904 | Cordo | 09/28/12 | B | B240 | 0.50 | 227.50 | Call with court re: VA tax issue (.2); two calls with E. Bussigel re: same (.2); follow up with D. Culver re: same (.1) |
| 2843816 | 971 | Minott | 09/05/12 | B | B240 | 0.20 | 56.00 | Review email from C. O'Neil re 2014 disclosure (.1); review disclosure schedules (.1) |
| 2854670 | 971 | Minott | 09/21/12 | B | B240 | 0.20 | 56.00 | Email to E. Bussigel and J. Uziel re VA taxation adversary status report; office conference with M. Maddox re same; emails with M. Maddox re shell status reports |
| 2854671 | 971 | Minott | 09/21/12 | B | B240 | 0.10 | 28.00 | Review request for status report in VA adversary |
| 2856507 | 971 | Minott | 09/25/12 | B | B240 | 0.40 | 112.00 | Research re potential conflicts |
| 2856515 | 971 | Minott | 09/25/12 | B | B240 | 0.10 | 28.00 | Emails with A. Cordo re Virginia Taxation adversary status report |
| 2858725 | 971 | Minott | 09/28/12 | B | B240 | 0.10 | 28.00 | Email from A. Cordo re scheduling Michigan pretrial conference |
| 2858726 | 971 | Minott | 09/28/12 | B | B240 | 0.10 | 28.00 | Office conference with M. Maddox re Michigan pre-trial conference |
| 2858732 | 971 | Minott | 09/28/12 | B | B240 | 0.10 | 28.00 | Email from M. Hall re case clerk call re VA taxation adversary |
| | | | Total Task: | | B240 | 3.50 | 1,452.00 | |
| | | Court Hearings | | | | | | |
| 2856859 | 221 | Schwartz | 09/17/12 | B | B300 | 0.10 | 60.00 | Rev. agenda for 9/19 hearing |
| 2856862 | 221 | Schwartz | 09/19/12 | B | B300 | 0.10 | 60.00 | Rev. 9.19 amended agenda |
| 2847033 | 322 | Abbott | 09/12/12 | B | B300 | 0.10 | 60.00 | Mtg w/ Cordo re: status, next omni hearing |
| 2841590 | 546 | Fusco | 09/04/12 | B | B300 | 0.30 | 69.00 | Send amended agenda docs to KG chambers |
| 2841592 | 546 | Fusco | 09/04/12 | B | B300 | 0.20 | 46.00 | Emails from/to T Minnot, A Cordo re amended agenda |
| 2841595 | 546 | Fusco | 09/04/12 | B | B300 | 0.20 | 46.00 | Update atty hrg binder re amended agenda |
| 2843101 | 546 | Fusco | 09/05/12 | B | B300 | 0.30 | 69.00 | Send amended agenda to KG chambers (.1); prep service of amended agenda (.2) |
| 2842744 | 594 | Conway | 09/05/12 | B | B300 | 0.40 | 92.00 | Review and/or respond to various emails of T. Minott and A. Cordo re agenda matters |
| 2842747 | 594 | Conway | 09/05/12 | B | B300 | 0.10 | 23.00 | Review email w/attached agenda cancelling hearing from T. Minott and prep for efiling w/the Court and service |

| 2842750 | 594 | Conway | 09/05/12 | B | B300 | 0.50 | 115.00 | Review email w/revised amended agenda for efiling and svc from T. Minott and prep for efiling (.1); efile same in main and adv proceedings (.2); email to R. Fusco re submittal to chambers (.1); email to R. Fusco re fax service of agenda (.1) |
| 2842943 | 594 | Conway | 09/05/12 | B | B300 | 0.10 | 23.00 | Review and respond to email from T. Minott re svc of second amended agenda |
| 2842944 | 594 | Conway | 09/05/12 | B | B300 | 0.10 | 23.00 | Emails to and from R. Fusco re svc of second amended agenda |
| 2842945 | 594 | Conway | 09/05/12 | B | B300 | 0.20 | 46.00 | Review svc of parties and prep amended agenda for svc upon additional party (.1); discuss nos w/C. Tate (.1) |
| 2843580 | 594 | Conway | 09/05/12 | B | B300 | 0.20 | 46.00 | Assist C. Tate w/filing nos re agenda in main and adv proceedings |
| 2845987 | 684 | Maddox | 09/11/12 | B | B300 | 0.30 | 69.00 | Darft 9.19 agenda |
| 2846107 | 684 | Maddox | 09/11/12 | B | B300 | 0.20 | 46.00 | Revise 9.19 agenda with T. Minott's comments |
| 2847574 | 684 | Maddox | 09/13/12 | B | B300 | 0.10 | 23.00 | Revise agenda |
| 2847697 | 684 | Maddox | 09/13/12 | B | B300 | 0.70 | 161.00 | Prepare hearing binders for 9.19 |
| 2850120 | 684 | Maddox | 09/17/12 | B | B300 | 0.20 | 46.00 | Revise agenda and binders |
| 2850166 | 684 | Maddox | 09/17/12 | B | B300 | 0.30 | 69.00 | Emails with T. Minott re: comments to agenda (.1); revise agenda (.2) |
| 2850203 | 684 | Maddox | 09/17/12 | B | B300 | 0.40 | 92.00 | Further emails with A. Cordo and T. Minott re: agenda comments (.2); further revisions to agenda (.2) |
| 2850329 | 684 | Maddox | 09/17/12 | B | B300 | 0.20 | 46.00 | Draft COS re: agenda |
| 2850386 | 684 | Maddox | 09/17/12 | B | B300 | 0.20 | 46.00 | File agenda |
| 2850388 | 684 | Maddox | 09/17/12 | B | B300 | 0.40 | 92.00 | Darft NOS re: agenda (.2); file NOS (.2) |
| 2850424 | 684 | Maddox | 09/17/12 | B | B300 | 0.20 | 46.00 | Serve agenda |
| 2851477 | 684 | Maddox | 09/18/12 | B | B300 | 0.10 | 23.00 | File Affidavit/Declaration of Service (Filed Under Seal) Re: Notice of Agenda of Matters Scheduled for Hearing on September 19, 2012 at 10:00 |
| 2851290 | 684 | Maddox | 09/18/12 | B | B300 | 0.30 | 69.00 | File and serve amended agenda |
| 2851263 | 684 | Maddox | 09/18/12 | B | B300 | 0.10 | 23.00 | Drafty COS re: amended agenda |
| 2854108 | 684 | Maddox | 09/21/12 | B | B300 | 0.20 | 46.00 | File Affidavit/Declaration of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on September 19, 2012 (.1); coordinate unsealed copy to chambers (.1) |
| 2854367 | 684 | Maddox | 09/21/12 | B | B300 | 0.30 | 69.00 | Draft 10.3 agenda |
| 2854937 | 684 | Maddox | 09/24/12 | B | B300 | 0.20 | 46.00 | Emails with T. Minott and A. Cordo re: 10/3 agenda (.1); revise same (.1) |
| 2854999 | 684 | Maddox | 09/24/12 | B | B300 | 0.30 | 69.00 | Emails with T. Minott re: agenda comments (.1); revise agenda (.2) |
| 2855924 | 684 | Maddox | 09/25/12 | B | B300 | 0.20 | 46.00 | Emails with A. Cordo and co-counsel re: 28th omnibus objection to claims (.1); revise agenda re: same (.1) |
| 2856791 | 684 | Maddox | 09/26/12 | B | B300 | 0.20 | 46.00 | Draft COC re: omnibus hearing dates |
| 2856701 | 684 | Maddox | 09/26/12 | B | B300 | 0.20 | 46.00 | Emails with T. Minott re: Cleary's comments to agenda (.1); further revise 10.3 agenda with Cleary's comments (.1) |
| 2856570 | 684 | Maddox | 09/26/12 | B | B300 | 0.20 | 46.00 | Revise 10.3 agenda with J. Kim's comments (.1); emails with T. Minott re: same (.1) |
| 2856604 | 684 | Maddox | 09/26/12 | B | B300 | 0.20 | 46.00 | Further revise agenda re: pretrial status |
| 2856671 | 684 | Maddox | 09/26/12 | B | B300 | 0.50 | 115.00 | Prepare 10.3 hearing binders |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA 369429 AS OF 09/30/12    INVOICE# ******

| 2857418 | 684 | Maddox | 09/27/12 | B | B300 | 0.10 | 23.00 | Draft NOS re: omnibus hearing order |
|---|---|---|---|---|---|---|---|---|
| 2857415 | 684 | Maddox | 09/27/12 | B | B300 | 0.10 | 23.00 | Serve omnibus hearing order |
| 2858138 | 684 | Maddox | 09/28/12 | B | B300 | 0.10 | 23.00 | File NOS re: Order Setting Omnibus Hearing Dates |
| 2841908 | 904 | Cordo | 09/04/12 | B | B300 | 0.10 | 45.50 | Review e-mail from B. Gibbon re: hearing; respond re: same |
| 2841937 | 904 | Cordo | 09/04/12 | B | B300 | 0.30 | 136.50 | Emails with J. Uziel and T. Minottor re: amended agenda (.1); emails with T. Minott and R. Fusco re: same (.2) |
| 2841995 | 904 | Cordo | 09/04/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott re: amended agenda materials to court |
| 2841997 | 904 | Cordo | 09/04/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott re: hearing prep |
| 2842268 | 904 | Cordo | 09/04/12 | B | B300 | 0.10 | 45.50 | Review e-mail from J. Kim re: hearing; respond re: same |
| 2843706 | 904 | Cordo | 09/05/12 | B | B300 | 0.10 | 45.50 | Call with M. fleming re: call from LTD |
| 2843711 | 904 | Cordo | 09/05/12 | B | B300 | 0.10 | 45.50 | Call with S. Scaruzzi re: court call question |
| 2843712 | 904 | Cordo | 09/05/12 | B | B300 | 0.80 | 364.00 | Emails with D. Abbott, T. Minott, J. Kim re: hearing (.5); review and revise amended agenda (.3) |
| 2844351 | 904 | Cordo | 09/06/12 | B | B300 | 0.10 | 45.50 | Review notice of amended hearing date; e-mail comments to T. Minott re: same |
| 2845701 | 904 | Cordo | 09/10/12 | B | B300 | 0.30 | 136.50 | Call with M. Fleming re: hearing and call with court (.2); emails re: same (.1) |
| 2847278 | 904 | Cordo | 09/12/12 | B | B300 | 0.20 | 91.00 | Review agenda and give comments to T. Minott |
| 2848116 | 904 | Cordo | 09/13/12 | B | B300 | 0.10 | 45.50 | Discussion with T. Minott re: agenda |
| 2848123 | 904 | Cordo | 09/13/12 | B | B300 | 0.10 | 45.50 | Call with J. Uziel re: agenda/filing deadlines |
| 2850774 | 904 | Cordo | 09/14/12 | B | B300 | 0.10 | 45.50 | Additional emails with T. Minott re: possible amendment to the agenda |
| 2850993 | 904 | Cordo | 09/17/12 | B | B300 | 0.50 | 227.50 | Review E-mail from J. Uziel re: hearing agenda; respond re: same (.1); additional emails with T. Minott and J. Uziel re: same (.1); review revised agenda (.1); email comments re: same (.1); additional emails re: same (.1) |
| 2850989 | 904 | Cordo | 09/17/12 | B | B300 | 0.30 | 136.50 | Emails and discussion with T. Minott re: amended agenda |
| 2850999 | 904 | Cordo | 09/17/12 | B | B300 | 0.20 | 91.00 | Emails with M. Maddox re: agenda and CNOs |
| 2850997 | 904 | Cordo | 09/17/12 | B | B300 | 0.30 | 136.50 | Emails with B. Gibbon and T. Minott re: agenda (.2); emails with J. Sherrett re: same (.1) |
| 2851966 | 904 | Cordo | 09/18/12 | B | B300 | 0.10 | 45.50 | Emails with J. Uziel and T. Minott re: amended agenda |
| 2851971 | 904 | Cordo | 09/18/12 | B | B300 | 0.10 | 45.50 | Emails with J. Uziel and T. Minott re: hearing prep |
| 2851972 | 904 | Cordo | 09/18/12 | B | B300 | 0.10 | 45.50 | Review two orders for hearing |
| 2853034 | 904 | Cordo | 09/19/12 | B | B300 | 4.30 | 1,956.50 | Prep for and attend hearing |
| 2853030 | 904 | Cordo | 09/19/12 | B | B300 | 0.10 | 45.50 | Emails and discussion with B. Springart re: hearing transcript |
| 2853972 | 904 | Cordo | 09/20/12 | B | B300 | 0.20 | 91.00 | Review e-mail from G. Sarbaugh re: transcript; e-mail cleary re: same (.1); review e-mail from J. Schierbaum re: transcript; respond re: same( .1) |
| 2855486 | 904 | Cordo | 09/24/12 | B | B300 | 0.10 | 45.50 | Review nortel agenda and e-mail comments to T. Minott |
| 2855962 | 904 | Cordo | 09/25/12 | B | B300 | 0.10 | 45.50 | Review e-mail from S. Scaruzzi re: hearing date; respond re: same; Review response re: same |
| 2855977 | 904 | Cordo | 09/25/12 | B | B300 | 0.10 | 45.50 | Review revised agenda and emails from T. Minott and M. Maddox re: same |
| 2856451 | 904 | Cordo | 09/25/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott re: omnibus fee hearing; emails with K. Ponder re: same |
| 2856990 | 904 | Cordo | 09/26/12 | B | B300 | 0.20 | 91.00 | Review omnibus hearing dates order and e-mail M. Maddox re: same |

| 2856988 | 904 | Cordo | 09/26/12 | B | B300 | 0.20 | 91.00 | Emails with S. Scaruzzi re: hearing dates (.1); e-mail Cleary re: same (.1) |
| 2856986 | 904 | Cordo | 09/26/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott and J. Uziel re: revised agenda |
| 2857733 | 904 | Cordo | 09/27/12 | B | B300 | 0.10 | 45.50 | Review omni hearing dates order and e-mail C. Hare re: same |
| 2860364 | 904 | Cordo | 09/28/12 | B | B300 | 0.20 | 91.00 | Emails with T. Minott and J. Uziel re: agenda |
| 2842222 | 971 | Minott | 09/04/12 | B | B300 | 0.20 | 56.00 | Email to B. Grier re 9/5 hearing |
| 2842223 | 971 | Minott | 09/04/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re 9/5 hearing |
| 2842224 | 971 | Minott | 09/04/12 | B | B300 | 0.10 | 28.00 | Email to A. Conway and R. Fusco re 9/5 amended agenda |
| 2842220 | 971 | Minott | 09/04/12 | B | B300 | 0.20 | 56.00 | Multiple emails with A. Cordo and R. Fusco re amended 9/5 agenda |
| 2842216 | 971 | Minott | 09/04/12 | B | B300 | 0.10 | 28.00 | Review and respond to email from J. Uziel re 9/5 amended agenda |
| 2843818 | 971 | Minott | 09/05/12 | B | B300 | 0.20 | 56.00 | Email to A. Conway re service of second amended 9/5 agenda |
| 2843820 | 971 | Minott | 09/05/12 | B | B300 | 0.90 | 252.00 | Multiple emails re amended 9/5 agenda canceling hearing (.3); draft amended 9/5 agenda (.6) |
| 2843815 | 971 | Minott | 09/05/12 | B | B300 | 0.10 | 28.00 | Review NOS re second amended agenda; emails with A. Conway re same |
| 2846648 | 971 | Minott | 09/11/12 | B | B300 | 0.20 | 56.00 | Review and revise draft 9/19 agenda (.1); emails to M. Maddox and A. Cordo re same (.1) |
| 2846650 | 971 | Minott | 09/11/12 | B | B300 | 0.40 | 112.00 | Review draft 9/19 agenda |
| 2847348 | 971 | Minott | 09/12/12 | B | B300 | 0.60 | 168.00 | Review and revise draft 9/19 agenda |
| 2848160 | 971 | Minott | 09/13/12 | B | B300 | 0.40 | 112.00 | Email to J. Uziel re 9/19 agenda |
| 2848163 | 971 | Minott | 09/13/12 | B | B300 | 0.40 | 112.00 | Call with A. Cordo re 9/19 agenda (.1); Revise draft 9/19 agenda (.3) |
| 2848164 | 971 | Minott | 09/13/12 | B | B300 | 0.20 | 56.00 | Review email from A. Cordo re 9/19 agenda (.1); revise draft 9/19 agenda (.1) |
| 2848165 | 971 | Minott | 09/13/12 | B | B300 | 0.40 | 112.00 | Revise 9/19 agenda |
| 2848166 | 904 | Minott | 09/13/12 | B | B300 | 0.10 | 28.00 | Review email from J. Uziel re 9/19 agenda |
| 2849775 | 971 | Minott | 09/14/12 | B | B300 | 0.20 | 56.00 | Review and revise 9/19 agenda |
| 2849778 | 971 | Minott | 09/14/12 | B | B300 | 0.20 | 56.00 | Emails with J. Uziel re 9/19 draft agenda |
| 2851076 | 971 | Minott | 09/17/12 | B | B300 | 0.30 | 84.00 | Review and revise 9/19 amended agenda (.2); email to A. Cordo re same (.1) |
| 2851087 | 971 | Minott | 09/17/12 | B | B300 | 0.10 | 28.00 | Attention to emails from A. Cordo and J. Uziel re 9/19 agenda; email to M. Maddox re same |
| 2851088 | 971 | Minott | 09/17/12 | B | B300 | 0.20 | 56.00 | Attention to emails from A. Cordo re 9/19 agenda |
| 2851089 | 971 | Minott | 09/17/12 | B | B300 | 0.20 | 56.00 | Email to M. Maddox re 9/19 agenda |
| 2851090 | 971 | Minott | 09/17/12 | B | B300 | 0.10 | 28.00 | Attention to emails from J. Uziel re 9/19 agenda |
| 2851078 | 971 | Minott | 09/17/12 | B | B300 | 0.30 | 84.00 | Emails with B. Gibbon and A. Cordo re amended 9/19 agenda |
| 2851079 | 971 | Minott | 09/17/12 | B | B300 | 0.20 | 56.00 | Review and revise NOS re 9/19 agenda (.1); office conference and emails with M. Maddox re same (.1) |
| 2851081 | 971 | Minott | 09/17/12 | B | B300 | 0.10 | 28.00 | Prepare 9/19 agenda for filing; email M. Maddox re same |
| 2851082 | 971 | Minott | 09/17/12 | B | B300 | 0.10 | 28.00 | Email to epiq re service of 9/19 agenda |
| 2851083 | 971 | Minott | 09/17/12 | B | B300 | 0.40 | 112.00 | Review and revise COS re 9/19 agenda; office conference and emails with M. Maddox re same |
| 2851084 | 971 | Minott | 09/17/12 | B | B300 | 0.20 | 56.00 | Revise 9/19 agenda (.1); email to J. Uziel re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PRO FORMA  369429                                    AS OF 09/30/12            INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2851085 | 971 | Minott | 09/17/12 | B | B300 | 0.60 | 168.00 | Review and revise 9/19 draft agenda (.3); multiple emails with M. Maddox and A. Cordo re same (.2); emails with J. Uziel re same (.1) |
| 2852025 | 971 | Minott | 09/18/12 | B | B300 | 1.10 | 308.00 | Hearing preparation |
| 2852030 | 971 | Minott | 09/18/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel and A. Cordo re 9/19 amended agenda |
| 2852039 | 971 | Minott | 09/18/12 | B | B300 | 0.10 | 28.00 | Review and revise COS re 9/19 amended agenda |
| 2852040 | 971 | Minott | 09/18/12 | B | B300 | 0.30 | 84.00 | Review and revise 9/19 amended agenda |
| 2853001 | 971 | Minott | 09/19/12 | B | B300 | 0.50 | 140.00 | Hearing prep |
| 2855533 | 971 | Minott | 09/24/12 | B | B300 | 0.30 | 84.00 | Email to J. Uziel 10/3 draft agenda |
| 2855536 | 971 | Minott | 09/24/12 | B | B300 | 0.50 | 140.00 | Revise 10/3 draft agenda |
| 2855537 | 971 | Minott | 09/24/12 | B | B300 | 0.10 | 28.00 | Emails with A. Cordo re draft 10/3 agenda |
| 2855538 | 971 | Minott | 09/24/12 | B | B300 | 0.10 | 28.00 | Review and revise 10/3 agenda |
| 2855539 | 971 | Minott | 09/24/12 | B | B300 | 0.20 | 56.00 | Review draft 10/3 agenda (.1); email to M. Maddox re same (.1) |
| 2855540 | 971 | Minott | 09/24/12 | B | B300 | 0.10 | 28.00 | Review email from M. Maddox re 10/3 draft agenda |
| 2856498 | 971 | Minott | 09/25/12 | B | B300 | 0.20 | 56.00 | Review and revise draft 10/3 agenda |
| 2856501 | 971 | Minott | 09/25/12 | B | B300 | 0.10 | 28.00 | Email from J. Kim re 10/3 agenda |
| 2856502 | 971 | Minott | 09/25/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re draft 10/3 agenda |
| 2856508 | 971 | Minott | 09/25/12 | B | B300 | 0.10 | 28.00 | Emails from S. Scaruzzi and A. Cordo re 11/7 omnibus hearing |
| 2856506 | 971 | Minott | 09/25/12 | B | B300 | 0.10 | 28.00 | Emails with A. Cordo and M. Maddox re 10/3 agenda |
| 2857124 | 971 | Minott | 09/26/12 | B | B300 | 0.10 | 28.00 | Review draft 10/3 agenda; office conference with M. Maddox re same |
| 2857104 | 971 | Minott | 09/26/12 | B | B300 | 0.20 | 56.00 | Email to J. Uziel re 10/3 draft agenda |
| 2857128 | 971 | Minott | 09/26/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re draft 10/3 agenda |
| 2857129 | 971 | Minott | 09/26/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re 10/3 agenda; review and revise same |
| 2857109 | 971 | Minott | 09/26/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re omnibus hearing dates |
| 2857113 | 971 | Minott | 09/26/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re 10/3 agenda; review updated 10/3 agenda |
| 2857114 | 971 | Minott | 09/26/12 | B | B300 | 0.10 | 28.00 | Review email from J. Uziel re 10/3 agenda; email to M. Maddox re same |
| 2857783 | 971 | Minott | 09/27/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 10/3 agenda |
| 2858727 | 971 | Minott | 09/28/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 10/3 agenda |
| 2858735 | 971 | Minott | 09/28/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re Michigan pretrial conference and 10/3 agenda |
| 2858739 | 971 | Minott | 09/28/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re Michigan pretrial conference and 10/3 agenda |
| 2858740 | 971 | Minott | 09/28/12 | B | B300 | 0.10 | 28.00 | Email from M. Maddox re Michigan rescheduled pretrial conference date |
| | | | | Total Task: | B300 | 32.60 | 10,536.50 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2861460 | 203 | Culver | 09/14/12 | B | B310 | 0.10 | 60.00 | Email from J. Davison re claims call |
| 2869261 | 203 | Culver | 09/21/12 | B | B310 | 0.10 | 60.00 | Review A. Cordo email re claims call |
| 2869363 | 203 | Culver | 09/26/12 | B | B310 | 0.10 | 60.00 | Email w/J. Davison, M. Cilia and A. Cordo re HP |
| 2869366 | 203 | Culver | 09/27/12 | B | B310 | 0.10 | 60.00 | Email w/Davison re HP invoices |
| 2869371 | 203 | Culver | 09/27/12 | B | B310 | 0.30 | 180.00 | Review A. Cordo email (.1) and support re HP claims resolution (.2) |

| 2850707 | 221 | Schwartz | 09/12/12 | B | B310 | 0.10 | 60.00 | Rev. Debtors' Motion for Entry of an Order Approving the Stipulation Resolving the Proofs of Claims Filed by Polycom, Inc. |
|---|---|---|---|---|---|---|---|---|
| 2850726 | 221 | Schwartz | 09/12/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Reconsider Order Granting Debtors Twenty-Sixth Omnibus Objection (Substantive) to Certain Claims |
| 2850735 | 221 | Schwartz | 09/12/12 | B | B310 | 0.10 | 60.00 | Rev. Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC |
| 2857309 | 221 | Schwartz | 09/26/12 | B | B310 | 0.20 | 120.00 | Rev. Motion to Approve Compromise with Pacific Gas and Electric Company |
| 2859801 | 221 | Schwartz | 09/28/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 with Edmund B. Fitzgerald |
| 2841596 | 546 | Fusco | 09/04/12 | B | B310 | 0.30 | 69.00 | Efile Epiq affidavits of service re Transfer of Claim Notices |
| 2843120 | 546 | Fusco | 09/05/12 | B | B310 | 0.10 | 23.00 | Send various withdrawals of proofs of claim to Court clerk for docketing |
| 2843578 | 594 | Conway | 09/05/12 | B | B310 | 0.80 | 184.00 | Discuss filing 9019 Canal View Properties III, LLC w/T. Minott (.1); draft notice (.1); draft cos (.1); emails to and from wp re service preparation (.1); email docs to T. Minott for final review (.1); efile w/the Court (.2); email as filed to wp for svc upon parties (.1) |
| 2844174 | 594 | Conway | 09/06/12 | B | B310 | 0.10 | 23.00 | Email and discussion w/R. Fusco re filing amended notice re omni obj to claims |
| 2844175 | 594 | Conway | 09/06/12 | B | B310 | 0.30 | 69.00 | Review and respond to email from T. Minott re efiling and service of amended notice re omni obj to claims (.1); discuss filing of and assist w/ filing w/C. Tate (.2) |
| 2846928 | 684 | Maddox | 09/12/12 | B | B310 | 0.10 | 23.00 | File AOS re: 28th omnibus obj to claims |
| 2846950 | 684 | Maddox | 09/12/12 | B | B310 | 0.10 | 23.00 | File AOS re: Notices of Transfer of Claim |
| 2848438 | 684 | Maddox | 09/14/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2848308 | 684 | Maddox | 09/14/12 | B | B310 | 0.20 | 46.00 | Draft CNO re: Polycom 9019 motion |
| 2851333 | 684 | Maddox | 09/18/12 | B | B310 | 0.30 | 69.00 | Emails with A. Cordo and T. Minott re: Canal View 9019 motion and service |
| 2851351 | 684 | Maddox | 09/18/12 | B | B310 | 0.30 | 69.00 | Draft notice of Canal View 9019 (.1); convo with J. Luzader and A. Cordo re: service of same (.2) |
| 2851532 | 684 | Maddox | 09/18/12 | B | B310 | 0.10 | 23.00 | Darft notice of service re: notice of canal 9019 motion |
| 2851406 | 684 | Maddox | 09/18/12 | B | B310 | 0.20 | 46.00 | File and serve amended canal notice of 9019 motion |
| 2852712 | 684 | Maddox | 09/19/12 | B | B310 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 2855188 | 684 | Maddox | 09/24/12 | B | B310 | 0.40 | 92.00 | Emails with A. Cordo re: notice and COS re: PG&E 9019 (.1); draft notice and COS re: PG&E 9019 motion (.3) |
| 2855223 | 684 | Maddox | 09/24/12 | B | B310 | 0.10 | 23.00 | Emails with A. Cordo re: PG&E 9019 |
| 2855249 | 684 | Maddox | 09/24/12 | B | B310 | 0.30 | 69.00 | File motion to Approve Compromise under Rule 9019 Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company (.2); emails re: service of same (.1) |
| 2855727 | 684 | Maddox | 09/25/12 | B | B310 | 0.10 | 23.00 | Draft CNO re: 28th omnibus obj to claims |
| 2857416 | 684 | Maddox | 09/27/12 | B | B310 | 0.30 | 69.00 | Draft notice and COS re: Fitzgerald 9019 (.2); emails with A. Cordo Re: same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2857440 | 684 | Maddox | 09/27/12 | B | B310 | 0.30 | 69.00 | File Motion to Approve Compromise under Rule 9019 with Edmund B. Fitzgerald (.2); serve same (.1) |
| 2843709 | 904 | Cordo | 09/05/12 | B | B310 | 0.10 | 45.50 | Additional emails with J. Croff and T. Conklin re: claims objection |
| 2843710 | 904 | Cordo | 09/05/12 | B | B310 | 0.20 | 91.00 | Review e-mail from A. Cereco re: 9019 (.1); e-mail T. Minott re: same (.1) |
| 2843707 | 904 | Cordo | 09/05/12 | B | B310 | 0.20 | 91.00 | Review e-mail from A. Cerecloth re: claims; respond re: same |
| 2843694 | 904 | Cordo | 09/05/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: objection |
| 2843715 | 904 | Cordo | 09/05/12 | B | B310 | 0.10 | 45.50 | Review e-mail from B. Gibbon re: 9019 |
| 2843716 | 904 | Cordo | 09/05/12 | B | B310 | 0.20 | 91.00 | Review e-mail from A. Cereco re: claim amount; respond re: same (.1); research and respond re: same (.!) |
| 2843717 | 904 | Cordo | 09/05/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Corft re: motion; respond re: same |
| 2844352 | 904 | Cordo | 09/06/12 | B | B310 | 0.10 | 45.50 | Review email from J. Croft re: claims; respond re: same |
| 2844354 | 904 | Cordo | 09/06/12 | B | B310 | 0.10 | 45.50 | Emails with J. Davidson re: claims |
| 2846637 | 904 | Cordo | 09/11/12 | B | B310 | 0.50 | 227.50 | Attendance on call with J. Davidson and M. Cillla re: claims |
| 2848129 | 904 | Cordo | 09/13/12 | B | B310 | 0.10 | 45.50 | Review E-mail from D. Spelfogel re: claim status; respond re: same |
| 2848121 | 904 | Cordo | 09/13/12 | B | B310 | 1.10 | 500.50 | Research and draft response re: to claimants letter |
| 2852044 | 904 | Cordo | 09/18/12 | B | B310 | 0.40 | 182.00 | Research re: motion to reconsider and e-mail J. Croft re: same |
| 2854454 | 904 | Cordo | 09/21/12 | B | B310 | 0.10 | 45.50 | E-mail epiq re: updating register for wells fargo claim |
| 2854451 | 904 | Cordo | 09/21/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Palmer re: 9019; respond re: same |
| 2854452 | 904 | Cordo | 09/21/12 | B | B310 | 0.10 | 45.50 | E-mail J. Davison re: claims call |
| 2855428 | 904 | Cordo | 09/24/12 | B | B310 | 0.30 | 136.50 | Review e-mail from J. Palmer re: 9019; review 9019 (.2); e-mail J. Palmer re: same (.1) |
| 2855429 | 904 | Cordo | 09/24/12 | B | B310 | 0.20 | 91.00 | Finalize PG&E 9019 for filing |
| 2855487 | 904 | Cordo | 09/24/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Palmer re: addresses; e-mail M. Maddox re: same |
| 2855964 | 904 | Cordo | 09/25/12 | B | B310 | 0.10 | 45.50 | Review request for relief filed by claimant and e-mail M. Fleming re: same |
| 2855969 | 904 | Cordo | 09/25/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Croft re: CNO for 28th omni; respond re: same (.1); e-mail T. Minott and M. Maddox re: same (.1) |
| 2855970 | 904 | Cordo | 09/25/12 | B | B310 | 0.10 | 45.50 | E-mail with J. Croft re: response to 28th omni objection |
| 2855975 | 904 | Cordo | 09/25/12 | B | B310 | 0.10 | 45.50 | Additional emails with J. Croft and R. Ryan re: 28th omni |
| 2857095 | 904 | Cordo | 09/26/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Davidson re: claims; respond re: same |
| 2856993 | 904 | Cordo | 09/26/12 | B | B310 | 0.10 | 45.50 | Review message from G. Carcheti re: nortel claims; return call re: same |
| 2856985 | 904 | Cordo | 09/26/12 | B | B310 | 0.30 | 136.50 | Review Fitzgerald 9019 (.2); e-mail E. Bussigel re: same (.1) |
| 2857736 | 904 | Cordo | 09/27/12 | B | B310 | 0.30 | 136.50 | Review e-mail from E. Bussigel re: 9019 (fitzgerald); respond re: same (.1); review and finalize 90919 for filing (.1); review and sign NOA and COS (.1) |
| 2857734 | 904 | Cordo | 09/27/12 | B | B310 | 1.20 | 546.00 | Research re: claims issues (.8) discuss same with D. Culver (.2); emails J. Davidson re: same (.2) |
| 2843809 | 971 | Minott | 09/05/12 | B | B310 | 0.60 | 168.00 | Call with A. Cordo re amended notice of 28th omnibus objection to claims (.1); Draft amended notice of 28th omnibus objection (.5) |
| 2843813 | 971 | Minott | 09/05/12 | B | B310 | 1.00 | 280.00 | Review Canal View Properties 9019 Motion (.6); emails with A. Cerceo re same (.1); prepare same for filing (.1); email A. Conway re filing of same (.1); review Notice and COS re same (.1) |
| 2843814 | 971 | Minott | 09/05/12 | B | B310 | 0.10 | 28.00 | Review emails from A. Cordo and A. Cerceo re Canal View 9019 motion |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

PROFORMA 309429                      AS OF 09/30/12                      INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2844494 | 971 | Minott | 09/06/12 | B | B310 | 0.20 | 56.00 | Prepare amended notice of 28th omnibus objection for filing (.1); email R. Fusco and A. Cordo re same (.1) |
| 2844495 | 971 | Minott | 09/06/12 | B | B310 | 0.20 | 56.00 | Emails with A. Cordo re amended notice of 28th omnibus objection (.1); review and revise same (.1) |
| 2849786 | 971 | Minott | 09/14/12 | B | B310 | 0.10 | 28.00 | Attention to Polycom CNO |
| 2849783 | 971 | Minott | 09/14/12 | B | B310 | 0.10 | 28.00 | Review and respond to emails from M. Maddox re 9019 CNOs |
| 2852036 | 971 | Minott | 09/18/12 | B | B310 | 0.20 | 56.00 | Emails re service of Canal View Properties III 9019 |
| 2852038 | 971 | Minott | 09/18/12 | B | B310 | 0.30 | 84.00 | Call with Woods Oviatt re Canal View Properties III 9019 (.2); office conferences with A. Cordo and M. Maddox re same (.1) |
| 2853000 | 971 | Minott | 09/19/12 | B | B310 | 0.10 | 28.00 | Review and respond to email from J. McCardle re Polycom 9019 order |
| 2854672 | 971 | Minott | 09/21/12 | B | B310 | 0.10 | 28.00 | Emails from J. McCardle and A. Cordo re BG&E 9019 |
| 2856504 | 971 | Minott | 09/25/12 | B | B310 | 0.10 | 28.00 | Emails from J. Croft and A. Cordo re response to 28th Omnibus Objection to Claims |
| 2857131 | 971 | Minott | 09/26/12 | B | B310 | 0.10 | 28.00 | Email from E. Bussigel re Fitzgerald 9019 Motion |
| 2857777 | 971 | Minott | 09/27/12 | B | B310 | 0.10 | 28.00 | Email from E. Bussigel re Fitzgerald 9019 |
| | | | Total Task: | B310 | | 15.90 | 5,810.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2861063 | 203 | Culver | 09/05/12 | B | B330 | 0.30 | 180.00 | Email from D. Besikof re McCann settlement revisions (.1) and review same (.2) |
| 2861064 | 203 | Culver | 09/05/12 | B | B330 | 0.10 | 60.00 | Email w/T. Minott re dismissals |
| 2861432 | 203 | Culver | 09/12/12 | B | B330 | 0.10 | 60.00 | Email w/T. Minott re Maritz dismissal |
| 2861435 | 203 | Culver | 09/12/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sherrett re Maritz |
| 2861436 | 203 | Culver | 09/12/12 | B | B330 | 0.60 | 360.00 | Edit McCann settlement agreement |
| 2861438 | 203 | Culver | 09/12/12 | B | B330 | 0.10 | 60.00 | Add'l email w/J. Sherrett re Maritz |
| 2861453 | 203 | Culver | 09/14/12 | B | B330 | 0.30 | 180.00 | Review Perot revisions to settlement agreement (.1) and further revisions to same (.2) |
| 2861456 | 203 | Culver | 09/14/12 | B | B330 | 1.30 | 780.00 | Review McCann revisions to settlement agreement and further revisions to same (1.2); call to/from D. Besikoff (.1) |
| 2862323 | 203 | Culver | 09/17/12 | B | B330 | 0.10 | 60.00 | Email from B. Gibbon re Maritz stip |
| 2862324 | 203 | Culver | 09/17/12 | B | B330 | 0.10 | 60.00 | Email from A. Cordo re Maritz stip |
| 2869251 | 203 | Culver | 09/20/12 | B | B330 | 0.10 | 60.00 | Email w/J. Sherrett re Macadamian mediation payment |
| 2869257 | 203 | Culver | 09/20/12 | B | B330 | 0.10 | 60.00 | Add'l email w/J. Sherrett re Macadamian |
| 2869259 | 203 | Culver | 09/21/12 | B | B330 | 0.10 | 60.00 | Email w/A. Cordo re court request for status report |
| 2869263 | 203 | Culver | 09/21/12 | B | B330 | 0.40 | 240.00 | Review and revise Perot settlement agreement |
| 2869264 | 203 | Culver | 09/21/12 | B | B330 | 1.30 | 780.00 | Revise McCann settlement agreement |
| 2869266 | 203 | Culver | 09/21/12 | B | B330 | 0.10 | 60.00 | Email from N. Forrest re ASM |
| 2869267 | 203 | Culver | 09/21/12 | B | B330 | 0.10 | 60.00 | Email D. Besikof and Schwed re McCann revisions |
| 2869275 | 203 | Culver | 09/24/12 | B | B330 | 0.10 | 60.00 | Email from T. Cobb re McCann stip |
| 2869342 | 203 | Culver | 09/25/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re scheduling order issue |

| 2869359 | 203 | Culver | 09/26/12 | B | B330 | 0.10 | 60.00 | Email w/S. McNeil re Perot agreement revisions |
| 2856865 | 221 | Schwartz | 09/20/12 | B | B330 | 0.10 | 60.00 | Rev. Objection to Debtors Motion for Entry of an Order (A) Establishing Discovery Procedures |
| 2856866 | 221 | Schwartz | 09/20/12 | B | B330 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Order Granting Debtors' Motion For Entry Of An Order (A) Establishing Discovery Procedures |
| 2856726 | 221 | Schwartz | 09/24/12 | B | B330 | 0.20 | 120.00 | Rev. Joint Motion to Approve Subpoenas in a Contested Matter |
| 2856729 | 221 | Schwartz | 09/24/12 | B | B330 | 0.10 | 60.00 | Rev. Motion to Shorten Notice Relating to the Joint Motion to Approve Subpoenas |
| 2856876 | 221 | Schwartz | 09/25/12 | B | B330 | 0.10 | 60.00 | Rev. discovery procedures order |
| 2841604 | 546 | Fusco | 09/04/12 | B | B330 | 0.40 | 92.00 | Efile Sterling cert re scheduling order |
| 2841605 | 546 | Fusco | 09/04/12 | B | B330 | 0.20 | 46.00 | Send cert to chambers |
| 2843824 | 605 | Naimoli | 09/05/12 | B | B330 | 0.10 | 13.50 | Review email from T. Minott; Prepare & efile Stipulation of Voluntary Dismissal Re:  SBA Network Services, Inc. |
| 2847028 | 684 | Maddox | 09/12/12 | B | B330 | 0.10 | 23.00 | Conf with T. Minott re: Maritz pretrial |
| 2851426 | 684 | Maddox | 09/18/12 | B | B330 | 0.10 | 23.00 | File Stipulation of Dismissal of Alternate Communications International Ltd. |
| 2853656 | 684 | Maddox | 09/20/12 | B | B330 | 0.10 | 23.00 | File Stipulation of Dismissal of CSWL, Inc |
| 2854352 | 684 | Maddox | 09/21/12 | B | B330 | 0.20 | 46.00 | Draft status report shell for Commonwealth of VA Taxation |
| 2854178 | 684 | Maddox | 09/21/12 | B | B330 | 0.10 | 23.00 | Emails with T. Minott re: status report request from chambers for Va |
| 2858242 | 684 | Maddox | 09/28/12 | B | B330 | 0.20 | 46.00 | Emails with chambers and T. Minott re: Michigan pretrial |
| 2857143 | 691 | Tate | 09/26/12 | B | B330 | 0.30 | 40.50 | Review e-mail from A. Cordo (.1); Draft Notice of Service and forward (.1); File Notice of Service and e-mail discovery responses and objections (.1) |
| 2841987 | 904 | Cordo | 09/04/12 | B | B330 | 0.10 | 45.50 | Review e-mail from T. Minott re: COC; respond re: same |
| 2841931 | 904 | Cordo | 09/04/12 | B | B330 | 0.10 | 45.50 | Review emails from K. Sidhu and B. Hunt re: preferences |
| 2846632 | 904 | Cordo | 09/11/12 | B | B330 | 0.10 | 45.50 | Discussion with T. Minott re: adversary proceedings |
| 2842217 | 971 | Minott | 09/04/12 | B | B330 | 0.20 | 56.00 | Email N. Aubularach and counsel to defendant re third amended scheduling order in Sterling Mets adversary |
| 2842229 | 971 | Minott | 09/04/12 | B | B330 | 0.30 | 84.00 | Emails with N. Aubularach and A. Cordo re Sterling Mets scheduling order (.1); prepare COC and stipulation for filing .1); Email R. Fusco re filing COC re amended scheduling order (.1) |
| 2843819 | 971 | Minott | 09/05/12 | B | B330 | 0.40 | 112.00 | Review and respond to email from B. Gibbon re Maritz 9019 Motion |
| 2843810 | 971 | Minott | 09/05/12 | B | B330 | 0.20 | 56.00 | Prepare stipulation of dismissal for filing in SBA Networks adversary case (.1); email WP re filing same (.1) |
| 2843811 | 971 | Minott | 09/05/12 | B | B330 | 0.10 | 28.00 | Review and respond to email from K. Sidhu re SBA Networks Stipulation of dismissal |
| 2844493 | 971 | Minott | 09/06/12 | B | B330 | 0.50 | 140.00 | Email accounting-conflicts re stipulations of dismissal in adversary cases |
| 2846653 | 971 | Minott | 09/11/12 | B | B330 | 0.50 | 140.00 | Research re dismissal of Maritz adversary proceeding (.3); email to J. Sherrett re same (.2) |
| 2846655 | 971 | Minott | 09/11/12 | B | B330 | 0.10 | 28.00 | Call with J. Sherrett re dismissal of Maritz adversary proceeding |
| 2846649 | 971 | Minott | 09/11/12 | B | B330 | 0.10 | 28.00 | Review email from J. Sherrett re dismissal of Maritz adversary proceeding |
| 2847342 | 971 | Minott | 09/12/12 | B | B330 | 0.20 | 56.00 | Review and respond to emails from J. Sherrett re Maritz adversary proceeding (.1); Office conference w/ D. Culver re same (.1) |

| 2849781 | 971 | Minott | 09/14/12 | B | B330 | 0.10 | 28.00 | Review and respond to email from D. Culver re Maritz settlement |
| 2851074 | 971 | Minott | 09/17/12 | B | B330 | 0.20 | 56.00 | Attention to COS and service list for Maritz Notice of Dismissal (.1); emails with C. Tate re same (.2) |
| 2851075 | 971 | Minott | 09/17/12 | B | B330 | 0.30 | 84.00 | Prepare notice of dismissal in Maritz for filing (.1); emails with C. Tate re filing same (.2) |
| 2851077 | 971 | Minott | 09/17/12 | B | B330 | 0.30 | 84.00 | Emails from B. Gibbon and A. Cordo re Maritz Stipulation of Dismissal (.1); prepare same for filing (.20 |
| 2852034 | 971 | Minott | 09/18/12 | B | B330 | 0.20 | 56.00 | Prepare Alternative Communications stip of dismissal for filing (.1); email to M. Maddox re same (.1) |
| 2852035 | 971 | Minott | 09/18/12 | B | B330 | 0.10 | 28.00 | Emails with J. Sherrett re Alternative Communications stipulation of dismissal |
| 2852029 | 971 | Minott | 09/18/12 | B | B330 | 0.20 | 56.00 | Email accounting-conflicts re dismissal of preference action |
| 2854084 | 971 | Minott | 09/20/12 | B | B330 | 0.10 | 28.00 | Email to accounting-conflicts re stipulations of dismissal |
| 2854085 | 971 | Minott | 09/20/12 | B | B330 | 0.10 | 28.00 | Review and respond to email from K. Sidhu re CSWL stipulation of voluntary dismissal |
| 2854086 | 971 | Minott | 09/20/12 | B | B330 | 0.10 | 28.00 | Office conference with D. Culver and M. Maddox re CSWL stipulation of dismissal |
| 2857127 | 971 | Minott | 09/26/12 | B | B330 | 0.20 | 56.00 | Email to K. Sidhu re status of preference cases |
| 2857122 | 971 | Minott | 09/26/12 | B | B330 | 0.10 | 28.00 | Office conference with D. Culver re status of preference actions |
| 2857123 | 971 | Minott | 09/26/12 | B | B330 | 0.10 | 28.00 | Email from K. Sidhu re status of preference actions |
| 2857781 | 971 | Minott | 09/27/12 | B | B330 | 0.10 | 28.00 | Emails with K. Sidhu re amended scheduling order |
| | | | | | Total Task:  B330 | 13.10 | 5,576.50 | |

Professional Retention (MNAT - Filing)

| 2855979 | 904 | Cordo | 09/25/12 | B | B340 | 0.10 | 45.50 | Emails with C. O'Neill re: recoding of relationship checks |
| 2855971 | 904 | Cordo | 09/25/12 | B | B340 | 0.10 | 45.50 | Emails with accounting regarding relationship checks |
| 2842214 | 971 | Minott | 09/04/12 | B | B340 | 0.20 | 56.00 | Review prior disclosure documents for potential new client |
| | | | | | Total Task:  B340 | 0.40 | 147.00 | |

General Corporate Matters (including Corporate Gover

| 2846907 | 330 | Vella | 09/07/12 | B | B400 | 0.50 | 270.00 | Review resolutions re: wind-down of subsidary (.3); email Rebecca Peek and Kara Hailey at Cleary (.2) |
| | | | | | Total Task:  B400 | 0.50 | 270.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 2857966 | 684 | Maddox | 09/28/12 | B | B420 | 0.10 | 23.00 | Draft COS re: MOR |
| 2855959 | 904 | Cordo | 09/25/12 | B | B420 | 0.20 | 91.00 | Review e-mail from J. Landzkron re: questions about MOR (.1); research and respond re: same (.1) |
| 2857739 | 904 | Cordo | 09/27/12 | B | B420 | 0.10 | 45.50 | Review e-mail from J. Landzkron re: MOR; respond re: same |
| 2857770 | 971 | Minott | 09/27/12 | B | B420 | 0.10 | 28.00 | Emails from J. Lanzkron and A. Cordo re MOR |
| 2858728 | 971 | Minott | 09/28/12 | B | B420 | 0.10 | 28.00 | Office conference with M. Maddox re August MOR COS |

Nortel Networks, Inc.
63989-DIP
DATE: 10/24/12 15:16:00

| 2858741 | 971 | Minott | 09/28/12 | B | B420 | 0.10 | 28.00 | Review and sign August MOR COS |
|---------|-----|--------|----------|---|------|------|-------|--------------------------------|
|         |     |        | Total Task: | | B420 | 0.70 | 243.50 | |
|         |     | FEE SUBTOTAL | | | | 149.30 | 56,163.00 | |