# EXHIBIT A

Togut, Segal & Segal LLP
Summary Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:48:32 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 14.0 | 13,090.00 |
| bmoore | Brian Moore | 91.7 | 56,395.50 |
| cstachon | Caitlin Stachon | 34.9 | 5,060.50 |
| dcahir | Denise Cahir | 0.9 | 198.00 |
| dperson | Dawn Person | 12.7 | 3,619.50 |
| dsmith | David Smith | 2.4 | 912.00 |
| hchristenson | Heather Christenson | 25.5 | 3,697.50 |
| meisenberg | Marc Eisenberg | 11.0 | 1,595.00 |
| mhamersky | Michael Hamersky | 78.6 | 27,117.00 |
| nberger | Neil Berger | 98.3 | 79,131.50 |
| rmilin | Richard Milin | 119.3 | 85,299.50 |
| srothman | Samantha Rothman | 6.1 | 1,128.50 |
| sskelly | Stephanie Skelly | 126.3 | 43,573.50 |
| | Grand Total: | 621.7 | 320,818.00 |

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:49:04 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fee Application/Fee Statements | | 6.9 | 2,746.50 |
| Retention of Professionals | | 5.5 | 2,587.50 |
| Retiree Benefits | | 520.9 | 255,910.00 |
| Retiree Committee Matters | | 88.4 | 59,574.00 |
| | Grand Total: | 621.7 | 320,818.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Fee Application/Fee Statements

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | nberger / Draft Documents Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #582730 | Work on TSS June monthly statement. | | | |
| 8/6/12 | nberger / Review Docs. Fee Application/Fee Statements | T | 0.5 805.00 | 402.50 Billable |
| #583766 | Review A&M May monthly fee statement (.3); Email w/ D. Greer re same (.2). | | | |
| 8/6/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.4 805.00 | 322.00 Billable |
| #584576 | Review A&M May monthly statement and email w/ A&M and RC chair re same. | | | |
| 8/7/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.2 805.00 | 161.00 Billable |
| #584884 | Email w/ M. Cook re estimate for TSS July monthly statement. | | | |
| 8/8/12 | dperson / Prep Filing/Svc Fee Application/Fee Statements | T | 0.9 285.00 | 256.50 Billable |
| #591943 | Prepared and coordinated service of Third Monthly Application for Reimbursement of Expenses for the Retiree Committee Members. | | | |
| 8/10/12 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.4 285.00 | 114.00 Billable |
| #586205 | Review and revise June 2012 Time reports in preparation for filing monthly statement | | | |
| 8/15/12 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.4 285.00 | 114.00 Billable |
| #592254 | Communications with J. Schierbaum re: Certificate of No Objection regarding Ninth Monthly Fee Application of TSS (.2) Review same for authority to file (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 1.1<br>285.00 | 313.50<br>Billable |
| #593211 | Draft June Monthly Fee Statement (.7) Prepared for Filing<br>and coordinate service for same (.4) | | | |
| 8/24/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #593214 | Draft Quarterly Fee Statement (.6) Prepare for filing and<br>coordinate service for same (.2) | | | |
| 8/24/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.6<br>285.00 | 171.00<br>Billable |
| #593215 | Communications with G. Donahee re: June statement (.2)<br>OC's with NB re: June Statement and Quarterly Statement<br>(.2) Communications with M&E re: Filing and service for<br>same (.2) | | | |
| 8/27/12 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>805.00 | 241.50<br>Billable |
| #589318 | Review draft quarterly fee app and o/c w/ DP re same (.3). | | | |
| 8/27/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #593230 | OC with NB re: Third Interim Fee Application (Quarterly)<br>(.2) Revised and prepared same for filing and submission.<br>(.6) | | | |
| 8/27/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #595826 | Communications with A. Cordo @ Morris Nichols re: fee<br>app requirements and related hearing issues. | | | |
| 8/28/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #595883 | Review A&M 4th Quarterly Fee App. | | | |
| | Matter Total: | | 6.90 | 2,746.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Retention of Professionals

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/7/12 | nberger / OC/TC strategy Retention of Professionals | T | 0.2 805.00 | 161.00 Billable |
| #585228 | Follow-up o/c w/ MH re Bodnar retention issues. | | | |
| 8/7/12 | mhamersky / Draft Documents Retention of Professionals | T | 1.2 345.00 | 414.00 Billable |
| #585735 | Draft application clarifying Bodnar/DaVinci retention | | | |
| 8/7/12 | mhamersky / Draft Documents Retention of Professionals | T | 0.4 345.00 | 138.00 Billable |
| #585736 | Draft Bodnar declaration in support of application clarifying Bodnar/DaVinci retention | | | |
| 8/7/12 | mhamersky / OC/TC strategy Retention of Professionals | T | 0.2 345.00 | 69.00 Billable |
| #585737 | OC w NB re: Drafting application clarifying Bodnar/DaVinci retention | | | |
| 8/8/12 | mhamersky / Draft Documents Retention of Professionals | T | 0.3 345.00 | 103.50 Billable |
| #586267 | Work on draft Bodnar declaration | | | |
| 8/10/12 | nberger / Correspondence Retention of Professionals | T | 0.4 805.00 | 322.00 Billable |
| #586234 | Draft and revise email to L. Schweitzer re Davinci actuarial services and scope of order. | | | |
| 8/14/12 | mhamersky / Draft Documents Retention of Professionals | T | 0.6 345.00 | 207.00 Billable |
| #587184 | Draft DaVinci retention order | | | |
| 8/15/12 | mhamersky / Comm. Profes. Retention of Professionals | T | 0.1 345.00 | 34.50 Billable |
| #587365 | Email w ERISA counsel re: DaVinci retention order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/12 | mhamersky / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>345.00 | 34.50<br>Billable |
| #587366 | Email w Nortel counselre: DaVinci retention order | | | |
| 8/16/12 | mhamersky / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>345.00 | 34.50<br>Billable |
| #587718 | Email w ERISA counsel re: DaVinci retention app strategy | | | |
| 8/18/12 | mhamersky / Comm. Others<br>Retention of Professionals | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588118 | Email w DaVinci re: Declaration in support of retention | | | |
| 8/18/12 | nberger / Draft Documents<br>Retention of Professionals | T | 0.9<br>805.00 | 724.50<br>Billable |
| #591495 | Revise draft joint motion to expand DaVinci scope of retention (.7);  Email Bodnar re supporting declaration re same (.2). | | | |
| 8/20/12 | mhamersky / Draft Documents<br>Retention of Professionals | T | 0.5<br>345.00 | 172.50<br>Billable |
| #588099 | Work on draft DaVinci retention application | | | |
| 8/20/12 | mhamersky / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588100 | Email w/ Cleary re: DaVinci retention consent order | | | |
| 8/22/12 | mhamersky / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>345.00 | 34.50<br>Billable |
| #588918 | Email w DaVinci re: Retention order | | | |

Matter Total:    5.50              2,587.50

Nortel Networks Section 1114
8/1/2012...8/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Retiree Benefits

| 8/1/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.3<br>615.00 | 799.50<br>Billable |
| #581395 | Review documents re support for RKM outline for case management conference on scheduling order | | | |
| 8/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #581401 | Email w/ A&M and McCarter re VEBA alternatives. | | | |
| 8/1/12 | nberger / Attend Hearing<br>Retiree Benefits | T | 6.4<br>805.00 | 5,152.00<br>Billable |
| #581403 | Attend hearing re litigation schedule for motion to terminate benefits (2.7); Attend  meeting w/ Nortel counsel to review revisions to scheduling order (1.6);  Travel to and from hearing including hearing prep (@ 1/2 rate)(2.1). | | | |
| 8/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #581404 | multiple oc with RKM and MH re supporting documents outline for case management conference on scheduling order | | | |
| 8/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #581418 | emails and tc with RKM re retiree claims in support of outline for case management conference on scheduling order | | | |
| 8/1/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #581454 | OC w RKM, & BM re: Prepare materials and exhibits for 8/1 hearing | | | |
| 8/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #581806 | oc with RKM and MH re review hearing on scheduling order and next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/1/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #581907 | T/c w/ M. Daniele re outcome of today's hearing. litigation support and VEBA alternatives (.3);  Prelim review of A&M VEBA alternative deck (.3);  Email w/ Advisors re call tomorrow re same (.1). | | | |
| 8/1/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #583052 | Review proofs of claim filed by individual retirees | | | |
| 8/1/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #583053 | OC w BM re: Hearing assistance strategy | | | |
| 8/1/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #583058 | Review motions to terminate in other cases to identify precedent proposals | | | |
| 8/1/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #583060 | Review and update litigation calendar for motion to terminate | | | |
| 8/1/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #583062 | OC w RKM & BM re: 8/1 hearing summary, motion to terminate schedule and next steps | | | |
| 8/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589647 | OCs w/BM re preparation for hearing and review of case law relevant to hearing | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012
3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589649 | OC w/MDH & BM re: Prepare materials and exhibits for 8/1 hearing | | | |
| 8/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589650 | OC w/NB, MDH & BM re: comments on Oral presentation prepare for 8/1 hearing | | | |
| 8/1/12 | rmilin / Gen. Office<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #589652 | Non-working travel to and from hearing in Delaware billed at half actual time of 1.9 | | | |
| 8/1/12 | rmilin / Prep. Hearing<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #589654 | Review of motion papers, revise outline for oral argument | | | |
| 8/1/12 | rmilin / Attend Hearing<br>Retiree Benefits | T | 4.3<br>715.00 | 3,074.50<br>Billable |
| #589655 | Attend hearing to present oral argument re scheduling and related issues (2.7), including review of draft order presented by opposing counsel (1.6) | | | |
| 8/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589656 | OC w/BM and MDH re today's hearings and next steps | | | |
| 8/1/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607687 | Email exchange with RKM re GM precedent. | | | |
| 8/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #581893 | oc with RKM and MH re review hearing on scheduling order and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | bmoore / Review Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #581920 | review and comment to A&M (.3) and McCarter (.2) presentations on captive LLC for spv to implement proposed settlement | | | |
| 8/2/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #581930 | T/c w/ T. Matz re resumption of dicussions. | | | |
| 8/2/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #581975 | review discovery request history for open items for formal discovery | | | |
| 8/2/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #582042 | oc with RKM (.2) and MH (.3) re discovery issues for formal discovery under section 1114 | | | |
| 8/2/12 | bmoore / Research Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #582043 | review recent cases and pleading citing Visteon | | | |
| 8/2/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #582244 | review and Comment to MH outline on discovery issues | | | |
| 8/2/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #582338 | oc with NB re A&M and McCarter presentations on captive LLC for spv to implement proposed settlement | | | |
| 8/2/12 | bmoore / Review Docs. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #582518 | review outline to objection to Debtors' 1114 termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012
3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | bmoore / Review Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #582520 | review form of declarations for evidence on unilatarel right to terminate | | | |
| 8/2/12 | bmoore / Review Docs. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #582539 | review Canadian mediation website | | | |
| 8/2/12 | nberger / Review Docs. Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #582546 | Review A&M and Mccarter memo's re VEBA alternatives (.7);  Memo's w/ A&M and MCCarter re same (.4) | | | |
| 8/2/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #582547 | Memo's w/ AT re next steps in negotiations and Matz call. | | | |
| 8/2/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #582647 | OC w CS re: Debtors' discovery | | | |
| 8/2/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #582648 | OC w RKM re: Discovery and response to motion strategy | | | |
| 8/2/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #582649 | OC w BM re: Discovery and necessary facts | | | |
| 8/2/12 | mhamersky / Draft Documents Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #582650 | Draft outline for discovery inquiry and response to motion to terminate | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | nberger / Comm. Profes. Retiree Benefits | T | 1.8 805.00 | 1,449.00 Billable |
| #582721 | T/c w/ RM and M. Danile re litigation prep and strategy re motion to terminate (.3);  O/c w/ DC and RM re same (.8); Follow-up o/c w/ RM re same (.7). | | | |
| 8/2/12 | nberger / Comm. Profes. Retiree Benefits | T | 2.1 805.00 | 1,690.50 Billable |
| #582722 | T/c w/ A&M, McCarter and RM, BM re VEBA alternatives (1.7);  Follow-up t/c's w/ D. Greer re same (.2);  Follow-up o/c w/ RM and BM re same and prep for RC call tomorrow (.3). | | | |
| 8/2/12 | cstachon / Discovery Retiree Benefits | T | 2.1 145.00 | 304.50 Billable |
| #586441 | Prepared paper copy of over 2,000 pages of discovery materials | | | |
| 8/2/12 | dcahir / Filing/Service Retiree Benefits | T | 0.2 220.00 | 44.00 Billable |
| #586975 | Prepared Exhibit B - Ray Declaration for transmittal to committee member at NB's request. | | | |
| 8/2/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589664 | OC w/MDH re discovery outline | | | |
| 8/2/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #589665 | OC w/DC re Nortel litigation issues | | | |
| 8/2/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589666 | Conf w/NB and M. Daniele re preparing for Nortel litigation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #589667 | OC w/NB re preparing for litigation and document production | | | |
| 8/2/12 | dcahir / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>220.00 | 22.00<br>Billable |
| #596709 | OC w/ RKM re litigation issues. | | | |
| 8/2/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607696 | Email exchange with NB re Matz call & email to Levin re status. | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #582735 | follow up call emails with K Gregson,D Greer NB and RKM re  VEBA and LLC tax issues | | | |
| 8/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #582737 | oc with RKM (.2) and MH (.3) re discovery issues for formal discovery under section 1114 | | | |
| 8/3/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #583161 | O/c w/ RM re litigation strategy. | | | |
| 8/3/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #583333 | OC w RKM re: Motion to terminate litigation strategy | | | |
| 8/3/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #583334 | OC w BM re: Motion to terminate litigation & discovery strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/3/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #583335 | TC w ERISA counsel re: Motion to terminate litigation & discovery strategy and next steps | | | |
| 8/3/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #583336 | Email w ERISA counsel re: Motion to terminate litigation schedule | | | |
| 8/3/12 | mhamersky / Comm. Others Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #583337 | Email w A&M re: Retiree census request | | | |
| 8/3/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #583342 | oc with  RKM and NB re litigation strategy and litigation tasks on termination motion | | | |
| 8/3/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #583355 | Review letters filed by employees on docket | | | |
| 8/3/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #583372 | O/c w/ RM and BM re discovery strategy. | | | |
| 8/3/12 | nberger / Comm. Client Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #583374 | T/c w/ J. Zalokar re benefits allocation issues (.2);  T/c w/ D. Greer and R. Winters re same (.2). | | | |
| 8/3/12 | nberger / Review Docs. Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #583376 | Begin review and comments to A&M and McCarter VEBA alternative decks for meetings w/ Nortel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/3/12 | rmilin / Draft Documents Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589679 | Drafting outline of topics to discuss w/McCarter to prepare for litigation | | | |
| 8/3/12 | rmilin / Comm. Profes. Retiree Benefits | T | 1.1 715.00 | 786.50 Billable |
| #589681 | Call w/BM, MDH and McCarter re commencing litigation, ERISA issues, document requests to be drafted and related issues | | | |
| 8/3/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589682 | OC w/BM and NB re litigation strategy | | | |
| 8/4/12 | rmilin / Draft Documents Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589690 | Work on formulating discovery requests | | | |
| 8/4/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #591472 | Memo's w/ RM re subpoenae to RC members. | | | |
| 8/5/12 | nberger / Review Docs. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #583760 | Review RM draft schedule of discovery issues/items (.3); Memo's w/ RM re same (.2). | | | |
| 8/5/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #583772 | Email w. D. Greer and K. Gregson re updating VEBA alternative decks. | | | |
| 8/5/12 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #584671 | Email w A&M re: Retiree census | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/5/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #584673 | Email w ERISA counsel re: Discovery outline | | | |
| 8/5/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #584674 | Review and revise discovery outline | | | |
| 8/5/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.6<br>715.00 | 1,859.00<br>Billable |
| #589695 | Drafting discovery topics outline, including review of<br>outlines provided by McCarter | | | |
| 8/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589700 | Exchange of emails w/NB, BM and McCarter re factual<br>issues relevant to list of discovery topics | | | |
| 8/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #583749 | meeting with NB, RKM  and MH  re negotiation and<br>discovery issues for formal discovery under section 1114 | | | |
| 8/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>615.00 | 799.50<br>Billable |
| #583750 | meeting with RKM and MH re discovery issues for formal<br>discovery under section 1114 | | | |
| 8/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #583812 | Email w. D. Greer, K. Gregson nad M. Daniele re updating<br>VEBA alternative decks for Nortel meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #583814 | O/c w/ RM, BM and MH re discovery status and strategy re motion to terminate. | | | |
| 8/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #583889 | Follow-up email w/ M. Daniel and K. Gregson re VEBA alternative decks for meeting. | | | |
| 8/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #584049 | tc and email with A Natali re Delaware discovery issues under section 1114 | | | |
| 8/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #584247 | oc with ME re discovery forms in Delaware under section 1114 and Visteon | | | |
| 8/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #584291 | review discovery under section 1114 and in Nortel to date | | | |
| 8/6/12 | meisenberg / Research<br>Retiree Benefits | T | 2.7<br>145.00 | 391.50<br>Billable |
| #584332 | Research re: model discovery requests (document requests, responses, interrogatories, deposition notices, etc) from Delaware bankruptcy court, retrieved Visteon docs | | | |
| 8/6/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #584344 | OC w/ BM & RM re: discovery issues/examples of Delaware discovery requests | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #584352 | .5 TC w/ RM, BM, MDH and McCarter | | | |
| 8/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #584364 | oc with MH re Cigna TPA | | | |
| 8/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #584369 | review Visteon discovery documents | | | |
| 8/6/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #584562 | review and revise RKM's discovery topic outline | | | |
| 8/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #584574 | O/c w/ RM re results of today's strategy teleconf w/ McCarter. | | | |
| 8/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #584587 | O/c w/ RM - strategy re motion to terminate - discovery issues. | | | |
| 8/6/12 | meisenberg / Gen. Litigation<br>Retiree Benefits | T | 2.2<br>145.00 | 319.00<br>Billable |
| #584612 | Reviewed individual retiree communications for Nortel Contact info and put in Litigation Chart re: communications w/ retirees | | | |
| 8/6/12 | hchristenson / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #584644 | OC w MH re: drafting Debtors' Motion to Terminate Retiree Benefits Case Summaries | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/12 | hchristenson / Review Docs. Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #584677 | review Debtors' Motion to Terminate Retiree Benefits re: Debtors' Motion to Terminate Retiree Benefits Case Summaries | | | |
| 8/6/12 | hchristenson / Research Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #584678 | searched cases cited in Debtors' Motion to Terminate Retiree Benefits re: Debtors' Motion to Terminate Retiree Benefits Case Summaries | | | |
| 8/6/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.8 805.00 | 644.00 Billable |
| #584680 | T/c w/ R. Winters and RM re discovery needs and strategy. | | | |
| 8/6/12 | bmoore / Draft Documents Retiree Benefits | T | 2.4 615.00 | 1,476.00 Billable |
| #584681 | draft request for production of documents | | | |
| 8/6/12 | bmoore / Draft Documents Retiree Benefits | T | 1.4 615.00 | 861.00 Billable |
| #584683 | draft request for interrogatiories and request for admission | | | |
| 8/6/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #584758 | OC w HC re: Motion to terminate benefits research | | | |
| 8/6/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #584759 | TC w RKM, BM & ERISA counsel re: Litigation and discovery strategy | | | |
| 8/6/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #584761 | Email w ERISA counsel re: Discovery strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #584762 | Review document requests drafted by ERISA counsel | | | |
| 8/6/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #584763 | OC w RKM, BM, ME & NB re: Discovery strategy and litigation tasks next steps | | | |
| 8/6/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #584764 | OC w RKM, BM & ME re: Discovery strategy & delegation of duties | | | |
| 8/6/12 | mhamersky / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #584765 | Research local rules and Judge Gross rules re: Discovery requests | | | |
| 8/6/12 | mhamersky / Revise Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #584767 | Review and revise discovery/litigation strategy outline | | | |
| 8/6/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #584768 | In-depth review of motion to terminate benefits | | | |
| 8/6/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #584769 | Assist in drafting RFAs | | | |
| 8/6/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #584770 | Assist in drafting ROGS | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #584784 | oc with MH re Delaware discovery rules, document<br>requests, interrogatories and request for admission | | | |
| 8/6/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #584830 | Email w/ K. Gregson re negotiations w/ Aetna - status and<br>strategy - next steps. | | | |
| 8/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #584831 | Follow-up memo's w/ RM and AT re discovery strategy. | | | |
| 8/6/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #586324 | Review retiree email account twice daily for new questions | | | |
| 8/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #589706 | Conf w/NB and R. Winters re discovery, actuarial needs<br>and related litigation issues | | | |
| 8/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589707 | OC w/NB re conference w/McCarter, strategy in response<br>to motion and discovery issues | | | |
| 8/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #589708 | Conf w/NB, BM, ME and MDH, some of whom attended in<br>part, re next steps for pursuing discovery | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/6/12 | rmilin / Prep. Ct./Calls<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #589709 | Preparing for call with McCarter re discovery and other issues, including review of emails, drafting agenda for call, review of work product re communications from retirees, etc. | | | |
| 8/6/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589710 | Review of transcript of recent hearing in Delaware re discovery strategy. | | | |
| 8/6/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589711 | Conf w/BM, ME, MDH and McCarter re project reachout and discovery issues | | | |
| 8/6/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607704 | Emails re subpoenas on LTD members. | | | |
| 8/7/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 2.9<br>615.00 | 1,783.50<br>Billable |
| #584811 | draft request for request for admission | | | |
| 8/7/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #584814 | review and revise RKM's discovery topic outline | | | |
| 8/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #584817 | meeting with NB and RKM re negotiation and discovery issues for formal discovery under section 1114 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #584859 | O/c w/ RM re disovery call w/ A&M. | | | |
| 8/7/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.7<br>285.00 | 199.50<br>Billable |
| #584965 | Assist SS, BM re: Review of claims relating to retiree benefits issues. | | | |
| 8/7/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #584972 | Email w/ R. Winters re meeting w/ Nortel to discuss VEBA alternatives. | | | |
| 8/7/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #584973 | T/c w/ T. Matz re possible Friday meeting to discuss VEBA alternatives. | | | |
| 8/7/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #584988 | Email w/ M. Daniele re meeting w/ Nortel re VEBA alternatives. | | | |
| 8/7/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #584990 | T/c w/ R. Winters re expert report issues (.2);  O/c w/ RM re same (.2). | | | |
| 8/7/12 | meisenberg / Gen. Litigation<br>Retiree Benefits | T | 2.8<br>145.00 | 406.00<br>Billable |
| #584995 | Continued and finished review individual retiree communications for Nortel Contact info and put in Litigation Chart re: communications w/ retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/7/12 | bmoore / Comm. Profes. Retiree Benefits | T | 1.5 615.00 | 922.50 Billable |
| #585000 | conf. call with RKM, D Greer and R Winters re discovery topics and issues issues for formal discovery under section 1114 | | | |
| 8/7/12 | bmoore / Review Docs. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #585013 | review materials for conf. call with RKM, D Greer and R Winters re discovery topics and issues issues for formal discovery under section 1114 | | | |
| 8/7/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #585078 | Follow-up email w/ K. Gregson re meeting w/ Nortel re VEBA alternatives (2);  T/c w/ T. Matz re same (.1). | | | |
| 8/7/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #585167 | Memo's w/ BM re diligence strategy re motion to terminate. | | | |
| 8/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #585204 | meeting with MH and RKM re  status of discovery issues for formal discovery under section 1114 | | | |
| 8/7/12 | meisenberg / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #585221 | OC w/ BM re: review of docs for contact info for Nortel Plan Contact Chart | | | |
| 8/7/12 | meisenberg / Gen. Litigation Retiree Benefits | T | 1.7 145.00 | 246.50 Billable |
| #585222 | Review of docs provided by Nortel for contact info for Nortel Plan Contact Chart | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #585223 | OC w/ BM re: review of contact info for chart re: litigation chart communications w/ retirees | | | |
| 8/7/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #585239 | Follow-up email with A&M and McCarter to prep for Friday meeting re VEBA alternatives (.9);  Review notes re same (.3). | | | |
| 8/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #585244 | oc with MH re discovery documents for document requests and RFA under section 1114 | | | |
| 8/7/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #585249 | Review and respond to M. Fleming email re Friday meeting re VEBA alternatives. | | | |
| 8/7/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #585268 | Email w/ AT re meeting at Cleary - strategy. | | | |
| 8/7/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #585738 | OC w HC re: Motion to terminate response research issues | | | |
| 8/7/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #585739 | Email w ERISA counsel re: Discovery request comments | | | |
| 8/7/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #585740 | Review memo prepared by ERISA counsel re: Discovery request strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #585741 | OC w RKM & BM re: Discovery requests strategy | | | |
| 8/7/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #585742 | OC's w BM and RM re: RFA and document request<br>drafting strategy | | | |
| 8/7/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #585744 | Assist in drafting document requests | | | |
| 8/7/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #585745 | Assist in drafting RFAs | | | |
| 8/7/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #585747 | Assist in drafting interrogatories | | | |
| 8/7/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #586320 | Review retiree email account twice daily for new questions | | | |
| 8/7/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #586325 | Review  Joint Mtn for a Scheduling Order Bifurcating<br>Proceedings and Staying Certain Discovery and<br>accompanying declaration | | | |
| 8/7/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #586326 | Review various proofs of claim submitted as exhibits in<br>conjunction with Mtn for a Scheduling Order Bifurcating<br>Proceedings and Staying Certain Discovery | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/7/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #586327 | Summarize Mtn for a Scheduling Order Bifurcating<br>Proceedings and Staying Certain Discovery | | | |
| 8/7/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #586670 | read and analyzed Difelice case re: Debtors' Motion to<br>Terminate Retiree Benefits Case Summaries | | | |
| 8/7/12 | hchristenson / Draft Documents<br>Retiree Benefits | T | 2.2<br>145.00 | 319.00<br>Billable |
| #586671 | Draft case summary of cases re: Debtors' Motion to<br>Terminate Retiree Benefits Case Summaries | | | |
| 8/7/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.5<br>715.00 | 1,787.50<br>Billable |
| #589726 | Drafting document request, including review of model<br>requests and relevant legal research | | | |
| 8/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589727 | OC w/BM and MDH re RFAs and drafting discovery | | | |
| 8/7/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589728 | Drafting outlines for calls w/G. Donahee and D. Greer re<br>discovery issues | | | |
| 8/7/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.5<br>715.00 | 1,072.50<br>Billable |
| #589729 | Conf w/D. Greer, BM and R. Winters re expert discovery<br>issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589730 | OC w/NB re current developments and conf w/A&M re expert issues, and planning for expert discovery | | | |
| 8/7/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589731 | Conf w/BM and G. Donahee re ERISA discovery issues and documentation | | | |
| 8/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #606954 | OC w/RM re current developments and conf w/A&M re expert issues, and planning for expert discovery | | | |
| 8/7/12 | atogut / Attend Meeting<br>Retiree Benefits | T | 1.5<br>935.00 | 1,402.50<br>Billable |
| #607711 | Meeting with Bob Keach 12:10 - 1:40 p.m. | | | |
| 8/7/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607716 | Conference with Rich Levin re status work on VEBA - alternative. | | | |
| 8/7/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607724 | Emails re VEBA alternatives. | | | |
| 8/8/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #584812 | revise request for production of documents in response to section 1114 termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585255 | meeting with MH and RKM re status of discovery issues for formal discovery under section 1114 | | | |
| 8/8/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 2.2<br>615.00 | 1,353.00<br>Billable |
| #585259 | draft request for request for admission for 1114 termination motion | | | |
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585265 | emails with RKM re comments for document request for formal discovery under section 1114 | | | |
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585297 | emails with NB re insurance deniability per J Zalokar request and LTD eligibility. | | | |
| 8/8/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #585299 | T/c w/ L. Schweitzer re Fiday meeting and Bodnar retention. | | | |
| 8/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #585301 | O/c w/ AT re status and strategy re negotiations and motion to terminate. | | | |
| 8/8/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585618 | preparation with NB re call with D Greer on eligibilitiy issues under current plan for retirees and retiring LTD members | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585620 | oc with NB and RKM re eligibilitiy issues under current plan<br>for retirees and retiring LTD members | | | |
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585639 | emails with A Natali re declaration from retires in support of<br>objection to termination | | | |
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #585640 | prepare schedule of retirees for declaration in support of<br>objection to termination | | | |
| 8/8/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #585698 | T/c w/ R. Winters re potential LTD impact on settlement. | | | |
| 8/8/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #585701 | O/c's w/ RM re discovery strategy. | | | |
| 8/8/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #585764 | Review and comments to McCarter presentation re VEBA<br>alternatives (.5);  Email to M. Daniele re same (.1). | | | |
| 8/8/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #585783 | multiple oc with RKM re comments for document request<br>for formal discovery under section 1114 | | | |
| 8/8/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #585784 | draft defintitions and instructions for set of interrogatories | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/8/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #585807 | T/c and follow-up email w/ M. Daniele re McCarter presentation for Friday Nortel meeting. | | | |
| 8/8/12 | nberger / OC/TC strategy Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #585808 | Follow-up o/c's w/ RM re discovery re motion to terminate (.5);  Begin review of draft document demands (.6). | | | |
| 8/8/12 | bmoore / Revise Docs. Retiree Benefits | T | 1.0 615.00 | 615.00 Billable |
| #585811 | draft interrogatories for discovery request in response to 1114 termination motion | | | |
| 8/8/12 | bmoore / Draft Documents Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #585812 | draft instructions for equest for admission | | | |
| 8/8/12 | mhamersky / Draft Documents Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #586265 | Assist in drafting document requests | | | |
| 8/8/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #586266 | Email w ERISA counsel re: Discovery strategy | | | |
| 8/8/12 | mhamersky / Draft Documents Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #586268 | Assist in drafting interrogatories | | | |
| 8/8/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #586269 | OC w RKM re: Discovery strategy and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/8/12 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #586270 | Research privilege rules and impact on drafting strategy | | | |
| 8/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #586541 | Downloaded and reviewed Notice of Scheduling Order and the Scheduling Order | | | |
| 8/8/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 3.8<br>145.00 | 551.00<br>Billable |
| #586688 | Continue to read and analyze cases cited: Debtors' Motion to Terminate Retiree Benefits Case Summaries | | | |
| 8/8/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 3.9<br>715.00 | 2,788.50<br>Billable |
| #589744 | Drafting and revising document requests for 1114 motion | | | |
| 8/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589745 | Exchange of emails w/McCarter, NB, MH and BM re discovery and expert issues | | | |
| 8/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589747 | OCs w/BM re discovery issues | | | |
| 8/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #589749 | OCs w/NB re discovery status and strategy and potential meeting to discuss settlement structure | | | |
| 8/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #585254 | oc with RKM and MH re discovery stratey, review previous request for document requests and next steps for section 1114 termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/9/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #585816 | review and comments interrogatories for discovery request in response to 1114 termination motion | | | |
| 8/9/12 | bmoore / OC/TC strategy Retiree Benefits | T | 1.1 615.00 | 676.50 Billable |
| #585817 | multiple oc with RKM re comments for document request and interrogatories and RFAs formal discovery under section 1114 | | | |
| 8/9/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #585819 | review and revise request for production of documents in response to section 1114 termination motion | | | |
| 8/9/12 | bmoore / Revise Docs. Retiree Benefits | T | 1.2 615.00 | 738.00 Billable |
| #585822 | revise and supplement request for request for admission for 1114 termination motion | | | |
| 8/9/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #585826 | Email w/ K. Greer re need to adj VEBA meeting. | | | |
| 8/9/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #585828 | Email w/ M. Fleming and L. Schweitzer re meeting to discuss structure. | | | |
| 8/9/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #585915 | oc with MH re comments for RFAs for section 1114 termination motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #585924 | mulitple emails with W Reilly J Kimball and M Danilele re comments for document request and interrogatories or formal discovery under section 1114 | | | |
| 8/9/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #585983 | Review updated McCarter alternative structure deck (.3); T/c w/ M. Daniele re same (.3). | | | |
| 8/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #585992 | drafting and revising for RFAs for formal discovery under section 1114 | | | |
| 8/9/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #586000 | O/c w/ RM re demand upon Canadian debtors. | | | |
| 8/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #586001 | Email w/ RM and McCarter re discovery demands. | | | |
| 8/9/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #586005 | circulate termination motion scheduling order to Committee | | | |
| 8/9/12 | mhamersky / Comm. Client<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #586028 | Email w Mr. Thomas re: Motion to terminate status | | | |
| 8/9/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #586029 | Email w ERISA counsel re: Comments to discovery requests | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/9/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586030 | Review multiple rounds of comments by ERISA counsel to discovery requests | | | |
| 8/9/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #586031 | Draft document requests to Canadian Nortel entities | | | |
| 8/9/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #586032 | Draft interrogatories to Canadian Nortel entities | | | |
| 8/9/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586033 | Draft subpoena to Canadian Nortel entities | | | |
| 8/9/12 | mhamersky / Research<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #586034 | Research service options for discovery on Canadian Nortel entities | | | |
| 8/9/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #586035 | Assist in drafting document requests on Debtors | | | |
| 8/9/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586036 | Assist in drafting interrogatories on Debtors | | | |
| 8/9/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #586037 | Assist in drafting RFAs on Debtors | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

10/26/2012
3:45:18 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/9/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586038 | OC's w RKM & BM re: Discovery requests strategy and next steps | | | |
| 8/9/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #586039 | OC w BM re: RFA drafting and strategy | | | |
| 8/9/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.6<br>285.00 | 171.00<br>Billable |
| #586212 | Continued assisting with Review of claims filed and determine amounts sought by retirees. | | | |
| 8/9/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 2.2<br>145.00 | 319.00<br>Billable |
| #586712 | Continued analysis of cases relied upon by Debtors' Motion to Terminate Retiree Benefits Case Summaries | | | |
| 8/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589784 | OC w/MDH & BM re: Discovery requests strategy and next steps | | | |
| 8/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #589786 | Multiple OCs w/BM re drafting and revising discovery requests, particularly including RFAs | | | |
| 8/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589787 | Multiple OCs w/MDH re drafting and revising discovery requests, particularly including RFAs | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589788 | Multiple OCs w/NB re drafting and revising discovery requests, particularly including RFAs | | | |
| 8/9/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 3.3<br>715.00 | 2,359.50<br>Billable |
| #589789 | Drafting and revising interrogatories to serve on the Debtors, including review of motion papers and other relevant documents | | | |
| 8/9/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 3.4<br>715.00 | 2,431.00<br>Billable |
| #589790 | Drafting and revising RFAs to serve on the Debtors, including review of motion papers and other relevant documents | | | |
| 8/9/12 | dperson / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>285.00 | 114.00<br>Billable |
| #592022 | E-mails with NB re: Discovery related issues. (2x) (.2) followup OC with BM re: timeline for filings and related requests (.2) | | | |
| 8/9/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.5<br>285.00 | 142.50<br>Billable |
| #592025 | Review Delaware local rules and protocol re: filing and service issues for Notice of Service and Document Requests/discovery related pleadings. (.3) Numerous communications with BM, AP and NB re: same (.2) | | | |
| 8/9/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #592449 | review A&M presentation on captive LLC structure | | | |
| 8/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #606962 | oc with BM and MH re discovery stratey, review previous request for document requests and next steps for section 1114 termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/9/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #606966 | Multiple OCs w/RKM re drafting and revising discovery requests, particularly including RFAs | | | |
| 8/9/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #607738 | Emails re settlement structures. | | | |
| 8/10/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 2.7<br>615.00 | 1,660.50<br>Billable |
| #586047 | finalizing RFAs (.9), documents request (.9) and interrogatories (.9) for formal discovery under section 1114 | | | |
| 8/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #586049 | mulitple emails and tc with D Greer (.3), M Daniele (.2) W Taylor (.2) re comments for document request and interrogatories for formal discovery under section 1114 | | | |
| 8/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #586052 | multiple oc with MH re discovery strategy, and final comments for discovery requests and next steps for section 1114 termination motion | | | |
| 8/10/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #586114 | prepare request for production of documents for UCC subpeonas | | | |
| 8/10/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #586145 | prepare request for production of documents for Bondholder Group subpeona | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #586162 | multiple tc and email with W Taylor (.2) and J Scheinbaum (.2) re coordinate service of formal discovery under section 1114 | | | |
| 8/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #586239 | T/c's w/ and emails to T. Matz and L. Beckerman re RC subpoenas to UCC and bondholder counsel and next meeting. | | | |
| 8/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #586289 | O/c w/ RM re completion and service of discovery to Nortel, UCC, bondholders and Canadian debtors. | | | |
| 8/10/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #586290 | Prelim review fo Nortel discovery to RC. | | | |
| 8/10/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #586298 | OC w RKM re: Finalizing Debtors' discovery requests and third party discovery | | | |
| 8/10/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #586299 | OC w BM re: Discovery coordination w local counsel and service/filing strategy | | | |
| 8/10/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #586300 | Assist in drafting and finalization of document requests on Canadian entities | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/10/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #586303 | Email w Nortel counsel re: Document requests on UCC | | | |
| 8/10/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #586304 | Email w Nortel counsel re: Document requests on<br>Bondholders | | | |
| 8/10/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #586305 | Email w Nortel counsel re: Document requests on<br>Canadian entities | | | |
| 8/10/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #586306 | Multiple TC & email w local counsel re: Filing and serving<br>of discovery | | | |
| 8/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #586310 | multiple oc with NB (.3) and RM (.5) re discovery strategy,<br>and final comments for discovery requests and next steps<br>for section 1114 termination motion | | | |
| 8/10/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #589796 | Revising and finalizing RFAs | | | |
| 8/10/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #589797 | Revising and finalizing document requests | | | |
| 8/10/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #589798 | Revising and finalizing interrogatories | | | |

Togut, Segal & Segal LLP

Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/10/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589799 | Revising and finalizing subpoenas to committees and document requests attached | | | |
| 8/10/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #589800 | Revising and finalizing document requests to Nortel Canada | | | |
| 8/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589801 | Drafting email to Nortel Canada and review of emails to other parties re service of discovery requests | | | |
| 8/10/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589802 | Exchange of emails w/NB and committee members re subpoenas served on them | | | |
| 8/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589803 | OCs w/NB re discovery issues relevant to today's service of discovery requests | | | |
| 8/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589804 | OC w/MDH re: Finalizing Debtors' discovery requests and third party discovery | | | |
| 8/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589805 | OCs w/BM re revising, finalizing and serving discovery requests | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/10/12 | dperson / Comm. Profes. Retiree Benefits | T | 0.2 285.00 | 57.00 Billable |
| #592064 | Communications with BM re: Notice of Service of Discovery Requests. | | | |
| 8/12/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #586362 | Memo's w/ RM re subpoenas to RC members. | | | |
| 8/12/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #586365 | emails with MH re update for retiree Committee on discovery strategy, and next steps for section 1114 termination motion | | | |
| 8/12/12 | mhamersky / Comm. Client Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #586409 | Email w Committee re: Litigation update and next steps | | | |
| 8/12/12 | mhamersky / Comm. Others Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #586410 | Email w A&M re: Litigation update and next steps | | | |
| 8/12/12 | nberger / Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #586420 | Email w/ RM and RC members re discovery issues and strategy call. | | | |
| 8/12/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #589807 | Review and consideration of status of discovery, including review of emails from committee members, document requests served on each committee member and TS&S, and interrogatories served on committee | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/12/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589808 | Exchange of emails with committee and professionals re status of discovery, subpoenas and next steps | | | |
| 8/13/12 | bmoore / Review Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #586373 | review Nortel documents request (.3) and interrogatories (.3) for formal discovery under section 1114 | | | |
| 8/13/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #586390 | oc with RKM (.2) and SS (.2) re Nortel request for production of documents in response to section 1114 termination motion and next steps | | | |
| 8/13/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #586403 | oc with RKM re review and comment to Nortel retiree declaration and interview script | | | |
| 8/13/12 | bmoore / Review Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #586404 | review and comment to Nortel retiree declaration (.3) and interview script (.2) | | | |
| 8/13/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #586531 | Review filings re discovery. | | | |
| 8/13/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #586534 | O/C with RKM re update re discovery and response to motion to terminate. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #586535 | O/C with BM re discovery update and next steps. | | | |
| 8/13/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #586536 | Memos with BM re discovery and subpoenas served on committee members. | | | |
| 8/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586562 | O/Cs with MDH re research issues and discovery issues. | | | |
| 8/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #586584 | oc with SS re declarations in support of objection to Motion to terminate | | | |
| 8/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586587 | O/Cs with DS (.2) and BM (.2) and CS (.2) re retiree subset for discovery purposes. | | | |
| 8/13/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #586592 | Memo to DS re retiree subset for discovery purposes. | | | |
| 8/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #586603 | tc with RKM and SS re review of circumstances to be included in declarations in support of objection to Termination Motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/13/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #586604 | T/c with RKM and BM re review of circumstances to be included in declarations in support of objection to Termination Motion. | | | |
| 8/13/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #586605 | O/C with DS re review of retirees that submitted letters and documents. | | | |
| 8/13/12 | mhamersky / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #586625 | OC w RKM re: Litigation strategy | | | |
| 8/13/12 | mhamersky / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #586626 | OC w SS re: Discovery strategy, next steps, and litigation research issues | | | |
| 8/13/12 | nberger / Comm. Profes. | T | 0.5 | 402.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #586657 | T/c and email w/ K. Gregson re A&M presentation and Wednesday meeting conflict (.3);  Email to RC advisors re same (.2). | | | |
| 8/13/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #586658 | Email w/ RM and McCarter re declarations and discovery strategy. | | | |
| 8/13/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #586667 | emails with RKM re reliance issues for declarations in support of objection to Termination Motion | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/13/12 | hchristenson / Revise Docs.<br>Retiree Benefits | T | 2.3<br>145.00 | 333.50<br>Billable |
| #587225 | reviewed and edited Debtors' Motion to Terminate Retiree Benefits Case Summaries (twenty-four case summaries) | | | |
| 8/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #587606 | Memos from RKM and BM re Unisys cases and litigation strategy. | | | |
| 8/13/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587607 | Memo to CS re retiree contact information. | | | |
| 8/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #587610 | Review motion to terminate and exhibits and review scheduling order re discovery. | | | |
| 8/13/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 3.2<br>715.00 | 2,288.00<br>Billable |
| #589816 | Drafting and revising retiree declaration | | | |
| 8/13/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #589818 | Review of summary of arguments made in retiree letters | | | |
| 8/13/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589819 | Drafting emails to McCarter, and Exchange of emails w/B. Moore, re legal issues relevant to drafting declaration and applicable privileges | | | |
| 8/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589820 | OC's w/NB, BM & SAS re discovery next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #589823 | OC w/BM re McCarter's draft declaration and script | | | |
| 8/13/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.4<br>285.00 | 114.00<br>Billable |
| #592199 | Assist SS & BM re: review of Discovery filings served on<br>Retirees. | | | |
| 8/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #586669 | oc with RKM re reliance issues for declarations in support<br>of objection to Termination Motion | | | |
| 8/14/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #586705 | T/c w/ L. Schweitzer re VEBA meeting. | | | |
| 8/14/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #586741 | Memos to CS re retiree census issues. | | | |
| 8/14/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #586760 | review and comment on declarations in support of<br>objection to Termination Motion | | | |
| 8/14/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #586870 | T/c with M. Daniele and litigation team at McCarter and<br>English, RKM re discovery issues. | | | |
| 8/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #586871 | O/c with RKM re preparation for call with committee<br>members. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #587014 | oc with SS re G Donahee interview notes | | | |
| 8/14/12 | dcahir / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>220.00 | 66.00<br>Billable |
| #587076 | OC w/ SS and CS re discovery issues and production of documents to Debtors. | | | |
| 8/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #587081 | O/C with RKM re review of Debtors' document requests, interrogatories and steps for responding to same (.6) and o/c with CS and DC re preparation of same (.3). | | | |
| 8/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #587092 | Review and comment on draft declaration. | | | |
| 8/14/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587093 | Memo to BM re retiree census. | | | |
| 8/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587095 | oc with SS re contact parties for reliance declarations in support of objection to Termination Motion | | | |
| 8/14/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587186 | Review draft declaration for individual retirees | | | |
| 8/14/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587188 | TC w RKM, UCC counsel & ad hoc bond holder counsel re: Discovery and common interest privilege and memo to file re same. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587205 | O/c's w/ RM and MH re today's RC call and discovery call w/ UCC and bondholder committee. | | | |
| 8/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587223 | oc with MH and RKM re Creditor Committee response to subpoena for documents | | | |
| 8/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #587614 | Review documents re privilege issues etc. | | | |
| 8/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587615 | Review memos from BM and RKM re litigation strategy. | | | |
| 8/14/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 3.1<br>345.00 | 1,069.50<br>Billable |
| #587618 | Analysis of documents to be produced to Nortel re privilege and responsiveness. | | | |
| 8/14/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 3.6<br>145.00 | 522.00<br>Billable |
| #587839 | Reviewed insurance and benefits documents submitted by retirees for contact information (2.1); updated spreadsheet with identified email addresses, phone numbers and addresses (1.5). | | | |
| 8/14/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #587840 | Compared a list of retirees that submitted documents with a list of retirees that sent objection letters to court; identified names that appeared on both | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #589831 | Conf w/M. Caloway re service on Nortel Canada | | | |
| 8/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589832 | Exchange of emails and exchange of voice mails w/K. Coleman re service on Nortel Canada | | | |
| 8/14/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589833 | OC w/NB re today's committee calls etc. | | | |
| 8/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589834 | Exchange of emails w/MDH re summary of today's call with committees | | | |
| 8/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589836 | Conf w/counsel for bondholders and UCC re their response to discovery issues | | | |
| 8/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589837 | Conf w/W. Reilly re follow up to today's call and next steps | | | |
| 8/14/12 | rmilin / Comm. Client Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #589838 | Conf w/S. Kane re discovery and other recent developments | | | |
| 8/14/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589839 | OC w/SS re responding to discovery, recent developments, and planning future tasks | | | |

Page: 48

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/14/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589841 | Revising draft declaration prior to distribution to McCarter | | | |
| 8/14/12 | rmilin / Draft Documents Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589842 | Drafting and revising agenda for today's committee call, including further review of document subpoena to summarize it for committee | | | |
| 8/14/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589843 | OC's w/BM, SAS re update re today's call and next steps | | | |
| 8/14/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589847 | Conf w/McCarter re litigation issues and next steps | | | |
| 8/14/12 | dcahir / OC/TC strategy Retiree Benefits | T | 0.3 220.00 | 66.00 Billable |
| #596720 | OC w/ SS and CS re preparation of response to discovery request. | | | |
| 8/15/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #587219 | oc with SS re contact parties for reliance declarations in support of objection to Termination Motion | | | |
| 8/15/12 | sskelly / Draft Documents Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #587241 | Draft task list and review applicable deadlines and issues related to discovery responses. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #587254 | O/C with CS re preparation of documents in response to Debtors' document request (.3) and o/c with MDH re review of same (.3). | | | |
| 8/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587259 | oc with SS re task list for response to Debtors discovery support of objection to Termination Motion | | | |
| 8/15/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587271 | T/c from creditor regarding settlement. | | | |
| 8/15/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #587274 | Draft and analysis of issues re responding to motion to terminate and discovery. | | | |
| 8/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 5.2<br>345.00 | 1,794.00<br>Billable |
| #587283 | Review and analysis of documents to be produced to Debtors. | | | |
| 8/15/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #587284 | review notice of appearances filed by pro se in ch 11 case and review claims register and census for same | | | |
| 8/15/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587296 | T/c w/ C. Henderson re A&M presentation for Monday meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #587308 | O/C with MDH and RKM re discovery issues and preparation for call with Debtors counsel. | | | |
| 8/15/12 | hchristenson / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #587341 | OC w MH re: standard for rejecting a proposal for "good cause" as used in § 1114(g)(2) research | | | |
| 8/15/12 | hchristenson / Research<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #587342 | research re: significance of "good cause" for retiree representatives' rejection of a proposal to modify retiree benefits as used in §1114(g)(2) | | | |
| 8/15/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587349 | O/c w/ RM re discovery meet and confer w/ Nortel. | | | |
| 8/15/12 | nberger / Research<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #587354 | Research re points for reply to motion to terminate. | | | |
| 8/15/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #587356 | T/c with M. Ressner re responding to document request (.2), t/c with S. Kane re same (.5), t/c with K. Coleman re document request served on Nortel Canada (.3)  t/c with P. Antonelli re status of case ( .4). | | | |
| 8/15/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #587362 | OC's w SS & RKM re: Document production strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #587399 | O/C with RKM re review of documents to be produced and discuss next steps. | | | |
| 8/15/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587407 | Follow-up memo's w/ RM re response to Nortel discovery demands and response to Motion to terminate. | | | |
| 8/15/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587412 | Email w/ C. Henderson re McCarter VEBA alternative slide and Monday meeting. | | | |
| 8/15/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #587500 | Email BM re statement received from retiree via retiree email account | | | |
| 8/15/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #587852 | OC with SAS re preparation for response to Debtors' document request | | | |
| 8/15/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 3.7<br>145.00 | 536.50<br>Billable |
| #587853 | Assisted with preparation for response to Debtors' document request: reviewed and organized over 3,000 of insurance/benefits material submitted by retirees | | | |
| 8/15/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.6<br>145.00 | 232.00<br>Billable |
| #587855 | Reviewed POC register, docket and case Service Lists for contact information of retirees who submitted documents (.9); updated spreadsheet with new information (.7) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/15/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589868 | Drafting task list of items to complete for litigation | | | |
| 8/15/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #589869 | Review of document requests served on committee and members to identify issues to be resolved prior to document production and for "meet and confer" | | | |
| 8/15/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589870 | Drafting emails to professionals re document production issues | | | |
| 8/15/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589871 | Drafting and revising agenda for "meet and confer" | | | |
| 8/15/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589872 | Exchange of emails w/committee members re document production | | | |
| 8/15/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #589874 | Exchange of emails w/NB re document production issues | | | |
| 8/15/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589875 | Review of discovery requests to prepare for "meet and confer" | | | |
| 8/15/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #589876 | Exchange of emails w/M. Fleming re "meet and confer" | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589877 | Conf w/NB re status, today's developments and next steps re discovery issues. | | | |
| 8/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #589878 | OC w/SS re document production issues, including review of all documents received for responsiveness and privilege | | | |
| 8/15/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589880 | Conf w/S. Kane re document production issues | | | |
| 8/15/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589881 | Conf w/P. Antonelli re document issues | | | |
| 8/15/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589882 | Conf w/M. Ressner re document production issues | | | |
| 8/15/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589883 | Conf w/K. Coleman re Nortel Canada issues | | | |
| 8/16/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #587426 | Email to C. Henderson to forward L. Schweitzer request for presentation. | | | |
| 8/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #587427 | email (.4) and oc (.1) with RKM re PBGC and HCTC issues and motion for information. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | bmoore / Review Docs. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #587439 | review and summarize salient points in AMR decision of declining 1113 modifications for use in outline to objection to Debtors' 1114 termination motion | | | |
| 8/16/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #587442 | O/c w/ RM re discovery status and strategy. | | | |
| 8/16/12 | bmoore / Comm. Profes. Retiree Benefits | T | 1.6 615.00 | 984.00 Billable |
| #587469 | conf call with RKM SS and L Schweitzer M Fleming re discovery issues concerning  RFAs and documents demands under Scheduling Order | | | |
| 8/16/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #587470 | prepare with RKM for conf call Debtors counsel on discovery issues concerning RFAs and documents demands under Scheduling Order | | | |
| 8/16/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #587471 | oc with NB, SS and RKM re follow up issues discovery issues concerning RFAs and documents demands under Scheduling Order and meeting with Debtors | | | |
| 8/16/12 | srothman  / Review Docs. Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #587499 | Review retiree email account for new retiree questions | | | |
| 8/16/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #587501 | participate on conf call with A Natali and W Reilly, RKM and SS re termination motion discovery update and declaration in opposition to termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | bmoore / Review Docs. | T | 0.7 | 430.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #587502 | review documents responsive to discovery request re HCTC issues | | | |
| 8/16/12 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #587507 | Email to L. Schweitzer - forward McCarter presentation. | | | |
| 8/16/12 | hchristenson / Research | T | 1.2 | 174.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #587529 | research re: standard for "good cause" in rejecting a debtor's proposal to modify/terminate retiree benefits under § 1114(g)(2) | | | |
| 8/16/12 | hchristenson / OC/TC strategy | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #587536 | OC w MH re: common interest privilege among individual retirees research re: response to discovery requests | | | |
| 8/16/12 | hchristenson / Research | T | 1.2 | 174.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #587537 | research 3d circuit case law re: common interest privilege among individual retirees re: response to discovery requests | | | |
| 8/16/12 | bmoore / Comm. Profes. | T | 1.5 | 922.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #587539 | meeting NB (in part), RKM, MH, and SS re termination motion discovery update and declaration in opposition to termination motion | | | |
| 8/16/12 | hchristenson / Research | T | 0.7 | 101.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #587540 | research 2d Cir case law re: common interest privilege among individual retirees re: response to discovery requests | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #587545 | email memo summarizing meet and confer discovery issues concerning RFAs and documents demands under Scheduling Order and meeting with Debtors | | | |
| 8/16/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #587547 | multiple emails with RKM W Taylor SS and M Fleming re discovery motion and Scheduling Order | | | |
| 8/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #587548 | review additional contact parties for reliance declarations from retirees in support of objection to Termination Motion | | | |
| 8/16/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587550 | T/c and email w/ RM, Wm. Taylor and K. Buck re discovery dispute, briefing schedule and conference date and time. | | | |
| 8/16/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587553 | Email w/ A&M re call to review A&M updated deck. | | | |
| 8/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #587554 | O/c w/ RM, SS, MH and BM - next steps re discovery and litigation. | | | |
| 8/16/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587571 | Follow-up o/c's w/ RM and BM re discovery dispute and Cleary email. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #587575 | review and respond to Nortel recap of meet and confer discovery issues with RKM | | | |
| 8/16/12 | bmoore / Discovery<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #587576 | review prior discovery in correspondence raised with Debtors for RFA discovery motion | | | |
| 8/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #587590 | Review of docs to produce w/RKM to consider substantive issues, relevance to produce, and privilege. | | | |
| 8/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #587591 | O/C with RKM and BM re  prepare for meet and confer conference call with L Schweitzer, R Cooper, M Fleming and  R Ryan re discovery requests and RFAs. | | | |
| 8/16/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #587592 | Participate on meet and confer conference call with RKM and<br>BM and counsel for Nortel,  L Schweitzer, R Cooper, M Fleming and  R Ryan re discovery requests and RFAs. | | | |
| 8/16/12 | sskelly  / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587593 | O/C with NB BM and RKM re post meet and confer issues and next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #587594 | Participate on conf call with A Natali and W Reilly, RKM and BM re termination motion discovery update and declaration in opposition to termination motion. | | | |
| 8/16/12 | sskelly / OC/TC strategy Retiree Benefits | T | 1.5 345.00 | 517.50 Billable |
| #587596 | Meeting with NB (in part), RKM, BM and MDH re strategy for responding to motion to strike RFAs, document production issues and next steps. | | | |
| 8/16/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #587597 | Emails to MCCarter & English, W. OReilly, RKM, BM re litigation strategy. | | | |
| 8/16/12 | sskelly / Exam/Analysis Retiree Benefits | T | 2.6 345.00 | 897.00 Billable |
| #587601 | Analysis of documents produced by committee member and additional documents from retirees for privilege and other issues. | | | |
| 8/16/12 | sskelly / Draft Documents Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #587603 | Draft and update task list re litigation schedule. | | | |
| 8/16/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #587604 | O/cs with CS re organization of document production. | | | |
| 8/16/12 | sskelly / Comm. Client Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #587605 | T/c with J. Zalokar and RKM re questions re responding to subpoena. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #587713 | OC's w RKM and BM re: Discovery response and letter to Chambers strategy | | | |
| 8/16/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #587715 | Draft response to Debtors' requests for production | | | |
| 8/16/12 | mhamersky / Draft Documents<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #587716 | Draft response to Debtors' interrogatories | | | |
| 8/16/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587717 | OC w HC re: Common interest privilege research issues | | | |
| 8/16/12 | mhamersky / Attend Meeting<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #587719 | Attend meeting led by RKM re: Litigation tasks, discovery and letter to Chambers response strategy and next steps | | | |
| 8/16/12 | mhamersky / Research<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #587720 | Research of law re: Discovery treatises discussion of RFA purpose and objections re: Response to Debtors' letter to Chambers | | | |
| 8/16/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 4.7<br>145.00 | 681.50<br>Billable |
| #587881 | Reviewed and organized documents submitted by retirees (2.5); prepared exhibit identifying documents in response to Debtors' document request (2.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589890 | Multiple OCs w/MDH re discovery issues, research and responding to motion | | | |
| 8/16/12 | rmilin / Revise Docs. Retiree Benefits | T | 1.1 715.00 | 786.50 Billable |
| #589891 | Revising script to be used in contacting retirees | | | |
| 8/16/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589892 | Exchange of emails w/McCarter re responding to motion and discovery issues | | | |
| 8/16/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.8 715.00 | 572.00 Billable |
| #589893 | Multiple conferences w/A. Natali and W. Reilly re discovery strategy, responding to motion and contacting retirees | | | |
| 8/16/12 | rmilin / Review Docs. Retiree Benefits | T | 1.2 715.00 | 858.00 Billable |
| #589894 | Review of docs to produce w/SS to consider substantive issues, relevance to produce, and privilege | | | |
| 8/16/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589895 | OCs w/NB re discovery status and strategy, preparation for responding to motion and responding to various communications from the Debtors | | | |
| 8/16/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589896 | Exchange of emails w/Debtors re discovery issues, including review of relevant prior correspondence | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589897 | Conf and email w/NB, K. Buck and W. Taylor re discovery motion practice | | | |
| 8/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589898 | Exchange of emails w/M. Fleming and Delaware counsel re today's scheduling order | | | |
| 8/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>715.00 | 1,072.50<br>Billable |
| #589899 | OC w/BM and SS, and NB in part, re responding to motion, issues resolved and not resolved with the Debtors, developing time line of tasks for litigation, and identifying tasks and next steps for litigation | | | |
| 8/16/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589900 | Conf w/SS and J. Zalocar re his response to subpoena | | | |
| 8/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589901 | OC with NB, SS and BM re post meet and confer issues and next steps | | | |
| 8/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589902 | OC with BM and SS to prepare for meet and confer conference call with L. Schweitzer, R Cooper, M Fleming and R Ryan re discovery requests and RFAs | | | |
| 8/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #589904 | Conf w/SS, BM and McCarter re litigation coordination and other issues going forward | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | rmilin / Comm. Profes. | T | 1.6 | 1,144.00 |
|  | Retiree Benefits | | 715.00 | Billable |
| #589905 | Conf w/BM, SS and Cleary re discovery issues | | | |
| 8/17/12 | bmoore / Comm. Profes. | T | 0.5 | 307.50 |
|  | Retiree Benefits | | 615.00 | Billable |
| #582734 | conf call with  RKM SS A Natali re inteviews of parties to be interviewed for declarations in opposition to termination motion | | | |
| 8/17/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
|  | Retiree Benefits | | 615.00 | Billable |
| #587583 | multiple emails K Buck RKM  re discovery motion and Scheduling Order | | | |
| 8/17/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
|  | Retiree Benefits | | 615.00 | Billable |
| #587588 | multiple oc with NB, SS and RKM re follow up issues discovery issues concerning RFAs and documents demands under Scheduling Order and meeting with Debtors | | | |
| 8/17/12 | bmoore / Discovery | T | 0.6 | 369.00 |
|  | Retiree Benefits | | 615.00 | Billable |
| #587589 | review and outline repsonse to Debtors letter motion to strike RFAs | | | |
| 8/17/12 | nberger / Correspondence | T | 0.2 | 161.00 |
|  | Retiree Benefits | | 805.00 | Billable |
| #587600 | Email w/ RC member and A&M re VEBA alternatives. | | | |
| 8/17/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
|  | Retiree Benefits | | 345.00 | Billable |
| #587619 | O/C with CS re next steps re document production and additional items to be produced. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

8/1/2012...8/31/2012

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587620 | O/C with RKM re letters written to court by retirees and relevance to production. | | | |
| 8/17/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #587621 | O/c w/ BM - update re discovery and expert reports (.2); Review RM email w/ McCarter re witness interview process (.2). | | | |
| 8/17/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #587689 | draft Retiree Committee's response to Debtors motion to strike RFAs | | | |
| 8/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587690 | T/c with C. Howard re claim questions. | | | |
| 8/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #587722 | oc (.3) and emails (.3) with RKM re comments for reply Debtors motion to strike RFAs | | | |
| 8/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #587723 | oc and emails with MH re cases cited Debtors motion to strike RFAs | | | |
| 8/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #587732 | T/c with A. Natali and RKM re litigation strategy and exploring potential witnesses. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587733 | T/c with J. Pattner re litigation and motion to terminate. | | | |
| 8/17/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587743 | O/c w/ RM and BM re discovery dispute strategy. | | | |
| 8/17/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587755 | OC's w HC & BM re: Discovery letter and response research issues | | | |
| 8/17/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587757 | OC w RKM re: Litigation research issues | | | |
| 8/17/12 | mhamersky / Research<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #587758 | Research of law re: Rule 26 expert disclosures amendments applicability in bankruptcy cases | | | |
| 8/17/12 | mhamersky / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #587761 | Review and revise draft response to discovery letter to Chambers | | | |
| 8/17/12 | mhamersky / Research<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #587763 | Research of law re: RFA purpose and objections standards | | | |
| 8/17/12 | mhamersky / Research<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #587765 | Review HC memo re: Unduly burdensome | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/12 | mhamersky / Inter Off Memo Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #587767 | Draft memo summarizing RFA purpose and objections standards research | | | |
| 8/17/12 | bmoore / Draft Documents Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #587768 | revise Retiree Committee's response to include specific RFA in raised Debtors motion to strike RFAs | | | |
| 8/17/12 | hchristenson / Review Docs. Retiree Benefits | T | 0.4 145.00 | 58.00 Billable |
| #587772 | Read and analyzed Post case re: common interest doctrine among individual retirees re: responding to discovery requests | | | |
| 8/17/12 | hchristenson / Draft Documents Retiree Benefits | T | 0.5 145.00 | 72.50 Billable |
| #587773 | Draft 2d Cir case law portion of memorandum re: Common Interest Privilege for Communications Among Individual Retirees re: responding to discovery requests | | | |
| 8/17/12 | hchristenson / Review Docs. Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #587774 | Read and analyze Rule 36 Request For Admission re: Letter to Chambers re: RFA discovery dispute | | | |
| 8/17/12 | hchristenson / Review Docs. Retiree Benefits | T | 0.5 145.00 | 72.50 Billable |
| #587777 | Read and analyzed 3d Circuit cases discussing the purpose of Rule 36 Requests for Admission re: Letter to Chambers re: RFA discovery dispute | | | |
| 8/17/12 | hchristenson / Inter Off Memo Retiree Benefits | T | 0.7 145.00 | 101.50 Billable |
| #587778 | draft e-mail to MH re: purpose of Rule 36 RFAs as articulated in the 3d Cir. re: Letter to Chambers re: RFA discovery dispute | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/12 | hchristenson / Revise Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #587779 | review and edit e-mail to MH re: 3d Circuit articulation of purpose of Rule 36 RFAs re: Letter to Chambers re: RFA discovery dispute | | | |
| 8/17/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #587780 | Reviewed Letter to Chambers Objecting to Retiree's RFAs re: RFA discovery dispute | | | |
| 8/17/12 | hchristenson / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #587781 | multiple OCs w MH re: letter to Chambers re: RFA discovery dispute | | | |
| 8/17/12 | hchristenson / Research<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #587782 | research re: 3d circuit standard for what constitutes an unduly burdensome RFA re: Letter to Chambers re: RFA discovery dispute | | | |
| 8/17/12 | hchristenson / Inter Off Memo<br>Retiree Benefits | T | 1.3<br>145.00 | 188.50<br>Billable |
| #587786 | Draft e-mail to MH summarizing seven 3d Circuit cases discussing the standard for what constitutes an unduly burdensome RFA re: Letter to Chambers re: RFA discovery dispute | | | |
| 8/17/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #587788 | Email w ERISA counsel re: Ambiguity research | | | |
| 8/17/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 3.6<br>145.00 | 522.00<br>Billable |
| #587882 | Downloaded and reviewed 387 objection letters filed in Nortel | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/12 | cstachon / Review Docs. Retiree Benefits | T | 2.3 145.00 | 333.50 Billable |
| #587883 | Organized and prepared objection letters to be sent to Debtors; updated exhibit with addition production documents | | | |
| 8/17/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #587885 | OCs with SAS re status and next in document production | | | |
| 8/17/12 | rmilin / Draft Documents Retiree Benefits | T | 4.9 715.00 | 3,503.50 Billable |
| #589907 | Drafting and revising letter response to Court re RFA dispute. | | | |
| 8/17/12 | rmilin / Research Retiree Benefits | T | 1.7 715.00 | 1,215.50 Billable |
| #589908 | Review of RFAs and integrating them into summary of argument, as well as web research re selected topics, re RFA issues for letter to court and to prepare for hearing | | | |
| 8/17/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589909 | Exchange of emails with TSS and McCarter re comments on, revising and finalizing letter to Court | | | |
| 8/17/12 | rmilin / Draft Documents Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589910 | Drafting preliminary response to Cleary's letter to Court | | | |
| 8/17/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589911 | Multiple OCs w/BM, SS and MDH re research issues for RFA motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.9 715.00 | 643.50 Billable |
| #589913 | Revising draft script for retiree interviews | | | |
| 8/17/12 | rmilin / Comm. Profes. Retiree Benefits | T | 1.2 715.00 | 858.00 Billable |
| #589914 | Conf w/McCarter re tasks going forward | | | |
| 8/17/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589915 | Conf w/McCarter and J. Patner re Patner's work for Nortel and basic employment history | | | |
| 8/17/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589916 | Review of Debtors' letter to Court re RFA dispute. | | | |
| 8/17/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #589917 | OCs w/BM and MDH re research issues for responding to letter to Court | | | |
| 8/17/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589918 | OC w/NB re responding to letter, discovery issues, and conf w/A&M | | | |
| 8/17/12 | rmilin / Comm. Client Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #589919 | Conf w/M. Ressner re document production | | | |
| 8/17/12 | rmilin / Research Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #589920 | Legal research re RFA issues | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #589921 | Exchange of emails w/A. Natali re research issues,<br>responding to termination motion, and legal and factual<br>issues relevant to revising script for contacting retirees | | | |
| 8/17/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589923 | Conf w/A&M re producing documents and expert reports | | | |
| 8/17/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591494 | T/c w/ J. Zalokar re settlement strategy - alternatives. | | | |
| 8/17/12 | dperson / Prep. Hearing<br>Retiree Benefits | T | 0.2<br>285.00 | 57.00<br>Billable |
| #592419 | Prepared RKM and NB for Telephonic appearances for<br>Nortel Omni hearing. | | | |
| 8/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #593687 | O/c w/ RKM re research issues for RFA motion. | | | |
| 8/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #593691 | O/c w/ BM re discovery task list. | | | |
| 8/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #593692 | Multiple O/Cs w/ NB, BM, RKM re follow up issues re<br>discovery. | | | |
| 8/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #595531 | Reviewing and revising letter to Court re RFA dispute. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/12 | sskelly / Comm. Profes. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #595532 | Exchange of emails with TSS & McCarter re comments on, revising and finalizing letter to Court. | | | |
| 8/17/12 | sskelly / Research | T | 1.1 | 379.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #595533 | Research issues for RFA motion. | | | |
| 8/17/12 | sskelly / Review Docs. | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #595534 | Reviewing draft script for retiree interviews. | | | |
| 8/17/12 | sskelly / Exam/Analysis | T | 2.8 | 966.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #595535 | Analysis of documents to be produced re relevance and privilege. | | | |
| 8/17/12 | sskelly / Comm. Profes. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #595545 | Review of emails w/A. Natali re research issues, responding to motion, and legal and factual issues relevant to revising script for contacting retirees. | | | |
| 8/17/12 | sskelly / Comm. Profes. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #595550 | Conf. w/ A&M re producing documents and expert reports. | | | |
| 8/17/12 | sskelly / Comm. Others | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #595595 | O/c with NB re claim questions. | | | |
| 8/17/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #606977 | OC w MDH re: Discovery letter response strategy and research issues | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/18/12 | mhamersky / Inter Off Memo Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588116 | Multiple emails w Team re: Discovery responses and settlement meeting preparation | | | |
| 8/18/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588120 | Email w ERISA counsel re: Discovery letter response to Chambers | | | |
| 8/18/12 | sskelly / Review Docs. Retiree Benefits | T | 1.4 345.00 | 483.00 Billable |
| #588773 | Review and comment on multiple drafts of response to debtors letter to strike RFAs and review cites to RFAs. | | | |
| 8/18/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #588774 | Memos with NB, RKM and BM re response to debtors statement to strike RFAs. | | | |
| 8/18/12 | bmoore / Revise Docs. Retiree Benefits | T | 1.6 615.00 | 984.00 Billable |
| #589064 | review and revise Committee's response to Debtors motion to strike RFAs | | | |
| 8/18/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #589065 | multiple emails with RKM and NB re comment for and revise Committee's response to Debtors motion to strike RFAs | | | |
| 8/18/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #589070 | multiple emails K Buck RKM  re discovery motion and Scheduling Order | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #589925 | Work on response to Debtors' interrogatories | | | |
| 8/18/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #589926 | Revising letter to Court re RFAs | | | |
| 8/18/12 | rmilin / Research<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #589927 | Review of treatises, cases and annotations re RFA issues<br>for letter to court and to prepare for hearing | | | |
| 8/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589928 | Exchange of emails with TSS and McCarter re comments<br>on, revising and finalizing letter to Court | | | |
| 8/18/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589929 | Revising letter to Court based on comments from NB, SS,<br>BM and McCarter | | | |
| 8/19/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588111 | Multiple emails w Team re: Discovery responses and<br>settlement meeting preparation | | | |
| 8/19/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588113 | Email w A&M re: Prepare for settlement meeting w Debtors | | | |
| 8/19/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588115 | Review RKM draft response to interrogatories | | | |

Nortel Networks Section 1114        Togut, Segal & Segal LLP
8/1/2012...8/31/2012                 Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/19/12 | sskelly / Review Docs. Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #588769 | Review and revise responses to debtors interrogatories and rfas. | | | |
| 8/19/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #588770 | Emails with RKM re completion of interrogatory chart (.2) production of documents (.2) additional tasks (.2) and problems with discovery files from A&M (.2). | | | |
| 8/19/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #588771 | Emails with K. Gregson and D Greer re email files for production. | | | |
| 8/19/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588772 | Email to S. Kane re documents to be produced and review of same. | | | |
| 8/19/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #589930 | Drafting, revising and formalize rog responses | | | |
| 8/19/12 | rmilin / Revise Docs. Retiree Benefits | T | 2.4 715.00 | 1,716.00 Billable |
| #589931 | Drafting and revising draft response to the debtors' document request | | | |
| 8/19/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #589932 | Exchange of emails w/NB, BM, SS, M.Daniele and others re responding to the Debtors' document requests | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/20/12 | sskelly / Prep. Hearing<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #588003 | Prepare for hearing re Debtors' statement seeking to strike the RCs RFAs. | | | |
| 8/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #588004 | O/C with RKM re status of document production and next steps (.3), o/c with Tony Ricciardi re data files needed for production (.2), o/c with CS re next steps in document production (.2). | | | |
| 8/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #588005 | Review and comment on responses to request for documents and interrogatories. | | | |
| 8/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #588018 | O/Cs with RKM re responses to request for documents and interrogatories (.3) and outstanding tasks (.2). | | | |
| 8/20/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588019 | Email to A. Natali re comments to responses to Debtors' request for documents and interrogatories. | | | |
| 8/20/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #588020 | Analysis of documents from M. Haupt, S. Kane and M. Ressner. | | | |
| 8/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588021 | O/C with NB re status of meeting on VEBA alternatives. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588022 | Memo to CS Re response to interrogatories and identifying source of information. | | | |
| 8/20/12 | sskelly / Attend Hearing<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #588049 | Participation hearing re Debtors' motion to strike RCs RFAs. | | | |
| 8/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588053 | O/C with NB and RKM re status of hearing and next steps. | | | |
| 8/20/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #588055 | T/c to K. Buck re hearing transcript from hearing to consider Debtors motion to strike RFAs. | | | |
| 8/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #588057 | Review document production re privilege and other issues. | | | |
| 8/20/12 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #588101 | Review and revise HC memo re: Summary of cases cited in Debtors' motion to terminate | | | |
| 8/20/12 | mhamersky / Attend Hearing<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #588102 | Attend telephonic discovery hearing re: RFAs | | | |
| 8/20/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #588103 | Review RKM draft document requests response | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/12 | mhamersky / Attend Meeting<br>Retiree Benefits | T | 3.0<br>345.00 | 1,035.00<br>Billable |
| #588104 | Attend settlement conference w Debtors | | | |
| 8/20/12 | mhamersky / Attend Meeting<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #588105 | Attend meeting with Committee advisors and ERISA<br>counsel re: Preparation for settlement meeting w Debtors | | | |
| 8/20/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #588106 | OC w NB re: Preparation and follow up on settlement<br>meeting w Debtors | | | |
| 8/20/12 | mhamersky / Prepare Meeting<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #588107 | Prepare for settlement meeting w Debtors | | | |
| 8/20/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588108 | Review A&M & ERISA counsel VEBA alternate proposal<br>presentations re: settlement meeting w Debtors | | | |
| 8/20/12 | mhamersky / Prepare Meeting<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #588109 | Travel to and from settlement meeting w Debtors (billed at<br>half rate) | | | |
| 8/20/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #588127 | OC w NB, RKM & SS re: Discovery and litigation strategy<br>and next steps | | | |
| 8/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #588128 | O/C with RKM Re review of documents received from<br>committee members for privilege issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/20/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #588129 | Prep for VEBA alternative meeting w/ Nortel, UCC and bondholders (.5);  O/c w/ MH re same (.3). | | | |
| 8/20/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 3.9<br>805.00 | 3,139.50<br>Billable |
| #588130 | Attend meeting at Cleary w/ Nortel, UCC and bondholders re settlement structure (3);  Pre-meeting w/ McCarter and A&M (.5);  Travel to and from meeting (@ 1/2 rate)(.4). | | | |
| 8/20/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #588131 | T/c's w/ M. Daniele re today's meeting and discovery response (.3);  T/c w/ R. Winters and RM re expert reports (.3). | | | |
| 8/20/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #588132 | O/c w/ AT re results of today's meeting (.3);  O/c w/ AT and RM re results of today's discovery hearing and going forward strategy (.2);  Team meeting w/ RM, SS and MH re discovery due this week (.5);  O/c w/ RM re same and McCarter role (.3). | | | |
| 8/20/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #588137 | Email to M. Fleming re eligibility call. | | | |
| 8/20/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #588663 | Review list of inquiries to compare against retiree email account | | | |
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #589941 | Conf w/SS re documents produced by retirees for production (.5), including review of same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589942 | OC w/NB re today's meeting and court call and strategic issues | | | |
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589943 | OC w/AT and NB re today's meeting and court call and strategic issues | | | |
| 8/20/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #589944 | Conf w/NB and R. Winters re expert and discovery issues | | | |
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589945 | OC w/MDH, SS and NB re completing discovery and tasks outstanding for next week | | | |
| 8/20/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589946 | Exchange of emails w/A. Natali re numerous pending issues re discovery, responding to motion and other issues | | | |
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589947 | OC w/SS re outstanding tasks | | | |
| 8/20/12 | rmilin / Prep. Ct./Calls<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #589948 | Drafting oral argument, review of case law, annotating letters, etc. in preparation for oral argument | | | |
| 8/20/12 | rmilin / Attend Hearing<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #589949 | Conference w/Court re Debtors' request to strike RFAs | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589950 | Conf w/SS and NB re follow up to conference w/Court and next steps | | | |
| 8/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589951 | Conf w/SS re next steps for discovery and as follow up to Court conference | | | |
| 8/20/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #589952 | Conf w/K. Buck re next steps for discovery and transcripts | | | |
| 8/20/12 | hchristenson / Review Docs.<br>Retiree Benefits | T | 1.5<br>145.00 | 217.50<br>Billable |
| #589976 | Research re: Common interest Privilege for Communications Among Individual Retirees Memorandum re: response to discovery requests | | | |
| 8/20/12 | hchristenson / Draft Documents<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #589987 | Draft Common Interest Privilege for Communications Among Individual Retirees Memorandum re: response to discovery requests | | | |
| 8/20/12 | hchristenson / Revise Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #589997 | revise Debtors' Motion to Terminate Case Summaries Memorandum per MH's comments | | | |
| 8/20/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #591763 | Organized documents submitted by members of the Retiree Committee and prepared them for production | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/20/12 | cstachon / Discovery Retiree Benefits | T | 0.6 145.00 | 87.00 Billable |
| #591764 | Reviewed production documents pages 1-1500 | | | |
| 8/20/12 | cstachon / Discovery Retiree Benefits | T | 0.7 145.00 | 101.50 Billable |
| #591765 | Reviewed production documents pages 1501-2247 | | | |
| 8/20/12 | cstachon / Discovery Retiree Benefits | T | 0.5 145.00 | 72.50 Billable |
| #591766 | Reviewed production documents pages 2248-3884 | | | |
| 8/20/12 | cstachon / Discovery Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #591767 | Updated RC's response to Debtors interrogatories and request for documents chart to include retiree contact information | | | |
| 8/20/12 | dperson / Comm. Profes. Retiree Benefits | T | 0.4 285.00 | 114.00 Billable |
| #592507 | Communications with NB (.1) J. Schierbaum (.2) and SS (.1) re: coordination of appearances for omnibus hearing. | | | |
| 8/20/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #593698 | O/C with BM, NB, RKM re discovery and litigation strategy. | | | |
| 8/20/12 | sskelly / Review Docs. Retiree Benefits | T | 2.5 345.00 | 862.50 Billable |
| #595368 | Review 1114 outline (.9) continue discovery reviews for production (1.6). | | | |
| 8/20/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #595557 | Prepare w/ RKM for oral argument. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/20/12 | rmilin / OC/TC strategy | T | 0.7 | 500.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #606983 | O/C with SAS Re review of documents received from committee members for privilege issues. | | | |
| 8/20/12 | atogut / OC/TC strategy | T | 0.3 | 280.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #607767 | O/c w/ NB, RKM re strategy. | | | |
| 8/21/12 | nberger / Comm. Profes. | T | 0.5 | 402.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #588268 | T/c w/ L. Schweitzer - negotiations - try to settle motion to terminate (.3);  Memo's w/ R. Winters and RM  re same (.2) | | | |
| 8/21/12 | sskelly / Review Docs. | T | 0.7 | 241.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #588285 | Review notices of appearance & retiree census re same. | | | |
| 8/21/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #588286 | Review notices of filing of discovery by debtors to LTD committee & memo to NB re same. | | | |
| 8/21/12 | sskelly / Exam/Analysis | T | 2.1 | 724.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #588288 | Analysis of documents produced by A&M. | | | |
| 8/21/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #588290 | O/C w/ CS re preparation of document production. | | | |
| 8/21/12 | sskelly / Comm. Profes. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #588292 | Email to K. Buck re status of discovery & prep for service & response. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #588294 | T/C w/ RKM re status of term sheet & discovery. | | | |
| 8/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588296 | O/C w/ MDH re calling retirees re production. | | | |
| 8/21/12 | sskelly / Review Docs. Retiree Benefits | T | 1.6 345.00 | 552.00 Billable |
| #588297 | Review documents to be produced to confirm confidential materials. | | | |
| 8/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #588299 | Review and analyze term sheet from debtors. | | | |
| 8/21/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588668 | Email w Debtors re: Term sheet | | | |
| 8/21/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #588670 | Review term sheet sent by the Debtors | | | |
| 8/21/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #588671 | OC w HC re: Research issues for draft response to motion to terminate | | | |
| 8/21/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588674 | TC w ERISA counsel re: Term sheet strategy and next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/21/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #588675 | TC w RKM re: Term sheet strategy and next steps | | | |
| 8/21/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588677 | OC w NB & SS re: Prepare for a follow up TC w Committee | | | |
| 8/21/12 | hchristenson / Revise Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #590010 | revise Common Interest Privilege Among Individual Retirees Memorandum per MH's comments re: response to discovery requests | | | |
| 8/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #591331 | Confs w/NB and SS re settlement, discovery and other issues | | | |
| 8/21/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #591332 | Drafting emails to McCarter and TSS re responding to Cleary's email re identifying files to search | | | |
| 8/21/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #591333 | Review of revised term sheet to develop response | | | |
| 8/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #591335 | Confs w/SS and NB re current issues, producing list of retirees and term sheet | | | |
| 8/21/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #591336 | Review and revising term sheet | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/21/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #595428 | O/C with NB & RKM re current issues, production issues, and term sheet. | | | |
| 8/21/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #606986 | Confs w/SS and RKM re current issues, producing list of retirees and term sheet | | | |
| 8/22/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588271 | Memo's w/ AT re status of negotiations. | | | |
| 8/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #588344 | O/c w/ NB re hearing and stipulation to be presented re A&M and DaVinci (.2) and O/c w/ NB re letter to L. Schweitzer re discovery (.5). | | | |
| 8/22/12 | sskelly / Attend Hearing<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #588347 | Monitor hearing. | | | |
| 8/22/12 | hchristenson / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #588385 | follow up e-mail to MH re: common interest privilege among individual retirees research re: response to discovery requests | | | |
| 8/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588389 | O/C with NB re status of document production and list of retirees for discovery purposes. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/12 | nberger / Correspondence Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #588392 | Revise letter to L. Schweitzer re discovery of individual retiree files (.3);  O/c's w/ SS  re same (.3). | | | |
| 8/22/12 | nberger / Comm. Profes. Retiree Benefits | T | 3.6 805.00 | 2,898.00 Billable |
| #588487 | Review term sheet to prep for call w/ M. Daniele (.4);  T/c w/ M. Daniel re term sheet comments (.7);  Work on term sheet (1.6);  Email and t/c w/ RM re same (.3);  T/c's w/ R. Winters re same and description of allocation methodology for term sheet (.6). | | | |
| 8/22/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #588490 | Email w/ M. Fleming re term sheet. | | | |
| 8/22/12 | nberger / Draft Documents Retiree Benefits | T | 1.6 805.00 | 1,288.00 Billable |
| #588508 | Continued work on term sheet (1.4);  Email w/ D. Greer re same (.2). | | | |
| 8/22/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588919 | Email w ERISA counsel re: Discovery and litigation strategy | | | |
| 8/22/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #588920 | Review chart sent by ERISA counsel re: Retiree declarations update | | | |
| 8/22/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #588921 | Review BM memo re: Retiree claims outside of census | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #588922 | Review documents for production to Debtors | | | |
| 8/22/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #589446 | Review retiree email account for new retiree questions | | | |
| 8/22/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #591802 | Organized documents submitted by members of the Retiree Committee and prepared them for production | | | |
| 8/22/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #593704 | Emails w/ BM and RKM re schedule of Nortel claimants. | | | |
| 8/22/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #595371 | Analysis of retiree lists, claims, letters for submission to Debtors for discovery. | | | |
| 8/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #595427 | O/C with RKM re producing retiree names. | | | |
| 8/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595562 | Review memo from BM re retirees files for submission to Debtors for discovery. | | | |
| 8/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #595563 | T/c s with RKM re submission of retirees list for discovery purposes. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #595564 | T/cs with D. Brown re retirees not on census and other issues. | | | |
| 8/22/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #595566 | O/cs with KA and LH re submission of lists re retiree personnel to be searched. | | | |
| 8/22/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #595576 | Review emails from RKM re notes to settlement term sheet. | | | |
| 8/22/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #595579 | Review and analysis of McCarters list re retirees for discovery purposes. | | | |
| 8/22/12 | sskelly / Review Docs. Retiree Benefits | T | 1.8 345.00 | 621.00 Billable |
| #595580 | Review and prepare documents for production. | | | |
| 8/22/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #595582 | O/c with NB re monitoring hearing. | | | |
| 8/22/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #595583 | Review agenda and prepare for hearing by reviewing documents to be submitted by local counsel. | | | |
| 8/22/12 | atogut / Attend Meeting Retiree Benefits | T | 3.2 935.00 | 2,992.00 Billable |
| #607783 | Meeting with Bromley re settlement possibilities. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588707 | Email w ERISA counsel re: Discovery strategy | | | |
| 8/23/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588708 | OC w SS re: Discovery strategy | | | |
| 8/23/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #588709 | Review documents to be produced to the Debtors | | | |
| 8/23/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #588732 | Review and respond to D. Greer email re expert report issues. | | | |
| 8/23/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588737 | Memo's w/ RM re settlement status and strategy. | | | |
| 8/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588744 | O/c w/ CS re documents from A&M for production. | | | |
| 8/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588745 | O/c w/ MDH re issues from document production. | | | |
| 8/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588746 | T/c w/ NB & M. Fleming re document production (.1) and O/c w/ NB re same (.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #588748 | T/cs w/ RKM re issues of privilege re document production and status of same. | | | |
| 8/23/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588750 | Email to K. Buck re status of responses to Debtors RFPs and interrogatories. | | | |
| 8/23/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #588751 | Review of documents as privileged and responsiveness. | | | |
| 8/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #588752 | Review responses to Debtors' RFPs and interrogatories for filing. | | | |
| 8/23/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #588753 | T/Cs w/ retirees re document production. | | | |
| 8/23/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #588754 | T/Cs w/ M. Fleming, L. Schweitzer, NB re term sheet. | | | |
| 8/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588755 | O/c w/ NB pre and post call w/ debtors counsel re term sheet. | | | |
| 8/23/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588756 | Email to M. Fleming re missing plans in term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #588757 | Memo's w/ BM and DS re monitor reports needed for reference to allocation methodology. | | | |
| 8/23/12 | sskelly / Review Docs. Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #588759 | Review term sheet and Exhibit A in preparation for call with debtors counsel. | | | |
| 8/23/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #588762 | Review & revise response & chart to interrogatories. | | | |
| 8/23/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #588763 | Email to W. Taylor, K. Buck re service of interrogatories & response to RFPs. | | | |
| 8/23/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #588765 | Review & revise response to interrogatory no. 1. | | | |
| 8/23/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #588766 | Multiple O/Cs w/ CS re revisions to document production. | | | |
| 8/23/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #588767 | Emails w/ RKM re interrogatories chart & review of same. | | | |
| 8/23/12 | dsmith / Inter Off Memo Retiree Benefits | T | 0.3 380.00 | 114.00 Billable |
| #590857 | memos w/ BFM and NB re: Canadian actuarial issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/12 | dsmith / Inter Off Memo | T | 1.1 | 418.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #590860 | Review prior reports for NB and BFM re Canadian actuarial issues (.8); memos w/ NB and BFM re same (.2); review memo from BFM re same (.1) | | | |
| 8/23/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #591340 | Drafting email to NB and M. Daniele re exhibit to settlement agreement and related strategic and factual issues, including review of exhibit | | | |
| 8/23/12 | rmilin / Inter Off Memo | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #591341 | Exchange of emails w/SS re production of documents from A&M, including review of documents to be produced | | | |
| 8/23/12 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #591343 | Drafting email to team re outstanding tasks | | | |
| 8/23/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #591344 | Multiple phone conferences w/SS re discovery and settlement issues | | | |
| 8/23/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #591345 | Review and exchange of emails w/NB, McCarter and A&M re term sheet issues, additional discovery issues, today's call with Cleary and other issues | | | |
| 8/23/12 | cstachon / Discovery | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #591869 | OC with SAS re status and next steps in Nortel production | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.8<br>145.00 | 406.00<br>Billable |
| #591870 | Organized documents for first production and updated RC's response to Debtors' interrogatories and request for documents chart | | | |
| 8/23/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.3<br>285.00 | 85.50<br>Billable |
| #593144 | Review files received from Epiq re: Updated claims data. | | | |
| 8/23/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607805 | T/c NB re settlement. | | | |
| 8/23/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>935.00 | 748.00<br>Billable |
| #607810 | T/c's Bromley re settlement and next steps. | | | |
| 8/23/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #607815 | T/c NB re settlement next steps. | | | |
| 8/23/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607822 | Follow up t/c Bromley re settlement next steps. | | | |
| 8/23/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #607825 | O/c w/ NB re strategy. | | | |
| 8/24/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #588758 | Follow-up memo's w/ BM and DS re monitor reports needed for reference to allocation methodology (.2); Review same (.2); Email to forward same to A&M (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588849 | Email w/ A&M and oc/ w/ RM re actuary expert report. | | | |
| 8/24/12 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #588982 | Research of law re: Expert disclosure of drafts and related analysis | | | |
| 8/24/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588983 | TC w RKM re: Expert disclosure of drafts and related analysis | | | |
| 8/24/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588984 | TC w A&M re: Expert disclosure of drafts and related analysis | | | |
| 8/24/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #588985 | Email w ERISA counsel re: Discovery strategy and next steps | | | |
| 8/24/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #588986 | Review RFP and interrogatory responses and objections | | | |
| 8/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #589044 | O/c w/ AT re negotiation status and strategy (.3);  O/c w/ RM re same (.2). | | | |
| 8/24/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #589046 | T/c's and email w/ L. Schweitzer re RFA and litigation schedule. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012
3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #589061 | Follow-up emailw/ R. Winters and D. Greer re call to discuss additional RC diligence. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #589217 | T/c w/ M. Baird re production of documents. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #589218 | T/c w/ S. Welgos re status of case, production of documents and review website re changes. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #589219 | T/c w/ S. Berman re production of documents. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #589221 | T/c w/ W. Brown re production of documents and declaration. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #589222 | T/c w/ S. Browne, K. Boyd re production of documents. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #589226 | T/c w/ R. Conklin re  declaration. | | | |
| 8/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #589228 | T/c w/ F. Froncek re production of documents. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012
3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/12 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #590861 | Follow-up memo's w/ BFM and NB re monitor reports needed for reference to allocation methodology (.2); review memo from BFM on 75 report re same (.2); rev. NB memo to AM re same (.1) | | | |
| 8/24/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #590870 | Review of the 86th monitors' report, update interoffice memo. | | | |
| 8/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #591347 | OC w/MDH re expert privilege issues | | | |
| 8/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #591348 | OC w/NB are expert privilege issues and developments in negotiations | | | |
| 8/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #595686 | Review revised interrogatory chart. | | | |
| 8/24/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #595687 | Emails to W. Taylor re revised interrogatory chart and service. | | | |
| 8/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595689 | Review email from W. Fugazy re retiree census. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #595694 | Review notes re calls with retirees and update analyses re same. | | | |
| 8/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #596574 | Review articles re expert reports re A&M reports. | | | |
| 8/24/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607828 | Email w/ Lisa Schweitzer re NB call. | | | |
| 8/26/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #589069 | T/c and email w/ D. Greer re LTD liability issues (.2);  Email w/ RM re discovery timing re same (.2). | | | |
| 8/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #589067 | oc with SS re discovery task list (.3) and retiree declarations (.1) | | | |
| 8/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #589170 | O/c with BM re update on Nortel discovery schedule, production of documents and next steps. | | | |
| 8/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #589171 | O/C with NB and BM re next steps re document production. | | | |
| 8/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #589195 | meeting NB and SS re scheduling order issues, negotiations update and discovery task list | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/27/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #589233 | T/c's with J. Thomas re issue of benefits and status of case. | | | |
| 8/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #589241 | O/c w/ BM and SS - status of strategy and negotiations. | | | |
| 8/27/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #589242 | Email w/ L. Schweitzer re discovery order and chambers call. | | | |
| 8/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #589248 | O/C with BM re retiree census and employee id issue. | | | |
| 8/27/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #589257 | T/c with D. Birkett re benefits and discovery (.4), t/c's w. K. Boyd (.3), W. Hughes (.3), W. Knapp (.3), W. Kuchn (.2), M. Mand (.3), C. Miller (.4), L. Miller (.4), J. Phillips (.2), Saundercook (.2), D. Kassen (.2), D. Pitts (.2). | | | |
| 8/27/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #589328 | T/c with J. Gorman (.2), t/c's with B. Jarvah (.4), t/c with J. Hinson (.6) | | | |
| 8/27/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #589339 | review Debtors response to interrogatories | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/27/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #589520 | Review objections/response by Debtors to requests for document production | | | |
| 8/27/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #589632 | Email to W. Fugazy re retiree census and employee ids. | | | |
| 8/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #589641 | Review interrogatories from the debtors. | | | |
| 8/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #590133 | Review notes re potential declarants. | | | |
| 8/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590138 | O/c w/ CS re production of G. Donahee documents. | | | |
| 8/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590139 | Review responses to request for documents. | | | |
| 8/27/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #591918 | Organized Donahee's documents for first production and updated RC's response to Debtors' interrogatories and request for documents chart | | | |
| 8/27/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #591920 | Revised RC's response to Debtors' interrogatories and request for documents chart | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/27/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #591921 | Checked Retiree Census spreadsheet, claims register and docket for missing retiree contact information | | | |
| 8/27/12 | dperson / Discovery<br>Retiree Benefits | T | 0.6<br>285.00 | 171.00<br>Billable |
| #595809 | Assist with Review of Gary Donahee's first production (.4) Communications with G. Donahee re: expense reimbursement issues for same (.2) | | | |
| 8/28/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #589637 | email memo to NB and RKM re summary of response to RC interrogatories | | | |
| 8/28/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #589646 | T/c w/ L. Schweitzer re discovery and trial schedule (.1); T/c w/ R. Winters re same (.2); Memo to M. Daniel re call (.1). | | | |
| 8/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #589696 | oc with SS re Nortel interrogatory response (.1) and retiree declarations (.1) | | | |
| 8/28/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #589751 | O/C with BM re update re litigation schedule and potential declarants. | | | |
| 8/28/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #589753 | Review email from BM re interrogatories and response to same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/28/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #589778 | T/c with D. Hudson re document production (.2), t/cs with L. Verni re A. Caffry and documents (.2), J. Phillips re document production (.4) T. Sieler re document production (.3) and W. Swanson re document production (.2), D. Pitts re document production (.2), T. Hicks re document production (.2), J. Watt (.2), O. Yost (.2), R. Welsh (.2), C. Till re document production (.3). | | | |
| 8/28/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #589864 | Review production of documents from G. Donahee. | | | |
| 8/28/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #590003 | oc with MH re update on case study on 1114 settlements | | | |
| 8/28/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590019 | Email w/ K. Gregson re Aetna LOU (.2). | | | |
| 8/28/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590028 | T/c w/ M. Danile re status and strategy re negotiations for retiree benefits. | | | |
| 8/28/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #590032 | Review and respond to A. Natali email re wintness interviews. | | | |
| 8/28/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590107 | O/C with MDH re request for documents and contacting retirees. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #590154 | T/c with T. Hicks re retiree benefits (.4) and write up re same (.3). | | | |
| 8/28/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590181 | T/c and email w/ M. Daniele re status and strategy of settlement negotiaitons. | | | |
| 8/28/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #590183 | Review draft certification and amended scheduling order for 1114 termination process (.2); Email w/ M. Fleming re same (.1). | | | |
| 8/28/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590184 | T/c w/ L. Schweitzer and M. Fleming re communication to court re amended scheduling order (.1);  Email to Wm. Taylor and K. Buck re same (.1). | | | |
| 8/28/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #590198 | T/c's w/ Wm. Taylor, M. Fleming and RM re Chambers conf and amended scheduling order. | | | |
| 8/28/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #590224 | Review Debtors' response to request for documents. | | | |
| 8/28/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #590451 | Multiple emails w team re: Discovery strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/28/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590452 | OC w BM re: Related 1114 negotiations | | | |
| 8/28/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590453 | OC w SS re: Retiree declaration strategy | | | |
| 8/28/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #590454 | Review script for calling retirees to prepare declarations | | | |
| 8/28/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #590456 | Review documents produced by retirees in preparation for preparing declarations | | | |
| 8/28/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #590457 | Multiple TC w individual retirees in preparation for preparing declarations | | | |
| 8/28/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #590926 | Review emails from A. Natali re discovery issues and memo re same. | | | |
| 8/28/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #590933 | Review memo from BM re Debtors responses to interrogatories. | | | |
| 8/28/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590936 | Memo to RKM, NB and BM re witnesses identified in interrogatories and hr files searched. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #591350 | Telcon w/NB re status of case, draft order and recent developments | | | |
| 8/28/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #591351 | Review of draft scheduling order | | | |
| 8/28/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #591975 | Reviewed first production documents | | | |
| 8/29/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #590238 | T/c's and email w/ Wm. Taylor re call to Chambers re amended scheduling order (.3);  T/c's and email w/ M. Fleming and A. Cordo re same (.2);  Review revised order (.2);  O/c w/ RM and SS re same and next steps for discovery (.5);  T/c w/ R. Winters re advisors call (.1). | | | |
| 8/29/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590273 | T/cs with W. Taylor and M. Fleming re revised court schedule. | | | |
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #590275 | O/c with NB and RKM re next steps re discovery and response to motion. | | | |
| 8/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590276 | Review revised scheduling order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #590282 | O/C with RKM and MDH re retiree issues. | | | |
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590409 | O/c with RKM re scheduling order and discovery (.2) and o/c with BM re same (.2). | | | |
| 8/29/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #590463 | Prepare for call with RKM and A. Natali. | | | |
| 8/29/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #590464 | T/c with RKM and A. Natali re litigation strategy. | | | |
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590465 | O/C with RKM re post call with A. Natali re litigation issues and next steps. | | | |
| 8/29/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #590466 | T/cs and letter to L. Verni re documentation received from A. Caffry. | | | |
| 8/29/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590500 | T/c to T. Mould re retiree issues and production of documents. | | | |
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #590501 | O/C with MDH re follow up with retirees re production of documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #590502 | O/C with RKM re scheduling call with R. Starkes. | | | |
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590503 | O/C with CS re production of documents for McCarter (.2)<br>and o/c re original documents from A. Caffry (.2). | | | |
| 8/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590504 | Review files and documents produced from A. Caffry per<br>request from counsel. | | | |
| 8/29/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #590507 | Review and revise chart re retiree contacts. | | | |
| 8/29/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #590514 | T/c w/ RM and advisors re amendment to discovery and<br>trial schedule - going forward strategy (.5);  Follow-up t/c w/<br>R. Winters , B. Whyte and RM re expert report (.4);  O/c w/<br>RM and BM re same (.1);  O/c's w/ RM re call tomorrow<br>(.2). | | | |
| 8/29/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590537 | T/c w/ M. Daniele re negotiation strategy. | | | |
| 8/29/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #590778 | OC w SS & RKM re: Litigation strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #590780 | OC w SS re: Document production and retiree declaration strategy | | | |
| 8/29/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #590782 | OC w CS re: Updated retiree contact info | | | |
| 8/29/12 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #590783 | Email w ERISA counsel re: Retiree declaration update | | | |
| 8/29/12 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #590784 | Review sample retiree declarations | | | |
| 8/29/12 | mhamersky / Comm. Others Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #590786 | TC w individual retirees in preparation for declarations | | | |
| 8/29/12 | mhamersky / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #590787 | Review documents produced by individual retirees in preparation for declarations | | | |
| 8/29/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #590943 | Review retiree census and notes from W. Fugazy. | | | |
| 8/29/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #590944 | Review draft docs from A. Natali. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #591362 | Conf w/McCarter and A&M re status of case, timing and expert reports | | | |
| 8/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #591363 | Conf w/B. White and R. Winters re timing and expert reports | | | |
| 8/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #591365 | OC w/NB and BM re info needed by experts | | | |
| 8/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #591366 | OC w/NB re expert and LTD issues, and next steps | | | |
| 8/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #591368 | Conf w/A. Natali and SS re calling retirees and related issues, including 11 issues specified in email, plus expert issues | | | |
| 8/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #591369 | OC w/SS re prep for and follow up to call w/A. Natali re calling retirees | | | |
| 8/29/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #591370 | T/cs with NB, W. Taylor and M. Fleming re revised litigation schedule | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #591371 | OC with NB and SS re next steps re discovery and response to motion | | | |
| 8/29/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #591372 | Review revised scheduling order | | | |
| 8/29/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #591373 | OC with SS and MDH re retiree issues | | | |
| 8/29/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 3.1<br>145.00 | 449.50<br>Billable |
| #591984 | Reviewed first production document and prepared for distribution | | | |
| 8/29/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.3<br>285.00 | 85.50<br>Billable |
| #592435 | Assist CS, SS with Review of first production documents. | | | |
| 8/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593712 | O/C w/ BM re request for retiree census. | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590655 | O/C with RKM re documents for A. Natali. | | | |
| 8/30/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590660 | T/cs with D. Hudson re retiree issues. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/26/2012
3:45:18 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #590663 | O/C with BM re re revised scheduling order. | | | |
| 8/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #590664 | T/c with A&M and DaVinci re expert reports. | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590665 | Follow up o/c with RKM re discovery issues. | | | |
| 8/30/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #590682 | T/c w/ L. Schweitzer re negotiations and plan for enrollment process under new timetable (.2);  O/c w/ RM re same and discovery strategy (.3);  T/c w/ M. Daniele re same and continued need for PLR (.2). | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590684 | O/C with MDH re discovery strategy. | | | |
| 8/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590694 | T/C with T. Hicks re retiree documents. | | | |
| 8/30/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #590798 | T/c with O. Yost re benefits issues. | | | |
| 8/30/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #590892 | T/c with D. Hudson re retiree welfare documents. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

10/26/2012
3:45:18 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #590893 | Prepare for call with D. Hudson. | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590894 | O/C with RKM re next steps in discovery process. | | | |
| 8/30/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #590967 | TC w A&M re: Expert report drafting strategy | | | |
| 8/30/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590968 | OC w SS re: Discovery strategy | | | |
| 8/30/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #590969 | TC w individual retirees in preparation for drafting<br>declarations | | | |
| 8/30/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #590971 | Review documents produced by individual retirees in<br>preparation for drafting declarations | | | |
| 8/30/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590997 | Memo to RKM re 1114 outline. | | | |
| 8/30/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #590998 | Memo to RKM re task list re discovery. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #590999 | Review and update memo re retiree issues and t/cs re same. | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #591000 | O/C with NB and RKM re next mediation session. | | | |
| 8/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #591003 | Review documents submitted from O. Yost. | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #591005 | O/C with MDH re discussions with E. Fitzgerald and potential claim filed. | | | |
| 8/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591007 | O/C with RKM re expert report issues. | | | |
| 8/30/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #591285 | Review Debtors' Motion for Entry of an Order Approving the Stipulation Resolving the Proofs of Claim Filed by Polycom, Inc. (D.I. 8356) | | | |
| 8/30/12 | srothman / Draft Documents<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #591287 | Draft summary of Debtors' Motion for Entry of an Order Approving the Stipulation Resolving the Proofs of Claim Filed by Polycom, Inc. (D.I. 8356) | | | |
| 8/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #591395 | Call to K. Coleman re Canada issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #591396 | Conf w/D. Hudson and SS re retirement benefit issues | | | |
| 8/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #591397 | Confs w/NB re today's developments, expert calls and next steps | | | |
| 8/30/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #591398 | OCs w/SS re today's expert calls, discovery issues and contacts with retirees | | | |
| 8/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #591400 | Conf w/A&M experts re issues related to expert reports | | | |
| 8/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #591401 | Conf w/M. Daniele re recent developments and next steps | | | |
| 8/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #591402 | Drafting email to NB re conf w/M. Daniele | | | |
| 8/30/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #591403 | Conf w/BM and R. Winters re expert report re assets and liabilities | | | |
| 8/30/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #591453 | O/c w/ RM re discovery update. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590995 | Email w/ A&M re 9/24 mediation session. | | | |
| 8/31/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591013 | Prepare for follow up call with D. Hudson re retiree benefits issus. | | | |
| 8/31/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #591071 | Email w/ parties re new mediattion date. | | | |
| 8/31/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #591145 | T/c with D. Hudson re retiree benefits (1.4), update notes re same (.3). | | | |
| 8/31/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #591166 | T/cs with L. Gallistel re retiree benefits and questions concerning 1114 motion. | | | |
| 8/31/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #591210 | T/c with W. Swanson re production of documents and scheduling call re declaration. | | | |
| 8/31/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591212 | T/c from J. Balliban re discount rates for expert report. | | | |
| 8/31/12 | sskelly / Research<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #591259 | Research re discount rates. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #591408 | T/c with RKM and N. Insua re retiree questions. | | | |
| 8/31/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #591410 | T/c with F. Rabinowitz and RKM re discount rate. | | | |
| 8/31/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #591411 | Follow up o/c with RKM re discount rate issues. | | | |
| 8/31/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #591431 | T/c and email to N. Insua re call re retiree questions (.1) and email to A. Natali re draft outline (.2) and review of same (.2). | | | |
| 8/31/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #591448 | T/c with L. Gallistel re questions re motion to terminate. | | | |
| 8/31/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #591455 | O/c w/ RM re discovery update and memo to RM re Nortel response to RFAs. | | | |
| 8/31/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #591490 | O/c with RKM re research re discount rates. | | | |
| 8/31/12 | sskelly / Research Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #591492 | Additional research re discount rates per discussion with J. Balliban. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #592333 | TC w individual retiree in preparation for drafting declarations for submission to Court | | | |
| 8/31/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #592334 | Review documents produced by individual retiree in preparation for drafting declarations for submission to Court | | | |
| 8/31/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #593454 | Preliminary review of retiree declarations | | | |
| 8/31/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #593455 | Conf w/SS and N. Insua re issues re telephoning retirees | | | |
| 8/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #593456 | OCs w/SS re telephoning retirees, conf w/D. Hudson, task list and related issues | | | |
| 8/31/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #593457 | OC w/NB re today's developments, outstanding tasks and next steps | | | |
| 8/31/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #593458 | Conf w/F. Rabinovitz re discount rates | | | |
| 8/31/12 | rmilin / Research<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #593459 | Research re discount rates to assist with expert report evaluation | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593714 | O/c w/ NB re status of enrollment and fielding questions<br>from retirees. | | | |
| 8/31/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #593716 | O/c's w/ RKM re research on discount rates and updated<br>task list. | | | |
| | Matter Total: | | 520.90 | 255,910.00 |

**Matter: Retiree Committee Matters**

| | | | | |
|---|---|---|---|---|
| 8/1/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #581505 | email K Wagner re content for retiree website on<br>termination motion | | | |
| 8/1/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #581508 | review and revise retiree website on termination motion | | | |
| 8/1/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #582731 | Memo's w/ DP re RC member expense reimbursements. | | | |
| 8/1/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #607678 | Email exchange with NB re 8/1 court hearing. | | | |
| 8/1/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607682 | Email exchange with Keach re 8/1 court hearing. | | | |
| 8/1/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607685 | Email exchange with RKM re 8/1 court hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #581911 | Email w/ RC advisors re VEBA alternative. | | | |
| 8/2/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #582519 | review and respond to retiree website inquiries from L Pyor | | | |
| 8/2/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 1.7<br>615.00 | 1,045.50<br>Billable |
| #582545 | conf call with  M Daniele G Greer K Gregson NB and RKM re  VEBA and LLC tax issues and agenda for Retiree Committee call | | | |
| 8/2/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #582548 | T/c's w/ RC members re status and next RC call. | | | |
| 8/2/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #582670 | follow up call with D Greer NB and RKM re  VEBA and LLC tax issues and agenda for Retiree Committee call | | | |
| 8/2/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #582672 | oc with NB and RKM re VEBA re LLC tax issues and agenda for Retiree Committee call | | | |
| 8/2/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #582723 | Email to RC members re RC teleconf tomorrow. | | | |
| 8/2/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #584525 | Review email account for questions submitted from retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/2/12 | srothman / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #584526 | Email Lwanda Pryor in response to inquiry received | | | |
| 8/2/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #584528 | Email BM re inquiry received from Lwanda Pryor | | | |
| 8/2/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 1.7<br>715.00 | 1,215.50<br>Billable |
| #589659 | Conf w/BM, NB, A&M and M&E re tax structure issues and presentation to committee | | | |
| 8/2/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589660 | Conf w/BM, NB, and D. Greer re tax structure issues and presentation to committee | | | |
| 8/2/12 | rmilin / Exam/Analysis<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #589662 | Review of draft presentations to committee re tax structure issues | | | |
| 8/2/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #589663 | Review of emails re draft presentations to committee | | | |
| 8/2/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #607689 | Email exchange with Committee members re VEBA - alternative call. | | | |
| 8/2/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607693 | Review M&E analysis for VEBA - alternative call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #582997 | pre Retiree Committee conf call with K Gregson, M Daniele, D Greer NB and RKM re review agenda, termination motion VEBA and LLC tax issues | | | |
| 8/3/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.3<br>615.00 | 799.50<br>Billable |
| #583000 | participate on retiree committee conf call with K Gregson, M Daniele, D Greer NB and RKM re review agenda, termination motion VEBA and LLC tax issues | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #583003 | post retiree conf call retiree committee with K Gregson, M Daniele, D Greer and NB re next steps | | | |
| 8/3/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.1<br>805.00 | 2,495.50<br>Billable |
| #583098 | Prep for today's RC call (.5); Advisors' pre-RC call re VEBA issues (.7); Attend teleconf Retiree Committee call (1.3); Follow-up t/c w/ Doanhee and Ressner (.2); T/c's w/ A&M and M. Danile re next steps and need for follow-up t/c w/ JTZ (.3); O/c w/ BM re same (.1). | | | |
| 8/3/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #583107 | Email w/ D. Greer and K. Gregson re A&M presentation for RC re VEBA alternatives. | | | |
| 8/3/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #583118 | draft minutes for retiree committee meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/3/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #583194 | T/c's and emails w/ RC members re follow-up t/c re VEBA alternatives and Motion to Terminate (.3);  T/c's and emails w/ A&M re same (.1);  T/c w/ R. WEinters and D. Greer re diligence requested by RC (.2);  T/c w/ M. Daniele re next steps (.1). | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 1.1<br>615.00 | 676.50<br>Billable |
| #583235 | participate on conf call with RKM, MH M Daniele, A Natali, J Kimball W Reilly re litigation tasks for objection to termination motion | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #583239 | oc with RKM re prepare outline for litigation strategy and task call with M Daniele and W Reilly | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #583367 | email M Daniele W Reilly initial retirees for consideration for declaration in response to re  termination motion | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #583368 | email W Reilly re initial categories for retirees discovery in support of objection to termination motion | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #583369 | oc with MH re review initial retirees for consideration for declaration in response to  termination motion | | | |
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #583370 | emails with D Greer re comprehensive census consideration for  declaration in response to  termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/3/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #583371 | email with K Wagner re comprehensive census from retiree committee website | | | |
| 8/3/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>715.00 | 500.50<br>Billable |
| #589677 | Conf w/A&M and M&E and NB and BM re prep for call with committee | | | |
| 8/3/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 1.5<br>715.00 | 1,072.50<br>Billable |
| #589678 | Call w/professionals and committee re litigation and settlement strategy | | | |
| 8/3/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607699 | Review A&M's power point re VEBA model. | | | |
| 8/4/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.5<br>805.00 | 2,012.50<br>Billable |
| #583764 | Prep for call w/ RC members Haupt, Kane and A&M (.5); Attend call re motion to terminate and VEBA alternatives (1.5);  Follow--up t/c w/ K. Gregson re same and supplements for A&M presentation (.2);  T/c w/ M. Danile re same and McCarter presentation and next meeting w/ Nortel (.3) | | | |
| 8/5/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #583739 | emails with D Greer and RKM  re comprehensive census from retiree committee website | | | |
| 8/5/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #583740 | email RKM re initial discovery requests in support of objection to termination motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/1/2012...8/31/2012

*10/26/2012*
*3:45:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/5/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #583741 | email RKM reissues raise in Aetna insurance proposal | | | |
| 8/5/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #583742 | review initial Aetna insurance proposal and Mercer presentation and VEBA issues | | | |
| 8/5/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #583746 | emails with RKM and NB re litigation strategy and litigation tasks on termination motion | | | |
| 8/5/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #583762 | Memo's w/ A&M re RC member inquiry re allocation formula. | | | |
| 8/6/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #583747 | participate on conf call with RKM, MH M Daniele, A Nitali, J Kimball W Reilly re litigation tasks for objection to termination motion | | | |
| 8/6/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #583748 | revise minutes for retiree committee conf per NB comments | | | |
| 8/6/12 | meisenberg / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>145.00 | 58.00<br>Billable |
| #584550 | Multiple meetings with BM re review of retiree communications and Nortel contact for same. | | | |

Nortel Networks Section 1114
8/1/2012...8/31/2012

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/6/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #584551 | meeting with ME re review of retiree communciatons and<br>Nortel contact and office for same | | | |
| 8/7/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585009 | meeting with ME re review of retiree communiciatons and<br>Nortel contact and office for same | | | |
| 8/7/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #585010 | review and summarize ME charts of retiree<br>communications (.4) and plans (.2)and Nortel contact and<br>office for same | | | |
| 8/7/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #585083 | conf. call with RKM, G Donahee re discovery topics and<br>issues issues for formal discovery under section 1114 | | | |
| 8/7/12 | bmoore / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585084 | prepare for call with RKM, G Donahee re discovery topics<br>and issues issues for formal discovery under section 1114 | | | |
| 8/7/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #585090 | prepare materials to send to G Donahee re discovery<br>topics and issues issues for formal discovery under section<br>1114 | | | |
| 8/7/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #585203 | follow up meeting with ME re review of retiree plan<br>documents  Nortel contact and office for same | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/7/12 | bmoore / Draft Documents | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #585245 | draft email memo re G Donahee meeting on Plan processes | | | |
| 8/7/12 | nberger / Correspondence | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #585252 | Email to RC re Friday meeting. | | | |
| 8/7/12 | dperson / Review Docs. | T | 0.9 | 256.50 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #591905 | Review and prepare statement for Committee expense reimbursements. | | | |
| 8/7/12 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #607727 | Emails re Committee update. | | | |
| 8/8/12 | bmoore / Comm. Client | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #585260 | conf. call with RKM, G Donahee re discovery topics and issues issues for formal discovery under section 1114 | | | |
| 8/8/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #585271 | Emails w/ J. Zalokar and D. Greer re RC information request. | | | |
| 8/8/12 | bmoore / Draft Documents | T | 0.1 | 61.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #585395 | draft followup email memo re G Donahee meeting on Plan processes | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/8/12 | bmoore / Prep. Ct./Calls Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #585396 | prepare outline of issues for call with RKM, G Donahee re discovery topics and issues issues for formal discovery under section 1114 | | | |
| 8/8/12 | bmoore / Review Docs. Retiree Committee Matters | T | 1.5 615.00 | 922.50 Billable |
| #585400 | review eligibility issues under current plan for retirees and retiring LTD members | | | |
| 8/8/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.9 615.00 | 553.50 Billable |
| #585617 | conf call with D Greer and NB re eligibility issues under current plan for retirees and retiring LTD members | | | |
| 8/8/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 1.4 805.00 | 1,127.00 Billable |
| #585692 | O/c w/ BM - prep for call w/ D. Greer (.2);  T/c w/ D. Greer and BM re diligence report requested by RC (9);  Follow-up o/c w/ BM and RM re same (.3). | | | |
| 8/8/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #585699 | T/c w/ LTD counsel re Bodnar retention issues. | | | |
| 8/8/12 | srothman / Review Docs. Retiree Committee Matters | T | 0.2 185.00 | 37.00 Billable |
| #586321 | Review retiree email account twice daily for new questions | | | |
| 8/8/12 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #607729 | O/c w/ NB re strategy. | | | |
| 8/8/12 | atogut / Correspondence Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #607733 | Emails re settlement alternatives. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #585833 | Email w/ RC re need to adj VEBA meeting (.1);  Email w/<br>Wm. Taylor re discovery filings tomorrow (.1);  O/c's w/ DP<br>to coordinate same (.1). | | | |
| 8/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #585859 | Email w/ Bodnar re scope of retention. | | | |
| 8/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #585988 | Email to RC re Nortel subpoenas. | | | |
| 8/9/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #585993 | Review BM draft text for RC website post. | | | |
| 8/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #585996 | Follow-up email w/ RC member re subpoenas. | | | |
| 8/9/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #586002 | Review D. Greer draft deck prepared in response to RC<br>request. | | | |
| 8/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #586003 | Email w / S. Kane re subpoena. | | | |
| 8/9/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #586004 | draft update to Retiree Website re termination motion<br>scheduling order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #586054 | Email w/ R. Winters to reschedule call to review A&M presentation for RC. | | | |
| 8/9/12 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #586214 | Email communications with NB and Bill Taylor re discovery filings, timelines etc. (.1) followup communications with J. Schierbaum re: same (.1) | | | |
| 8/9/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #586322 | Review retiree email account twice for new questions | | | |
| 8/10/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #586046 | draft update to Retiree Website re termination motion scheduling order | | | |
| 8/10/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #586098 | T/c w/ R. Winters and D. Greer review analysis presentation for RC and comments to same. | | | |
| 8/10/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #586237 | Emails w/ RC members re subpoenas sent by email. | | | |
| 8/10/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #586323 | Review retiree email account for new questions | | | |
| 8/10/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607744 | Review requests for admissions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/12/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607747 | Emails re discovery demands. | | | |
| 8/13/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #586358 | Memo's w/ RM re RC call re subpoenas. | | | |
| 8/13/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #586372 | draft update to Retiree Website re termination motion<br>discovery update | | | |
| 8/13/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #592195 | Communications with Committee members re expense<br>reimbursement issues. | | | |
| 8/14/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #586689 | Email to L. Schweitzer re DaVinci. | | | |
| 8/14/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #586703 | Memo's w/ RM re VEBA alternative meeting (.1); Email w/<br>M. Danile re same (.1). | | | |
| 8/14/12 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 1.1<br>345.00 | 379.50<br>Billable |
| #586869 | Committee call to address discovery issues and strategy. | | | |
| 8/14/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587007 | T/c w/ M. Daniele re VEBA meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/14/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587019 | oc with RKM re overview of issues on weekly retiree committee call and declaration and documents from same for opposition to termination motion | | | |
| 8/14/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.9<br>345.00 | 310.50<br>Billable |
| #587090 | Draft committee minutes and draft email regarding discovery. | | | |
| 8/14/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #587212 | Work on consent order re DaVinci/Bodnar retention. | | | |
| 8/14/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #587215 | Email w/ V. Bodnar re VEBA meeting. | | | |
| 8/14/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #587497 | Review retiree email account for new questions | | | |
| 8/14/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>715.00 | 786.50<br>Billable |
| #589846 | Conf w/Committee and McCarter re litigation issues | | | |
| 8/15/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #587258 | Revise amended A&M order (.4);  Email to A&M and LTD counsel (.2);  T/c w/ Wm Taylor re certification re same (.1). | | | |
| 8/15/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587263 | T/c w/ D. Greer re A&M presentation for 8/20 meeting with Nortel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #587276 | Revise/work on ameded A&M order (.3);  Emails to Wm.<br>Taylor, A&M and LTD counsel re same (.2). | | | |
| 8/15/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587286 | Email w/ Wm. Talor re amended A&M order. | | | |
| 8/15/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #587405 | Revise/work on certification, order and stip for amendment<br>to A&M/DaVinci retention order (.4) and email to Wm.<br>Taylor re same (.1). | | | |
| 8/15/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #587498 | Review retiree email account for new retiree questions | | | |
| 8/16/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587544 | emails D Greer, R Winters NB and RKM re  expert<br>disclosures | | | |
| 8/16/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587546 | update content for RC website | | | |
| 8/16/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587565 | Email w/ J. Gleacher and LTD counsel re comments to<br>A&M order and cert. | | | |
| 8/16/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #587574 | Email to RC re Monday meeting and DaVinci papers. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>715.00 | 357.50<br>Billable |
| #589903 | Exchange of emails w/retirees re document production issues and today's conference w/Debtors | | | |
| 8/17/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #587585 | emails (.1) and conf call D Greer, R Winters NB and RKM re expert disclosures (.5) | | | |
| 8/17/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #587613 | tc with R Winters re expert disclosures (.3) and A&M discovery issues (.1) | | | |
| 8/17/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #587623 | multiple oc and emails with MH re draft expert reports and disclosure issue | | | |
| 8/17/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587624 | emails D Greer, R Winters, NB and RKM re expert disclosures and discovery tasks | | | |
| 8/17/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #587769 | oc with RKM re interviews of parties to be interviewed for declarations in opposition to termination motion | | | |
| 8/17/12 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #587783 | OC w NB re: A&M presentation and meeting preparation | | | |
| 8/17/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #587784 | oc with SS re discovery task list | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #587791 | Draft and revise email to A&M re VEBA alternative presentation. | | | |
| 8/17/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #589922 | Exchange of emails w/committee members re document production | | | |
| 8/17/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607753 | Email to NB re creditor inquiry. | | | |
| 8/18/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #587693 | T/c w/ A&M team and M. Daniele re A&M Veba alternative presentation (1.7);  Follow-up t/c w/ M. Daniele re same (.1);  T/c and email to A&M team re same (.3) | | | |
| 8/18/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 3.3<br>805.00 | 2,656.50<br>Billable |
| #591485 | T/c w/ M. Daniele re McCarter VEBA alternative structure (.2);  Review comments to A&M new deck for VEBA alternative (1.3); T/c w/ A&M re A&M captive insurance structure (1.5);  Follow-up email w/ A&M re same (.3). | | | |
| 8/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #591491 | Emails to L. Schweitzer re DaVinci scope and forward copy of A&M captive structure presentation. | | | |
| 8/18/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591496 | Email w/ R. Winters re A&M deck and DaVinci support. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607757 | Review advice to Schweitzer. | | | |
| 8/18/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607762 | Review advice to Committee members. | | | |
| 8/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #591858 | Email w/ MJ Lopez and M. Daniele re Nortel meeting re VEBA alternatives;  Follow-up email to RC advisors re 9:15 pre-meeting (.1). | | | |
| 8/19/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #592431 | Communications with M. Haupt re: Status of expense reimbursement. | | | |
| 8/19/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #592432 | Communications with S. Kane re: Status of expense reimbursement. | | | |
| 8/20/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #587584 | update content for RC website | | | |
| 8/20/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #588133 | T/c's w/ RC members re today's meeting and hearing and need for RC call (.5);  Email to RC members re same (.2). | | | |
| 8/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588138 | Email w/ J. Uziel and K. Buck re Certification and Order re DaVinci. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #588142 | Revise RC website update (.3);  Email w/ BM re same (.1). | | | |
| 8/20/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #589096 | email NB re update content for RC website | | | |
| 8/20/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #589101 | emails with RKM and R Winters expert disclosure issues | | | |
| 8/20/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #589106 | email with SJR re retiree inquiries | | | |
| 8/20/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607764 | Review advice to Committee members. | | | |
| 8/21/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.2<br>805.00 | 2,576.00<br>Billable |
| #588150 | Prep for RC call today (.4);  Attend same w/ MH and SS (1.7);  Follow-up t/c re/ M. Daniele re same (.1);  O/c w/ SS and MH re next steps (.3);  O/c w/ AT re counteroffer and strategy (.3);  Follow-up emails w/ A&M re next steps (.4). | | | |
| 8/21/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #588267 | Memo's w/ RM re RC call today, discovery issues and new term sheet. | | | |
| 8/21/12 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #588291 | Email to committee members re minutes from 8/14 committee call & O/C w/ NB re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/21/12 | sskelly / Comm. Profes. Retiree Committee Matters | T | 1.7 345.00 | 586.50 Billable |
| #588300 | T/C w/ committee members, A&M & McCarter re revised proposal. | | | |
| 8/21/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.1 345.00 | 34.50 Billable |
| #588302 | T/C w/ RKM re status of call w/ retiree committee. | | | |
| 8/21/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #588303 | T/C w/ J. Zalokar re follow up call to committee call. | | | |
| 8/21/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #588304 | O/C w/ MDH & NB post committee call. | | | |
| 8/21/12 | mhamersky / Comm. Client Retiree Committee Matters | T | 1.7 345.00 | 586.50 Billable |
| #588672 | TC w Committee re: Term sheet, settlement authority and next steps | | | |
| 8/21/12 | mhamersky / Comm. Client Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #588673 | TC w JTZ re: Term sheet, settlement authority and next steps | | | |
| 8/21/12 | srothman / Review Docs. Retiree Committee Matters | T | 0.1 185.00 | 18.50 Billable |
| #589445 | Review retiree email account twice daily for new questions | | | |
| 8/21/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #607771 | Review minutes of 8/14 committee call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/21/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #607775 | Review revised term sheet. | | | |
| 8/21/12 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #607777 | O/c w/ NB re committee offer strategy. | | | |
| 8/22/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #588273 | Email to V. Bodnar and A&M to forward entered consent order. | | | |
| 8/22/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #588390 | O/c w/ SS re today's hearing, consent order entry and discovery/production issues. | | | |
| 8/22/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.4 615.00 | 246.00 Billable |
| #589128 | emails with SS and RKM re schedule of Nortel claimants for HR filed discovery issues | | | |
| 8/22/12 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #593124 | Communications with SS re: R. Winters request for claim information | | | |
| 8/22/12 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.1 285.00 | 28.50 Billable |
| #593125 | Communications with R. Winters request for claim information | | | |
| 8/22/12 | sskelly / Comm. Others Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #595578 | Emails and t/c with S. Welgos re retiree website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #607790 | Review Soros report re pace of case and Canadian mediation. | | | |
| 8/22/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #607795 | Email exchange with NB re VEBA impact on offer. | | | |
| 8/23/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 1.8 805.00 | 1,449.00 Billable |
| #588730 | Prep for call w/ Cleary re term sheet (.3);  Email and t/c's w/ R. Winters and D. Greer re same (.3);  T/c w/ L. Schweitzer and M. Fleming re term sheet (.8);  Pre- and post call o/c's w/ SS re same (.2);  Email w/ A&M and Daniele re call (.2). | | | |
| 8/23/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #589136 | emials with NB and DS re Canadian acctuarial issues | | | |
| 8/23/12 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #607798 | Email to Bromley re status call. | | | |
| 8/24/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #588844 | Email w. G. Doanhee re June monthly statement and status of negotiations. | | | |
| 8/24/12 | nberger / Correspondence Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #588887 | Review and respond to G. Donahee email re A&M statements and review same (.5);  Email w/ A&M re M. Ressner inquiry (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #588891 | T/c w/ M. Ressner re LTD participation issues. | | | |
| 8/24/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #589045 | T/c w/ M. Ressner re LTD liability (.1);  T/c's and email w/<br>A&M re same (.3). | | | |
| 8/24/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 1.5<br>615.00 | 922.50<br>Billable |
| #589137 | review Canadian monitor report on Canadian retiree<br>settlement, claims calculations and actuarial issues | | | |
| 8/24/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #589138 | email NB re summary of Canadian monitor report on<br>Canadian retiree settlement, claims calculations and<br>actuarial issues | | | |
| 8/24/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #589139 | emails with D Greer and NB  re schedules for  Canadian<br>monitor report | | | |
| 8/24/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.7<br>935.00 | 1,589.50<br>Billable |
| #607833 | Review retired employees discovery response. | | | |
| 8/25/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #589066 | T/c and email w/ D. Greer re RC member diligence request<br>(.3);  Email w/ D. Greer re same (.3);  Email w/ K. Gregson<br>re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/27/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #589255 | oc with SS re retiree id number information for A&M | | | |
| 8/27/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #589619 | prepare response to RC website retiree inquires | | | |
| 8/27/12 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #591941 | Review retiree email account for new questions | | | |
| 8/27/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #595829 | Communications with S. Kane re: Expense reimbursement status. | | | |
| 8/28/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #589699 | oc with NB and SS re scheduling order issues, negotiations update | | | |
| 8/28/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #590149 | T/c's w/ G. Donahee and S. Kane re RC call and status (.2);  Email to RC members re same (.2);  Email w/ G. Donahee re McCarter inquiries (.2). | | | |
| 8/28/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #595947 | Review of Expense records for M. Haupt re: document production costs. | | | |
| 8/28/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607837 | Emails re status negotiations w/ Debtor. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #589698 | oc with RKM and NB re scheduling order issues,<br>negotiations update and discovery task list and update | | | |
| 8/29/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #590410 | Draft minutes of 8/21 committee call. | | | |
| 8/29/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #590426 | oc with SS re request for retiree census | | | |
| 8/29/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #590544 | tc with R Winters re discovery task list and update | | | |
| 8/29/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607841 | Review Levin advice. | | | |
| 8/30/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #590553 | oc with RKM re  expert discovery task issues | | | |
| 8/30/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #590701 | Email update to RC re amended scheduling order,<br>deadlines, enrollment, mediation (.4);  Follow-up email w/<br>M. Ressner and M. Haupt re same (.2). | | | |
| 8/30/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #590702 | Review draft minutes of last RC call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 1.5 615.00 | 922.50 Billable |
| #590717 | conf call with R Winters (.9) and then RKM (.6) re materials for declaration/report on claims recoveries | | | |
| 8/30/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #590720 | oc with  RKM re post conf call issues concerning claims recoveries | | | |
| 8/30/12 | bmoore / Revise Docs. Retiree Committee Matters | T | 0.4 615.00 | 246.00 Billable |
| #590788 | review and update retiree committee website re amended scheduling order on termination motion | | | |
| 8/30/12 | nberger / Comm. Client Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #590789 | T/c w/ J. Zalokar re 9/24 mediation (.1). | | | |
| 8/30/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #591004 | Review and respond to M. Haupt follow-up email re 9/24 mediation session. | | | |
| 8/30/12 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #607844 | Review advice to Committee members. | | | |
| 8/30/12 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #607848 | Review email traffic re advice to Committee members. | | | |
| 8/31/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #590986 | emails with K Wagner review and update retiree committee website re amended scheduling order on termination motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591152 | O/c with BM re retiree website updates. | | | |
| 8/31/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591176 | Review retiree benefits website re calls from retirees inquiring about status and information. | | | |
| 8/31/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #596017 | Review and finalize CNO for committee members expenses. | | | |
| 8/31/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #596019 | Communications with J. Schierbaum re: filing of CNO for committee members expenses. | | | |
| 8/31/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #607851 | Emails with NB re potential mediation dates. | | | |
| 8/31/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607853 | Emails to Lisa re potential mediation dates. | | | |
| 8/31/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #607854 | Emails to Levin re potential mediation dates. | | | |
| | Matter Total: | | 88.40 | 59,574.00 |

Togut, Segal & Segal LLP
Client Billing Report

*10/26/2012
3:45:18 PM*

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 320,818.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 320,818.00 |
| Grand Total: | | | 320,818.00 |