# **EXHIBIT A**



**McCARTER & ENGLISH**
ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel  973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Electronic Payment  Instructions
Account Name:  McCarter & English, LLP
Account Number: 2020080016953
Financial Institution:  Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33  (International payments)
Please reference Invoice Number

October 25, 2012
Invoice 7816527

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


| | |
|---|---:|
| **TOTAL FEES**................................................................. | $324,613.75 |
| **TOTAL DISBURSEMENTS**.......................................................... | 14,615.80 |
| **TOTAL DUE THIS INVOICE** ....................................................... | $339,229.55 |
| **LESS RETAINER** ................................................................. | -$11,274.59 |
| **NET BALANCE FOR THIS INVOICE** | $327,954.96 |
| **AMOUNT OUTSTANDING FROM PRIOR INVOICES** | $543,436.68 |
| **TOTAL AMOUNT DUE AS OF THIS INVOICE** | $871,391.64 |


Please include this page with your remittance. Thank you.



# McCARTER &ENGLISH
### ATTORNEYS AT LAW

Electronic Payment Instructions
Account Name: McCarter & English, LLP
Account Number: 2020080016953
Financial Institution: Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33 (International payments)
Please reference Invoice Number

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Page 1
October 25, 2012
Invoice 7816527

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


| | |
|---|---:|
| **TOTAL FEES** | $324,613.75 |
| **TOTAL DISBURSEMENTS** | 14,615.80 |
| **TOTAL DUE THIS INVOICE** | $339,229.55 |
| **LESS RETAINER** | -$11,274.59 |
| **NET BALANCE FOR THIS INVOICE** | $327,954.96 |
| **AMOUNT OUTSTANDING FROM PRIOR INVOICES** | $543,436.68 |
| **TOTAL AMOUNT DUE AS OF THIS INVOICE** | $871,391.64 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

Professional Services Recorded Through 09/30/2012

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 08/20/12 | MEETING WITH CORE TEAM TO DISCUSS ISSUES REGARDING RETIREE CALLS AND ADJUSTMENTS TO PROTOCOL (.8); REVIEWING REVISED SCRIPT, INTERVIEW SHEET AND DRAFT DECLARATION (.6); DRAFTING EMAIL TO ATTORNEY CALL TEAM WITH REVISED DOCUMENTS AND WITH CALL CONSIDERATIONS (TIME ZONES, AFTER HOURS CALLS, ETC.) (.4); ATTENDING TO ORGANIZATIONAL AND TECHNICAL ISSUES FOR SUPPORT STAFF (.5); REVIEW AND CONSIDERATION OF CASE LAW AND ETHICS RULES CONCERNING CONTACTING FORMER EMPLOYEES AND DISCUSSING WITH COLLEAGUE (1.9); REVIEWING REVISED MEMO INSERT REGARDING SAME (.2); ATTENDING TO VARIOUS SUBSTANTIVE AND TECHNICAL QUESTIONS RAISED BY ATTORNEY CALLERS (1.8); INTERNAL EMAILS REGARDING QUESTION FOR AND STATUS REPORT TO CO-COUNSEL (.2). | 02323/JMA | 6.40 |
| 09/01/12 | REVIEW EMAIL FROM R. MILIN RE: COMMENTS ON DECLARATIONS. | 04841/NMI | 0.20 |
| 09/01/12 | EMAIL TO TEAM RE: R. MILIN COMMENTS ON DECLARATIONS. | 04841/NMI | 0.10 |
| 09/01/12 | CONSIDERATION OF FOLLOW-UP CALLS TO RETIREES RE DOCUMENTS AND/OR DECLARATIONS. | 03262/CWD | 0.20 |
| 09/01/12 | EMAIL COMMUNICATION WITH TEAM RE RESUMPTION OF CALLS TO RETIREES TO OBTAIN DECLARATIONS TO OPPOSE MOTION TO TERMINATE BENEFITS. | 03262/CWD | 0.20 |
| 09/02/12 | REVIEW EMAIL FROM COUNSEL FOR THE COMMITTEE REGARDING DEBTORS' RESPONSES TO REQUEST FOR ADMISSIONS. | 02298/JSK | 0.10 |
| 09/03/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/03/12 | PREPARE FOR AND PARTICIPATE IN TELECON W/ B. REILLY RE: DECLARATION PROTOCOL. | 04841/NMI | 0.50 |
| 09/03/12 | CONSIDERATION OF ISSUES REGARDING PRODUCTION OF RETIREE DOCUMENTS; REVIEWING DEBTORS' DOCUMENT REQUESTS AND INTERROGATORIES. | 00246/WTR | 1.40 |
| 09/04/12 | MEETING WITH TEAM (.4); CALL WITH TEAM RE: DISCOVERY (.4); REVIEWING DECLARATIONS AND DOCUMENTS (.9); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.9). | 01584/LAC | 2.60 |
| 09/04/12 | PREPARE FOR AND ATTEND STATUS UPDATE CALL W/ DECLARATION TEAM. | 04841/NMI | 0.30 |
| 09/04/12 | DRAFT EMAIL TO TEAM RE: RESUMING DECLARATION PROJECT. | 04841/NMI | 0.30 |
| 09/04/12 | PREPARE FOR AND ATTEND MEETING RE: RESUMPTION OF DECLARATION PROJECT AND STATUS UPDATE TO L. CHIAFULLO. | 04841/NMI | 0.60 |
| 09/04/12 | EMAIL TO W. REILLY RE: FOLLOW UP W/ TOGUT. | 04841/NMI | 0.10 |
| 09/04/12 | EXAMINE AND ANALYZE DEBTORS 45 PAGES OF RESPONSES AND OBJECTIONS TO THE REQUEST FOR ADMISSIONS FILED BY THE RETIREES COMMITTEE. | 02718/WFT | 0.90 |
| 09/04/12 | ATTENDANCE AT TEAM CALL REGARDING INTERACTION WITH RETIREES BEING INTERVIEWED REGARDING THEIR UNDERSTANDING AS TO THE DURATION OF THEIR NORTEL RETIREE WELFARE PLAN BENEFIT COVERAGE. | 02298/JSK | 0.20 |
| 09/04/12 | MEETING WITH COLLEAGUES REGARDING RECOMMENCING TELEPHONE CALLS TO RETIREES AND QUESTIONS RELATED TO PROJECT AND DISCUSSED WITH CO-COUNSEL (.5); RECEIPT AND REVIEW OF ORIGINAL DECLARATIONS RECEIVED FROM RETIREES, ASSEMBLING EXHIBITS FOR SAME AND SHEPHERDING TO FILE (.3); CONFERRING WITH COLLEAGUE REGARDING QUESTIONS ON DECLARATION PREPARATION (.2); CONFERENCE | 02323/JMA | 1.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALL WITH ATTORNEY CALL TEAM TO DISCUSS QUESTIONS AND STATUS (.4). | | |
| 09/04/12 | COMMUNICATIONS WITH NORTEL RETIREE. | 04537/NEC | 0.20 |
| 09/04/12 | COMMUNICATIONS REQUESTING INFORMATION WITH BAD RETIREE CONTACT INFORMATION. | 04537/NEC | 0.20 |
| 09/04/12 | DRAFT OF DECLARATION FOR RETIREE. | 04537/NEC | 0.50 |
| 09/04/12 | CORRESPONDENCE TO RETIREE RE DECLARATION ENCLOSURE. | 04537/NEC | 0.20 |
| 09/04/12 | REVIEW OF RETIREMENT BENEFITS MATERIALS FROM RETIREE. | 04537/NEC | 0.50 |
| 09/04/12 | RECORDATION OF CONFERENCE CALL WITH RETIREE. | 04537/NEC | 0.30 |
| 09/04/12 | COMMUNICATIONS WITH COUNSEL RE PROCEDURES FOR OBTAINING INFORMATION AND DRAFTING OF DECLARATION. | 04537/NEC | 0.40 |
| 09/04/12 | CONFERENCE CALL WITH NORTEL TEAM RE PLAN GOING FORWARD WITH RETIREE CONTACTS. | 04537/NEC | 0.40 |
| 09/04/12 | COMMUNICATIONS WITH NORTEL RETIREE. | 04537/NEC | 0.20 |
| 09/04/12 | PHONE CALL AND INTERVIEW WITH RETIREE. | 04537/NEC | 0.70 |
| 09/04/12 | COMMUNICATIONS RE HALT ORDER ON CONTACTING NORTEL RETIREES. | 04537/NEC | 0.20 |
| 09/04/12 | COMMUNICATIONS WITH NORTEL RETIREE. | 04537/NEC | 0.20 |
| 09/04/12 | COMMUNICATIONS WITH COUNSEL RE RETIREMENT PACKAGE DOCUMENTS, INFORMATION EXCHANGE WITH RETIREES. | 04537/NEC | 0.20 |
| 09/04/12 | CONFERENCE CALL WITH COUNSEL TO DISCUSS STATUS OF CASE AND CALLS TO RETIREES. | 04575/B-C | 0.40 |
| 09/04/12 | REVIEWED DRAFT DECLARATION WITH EDITS SUBMITTED BY NORTEL RETIREE (.2); EDITED DRAFT DECLARATION FOR NORTEL RETIREE | 04575/B-C | 4.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.3); PHONE CALL WITH NORTEL RETIREE TO DISCUSS EDITS TO DECLARATION (.1); COMMUNICATIONS WITH NORTEL RETIREE REGARDING SAME HAVING MAILED DECLARATION TO COUNSEL (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PARTIAL INTERVIEW WITH NORTEL RETIREE (.3); REVIEWED SIGNED DECLARATION WITH EDITS SUBMITTED BY NORTEL RETIREE AND COMMUNICATIONS WITH RETIREE REGARDING SAME (.3); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PHONE CONVERSATION WITH NORTEL RETIREE TO SET TIME FOR INTERVIEW (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.7); COMMENCED DRAFTING OF DECLARATION FOR RETIREE (1.1) PHONE CONVERSATION WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2). | | |
| 09/04/12 | UPDATED NORISS COSGROVE-KURTZ REGARDING INFORMATION COVERED IN CONFERENCE CALL WITH COUNSEL. | 04575/B-C | 0.20 |
| 09/04/12 | COMMUNICATIONS WITH JASON ALEXANDER REGARDING SPECIFIC RETIREE BENEFITS SCENARIO. | 04575/B-C | 0.10 |
| 09/04/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/04/12 | RECEIVED AND REVIEWED EMAIL AND VOICE MAIL COMMUNICATIONS FROM RETIREES. | 03262/CWD | 0.40 |
| 09/04/12 | TELEPHONE CONFERENCE WITH TEAM LEADERS TO DISCUSS RESUMPTION OF CALLS TO RETIREES AND ISSUES RE SAME RAISED BY CO-COUNSEL. | 03262/CWD | 0.40 |
| 09/04/12 | CONFERENCE CALL WITH NORTEL TEAM REGARDING RESTART OF CALLS TO RETIREES. | 05130/CMG | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| 09/04/12 | REVIEW INFORMATION FOR RETIREE TO DETERMINE WHY EMAIL WITH DRAFT DECLARATION CAME BACK AS UNDELIVERABLE. | 05130/CMG | 0.20 |
| 09/04/12 | STATUS CONFERENCE WITH N. INSUA AND L. CHIAFULLO. | 03698/RJH | 0.40 |
| 09/04/12 | SUMMARIZING CALLS AND DOCUMENTS RECEIVED. | 03698/RJH | 0.50 |
| 09/04/12 | REVISING DECLARATION FOR RETIREE (0.4); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR RETIREE (0.9); DRAFTING COVER LETTER AND SENDING DRAFT DECLARATION TO RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.7); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (1.1); PARTICIPATING IN CONFERENCE CALL WITH M&E ATTORNEYS REGARDING RETIREE INTERVIEWS AND RELATED ISSUES (0.4); PREPARING FOR AND SPEAKING WITH RETIREE (0.2); DRAFTING COVER LETTER AND SENDING DECLARATION TO RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (0.9); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.4); REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.4); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | 04585/BDK | 9.30 |
| 09/04/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (1.5); CREATE RECORD OF CALL AND CORRESPONDENCE (0.8); PREPARE DRAFT DECLARATION FOR NORTEL RETIREE (1.0); PREPARED EMAIL | 03156/MSK | 4.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CORRESPONDENCE TO NORTEL RETIREE (0.5); PREPARED FOLLOW UP EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3); MADE FOLLOW UP CALLS TO NORTEL RETIREE (0.2); MADE FOLLOW UP CALL TO NORTEL RETIREE (0.2). | | |
| 09/04/12 | CALL WITH TEAM TO DISCUSS NEW PROTOCOL; REVIEW NEW RULES. | 04867/CMM | 1.00 |
| 09/04/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 3.20 |
| 09/04/12 | CONFERENCE CALL UPDATE WITH NORTEL TEAM. | 04980/NJN | 0.50 |
| 09/04/12 | TEAM STATUS CONFERENCE CALL. (.4). REVISE RETIREE DECLARATION. (.4). DRAFT CORRESPONDENCE TO RETIREE REGARDING SAME. (.2). PREPARE FOR AND CALL RETIREE. VOICE MAIL. (.2) PREPARE FOR AND CALL RETIREE VOICE MAIL. (.2). PREPARE FOR AND CALL RETIREE . VOICE MAIL. (.1). PREPARE FOR AND CALL RETIREE WRONG NUMBER. (.2). PREPARE FOR AND CALL RETIREE. NUMBER DISCONNECTED. (.2). PREPARE FOR AND CALL RETIREE. NUMBER DISCONNECTED. (.2). | 03658/BPR | 2.10 |
| 09/04/12 | ATTEMPTING TO CONTACT RETIREE AND CREATING RECORD OF MESSAGE LEFT (0.1); REVIEWING FINAL SIGNED DECLARATION OF RETIREE (0.1); CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.2); ATTEMPTING TO CONTACT RETIREE  AND CREATING RECORD OF MESSAGE LEFT (0.1). | 03749/J-R | 0.50 |
| 09/04/12 | TELECONFERENCE WITH FIRM TEAM, ATTORNEYS CHIAFULLO AND INSUA (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE (1.1), PREPARING DRAFT DECLARATION FOR SAME (1.4) AND | 03648/VDR | 3.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DRAFTING CORRESPONDENCE TO RETIREE (.1); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND PLACING CALLS TO THREE OTHER RETIREES (.2). | | |
| 09/04/12 | CALL AND CONVERSATIONS WITH RETIREES (0.1); CALL TO RETIREE - LEFT MESSAGE (0.1); RETURNED CALL TO RETIREE AND CONDUCTED INTERVIEW, COMPLETED INTERVIEW SHEET, AND CREATED SUB-FOLDER (1.4); CALL TO AND DISCUSSION WITH CURRENT RESIDENT OF (POSSIBLE FORMER) HOUSE OF RETIREE (0.4); RETURN CALLS TO RETIREES (EITHER SHORT DISCUSSION OR LEFT MESSAGE) (SPOKE WITH HUSBAND); (SPOKE WITH RELATIVE), AND (1.6). | 02153/DAT | 3.60 |
| 09/04/12 | CONFER WITH TEAM REGARDING CALL PROTOCOL. | 03589/MDV | 0.40 |
| 09/04/12 | REVIEW DECLARATIONS RECEIVED AND UPDATE INDEX; COLLECT AND ORGANIZE COMPLETED INTERVIEW SHEETS RECEIVED FROM THE CALL TEAM. | 00535/D-B | 1.00 |
| 09/04/12 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING THIRD QUARTERLY FEE APPLICATION OF COMMITTEE MEMBERS; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.40 |
| 09/05/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.90 |
| 09/05/12 | RECEIPT AND REVIEW COMMUNICATION FROM RM (TOGUT) WITH RETIREE DOCUMENTS; REVIEW RETIREE DOCUMENTS. | 00286/ALN | 1.70 |
| 09/05/12 | RECEIPT AND REVIEW OF EMAIL AND DECLARATION FROM RETIREE (.1); RECEIPT OF EMAIL FROM RETIREE (.1); RESPONSE THERETO (.1); PREPARING EMAIL TO AND REVISING DECLARATION OF RETIREE (.6); DISCUSSING ISSUES WITH D. BROWN REGARDING DOCUMENTS RECEIVED (.2); RECEIVING AND ADDRESSING VARIOUS EMAILS FROM ATTORNEY CALL TEAM WITH QUESTIONS ARISING DURING INTERVIEWS (.7); DISCUSSING WITH D. THOMAS WORDING OF DRAFT | 02323/JMA | 2.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001      NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | DECLARATION FOR PARTICULAR RETIREE (.2); RECEIPT OF TELEPHONE CALL FROM RETIREE 243013 (.1); RESPONDING TO SAME BY EMAIL (.2). | | |
| 09/05/12 | CORRESPONDENCE WITH CO-COUNSEL RE STATUS OF DECLARATIONS. | 03706/KRB | 0.20 |
| 09/05/12 | EXAMINE AND ANALYZE NORTEL'S RESPONSES AND OBJECTIONS TO RETIREE COMMITTEE'S RFA. | 03706/KRB | 0.80 |
| 09/05/12 | EXAMINE AND ANALYZE COURT NOTICE RE CANCELLATION OF HEARING. | 03706/KRB | 0.10 |
| 09/05/12 | EDIT AND REVISE DECLARATION. | 04537/NEC | 0.30 |
| 09/05/12 | CREATING RECORD FOR CALL AND DECLARATION PROGRESS. | 04537/NEC | 0.20 |
| 09/05/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION. | 04537/NEC | 0.20 |
| 09/05/12 | REVIEW RETIREMENT DOCUMENTS PRODUCED BY RETIREE. | 04537/NEC | 0.40 |
| 09/05/12 | REVIEW OF RETIREMENT DOCUMENTS FROM RETIREE. | 04537/NEC | 0.30 |
| 09/05/12 | PRESERVATION OF RECORD REGARDING COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/05/12 | REVIEW RETIREMENT DOCUMENTS PRODUCED BY RETIREE. | 04537/NEC | 0.40 |
| 09/05/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/05/12 | PRESERVATION OF RECORD REGARDING COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/05/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.50 |
| 09/05/12 | PREPARATION AND CALL WITH RETIREE. | 04537/NEC | 0.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/05/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.50 |
| 09/05/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/05/12 | EDIT AND REVISE DECLARATION. | 04537/NEC | 0.40 |
| 09/05/12 | COMMUNICATION WITH RETIREE RE: DECLARATION. | 04537/NEC | 0.20 |
| 09/05/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW WITH RETIREE. | 04537/NEC | 0.60 |
| 09/05/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/05/12 | COMMUNICATIONS WITH DEBORAH BROWN REGARDING INACCURATE CONTACT INFORMATION FOR RETIREES. | 04575/B-C | 0.10 |
| 09/05/12 | COMMUNICATIONS WITH COUNSEL REGARDING DOCUMENT SUBMITTED BY RETIREE. | 04575/B-C | 0.10 |
| 09/05/12 | REVIEWED DRAFT DECLARATION WITH EDITS SUBMITTED BY NORTEL RETIREE (.1); EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.1); CONTINUED DRAFTING DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (1.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.3); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); REVIEWED DOCUMENTS SUBMITTED BY NORTEL RETIREE (.5); PHONE CALL WITH NORTEL RETIREE REGARDING STATUS OF DRAFT DECLARATION (.2); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.2); LEFT MESSAGE FOR NORTEL RETIREE TO CONFIRM RECEIPT OF DRAFT DECLARATION (.1); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR RETIREE (.2); | 04575/B-C | 4.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE WITH SPOUSE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR RETIREE (.2); PREPARED FOR AND ATTEMPTED INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE WITH SPOUSE (.2). | | |
| 09/05/12 | EMAIL COMMUNICATION AND DISCUSSION WITH TEAM MEMBERS RE ISSUES ARISING RE CALLS TO RETIREES TO OBTAIN DOCUMENTS AND/OR DECLARATIONS. | 03262/CWD | 0.30 |
| 09/05/12 | RECEIVED AND REVIEWED SIGNED DECLARATION RECEIVED FROM RETIREE AND ADVISED RETIREE VIA EMAIL OF RECEIPT OF SAME. | 03262/CWD | 0.20 |
| 09/05/12 | CONSIDERED AND DISCUSSED ISSUES RE DOCUMENTS FROM RETIREE. | 03262/CWD | 0.20 |
| 09/05/12 | CALLED AND LEFT VOICE-MAIL MESSAGE WITH RETIREE RESCHEDULING FOLLOW-UP CALL. | 03262/CWD | 0.10 |
| 09/05/12 | PREPARED DRAFT COVER LETTER TO RETIREE 190499 RETURNING ORIGINAL DOCUMENTS. | 03262/CWD | 0.20 |
| 09/05/12 | LEFT VOICE MAIL WITH RETIREE RE DOCUMENTS. | 03262/CWD | 0.10 |
| 09/05/12 | FILED VARIOUS CORRESPONDENCE WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.60 |
| 09/05/12 | TELEPHONE CONFERENCE WITH RETIREE TO DISCUSS REVISION TO DRAFT DECLARATION. | 03262/CWD | 0.50 |
| 09/05/12 | RECEIVED, REVIEWED AND CONSIDERED DOCUMENTS RECEIVED FROM RETIREE. | 03262/CWD | 0.40 |
| 09/05/12 | REVIEWED AND REVISED DRAFT DECLARATION OF RETIREE. | 03262/CWD | 0.70 |
| 09/05/12 | RESPONDING TO EMAIL FROM RETIREE REGARDING QUESTIONS ABOUT DECLARATION (0.3); PREPARING FOR AND CONDUCTING | 03698/RJH | 7.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CALL AND CORRESPONDENCE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND | | |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); | | |
| 09/05/12 | PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); CREATING RECORD OF CALL FOR RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.7); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (1.0); PREPARING FOR AND CALLING RETIREE (0.1); COMMUNICATING WITH RETIREE (0.1); DRAFTING COVER LETTER, PREPARING DRAFT DECLARATION AND SENDING SAME TO RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (0.9); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); CREATING RECORD OF CALL WITH RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | 04585/BDK | 8.30 |
| 09/05/12 | CALL TO RETIREE AND SECURED PROMISED DECLARATION (.8); CALL TO RETIREE (.1); CALL | 04867/CMM | 2.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TO RETIREE AND NO INTEREST (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE AND SECURED PROMISED DECLARATION (.7); CALL TO RETIREE (.1); CALL TO RETIREE (.1). | | |
| 09/05/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 3.80 |
| 09/05/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.10 |
| 09/05/12 | PHONE CALL WITH NORTEL RETIREES. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.50 |
| 09/05/12 | PHONE CALL WITH NORTEL RETIREE . CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.10 |
| 09/05/12 | PHONE CALL WITH NORTEL RETIREE  TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICE-MAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/05/12 | CONFERENCE WITH RETIREE. (.3).  REVIEW MESSAGE FROM RETIREE . (.1) PREPARE FOR AND CALL RETIREE VOICE MAIL. (.2) CONFERENCE WITH RETIREE (.4).  PREPARE FOR AND CALL RETIREE. NUMBER NOT IN SERVICE. (.2) PREPARE FOR AND CALL RETIREE (.1). PREPARE FOR AND CALL RETIREE  VOICE MAIL. (.1).  PREPARE FOR AND CALL RETIREE VOICE MAIL.  (.2). REVIEW DOCUMENT FROM RETIREE (.3). REVIEW DOCUMENTS FROM RETIREE  (.9) | 03658/BPR | 2.80 |
| 09/05/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE (0.6); CREATING RECORD OF CALL FOR SAME (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE (0.8); CREATING RECORD OF CALL FOR SAME (.1); PREPARING FOR AND LEAVING TELEPHONE MESSAGES FOR FIVE OTHER RETIREES (.2). | 03648/VDR | 1.80 |
| 09/05/12 | SECOND CALL TO RETIREE (0.3); DRAFT AND REVISE DECLARATION FOR RETIREE (0.8); PREPARATION OF CORRESPONDENCE TO RETIREE PERTAINING TO DECLARATION (0.2); RETURN CALL AND DISCUSSION WITH RETIREE (AND CREATION OF SUB-FOLDER AND INTERVIEW SHEET) (0.4); CALL AND DISCUSSION WITH RETIREE (AND CREATION OF SUB-FOLDER AND INTERVIEW SHEET) (0.5); CALL AND DISCUSSION WITH RETIREE (AND CREATION OF SUB-FOLDER AND INTERVIEW SHEET) (0.3); RETURN CALLS TO RETIREES (EITHER SHORT DISCUSSION OR LEFT SECOND MESSAGE) (1.2). | 02153/DAT | 3.70 |
| 09/05/12 | CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.5); FILL OUT INTERVIEW SHEET FOR RETIREE; DRAFT DECLARATION FOR RETIREE (.3); EMAIL RETIREE (.1); DRAFT DECLARATION FOR RETIREE (.4); EMAIL RETIREE (.1); DRAFT DECLARATION FOR RETIREE (.4); EMAIL RETIRE (.1); CALL TO RETIREE  (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.4); COMPLETE INTERVIEW SHEET FOR RETIREE (.1); DRAFT STATUS UPDATE (.1). | 03589/MDV | 3.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/05/12 | COLLECT AND ORGANIZE COMPLETED INTERVIEW SHEETS RECEIVED FROM THE CALL TEAM; REVIEW SIGNED DECLARATIONS AND UPDATE INDEX; PREPARE SUPPLEMENTAL LISTING OF BAD CONTACT INFORMATION; REVIEW DOCS REC'D FROM TOGUT AND ARRANGE FOR ATTORNEY REVIEW. | 00535/D-B | 2.50 |
| 09/05/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF CERTIFICATE OF NO OBJECTION RELATED TO THIRD FEE APPLICATION OF MEMBERS OF THE OFFICIAL COMMITTEE. | 04990/JFS | 0.30 |
| 09/06/12 | CALL WITH TEAM MEMBERS; REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.90 |
| 09/06/12 | REVIEW UPDATE STATUS REPORTS FROM TEAM. | 04841/NMI | 0.40 |
| 09/06/12 | CONSIDER ISSUES RELATED TO DOCUMENT GATHERING AND PRODUCTION PER DECLARATION PROJECT AND EXCHANGE EMAILS AND CONFER W/ W. REILLY AND A. NATALI RE: SAME. | 04841/NMI | 1.20 |
| 09/06/12 | EXCHANGE EMAILS AND CONFER W/ S. SKELLY RE: DOCUMENT REQUESTS. | 04841/NMI | 0.20 |
| 09/06/12 | PREPARE FOR 9.7.12 GROUP AND TOGUT MEETING. | 00286/ALN | 0.50 |
| 09/06/12 | MULTIPLE COMMUNICATIONS WITH TEAM WITH RESPECT TO RETIREE DECLARATIONS PROJECT. | 00286/ALN | 1.10 |
| 09/06/12 | CONFER WITH R. MILIN WITH RESPECT TO 9.7.12 GROUP AND TOGUT MEETING. | 00286/ALN | 0.30 |
| 09/06/12 | TELEPHONE CALL FROM COUNSEL FOR THE COMMITTEE REGARDING WHETHER ERISA CONTAINS ANY PRESCRIBED DISCOUNT RATE TO BE USED IN CALCULATING THE PRESENT VALUE OF RETIREE WELFARE PLAN BENEFITS. | 02298/JSK | 0.10 |
| 09/06/12 | EXAMINATION OF LAW REGARDING WHETHER ERISA CONTAINS ANY PRESCRIBED RULES FOR | 02298/JSK | 1.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALCULATING THE PRESENT VALUE OF POST-EMPLOYMENT WELFARE BENEFITS. | | |
| 09/06/12 | RECEIPT AND REVIEW OF EMAIL AND FROM RETIREE (.1); REVISING DECLARATION TO ADDRESS ISSUES RAISED BY AND PREPARING EMAIL TO HER WITH REVISING DECLARATION (.4); INTERNAL TELEPHONE CALLS AND EMAIL REGARDING REASSIGNMENT OF ATTORNEY CALL ASSIGNMENTS (.2). | 02323/JMA | 0.70 |
| 09/06/12 | CALL FROM CO-COUNSEL RE FINAL COPIES OF RETIREE DISCOVERY RESPONSES; RETURN CORRESPONDENCE RE SAME. | 03706/KRB | 0.30 |
| 09/06/12 | PREPARATION AND ATTEMPTED CALL WITH RETIREE. | 04537/NEC | 0.20 |
| 09/06/12 | PREPARATION AND RECORDATION OF INTERVIEW SHEET. | 04537/NEC | 0.20 |
| 09/06/12 | CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/06/12 | RECEIVE AND REVIEW DECLARATION. | 04537/NEC | 0.20 |
| 09/06/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION, SIGNATURE AND SUBMISSION. | 04537/NEC | 0.40 |
| 09/06/12 | PREPARATION AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/06/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/06/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/06/12 | RECORDATION OF INTERVIEW SHEET. | 04537/NEC | 0.20 |
| 09/06/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/06/12 | PREPARATION AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/06/12 | COMMUNICATIONS WITH RETIREE RE: ABILITY TO PREPARE DECLARATION. | 04537/NEC | 0.30 |
| 09/06/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW | 04537/NEC | 0.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND COMMENT. | | |
| 09/06/12 | PREPARATION AND CALL WITH RETIREE. | 04537/NEC | 0.70 |
| 09/06/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/06/12 | PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.5); DRAFTED DECLARATION FOR RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.9); REVIEWED AND EDITED DRAFT DECLARATION FOR RETIREE BASED ON RETIREE'S FEEDBACK AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.3); CREATED RECORD OF CALL, EMAIL COMMUNICATIONS WITH, AND RECEIPT OF ELECTRONICALLY SIGNED DECLARATION FROM NORTEL RETIREE FORWARDED SAME TO DEBORAH BROWN (.3); PREPARED FOR AND CONDUCTED PARTIAL INTERVIEW WITH NORTEL RETIREE (.3); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.3); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.3); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.6); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.7); CREATED RECORD OF INTERVIEW WITH, EMAIL COMMUNICATIONS FROM, AND RECEIPT OF SIGNED DECLARATION OF NORTEL RETIREE (.4). | 04575/B-C | 5.40 |
| 09/06/12 | TELEPHONE CONFERENCE WITH RETIREE TO DISCUSS DRAFT DECLARATION. | 03262/CWD | 0.40 |
| 09/06/12 | EMAIL COMMUNICATION WITH RETIREE RE DRAFT DECLARATION. | 03262/CWD | 0.20 |
| 09/06/12 | EMAIL COMMUNICATIONS WITH RETIREE RE DRAFT DECLARATION. | 03262/CWD | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/06/12 | FILED DECLARATION AND DOCUMENTS PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 09/06/12 | REVISED DRAFT DECLARATION OF RETIREE. | 03262/CWD | 0.40 |
| 09/06/12 | REVISED AND SENT LETTER TO RETIREE RETURNING ORIGINAL DOCUMENTS. | 03262/CWD | 0.20 |
| 09/06/12 | REVISED DECLARATION OF RETIREE FURTHER TO DISCUSSION WITH RETIREE RE SAME. | 03262/CWD | 0.20 |
| 09/06/12 | RECEIVED., LISTENED TO AND CONSIDERED FOLLOW-UP RE VOICE MAIL MESSAGE FROM RETIREE. | 03262/CWD | 0.30 |
| 09/06/12 | TELEPHONE CONFERENCE WITH RETIREE RE DRAFT DECLARATION. | 03262/CWD | 0.40 |
| 09/06/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); SUMMARIZING CORRESPONDENCE AND DECLARATIONS (0.3) | 03698/RJH | 1.90 |
| 09/06/12 | INTERVIEWING RETIREE (0.7); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (1.1); SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.2); SPEAKING WITH RETIREE (0.2); SPEAKING WITH RETIREE (0.2); REVISING DRAFT DECLARATION FOR RETIREE (0.2); DRAFTING COVER LETTER AND SENDING DRAFT DECLARATION TO RETIREE (0.3); SPEAKING WITH RETIREE (0.2); REVISING DRAFT DECLARATION FOR RETIREE (0.2); DRAFTING COVER LETTER AND SENDING DRAFT DECLARATION TO RETIREE (0.3); SPEAKING WITH RETIREE (0.2); DRAFTING COVER LETTER AND SENDING DRAFT DECLARATION TO RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | 04585/BDK | 4.70 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/06/12 | CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE AND SECURED PROMISE OF DECLARATION (.8); CALL TO RETIREE (.1); CALL TO RETIREE (.1); PREPARED DECLARATIONS FOR RETIREE (.6) AND RETIREE (.7). | 04867/CMM | 2.70 |
| 09/06/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 4.10 |
| 09/06/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.80 |
| 09/06/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 3.70 |
| 09/06/12 | PHONE CALL WITH NORTEL RETIREE TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICE-MAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.60 |
| 09/06/12 | PHONE CALL WITH NORTEL RETIREE. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR | 04980/NJN | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DISCONNECTED. | | |
| 09/06/12 | CORRESPONDENCE REGARDING RETIREE. PREPARE FOR AND CALL RETIREE. (.3). PREPARE FOR AND CALL RETIREE. (.3). PREPARE FOR AND CONFERENCE WITH RETIREE. (.9). PREPARE FOR AND CALL RETIREE . (.8). PREPARE FOR AND CAL RETIREE. NO ANSWER. (.2). PREPARE FOR AND CALL RETIREE. NUMBER NOT IN SERVICE. (.2) DRAFT DECLARATION FOR RETIREE (.2). | 03658/BPR | 2.90 |
| 09/06/12 | PREPARING DRAFT DECLARATION FOR RETIREE (0.9) AND DRAFTING CORRESPONDENCE TO RETIREE (.1); CREATING RECORD OF CALL AND CORRESPONDENCE (.1). | 03648/VDR | 1.10 |
| 09/06/12 | RETURN CALL AND INTERVIEW OF RETIREE (1.1); PREPARATION OF INTERVIEW SHEET, SUB-FOLDER, AND INITIAL DRAFT OF DECLARATION FOR RETIREE (1.2); REPEAT CALLS TO RETIREES (.6); | 02153/DAT | 2.90 |
| 09/06/12 | DRAFT DECLARATION FOR RETIREE (.3); DRAFT COVER LETTER TO RETIREE (.1). | 03589/MDV | 0.40 |
| 09/06/12 | REVIEW FILE FOR DOC DEMANDS PROPOUNDED ON NORTEL; REVIEW AND LOG INTERVIEW SHEETS, SIGNED DECLARATIONS, AND DOCUMENTS RECEIVED FROM RETIREES. | 00535/D-B | 2.00 |
| 09/07/12 | CALL WITH TEAM (.3); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.7). | 01584/LAC | 1.00 |
| 09/07/12 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER REGARDING THE HIPP ISSUE IN CONNECTION WITH NORTEL'S PRODUCTION; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.30 |
| 09/07/12 | CONSIDER ISSUES RELATED TO DOCUMENT REQUEST RESPONSES AND PRODUCTION OF DOCUMENTS RECEIVED FROM DECLARANTS AND DISCUSS SAME W/ W. REILLY. | 04841/NMI | 1.10 |
| 09/07/12 | REVIEW AND CONSIDER DOCUMENTS. | 00286/ALN | 1.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/07/12 | PREPARE FOR AND PARTICIPATE IN CORE TEAM CALL WITH RESPECT TO RETIREE INTERVIEWS AND STRATEGY. | 00286/ALN | 0.60 |
| 09/07/12 | CONSIDERATION WITH RESPECT TO DOCUMENT PRODUCTION AND RETIREES | 00246/WTR | 0.40 |
| 09/07/12 | CONFERENCE CALL WITH CORE TEAM (.4); EMAILS AND QUESTIONS FROM TEAM MEMBERS (.2); TELEPHONE CALL FROM RETIREE REGARDING SIGNED DECLARATION (.1). | 02323/JMA | 0.70 |
| 09/07/12 | ANALYSIS RE VARIOUS FAQS RECEIVED FROM RETIREES RE DECLARATION PROCESS. | 03706/KRB | 0.20 |
| 09/07/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/07/12 | PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.4); PREPARED DRAFT DECLARATION FOR RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.8); REVIEWED AND EDITED DECLARATION OF RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.4); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE -LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED INTERVIEW OF NORTEL RETIREE -LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2) CREATED RECORD OF CALL FOR RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH RETIREE (.2) PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH SPOUSE OF NORTEL RETIREE (.2); | 04575/B-C | 5.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CREATED RECORD OF CALL WITH SPOUSE OF NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE .4); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2). | | |
| 09/07/12 | EMAIL COMMUNICATION WITH TEAM RE ASSIGNMENT OF CALLS ON RETIREE CENSUS. | 03262/CWD | 0.20 |
| 09/07/12 | EMAIL COMMUNICATION WITH RETIREE RE STATUS OF DECLARATION AND DOCUMENTS. | 03262/CWD | 0.20 |
| 09/07/12 | REVIEW DOCUMENTS FROM RETIREE (.3); TELEPHONE CALL WITH RETIREE TO DISCUSS CHANGES TO THE DECLARATION (.3); REVISE DECLARATION FOR RETIREE (.7); EMAIL TO WITH RETIREE FINAL DECLARATION (.1). TELEPHONE CALL WITH RETIREE RE DECLARATION AND DOCUMENTS HE HAS IN HIS POSSESSION DESCRIBING HIS BENEFITS WHEN HE RETIRED IN 1991 OR 1992 (.2); TELEPHONE CALL WITH RETIREE TO FOLLOW UP ON DOCUMENTS AND DRAFT DECLARATION (.2); PREPARE FOR AND CALL TO CONDUCT INITIAL INTERVIEW (.1); PREPARE FOR AND CALL RETIREE TO CONDUCT INITIAL INTERVIEW (.1); PREPARE FOR AND CALL RETIREE TO CONDUCT INITIAL INTERVIEW (.1); PREPARE FOR AND CALL RETIREE TO CONDUCT INITIAL INTERVIEW (.1); PREPARE FOR AND CALL RETIREE TO CONDUCT INITIAL INTERVIEW (.1); PREPARE FOR AND CALL RETIREE TO CONDUCT INITIAL INTERVIEW (.5); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH 203647 AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR CALL WITH RETIREE AND LEAVE VOICE MAIL (.1); PREPARE FOR AND TELEPHONE INTERVIEW WITH RETIREE (.9); PREPARE FOR AND TELEPHONE INTERVIEW WITH RETIREE (.8); PREPARE FOR CALL WITH RETIREE AND LEAVE MESSAGE WITH SISTER | 05130/CMG | 6.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (.1); PREPARE FOR AND TELEPHONE CALL TO RETIREE AND SCHEDULE TIME FOR INTERVIEW (.2); TELEPHONE INTERVIEW WITH RETIREE (.7). | | |
| 09/07/12 | REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF FINAL DECLARATION FROM RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVISING DECLARATION FOR RETIREE (0.5); DRAFTING COVER LETTER AND SENDING DRAFT DECLARATION TO RETIREE (0.3); SPEAKING WITH RETIREE REGARDING ISSUES RELATING TO DECLARATION (0.5); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.7); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE 195772 (1.0); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT FOR RETIREE INTERVIEWS (0.2). | 04585/BDK | 4.40 |
| 09/07/12 | CALL TO RETIREE REGARDING CHANGES TO DECLARATION (.3); CALL TO RETIREE (.1); CALL TO RETIREE REGARDING DECLARATION CHANGES (.4). | 04867/CMM | 0.80 |
| 09/07/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 5.10 |
| 09/07/12 | PHONE CALL WITH NORTEL RETIREE DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.10 |
| 09/07/12 | DRAFT DECLARATION FOR RETIREE  (.9). DRAFT DECLARATION FOR RETIREE (.8). REVIEW DOCUMENTS FROM RETIREE.  (.2) CORRESPONDENCE TO RETIREE REGARDING | 03658/BPR | 2.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION.  (.2) DRAFT CORRESPONDENCE TO RETIREE REGARDING DECLARATION (.2). | | |
| 09/07/12 | FOLLOWING UP WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.1); FOLLOWING UP WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.1); FOLLOWING UP WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.1); FOLLOWING UP WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.1); FOLLOWING UP WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.1); CONFERRING WITH RETIREE AND INCORPORATING EDITS AND REVISIONS INTO FINAL DRAFT (0.3). | 03749/J-R | 0.80 |
| 09/07/12 | REVISING DECLARATION FOR RETIREE (.4) AND COMMUNICATING WITH HIM REGARDING SAME (.1); REVIEWING RETIREE PLAN DOCUMENTS (.4); CREATING RECORD OF CALL AND CORRESPONDENCE (.1). | 03648/VDR | 1.00 |
| 09/07/12 | INITIAL CALLS AND CONVERSATIONS WITH RETIREES (1.5); RETURN CALL TO RETIREES (0.6). | 02153/DAT | 2.10 |
| 09/07/12 | CALL TO RETIREE (.1); REVISE DECLARATION FOR RETIREE  (.1); CALL TO RETIREE (.2); REVISE DECLARATION FOR RETIREE (.1). | 03589/MDV | 0.50 |
| 09/07/12 | PARTICIPATE IN TEAM CALL RE STATUS OF DECLARATION AND DOCUMENTS; REVIEW FILE FOR REQUESTED DOCUMENTS. | 00535/D-B | 0.50 |
| 09/08/12 | DRAFT DECLARATION FOR RETIREE AND EMAIL TO RETIREE (.9); DRAFT DECLARATION FOR RETIREE AND EMAIL TO RETIREE (1.1); DRAFT DECLARATION FOR RETIREE (.9); PREPARE LETTER TO RETIREE TRANSMITTING DECLARATION FOR REVIEW BY RETIREE (.3). | 05130/CMG | 3.20 |
| 09/08/12 | CORRESPONDENCE WITH RETIREE AND REVISE RETIREE'S DECLARATION BASED ON SAME.  (.3) REVIEW CORRESPONDENCE AND DOCUMENTS FROM RETIREE.  (.3).  REVISE DECLARATION BASED ON SAME.  (.3).  DRAFT CORRESPONDENCE TO RETIREE (.1). | 03658/BPR | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/09/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.20); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.20); RECEIPT AND REVIEW OF VOICE MESSAGE FROM RETIREE (.10). | 05172/JAK | 1.20 |
| 09/10/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.5); CONFERRING WITH TEAM MEMBERS RE: SAME (.2). | 01584/LAC | 0.70 |
| 09/10/12 | COMMUNICATING REGARDING ISSUES RELATED TO THE UPCOMING MEDIATION. | 00952/MAD | 0.30 |
| 09/10/12 | REVIEW OF EMAIL COMMUNICATION FROM BRIAN MOORE REGARDING HIPAA ISSUES; CONFERRING WITH BRIAN MOORE REGARDING THE SAME; OFFICE CONFERENCE WITH RESPECT TO THE PROVISIONS OF HIPAA; REVIEW OF THE ORDER. | 00952/MAD | 1.00 |
| 09/10/12 | OFFICE CONFERENCE REGARDING THE MOTION TO TERMINATE THAT MAY NOT BE FILED UNTIL OCTOBER 22ND AND THE IMPLICATION FOR THE SUPPLEMENTAL SUBMISSIONS AND DECLARATIONS. | 00952/MAD | 0.30 |
| 09/10/12 | REVIEW VEBA/LLC ISSUES. | 05237/AFK | 0.30 |
| 09/10/12 | OFFICE CONFERENCE WITH MARK DANIELE REGARDING POSSIBLE PLR. | 05237/AFK | 0.40 |
| 09/10/12 | TELEPHONE CALL TO COUNSEL FOR THE COMMITTEE REGARDING THE PROPOSED ORDER APPROVING SUBPOENA OF THE RETIREE WELFARE PLAN DOCUMENTS. | 02298/JSK | 0.25 |
| 09/10/12 | REVIEW OF PROPOSED ORDER APPROVING SUBPOENA OF RETIREE WELFARE PLAN DOCUMENTS; RELATED EXAMINATION OF HIPAA | 02298/JSK | 0.25 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PRIVACY RULE EXCEPTION FOR DISCLOSURE OF PROTECTED HEALTH INFORMATION IN A JUDICIAL PROCEEDING. | | |
| 09/10/12 | REVIEWING DOCKET AND ORDER REGARDING SCHEDULING FOR SUBMISSION OF OPPOSITION PAPERS; DRAFTING EMAIL TO CORE TEAM AND CIRCULATING SAME. | 02323/JMA | 0.30 |
| 09/10/12 | CALLS FROM CO-COUNSEL AND DEBTOR'S COUNSEL (A. CORDO) RE HIPPA ISSUES. | 03706/KRB | 0.20 |
| 09/10/12 | EXAMINE AND ANALYZE ECF FILINGS RE STATUS OF BANKRUPTCY PROCEEDINGS. | 03706/KRB | 0.10 |
| 09/10/12 | CREATING RECORD OF CALL AND CORRESPONDENCE RE SAME. | 04537/NEC | 0.30 |
| 09/10/12 | REVIEW OF SIGNED DECLARATION. | 04537/NEC | 0.20 |
| 09/10/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.20 |
| 09/10/12 | COMMUNICATIONS WITH RETIREE RE: OUT OF POCKET COST REIMBURSEMENTS. | 04537/NEC | 0.40 |
| 09/10/12 | CALL FROM RETIREE. | 04537/NEC | 0.20 |
| 09/10/12 | COMMUNICATIONS REGARDING RETIREE. | 04537/NEC | 0.20 |
| 09/10/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.80 |
| 09/10/12 | COMMUNICATIONS WITH RETIREE RE: DECLARATION. | 04537/NEC | 0.20 |
| 09/10/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/10/12 | PREPARE FOR AND DRAFT DECLARATION AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.60 |
| 09/10/12 | PREPARE AND DRAFT DECLARATION AND PROVIDE SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/10/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.80 |
| 09/10/12 | COMMUNICATIONS WITH MICHELE HOLMES REGARDING NORTEL RETIREE  REQUEST FOR GUIDANCE ON SENDING SIGNED ORIGINAL DECLARATION TO OFFICE. | 04575/B-C | 0.10 |
| 09/10/12 | REVIEWED AND EDITED DRAFT DECLARATION SUBMITTED BY NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.5); FOLLOW-UP PHONE CALL TO NORTEL RETIREE CONFIRMING RECEIPT OF DECLARATION FOR SIGNATURE (.2); CREATED RECORD OF CALL AND RECEIPT OF SIGNED DECLARATION FOR NORTEL RETIREE (.4); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE  - LEFT MESSAGE (.1); FOLLOW-UP EMAIL COMMUNICATIONS WITH NORTEL RETIREE REGARDING STATUS OF DECLARATION (.1); EMAIL COMMUNICATIONS WITH NORTEL RETIREE INQUIRING AS TO STATUS OF DECLARATION (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.9); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (1.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW OF NORTEL RETIREE (.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.3); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE -LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); CREATED RECORD OF | 04575/B-C | 6.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.4). | | |
| 09/10/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/10/12 | COMMUNICATIONS WITH MICHELE HOLMES REGARDING FINAL SIGNED DECLARATIONS BEING SENT TO NEWARK OFFICE. | 04575/B-C | 0.10 |
| 09/10/12 | EMAIL COMMUNICATION WITH TEAM RE DEADLINE FOR WITNESS DECLARATIONS. | 03262/CWD | 0.20 |
| 09/10/12 | FILED CORRESPONDENCE WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.30 |
| 09/10/12 | SUMMARIZING CALL ACTIVITY AND FILING DOCUMENTS AND DECLARATIONS RECEIVED. | 03698/RJH | 0.40 |
| 09/10/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE  (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE 0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 1.10 |
| 09/10/12 | PHONE CALL W RETIREE (.2); PHONE CALL W RETIREE (.5); MAKE NOTES ON CALL W RETIREE (.1); REVIEW NOTES AND DRAFT DECLARATION FOR RETIREE (.5); RECEIPT AND REVIEW OF DECLARATION FOR RETIREE (.1); RECEIPT AND REVIEW OF DECLARATION FOR RETIREE (.1); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE (.3); PHONE CALL W RETIREE (.4); MAKE NOTES ON PHONE CALL W RETIREE (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.4); PHONE CALL TO RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL W RETIREE (.1); MAKE NOTES ON CALL W RETIREE (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.5); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE  (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL | 05172/JAK | 8.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | W RETIREE (.2); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.1); MAKE NOTES ON PHONE CALL W RETIREE (.5); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.1); PHONE CALL W RETIREE (.5); MAKE NOTES ON PHONE CALL W RETIREE (.1); PREPARE DECLARATION FOR RETIREE (.5); PHONE CALL TO RETIREE (.1); PHONE CALL W RETIREE (.2); LEFT MESSAGE FOR RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); LEFT MESSAGE FOR RETIREES (.1); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.5); MAKE NOTES ON CALL W RETIREE (.1); PREPARE DECLARATION FOR RETIREE (.5). | | |
| 09/10/12 | CALL WITH RETIREE (.1); CALL WITH REGARDING DECLARATION (.5); CALL WITH AND SECURED PROMISE OF DECLARATION (.7); CALL WITH RETIREE (.1); CALL WITH RETIREE (.1); PREPARE DECLARATION FOR RETIREE (.7). | 04867/CMM | 2.20 |
| 09/10/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREES IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.80 |
| 09/10/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 4.70 |
| 09/10/12 | FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); FOLLOWING UP VIA EMAIL WITH RETIREE REGARDING EDITS TO FINAL DECLARATION (0.1); FINALIZING SIGNED DECLARATION FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.1); | 03749/J-R | 3.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOLLOWING UP VIA EMAIL WITH RETIREE REGARDING EDITS TO FINAL DECLARATION (0.1); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FINALIZING SIGNED DECLARATION FOR RETIREE (0.1); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP AND LEAVING MESSAGE FOR RETIREE (0.2); FOLLOWING UP VIA EMAIL WITH RETIREE REGARDING EDITS TO FINAL DECLARATION (0.1); CREATING RECORD OF UNSUCCESSFUL CAL TO RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE  (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1). | | |
| 09/10/12 | COMMUNICATE WITH RETIREE REGARDING STATUS OF DECLARATION AND SUPPORTING DOCUMENTS (.1). | 03648/VDR | 0.10 |
| 09/10/12 | CALL AND INTERVIEW OF RETIREE (1.1) ; PREPARATION OF INTERVIEW SHEET AND DRAFT DECLARATION FOR RETIREE (0.8). | 02153/DAT | 1.90 |
| 09/10/12 | COMMUNICATION WITH D. PERSON AT TYBOUT RE STATUS OF PAYMENT TO COMMITTEE MEMBERS. | 04553/TGC | 0.10 |
| 09/11/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.4); REVIEWING | 01584/LAC | 1.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DOCUMENTS (.8). | | |
| 09/11/12 | REVIEW EMAILS FROM TEAM MEMBERS RE: STATUS. | 04841/NMI | 0.40 |
| 09/11/12 | DRAFTING AND ORGANIZING DECLARATION FOR RETIREES IN CONNECTION WITH TERMINATION MOTION. | 02718/WFT | 1.20 |
| 09/11/12 | CORRESPOND AND CONFER WITH LEAD COUNSEL ON PAYMENT OF COMMITTEE MEMBERS REIMBURSEMENT ISSUES. | 02718/WFT | 0.30 |
| 09/11/12 | CORRESPOND AND CONFER WITH DEBTORS COUNSEL ON THE TIMING OF PAYMENTS TO BE MADE TO THE COMMITTEE MEMBERS. | 02718/WFT | 0.30 |
| 09/11/12 | CORRESPOND AND CONFER WITH DEBTORS COUNSEL ON PAYMENT OF COMMITTEE MEMBERS REIMBURSEMENT ISSUES. | 02718/WFT | 0.30 |
| 09/11/12 | CORRESPOND AND UPDATE TS&S ON THE TIMING OF PAYMENTS TO BE MADE TO THE COMMITTEE MEMBERS. | 02718/WFT | 0.30 |
| 09/11/12 | CALL WITH DEBTOR'S COUNSEL (A. CORDO) RE HIPPA ISSUES. | 03706/KRB | 0.20 |
| 09/11/12 | CORRESPONDENCE AND CALLS WITH DEBTORS' COUNSEL AND LTD COUNSEL RE PROCEDURAL/HIPPA ISSUES; JOINT CALL TO CHAMBERS RE SAME. | 03706/KRB | 0.60 |
| 09/11/12 | CORRESPONDENCE WITH CO-COUNSEL RE FEE ISSUES. | 03706/KRB | 0.10 |
| 09/11/12 | CORRESPONDENCE WITH N. BERGER RE FINALIZING HIPPA/SUBPOENA PAPERS. | 03706/KRB | 0.20 |
| 09/11/12 | ANALYSIS RE HIPPA ISSUES AND SEEKING AFFIRMATIVE RELIEF FROM COURT. | 03706/KRB | 0.40 |
| 09/11/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.20 |
| 09/11/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/11/12 | PREPARE AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/11/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/11/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/11/12 | COMMUNICATIONS WITH RETIREE RE EDITS AND REVISIONS TO DECLARATION. | 04537/NEC | 0.40 |
| 09/11/12 | CREATION OF RECORD OF SIGNED DECLARATION. | 04537/NEC | 0.20 |
| 09/11/12 | MAKE AND PREPARE EDITS AND REVISION TO DECLARATION. | 04537/NEC | 0.40 |
| 09/11/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/11/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/11/12 | COMMUNICATIONS WITH RETIREE; RE ORIGINAL SIGNED DECLARATION MISPLACED AND REPLACEMENT DECLARATION. | 04537/NEC | 0.30 |
| 09/11/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/11/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/11/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 09/11/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/11/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/11/12 | COMMUNICATIONS WITH RETIREE RE:  SAME. | 04537/NEC | 0.20 |
| 09/11/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.60 |
| 09/11/12 | COMMUNICATIONS WITH RETIREE RE: SIGNED DECLARATION. | 04537/NEC | 0.30 |
| 09/11/12 | PREPARE AND DRAFT DECLARATION AND PROVIDE SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/11/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/11/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/11/12 | REVIEWED AND EDITED DRAFT DECLARATION SUBMITTED BY NORTEL RETIREE  AND COMMUNICATIONS WITH RETIREE REGARDING SAME (.4); CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF DECLARATION AND DOCUMENTS FROM NORTEL RETIREE (.5); FOLLOW-UP COMMUNICATIONS WITH NORTEL RETIREE REGARDING FINAL SIGNED DECLARATION (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE -LEFT MESSAGE (.2); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); CONDUCTED PARTIAL INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.4); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.9); PREPARED FOR AND ATTEMPTED INTERVIEW OF NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED INTERVIEW WITH NORTEL RETIREE (.2); CREATED A RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.2); CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.1); | 04575/B-C | 5.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARED FOR AND ATTEMPTED INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.2). COMPLETED INTERVIEW WITH NORTEL RETIREE (.5). | | |
| 09/11/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 09/11/12 | RECEIVED, READ AND RESPONDED TO EMAIL COMMUNICATION FROM RETIREE RE DECLARATION AND DOCUMENTS. | 03262/CWD | 0.20 |
| 09/11/12 | EMAIL COMMUNICATION WITH RETIREE CALL TEAM RE SCHEDULING ORDER. | 03262/CWD | 0.20 |
| 09/11/12 | TELEPHONE CALL RETIREE TO FINALIZE DECLARATION (.4); TELEPHONE CALL TO RETIREE TO FINALIZE DECLARATION (.4); TELEPHONE CALL TO RETIREE TO FINALIZE DECLARATION (.3). | 05130/CMG | 1.10 |
| 09/11/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF | 03698/RJH | 5.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.6) | | |
| 09/11/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.2); PREPARING FOR AND CALLING RETIREE (0.1); DRAFTING COVER LETTER AND SENDING SAME WITH DECLARATION TO RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVISING DECLARATION FOR RETIREE (0.3); DRAFTING COVER LETTER AND SENDING SAME WITH DECLARATION TO RETIREE (0.3); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); CREATING RECORD OF CALL WITH RETIREE (0.2); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (1.0); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 4.40 |
| 09/11/12 | PHONE CALL W RETIREE (.5); PREPARE DECLARATION FOR RETIREE (.5); RECEIPT AND REVIEW OF DECLARATION OF RETIREE (.1); RECEIPT AND REVIEW OF DECLARATION OF RETIREE (.1); RECEIPT AND REVIEW OF DOCUMENT PROVIDED BY RETIREE (.1); RECEIPT AND REVIEW OF DECLARATION OF RETIREE (.1); RECEIPT AND REVIEW OF DOCUMENT PROVIDED BY RETIREE (.1); PHONE CALL W RETIREE (.5); MAKE NOTES ON PHONE CALL W RETIREE (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.5); LEFT MESSAGE FOR RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.2);PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL W RETIREE (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.5); PHONE CALL W | 05172/JAK | 9.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE (.1); RECEIPT AND REVIEW OF EMAIL FROM RETIRE, REVISE DECLARATION (.3); PHONE CALL W RETIREE (.5); MAKE NOTES ON PHONE CALL W RETIREE (.1); PREPARE DECLARATION FOR RETIREE (.5); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE (.3);RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL WITH RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL TO RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); LEFT MESSAGE FOR RETIREE PHONE CALL TO RETIREE PHONE CALL TO RETIREE, PHONE CALL TO RETIREE, PHONE CALL TO RETIREE, PHONE CALL WITH RETIREE, (.4);DRAFT DECLARATION FOR RETIREE (.4); RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.1);, REVISE DECLARATION (.3); PHONE CALL W RETIREE (.5); DRAFT DECLARATION FOR RETIREE (.5). | | |
| 09/11/12 | PREPARE DECLARATION FOR RETIREE (.7); CALL TO RETIREE  REGARDING DECLARATION EDITS (.3); CALL TO RETIREE (.1); CALL TO RETIREE AND SECURED PROMISE OF DECLARATION (.7); CALL TO AND TALKED TO SPOUSE (.2); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO (.1); CALL TO AND SECURED PROMISE OF DECLARATION (.9). | 04867/CMM | 3.20 |
| 09/11/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT DUE TO LACK OF BENEFITS. | 04980/NJN | 0.50 |
| 09/11/12 | PHONE CALL WITH NORTEL RETIREE. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.20 |
| 09/11/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED | 04980/NJN | 1.90 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | | |
| 09/11/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 2.10 |
| 09/11/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE  IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.30 |
| 09/11/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE  IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 0.40 |
| 09/11/12 | PHONE CALL WITH NORTEL RETIREE TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICE-MAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.40 |
| 09/11/12 | PREPARE FOR AND CONFERENCE WITH RETIREE REGARDING DECLARATION AND DOCUMENTS.  (.8) REVISE RETIREE DECLARATION.  (.2) CORRESPONDENCE WITH RETIREE REGARDING DOCUMENTS AND | 03658/BPR | 1.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION. (.2) | | |
| 09/11/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE (.4); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE (.4); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); PREPARING FOR AND PLACING CALLS TO THIRTEEN OTHER RETIREES (.5); CREATING RECORDS OF SAME (.2). | 03648/VDR | 1.70 |
| 09/11/12 | RETURN CALL AND INTERVIEW OF RETIREE (1.2); PREPARATION OF INTERVIEW SHEET, COVER LETTER AND DECLARATION (AND REVISION OF SAME) (1.1). | 02153/DAT | 2.30 |
| 09/11/12 | CONFER WITH DEBTOR'S COUNSEL AND COMMITTEE CO-COUNSEL REGARDING QUARTERLY FEE APPLICATION ORDER; | 04990/JFS | 0.40 |
| 09/12/12 | REVIEWING DECLARATIONS (.9); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (1.2). | 01584/LAC | 2.10 |
| 09/12/12 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MILIN REGARDING THE DOCUMENTS PRODUCED BY NORTEL IN CONNECTION WITH THE MOTION AND THE HIGHLIGHTS OF THE 1991 COMMUNICATION REGARDING THE 1990 BENEFITS. | 00952/MAD | 0.20 |
| 09/12/12 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE VEBA; CONSIDERATION OF LEGAL ISSUES REGARDING THE FORM OF REQUEST AND QUESTIONS TO BE PRESENTED TO THE IRS REGARDING THE PROPOSED SETTLEMENT. | 00952/MAD | 1.00 |
| 09/12/12 | OFFICE CONSIDERATION OF ISSUES REGARDING RESEARCH WITH RESPECT TO CASE LAW SUPPORTING THE PROPOSITION THAT IF NORTEL DID NOT COMPLY WITH THE PLAN DOCUMENTS AND ALLOWED DISABLED EMPLOYEES TO RETIRE AND RECEIVE RETIREE MEDICAL BENEFITS SUCH RETIREES MAY NEED TO BE INCLUDED IN THE RETIREE MEDICAL CALCULATIONS. | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/12/12 | REVIEW OF THE MOTION FILED BY THE 56 PRO SE LTD PARTICIPANTS SEEKING INFORMATION WITH RESPECT TO THE TERMINATION OF DISABILITY STATUS AND BECOMING RETIREES; CONSIDERATION OF LEGAL ISSUES REGARDING THE SAME; CONFERRING WITH NEIL BERGER REGARDING THE MOTION. | 00952/MAD | 1.00 |
| 09/12/12 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER TO THE RETIREE COMMITTEE REGARDING THE STATUS OF THE PRO SE LTD PARTICIPANTS' MOTION. | 00952/MAD | 0.20 |
| 09/12/12 | REVIEW AND CONSIDER DOCUMENTS. | 00286/ALN | 3.30 |
| 09/12/12 | LETTER TO MR DONAHEE CONCERNING REPAYMENT OF HIS EXPENSES AS COMMITTEE MEMBER. | 02718/WFT | 0.30 |
| 09/12/12 | LETTER TO MR RESSNER CONCERNING REPAYMENT OF HIS EXPENSES AS COMMITTEE MEMBER. | 02718/WFT | 0.30 |
| 09/12/12 | EXAMINE AND ANALYZE DEBTORS MOTION TO EITHER ELIMINATE OR SHORTEN NOTICE FOR MOTION APPROVING A SUBPOENA IN A CONTESTED MATTER. | 02718/WFT | 0.30 |
| 09/12/12 | REVIEW MOTION FOR EXPENSES OF COMMITTEE MEMBERS AND MANAGE THE REIMBURSEMENT EXPENSES FOR MEMBER GARY DONAHEE. | 02718/WFT | 0.50 |
| 09/12/12 | REVIEW MOTION FOR EXPENSES OF COMMITTEE MEMBERS AND MANAGE THE REIMBURSEMENT EXPENSES FOR MEMBER MICHAEL RESSNER. | 02718/WFT | 0.40 |
| 09/12/12 | REVIEW MOTION FOR EXPENSES OF COMMITTEE MEMBERS AND MANAGE THE REIMBURSEMENT EXPENSES FOR MEMBER MARK HAUPT, SR. | 02718/WFT | 0.50 |
| 09/12/12 | WORK ON GETTING THE COMMITTEE MEMBER REPAID FOR EXPENSES AND MECHANICS OF DOING SO PROMPTLY. | 02718/WFT | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/12/12 | EXAMINE AND ANALYZE DEBTORS MOTION TO APPROVE A SUBPOENA IN A CONTESTED MATTER. | 02718/WFT | 0.40 |
| 09/12/12 | LETTER TO MR HAUPT CONCERNING REPAYMENT OF HIS EXPENSES AS COMMITTEE MEMBER. | 02718/WFT | 0.30 |
| 09/12/12 | DISCUSSING WITH D. BROWN ISSUES REGARDING NUMBER OF DECLARATIONS RECEIVED AND REALLOCATION OF CALL ASSIGNMENTS (.4); EMAILS AND FAX FROM RETIREE WITH FINAL SIGNED DECLARATION (.2); CONTACTING RETIREE REGRADING MISSING PAGES (.1); RECEIPT AND REVIEW OF CORRECTED DOCUMENTS AND COMPILING EXHIBITS FOR SAME (.2); FOLLOW UP EMAIL TO RETIREE REGARDING DECLARATION (.2); FOLLOW UP EMAIL TO RETIREE REGARDING DECLARATION (.2); PREPARING FOR CONDUCTING TELEPHONE INTERVIEW OF RETIREE (.9); PREPARING FOR CONDUCTING TELEPHONE INTERVIEW OF RETIREE (.9). | 02323/JMA | 3.10 |
| 09/12/12 | EXAMINE AND ANALYZE DEBTORS MOTION TO APPROVE A SUBPOENA IN A CONTESTED MATTER AND CORRESPONDING MOTION TO ELIMINATE OR SHORTEN NOTICE. | 03706/KRB | 0.80 |
| 09/12/12 | COMMUNICATIONS WITH TEAM RE: REIMBURSEMENT OF EXPENSES TO RETIREES. | 04537/NEC | 0.20 |
| 09/12/12 | COMMUNICATIONS WITH RETIREE RE DOCUMENTS PRODUCED, DECLARATION AND EXPENSE REIMBURSED. | 04537/NEC | 0.50 |
| 09/12/12 | COMMUNICATIONS WITH COUNSEL REGARDING POTENTIALLY PRIVILEGED RETIREE INTERVIEW SCENARIO. | 04575/B-C | 0.20 |
| 09/12/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/12/12 | DRAFTED DECLARATION FOR NORTEL RETIREE (1.1); DRAFTED CORRESPONDENCE TO NORTEL RETIREE AND MAILED DRAFT DECLARATION TO RETIREE FOR REVIEW (.2); RECEIVED AND REVIEWED DECLARATION FROM NORTEL | 04575/B-C | 7.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE (.1); CREATED RECORD OF CALL WITH, COMMUNICATION WITH, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.5); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.8); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (1.3); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH SPOUSE OF NORTEL RETIREE (.2); CREATED RECORD OF CALL TO SPOUSE OF NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PARTIAL INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.5); COMMENCED DRAFTING OF DECLARATION FOR NORTEL RETIREE (.9). | | |
| 09/12/12 | COMMUNICATIONS WITH DEBORAH BROWN REGARDING RECEIPT OF RETIREE'S NORTEL DOCUMENTS. | 04575/B-C | 0.30 |
| 09/12/12 | EMAIL COMMUNICATION WITH RETIREE RE STATUS OF DRAFT DECLARATION. | 03262/CWD | 0.20 |
| 09/12/12 | EMAIL COMMUNICATION WITH RETIREE RE DECLARATION. | 03262/CWD | 0.20 |
| 09/12/12 | EMAIL COMMUNICATIONS WITH TEAM RE NEW SCHEDULING ORDER AND STATUS OF PROJECT. | 03262/CWD | 0.30 |
| 09/12/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); | 03698/RJH | 2.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.6); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1) |  |  |
| 09/12/12 | REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); DRAFTING COVER LETTER AND SENDING SAME WITH DECLARATION TO RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE 192733 (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 2.90 |
| 09/12/12 | PHONE CALL W RETIREE (.5); MAKE NOTES ON CALL W RETIREE (.1); REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.5); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE (.2); PHONE CALL W RETIREE (.1); RE DOCUMENTS RECEIPT AND RESPOND TO EMAIL FROM RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL TO RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.5); MAKES NOTES ON PHONE CALL W RETIREE (.1); PREPARE DECLARATION FOR RETIREE (.5); PHONE CALL TO RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.4); MAKES NOTES ON CALL W RETIREE (.1); PREPARE DECLARATION FOR RETIREE (.4); PHONE CALL W RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL W | 05172/JAK | 6.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE2 (.4);MAKE NOTES ON CALL W RETIREE (.1);REVIEW NOTES AND PREPARE DECLARATION FOR RETIREE (.4); PHONE CALL W RETIREE (.1); PHONE CALL TO RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL W RETIREE (.5); PREPARE DECLARATION FOR RETIREE (.5); LEFT MESSAGE FOR RETIREE (.1); LEFT MESSAGE FOR RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL TO RETIREE (.1); PHONE CALL W RETIREE (.4); MAKES NOTES ON PHONE CALL W RETIREE (.1); REVIEW NOTES AND DRAFT DECLARATION FOR RETIREE (.4); PHONE CALL W RETIREE (.1); PHONE CALL W RETIREE (.10). | | |
| 09/12/12 | PREPARE DECLARATIONS FOR RETIREE (.7), RETIREE (.3); RETIREE (.5); CALL TO RETIREE REGARDING DECLARATION EDITS (.4); CALL TO RETIREE (.1); CALL TO RETIREES (.1); CALL TO RETIREE (.2); CALL TO RETIREE (.1); CALL TO RETIREE AND SECURED PROMISE OF DECLARATION (.7). | 04867/CMM | 3.10 |
| 09/12/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.40 |
| 09/12/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 3.10 |
| 09/12/12 | REVIEW DOCUMENTS FROM RETIREE. | 03658/BPR | 0.20 |
| 09/12/12 | REVIEWING FINAL DECLARATION FOR RETIREE (0.1); CREATING RECORD OF MESSAGE LEFT | 03749/J-R | 3.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF HUSBAND AND WIFE RETIREES (0.6); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF NO NUMBER PROVIDED FOR RETIREE (0.1); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.4); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.4); CREATING RECORD OF NO NUMBER PROVIDED FOR RETIREE (0.1). | | |
| 09/12/12 | UPDATE STATUS OF SIGNED DECLARATIONS AND TEAM CALL STATUS; REVIEW AND ORGANIZE INTERVIEW SHEETS AND DECLARATIONS REC'D FROM CALL TEAM; PREPARE RECENT DECLARATIONS FOR ELECTRONIC SUBMISSION TO TOGUT. | 00535/D-B | 6.50 |
| 09/13/12 | REVIEWING DECLARATIONS AND DOCUMENTS (2.2); CALL WITH TOGUT FIRM (1.1); MEETING AND CONFERRING WITH TEAM (.3); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (.6). | 01584/LAC | 4.20 |
| 09/13/12 | CONFERRING WITH RESPECT TO SEEKING A PRIVATE LETTER RULING FOR THE FORM OF VEBA TRUST WITH THE USE OF THE LIMITED LIABILITY COMPANY AND THE REQUIREMENTS OF THE IRS GUIDANCE; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO SAME. | 00952/MAD | 1.00 |
| 09/13/12 | REVIEW OF EMAIL COMMUNICATION FROM JOHN ZALTKOR REGARDING ISSUES RELATED TO WHETHER THE PARTICIPANTS OF THE LONG TERM DISABILITY PLAN ARE ELIGIBLE FOR RETIREE BENEFITS AND THE IMPLICATIONS OF THE SAME. | 00952/MAD | 0.50 |
| 09/13/12 | CONFERRING WITH RESPECT TO EXAMINATION OF LAW TO SUPPORT THE PROPOSITION THAT IF THE DEBTOR DISREGARDED THE RETIREE MEDICAL PLAN AND PERMITTED LONG TERM | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DISABILITY PARTICIPANTS TO HAVE RETIREE MEDICAL WHETHER THE TERMS OF THE PLAN ARE OVER WRITTEN BY THE COURSE OF CONDUCT. | | |
| 09/13/12 | PREPARE FOR AND PARTICIPATE IN UPDATE CALL W/ TOGUT AND M&E TEAM. | 04841/NMI | 1.10 |
| 09/13/12 | CONFER RE: DECLARATION PROTOCOL AND COMPLIANCE W/ DOB REQUIREMENTS. | 04841/NMI | 0.40 |
| 09/13/12 | OFFICE DISCUSSION WITH MARK DANIELE; REVIEW IRS PLR REQUIREMENTS. | 05237/AFK | 0.50 |
| 09/13/12 | REVIEW AND CONSIDER DOCUMENTS. | 00286/ALN | 2.30 |
| 09/13/12 | REVIEW AND CONSIDER DOCUMENTS. | 00286/ALN | 2.40 |
| 09/13/12 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH RM AND M&E AND TOGUT TEAMS. | 00286/ALN | 0.50 |
| 09/13/12 | CONSIDERATION WITH RESPECT TO RETIREE DECLARATION PROJECT AND STATUS OF SETTLEMENT DISCUSSIONS; CONFERRING WITH MR. MILIN. | 00246/WTR | 0.90 |
| 09/13/12 | CONFERRING REGARDING ERISA CASE LAW SUPPORTING PROPOSITION THAT EVEN WHERE A PLAN DOCUMENT IMPOSES AN ELIGIBILITY CONDITION THAT WOULD PREVENT LONG TERM DISABILITY RECIPIENTS FROM BECOMING ELIGIBLE UNDER THE DEBTORS' RETIREE WELFARE PLANS, NORTEL'S CONSISTENT OPERATION OF THE PLAN AS IF IT DID NOT INCLUDE THAT CONDITION WILL TRUMP THE PLAN DOCUMENT. | 02298/JSK | 0.40 |
| 09/13/12 | REVIEW OF MOTION FILED PRO SE BY LONG TERM DISABILITY RECIPIENTS SEEKING INFORMATION TO DETERMINE WHETHER THEY SHOULD VOLUNTARILY TRANSITION TO THE DEBTOR'S RETIREE WELFARE PLANS. | 02298/JSK | 0.30 |
| 09/13/12 | TELECONFERENCE WITH CORE TEAM AND CO-COUNSEL REGARDING STATUS AND STRATEGY GOING FORWARD (1.2); ADDRESSING QUESTIONS FROM ATTORNEY CALL TEAM (.2); | 02323/JMA | 1.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | INTERNAL EMAILS WITH RESPECT TO THE COLLECTING OF DECLARATIONS (.1). | | |
| 09/13/12 | EXAMINE AND ANALYZE THE STIPULATION AND PROPOSED PROTECTIVE ORDER. | 03706/KRB | 0.40 |
| 09/13/12 | CORRESPONDENCE BETWEEN ALL COUNSEL RE REVISED AND SUPPLEMENTAL LANGUAGE FOR THE PROPOSED PROTECTIVE ORDER. | 03706/KRB | 0.80 |
| 09/13/12 | CREATE RECORD OF CALL | 04537/NEC | 0.10 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF CALL AND CALENDAR FOR RECALL. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | COMMUNICATIONS WITH RETIREE RE PENSION REFERENCE IN DECLARATION. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.20 |
| 09/13/12 | CREATING RECORDS OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/13/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF CALL AND INTERVIEW SHEET. | 04537/NEC | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/13/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.90 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF CALL AND INTERVIEW SHEET | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND COMMUNICATION WITH RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | COMMUNICATIONS WITH RETIREE RE: APPLICATION FOR BENEFITS LANGUAGE, UNCOMFORTABLY WITH DECLARATION. | 04537/NEC | 0.30 |
| 09/13/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.30 |
| 09/13/12 | REVISIONS TO DECLARATION AND COMMUNICATION WITH RETIREE FOR COMMENT. | 04537/NEC | 0.30 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.30 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/13/12 | PREPARE FOR AND CALL RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.70 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/13/12 | CREATING RECORD OF CALL AND INTERVIEW SHEET. | 04537/NEC | 0.30 |
| 09/13/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 09/13/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/13/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/13/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/13/12 | REVIEWED AND EDITED DRAFT DECLARATION SUBMITTED BY NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.4); COMPLETED DRAFTING OF DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.5); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE -LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.6); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED | 04575/B-C | 5.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | PHONE INTERVIEW WITH NORTEL RETIREE (.5); DRAFTED DECLARATION FOR NORTEL RETIREE (.9). |  |  |
| 09/13/12 | TELEPHONE CONFERENCE WITH TEAM AND CO-COUNSEL RE ISSUES ARISING WITH RESPECT TO CALLS TO RETIREES AND CONSIDERATION OF SAME. | 03262/CWD | 1.10 |
| 09/13/12 | EMAIL COMMUNICATION WITH CALL TEAM LEADERS RE FEDERAL RULES REQUIREMENTS VIS-A-VIS SUBMISSION OF DECLARATIONS. | 03262/CWD | 0.40 |
| 09/13/12 | RECEIVED, LISTENED TO AND NOTED VOICE MAIL MESSAGE FROM RETIREE. | 03262/CWD | 0.20 |
| 09/13/12 | TELEPHONE CALL WITH RETIREE TO SCHEDULE INTERVIEW. | 03262/CWD | 0.20 |
| 09/13/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.6); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF | 03698/RJH | 8.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND | | |
| 09/13/12 | MEETING WITH M. DANIELE AND J. KIMBALL REGARDING ESTOPPEL ARGUMENTS RELATING TO NORTEL'S TREATMENT OF LTD RECIPIENTS AND TERMS OF 1992 PLAN DOCUMENT (0.5); EXAMINATION OF LAW REGARDING SAME (3.0). | 04585/BDK | 3.50 |
| 09/13/12 | REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.2); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); CREATING RECORD OF CALL WITH RETIREE (0.3); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (1.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 3.50 |
| 09/13/12 | PHONE CALL WITH RETIREE (.40); MAKE NOTES ON PHONE CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.40); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE | 05172/JAK | 8.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOR RETIREE (.10); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON PHONE CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.50); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.50); PHONE CALL WITH RETIREE (.20); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON CALL WITH RETIREE (.10); REVIEW NOTES AND PREPARED DECLARATION FOR RETIREE (.50); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.50); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON PHONE CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.50); PHONE CALL WITH RETIREE (.10); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.40). | | |
| 09/13/12 | CALL TO RETIREES AND SECURED PROMISE OF DECLARATION (.8); CALL TO RETIREE FOR FOLLOW-UP QUESTIONS (.2); CALL TO RETIREE (.1); CALL TO (.1); CALL TO (.1). | 04867/CMM | 1.30 |
| 09/13/12 | PHONE CALL WITH NORTEL RETIREE. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.20 |
| 09/13/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 2.60 |
| 09/13/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO | 04980/NJN | 1.40 |