121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | THE RETIREES RETIREMENT FROM NORTEL. | | |
| 09/13/12 | REVIEW AND REVISE DECLARATIONS FOR RETIREES PER D. BROWN EMAIL. | 03658/BPR | 1.40 |
| 09/13/12 | PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); PREPARING DRAFT DECLARATIONS FOR HUSBAND AND WIFE RETIREES (0.6); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR SPOUSE OF RETIREE (0.1); PREPARING DRAFT DECLARATION FOR RETIREE (0.4); PREPARING DRAFT DECLARATION FOR RETIREE (0.4); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.4); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF CALL AND MESSAGE LEFT FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.4). | 03749/J-R | 4.30 |
| 09/13/12 | CONFER WITH TEAM REGARDING DOCUMENTS FOR PRODUCTION; GATHER RECENTLY RECEIVED DECLARATIONS FOR TEAM REVIEW AND TRANSMITTAL TO TOGUT. | 00535/D-B | 3.50 |
| 09/13/12 | CONFER WITH DEBTOR'S COUNSEL AND COMMITTEE CO-COUNSEL REGARDING QUARTERLY FEE APPLICATION ORDER; FORWARD FINAL NUMBERS FOR MCCARTER AND TSS; | 04990/JFS | 0.60 |
| 09/13/12 | CONFER WITH COUNSEL AND COMMITTEE CO-COUNSEL REGARDING STATUS OF PAYMENTS OF FEE APPLICATIONS. | 04990/JFS | 0.50 |
| 09/14/12 | REVIEWING DECLARATIONS AND DOCUMENTS (1.8); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY | 01584/LAC | 2.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (1.1). | | |
| 09/14/12 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO CASE LAW SUPPORTING THE PROPOSITION THAT IF NORTEL CONSISTENTLY ALLOWED INDIVIDUALS ON LONG TERM DISABILITY TO RECEIVE RETIREE MEDICAL UPON TERMINATION OF LTD STATUS THAT SUCH LTD PARTICIPANTS MAY BE INCLUDED IN THE CALCULATION OF RETIREE BENEFITS. | 00952/MAD | 0.50 |
| 09/14/12 | CONFERRING WITH NEIL BERGER REGARDING ISSUES RELATED TO THE MEDIATION AND THE STATUS OF THE NEGOTIATIONS. | 00952/MAD | 0.50 |
| 09/14/12 | CONSIDERATION OF LEGAL ISSUES REGARDING THE VEBA SUBMISSION TO THE IRS FOR A PRIVATE LETTER RULING. | 00952/MAD | 0.50 |
| 09/14/12 | REVIEW DRAFT DECLARATIONS. | 04841/NMI | 0.20 |
| 09/14/12 | OFFICE DISCUSSION WITH MARK DANIELE REGARDING POSSIBLE RULING REQUEST. | 05237/AFK | 0.20 |
| 09/14/12 | REVIEW AND CONSIDER DECLARATION. | 00286/ALN | 4.40 |
| 09/14/12 | CORRESPOND WITH DEBTORS LEAD AND LOCAL COUNSEL ON THE APPROVAL TO FILE AND SIGN FOR RETIREES THE MOTION FOR PROTECTIVE ORDER. | 02718/WFT | 0.30 |
| 09/14/12 | EXAMINE AND ANALYZE, DRAFT, FINALIZE CNO FOR M&E 4TH QUARTERLY AND DIRECT FOLLOW UP FOR SAME. | 02718/WFT | 0.30 |
| 09/14/12 | EXAMINE AND ANALYZE THE PROPOSED STIPULATION TO BE FILED FOR THE PROTECTIVE ORDER. | 02718/WFT | 0.40 |
| 09/14/12 | FURTHER CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES COMMITTEE AND THE DEBTORS RESPONSES TO THE RETIREES ADDITIONAL LANGUAGE FOR THE PROPOSED PROTECTIVE ORDER. | 02718/WFT | 0.30 |
| 09/14/12 | CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES | 02718/WFT | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | COMMITTEE FOR PROPOSED PROTECTIVE ORDER TO BE FILED IN THIS CASE. | | |
| 09/14/12 | FURTHER CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES COMMITTEE AND RETIREES RESPONSE TO THE DEBTORS REVISIONS TO THE PROPOSED PROTECTIVE ORDER TO BE FILED IN THIS CASE. | 02718/WFT | 0.30 |
| 09/14/12 | FURTHER CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES COMMITTEE AND RETIREES ADDITIONAL RESPONSE TO THE DEBTORS REVISIONS TO THE PROPOSED PROTECTIVE ORDER TO BE FILED IN THIS CASE. | 02718/WFT | 0.30 |
| 09/14/12 | FURTHER CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES COMMITTEE AND DEBTORS REVISIONS TO THE PROPOSED PROTECTIVE ORDER TO BE FILED IN THIS CASE. | 02718/WFT | 0.30 |
| 09/14/12 | CORRESPOND WITH RETIREES COMMITTEE AND COUNSEL ON THE STATUS OF REIMBURSEMENTS TO MEMBERS EXPENSES. | 02718/WFT | 0.30 |
| 09/14/12 | FURTHER CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES COMMITTEE AND RETIREES ADDITIONAL RESPONSE TO THE DEBTORS REVISIONS TO THE PROPOSED PROTECTIVE ORDER AND FILING SAME UNDER CERTIFICATION. | 02718/WFT | 0.30 |
| 09/14/12 | EXAMINE AND ANALYZE THE PROPOSED ORDER FOR JUDGE GROSS CONCERNING THE PROPOSED PROTECTIVE ORDER. | 02718/WFT | 0.30 |
| 09/14/12 | EXAMINE AND ANALYZE THE AS FILED CNO FOR M&E 4TH QUARTERLY; CORRESPOND AND UPDATE DEBTORS ON FILING AND COMPLETION OF SAME. | 02718/WFT | 0.30 |
| 09/14/12 | CORRESPONDENCE BY AND BETWEEN ALL COUNSEL RE CHANGES SOUGHT BY RETIREES COMMITTEE AND DEBTORS RESPONSES TO SAME FOR PROPOSED PROTECTIVE ORDER TO | 02718/WFT | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | BE FILED IN THIS CASE. | | |
| 09/14/12 | EXAMINATION OF CASE LAW RELEVANT TO THE CLAIM BY THE LONG TERM DISABILITY RECIPIENTS AS TO ELIGIBILITY FOR RETIREE WELFARE PLAN BENEFITS. | 02298/JSK | 1.20 |
| 09/14/12 | REVISING AND DISTRIBUTING TO ATTORNEY CALL TEAM REVISED DOCUMENT (.2); PREPARING FOR CONDUCTING TELEPHONE INTERVIEW OF RETIREE (.8); DRAFTING DECLARATION OF RETIREE AND SENDING SAME BY EMAIL (.9); DRAFTING DECLARATION OF RETIREE AND SENDING SAME BY EMAIL (.7); REVISING DECLARATION OF RETIREE PER HIS COMMENTS AND SENDING TO HIM (.7). | 02323/JMA | 3.30 |
| 09/14/12 | CORRESPONDENCE RE STATUS OF RETIREE DECLARATIONS. | 03706/KRB | 0.20 |
| 09/14/12 | EXAMINE AND ANALYZE FILED CNO FOR M&E 4TH QUARTERLY FEE APP. | 03706/KRB | 0.20 |
| 09/14/12 | CORRESPONDENCE WITH DEBTOR'S LOCAL COUNSEL RE COMMUNICATION FROM COURT RE FEE APPLICATIONS AND CNOS. | 03706/KRB | 0.10 |
| 09/14/12 | P/C WITH NICK INSUA REGARDING WORKLOAD AND AVAILABILITY. | 04575/B-C | 0.10 |
| 09/14/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/14/12 | REVIEWED AND EDITED DRAFT DECLARATION SUBMITTED BY NORTEL RETIREE (.4); COMMUNICATIONS WITH RETIREE REGARDING FINAL VERSION OF DECLARATION (.1); CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF FINAL DECLARATION FROM NORTEL RETIREE (.5); CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF FINAL DECLARATION FROM NORTEL RETIREE (.5); CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.5); REVIEWED DRAFT DECLARATION AND DOCUMENTS SUBMITTED BY NORTEL RETIREE (.3) COMMUNICATIONS WITH COUNSEL REGARDING FINALIZING DRAFT DECLARATION | 04575/B-C | 3.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOR NORTEL RETIREE  (.2); FOLLOW-UP PHONE CALL TO NORTEL RETIREE REGARDING FINALIZING DECLARATION AND RECEIVING ADDITIONAL DOCUMENTATION (.2); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.3); FORWARDED ORDER APPOINTING MCCARTER & ENGLISH AS DELAWARE COUNSEL TO NORTEL RETIREE (.1); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.3). | | |
| 09/14/12 | LEFT VOICE MAIL MESSAGE WITH RETIREE AND SCHEDULED INTERVIEW. | 03262/CWD | 0.20 |
| 09/14/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.40 |
| 09/14/12 | RECEIVED, REVIEWED AND FILED SIGNED DECLARATION FROM RETIREE. | 03262/CWD | 0.20 |
| 09/14/12 | REVIEWED DOCUMENTS SENT BY RETIREE. | 03262/CWD | 0.30 |
| 09/14/12 | EMAIL COMMUNICATION WITH RETIREE CALL TEAM LEADERS RE REVISIONS TO PROTOCOL. | 03262/CWD | 0.30 |
| 09/14/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3); | 03698/RJH | 1.90 |
| 09/14/12 | EXAMINATION OF LAW REGARDING ESTOPPEL ARGUMENTS RELATING TO NORTEL'S TREATMENT OF LTD RECIPIENTS AND TERMS OF 1992 PLAN DOCUMENT (3.7); CONFERRING WITH J. KIMBALL REGARDING SAME (0.1). | 04585/BDK | 3.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/14/12 | PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVISING DECLARATION FOR RETIREE (0.3); REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.3); REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); DRAFTING COVER LETTER AND SENDING SAME WITH DECLARATION TO RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 2.10 |
| 09/14/12 | RESPOND TO MESSAGE FROM RETIREE (.10); RESPOND TO MESSAGE FROM RETIREE (.10); PHONE CALL WITH RETIREE RE DECLARATION (.10) PHONE CALL WITH RETIREE (.20); PHONE CALL TO RETIREE (.10) LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.40); MAKE NOTES ON CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.40); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE (.30); RECEIPT AND RESPOND TO EMAIL FROM RETIREE (.10). | 05172/JAK | 2.10 |
| 09/14/12 | PREPARE DECLARATIONS FOR AND (.7) AND (.8). | 04867/CMM | 1.50 |
| 09/14/12 | REVIEWING FINAL DECLARATION FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); DISCUSSING EDITS AND REVISIONS TO DECLARATIONS FOR HUSBAND AND WIFE RETIREES (0.4); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); DRAFTING DECLARATION FOR RETIREE (0.4); DRAFTING DECLARATION FOR RETIREE (0.6); DRAFTING DECLARATION FOR RETIREE (0.6); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5). | 03749/J-R | 4.40 |
| 09/14/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE (.9); DRAFTING | 03648/VDR | 2.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION AND CORRESPONDENCE FOR SAME (.9); CREATING RECORD OF CALL AND CORRESPONDENCE (.1); REVIEWING DOCUMENTS AND SIGNED DECLARATIONS FROM RETIREE (.3) AND CREATING RECORD OF SAME (.1). | | |
| 09/14/12 | REVIEW AND ORGANIZE DOCUMENTS RECEIVED FROM RETIREES; COORDINATE PREPARATION OF DOCUMENTS FOR TRANSMITTAL TO TOGUT FOR PRODUCTION; CONFER W/TEAM REGARDING DECLARATIONS TO BE REVISED; SORT/ORGANIZE DECLARATIONS RECEIVED. | 00535/D-B | 2.00 |
| 09/14/12 | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING THIRD QUARTERLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME. | 04990/JFS | 0.60 |
| 09/14/12 | CONFER WITH DEBTOR'S COUNSEL AND COMMITTEE CO-COUNSEL REGARDING QUARTERLY FEE APPLICATIONS AND RELATED HEARING. | 04990/JFS | 0.30 |
| 09/16/12 | EMAIL COMMUNICATION WITH TEAM RE DECLARATIONS RECEIVED FROM RETIREES. | 03262/CWD | 0.20 |
| 09/17/12 | REVIEWING DECLARATIONS (.9); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.9); CONFERRING WITH R. MILIN (.4). | 01584/LAC | 2.20 |
| 09/17/12 | EMAIL AND OFFICE CONFERENCE WITH M. DANIELE REGARDING POSSIBLE IRS RULING REQUEST. | 05237/AFK | 0.30 |
| 09/17/12 | REVIEW AND CONSIDER DECLARATIONS. | 00286/ALN | 3.60 |
| 09/17/12 | EXAMINE AND ANALYZE THE AGENDA FOR THE NEXT HEARING; CORRESPOND AND UPDATE WITH LEAD COUNSEL RE MATTERS GOING FORWARD AT THE HEARING. | 02718/WFT | 0.30 |
| 09/17/12 | CORRESPOND WITH COUNSEL FOR VARIOUS COMMITTEES AND THE DEBTORS RE THE STATUS OF FEE APPLICATIONS FOR UPCOMING HEARING. | 02718/WFT | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/17/12 | CONTINUED EXAMINATION OF CASE LAW THAT MAY SUPPORT THE CLAIMS OF DISABLED EMPLOYEES WHO CURRENTLY RECEIVE LONG-TERM DISABILITY BENEFITS, TO ELIGIBILITY UNDER THE DEBTORS' RETIREE WELFARE PLANS, WHERE NORTEL IN OPERATING THE PLANS DURING PAST YEARS FAILED TO APPLY A PLAN PROVISION PURPORTING TO EXCLUDE DISABLED EMPLOYEES FROM ELIGIBILITY. | 02298/JSK | 1.25 |
| 09/17/12 | COMMUNICATIONS WITH SPOUSE OF RETIREE. | 04537/NEC | 0.30 |
| 09/17/12 | CALL FROM RETIREE. | 04537/NEC | 0.20 |
| 09/17/12 | COMMUNICATIONS WITH RETIREE RE SIGNED DECLARATION. | 04537/NEC | 0.20 |
| 09/17/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION. | 04537/NEC | 0.30 |
| 09/17/12 | PREPARATION AND CALL WITH RETIREE. | 04537/NEC | 0.80 |
| 09/17/12 | CREATION OF RECORD RE SAME. | 04537/NEC | 0.10 |
| 09/17/12 | REVIEW ORIGINAL DECLARATION RECEIVED FROM RETIREE. | 04537/NEC | 0.20 |
| 09/17/12 | PREPARING DRAFT OF DECLARATION AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.80 |
| 09/17/12 | CREATION OF RECORD RE SAME. | 04537/NEC | 0.20 |
| 09/17/12 | CREATION OF RECORD RE SAME. | 04537/NEC | 0.20 |
| 09/17/12 | COMMUNICATIONS WITH RETIREE RE SIGNED DECLARATION. | 04537/NEC | 0.20 |
| 09/17/12 | CREATION OF RECORD RE SAME. | 04537/NEC | 0.10 |
| 09/17/12 | REVIEW ORIGINAL DECLARATION FROM RETIREE. | 04537/NEC | 0.20 |
| 09/17/12 | REVIEW OF DOCUMENTS FROM RETIREE. | 04537/NEC | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/17/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/17/12 | COMMUNICATIONS FROM COUNSEL RE NEW PROTOCOL FOR DECLARATIONS AND PLAN GOING FORWARD. | 04537/NEC | 0.30 |
| 09/17/12 | REVIEW OF SIGNED DECLARATION AND CREATION OF RECORD RE SAME. | 04537/NEC | 0.20 |
| 09/17/12 | CREATING RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.30 |
| 09/17/12 | CALL FROM RETIREE. | 04537/NEC | 0.10 |
| 09/17/12 | REVIEWED DOCUMENTS SUBMITTED BY NORTEL RETIREE FOR PURPOSES OF EDITING DRAFT DECLARATION (1.1); PERFORMED EDITS TO DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.3); EMAIL COMMUNICATIONS WITH NORTEL RETIREE REGARDING TIME FOR PHONE INTERVIEW (.1); FOLLOW UP CALL TO NORTEL RETIREE REGARDING EDITS TO DRAFT DECLARATION (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); REVIEWED AND EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND SENT SAME TO COUNSEL FOR FINALIZING (.3); FORWARDED FINAL VERSION OF DECLARATION TO NORTEL RETIREE FOR SIGNATURE (.1); FOLLOW-UP PHONE CALL WITH NORTEL RETIREE REGARDING DECLARATION (.1); FOLLOW UP CALL WITH NORTEL RETIREE REGARDING DECLARATION (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.6); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (1.1); EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.1); CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF SIGNED ELECTRONIC DECLARATION FROM NORTEL RETIREE (.2). | 04575/B-C | 2.80 |
| 09/17/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/17/12 | REVISED DRAFT DECLARATION OF RETIREE. | 03262/CWD | 0.60 |
| 09/17/12 | REVIEWED DOCUMENTS OF RETIREE. | 03262/CWD | 0.90 |
| 09/17/12 | DRAFTED AND SENT EMAIL TO RETIREE RE DRAFT DECLARATION. | 03262/CWD | 0.20 |
| 09/17/12 | REVIEWED SUMMARY SHEET FOR RETIREE AND MEMORIALIZED COMMUNICATIONS. | 03262/CWD | 0.20 |
| 09/17/12 | FILED CORRESPONDENCE WITH RETIREE PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 09/17/12 | REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.30); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.30); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.20); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.20); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.20); REVISE AND EDIT DECLARATION PURSUANT TO COMMENTS FROM RETIREE (.20); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.10); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.20); REVISE AND EDIT DECLARATION, SEND TO RETIREE FOR REVIEW (.20); REVISE AND EDIT DECLARATION FOR RETIREE (.10); REVISE AND EDIT DECLARATION, DRAFT EMAIL TO RETIREE RE CHANGES (.30); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE (.20); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION AND DOCUMENTS FROM RETIREE (.30); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.50); MAKE NOTES ON CALL WITH RETIREE (.10); DRAFT DECLARATION FOR RETIREE (.40); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO | 05172/JAK | 6.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10). | | |
| 09/17/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 2.20 |
| 09/17/12 | PHONE CALL WITH NORTEL RETIREE DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.50 |
| 09/17/12 | REVIEW MESSAGE FROM RETIREE  (.1). | 03658/BPR | 0.10 |
| 09/17/12 | CALL AND LEFT MESSAGE FOR RETIREES (SPOKE WITH FAMILY MEMBER) (0.2); INTERVIEW, PREPARE INTERVIEW SHEET AND DECLARATION FOR RETIREE (1.4); REVIEW DOCUMENTS RECEIVED FROM RETIREE (0.3); FILE DECLARATION AND OTHER DOCUMENTS ON L DRIVE (0.3); REVIEW DECLARATION CHANGES FOR RETIREE (0.3). | 02153/DAT | 2.50 |
| 09/17/12 | CONFER WITH DEBTOR'S COUNSEL AND COMMITTEE CO-COUNSEL REGARDING QUARTERLY FEE APPLICATIONS AND RELATED HEARING. | 04990/JFS | 0.30 |
| 09/17/12 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING THIRD QUARTERLY FEE APPLICATION OF TOGUT SEGAL AND SEGAL. | 04990/JFS | 0.40 |
| 09/18/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (1.1); DRAFTING CORRESPONDENCE TO TEAM (.3); REVIEWING | 01584/LAC | 4.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | DECLARATIONS (2.6); MEETING WITH TEAM (.3). | | |
| 09/18/12 | PREPARE FOR AND ATTEND TEAM MEETING. | 04841/NMI | 0.40 |
| 09/18/12 | REVIEW DRAFT DECLARATIONS FROM J. ROBERTS AND B. CUNNINGHAM. | 04841/NMI | 0.40 |
| 09/18/12 | REVIEW AND CONSIDER DECLARATION. | 00286/ALN | 3.90 |
| 09/18/12 | EXAMINE AND ANALYZE THE PROPOSED CERTIFICATE OF NO OBJECTION REGARDING THE THIRD QUARTERLY APPLICATION OF TOGUT, SEGAL & SEGAL LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF RETIREES FOR THE PERIOD FEBRUARY 1, 2012 THROUGH MAY 31, 2012; FINALIZE AND APPROVE SAME FOR FILING. | 02718/WFT | 0.30 |
| 09/18/12 | CORRESPOND AND UPDATE A&M ON PROPOSED CNO'S TO BE FILED AND SEEKING AUTHORITY TO DO SO. | 02718/WFT | 0.20 |
| 09/18/12 | CORRESPONDENCE TO AND FROM A&M RE ASSISTANCE IN FILING CNO'S FOR ANY APPLICATIONS APPROPRIATE FOR THEM. | 02718/WFT | 0.30 |
| 09/18/12 | EXAMINE AND ANALYZE AGENDA FOR UPCOMING HEARING TO INSURE THAT ALL FILINGS BY A&M, TS&S AND M&E ARE ACCOUNTED FOR, LISTED AND PROPERLY INCLUDED IN AGENDA. | 02718/WFT | 0.30 |
| 09/18/12 | EXAMINE AND ANALYZE PROPOSED 9TH MONTHLY APPLICATION OF A&M CNO; EDIT, FINALIZE AND APPROVE SAME FOR FILING. | 02718/WFT | 0.20 |
| 09/18/12 | EXAMINE AND ANALYZE PROPOSED 4TH QUARTERLY APPLICATION OF A&M CNO; EDIT, FINALIZE AND APPROVE SAME FOR FILING. | 02718/WFT | 0.20 |
| 09/18/12 | EXAMINE AND ANALYZE 8TH, 9TH, 10TH MONTHLY APPLICATIONS FROM A&M ALONG WITH 4TH QUARTERLY AND CALCULATE / DETERMINE WHICH CNO'S MAY BE FILED FOR THESE FEE APPLICATIONS AS REQUESTED BY A&M. | 02718/WFT | 0.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 09/18/12 | EXAMINE AND ANALYZE PROPOSED 10TH MONTHLY APPLICATION OF A&M CNO; EDIT, FINALIZE AND APPROVE SAME FOR FILING. | 02718/WFT | 0.30 |
| 09/18/12 | CONTINUED EXAMINATION OF THIRD CIRCUIT PRECEDENT IN SUPPORT OF THE CLAIM OF DISABLED EMPLOYEES TO COVERAGE UNDER THE DEBTORS' RETIREE WELFARE PLANS. | 02298/JSK | 0.25 |
| 09/18/12 | EMAIL ADVICE TO COUNSEL FOR THE COMMITTEE REGARDING CASE LAW SUPPORT FOR A CLAIM THAT DISABLED EMPLOYEES RECEIVING LONG-TERM DISABILITY BENEFITS FROM THE DEBTORS' LONG-TERM DISABILITY BENEFITS PLAN, ARE ENTITLED TO COVERAGE UNDER THE DEBTORS' RETIREE WELFARE PLANS DESPITE A PLAN PROVISION EXCLUDING THEM FROM COVERAGE, WHERE NORTEL IN OPERATION DID NOT APPLY THE EXCLUSION. | 02298/JSK | 0.25 |
| 09/18/12 | CONTINUING EXAMINATION OF THIRD CIRCUIT DECISIONAL LAW SUPPORTING APPLICATION OF AN ERISA ESTOPPEL THEORY WHERE NORTEL IN OPERATION DISREGARDED A PLAN PROVISION UNDER WHICH DISABLED EMPLOYEES ARE EXCLUDED FROM ELIGIBILITY FOR COVERAGE UNDER THE DEBTORS' RETIREE WELFARE PLANS. | 02298/JSK | 0.75 |
| 09/18/12 | MEETING WITH COLLEAGUES REGARDING STATUS OF PROJECT (.2); REVISING DECLARATION OF RETIREE AND SENDING SAME TO RETIREE BY EMAIL (.7); REVISING DECLARATION OF RETIREE AND SENDING SAME TO RETIREE BY EMAIL (.7); REVISING DECLARATION OF RETIREE AND SENDING SAME TO RETIREE BY EMAIL (.6). | 02323/JMA | 2.20 |
| 09/18/12 | EXAMINE AND ANALYZE AGENDA RE MATTERS SCHEDULED FOR 9/19 HEARING. | 03706/KRB | 0.20 |
| 09/18/12 | EDIT AND REVISE DRAFT DECLARATION AND PROVIDE SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.40 |
| 09/18/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/18/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.10 |
| 09/18/12 | CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/18/12 | PREPARE FOR AND RETURN CALL OF RETIREE. | 04537/NEC | 0.40 |
| 09/18/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/18/12 | CREATE RECORD OF CALL | 04537/NEC | 0.10 |
| 09/18/12 | PREP FOR AND CALL TO RETIREE | 04537/NEC | 0.10 |
| 09/18/12 | COMMUNICATIONS RE REVISIONS TO DECLARATION. | 04537/NEC | 0.10 |
| 09/18/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.30 |
| 09/18/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.70 |
| 09/18/12 | PREPARATION FOR AND CALL WITH RETIREE. | 04537/NEC | 0.30 |
| 09/18/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/18/12 | COMMUNICATION WITH RETIREE RE DRAFT DECLARATION. | 04537/NEC | 0.30 |
| 09/18/12 | PREPARE AND DRAFT DECLARATION FOR REVIEW AND COMMENT. | 04537/NEC | 0.70 |
| 09/18/12 | CREATE RECORD OF CALL | 04537/NEC | 0.20 |
| 09/18/12 | CREATE RECORD OF CALL | 04537/NEC | 0.20 |
| 09/18/12 | COMMUNICATIONS WITH NORTEL RETIREE REGARDING RECEIPT OF SIGNED DECLARATION (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.7); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (1.1); CREATED RECORD OF CALL TO, AND RECEIPT OF SIGNED DECLARATION FROM NORTEL RETIREE (.5); REVIEWED AND EDITED DRAFT DECLARATION RETURNED BY NORTEL RETIREE AND FORWARDED SAME TO RETIREE | 04575/B-C | 4.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOR SIGNATURE (.4); EDITED AND FORWARDED DRAFT DECLARATION TO NORTEL RETIREE FOR REVIEW (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.7); COMMENCED DRAFTING OF DECLARATION FOR NORTEL RETIREE (.6). | | |
| 09/18/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/18/12 | REVIEWED AND ARRANGED FOR COPYING OF ORIGINAL DOCUMENTS FROM RETIREE. | 03262/CWD | 0.20 |
| 09/18/12 | REVIEWED SUMMARY SHEET AND PRIOR COMMUNICATIONS WITH RETIREE IN PREPARATION FOR CALL. | 03262/CWD | 0.20 |
| 09/18/12 | REVIEWED NOTES OF TELEPHONE INTERVIEW WITH RETIREE AND PREPARED AND SENT DRAFT DECLARATION TO RETIREE. | 03262/CWD | 0.90 |
| 09/18/12 | EMAIL COMMUNICATIONS WITH TEAM LEADERS RE STATUS OF CALLS TO RETIREES. | 03262/CWD | 0.30 |
| 09/18/12 | TELEPHONE INTERVIEW WITH RETIREE. | 03262/CWD | 0.50 |
| 09/18/12 | REVIEW SIGNED EMAIL FROM RETIREE NUMBER FORWARD DOCUMENTS TO D. BROWN AND ATTENTION TO DOCUMENT MANAGEMENT. | 05130/CMG | 0.30 |
| 09/18/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.8); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); CONFERRING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO DECLARATIONS (0.2); COMMUNICATING WITH RETIREE (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.9); REVISING DECLARATION FOR AND SENDING SAME TO RETIREE  (0.8); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 3.60 |
| 09/18/12 | PHONE CALL WITH RETIREE RE DECLARATION (.20); LEFT MESSAGE FOR RETIREE (.10); PHONE | 05172/JAK | 3.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALL WITH RETIREE (.60); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); RECEIPT AND REVIEW OF DECLARATION AND DOCUMENT FROM RETIREE (.20); ATTENTION TO ORGANIZING RECORDS AND RESPONSES FROM RETIREES (.30); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE (.30). | | |
| 09/18/12 | CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1) ; CALL TO RETIREE (.1); CALL TO RETIREE (.4). | 04867/CMM | 0.80 |
| 09/18/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.40 |
| 09/18/12 | PHONE CALL WITH NORTEL RETIREE. CONTACT NUMBER PROVIDED WAS NOT IN SERVICE, CHANGED, WRONG NUMBER, AND/OR DISCONNECTED. | 04980/NJN | 0.20 |
| 09/18/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. UNWILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 0.80 |
| 09/18/12 | PHONE CALL WITH NORTEL RETIREE TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/18/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 3.20 |
| 09/18/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 0.60 |
| 09/18/12 | CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.2); CREATING RECORD OF MESSAGE LEFT WITH SPOUSE OF RETIREE (0.1); DISCUSSING DECLARATION PROCESS WITH SON OF RETIREE (0.2); PREPARING DRAFT DECLARATION FOR RETIREE (0.6); CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.3); PREPARING FOR AND CONDUCTING INTERVIEW WITH RETIREE (0.5); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); REVIEWING AND TRANSMITTING EDITS TO DECLARATIONS FOR HUSBAND AND WIFE RETIREES (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW WITH RETIREE (0.5); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); PREPARING DRAFT DECLARATION FOR RETIREE (0.6); PREPARING FOR AND CONDUCTING INTERVIEW WITH RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF NO NUMBER PROVIDED FOR RETIREE (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING | 03749/J-R | 6.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT WITH RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.6). | | |
| 09/18/12 | COMMUNICATE WITH RETIREE REGARDING HIS DECLARATION AND RELATED DOCUMENTS. | 03648/VDR | 0.40 |
| 09/18/12 | CALL AND INTERVIEW OF RETIREE (1.3); PREPARATION OF INTERVIEW SHEET AND NOTES (0.3); REVISION OF DECLARATION FOR RETIREE (0.5); REVISION OF DECLARATION AND PREPARATION OF LETTER FOR RETIREE (0.6). | 02153/DAT | 2.70 |
| 09/18/12 | CONTINUED REVIEW AND ORGANIZATION OF RETIREE DOCUMENTS; UPDATE INDEX OF DECLARATIONS REC'D AND TEAM CALL STATUS. | 00535/D-B | 7.20 |
| 09/18/12 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING THIRD QUARTERLY FEE APPLICATION OF ALVAREZ & MARSAL. | 04990/JFS | 0.50 |
| 09/18/12 | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING NINTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL. | 04990/JFS | 0.90 |
| 09/18/12 | CONFER WITH COMMITTEE CO-COUNSEL REGARDING QUARTERLY FEE APPLICATIONS HEARING; FORWARD REQUESTED PLEADINGS. | 04990/JFS | 0.40 |
| 09/18/12 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING THIRD QUARTERLY FEE APPLICATION OF TOGUT SEGAL AND SEGAL. | 04990/JFS | 0.40 |
| 09/18/12 | PREPARE TELEPHONIC APPEARANCES FOR COUNSEL REGARDING SEPTEMBER 19, 2012 TELEPHONIC STATUS CONFERENCE. | 04990/JFS | 0.50 |
| 09/18/12 | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING TENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL; | 04990/JFS | 0.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/19/12 | REVIEWING DECLARATIONS (1.9); REVIEWING DOCUMENTS (.8); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.9); MEETING WITH TEAM (.3); CALL WITH TEAM (.5). | 01584/LAC | 4.40 |
| 09/19/12 | OFFICE CONFERENCE WITH ALAN KORNSTEIN, JOEL HOROWITZ AND KEVIN BROWN DISCUSSING VARIOUS PROVISIONS RELATED TO THE FORM OF PRIVATE LETTER RULING; COMMUNICATING WITH NEIL BERGER REGARDING ISSUES RELATED TO THE FAX WITH RESPECT TO THE SAME. | 00952/MAD | 1.00 |
| 09/19/12 | PARTICIPATING IN A LENGTHY CONFERENCE CALL WITH THE PROFESSIONALS DISCUSSING VARIOUS ISSUES RAISED BY COMMITTEE MEMBERS REGARDING THE TREATMENT OF THE SETTLEMENT PROCEEDS. | 00952/MAD | 1.00 |
| 09/19/12 | REVIEW OF EMAIL COMMUNICATING FROM VINCE BODNAR REGARDING COMPARISONS OF THE AETNA PLAN. | 00952/MAD | 0.50 |
| 09/19/12 | REVIEW 2012-01, 04; REVIEW FACTS. | 03600/JEH | 1.00 |
| 09/19/12 | CONFERENCE CALL WITH DANIELE, BROWN AND KORNSTEIN; REVIEW RULING INFORMATION. | 03600/JEH | 2.25 |
| 09/19/12 | REVIEW DRAFT DECLARATIONS. | 04841/NMI | 0.40 |
| 09/19/12 | PREPARE FOR AND PARTICIPATE IN CALL W/ M&E AND TOGUT TEAMS. | 04841/NMI | 0.80 |
| 09/19/12 | OFFICE CONFERENCE WITH MARK DANIELE, JOEL HOROWITZ AND KEVIN BROWN REGARDING IRS RULING REQUEST; SEPARATE DISCUSSION WITH JOEL HOROWITZ REGARDING SAME. | 05237/AFK | 1.60 |
| 09/19/12 | REVIEW ISSUES REGARDING PRIVATE RULING REQUEST TO IRS; PREPARE TEMPLATE FOR RULING REQUEST. | 05237/AFK | 1.90 |
| 09/19/12 | REVIEW AND CONSIDER DECLARATIONS. | 00286/ALN | 2.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/19/12 | PREPARE FOR AND PARTICIPATE IN CALL WITH M&E AND TOGUT TEAMS WITH RESPECT TO INTERVIEW PROTOCOL. | 00286/ALN | 0.80 |
| 09/19/12 | CONSIDERATION WITH RESPECT TO RETIREE DECLARATION PROJECT AND CONFERRING WITH MR. MILIN WITH RESPECT THERETO. | 00246/WTR | 0.50 |
| 09/19/12 | INTERNAL MEETING TO DISCUSS EMAIL FROM CO-COUNSEL REGARDING NEW DOCUMENTS RECEIVED FROM NORTEL (.3); EMAILS TO CORE TEAM RESPONDING TO QUESTIONS RAISED AT MEETING (.4); CONFERENCE CALL WITH CO-COUNSEL (.5); POST CALL DISCUSSIONS AND EMAILS (.4); RECEIPT AND REVIEW OF FINAL SIGNED DECLARATIONS FROM RETIREE 230313 AND SHEPHERDING TO FILE (.1). | 02323/JMA | 1.70 |
| 09/19/12 | OFFICE CONFERENCE REGARDING RETIREE VEBA ISSUES AND IRS RULING REQUEST. | 03651/KAB | 0.90 |
| 09/19/12 | ATTENDING HEARING RE INDIVIDUAL DISCOVERY ISSUES. | 03706/KRB | 2.00 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/19/12 | CREATE RECORD OF CALL | 04537/NEC | 0.10 |
| 09/19/12 | PREPARE FOR AND CALL WITH RETIREE | 04537/NEC | 0.40 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/19/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.20 |
| 09/19/12 | CREATE RECORD OF CALL | 04537/NEC | 0.10 |
| 09/19/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.20 |
| 09/19/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/19/12 | EDIT AND REVISE DECLARATION. | 04537/NEC | 0.30 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/19/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/19/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 09/19/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/19/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION AND EDITS. | 04537/NEC | 0.30 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/19/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/19/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.10 |
| 09/19/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/19/12 | COMMUNICATIONS WITH RETIREE RE: HISTORY WITH COMPANY AND ABILITY FOR DECLARATION. | 04537/NEC | 0.40 |
| 09/19/12 | CREATE RECORD OF CALL | 04537/NEC | 0.10 |
| 09/19/12 | CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF SIGNED ELECTRONIC DECLARATION FROM NORTEL RETIREE (.5); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); COMPLETED DRAFT DECLARATION FOR NORTEL RETIREE  AND FORWARDED SAME TO COUNSEL FOR REVIEW (.3); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.5); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (1.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH | 04575/B-C | 3.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE -LEFT MESSAGE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); PERFORMED EDITS TO DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.2). | | |
| 09/19/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/19/12 | DRAFTED AND SENT FOLLOW-UP EMAIL COMMUNICATION TO RETIREE RE INTERVIEW, DRAFT DECLARATION AND DOCUMENTS. | 03262/CWD | 0.20 |
| 09/19/12 | TELEPHONE INTERVIEW WITH RETIREE. | 03262/CWD | 0.70 |
| 09/19/12 | EMAIL COMMUNICATION WITH CALL TEAM AND TEAM LEADERS RE STATUS AND ADJUSTMENTS TO PROCEDURE. | 03262/CWD | 0.30 |
| 09/19/12 | ATTENDED TO COPYING OF DOCUMENTS OF RETIREE AND RETURN OF ORIGINALS. | 03262/CWD | 0.20 |
| 09/19/12 | REVIEWED NOTES OF PRIOR COMMUNICATIONS IN PREPARATION FOR TELEPHONE INTERVIEW WITH RETIREE. | 03262/CWD | 0.20 |
| 09/19/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.9). | 03698/RJH | 2.50 |
| 09/19/12 | PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.4); REVISING DECLARATION FOR RETIREE (0.2); DRAFTING COVER LETTER AND SENDING SAME WITH DECLARATION TO RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); | 04585/BDK | 2.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CREATING RECORD OF CALL WITH RETIREE (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | | |
| 09/19/12 | REVISE AND EDIT DECLARATION FOR RETIREE (.10); PHONE CALL WITH RETIREE RE REVISIONS TO DECLARATION (.10). | 05172/JAK | 0.20 |
| 09/19/12 | CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1) ; CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1). | 04867/CMM | 0.70 |
| 09/19/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.10 |
| 09/19/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.20 |
| 09/19/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.60 |
| 09/19/12 | PHONE CALL WITH NORTEL RETIREE TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON | 04980/NJN | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | | |
| 09/19/12 | PREPARING DRAFT DECLARATION FOR RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE (0.6); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); PREPARING DRAFT DECLARATION FOR RETIREE (0.5). | 03749/J-R | 1.90 |
| 09/19/12 | REVIEW (AND MAKE ARRANGEMENTS FOR COPYING) OF MATERIALS RECEIVED FROM RETIREE (0.9); PREPARATION AND REVISION OF DECLARATION FOR RETIREE (0.9); PREPARATION OF CORRESPONDENCE FOR RETIREE (0.2); CALL FROM SON OF DECEASED RETIREE (0.4). | 02153/DAT | 1.40 |
| 09/19/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING RECENTLY FILE CERTIFICATES OF NO OBJECTION REGARDING FEE APPLICATION OF ALVAREZ & MARSAL AND TOGUT SEGAL & SEGAL. | 04990/JFS | 0.30 |
| 09/20/12 | REVIEWING DECLARATIONS (1.5); REVIEWING DOCUMENTS (.4); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.6); CONSIDERATION OF ISSUES RE: DISCOVERY (.6). | 01584/LAC | 3.10 |
| 09/20/12 | PREPARING FOR THE UPCOMING MEDIATION; REVIEW OF THE TERM SHEET, THE MOTION TO TERMINATE AND OTHER RELATED DOCUMENTATION IN CONNECTION WITH THE SAME. | 00952/MAD | 1.00 |
| 09/20/12 | XXXXX -- ATTENDING THE DINNER MEETING WITH REPRESENTATIVES OF THE RETIREE MEDICAL COMMITTEE. | 00952/MAD | 2.00 |
| 09/20/12 | REVIEW DRAFT DECLARATIONS AND EXCHANGE EMAILS W/ TEAM MEMBER RE: SAME. | 04841/NMI | .0.50 |
| 09/20/12 | REVIEW TAX ISSUES FOR PLR REQUEST; REVIEW IRS RULING REQUEST PROCEDURES; REVISE TEMPLATE OF LETTER. | 05237/AFK | 2.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/20/12 | PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING (MD). | 00286/ALN | 0.20 |
| 09/20/12 | REVIEW AND CONSIDER DECLARATIONS. | 00286/ALN | 4.10 |
| 09/20/12 | CONTINUING EXAMINATION OF THIRD CIRCUIT PRECEDENT APPLYING AN ERISA ESTOPPEL THEORY OF RECOVERY TO WELFARE PLANS AND CONSIDERATION REGARDING WHETHER THE PRECEDENT SUPPORTS A CLAIM BY DISABLED EMPLOYEES TO ELIGIBILITY UNDER THE DEBTORS' RETIREE WELFARE PLANS WHERE NORTEL DID NOT IN THE PAST ENFORCE A PLAN PROVISION PURPORTING TO EXCLUDE DISABLED EMPLOYEES FROM ELIGIBILITY. | 02298/JSK | 1.25 |
| 09/20/12 | EMAIL ADVICE TO COUNSEL TO THE COMMITTEE REGARDING FAVORABLE THIRD CIRCUIT PRECEDENT APPLYING ERISA ESTOPPEL AS A CAUSE OF ACTION WHERE A CLASS OF EMPLOYEES RELY TO THEIR DETRIMENT ON THEIR EMPLOYER'S HISTORICAL PRACTICE OF ADMINISTERING A WELFARE PLAN AS IF IT DID NOT INCLUDE A PROVISION THAT PURPORTS TO EXCLUDE THE CLASS FROM ELIGIBILITY FOR COVERAGE. | 02298/JSK | 0.25 |
| 09/20/12 | ATTEMPTING TO CONTACT RETIREE BY TELEPHONE AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF RETIREE AND PREPARING RECORD OF SAME (.7); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF RETIREE AND PREPARING RECORD OF SAME (.5). | 02323/JMA | 2.00 |
| 09/20/12 | CORRESPONDENCE RE AUGUST BILL FOR MONTHLY FEE APP. | 03706/KRB | 0.30 |
| 09/20/12 | REVIEW ISSUES RE CURRENT DISCOVERY AND TRIAL SCHEDULE. | 03706/KRB | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/20/12 | EXAMINE AND ANALYZE ECF NOTICES RE STATUS OF BANKRUPTCY PROCEEDINGS. | 03706/KRB | 0.10 |
| 09/20/12 | COMMUNICATIONS WITH RETIREE RE ORIGINAL SIGNATURE PAGE FOR DECLARATION. | 04537/NEC | 0.20 |
| 09/20/12 | COMMUNICATIONS WITH RETIREE RE REVISIONS TO DECLARATION. | 04537/NEC | 0.20 |
| 09/20/12 | FORWARDED DRAFT DECLARATION TO NORTEL RETIREE FOR REVIEW (.1); CREATED RECORD OF CALL AND RECEIPT OF SIGNED DECLARATION FROM NORTEL RETIREE (.5); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.7); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (.8); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE- LEFT MESSAGE (.1); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED INTERVIEW WITH NORTEL RETIREE  (.6); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (1.2); COMMUNICATIONS WITH NORTEL RETIREE REGARDING FINAL VERSION OF DECLARATION (.1). | 04575/B-C | 5.00 |
| 09/20/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/20/12 | REVIEWED STATUS OF COMMUNICATIONS WITH RETIREE. | 03262/CWD | 0.10 |
| 09/20/12 | REVIEWED STATUS OF DECLARATION OF RETIREE. | 03262/CWD | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/20/12 | REVIEWED STATUS OF DECLARATION FOR RETIREE. | 03262/CWD | 0.20 |
| 09/20/12 | REVIEWED STATUS OF COMMUNICATION WITH RETIREE. | 03262/CWD | 0.10 |
| 09/20/12 | REVIEWED STATUS OF COMMUNICATION WITH RETIREE. | 03262/CWD | 0.10 |
| 09/20/12 | REVIEWED STATUS OF COMMUNICATION WITH RETIREE. | 03262/CWD | 0.10 |
| 09/20/12 | EMAIL COMMUNICATION WITH TEAM LEADERS RE STATUS OF CALLS TO RETIREES. | 03262/CWD | 0.20 |
| 09/20/12 | REVIEWED STATUS OF COMMUNICATION WITH RETIREE. | 03262/CWD | 0.10 |
| 09/20/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO ESTABLISHED PROTOCOL. | 03262/CWD | 0.30 |
| 09/20/12 | EMAIL COMMUNICATION WITH RETIREE RE STATUS OF DOCUMENTS AND DECLARATION. | 03262/CWD | 0.20 |
| 09/20/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (1.0); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CALL AND CORRESPONDENCE (0.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND | 03698/RJH | 7.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); REVISING AND EDITING DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.2); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); REVISING AND EDITING DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.2); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); REVISING AND EDITING DECLARATION FOR RETIREE 200664 AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.2); REVISING AND EDITING DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.2); REVISING AND EDITING DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.2); REVISING AND EDITING DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.2); REVISING AND EDITING DECLARATION FOR RETIREE  AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CORRESPONDENCE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.3); REVISING AND | | |
| 09/20/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (0.8); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 1.50 |
| 09/20/12 | REVISE AND EDIT DECLARATION FOR RETIREE PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.30); PHONE CALL WITH RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION AND DOCUMENTS PROVIDED BY RETIREE (.30); PHONE CALL WITH RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); RECEIPT, REVIEW, AND | 05172/JAK | 4.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RESPOND TO EMAIL FROM RETIREE (.10); PHONE CALL WITH RETIREE RE DECLARATION (.20); REVISE AND EDIT DECLARATION FOR RETIREE (.20); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.30); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.20). | | |
| 09/20/12 | CALL TO RETIREE (.2); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1)L CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1). | 04867/CMM | 1.20 |
| 09/20/12 | PREPARE FOR AND CONFERENCE WITH RETIREE (1.2). DRAFT DECLARATION FOR RETIREE (1.5). REVIEW STATUS OF DECLARATIONS FOR RETIREES (.5) REVIEW DOCUMENTS FROM RETIREE (.4). IDENTIFY AND PREPARE EXHIBITS FOR DECLARATIONS FOR RETIREES (.8) PREPARE FOR AND CONFERENCE WITH RETIREE (1.0). DRAFT CORRESPONDENCE TO RETIREE  (.3) DRAFT DECLARATION FOR RETIREE (1.0). | 03658/BPR | 6.70 |
| 09/20/12 | CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); CREATING RECORD OF INCORRECT NUMBER FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); FINALIZING SIGNED DECLARATIONS FOR HUSBAND AND WIFE RETIREES (0.2); CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS TO DECLARATION (0.3); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.3); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); PREPARING FOR AND CONDUCTING INTERVIEW | 03749/J-R | 5.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | OF RETIREE (0.5); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); FINALIZING SIGNED DECLARATION FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF UNSUCCESSFUL CALL TO RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2). | | |
| 09/20/12 | TELECONFERENCE AND EMAIL COMMUNICATION WITH RETIREE REGARDING HIS REVISED DECLARATION. | 03648/VDR | 0.80 |
| 09/20/12 | CONFER WITH COMMITTEE CO-COUNSEL REGARDING PAYMENT OF QUARTERLY FEE APPLICATIONS | 04990/JFS | 0.40 |
| 09/20/12 | CONFER WITH COMMITTEE CO-COUNSEL REGARDING TRANSCRIPT OF SEPTEMBER 19, 2012 HEARING, REVIEW AND FORWARD SAME. | 04990/JFS | 0.50 |
| 09/21/12 | REVIEWING DECLARATIONS (1.1); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.5). | 01584/LAC | 1.60 |
| 09/21/12 | REVIEW OF FACTUAL INFORMATION REGARDING THE PREPARATION OF THE PRIVATE LETTER RULING REQUEST; CONSIDERATION OF ISSUES WITH RESPECT TO THE FORM OF RULINGS REQUESTED. | 00952/MAD | 0.50 |
| 09/21/12 | REVIEW OF THE AETNA PROPOSAL AND OTHER RELATED INFORMATION IN CONNECTION WITH THE MOTION IN PREPARATION FOR THE UPCOMING SETTLEMENT NEGOTIATIONS. | 00952/MAD | 1.00 |
| 09/21/12 | ATTENDING AND PARTICIPATING IN ALL DAY NEGOTIATIONS WITH COUNSEL FOR THE DEBTOR, THE BOND HOLDER AND THE CREDITORS COMMITTEE. | 00952/MAD | 11.00 |
| 09/21/12 | TELEPHONE CALL TO KEVIN BROWN, PREPARE FACTS AND LAW FOR PLR REQUEST. | 03600/JEH | 0.75 |
| 09/21/12 | OFFICE DISCUSSION WITH KEVIN BROWN | 05237/AFK | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING PLR REQUEST. | | |
| 09/21/12 | REVIEW TAX ISSUES FOR IRS RULING REQUEST. | 05237/AFK | 4.80 |
| 09/21/12 | EXAMINATION OF TAX ISSUES IN CONNECTION WITH REQUEST FOR LETTER RULING FROM THE IRS. | 03567/JSM | 1.10 |
| 09/21/12 | RECEIPT OF TELEPHONE CALL FROM RETIREE (.4) DRAFTING EMAIL TO HIM AND RECEIPT OF RESPONSE THERETO (.1). | 02323/JMA | 0.50 |
| 09/21/12 | LEGAL RESEARCH REGARDING RULING REQUESTS PROCEDURES AND CONSIDERATIONS REGARDING THE SAME. | 03651/KAB | 2.00 |
| 09/21/12 | OFFICE CONFERENCE REGARDING VEBA FORMATION AND PLR REQUEST, AND LEGAL RESEARCH. | 03651/KAB | 1.00 |
| 09/21/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/21/12 | EDITED DRAFT DECLARATION FOR NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW FOR NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.4); DRAFTED DECLARATION FOR NORTEL RETIREE (.5); CREATED RECORD OF CALL WITH, COMMUNICATIONS WITH, AND RECEIPT OF SIGNED ELECTRONIC DECLARATION FROM NORTEL RETIREE (.5); EDITED DRAFT DECLARATION RETURNED BY NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.2); EDITED DRAFT DECLARATION AND FORWARDED SAME TO NORTEL RETIREE FOR REVIEW (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL FOR NORTEL RETIREE (.2); PREPARED FOR | 04575/B-C | 3.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND CONDUCTED INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2). | | |
| 09/21/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 09/21/12 | EMAIL COMMUNICATION WITH RETIREE RE DOCUMENTS SENT. | 03262/CWD | 0.10 |
| 09/21/12 | EMAIL COMMUNICATION WITH RETIREE RE DECLARATION AND RETURN OF DOCUMENTS. | 03262/CWD | 0.20 |
| 09/21/12 | EMAIL COMMUNICATION WITH RETIREE RE STATUS OF DECLARATION. | 03262/CWD | 0.20 |
| 09/21/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); CREATING RECORD OF CALL WITH RETIREE (0.4). | 03698/RJH | 1.80 |
| 09/21/12 | PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE(.30); REVISE AND EDIT DECLARATION FOR RETIREE (.10); REVISE AND EDIT DECLARATION FOR RETIREE (.10). | 05172/JAK | 0.90 |
| 09/21/12 | PHONE CALL WITH NORTEL RETIREE. DISCUSSED DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. WILLING TO ALLOW M&E TO PROVIDE LIMITED REPRESENTATION FOR THE PURPOSES OF DRAFTING A DECLARATION TO THE BANKRUPTCY COURT. | 04980/NJN | 1.10 |
| 09/21/12 | PHONE CALL WITH NORTEL RETIREE TO DISCUSS DECLARATION IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. RETIREE WAS NOT AVAILABLE THEREFORE I LEFT A VOICEMAIL MESSAGE INDICATING MY REASON FOR THE CALL, ASKING THE RETIREE TO CONTACT ME AS SOON AS POSSIBLE, AND THAT I WOULD BE ATTEMPTING TO CONTACT THE RETIREE IN THE NEXT DAY OR SO. | 04980/NJN | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/21/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.30 |
| 09/21/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 0.30 |
| 09/21/12 | REVIEW AND REVISE RETIREE DECLARATION (.5). CORRESPONDENCE WITH N. INSUA AND L. CHIAFULLO REGARDING DECLARATION FOR RETIREE (.2).  REVIEW DOCUMENTS FROM RETIREE (.6). CORRESPONDENCE WITH RETIREE (.2). CORRESPONDENCE WITH N. INSUA AND L. CHIAFULLO REGARDING RETIREE DECLARATION (.2). | 03658/BPR | 1.70 |
| 09/21/12 | PREPARING DRAFT DECLARATION FOR RETIREE (0.5); PREPARING DRAFT DECLARATION FOR RETIREE (0.5); DISCUSSING DRAFT DECLARATION WITH RETIREE (0.1); PREPARING DRAFT DECLARATION FOR RETIREE (0.5); PREPARING DRAFT DECLARATION FOR RETIREE (0.5); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.4); PREPARING DRAFT DECLARATION FOR RETIREE (0.5); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); PREPARING DRAFT DECLARATION FOR RETIREE (0.5). | 03749/J-R | 4.00 |
| 09/22/12 | REVIEW BACKGROUND BANKRUPTCY/LITIGATION DOCUMENTS FOR PURPOSES OF IRS RULING REQUEST; REVIEW RULING REQUEST PROCEDURES; CONTINUE PREPARATION OF REQUEST. | 05237/AFK | 4.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/22/12 | REVIEWED AND EDITED DECLARATION OF RETIREE AND EMAILED SAME TO RETIREE. | 03262/CWD | 0.40 |
| 09/22/12 | PHONE CALL WITH RETIREE (.10); RECEIPT AND REVIEW OF EMAIL FROM RETIREE, REVISE AND EDIT DECLARATION (.20); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10). | 05172/JAK | 0.50 |
| 09/22/12 | DRAFTING OF DECLARATION TO THE BANKRUPTCY COURT FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 4.50 |
| 09/22/12 | REVIEW NEW DECLARATIONS AND RETIREE DOCUMENTS; UPDATE SPREADSHEET WITH RECENT INFORMATION. | 00535/D-B | 6.20 |
| 09/24/12 | REVIEWING DECLARATIONS (1.9); REVIEWING AND DRAFTING CORRESPONDENCE WITH TOGUT FIRM (.4); REVIEWING LIST OF RETIREES (.3); REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM RE: RETIREE DISCOVERY (.9). | 01584/LAC | 3.50 |
| 09/24/12 | TELEPHONE CALL TO KEVIN BROWN, EMAILS TO AK REGARDING RULING REQUEST. | 03600/JEH | 0.75 |
| 09/24/12 | PREPARE IRS RULING REQUEST; EMAILS WITH JOEL HOROWITZ, KEVIN BROWN REGARDING SAME. | 05237/AFK | 5.30 |
| 09/24/12 | RECEIPT, REVIEW AND CONSIDER COMMUNICATION FROM TOGUT WITH RESPECT TO RETIREE DECLARATION LIST AND LIST TO PROPOUND ON DEBTOR FOR ADDITIONAL INFORMATION; PREPARATION OF REPLY. | 00286/ALN | 0.40 |
| 09/24/12 | OFFICE CONFERENCE WITH LXC WITH RESPECT TO COMMUNICATION FROM TOGUT WITH RESPECT TO RETIREE DECLARATION LIST AND LIST TO PROPOUND ON DEBTOR FOR | 00286/ALN | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ADDITIONAL INFORMATION. | | |
| 09/24/12 | REVIEW AND CONSIDER DECLARATIONS. | 00286/ALN | 3.40 |
| 09/24/12 | DRAFTING AND ORGANIZING RESPONSES TO DISCOVERY INCLUDING REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS. | 02718/WFT | 2.50 |
| 09/24/12 | ATTEMPTING TO CONTACT RETIREE BY TELEPHONE AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); PREPARING FOR AND CONDUCTING PARTIAL TELEPHONE INTERVIEW OF RETIREE AND PREPARING RECORD OF SAME (.6); ATTEMPTING TO CONTACT RETIREE  BY TELEPHONE, LEAVING MESSAGE WITH SPOUSE AND PREPARING RECORD OF SAME (.3); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); DRAFTING DECLARATION OF RETIREE SENDING BY EMAIL AND PREPARING RECORD OF SAME (1.0); WORKING WITH PARALEGAL TO GATHER NAMES OF ADDITIONAL RETIREES TO PROVIDE TO DEBTORS TO OBTAIN THEIR HR FILES(.6); DISCUSSING SAME WITH COLLEAGUES (.1). | 02323/JMA | 3.60 |
| 09/24/12 | OFFICE CONFERENCE REGARDING VEBA IMPLEMENTATION. | 03651/KAB | 0.25 |
| 09/24/12 | CONSIDERATIONS WITH RESPECT VEBA IMPLEMENTATION AND LEGAL RESEARCH. | 03651/KAB | 0.70 |
| 09/24/12 | EXAMINE AND ANALYZE ECF NOTICES RE STATUS OF BANKRUPTCY PROCEEDINGS. | 03706/KRB | 0.10 |
| 09/24/12 | PREPARE FOR AND COMMUNICATE WITH RETIREE RE TELEPHONE INTERVIEW; CREATE RECORD OF CALL AND CONVERSATION. | 04537/NEC | 0.40 |
| 09/24/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION AND EDITS/COMMENTS TO | 04537/NEC | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DECLARATION. | | |
| 09/24/12 | COMMUNICATIONS WITH COUNSEL RE DECLARATION REVIEW. | 04537/NEC | 0.20 |
| 09/24/12 | PREPARE AND DRAFT DECLARATION FOR RETIREE. | 04537/NEC | 0.80 |
| 09/24/12 | COMMUNICATIONS WITH COUNSEL RE DECLARATION REVIEW. | 04537/NEC | 0.20 |
| 09/24/12 | PREPARE AND DRAFT DECLARATION FOR RETIREE. | 04537/NEC | 0.80 |
| 09/24/12 | PREPARE FOR AND COMMUNICATE WITH RETIREE. | 04537/NEC | 0.70 |
| 09/24/12 | CREATE RECORD OF CALL AND CONVERSATION. | 04537/NEC | 0.40 |
| 09/24/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION AND EDITS/COMMENTS TO DECLARATION. | 04537/NEC | 0.30 |
| 09/24/12 | CREATED RECORD OF CALL WITH, COMMUNICATIONS FROM, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.5); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE  - LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.1); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.5); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL TO NORTEL RETIREE  (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.2); DRAFTED DECLARATION FOR NORTEL RETIREE (.8); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL | 04575/B-C | 3.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001      NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE (.2). | | |
| 09/24/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/24/12 | RECEIVED AND REVIEWED DOCUMENTS FROM RETIREE. | 03262/CWD | 0.20 |
| 09/24/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.1). | 04585/BDK | 0.60 |
| 09/24/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10) RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION AND DOCUMENTS FROM RETIREE (.20); REVISE AND EDIT DECLARATION FOR RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.30); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.10); PHONE CALL WITH RETIREE AND HER DAUGHTER (.20); PHONE CALL WITH RETIREE (.30); PREPARE DECLARATION FOR RETIREE (.40). | 05172/JAK | 3.10 |
| 09/24/12 | PREPARE FOR AND CONFERENCE WITH RETIREE. (.4) CALL RETIREE; NUMBER NOT IN SERVICE. (.1). CALL RETIREE  VM. (.2).  PREPARE FOR AND CALL RETIREE (.2).  CALL RETIREE NO ANSWER. (.2) CALL RETIREE VM.  (.2). CALL RETIREE  VM. (.1) CONFERENCE WITH RETIREE (1.0).  DRAFT DECLARATION FOR RETIREE (1.2) PREPARE FOR AND CALL RETIREE VM (.2). PREPARE FOR AND CALL RETIREE  VM.  (.2). PREPARE FOR AND CALL RETIREE; CONFERENCES REGARDING SAME. WRONG NUMBER.  (.3).  PREPARE FOR AND CALL RETIREE WRONG NUMBER.  (.1) PREPARE FOR | 03658/BPR | 5.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND CALL RETIREE VM. (.2) PREPARE FOR AND CALL RETIREE DECEASED. (.1). PREPARE FOR AND CALL RETIREE WRONG NUMBER. (.1). PREPARE FOR AND CALL RETIREE VM. (.1). PREPARE FOR AND CALL RETIREE VM. (.1). PREPARE FOR AND CALL RETIREE NUMBER NOT IN SERVICE. (.1). | | |
| 09/24/12 | CALL FROM RETIREE (0.6); REVIEW AND REVISION OF DECLARATION FOR RETIREE (0.3); PREPARATION OF CORRESPONDENCE TO RETIREE (0.2); CALL AND LEFT MESSAGE FOR RETIREE AND CALL TO RETIREE (WRONG NUMBER (0.1); CALL AND DISCUSSION WITH RETIREE (0.4). | 02153/DAT | 1.40 |
| 09/24/12 | CONFER W/TEAM REGARDING TASKS; REVIEW ALL DECLARATIONS AND UPDATE SPREADSHEET WITH DATES OF RETIREMENT; PREPARE INDEX WITH REQUESTED INFORMATION FOR TOGUT; UPDATE BAD CONTACT LIST. | 00535/D-B | 7.00 |
| 09/25/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.30 |
| 09/25/12 | REVIEW OF EMAIL COMMUNICATION REGARDING THE RESPONSE TO THE 56 PRO SE LTD TO PARTICIPANTS. | 00952/MAD | 0.50 |
| 09/25/12 | REVIEW OF THE PRIVATE LETTER RULING REQUEST AND REVISING THE RECITATION OF THE FACTS; REVISING THE SAME. | 00952/MAD | 1.00 |
| 09/25/12 | TELEPHONE CALL TO KEVIN BROWN (TWO TIMES) REGARDING FACTS AND LAW FOR PREPARATION OF RULING REQUEST, EMAILS TO MAD REGARDING PLR REQUEST. | 03600/JEH | 1.50 |
| 09/25/12 | REVIEW DRAFT DECLARATIONS FROM TEAM MEMBERS AND EXCHANGE EMAILS W/ TEAM MEMBERS RE: SAME. | 04841/NMI | 0.80 |
| 09/25/12 | PREPARE IRS RULING REQUEST. | 05237/AFK | 0.30 |
| 09/25/12 | EMAILS WITH JOEL HOROWITZ AND KEVIN BROWN REGARDING PLR REQUEST. | 05237/AFK | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/25/12 | DRAFTING AND ORGANIZING RESPONSES TO DISCOVERY INCLUDING REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS. | 02718/WFT | 2.50 |
| 09/25/12 | CONTINUED TELEPHONE INTERVIEW OF RETIREE (.4); RECEIPT AND REVIEW OF EMAIL AND DOCUMENT RECEIVED BY RETIREE (.3); CONTINUED TELEPHONE INTERVIEW OF RETIREE (.7); BEGIN DRAFTING DECLARATION OF RETIREE (.4); DISCUSSING WITH COLLEAGUES QUESTIONS RAISED BY RETIREES AND RESPONSE TO SAME (.4); TELEPHONE CALL FROM RETIREE (.5); PREPARING FOR AND CONTACTING BY TELEPHONE RETIREE, BEGIN INTERVIEWING OF RETIREE (.2); PREPARING RECORD OF SAME (.1); REVIEW OF INTERNET WEBSITES RELATED TO NORTEL BANKRUPTCY REFERENCED BY RETIREES AND DRAFTING INTERNAL EMAILS REGARDING SAME (1.3). | 02323/JMA | 4.30 |
| 09/25/12 | OFFICE CONFERENCE REGARDING PLR APPLICATION AND VEBA IMPLEMENTATION AND LEGAL RESEARCH REGARDING THE SAME. | 03651/KAB | 3.50 |
| 09/25/12 | REVIEW OF DRAFT STATEMENT OF FACTS FOR PLR REQUEST. | 03651/KAB | 0.50 |
| 09/25/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION AND COMMENTS FOR REVIEW. | 04537/NEC | 0.40 |
| 09/25/12 | PREPARE DRAFT DECLARATION FOR RETIREE AND PROVIDE SAME TO RETIREE FOR REVIEW AND COMMENT. | 04537/NEC | 0.70 |
| 09/25/12 | PREPARE AND REVISE FINAL DECLARATION. | 04537/NEC | 0.40 |
| 09/25/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.30 |
| 09/25/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.30 |
| 09/25/12 | COMMUNICATIONS WITH RETIREE RE COMMENTS AND EDIT TO DECLARATION. | 04537/NEC | 0.30 |
| 09/25/12 | COMMUNICATIONS WITH COUNSEL RE DECLARATION AND DOCUMENTS FROM RETIREE. | 04537/NEC | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/25/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/25/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.20 |
| 09/25/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.70 |
| 09/25/12 | CREATE RECORD OF CALL AND CORRESPONDENCE. | 04537/NEC | 0.40 |
| 09/25/12 | COMMUNICATIONS WITH NORTEL RETIREE REGARDING ORIGINAL SIGNED DECLARATION (.1); COMMUNICATIONS WITH NORTEL RETIREE REGARDING EDITS TO DECLARATION (.1); PERFORMED EDITS TO DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.3); COMMUNICATIONS WITH NORTEL RETIREE REGARDING RECEIPT OF SIGNED ORIGINAL DECLARATION (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); LEFT FOLLOW-UP VOICE MAIL FOR NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.1); PREPARED FOR AND CONDUCTED FOLLOW-UP PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND CONDUCTED FOLLOW-UP INTERVIEW WITH NORTEL RETIREE (.5); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2) | 04575/B-C | 2.50 |
| 09/25/12 | EMAIL TO MICHELE HOLMES REGARDING RECEIPT OF FINAL DECLARATIONS. | 04575/B-C | 0.10 |
| 09/25/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/25/12 | COMMUNICATION WITH TEAM LEADERS RE ISSUES ARISING DURING CALLS WITH RETIREES | 03262/CWD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND ADJUSTMENTS TO PROTOCOL. | | |
| 09/25/12 | RECEIVED AND REVIEWED DOCUMENTS RECEIVED FROM RETIREE AND FORWARDED SAME TO PARALEGAL FOR COPYING AND FILING PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 09/25/12 | RECEIVED AND REVIEWED SIGNED DECLARATION OF RETIREE. | 03262/CWD | 0.20 |
| 09/25/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND | 03698/RJH | 5.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING | | |
| 09/25/12 | REVISE AND EDIT DECLARATION FOR RETIREE (.10); PHONE CALL WITH RETIREE RE DOCUMENTS LOCATED (.10); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.10); PHONE CALL WITH DAUGHTER OF RETIREE (.20); LEFT MESSAGE FOR RETIREE (.10); REVISE AND EDIT DECLARATION FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE WITH RETIREE (.10); LEFT MESSAGE WITH RETIREE (.10). | 05172/JAK | 1.80 |
| 09/25/12 | REVISION OF DRAFT DECLARATION FOR NORTEL RETIREE IN CONNECTION WITH NORTEL BANKRUPTCY MOTION TO TERMINATION RETIREMENT BENEFITS. DECLARATION WILL DETAIL HOW EACH RETIREE WILL AND HAS BEEN AFFECTED BY THE ACTION OF NORTEL WHILE RETIREE AS EMPLOYED BY NORTEL AND SUBSEQUENT TO THE RETIREES RETIREMENT FROM NORTEL. | 04980/NJN | 1.90 |
| 09/25/12 | REVIEW AND REVISE RETIREE DECLARATION (.3) CORRESPONDENCE REGARDING SAME.  (.2) DRAFT CORRESPONDENCE TO RETIREE REGARDING DECLARATION.  (.2). PREPARE FOR AND CALL RETIREE,  NOT RECEIVING RETIREE BENEFITS. (.2) PREPARE FOR AND CALL RETIREE WRONG NUMBER. (.2).  PREPARE FOR | 03658/BPR | 2.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND CALL RETIREE VM.  (.2). PREPARE FOR AND CALL RETIREE MESSAGE.  (.3) PREPARE FOR AND CALL RETIREE  WRONG NUMBER. (.2) PREPARE FOR AND CALL RETIREE VM.  (.2). PREPARE FOR AND CALL RETIREE WRONG NUMBER. (.3). | | |
| 09/25/12 | REVIEW, COPY AND FILE DECLARATION RECEIVED FROM RETIREE (0.1); REVIEW DOCUMENTS RECEIVED FROM RETIREE (0.4); CALL AND DISCUSSION WITH HUSBAND OF RETIREE (0.2); CALL AND SHORT INTERVIEW OF RETIREE (0.3); CALL AND SHORT INTERVIEW OF RETIREE (0.3). | 02153/DAT | 1.30 |
| 09/25/12 | REVIEW/ORGANIZE/INDEX DECLARATIONS REC'D; PREPARE INDEX OF RETIREE DOCUMENTS REC'D TO DATE. | 00535/D-B | 5.00 |
| 09/25/12 | CONFER WITH COMMITTEE CO-COUNSEL REGARDING QUARTERLY FEE APPLICATIONS AND PAYMENT AFTER ORDER IS ENTERED. | 04990/JFS | 0.30 |
| 09/26/12 | REVIEWING DECLARATIONS (.8); CONFERRING WITH TEAM MEMBERS (.6). | 01584/LAC | 1.40 |
| 09/26/12 | REVIEW OF THE DRAFT OF THE FACTUAL PROVISIONS OF THE PRIVATE LETTER RULING; REVIEW OF THE IRS REQUIREMENTS WITH RESPECT TO THE SAME; OFFICE CONFERENCE REGARDING FACTUAL MATTERS; COMMUNICATING WITH RESPECT TO THE SAME. | 00952/MAD | 1.00 |
| 09/26/12 | PREPARE 105/106 ANALYSIS, REVIEW STATEMENT OF FACTS, EMAILS TO MR. KORNSTEIN AND MR. BROWN. | 03600/JEH | 0.50 |
| 09/26/12 | REVIEW DRAFT DECLARATIONS AND EMAIL COMMENTS TO SAME TO TEAM MEMBERS. | 04841/NMI | 0.80 |
| 09/26/12 | EMAILS WITH NEIL BERGER, MARK DANIELE REGARDING FACTUAL BACKGROUND FOR IRS RULING REQUEST; REVIEW BANKRUPTCY COURT ORDERS AND AUGUST 1, 2012 TRANSCRIPT PROVIDED BY NEIL BERGER AS BACKGROUND; REVIEW REVISED DRAFT OF SETTLEMENT TERM SHEET. | 05237/AFK | 2.70 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/26/12 | REVIEW AND CONSIDER DECLARATION. | 00286/ALN | 2.30 |
| 09/26/12 | EXAMINE AND ANALYZE LTD MOTION TO COMPEL AND RELATED CORRESPONDENCE FROM TS&S. | 02718/WFT | 0.50 |
| 09/26/12 | EXAMINE AND ANALYZE, DRAFT AND REVISE THE FINAL OBJECTION TO THE LTD MOTION TO COMPEL AND RELATED CORRESPONDENCE FROM TS&S. | 02718/WFT | 0.40 |
| 09/26/12 | EXAMINE AND ANALYZE THE DRAFT OBJECTION TO THE LTD MOTION TO COMPEL AND RELATED CORRESPONDENCE FROM TS&S. | 02718/WFT | 0.30 |
| 09/26/12 | CORRESPOND WITH DEBTORS COUNSEL ON CURRENT SCHEDULING ISSUE FOR RETIREE LITIGATION. | 02718/WFT | 0.20 |
| 09/26/12 | FOLLOW UP TELEPHONE CALL TO RETIREE, NOTING HER POSITION AND PREPARING RECORD OF SAME (.2); PREPARING FOR AND CONTACTING RETIREE BY TELEPHONE, DISCUSSING ISSUES, NOTING HIS POSITION AND PREPARING RECORD OF SAME (.4); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF RETIREE AND PREPARING RECORD OF SAME (.8); PREPARING FOR AND CONDUCTING PHONE INTERVIEW OF RETIREE AND PREPARING RECORD OF SAME (.8); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, LEAVING VOICE MAIL AND PREPARING RECORD OF SAME (.2); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE, SPEAKING WITH SPOUSE AND PREPARING RECORD OF SAME (.2); CONTACTING RETIREE BY TELEPHONE AND SCHEDULING TIME FOR FOLLOW UP (.2) CONFERRING WITH RETIREE (.2). | 02323/JMA | 3.60 |
| 09/26/12 | EXAMINE AND ANALYZE RETIREE STATEMENT | 03706/KRB | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | AND RESERVATION OF RIGHTS RE LTD EMPLOYEES MOTION COMPELLING DEBTORS TO DISCLOSE CRITICAL RISK/BENEFIT INFORMATION. | | |
| 09/26/12 | CORRESPONDENCE WITH WFT RE STATUS OF RETIREE DECLARATION ISSUES AND CASE SCHEDULING. | 03706/KRB | 0.30 |
| 09/26/12 | EXAMINE AND ANALYZE ECF NOTICES RE STATUS OF BANKRUPTCY PROCEEDINGS. | 03706/KRB | 0.10 |
| 09/26/12 | PREPARE DRAFT DECLARATION FOR RETIREE AND PROVIDING DRAFT TO COUNSEL FOR REVIEW AND COMMENT. | 04537/NEC | 0.80 |
| 09/26/12 | PREPARE FOR AND CALL WITH RETIREE | 04537/NEC | 0.70 |
| 09/26/12 | COMMUNICATIONS AND CALL WITH RETIREE. | 04537/NEC | 0.30 |
| 09/26/12 | CREATING RECORD OF CALL AND CORRESPONDENCE RE SAME. | 04537/NEC | 0.40 |
| 09/26/12 | EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.2); CREATED RECORD OF CALL TO, COMMUNICATIONS WITH, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.4). | 04575/B-C | 0.60 |
| 09/26/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/26/12 | REVIEWED DOCUMENTS SENT BY RETIREE AND PREPARED DRAFT DECLARATION AND EXHIBIT AND EMAILED SAME TO RETIREE. | 03262/CWD | 1.40 |
| 09/26/12 | EMAIL COMMUNICATIONS WITH RETIREE. | 03262/CWD | 0.30 |
| 09/26/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.50 |
| 09/26/12 | EMAIL COMMUNICATIONS WITH RETIREE RE DECLARATION AND DOCUMENTS. | 03262/CWD | 0.40 |
| 09/26/12 | REVIEWED SIGNED DECLARATION AND EXHIBITS OF RETIREE. | 03262/CWD | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/26/12 | COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.1). | 04585/BDK | 0.10 |
| 09/26/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); PHONE CALL WITH RETIREE (.10); LEFT MESSAGE WITH RETIREE (.10); PHONE CALL WITH RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.10); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.10); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.50); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.10); PHONE CALL WITH RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); | 05172/JAK | 3.80 |
| 09/26/12 | CALL TO RETIREE (0.1); CALL AND CONVERSATION WITH RETIREE (0.2); CALLS AND MESSAGE LEFT WITH RETIREES (0.2); CALL AND CONVERSATION WITH RETIREE (0.2); RETURN CALL AND INTERVIEW WITH RETIREE (1.3). | 02153/DAT | 2.00 |
| 09/26/12 | REVIEW/ORGANIZE/INDEX DOCUMENTS REC'D FROM RETIREES; PREPARE BINDER OF DECLARATIONS FOR ATTORNEY REVIEW; UPDATE INDEX OF DECLARATIONS/DOCUMENTS; ORGANIZE INTERVIEW SHEETS FOR LINKING PROJECT. | 00535/D-B | 5.20 |
| 09/27/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 0.80 |
| 09/27/12 | REVIEW OF THE BLACKLINE VERSION OF THE TERM SHEET RECEIVED FROM CLEARY. | 00952/MAD | 1.00 |
| 09/27/12 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO THE VEBA ESTABLISHMENT, THE PRIVATE LETTER RULING REQUEST AND THE IMPLICATIONS FOR THE SETTLEMENT | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AGREEMENT. | | |
| 09/27/12 | EMAILS TO KEVIN BROWN, TELEPHONE CALL TO MARK DANIELE, EMAIL TO A. KORNSTEIN. | 03600/JEH | 0.50 |
| 09/27/12 | REVIEW DRAFT DECLARATIONS FROM J. KELLAR, D. THOMAS, AND N. COSGROVE. | 04841/NMI | 0.60 |
| 09/27/12 | EMAILS WITH JOEL HOROWITZ, KEVIN BROWN REGARDING PLR REQUEST; OFFICE DISCUSSION WITH MARK DANIELE. | 05237/AFK | 0.50 |
| 09/27/12 | REVIEW LLC TAX ISSUES. | 05237/AFK | 0.20 |
| 09/27/12 | CONTINUED REVIEW OF RETIREE DECLARATIONS. | 00286/ALN | 2.90 |
| 09/27/12 | PARTICIPATE IN MEETING WITH DB WITH RESPECT TO TOGUT SUBMISSIONS. | 00286/ALN | 0.20 |
| 09/27/12 | DRAFT 12TH MONTHLY FEE APPLICATION (MUCH MORE EXTENSIVE THAN USUAL GIVEN THE AMOUNT OF WORK PERFORMED). | 02718/WFT | 1.50 |
| 09/27/12 | EXAMINE AND ANALYZE DEBTORS OBJECTION TO THE MOTION OF LTD EMPLOYEES TO COMPEL INFORMATION. | 02718/WFT | 0.30 |
| 09/27/12 | EXAMINE AND ANALYZE DEBTOR'S EXTENSIVE RESPONSES TO THE REQUEST FOR THE PRODUCTION OF DOCUMENTS FROM RETIREES. | 02718/WFT | 0.60 |
| 09/27/12 | RECEIVING TELEPHONE MESSAGE FROM RETIREE (.1); RETURNING CALL, INTERVIEWING RETIREE AND PREPARING RECORD OF SAME (.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF RETIREE AND PREPARING RECORD OF SAME (.7); ATTEMPTING TO CONTACT RETIREE BY TELEPHONE AND PREPARING RECORD OF SAME (.1); TELEPHONE CALL FROM AND INTERVIEWING RETIREE AND PREPARING RECORD OF SAME (.7); RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.2) AND RESPONDING TO SAME (1.). | 02323/JMA | 2.60 |
| 09/27/12 | COMMUNICATIONS WITH COUNSEL RE REVIEW OF DECLARATION. | 04537/NEC | 0.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE | 04537/NEC | 0.80 |
| 09/27/12 | DRAFT OF DECLARATION FOR RETIREE TO REVIEW AND COMMENT. | 04537/NEC | 0.80 |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/27/12 | COMMUNICATIONS WITH RETIREE RE DECLARATION. | 04537/NEC | 0.40 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/27/12 | COMMUNICATIONS RE DECLARATION FOR RETIREE. | 04537/NEC | 0.20 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/27/12 | EDIT AND REVISE DECLARATION. | 04537/NEC | 0.30 |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.40 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE. | 04537/NEC | 0.20 |
| 09/27/12 | CREATE RECORD OF SAME. | 04537/NEC | 0.10 |
| 09/27/12 | PREPARE FOR AND CALL TO RETIREE | 04537/NEC | 0.20 |
| 09/27/12 | CREATED RECORD OF CALL TO, COMMUNICATIONS WITH, AND RECEIPT OF ELECTRONIC DECLARATION FROM NORTEL RETIREE AND FORWARDED SAME TO DEBORAH | 04575/B-C | 2.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | BROWN (.5); CREATED RECORD OF CALL TO, COMMUNICATIONS WITH, AND RECEIPT OF ELECTRONIC DECLARATION FROM NORTEL RETIREE (.4); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALLS TO NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED FOLLOW-UP INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); COMMUNICATIONS WITH NORTEL RETIREE REGARDING SIGNED ORIGINAL DECLARATION (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); LEFT FOLLOW-UP VOICE MAIL MESSAGE FOR NORTEL RETIREE REGARDING DRAFT DECLARATION (.1); EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); FOLLOW-UP PHONE CALL WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE -LEFT MESSAGE (.1). | | |
| 09/27/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/27/12 | P/C WITH NICK INSUA REGARDING PARTICULAR RETIREE AND CONFIDENTIALITY PROVISION. | 04575/B-C | 0.10 |
| 09/27/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.1). | 04585/BDK | 0.60 |
| 09/27/12 | REVIEW FILE RE OUTSTANDING DECLARATIONS (0.2); LEFT FOLLOW UP MESSAGE W RETIREE (0.1); PHONE CALL W RETIREE (0.1) PHONE CALL W RETIREE (0.4); PREPARE DECLARATION FOR RETIREE (0.4); PHONE CALL W RETIREE AND DAUGHTER (0.4); PREPARE DECLARATION FOR | 05172/JAK | 4.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE (0.4); LEFT MESSAGE FOR RETIREE (0.1) LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1) PHONE CALL W WIFE OF RETIREE (0.2); DRAFT EMAIL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1;) LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE W RETIREE (0.1); PHONE CALL W RETIREE (0.7); PREPARE DECLARATION FOR RETIREE (0.4). | | |
| 09/27/12 | CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE AND SECURED PROMISE OF DECLARATION (.7). | 04867/CMM | 1.00 |
| 09/27/12 | FURTHER CONVERSATION WITH RETIREE, REVISION OF DECLARATION, AND PREPARATION OF CORRESPONDENCE (1.5); INTERVIEW WITH RETIREE (1.3). | 02153/DAT | 2.80 |
| 09/27/12 | REVIEW DECLARATIONS AND UPDATE TRACKING SPREADSHEET. | 00535/D-B | 1.00 |
| 09/27/12 | REVISE AND ELECTRONICALLY FILE TWELFTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME. | 04990/JFS | 0.80 |
| 09/28/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.10 |
| 09/28/12 | TELEPHONE CALL TO AK, MEETING WITH AK AND KB; PREPARE PLR REQUEST. | 03600/JEH | 2.25 |
| 09/28/12 | REVIEW DRAFT DECLARATION FROM J. KELLAR. | 04841/NMI | 0.20 |
| 09/28/12 | REVIEW DRAFT DECLARATION FROM D. THOMAS. | 04841/NMI | 0.20 |
| 09/28/12 | REVIEW DRAFT DECLARATIONS FROM C. MORRISON. | 04841/NMI | 0.40 |
| 09/28/12 | REVIEW TAX ISSUES FOR PLR REQUEST. | 05237/AFK | 0.80 |
| 09/28/12 | OFFICE DISCUSSION WITH JOEL HOROWITZ AND KEVIN BROWN REGARDING VEBA-RELATED ISSUES. | 05237/AFK | 2.10 |
| 09/28/12 | REVIEW NORTEL PLAN DOCUMENTS AND | 00286/ALN | 7.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | COMPARE TO EXISTING AND DRAFT DECLARATIONS (APPLICATIONS FOR RETIREE BENEFITS) RECEIVED FROM TOGUT. | | |
| 09/28/12 | DRAFTING RETIREE DECLARATIONS FOR MOTION TO TERMINATE. | 02718/WFT | 4.20 |
| 09/28/12 | OFFICE CONFERENCE REGARDING VEBA. | 03651/KAB | 0.50 |
| 09/28/12 | OFFICE CONFERENCE REGARDING VEBA IMPLEMENTATION AND PLR REQUEST PROCEDURES AND SUBSTANCE. | 03651/KAB | 1.30 |
| 09/28/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 09/28/12 | PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE-LEFT MESSAGE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE - LEFT MESSAGE (.1); PREPARED FOR AND CONDUCTED INTERVIEW WITH NORTEL RETIREE (.2) CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALL WITH NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.2); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE (.5); DRAFTED DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (1.1). | 04575/B-C | 3.10 |
| 09/28/12 | REVIEWED AND EDITED DECLARATION OF RETIREE. | 03262/CWD | 0.30 |
| 09/28/12 | RECEIVED ORIGINAL SIGNED DECLARATION OF RETIREE AND FILED SAME PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/28/12 | TELEPHONE COMMUNICATIONS WITH RETIREE RE DRAFT DECLARATION. | 03262/CWD | 0.30 |
| 09/28/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 09/28/12 | EMAILED FINAL DECLARATION FOR SIGNING TO RETIREE. | 03262/CWD | 0.20 |
| 09/28/12 | PHONE CALL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.5); DRAFT DECLARATION FOR RETIREE (0.4) PHONE CALL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (01.). | 05172/JAK | 1.40 |
| 09/28/12 | RECEIPT AND REVIEW OF DECLARATION FOR RETIREE (0.1) RECEIPT AND REVIEW OF DECLARATION FOR RETIREE (0.1) PHONE CALL W RETIREE  (0.1). | 05172/JAK | 0.30 |
| 09/28/12 | CALL TO RETIREE (.8) AND RECEIVED PROMISE OF DECLARATION; CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.1); CALL TO RETIREE (.8) AND RECEIVED PROMISE OF DECLARATION. | 04867/CMM | 1.90 |
| 09/28/12 | REVIEW VOICE MAIL FROM AND CONFERENCE WITH RETIREE. (.5). | 03658/BPR | 0.50 |
| 09/29/12 | REVIEW LATEST DRAFT OF SETTLEMENT TERM SHEET; CONTINUE PREPARATION OF IRS RULING REQUEST. | 05237/AFK | 3.60 |
| 09/30/12 | CONTINUED REVIEW OF ISSUES AND DOCUMENTS IN CONNECTION WITH THE PRIVATE LETTER RULING REQUEST FOR THE VEBA. | 00952/MAD | 0.80 |
| 09/30/12 | REVIEW OF EMAIL COMMUNICATIONS FROM DOUG GREER, JOHN ZALAKAR AND RON WINTERS REGARDING THE AETNA MEDICAL PLAN PROPOSAL; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.80 |

TOTAL HOURS:                     902.45

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS


TOTAL FEES ............................................................................    $324,613.75
TOTAL DISBURSEMENTS ........................................................    14,615.80

TOTAL DUE THIS INVOICE ....................................................    $339,229.55
LESS RETAINER ......................................................................    -$11,274.59

NET BALANCE FOR THIS INVOICE    $327,954.96


AMOUNT OUTSTANDING FROM PRIOR INVOICES    $543,436.68

TOTAL AMOUNT DUE AS OF THIS INVOICE    $871,391.64

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| | | | HOURS | | RATE | VALUE |
|---|---|---|---|---|---|---|
| 03600 | JOEL E. HOROWITZ | PARTNER | 9.50 | Hours @ | 570.00 | 5,415.00 |
| 00246 | WILLIAM T. REILLY | PARTNER | 3.20 | Hours @ | 550.00 | 1,760.00 |
| 00286 | ARNOLD L. NATALI, JR. | PARTNER | 50.70 | Hours @ | 520.00 | 26,364.00 |
| 00952 | MARK A. DANIELE | PARTNER | 31.90 | Hours @ | 525.00 | 16,747.50 |
| 01584 | LOUIS A. CHIAFULLO | PARTNER | 40.90 | Hours @ | 435.00 | 17,791.50 |
| 04841 | NICHOLAS M. INSUA | PARTNER | 12.60 | Hours @ | 410.00 | 5,166.00 |
| 02718 | WILLIAM F. TAYLOR, JR. | PARTNER | 27.00 | Hours @ | 525.00 | 14,175.00 |
| 03567 | JEFFREY S. MULLER | PARTNER | 1.10 | Hours @ | 390.00 | 429.00 |
| 05237 | ALAN F. KORNSTEIN | PARTNER | 32.70 | Hours @ | 520.00 | 17,004.00 |
| 02298 | JANE S. KIMBALL | SPEC COUNSEL | 7.90 | Hours @ | 390.00 | 3,081.00 |
| 03589 | MARK D. VILLANUEVA | ASSOCIATE | 4.80 | Hours @ | 380.00 | 1,824.00 |
| 04585 | BRETT D. KAHN | ASSOCIATE | 57.00 | Hours @ | 280.00 | 15,960.00 |
| 02153 | DAVID A. THOMAS | ASSOCIATE | 30.60 | Hours @ | 405.00 | 12,393.00 |
| 04575 | BRIAN CUNNINGHAM | ASSOCIATE | 82.60 | Hours @ | 340.00 | 28,084.00 |
| 02323 | JASON M. ALEXANDER | ASSOCIATE | 40.10 | Hours @ | 335.00 | 13,433.50 |
| 03648 | VANESSA D. ROBERTS AVERY | ASSOCIATE | 12.50 | Hours @ | 390.00 | 4,875.00 |
| 03658 | BRIAN P. RICE | ASSOCIATE | 30.30 | Hours @ | 355.00 | 10,756.50 |
| 03698 | R. JOSEPH HRUBIEC | ASSOCIATE | 45.80 | Hours @ | 240.00 | 10,992.00 |
| 03706 | KATE R. BUCK | ASSOCIATE | 9.80 | Hours @ | 295.00 | 2,891.00 |
| 03749 | JOSHUA ROBERTS | ASSOCIATE | 33.80 | Hours @ | 385.00 | 13,013.00 |
| 04867 | CYNTHIA M. MORRISON | ASSOCIATE | 23.90 | Hours @ | 380.00 | 9,082.00 |
| 04980 | NNAMDI, J. NWANERI | ASSOCIATE | 70.20 | Hours @ | 245.00 | 17,199.00 |
| 03262 | CRAIG W. DAVIS | ASSOCIATE | 26.30 | Hours @ | 335.00 | 8,810.50 |
| 03651 | KEVIN A. BROWN | ASSOCIATE | 10.65 | Hours @ | 385.00 | 4,100.25 |
| 05130 | CATHERINE M. GRAY | ASSOCIATE | 11.60 | Hours @ | 335.00 | 3,886.00 |
| 05172 | JAMES KELLAR | ASSOCIATE | 67.40 | Hours @ | 300.00 | 20,220.00 |
| 04537 | NORISS E. COSGROVE KURTZ | ASSOCIATE | 63.70 | Hours @ | 390.00 | 24,843.00 |
| 03156 | MITCHELL S. KURTZ | ASSOCIATE | 4.50 | Hours @ | 400.00 | 1,800.00 |
| 00535 | DEBORAH BROWN | PARALEGAL | 49.60 | Hours @ | 210.00 | 10,416.00 |
| 04990 | JARED, F. SCHIERBAUM | PARALEGAL | 9.70 | Hours @ | 215.00 | 2,085.50 |
| 04553 | TAMIKA GOLDSON-CAMMOCK | PARALEGAL | 0.10 | Hours @ | 165.00 | 16.50 |

**ATTORNEY TOTALS:**                          902.45                          324,613.75