**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2012 through September 30, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 720.40 | $426,701.50 |
| Claims Administration and Objections | 140.90 | 84,615.00 |
| Employee Matters | 1,503.90 | 750,064.50 |
| Plan of Reorganization | 17.90 | 10,524.00 |
| Tax | 3.20 | 3,504.00 |
| Intellectual Property | 18.60 | 13,509.00 |
| Regulatory | 7.00 | 2,905.00 |
| Fee and Employment Applications | 98.90 | 47,744.50 |
| Litigation | 257.70 | 156,452.00 |
| Real Estate | 9.70 | 6,111.00 |
| **TOTAL** | **2,778.20** | **$1,502,130.50** |

---

[6] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

13

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/09/12 | E/m to OC re administrative claim. | .20 | 138.00 | 32379577 |
| Fleming, M. J. | 07/09/12 | E/ms with J. Uziel re hearing binder. | .20 | 138.00 | 32379581 |
| Fleming, M. J. | 07/09/12 | T/c w/ J. Uziel re hearing agenda | .10 | 69.00 | 32379585 |
| Fleming, M. J. | 07/09/12 | E/ms re hearing with team. | .20 | 138.00 | 32379596 |
| Fleming, M. J. | 07/09/12 | E/ms w/ Goodmans re cross-border claims call. | .20 | 138.00 | 32379601 |
| Fleming, M. J. | 07/27/12 | T/c w/ J. Moessner. | .10 | 69.00 | 32379612 |
| Fleming, M. J. | 07/27/12 | T/c w/ M. Kostov re hearing agenda. | .10 | 69.00 | 32379628 |
| Fleming, M. J. | 07/27/12 | T/c w/ A. Cordo re hearing. | .30 | 207.00 | 32379629 |
| Fleming, M. J. | 07/27/12 | T/c w/ R. Ryan re hearing. | .20 | 138.00 | 32379630 |
| Fleming, M. J. | 07/27/12 | E/m to J. Kim and M. Kostov re agenda. | .10 | 69.00 | 32379659 |
| Fleming, M. J. | 07/27/12 | Reviewed case research and related e/ms w/ C. McBrady. | .50 | 345.00 | 32379665 |
| Fleming, M. J. | 07/27/12 | E/ms re cross-border claims. | .40 | 276.00 | 32379666 |
| Fleming, M. J. | 07/30/12 | E/ms to M. Kostov re hearing agenda. | .20 | 138.00 | 32379677 |
| Fleming, M. J. | 07/30/12 | E/ms w/ J. Bromley re agenda. | .30 | 207.00 | 32379696 |
| Fleming, M. J. | 07/30/12 | E/m to W. Alleman re agenda. | .20 | 138.00 | 32379701 |
| Fleming, M. J. | 07/30/12 | E/ms w/ A. Cordo re agenda. | .20 | 138.00 | 32379703 |
| Fleming, M. J. | 07/31/12 | E/ms w/ J.  Opolsky re administrative claims. | .20 | 138.00 | 32379723 |
| Fleming, M. J. | 08/01/12 | E/ms re staffing meeting. | .20 | 138.00 | 32380403 |
| Fleming, M. J. | 08/02/12 | E/m to A. Kogan re case issues. | .10 | 69.00 | 32380413 |
| Fleming, M. J. | 08/03/12 | E/ms w/ P. Marquardt re potential litigation. | .40 | 276.00 | 32380472 |
| Hailey, K. | 09/03/12 | Emails with local counsel and R. Reeb re subsidiary issues. | .80 | 672.00 | 32333304 |
| Bromley, J. L. | 09/04/12 | Ems and call M. Kennedy (Chilmark) on mediation issues;  em L. Schweitzer re case matters; ems on other case issues with L. Schweitzer, H. Zelbo, J. Ray, Chilmark  (1.20). | 1.20 | 1,314.00 | 32326606 |
| Kim, J. | 09/04/12 | Review settlement agreement. | .20 | 142.00 | 32313519 |
| Croft, J. | 09/04/12 | MOR to Nortel. | .10 | 69.00 | 32119622 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/04/12 | Emails with M. Alcock and L. Bagarella re:  cross-border claims. | .10 | 69.00 | 32120509 |
| Fleming, M. J. | 09/04/12 | Email to C. McGran re: cross-border claims. | .20 | 138.00 | 32120520 |
| Fleming, M. J. | 09/04/12 | Reviewed forms and related emails. | .50 | 345.00 | 32120522 |
| Fleming, M. J. | 09/04/12 | Cross border claims call. | .50 | 345.00 | 32120524 |
| O'Keefe, P. | 09/04/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32150481 |
| Opolsky, J. | 09/04/12 | Email to M. Fleming re: settlement agreement (.1); t/c w/ J. Roll re: case administration (.1); email to M. Fleming re:  case adminstration (.1). | .30 | 169.50 | 32120927 |
| Bussigel, E.A. | 09/04/12 | T/c M.Fleming re case issues (.1), t/c  J.Opolsky re research (.2) | .30 | 189.00 | 32120204 |
| Cerceo, A. R. | 09/04/12 | Review of stipulations | 1.70 | 1,071.00 | 32280524 |
| Reeb, R. | 09/04/12 | Call to discuss subsidiary issues. | .50 | 315.00 | 32164012 |
| Reeb, R. | 09/04/12 | Call to discuss subsidiary issues. | 1.00 | 630.00 | 32164020 |
| Reeb, R. | 09/04/12 | Prepare documents related to subsidiary issues. | 1.00 | 630.00 | 32164023 |
| Hailey, K. | 09/04/12 | Prep for meeting with J. Bromley and emails with R. Eckenrod and R. Reeb re same (1.00); emails, t/cs and conf. calls with local counsel, local accountants, A. Stout, R. Reeb, R. Eckenrod, A. Stout re subsidiary issues and review of documents re same (2.7); conference call re case issue with A. Stout, C. Goodman, J.  Rivera, M. Arencibia, R. Rivera, T. Fuentes (1.20);  emails with A. Stout re case issues (.50); conference call re case issue with A. Stout, R.  Reeb, A. West, B. Shepherd, F. Ursulet-Headley, J. Bennett, J. Celestine-Warnaar (1.00). | 6.40 | 5,376.00 | 32333387 |
| Uziel, J.L. | 09/04/12 | Update case calendar and email same to team (0.1); Email to A. Cordo (MNAT) re:  hearing agenda  (0.1) | .20 | 98.00 | 32188349 |
| Eckenrod, R.D. | 09/04/12 | Revisions to summaries re: subsidiary issues  (.4); EM to local advisor re: subsidiary issues (.6) | 1.00 | 660.00 | 32146975 |
| Roll, J. | 09/04/12 | Weekly workstream updates per M. Fleming (0.3); document management re: case issues per J. Opolsky (0.4). | .70 | 178.50 | 32193657 |
| Pak, J. | 09/04/12 | Inventorying stock certificates; reviewing auxiliary correspondence. | 4.50 | 1,147.50 | 32117587 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MacElroy, K. | 09/04/12 | Inventoried shareholder stock certificates; worked with M. Bakios and J. Pak. | 6.00 | 1,380.00 | 32117598 |
| Bakios, M. | 09/04/12 | Compiling, organizing and inventorying Nortel stock certificates. | 6.50 | 1,495.00 | 32117605 |
| Whatley, C. | 09/04/12 | Docketed papers received. | .30 | 45.00 | 32123556 |
| Cheung, S. | 09/04/12 | Circulated monitored docket online. | .50 | 75.00 | 32119263 |
| Lashay, V. | 09/04/12 | Nortel data queries and database maintenance, including spreadsheet files | 1.30 | 344.50 | 32099378 |
| Bromley, J. L. | 09/05/12 | Call with M. Kennedy (Chilmark) re mediation issues (.80); ems J.Ray, L. Schweitzer re mediation issues (.40); review mediation materials (.70); tc Hodara (Akin) re same (.30); meeting to discuss subsidiary issues with Hailey, R. Eckenrod, R.Reeb (.70, partial participant); review materials and ems re  same (.80); ems on other case matters with  L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin, others (.70). | 4.40 | 4,818.00 | 32327437 |
| Schweitzer, L. | 09/05/12 | Misc. emails J Ray (0.3).  Review recent pleadings, correspondence (0.4). | .70 | 728.00 | 32155910 |
| Kim, J. | 09/05/12 | Non-working billable travel to and from  hearing (2.6 * 50% = 1.3) | 1.30 | 923.00 | 32313527 |
| Reeb, R. | 09/05/12 | Meet with Jim Bromley K. Hailey and R. Eckenrod to discuss subsidiary issues. | 1.10 | 693.00 | 32164056 |
| Reeb, R. | 09/05/12 | Prepare documents relating to subsidiary issues. | .50 | 315.00 | 32164059 |
| Hailey, K. | 09/05/12 | Emails, t/cs and conf. calls with local counsel, local accountants, A. Stout, R.  Reeb, R. Eckenrod, A. Stout re subsidiary issues and review of documents re same (3.50); meeting to discuss subsidiary winddowns with J. Bromley, R. Reeb, R.  Eckenrod (1.30) prep for same (.2); drafting agreement re: case issues and emails re same (1.00);   review of plan and memos (.8); | 6.80 | 5,712.00 | 32333478 |
| Uziel, J.L. | 09/05/12 | Update case calendar | .10 | 49.00 | 32188385 |
| Eckenrod, R.D. | 09/05/12 | Revisions to update documents | .60 | 396.00 | 32146986 |
| Eckenrod, R.D. | 09/05/12 | Review of subsidiary issues (.6); OM w/ K. Hailey, J. Bromley (partial) and R. Reeb (partial) re: subsidiary issues (1.3) | 1.90 | 1,254.00 | 32146993 |
| Kim, J. | 09/05/12 | Add forwarded emails to notebook. | 2.50 | 637.50 | 32199621 |
| Roll, J. | 09/05/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 32193693 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 09/05/12 | Reviewing and inventorying stock certificates and related correspondence. | 3.20 | 816.00 | 32122989 |
| MacElroy, K. | 09/05/12 | Inventoried shareholder stock certificates; worked with M. Bakios and J. Pak. | 2.00 | 460.00 | 32123352 |
| Bakios, M. | 09/05/12 | Continued to review, inventory and compile stock certificates and accompanying correspondence. | 1.00 | 230.00 | 32121335 |
| Cheung, S. | 09/05/12 | Circulated monitored docket online. | .50 | 75.00 | 32122878 |
| Bromley, J. L. | 09/06/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin (.80); ems S.Bomhof on mediation issues (.30); ems H. Zelbo, L. Barefoot re foreign affiliate open issues (.30); ems and call J.Ray re Akin and mediation (.40); work on mediation issues (.80). | 2.60 | 2,847.00 | 32328716 |
| Schweitzer, L. | 09/06/12 | K Hailey e/mail re subsidiary issues agreement and revise same (0.4). E Weiss emails (0.1). T/c J Bromley (0.2). | .70 | 728.00 | 32155984 |
| O'Keefe, P. | 09/06/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32150912 |
| Opolsky, J. | 09/06/12 | Reviewing chp. 11 docket (.1); email to E. Bussigel re: OCP (.1). | .20 | 113.00 | 32136409 |
| Bussigel, E.A. | 09/06/12 | T/c L.Lipner re case issue (.3) | .30 | 189.00 | 32135514 |
| Reeb, R. | 09/06/12 | Call to discuss subsidiary issues. | .50 | 315.00 | 32164078 |
| Reeb, R. | 09/06/12 | Weekly call to discuss subsidiary wind-down w/ K. Hailey and R. Eckenrod. | 1.00 | 630.00 | 32164082 |
| Reeb, R. | 09/06/12 | Prepare documents relating to subsidiary wind-down. | 2.50 | 1,575.00 | 32164084 |
| Peacock, L.L. | 09/06/12 | Meeting with H. Zelbo, J. Moessner, and L. Barefoot regarding case issues (1.30) additional follow-up regarding same. (.2). Emails regarding allocation issues (.2). Email re: allocation issues (.3). Call with L. Barefoot regarding case issues (.3). | 2.30 | 1,633.00 | 32155763 |
| Hailey, K. | 09/06/12 | T/c with A. Stout, R. Eckenrod, L. Guerra, R. Reeb, (1.00); emails re case issues with A. Stout (.5); review and revise agreement and emails with H. Jiminez re same (1.00); emails, t/cs and conf. calls with local counsel, local accountants, A. Stout, R. Reeb, R. Eckenrod, A. Stout re subsidiary issues and review of documents re same (3.9). | 6.40 | 5,376.00 | 32333565 |
| Uziel, J.L. | 09/06/12 | Update case calendar | .10 | 49.00 | 32188387 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 09/06/12 | OM w/ client, K. Hailey and R. Reeb re: subsidiary issues (1.1); EMs to client and local advisors re: wind-down entities (.2) | 1.30 | 858.00 | 32147004 |
| Kim, J. | 09/06/12 | Add correspondence to notebook per E. Weiss. | .30 | 76.50 | 32199779 |
| Roll, J. | 09/06/12 | Updated litigator's notebook with filed pleadings. | 2.50 | 637.50 | 32193736 |
| Whatley, C. | 09/06/12 | Docketed papers received. | .50 | 75.00 | 32136603 |
| Cheung, S. | 09/06/12 | Circulated monitored docket online. | .50 | 75.00 | 32136633 |
| Bromley, J. L. | 09/07/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin (.70); mtg with Brod on mediation and other case matters (.30); review mediation materials (.80). | 1.80 | 1,971.00 | 32330045 |
| Bromley, J. L. | 09/07/12 | Ems K. Hailey re settlement agreement; review, revise docs (.70) | .70 | 766.50 | 32330101 |
| Barefoot, L. | 09/07/12 | E-mail J. Opolsky (docket) | .10 | 71.00 | 32299986 |
| Opolsky, J. | 09/07/12 | Meeting with M. Fleming re: case issues (.5); email to R. Ryan, J. Uziel and M. Fleming re: the same (.1); review and summary of chp. 15 docket (.1). | .70 | 395.50 | 32357589 |
| Bussigel, E.A. | 09/07/12 | Email M. O'Rourke (RQ) re case issue (.1), email J. Opolsky re case issues (.2). | .30 | 189.00 | 32140360 |
| Reeb, R. | 09/07/12 | Prepare documents relating to subsidiary issues. | 1.30 | 819.00 | 32164517 |
| Peacock, L.L. | 09/07/12 | Reviewing document collection emails and documents regarding document collection (2.5) meeting with E. Klipper regarding same (1.0) review of same (1.0). | 4.50 | 3,195.00 | 32220849 |
| Hailey, K. | 09/07/12 | Drafting of foreign affiliate summary (1.00); review of J. Bromley comments and indemnification agreement (.20) meeting with R. Eckenrod re same (.50) revision of indemnification agreement (.30); review and revision of subsidiary issues (.50); updating and revision of subsidiary issues (1.00). emails, t/cs and conf. calls with local counsel, local accountants, A. Stout, R. Reeb, R. Eckenrod, A. Stout re subsidiary issues and review of documents re same (2.9). | 6.40 | 5,376.00 | 32333712 |
| Uziel, J.L. | 09/07/12 | Update case calendar (0.1); Email to team re: same (0.2) | .30 | 147.00 | 32188389 |
| Eckenrod, R.D. | 09/07/12 | OM w/ K. Hailey re: entity wind-down (.5); EMs to client and local advisors re: subsidiary issues (1.2) | 1.70 | 1,122.00 | 32147022 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/07/12 | Add correspondence to notebook. | 1.70 | 433.50 | 32199807 |
| Roll, J. | 09/07/12 | Updated litigator's notebook with recent pleadings and correspondence. | 2.00 | 510.00 | 32194083 |
| Pak, J. | 09/07/12 | Reviewing stock certificates and related correspondence. | 4.50 | 1,147.50 | 32137214 |
| Klipper, E. | 09/07/12 | Discuss new project with L. Peacock, meet with L. Peacock re: case issues documents. | 1.00 | 490.00 | 32140650 |
| Klipper, E. | 09/07/12 | Review documents. | 1.20 | 588.00 | 32140655 |
| MacElroy, K. | 09/07/12 | Inventoried United States shareholder stock certificates. | 2.50 | 575.00 | 32140243 |
| Whatley, C. | 09/07/12 | Docketed papers received. | .80 | 120.00 | 32145815 |
| Cheung, S. | 09/07/12 | Circulated monitored docket online. | .50 | 75.00 | 32146772 |
| Lashay, V. | 09/07/12 | Document processing through LAW; Data upload to review database and image project;  Document production build and processing; Production data encryption; Production data  optical media replication | 2.80 | 742.00 | 32136228 |
| Bromley, J. L. | 09/08/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray,  Chilmark, Akin (.30) | .30 | 328.50 | 32330315 |
| Bromley, J. L. | 09/09/12 | Ems L. Schweitzer re next week mtgs (.30). | .30 | 328.50 | 32330373 |
| Schweitzer, L. | 09/09/12 | Revise draft motion (0.4). | .40 | 416.00 | 32160721 |
| Fleming, M. J. | 09/09/12 | Reviewed emails re: potential dispute. | .50 | 345.00 | 32166601 |
| Opolsky, J. | 09/09/12 | Review reports re: foreign affiliate (1.5); draft and email summary for team (1.5). | 3.00 | 1,695.00 | 32225309 |
| Bromley, J. L. | 09/10/12 | Ems re weekly calls and conduct same (1.50);  ems Barefoot re foreign affiliate issues (.30);  tc Pisa, Kreller (1.00); ems on case matters with L. Schweitzer,  H. Zelbo, J. Ray, Chilmark, Akin (.70); ems J. Opolsky re reports of foreign affiliate (.40); em R. Eckenrod re  docs for subsidiary issues call on 9/11 and review same (.30). | 4.20 | 4,599.00 | 32330538 |
| Fleming, M. J. | 09/10/12 | Call with opposing counsel re: potential dispute. | .50 | 345.00 | 32174893 |
| Fleming, M. J. | 09/10/12 | T/c with P. Marquardt re: administrative claims issue. | .10 | 69.00 | 32174896 |
| Fleming, M. J. | 09/10/12 | Emails with J. Opolsky re: invoices. | .20 | 138.00 | 32174902 |
| Fleming, M. J. | 09/10/12 | Email to J. Ray re: potential dispute. | .30 | 207.00 | 32175548 |
| Fleming, M. J. | 09/10/12 | T/c with L. Barefoot re: retention. | .10 | 69.00 | 32175560 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/10/12 | Emails to J. Opolsky re: retention. | .20 | 138.00 | 32175590 |
| Fleming, M. J. | 09/10/12 | T/c with L. Bagarella re: claims stipulation. | .10 | 69.00 | 32175601 |
| Fleming, M. J. | 09/10/12 | T/c with A. Iqbal re: case issues. | .10 | 69.00 | 32185901 |
| Fleming, M. J. | 09/10/12 | Email to P. Marquardt re admin claims issue. | .20 | 138.00 | 32185904 |
| Fleming, M. J. | 09/10/12 | Edited motion and related emails. | .60 | 414.00 | 32185922 |
| O'Keefe, P. | 09/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32208693 |
| Opolsky, J. | 09/10/12 | Email to L. Schweitzer re: settlement  agreement (.2); email to J. Ray (NNI) re: the same (.2); review of engagement letters (.1); email to M. Fleming  re: the same (.1); reviewed summary of Chp. 11 docket (.1); revising summary of reports re: foreign affiliate (.5); email re: the  same to team (.2). | 1.40 | 791.00 | 32167574 |
| Reeb, R. | 09/10/12 | Prepare documents relating to subsidiary issues. | 2.30 | 1,449.00 | 32164548 |
| Hailey, K. | 09/10/12 | Call with R. Eckenrod, local counsel (.30); emails, t/cs re  subsidiary winddowns and review of documents re same (1.00);  review and revision of documents for meeting with J. Ray and email re same (1.0) | 2.30 | 1,932.00 | 32174749 |
| Uziel, J.L. | 09/10/12 | Updated case calendar and email to team re:  same (0.1); Email to J. Kim re:  same (0.1) | .20 | 98.00 | 32188396 |
| Eckenrod, R.D. | 09/10/12 | Documentation revision re: foreign affilaite amounts owed (1.5); EM to client re:  wind-down items (.5); review of liquidating  entity summary (1); revisions to letter re: subsidiary issues (.5); review of  monthly operating review items (.3); EMs to  local advisors and client re: subsidiary issues (.1); EMs to J. Lanzkron, paralegal  re: subsidiary issues (1); review  of declarations re: subsidiary issues  (.2); review of information re: bank accounts (.3); EM to K. Hailey re: update meeting (.4); EMs to client re: subsidiary issues (.8) | 6.60 | 4,356.00 | 32169686 |
| Eckenrod, R.D. | 09/10/12 | T/c w/ local counsel  and K. Hailey re: proeedings. | .30 | 198.00 | 32169687 |
| Klipper, E. | 09/10/12 | Review documents re: case issues; email L. Peacock re: Kesare. | 2.00 | 980.00 | 32206245 |
| Klipper, E. | 09/10/12 | Review documents re: case issues, prepare for meeting with J. Erickson. | 2.20 | 1,078.00 | 32206254 |
| MacElroy, K. | 09/10/12 | Inventoried United States shareholder stock certificates; worked with M. Bakios. | 7.00 | 1,610.00 | 32148303 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bakios, M. | 09/10/12 | Continued to compile and inventory Nortel stock certificates per N.Cornelius' request | 4.00 | 920.00 | 32148345 |
| Cheung, S. | 09/10/12 | Circulated monitored docket online. | .30 | 45.00 | 32164565 |
| Lashay, V. | 09/10/12 | Incoming production of opposing counsel network transfer; import to image project; OCR creation | .50 | 132.50 | 32146023 |
| Bromley, J. L. | 09/11/12 | Conf call re case issues with A.Stout, Tim Ross, L.Guerra, Eckenrod, Hailey, R.Reeb, J.Ray (1.00); mtg K.Hailey, R. Eckenrod re same (.50); tc, ems John Ray, MR, others re meetings (1.00); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin and others (.70). | 3.20 | 3,504.00 | 32330879 |
| Bromley, J. L. | 09/11/12 | Ems K.Hailey re foreign affiliate issues (.30); ems K. Hailey, R. Eckenrod re foreign affiliate issues; review and revise same (.70). | 1.00 | 1,095.00 | 32330979 |
| Schweitzer, L. | 09/11/12 | S Bomhof email re MOE (0.1). T/c J Ray re various case matters (0.6). Communications w/ J. Bromley re various case matters (0.5). Misc. J Ray emails (0.4). J Opolsky email re foreign affiliate reporting (0.1). | 1.70 | 1,768.00 | 32161396 |
| Fleming, M. J. | 09/11/12 | Cross-border claims call M. Alcock and L. Bagarella (.20) and follow-up office conference w/ same (.50). | .70 | 483.00 | 32185959 |
| Fleming, M. J. | 09/11/12 | T/c with E. Bussigel re: claims stipulation. | .10 | 69.00 | 32185972 |
| Lipner, L. | 09/11/12 | Email to J. Ray re Purchaser demand (.1). | .10 | 66.00 | 32333508 |
| Opolsky, J. | 09/11/12 | Email to opposing counsel re: settlement agreement (.1); review and summary of chp. 11 docket (.1); email to J. Ray (NNI) and L. Schweitzer re: case issues (.1). | .30 | 169.50 | 32167625 |
| Reeb, R. | 09/11/12 | Prepare documents relating to subsidiary issues. | 2.20 | 1,386.00 | 32164579 |
| Reeb, R. | 09/11/12 | Weekly call w/ J. Bromley, K. Hailey, R. Eckenrod re: subsidiary issues. | 1.00 | 630.00 | 32164581 |
| Peacock, L.L. | 09/11/12 | Review of summary of document collection efforts and correspondence with E. Klipper regarding same (.4). | .40 | 284.00 | 32174796 |

MATTER: 17650-004  CASE ADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hailey, K. | 09/11/12 | T/c with R. Eckenrod, A. Stout, J. Ravidity, L. Guerra, R. Reeb, T. Ross re: case issues (1.0) prep re same (.50) Meeting w/ R. Eckenrod and J. Bromley re: same (.50); emails, t/cs and conf. calls with A. Stout, R. Reeb, local counsel, local accountants, R. Eckenrod re subsidiary winddowns and review of documents re same (3.9); review and revision of subsidiary agreement and emails with L. Schweitzer re same (.7); review and revision of subsidiary indemnification agreement and emails with J. Bromley re same (.8); review and revision of presentation and emails with R. Eckenrod and J. Bromley re same (1.00) | 8.40 | 7,056.00 | 32334609 |
| Eckenrod, R.D. | 09/11/12 | EMs to client and local advisors re: subsidiary (.3); preparation for call re: subsidiary issues (.4); T/C with client re: foreign entities (.3); EM to K. Hailey re: subsidiary issues (.3); EMs to client re: subsidiary issues (.2); prep for meeting re: case issues (.5); T/C w/ J. Bromley, K. Hailey, R. Reeb and client re: subsidiary issues (1.0) office conference w/ K. Hailey and J. Bromley (.50); review of documentation re: subsidiary issues (.2); preparation of motion for intercompany settlement (.3); OM w/ K. Hailey re: motion (.2); draft EMs re: case issues (.8); EM to client and local advisors re: subsidiary issues (.5) | 5.50 | 3,630.00 | 32169690 |
| Eckenrod, R.D. | 09/11/12 | Revisions to update re: case issues. | .80 | 528.00 | 32169691 |
| Kim, J. | 09/11/12 | Code correspondence on online document management system. | 1.90 | 484.50 | 32199833 |
| Roll, J. | 09/11/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 32200756 |
| Klipper, E. | 09/11/12 | Review docs for meeting with J. Erickson. | .80 | 392.00 | 32206270 |
| Klipper, E. | 09/11/12 | Meet with J. Erickson re: foreign affiliate issues. | .40 | 196.00 | 32206283 |
| Klipper, E. | 09/11/12 | Review of documents re: case issues. | 3.40 | 1,666.00 | 32206289 |
| MacElroy, K. | 09/11/12 | Inventoried United States shareholder stock certificates; worked with M. Bakios. | 5.50 | 1,265.00 | 32158079 |
| Bakios, M. | 09/11/12 | Continued to compile and inventory Nortel stock certificates and related documents per N.Cornelius' request | 5.00 | 1,150.00 | 32156491 |
| Whatley, C. | 09/11/12 | Docketed papers received. | 1.00 | 150.00 | 32161900 |
| Cheung, S. | 09/11/12 | Circulated monitored docket online. | .50 | 75.00 | 32166067 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/12/12 | Multiple mtgs with Akin, Capstone, Ray, Cleary team and Chilmark re: case issues (5.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (.40). | 5.90 | 6,460.50 | 32331145 |
| Bromley, J. L. | 09/12/12 | Meetings with Akin, Capstone, J. Ray, Cleary, others on foreign affiliate issues (1.20). | 1.20 | 1,314.00 | 32331167 |
| Schweitzer, L. | 09/12/12 | Meeting J Ray, mediator, opposing counsel, S Tumbiolo re case issues (1.5). Client meetings w/J Ray, including meeting w/Akin (part (6.0)). M. Fleming, T Ross, etc. re claims issues (0.4). Conference M Fleming, J Uziel re case issues (0.3). | 8.20 | 8,528.00 | 32323810 |
| Kim, J. | 09/12/12 | Review settlement agreement (.2), e-mail to R. Ryan re: same (.1) | .30 | 213.00 | 32313591 |
| Fleming, M. J. | 09/12/12 | T/c with J. Opolsky re: invoices. | .10 | 69.00 | 32200243 |
| Fleming, M. J. | 09/12/12 | T/c with opposing counsel and J. Opolsky re: invoices. | .10 | 69.00 | 32207132 |
| Lipner, L. | 09/12/12 | T/c w/E. Bussigel re case issues (.1). | .10 | 66.00 | 32333584 |
| Lipner, L. | 09/12/12 | Correspondence w D. Herrington re Purchaser demand (.3). | .30 | 198.00 | 32333604 |
| Opolsky, J. | 09/12/12 | T/c w/ J. Anderson re: case issues (.2); t/c w/ opposing counsel re: settlement agreement (.1). | .30 | 169.50 | 32207082 |
| Bussigel, E.A. | 09/12/12 | Emails J. Bromley, re case issues (.6), t/c M. Fleming re case issues (.1), t/c L. Lipner re case issues (.1), t/c J. Opolsky re meeting (.1), drafting case summary (1.1), executing stipulation (.3). | 2.30 | 1,449.00 | 32171877 |
| Reeb, R. | 09/12/12 | Calls re: subsidiary issues. | 1.50 | 945.00 | 32335627 |
| Reeb, R. | 09/12/12 | Prepare documents relating to subsidiary issues. | 2.00 | 1,260.00 | 32335660 |
| Peacock, L.L. | 09/12/12 | Communications with L. Barefoot re: case issues (.50) follow-up with E. Klipper regarding same (.30). Sending materials to J. Bromley (.4). | 1.20 | 852.00 | 32294329 |
| Hailey, K. | 09/12/12 | Conference call re subsidiary issues with R. Reeb, A. Stout, A. West, B. Shepherd, E. Phillips, F. Ursulet-Headley, J. Bennett (1.50); prep for meeting(1.00); emails, t/cs re A. Stout, R. Eckenrod, R. Reeb, L. Guerra, local counsel re subsidiary issues and review and revision of documents re same (3.20) emails with opposing counsel re subsidiary issues agreement and review and revision of same (.80); various emails with A. Stout, R. Reeb, R. Eckenrod and local counsel re subsidiary issues (1.90). | 8.40 | 7,056.00 | 32334719 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 09/12/12 | EMs to local counsel and client re: subsidiary issues (.3); review of report re: subsidiary issues (.2); EMs to local advisors re: subsidiary issues (.5); review re: subsidiary issues (.2) | 1.20 | 792.00 | 32169694 |
| Eckenrod, R.D. | 09/12/12 | Prep for update meeting (1.7); OM w/ client,  J. Bromley, L. Schweitzer and K. Hailey re: update (1.9); EM to local advisors re: subsidiary issues (.3); review of EM from local  advisor re: tax appeals for EMs to K. Hailey, J. Bromley and local advisors (.5) | 4.40 | 2,904.00 | 32169695 |
| Kim, J. | 09/12/12 | Pull documents for J.  Bromley's review per L. Peacock. | .30 | 76.50 | 32199839 |
| Kim, J. | 09/12/12 | Search online document management system per E. Klipper re: case issues. | 8.50 | 2,167.50 | 32199848 |
| Klipper, E. | 09/12/12 | Extensive search online document management system re case issues; draft memo re: the same. | 8.80 | 4,312.00 | 32173162 |
| Klipper, E. | 09/12/12 | Call w L. Peacock regarding case issues. | .30 | 147.00 | 32173215 |
| MacElroy, K. | 09/12/12 | Inventoried United States shareholder stock certificates; worked with M. Bakios. | 7.50 | 1,725.00 | 32171855 |
| Bakios, M. | 09/12/12 | Compiled and inventory Nortel  stock certificates and related documents/correspondence per N.Cornelius' request. | 6.50 | 1,495.00 | 32187672 |
| Whatley, C. | 09/12/12 | Docketed papers received. | 1.30 | 195.00 | 32173433 |
| Cheung, S. | 09/12/12 | Circulated monitored docket online. | .30 | 45.00 | 32185821 |
| Ryan, R.J. | 09/12/12 | Comm w/ J. Kim re: settlement agreeement  (.10). | 0.10 | 56.50 | 32489010 |
| Bromley, J. L. | 09/13/12 | Attend Meeting with L. Schweitzer and  team re: plan issues (1.00); tc Hodara (Akin) mtgs next week  (.20); ems Hodara on research and setting up  call re same (.20); ems with L. Schweitzer, J. Ray, H. Zelbo, Chilmark and others on general case matters  (.50); work on case issues (.50) | 2.40 | 2,628.00 | 32336093 |
| Bromley, J. L. | 09/13/12 | Em R. Eckenrod re foreign affiliate issues and mtg re same (.40). | .40 | 438.00 | 32336205 |
| Kim, J. | 09/13/12 | T/C w/ S. Doody and R. Ryan re: settlement agreement and follow-up mtg w/ R. Ryan (.5), review agreement (.3) | .80 | 568.00 | 32313597 |
| Fleming, M. J. | 09/13/12 | Meeting re: plan issues and follow-up office conference with L. Schweitzer. | 1.10 | 759.00 | 32186084 |
| O'Keefe, P. | 09/13/12 | Circulated Nortel Networks news alert to L. Barefoot (.10). | .10 | 31.00 | 32208970 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/13/12 | O/c w/J. Bromley, L. Schweitzer, E. Bussigel, J. Opolsky and M. Fleming re plan issues (.8). partial participant | .80 | 528.00 | 32333783 |
| Lipner, L. | 09/13/12 | T/c w/D. Herrington re Purchaser demand (.1); Correspondence w/J. Ray (N) and D. Herrington re same (.5); t/c w/counterparty re same (.5); t/c to counterparty re same (.1). | 1.20 | 792.00 | 32333816 |
| Reeb, R. | 09/13/12 | Prepare documents relating to subsidiary issues. | .70 | 441.00 | 32335987 |
| Peacock, L.L. | 09/13/12 | Correspondence with E. Klipper re: case issues (including call with E. Klipper and correspondence regarding same, review of materials regarding same). | .90 | 639.00 | 32294471 |
| Hailey, K. | 09/13/12 | Emails with opposing counsel re subsidiary issues and review and revision of same (.70); various emails with A. Stout, R. Reeb, R.Eckenrod and local counsel re subsidiary issues (2.00) | 2.70 | 2,268.00 | 32334950 |
| Uziel, J.L. | 09/13/12 | Review hearing agenda (0.4); Email to L. Schweitzer re: same (0.1); Emails to team and A. Cordo and T. Minott re: same (0.2) | .70 | 343.00 | 32250419 |
| Eckenrod, R.D. | 09/13/12 | EMs to local advisors and client re: wind-down entities (.7); summary of requirements for wind-down entity (2.9) | 3.60 | 2,376.00 | 32187385 |
| Eckenrod, R.D. | 09/13/12 | EMs to client and K. Hailey re: subsidiary issues (.8); OM w/ J. Bromley re: subsidiary issues (.4); t/c with client re: subsidiary issues (.1) | 1.30 | 858.00 | 32187386 |
| Kim, J. | 09/13/12 | Search online information management system for documents re: case issues per E. Klipper. | 6.30 | 1,606.50 | 32199849 |
| Roll, J. | 09/13/12 | Weekly workstream updates per M. Fleming (0.2); Search online information management system for documents re: case issues (5.3); Organized documents on online information management system per E. Klipper (2.7). | 8.20 | 2,091.00 | 32201347 |
| Klipper, E. | 09/13/12 | Search online information management system for documents re: case issues; draft memo re: case issues. | 5.20 | 2,548.00 | 32183721 |
| Klipper, E. | 09/13/12 | Review chart on document collection by custodians, revise memo re: same. | 5.10 | 2,499.00 | 32183725 |
| MacElroy, K. | 09/13/12 | Inventoried United States shareholder stock certificates; worked with M. Bakios. | 9.50 | 2,185.00 | 32187551 |
| Bakios, M. | 09/13/12 | Continued to compile and inventory Nortel stock certificates and related documents/correspondence N. Cornelius' request | 4.00 | 920.00 | 32187681 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 09/13/12 | Docketed papers received. | 1.30 | 195.00 | 32185807 |
| Cheung, S. | 09/13/12 | Circulated monitored docket online. | .50 | 75.00 | 32185851 |
| Lashay, V. | 09/13/12 | Data encryption and optical media replication | .30 | 79.50 | 32174603 |
| Ryan, R.J. | 09/13/12 | Call w/ S. Doody and J. Kim re: settlement agreement and follow-up meeting with J. Kim re: same (.50); review settlement agreement (.50). | 1.00 | 565.00 | 32489014 |
| New York, Temp. | 09/14/12 | W. Lau: Move materials per E. Klipper. | .30 | 69.00 | 32269413 |
| Bromley, J. L. | 09/14/12 | Tc L. Schweitzer re general case issues (.50); ems J. Ray, M. Kennedy re mediation issues (.30); tc J. Ray re same (.80); call with Ray, M. Kennedy, M. Rosenberg re case issues (1.00); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.60). | 3.20 | 3,504.00 | 32336398 |
| Bromley, J. L. | 09/14/12 | Em K. Hailey re settlement agmt and revise same (.30); tc K. Hailey (.20) | .50 | 547.50 | 32336442 |
| Schweitzer, L. | 09/14/12 | D Ilan email re patents (0.1). T/c, emails M Kennedy (Chilmark) on mediation (0.2). | .30 | 312.00 | 32325365 |
| Barefoot, L. | 09/14/12 | E-mail Opolsky. | .10 | 71.00 | 32228398 |
| Croft, J. | 09/14/12 | Reviewing L Schweitzer comments to motion and editing same (1.5 hours); research re same (.5). | 2.00 | 1,380.00 | 32191157 |
| O'Keefe, P. | 09/14/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32208973 |
| Lipner, L. | 09/14/12 | Communications w/ D. Herrington re Purchaser (.4); Correspondence w/ J. Ray re Purchaser demand (.5). | .90 | 594.00 | 32333904 |
| Opolsky, J. | 09/14/12 | Emails with S. Bomhof re: foreign affiliate proceedings (.2); review and summarize chp. 15 proceeding for team (.1) review and summarize chp. 11 proceedings (.1). | .40 | 226.00 | 32225326 |
| Reeb, R. | 09/14/12 | Prepare documents relating to subsidiary wind-down. | 1.00 | 630.00 | 32336546 |
| Reeb, R. | 09/14/12 | Weekly wind-down call. | 1.00 | 630.00 | 32336767 |
| Peacock, L.L. | 09/14/12 | Meeting w/ L. Barefoot, E. Klipper, L. Peacock, M. Gurgel re: case issues (1.50) follow-up regarding same.(.3) | 1.80 | 1,278.00 | 32294518 |

MATTER: 17650-004  CASE ADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hailey, K. | 09/14/12 | Discussion with W. Baxter, M. Coughlin, A. Stout and R. Eckenrod re: case issues(.50); conference call re case issues call with A. Stout, R. Eckenrod, L. Guerra, R. Reeb (1.00) and prep re same (.50); foreign affiliate letter call with E. Chisholm, B. Looney (.50); emails and t/cs with A. Stout, R. Eckenrod, local counsel, R. Reeb re subsidiary issues and review of documents re same (2.20) | 4.70 | 3,948.00 | 32335198 |
| Uziel, J.L. | 09/14/12 | Communications with J. Sherrett re: hearing agenda (0.1); Review hearing agenda (0.1); Email to J. Bromley and L. Schweitzer re: same (0.2); Update case calendar (0.2); Email team re: same (0.2) | .80 | 392.00 | 32250564 |
| Eckenrod, R.D. | 09/14/12 | Review of subsidiary issues (.4); T/C with local advisor, client and K. Hailey re: subsidiaryissues (.5); prep for subsidiary issues partial(.1); OM w/ client, K. Hailey and R. Reeb re: subsidiary issues updated (.9); EM to E. Bussigel re: claim (.1); review of documentation re: wind-down (.5) | 2.50 | 1,650.00 | 32188491 |
| Eckenrod, R.D. | 09/14/12 | Update of summary re: case issues. | .20 | 132.00 | 32188492 |
| Kim, J. | 09/14/12 | Search VFR and notebook for correspondence and related materials for and prepare copies for meeting per E. Klipper. | 8.00 | 2,040.00 | 32199855 |
| Roll, J. | 09/14/12 | Updated Appendix of documents and organized these documents on share drive per E. Klipper (9.7); Pulled hearing transcript per M. Fleming (0.1). | 9.80 | 2,499.00 | 32201427 |
| Klipper, E. | 09/14/12 | Continue drafting memo. | 9.10 | 4,459.00 | 32206419 |
| Klipper, E. | 09/14/12 | Create appendix of docs. | 2.10 | 1,029.00 | 32206426 |
| Klipper, E. | 09/14/12 | Prep for mtg (.2). Meet with L. Peacock, L. Barefoot, M, Gurgel and J. Erickson re: doc issues (1.5) | 1.70 | 833.00 | 32206429 |
| Klipper, E. | 09/14/12 | Communicate with paralegals re: organization of relevant docs on lit path. | .20 | 98.00 | 32206446 |
| MacElroy, K. | 09/14/12 | Inventoried docs sing an Excel spreadsheet and organized them into corresponding folders. | 8.50 | 1,955.00 | 32187570 |
| Whatley, C. | 09/14/12 | Docketed papers received. | 1.00 | 150.00 | 32201996 |
| Cheung, S. | 09/14/12 | Circulated monitored docket online. | .50 | 75.00 | 32201912 |
| Lashay, V. | 09/14/12 | Data build and processing. | .50 | 132.50 | 32187223 |
| Bromley, J. L. | 09/15/12 | Ems J.Ray re meetings (.30) | .30 | 328.50 | 32336654 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/15/12 | Em re Settlement Agreement (.20) | .20 | 219.00 | 32336694 |
| Peacock, L.L. | 09/15/12 | Looking for and forwarding materials relating to project. | .40 | 284.00 | 32264134 |
| Bromley, J. L. | 09/16/12 | Ems J. Ray, L. Schweitzer, R. Eckenrod on general case matters (.30) | .30 | 328.50 | 32336710 |
| Schweitzer, L. | 09/16/12 | Review letter (0.1). | .10 | 104.00 | 32208629 |
| Uziel, J.L. | 09/16/12 | Email to L. Schweitzer and J. Bromley re: hearing agenda | .10 | 49.00 | 32188393 |
| Eckenrod, R.D. | 09/16/12 | Review of wind-down documentation | 1.90 | 1,254.00 | 32188489 |
| Bromley, J. L. | 09/17/12 | Tc Randy Bennett (.20); call re mediation with J. Ray, Chilmark (Rosenberg, Kennedy, Taylor) (2.00); review mediation materials (.50); ems J.Ray, others re mtgs (.30); ems re hearing agenda on Wed 9/19 and ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.60). | 3.60 | 3,942.00 | 32338066 |
| Kim, J. | 09/17/12 | E-mail to M. Fleming re: hearing (.1) | .10 | 71.00 | 32313611 |
| Fleming, M. J. | 09/17/12 | Reviewed agenda. | .20 | 138.00 | 32233315 |
| Fleming, M. J. | 09/17/12 | Email to J. Uziel re: agenda. | .10 | 69.00 | 32233319 |
| Lipner, L. | 09/17/12 | Internal correspondence re letter (.2). | .20 | 132.00 | 32334277 |
| Bussigel, E.A. | 09/17/12 | Email M.O'Rourke re case issue | .10 | 63.00 | 32333754 |
| Reeb, R. | 09/17/12 | Prepare documents relating to wind-down. | 1.70 | 1,071.00 | 32337225 |
| Hailey, K. | 09/17/12 | Review of document (.50); various email with A. Stout, R. Reeb, R. Eckenrod, local counsel re: winddowns (1.7) | 2.20 | 1,848.00 | 32327518 |
| Uziel, J.L. | 09/17/12 | Emails to M. Fleming, A. Cordo and T. Minott re agenda (0.3); Update case calendar (0.1); Email to J. Bromley re: agenda (0.1); Email to team re agenda (0.1); Review of amended agenda (0.1) | .70 | 343.00 | 32312772 |
| Eckenrod, R.D. | 09/17/12 | EMs re: case issues (.1); EM to M. Nadeau re document (.1); review of doc re: wind-down (.8); EM to client re: same (.6); review of other documentation re: wind-down (1.1) | 2.70 | 1,782.00 | 32225134 |
| Kim, J. | 09/17/12 | Proofread memo per E. Klipper. | 1.50 | 382.50 | 32324343 |
| Kim, J. | 09/17/12 | Notebook documents work. | 1.50 | 382.50 | 32324670 |
| Roll, J. | 09/17/12 | Proofread per E. Klipper. | .50 | 127.50 | 32322930 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/17/12 | Updated chart per R. Ryan (0.4); Updated index of documents per J. Uziel (2.5); Pulled docs per J. Uziel (0.2); Added documents to litigator's notebook (0.4). | 3.50 | 892.50 | 32322963 |
| MacElroy, K. | 09/17/12 | Internal communication with J. Cornelius, J. Pak and M. Bakios. | .50 | 115.00 | 32208962 |
| Whatley, C. | 09/17/12 | Docketed papers received. | .80 | 120.00 | 32216585 |
| Cheung, S. | 09/17/12 | Circulated monitored docket online. | .50 | 75.00 | 32206069 |
| Martin, J. | 09/18/12 | Researching and preparing summary of research. | 5.30 | 1,855.00 | 32207503 |
| Bromley, J. L. | 09/18/12 | Tcs Ray, Hodara, others on mediation issues (1.40); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50). | 1.90 | 2,080.50 | 32338191 |
| Schweitzer, L. | 09/18/12 | Review documents (0.6). | .60 | 624.00 | 32326739 |
| Kim, J. | 09/18/12 | E-mail to J. Opolsky re: documents (.1), t/c w/ L. Taylor, S. Doody & R. Ryan re: agreement and follow-up mtg w/ R. Ryan re: same (.8), review correspondence (.1) | 1.00 | 710.00 | 32336663 |
| Croft, J. | 09/18/12 | Editing document and emails with L Schweitzer, K Hailey and J Cornelius re same | 1.00 | 690.00 | 32212843 |
| O'Keefe, P. | 09/18/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32208975 |
| Opolsky, J. | 09/18/12 | Drafting documents re: case issues. | .80 | 452.00 | 32217193 |
| Hailey, K. | 09/18/12 | Review and revision of agreement and emails and t/cs with E. Chisolm, L. Schweitzer and A. Stout re same (1.00); conference with R. Eckenrod, A. Stout, J. Oyston, M. Coghlan (1.00); Meeting with R. Eckenrod (.40); review of documents re case issues (1.10); emails; t/cs and conf. calls with A. Stout, R. Reeb, R. Eckenrod, local counsel, others re winddowns and review of documents re same (3.10); review of spreadsheet (.50). | 7.10 | 5,964.00 | 32327711 |
| Uziel, J.L. | 09/18/12 | Emails to L. Schweitzer, A. Cordo and T. Minott re: agenda | .20 | 98.00 | 32312788 |
| Eckenrod, R.D. | 09/18/12 | T/C with K. Hailey, client and local advisors re: wind-down (.4) partial attendance; EMs to K. Hailey and J. Bromley re: case issues (.1); EMs to client and local advisors re: wind-down (.2); revisions to documentation re: wind-down (3.6); OM w/ K. Hailey re: wind-down (.4) | 4.70 | 3,102.00 | 32225137 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/18/12 | Weekly workstream updates per M. Fleming (0.2); updated litigator's notebook with recent pleadings and correspondence (1.3). | 1.50 | 382.50 | 32323176 |
| Bakios, M. | 09/18/12 | Organized labeled and stored documents. | 1.00 | 230.00 | 32229317 |
| Whatley, C. | 09/18/12 | Docketed papers received. | .50 | 75.00 | 32216627 |
| Cheung, S. | 09/18/12 | Circulated monitored docket online. | .30 | 45.00 | 32217014 |
| Lashay, V. | 09/18/12 | Work on case issues. | .60 | 159.00 | 32209405 |
| Ryan, R.J. | 09/18/12 | prep for call (.50); t/c w/ L. Taylor, S. Doody & J. Kim re: agreement and follow-up mtg w/ J. Kim re: same (.80). | 1.30 | 734.50 | 32489019 |
| Bromley, J. L. | 09/19/12 | Ems Barefoot, L. Peacock, H. Zelbo re mediation issues (.50); ems with L. Schweitzer, Ray, Chilmark, Akin, others on various case matters (.60); work on mediation issues (.70). | 1.80 | 1,971.00 | 32338719 |
| Schweitzer, L. | 09/19/12 | Non-working travel NJ to Delaware (50% of 1.8 or .9). Prepare for hearing including conference D Abbott (1.5). Attend hearing (2.8). Non-working travel Delaware to NY (50% of 2.2 or 1.1). Review document (0.3). | 6.60 | 6,864.00 | 32327463 |
| Barefoot, L. | 09/19/12 | E-mail Schweitzer (Ray) | .10 | 71.00 | 32228649 |
| Fleming, M. J. | 09/19/12 | Non-working travel to Delaware (50% of 2.6 or 1.3). | 1.30 | 897.00 | 32260600 |
| Fleming, M. J. | 09/19/12 | Hearing preparation. | 1.30 | 897.00 | 32265290 |
| Fleming, M. J. | 09/19/12 | Attended hearing and revised document. | 3.00 | 2,070.00 | 32265292 |
| Fleming, M. J. | 09/19/12 | Non-working travel to Delaware (50% of 1.2 or .6). | .60 | 414.00 | 32265398 |
| O'Keefe, P. | 09/19/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32254374 |
| Lipner, L. | 09/19/12 | Call w/J. Davison (N) and others re case issues (.7); Preparation re same (.1); Correspondence w/Nortel and D. Herrington re same (.5). | 1.30 | 858.00 | 32334344 |
| Opolsky, J. | 09/19/12 | Review of documents (.3); email to A. Kogan re: the same (.1); review case issues and summarize for team (1.8); review docket and summarize for team (.1). | 2.30 | 1,299.50 | 32225360 |
| Bussigel, E.A. | 09/19/12 | T/c L.Lipner re case issue (.2), email L.Schweitzer re same (.1), reviewing docket and email L.Barefoot re same (.6) | .90 | 567.00 | 32334763 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 09/19/12 | Call to discuss wind-down. | .80 | 504.00 | 32337335 |
| Reeb, R. | 09/19/12 | Prepare documents relating to wind-down. | 2.30 | 1,449.00 | 32337348 |
| Peacock, L.L. | 09/19/12 | Emails regarding documents and setting up meeting regarding same (.5); corresponded with L. Barefoot regarding same (.3).  Emails regarding claims (.3). | 1.10 | 781.00 | 32295946 |
| Hailey, K. | 09/19/12 | Conf. call re case issues with R. Reeb, A. Stout, A. West, B. Shepherd, E. Phillips, F. Ursulet-Headley, J. Bennett (.8); review of documents re same (1.20);  emails t/cs and conf. calls  with A. Stout, R. Reeb, R. Eckenrod, local counsel re subsidiary  winddowns and review of documents re same (3.10);  Conf. call with others re: case issues; review of documents re  same (1.00). | 6.10 | 5,124.00 | 32328282 |
| Uziel, J.L. | 09/19/12 | Non-working travel to Wilmington, DE for hearing  (1.5 - half of 3.0 hours); Preparation for hearing (1.0); Attended hearing (2.7) | 5.20 | 2,548.00 | 32312795 |
| Eckenrod, R.D. | 09/19/12 | EMs to client re: wind-down. | 2.10 | 1,386.00 | 32225142 |
| Roll, J. | 09/19/12 | Prepared documents re employee issues per M. Fleming & corr. and coordination re documents (1.5); Corr. w/ practice support re documents (0.3); Pulled documents per J. Uziel (2.0); Prepared binder for review per  R. Ryan (0.5); Sent R. Ryan chart (0.1); Added documents to  litigator's notebook (0.5). | 4.90 | 1,249.50 | 32323543 |
| Roll, J. | 09/19/12 | Weekly workstream updates per M. Fleming (0.2);updated pleadings on litigator's  notebook (1.5). | 1.70 | 433.50 | 32323762 |
| Pak, J. | 09/19/12 | Internal communication with R. Reeb regarding case issues. | .50 | 127.50 | 32218030 |
| Whatley, C. | 09/19/12 | Docketed papers received. | .50 | 75.00 | 32229065 |
| Lashay, V. | 09/19/12 | Data processing  and work. | 1.50 | 397.50 | 32214453 |
| Bromley, J. L. | 09/20/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray,  Chilmark, Bennett, Togut, others (.70); work  on mediation issues (.50). | 1.20 | 1,314.00 | 32339024 |
| Bromley, J. L. | 09/20/12 | Prep for meeting/call (.30) Meeting/call with K.Hailey, Eckenrod re  wind-down issues (.70); ems re same (.20);  ems RE re D.Tay email on foreign affiliate issues (.10); em K. Hailey  re escrows (.20) | 1.50 | 1,642.50 | 32339065 |
| Schweitzer, L. | 09/20/12 | Revise document. | .30 | 312.00 | 32260418 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/20/12 | Review docuemnt and e-mail to R. Ryan re: same (.3), review correspondence (.3) | .60 | 426.00 | 32336873 |
| Moniz, J. | 09/20/12 | Completed case issue project for J. Kim | 3.50 | 892.50 | 32340483 |
| Lipner, L. | 09/20/12 | Correspondence w/R. Moore, D. Herrington, J. Hodkinson and J. Davison re case issues (1). | 1.00 | 660.00 | 32334499 |
| Opolsky, J. | 09/20/12 | Review and summarize documents re: case  issues (.1); email to team re: the same  (.1); email to K. Ponder re: case issues (.1). | .30 | 169.50 | 32231650 |
| Bussigel, E.A. | 09/20/12 | Email L.Barefoot re case issue (.1), t/ M.O'Rourke re case issue (.2), t/c S.Shapiro  re case issues (.4), email Schweitzer re  same (.2), emails re mailing (.4), reviewing docket re same (.3), reviewing document  (.5) | 2.10 | 1,323.00 | 32332950 |
| Diaba, L.S. | 09/20/12 | Work on case issues. | 1.00 | 630.00 | 32313148 |
| Diaba, L.S. | 09/20/12 | Met with J. Penn to discuss research. | .50 | 315.00 | 32313150 |
| Diaba, L.S. | 09/20/12 | Started researching case issues. | 4.20 | 2,646.00 | 32313153 |
| Reeb, R. | 09/20/12 | Call to discuss wind-down. | .50 | 315.00 | 32337453 |
| Reeb, R. | 09/20/12 | Prepare documents relating to wind-down. | 3.00 | 1,890.00 | 32337467 |
| Reeb, R. | 09/20/12 | Wind-down update call. | 1.00 | 630.00 | 32337476 |
| Peacock, L.L. | 09/20/12 | Call with B. Gibbon regarding claims and email to L. Christen (.30). follow-up work re: same (.50) | .80 | 568.00 | 32227970 |
| Hailey, K. | 09/20/12 | Conf. call with  R. Eckenrod, J. Bromley, L. Huang (.70);  review of documents and emails with J. Bromley re  same (.8); emails, tcs and conf. calls with  local counsel, A. Stout, R. Eckenrod, R. Reeb re winddowns and review of documents re same (3.90);  conf. call with R. Eckenrod, A. Stout, L. Guerra, R. Reeb  (1.00) prep for call (.50) | 6.90 | 5,796.00 | 32331334 |
| Eckenrod, R.D. | 09/20/12 | t/c with local counsel re: case issues (.5); t/c with L. Huang, K. Hailey and J. Bromley re: same (.3); OM w. K. Hailey and J. Bromley re: wind-down (.7); draft  EM re: case issues (.3); prep re: wind-down meeting (1.2); revisions to documents re: case issues (.9); OM w/ client re: wind-down (.1); TC w/ client, K. Hailey and R. Reeb re: wind-down (1.00); EMs to client and local advisors re: wind-down (1.80); EM to client re: wind-down (.9); updates to summary (.1); drafting of document (.5) | 8.30 | 5,478.00 | 32231659 |
| Pak, J. | 09/20/12 | Communication regarding case issues; internal communication with R. Reeb  and R. Narula. | 2.00 | 510.00 | 32225206 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 09/20/12 | Docketed papers received. | .80 | 120.00 | 32230106 |
| Cheung, S. | 09/20/12 | Circulated monitored docket online. | .50 | 75.00 | 32228460 |
| Lashay, V. | 09/20/12 | Work re: data issues | .50 | 132.50 | 32221612 |
| Ryan, R.J. | 09/20/12 | Review settlement agreement and comm w/ J. Kim re: same  (.30). | 0.30 | 169.50 | 32489069 |
| Bromley, J. L. | 09/21/12 | Tc H. Zelbo re mediation (.20); tc Kennedy re mediation (.70); tc R.Bennett (.30); em  Bomhof, A.Gray re case issues (.10); review  mediation materials (.60); various ems on  case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark  (.40). | 2.30 | 2,518.50 | 32339938 |
| Barefoot, L. | 09/21/12 | E-mail Opolsky. | .10 | 71.00 | 32264717 |
| Croft, J. | 09/21/12 | Updating draft document and emails with L Schweitzer, K Hailey and S Rocks re same. | 1.00 | 690.00 | 32241561 |
| Croft, J. | 09/21/12 | emails with R Eckenrod and A Sears re case issues;  reviewing documents re same | .50 | 345.00 | 32241568 |
| Fleming, M. J. | 09/21/12 | Mediation | 14.60 | 10,074.00 | 32241256 |
| Lipner, L. | 09/21/12 | Correspondence w/J. Davison (n), J. Ray (N)  R. Moore and R. Eckenrod re case issues (3). | 3.00 | 1,980.00 | 32334632 |
| Opolsky, J. | 09/21/12 | Emails to A. Kogan re: case issues (.2); email to K.  Ponder re: the same (.1); revising  documents re: the same (.1); review of docket and summary for team (.1). | .50 | 282.50 | 32269155 |
| Diaba, L.S. | 09/21/12 | Researching case issues. | 6.70 | 4,221.00 | 32313154 |
| Reeb, R. | 09/21/12 | Prepare documents relating to wind-down. | .30 | 189.00 | 32337680 |
| Reeb, R. | 09/21/12 | Call to discuss wind-down. | .50 | 315.00 | 32337688 |
| Hailey, K. | 09/21/12 | Conference call re case issues with J. Bennett, E. Phillips, F. Ursulet-Headley, review of letters (1.60);  emails, communications with local counsel, A. Stout, R. Eckenrod, R. Reeb re winddowns and review of documents re same (2.90) | 4.50 | 3,780.00 | 32331462 |
| Eckenrod, R.D. | 09/21/12 | EMs to client and local advisors re:  wind-down (.6); drafting of document re: case issues (1.8); coordination of documentation re: wind-down (1.5) | 3.90 | 2,574.00 | 32240988 |
| Eckenrod, R.D. | 09/21/12 | EM to J. Croft re: documentation. | .10 | 66.00 | 32240990 |
| Eckenrod, R.D. | 09/21/12 | Corr. w. L. Lipner re: case issues. | .50 | 330.00 | 32240999 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 09/21/12 | Work on case issues. | 2.00 | 530.00 | 32233828 |
| Lipner, L. | 09/22/12 | Correspondence w/J. Ray (N) re case issues (.1). | .10 | 66.00 | 32334689 |
| Bromley, J. L. | 09/23/12 | Ems on case matters with Ray (.50) | .50 | 547.50 | 32340086 |
| Bromley, J. L. | 09/24/12 | Weekly conf call with J.Ray, Chilmark,  others (1.20); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin, others (1.20);  tc John Ray on mediation issues (.50); mtg  with Hodara on case matters (.50); work on mediation issues (.80). | 4.20 | 4,599.00 | 32340368 |
| Schweitzer, L. | 09/24/12 | G Reichert email re case issues (0.1). Misc.  t/cs, emails J Bromley, J Ray re case  matters (0.4). | .50 | 520.00 | 32330648 |
| Kim, J. | 09/24/12 | E-mails to M. Fleming, J. Opolsky, K.  Schultea re: case issues (.4), review correspondence  re: agreement (.2) | .60 | 426.00 | 32336989 |
| Fleming, M. J. | 09/24/12 | Emails  re: meeting. | .20 | 138.00 | 32307950 |
| O'Keefe, P. | 09/24/12 | Circulated Nortel Networks news alert to L.  Barefoot (.10) | .10 | 31.00 | 32253375 |
| Moniz, J. | 09/24/12 | Prepared documents for D.  Clarkin | 2.50 | 637.50 | 32345348 |
| Lipner, L. | 09/24/12 | T/c w/counsel re case issues (.5); t/c w/J. Davison (N) re same (.3); Correspondence w/J. Davison re same (.3). | 1.10 | 726.00 | 32334758 |
| Opolsky, J. | 09/24/12 | Email to A. Kogan re: case issues (.1); t/c with A. Kogan (.2) re: the same; reviewing documents re: the same (.1); email to J. Kim re: the  same (.1); t/c w/ R. Reeb re: the same (.1);  revising documents re: the same (.5); review  and summary of docket (.1); review of documents (.8). | 2.00 | 1,130.00 | 32258179 |
| Bussigel, E.A. | 09/24/12 | Emails J. Opolsky re meeting and case issues (.3), drafting letter (.5), email L.  Barefoot re same (.2). | 1.00 | 630.00 | 32250191 |
| Diaba, L.S. | 09/24/12 | Researching case issues. | 5.20 | 3,276.00 | 32313032 |
| Reeb, R. | 09/24/12 | Prepare documents relating to wind-down. | 1.00 | 630.00 | 32337953 |
| Hailey, K. | 09/24/12 | Emails and comms with local counsel, A. Stout, R. Reeb, R. Eckenrod, local accountants re winddowns (.6) and review of documents re same (2.0). | 2.60 | 2,184.00 | 32336877 |
| Eckenrod, R.D. | 09/24/12 | EMs to client re: wind-down (.4); drafting of document (2.5) | 2.90 | 1,914.00 | 32250211 |
| Whatley, C. | 09/24/12 | Docketed papers received. | .30 | 45.00 | 32256989 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 09/24/12 | Circulated monitored docket online. | .50 | 75.00 | 32274056 |
| Bromley, J. L. | 09/25/12 | Tcs J.Ray, others on mediation issues (1.20); tc Matt Rosenberg on mediation issues (1.00); comm. L. Schweitzer on same and other issues (.70); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.60); ems Kennedy re material for call (.20); work on mediation issues (.70). | 4.40 | 4,818.00 | 32341912 |
| Bromley, J. L. | 09/25/12 | Ems K. Hailey re escrow issues and wind-down (.30). | .30 | 328.50 | 32341921 |
| Schweitzer, L. | 09/25/12 | Review new pleadings (0.4). G Reichert, M Kennedy emails re case issues (0.1). | .50 | 520.00 | 32330785 |
| Fleming, M. J. | 09/25/12 | T/c with J. Croft re: staffing. | .10 | 69.00 | 32306344 |
| Fleming, M. J. | 09/25/12 | Email to L. Schweitzer re: team meeting. | .10 | 69.00 | 32306403 |
| Fleming, M. J. | 09/25/12 | Set up meeting. | .20 | 138.00 | 32306440 |
| Fleming, M. J. | 09/25/12 | Reviewed agenda and related email to J. Uziel. | .30 | 207.00 | 32306556 |
| O'Keefe, P. | 09/25/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32299832 |
| Moniz, J. | 09/25/12 | Database maintenance for J. Erickson | 2.50 | 637.50 | 32348038 |
| Lipner, L. | 09/25/12 | T/c w/R. Moore re case issue (.8). | .80 | 528.00 | 32335233 |
| Opolsky, J. | 09/25/12 | Revising documents re: case issues (.4); email to a. Kogan re: the same (.1); email S. Bomhof re: litigation issues (.1); email L. Schweitzer re: the same (.1); review and summary of docket (.1); review of docket re: litigation issues (.4). | 1.20 | 678.00 | 32269285 |
| Bussigel, E.A. | 09/25/12 | T/c J. Opolsky re research (.1), editing letter and email L. Schweitzer re same (.4), email D. Herrington, D. Sugden re case issue (.2) | .70 | 441.00 | 32265040 |
| Diaba, L.S. | 09/25/12 | Researching case issues. | 5.90 | 3,717.00 | 32313045 |
| Reeb, R. | 09/25/12 | Prepare documents relating to wind-down. | 2.80 | 1,764.00 | 32337973 |
| Reeb, R. | 09/25/12 | Call to discuss wind-down. | .50 | 315.00 | 32337983 |
| Hailey, K. | 09/25/12 | Emails and comms. with local counsel, A. Stout, R. Reeb, R. Eckenrod, local accountants re winddowns and review of documents re same (2.20); review of documents and email with J. Bromley re same (1.00); meeting with J. Opolsky re case issues (.4); review of research and emails with L. Schweitzer and J. Opolsky re same (1.80). | 5.40 | 4,536.00 | 32331867 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 09/25/12 | Review emails (0.1); Update case calendar (0.2); Review agenda (0.2) | .50 | 245.00 | 32312826 |
| Eckenrod, R.D. | 09/25/12 | EMs to client and local advisors re: wind-down | .20 | 132.00 | 32318316 |
| Roll, J. | 09/25/12 | Weekly workstream updates per M. Fleming (0.2); added documents to litigator's notebook (0.4). | .60 | 153.00 | 32337166 |
| Whatley, C. | 09/25/12 | Docketed papers received. | 1.00 | 150.00 | 32269423 |
| Cheung, S. | 09/25/12 | Circulated monitored docket online. | .30 | 45.00 | 32274091 |
| Lashay, V. | 09/25/12 | Work on case issues. | 2.50 | 662.50 | 32262180 |
| Bromley, J. L. | 09/26/12 | Call with J. Ray, Chilmark on mediation issues; ems re same (2.00) | 2.00 | 2,190.00 | 32341956 |
| Kim, J. | 09/26/12 | T/C w/ M. Fleming re: staffing (.1), review agenda (.1) | .20 | 142.00 | 32337338 |
| Barefoot, L. | 09/26/12 | E-mails Bussigel, Schweitzer | .20 | 142.00 | 32300645 |
| Fleming, M. J. | 09/26/12 | Reviewed agenda. | .10 | 69.00 | 32305931 |
| Fleming, M. J. | 09/26/12 | Email to J. Bromley and L. Schweitzer re: case issue. | .20 | 138.00 | 32306007 |
| O'Keefe, P. | 09/26/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32285876 |
| Bussigel, E.A. | 09/26/12 | Emails J.Drake re case issue (.3), email J.Opolsky re case issue (.1) | .40 | 252.00 | 32336459 |
| Diaba, L.S. | 09/26/12 | Researching case issues. | 4.90 | 3,087.00 | 32313020 |
| Reeb, R. | 09/26/12 | Call to discuss wind-down. | .50 | 315.00 | 32338123 |
| Reeb, R. | 09/26/12 | Prepare documents relating to wind-down. | .80 | 504.00 | 32338132 |
| Hailey, K. | 09/26/12 | T/c with E. Chisolm, R. Reeb re: foreign affiliate issues and review of documents (0.5) and emails re same (1.00); emails and t/cs with local counsel, A. Stout, R. Reeb, R. Eckenrod, J. Bromley, re winddowns and review of documents re same (3.80) | 5.30 | 4,452.00 | 32331721 |
| Uziel, J.L. | 09/26/12 | Review hearing agenda (0.2); Email to T. Minott re: same (0.1); Email to L. Schweitzer and J. Bromley re: omnibus hearing dates (0.1) | .40 | 196.00 | 32312861 |
| Eckenrod, R.D. | 09/26/12 | EMs to client and K. Hailey re: wind-down | .50 | 330.00 | 32318571 |
| Pak, J. | 09/26/12 | Work re: documents. | .50 | 127.50 | 32269963 |
| Whatley, C. | 09/26/12 | Docketed papers received. | .80 | 120.00 | 32281895 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 09/26/12 | Circulated monitored docket online. | .50 | 75.00 | 32296526 |
| Bromley, J. L. | 09/27/12 | Call with UCC others on mediation (2.00); call with A. Pisa on same (1.00); follow up call with Chilmark, John Ray (1.30); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50); attend Staff mtg (1.00); review materials (.80). | 6.60 | 7,227.00 | 32341982 |
| Schweitzer, L. | 09/27/12 | T/c Akin, J Bromley, J Ray, etc. re mediation issues (part) (1.5).  Revise draft document (0.3). Staffing mtg (0.5).  Conference J Lanzkron re document (0.3). | 2.60 | 2,704.00 | 32333122 |
| Kim, J. | 09/27/12 | E-mails to T. Layne re: staffing (.2), Mtg w/  T. Layne re: case background (.8), review letter (.1), e-mails to J. Roll re:  new member (.3), staffing meeting (1.1) | 2.50 | 1,775.00 | 32337531 |
| Fleming, M. J. | 09/27/12 | T/c with J. Croft re: staffing. | .10 | 69.00 | 32305823 |
| Fleming, M. J. | 09/27/12 | T/c with E. Bussigel re: staffing. | .10 | 69.00 | 32305828 |
| Fleming, M. J. | 09/27/12 | T/c with L. Lipner re: staffing. | .10 | 69.00 | 32305835 |
| Fleming, M. J. | 09/27/12 | Staffing meeting. | 1.00 | 690.00 | 32305869 |
| Moniz, J. | 09/27/12 | Uploaded documents to database for review; database maintenance for J. Erickson | 2.50 | 637.50 | 32348583 |
| Lipner, L. | 09/27/12 | T/c w/M. Fleming re case mgmt (.1). | .10 | 66.00 | 32335511 |
| Opolsky, J. | 09/27/12 | Emails to J. Ray, K. Ponder and L. Schweitzer re: case issues (.1); reviewing documents re: litigation issues (.9); t/c w/ S. Bomhoff re: litigation issues (.2); revising documents re: case issues (.2); email to A. Kogan  re: same (.2); review and summary of proceedings (.1); review of documents re: litigation issues (.6). | 2.30 | 1,299.50 | 32320503 |
| Diaba, L.S. | 09/27/12 | Drafting memorandum regarding case issues. | 2.20 | 1,386.00 | 32313016 |
| Reeb, R. | 09/27/12 | Prepare documents relating to wind-down (0.8); t/c w/K. Hailey, etc. (1) | 1.80 | 1,134.00 | 32338158 |
| Reeb, R. | 09/27/12 | Weekly call regarding wind-down w/K. Hailey and R. Eckenrod. | 1.20 | 756.00 | 32338172 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hailey, K. | 09/27/12 | Conf. call with A. Stout, R. Reeb, local counsel and B. Murphy re: case issues and emails re same (1.00);  various emails and t/cs with R. Reeb, R. Eckenrod, J. Bromley, A. Stout, L. Guerra re winddowns and review and revision of documents re same (2.9);  revision of document re: case issues (.8); conf. call  with A. Stout, R. Reeb, R. Eckenrod, L.  Guerra re winddown and open issues (1.00); | 5.70 | 4,788.00 | 32331603 |
| Uziel, J.L. | 09/27/12 | Update case calendar (0.3); Review document (0.2); Email to A. Cordo re:  same (0.1); Email to team re agenda  (0.1); Email to J. Bromley re: hearing  dates (0.1); Email to J. Bromley and L. Schweitzer re: agenda (0.2) | 1.00 | 490.00 | 32312885 |
| Eckenrod, R.D. | 09/27/12 | Prep for call w/ client re: wind-down (.6); t/c with client, K. Hailey  and R. Reeb re: wind-down (1); EM to  J. Lanzkron re: report (.1) | 1.70 | 1,122.00 | 32318332 |
| Roll, J. | 09/27/12 | Prepared materials for staffing meeting per  M. Fleming (0.3); prepared binder of new team member materials for T. Layne (1.3). | 1.60 | 408.00 | 32337371 |
| Klipper, E. | 09/27/12 | Review emails, update  background documents appendix. | .80 | 392.00 | 32311255 |
| Layne, T. | 09/27/12 | Meeting with J. Kim regarding background information to case. | .80 | 332.00 | 32284102 |
| Layne, T. | 09/27/12 | Review documents in binder | .80 | 332.00 | 32293403 |
| Whatley, C. | 09/27/12 | Docketed papers received. | 1.00 | 150.00 | 32321531 |
| Cheung, S. | 09/27/12 | Circulated monitored docket online. | .50 | 75.00 | 32298923 |
| Lashay, V. | 09/27/12 | Work re: data issues. | 1.00 | 265.00 | 32285614 |
| Bromley, J. L. | 09/28/12 | Mtg Emily Bussigel, Jeremy Opolsky re mediation issues (.70); review materials re same (.50); ems L. Schweitzer, J. Ray re case issue (.20); ems Hodara, others re calls (.30); ems on case matters with L. Schweitzer,  H. Zelbo, J. Ray, Chilmark (.40); call with  Rosenberg and Kennedy on mediation issues (1.50). | 3.60 | 3,942.00 | 32342110 |
| Bromley, J. L. | 09/28/12 | Meeting re foreign affiliate issues w/ Kara Hailey, RE (0.9); ems re same (0.6) | 1.50 | 1,642.50 | 32342385 |
| Schweitzer, L. | 09/28/12 | Review documents (0.2).  Emails J Ray re various case matters (0.4). | .60 | 624.00 | 32333609 |
| Schweitzer, L. | 09/28/12 | Conf J Opolsky (0.3) & f/u emails re case issues. (0.2). | .50 | 520.00 | 32334995 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/28/12 | E-mails Opolsky (docket). | .10 | 71.00 | 32318179 |
| Fleming, M. J. | 09/28/12 | Reviewed email re: case issues. | .20 | 138.00 | 32331344 |
| O'Keefe, P. | 09/28/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32310695 |
| Moniz, J. | 09/28/12 | Prepared documents and database maintenance for J. Erickson | 3.00 | 765.00 | 32348952 |
| Opolsky, J. | 09/28/12 | Review of docket (.8); meeting with L. Schweitzer re: the same (.3); t/c w/ S. Bomhof re: the same (.2); email to team re: the same (.1); emails to A. Kogan, K. Ponder re: case issue (.4); revising documents re: the same (.2); review and summary of docket (.1); t/c with A. Slavens re: case issues (.2); review and summary of docket for team (.1). | 2.40 | 1,356.00 | 32326957 |
| Diaba, L.S. | 09/28/12 | Research re: case issues. | 1.80 | 1,134.00 | 32313005 |
| Reeb, R. | 09/28/12 | Prepare documents relating to subsidiary wind-down. | 3.70 | 2,331.00 | 32338373 |
| Reeb, R. | 09/28/12 | Call to discuss wind-down. | .80 | 504.00 | 32338383 |
| Hailey, K. | 09/28/12 | Conf. call with A. Stout, R. Reeb, others re winddowns and review of documents re same (0.8); preparation re: same (0.2); meeting with J. Bromley, R. Eckenrod re Winddown and related issues (.50) particial attendance. | 1.50 | 1,260.00 | 32331505 |
| Uziel, J.L. | 09/28/12 | Emails to L. Schweitzer and J. Bromley re: agenda (0.1); Email to J. Kim re: same (0.1); Update case calendar (0.2); Email to team re: same (0.1) | .50 | 245.00 | 32312906 |
| Eckenrod, R.D. | 09/28/12 | OM w/ J. Bromley and K. Hailey re: wind-down (.9); preparation for internal meeting re: wind-down (.3) | 1.20 | 792.00 | 32318358 |
| Eckenrod, R.D. | 09/28/12 | Review of case issues | .10 | 66.00 | 32318361 |
| Kim, J. | 09/28/12 | Notebook pleadings and correspondence. | 5.00 | 1,275.00 | 32331618 |
| Pak, J. | 09/28/12 | Internal communication with R. Reeb regarding wind-down; research re: case issues | 3.50 | 892.50 | 32311455 |
| Cheung, S. | 09/28/12 | Circulated monitored docket online. | .30 | 45.00 | 32324346 |
| Schweitzer, L. | 09/30/12 | Review document; J Opolsky e/m re same (0.3). Review case issue document (0.2). | .50 | 520.00 | 32335369 |
| Opolsky, J. | 09/30/12 | Review of documents re: case issues. | .30 | 169.50 | 32330291 |
| **MATTER TOTALS:** | | | **720.40** | **426,701.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/03/12 | E-mails Moessner, Eccher Allocation issue. | .20 | 142.00 | 32254314 |
| Schweitzer, L. | 09/04/12 | A Cerceo emails re claims stip incl review same (0.3). | .30 | 312.00 | 32383876 |
| Alcock, M. E. | 09/04/12 | Prep for crossborder claims call (.20);  crossborder claims call (.20) | .40 | 362.00 | 32333955 |
| Barefoot, L. | 09/04/12 | E-mail Moessner, Qureshi Allocation issue. | .20 | 142.00 | 32257012 |
| Gibbon, B.H. | 09/04/12 | Review of K. Sidhu doc re claims. | .20 | 142.00 | 32124391 |
| Bussigel, E.A. | 09/04/12 | Email J.Bromley re extension (.2), email  J.Wood re contact info (.1), email J.Scharf (VA) re schedule (.1), t/c W.McRae re claim  issues (.2), t/c A.Cerceo re claims issue  and emails same (.3), t/c's claimant (.2), emails tax team, Bromley re power of  attorney (.5) | 1.60 | 1,008.00 | 32120195 |
| Spencer, G.A. | 09/04/12 | Research re: case issues. | .40 | 196.00 | 32194118 |
| Spencer, G.A. | 09/04/12 | Research re: case issues | 1.00 | 490.00 | 32195689 |
| Sidhu, K. | 09/04/12 | File maintenance (0.2); email corr with  opposing counsel re: finalization of  settlement (0.2); email to client,  Cleary team and Epiq Solutions re: same (0.1); drafted dismissal stipulation (0.2); email correspondence with B. Hunt (Epiq) re: claims issue (0.1) | .80 | 452.00 | 32119068 |
| Cheung, S. | 09/04/12 | Circulated monitored docket online. | .50 | 75.00 | 32119269 |
| Alcock, M. E. | 09/05/12 | Review claim motion | .30 | 271.50 | 32335021 |
| Barefoot, L. | 09/05/12 | E-mail Buell (.20);  e-mails Moessner, Zelbo allocation issues (.30). | .50 | 355.00 | 32281296 |
| Gibbon, B.H. | 09/05/12 | Collecting and sending out docs to team | .30 | 213.00 | 32147447 |
| Gibbon, B.H. | 09/05/12 | Ems re claims issue | .40 | 284.00 | 32147633 |
| Bussigel, E.A. | 09/05/12 | T/c J. Bromley, claimant re claim (.5), meeting w. J. Bromley re same (.4), emails claimant (.2),emails re case issue (.2), emails A. Cerceo re claims (.2), email L. Bagarella re claims  (.2), email M. Nadeau re claims (.1). | 1.80 | 1,134.00 | 32122599 |
| Palmer, J.M. | 09/05/12 | email with M Nadeau re unliquidated claims  (.2); email with N Forrest, M Supko re motion and claim settlement issues (.9) | 1.10 | 770.00 | 32121069 |
| Spencer, G.A. | 09/05/12 | Respond to e-mails regarding stipulation. | .20 | 98.00 | 32200504 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Spencer, G.A. | 09/05/12 | Communications with E. Bussigel regarding case issue. | .40 | 196.00 | 32200527 |
| Sidhu, K. | 09/05/12 | Updating of internal litigation tracker (0.2); telephone conference with M. Vanek re: litigation issue (0.1); email corr with opposing counsel re: dismissal of case (0.1); email to MNAT re: same (0.1); email correspondence with opposing counsel re: finalization of settlement (0.2); email correspondence with client (R. Mitchell) and Huron (C. Brown ) re: same (0.2) | .90 | 508.50 | 32122537 |
| Kim, J. | 09/05/12 | Add pleadings received from local counsel onto notebook. | 2.00 | 510.00 | 32199624 |
| Cheung, S. | 09/05/12 | Circulated monitored docket online. | .50 | 75.00 | 32122881 |
| Barefoot, L. | 09/06/12 | E-mails Moessner, Peacock (.30); e-mails re: allocation issue (.20); O/C Zelbo, Moessner (1.40); O/C Zelbo, Cmmittee (Ray Ball) (1.00) T/C Peacock (allocation issues) (.30); e-mails Zelbo (.50); e-mail Gurgel (binders) (.10); e-mails Moessner, Zelbo (allocation issues) (.30). | 4.10 | 2,911.00 | 32297334 |
| Lipner, L. | 09/06/12 | Correspondence w/J. Palmer re claims issue. | .30 | 198.00 | 32327813 |
| Gibbon, B.H. | 09/06/12 | Emails regarding claims issue. | .30 | 213.00 | 32147726 |
| Bussigel, E.A. | 09/06/12 | T/c W.McRae re case issue (.2), email claimant (.2), t/c J.Uziel re scheduling order (.2), emails re same (.1), emails EY re return (.2) | .90 | 567.00 | 32135501 |
| Erickson, J. | 09/06/12 | Work on docs re employee issues, comms J. Roll, D. Stein, V. Lashay re same. | 1.30 | 461.50 | 32139944 |
| Palmer, J.M. | 09/06/12 | email with UCC, claims team re motion | .40 | 280.00 | 32122550 |
| Spencer, G.A. | 09/06/12 | Revise stipulation. | .40 | 196.00 | 32200594 |
| Uziel, J.L. | 09/06/12 | T/Cs with E. Bussigel re: claim issue (0.2); Email to J. Bromley re: same (0.2); Revise scheduling order re: same (0.2); T/C with A. Cordo re: same (0.1); Email to L. Meyers and J. Scharf re: claim issue (0.1) | .80 | 392.00 | 32188388 |
| Sherrett, J.D.H | 09/06/12 | Email to B. Gibbon re stip of dismissal. | .10 | 56.50 | 32127752 |
| Sidhu, K. | 09/06/12 | File maintanance. | .10 | 56.50 | 32130620 |
| Cheung, S. | 09/06/12 | Circulated monitored docket online. | .70 | 105.00 | 32136639 |
| Kim, J. | 09/07/12 | E-mail to M. Nadeau re: claims and review correspondence re: same (.3) | .30 | 213.00 | 32313563 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|-------|
| Barefoot, L. | 09/07/12 | E-mails Gurgel (allocation issues) (.30); e-mails Peacock, Moessner (case issue) (.50). | .80 | 568.00 | 32299979 |
| Barefoot, L. | 09/07/12 | Review docs (prior correspondence on doc collection) | 1.50 | 1,065.00 | 32300038 |
| Bussigel, E.A. | 09/07/12 | Emails J. Bromley re claim issues (.4), email  J. Ray re same (.3), email EY re claim  issue (.3), reviewing power of attorney (.1), email A. Cerceo re stipulation (.2). | 1.30 | 819.00 | 32140309 |
| Erickson, J. | 09/07/12 | Comms re case issues with L. Barefoot and S. Reents. | .20 | 71.00 | 32142779 |
| Erickson, J. | 09/07/12 | T/c E. Klipper, L. Peacock re case issues. | .20 | 71.00 | 32142791 |
| Palmer, J.M. | 09/07/12 | email with L Lipner re executory contract and settlement issue | .10 | 70.00 | 32131618 |
| Cheung, S. | 09/07/12 | Circulated monitored docket online. | .50 | 75.00 | 32146780 |
| Barefoot, L. | 09/09/12 | E-mails Gurgel (re: allocations issue - AG) | .40 | 284.00 | 32231706 |
| Alcock, M. E. | 09/10/12 | Research re: case issue (.80); emails re same  (.50); t/c K. Schulte re same (.20); review case issue (.50) | 2.00 | 1,810.00 | 32335499 |
| Forrest, N. | 09/10/12 | Various emails re information re unliquidated claim schedule | .70 | 588.00 | 32154303 |
| Barefoot, L. | 09/10/12 | Review/revise draft (allocations issue)  (1.50); correspondence Gurgel (allocations issue) (.30); e-mails Zelbo (allocations issue) (.20); correspondence Fleming (allocations issue) (.30); e-mails Gurgel, Streatfeld, Jones  (.50);  e-mails Opolsky (JA reports) (.30). | 3.10 | 2,201.00 | 32231719 |
| Croft, J. | 09/10/12 | Updating chart re unliquidated claims (.3); emails with Mark Nadeau and C Fischer re claims issues (.2). | .50 | 345.00 | 32150284 |
| Peacock, L.L. | 09/10/12 | Email regarding allocation issue (.1).  Reviewing chart from E.  Klipper regarding document project and  locating and forwarding emails regarding same (1.3). | 1.40 | 994.00 | 32223637 |
| Erickson, J. | 09/10/12 | Comms E. Klipper re case issues. | .20 | 71.00 | 32151429 |
| Sidhu, K. | 09/10/12 | File maintenance. | .10 | 56.50 | 32150102 |
| Cheung, S. | 09/10/12 | Circulated monitored docket online. | .50 | 75.00 | 32164568 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 09/11/12 | Email re case issue (.30); crossborder claims call L. Bagarella and M. Fleming(.20); conf L. Bagarella and M. Fleming re claim issues (.50); employee claims  meeting (.80) | 1.80 | 1,629.00 | 32336308 |
| Kim, J. | 09/11/12 | E-mail to M. Nadeau re: claim (.2) | .20 | 142.00 | 32313585 |
| Forrest, N. | 09/11/12 | Read claim work report re status of various  issues | .50 | 420.00 | 32161010 |
| Barefoot, L. | 09/11/12 | E-mails Gurgel, L. Christensen (conf. call) (.30); e-mail Streatfeld, Jones  (.20); e-mail Gurgel (.10). | .60 | 426.00 | 32232454 |
| Gibbon, B.H. | 09/11/12 | Review of J. Sherrett claims doc and em re  same. | .30 | 213.00 | 32174782 |
| Bussigel, E.A. | 09/11/12 | T/c M.Fleming re stip (.2), t/c L.Bagarella  re stip (.2), emails re same (.3), t/c  A.Cerceo re stip (.1), mtg L.Schweitzer re same (.1), drafting motion (1.0), emails re  claim stipulations (.4) | 2.30 | 1,449.00 | 32163826 |
| Erickson, J. | 09/11/12 | Research case issues (1.4); o/c with E. Klipper re same (0.4); follow-up comms with E. Klipper  re same (0.3). | 2.10 | 745.50 | 32166858 |
| Sherrett, J.D.H | 09/11/12 | Call w/ T. Minott re dismissal of adversary proceeding (0.1); email to B. Gibbon re same (0.1); drafting stip and notice of dismissal  (0.6). | .80 | 452.00 | 32156233 |
| Sidhu, K. | 09/11/12 | T/c with M. Vanek re: litigation issue  (0.1); email to client  (R. Mitchell) re: same (0.1); email to opposing counsel re: same (0.1) | .30 | 169.50 | 32158760 |
| Cheung, S. | 09/11/12 | Circulated monitored docket online. | .50 | 75.00 | 32166076 |
| Alcock, M. E. | 09/12/12 | Conf  L. Bagarella and L. LaPorte Malone re open issues (partial participant). | .80 | 724.00 | 32336754 |
| Forrest, N. | 09/12/12 | Review and revise claims issue papers and emails re same (1.30). T/c J. Opolsky re outstanding research  re: case issue (.40). | 1.70 | 1,428.00 | 32174508 |
| Barefoot, L. | 09/12/12 | E-mails re: allocation issues (.20); e-mails Erickson, Gurgel foreign affiliate (.20). | .40 | 284.00 | 32228164 |
| Lipner, L. | 09/12/12 | Correspondence w/M. Nadeau re claims issue (.4); t/c re same (.2). | .60 | 396.00 | 32333646 |
| Gibbon, B.H. | 09/12/12 | Ems re prefs document with N. Forrest and J. Sherrett. | .40 | 284.00 | 32174850 |
| Bussigel, E.A. | 09/12/12 | Reviewing stipulation and email tax team re  same (.8), t/c B. Short re stipulation (.2),  t/c A. Cerceo re claim issues (.2), t/c J.  Uziel re scheduling (.1). | 1.30 | 819.00 | 32171903 |
| Erickson, J. | 09/12/12 | Research case issues. | 1.00 | 355.00 | 32173214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spencer, G.A. | 09/12/12 | Revise stipulation, respond to e-mails. | .50 | 245.00 | 32201436 |
| Uziel, J.L. | 09/12/12 | Review emails re: liability claim issues (0.1); Communications with E. Bussigel re:  same (0.3) | .40 | 196.00 | 32188422 |
| Sherrett, J.D.H | 09/12/12 | Email to T. Minott re dismissal (0.1); email  to N. Forrest re same (0.1); revising  dismissal stips per N. Forrest and email to D. Culver re same (0.4). | .60 | 339.00 | 32167844 |
| Cheung, S. | 09/12/12 | Circulated monitored docket online. | .20 | 30.00 | 32185824 |
| Schweitzer, L. | 09/13/12 | Review draft claims stips (0.2). T/c Goodmans, L Bagarella, E Bussigel re claim settlement (0.3). | .50 | 520.00 | 32185862 |
| Kim, J. | 09/13/12 | E-mail to K. O'Neill re: claim (.1) | .10 | 71.00 | 32313598 |
| Barefoot, L. | 09/13/12 | Prep for conf. call (foreign affiliate claims) (.30); O/C  Gurgel (foreign affiliate claims) (.30); conf. call Gurgel, Analysis group (foreign affiliate claims) (.60);  e-mail Zelbo (foreign affiliate docs) (.30). | 1.50 | 1,065.00 | 32228257 |
| Bussigel, E.A. | 09/13/12 | Reviewing documents and drafting email to claimant (.7), email L.Bagarella re hearing  dates (.1), conf. call L.Schweitzer, L.Bagarella, Goodmans re claim stipulation  (.3), revising stipulation (.4), email  J.Uziel re scheduling (.2), email G.Spencer  re stipulation (.3), email A.Cerceo re  stipulation (.2), drafting motion (.6), emails G.Spencer re motion (.2) | 3.00 | 1,890.00 | 32182138 |
| Erickson, J. | 09/13/12 | Research case issues, comms E. Klipper re same. | 2.40 | 852.00 | 32182721 |
| Spencer, G.A. | 09/13/12 | Revise stipulation. | 1.30 | 637.00 | 32201472 |
| Uziel, J.L. | 09/13/12 | Draft pleading re:  adversary scheduling  order (1.2); Email to E. Bussigel re:  same  (0.1) | 1.30 | 637.00 | 32250433 |
| Cheung, S. | 09/13/12 | Circulated monitored docket online. | .50 | 75.00 | 32185853 |
| Schweitzer, L. | 09/14/12 | A Cerceo email re claims stip (0.1). | .10 | 104.00 | 32325387 |
| Alcock, M. E. | 09/14/12 | Emails re case issues (.20); review same w/ Fleming and J. Penn (.50) | .70 | 633.50 | 32337324 |
| Barefoot, L. | 09/14/12 | Review Klipper memo (1.00); prep for meeting (foreign affiliate docs) (.30); O/C Klipper, Peacock, Gurgel (foreign affiliate docs) (1.50); e-mails gurgel, Analysis Group (foreign affiliate docs) (.20). | 3.00 | 2,130.00 | 32228393 |
| Lipner, L. | 09/14/12 | Correspondence w J. Philbrick re claims (.1). | .10 | 66.00 | 32333979 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 09/14/12 | Emails L.Schweitzer, A.Cerceo re stipulation (.2), emails, t/c's G.Spencer re stipulation (.5), email R.Eckenrod re claim question (.3) | 1.00 | 630.00 | 32333476 |
| Erickson, J. | 09/14/12 | Team meeting regarding case issues. | 1.50 | 532.50 | 32192585 |
| Erickson, J. | 09/14/12 | Research case issues, comms E. Klipper re same. | .30 | 106.50 | 32192601 |
| Erickson, J. | 09/14/12 | Work on document issues, comms M. Gurgel re same. | .30 | 106.50 | 32192624 |
| Palmer, J.M. | 09/14/12 | email with co-counsel re litigation claim (.2); call with D Herrington re patent litigation claim (.2) | .40 | 280.00 | 32188261 |
| Spencer, G.A. | 09/14/12 | Draft e-mail to C. Momjian. | .20 | 98.00 | 32201503 |
| Uziel, J.L. | 09/14/12 | Email to J. Bromley re: claim issues  (0.2) | .20 | 98.00 | 32250531 |
| Sherrett, J.D.H | 09/14/12 | Email to J. Philbrick re settlement issue. | .10 | 56.50 | 32187808 |
| Cheung, S. | 09/14/12 | Circulated monitored docket online. | .50 | 75.00 | 32201914 |
| Barefoot, L. | 09/15/12 | E-mails Peacock (case issues). | .30 | 213.00 | 32220867 |
| Forrest, N. | 09/17/12 | review revised draft of settlement. | .50 | 420.00 | 32212688 |
| Barefoot, L. | 09/17/12 | Review materials (prior doc requests). | 1.10 | 781.00 | 32220904 |
| Gibbon, B.H. | 09/17/12 | Review of J. Sherrett docks and docket and  ems and calls with MNAT re claims issues. | 1.00 | 710.00 | 32206215 |
| Gibbon, B.H. | 09/17/12 | Ems re case issues. | .30 | 213.00 | 32206226 |
| Spencer, G.A. | 09/17/12 | Revise stipulation. | .20 | 98.00 | 32222387 |
| Sherrett, J.D.H | 09/17/12 | Revising settlement stip and email to S.  McCoy re same (0.9); email to N. Forrest re  same (0.1); drafting notice of dismissal  (0.3); comms w/ B. Gibbon re dismissal issue  and work on same (0.3). | 1.60 | 904.00 | 32200171 |
| Sidhu, K. | 09/17/12 | File maintenance (0.2); email to opposing  counsel re: litigation issue (0.1); email correspondence with M. Vanek  re: litigation issue (0.2);  email correspondence with J. Sherrett re:  litigation issue (0.1); drafted stipulation  extending litigation deadlines (0.5); email correspondence with client (R. Mitchell) re: expected settlement payment (0.1); email to MAO re: litigation  deadline extensions (0.1);  email opposing counsel re: expected settlement payment (CSWL) (0.1). | 1.40 | 791.00 | 32204629 |
| Cheung, S. | 09/17/12 | Circulated monitored docket online. | .50 | 75.00 | 32206074 |
| Alcock, M. E. | 09/18/12 | Crossborder claims call (.20); email re case issues (.30) | .50 | 452.50 | 32338110 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/18/12 | E-mail to J. Davidson re: claim (.1), review info re: claim (.2) | .30 | 213.00 | 32336678 |
| Gibbon, B.H. | 09/18/12 | Review of dockets. | .40 | 284.00 | 32215234 |
| Bussigel, E.A. | 09/18/12 | Email A.Cerceo re claim | .30 | 189.00 | 32334246 |
| Spencer, G.A. | 09/18/12 | Call with C. Momjian to discuss claims. | .20 | 98.00 | 32222428 |
| Sherrett, J.D.H | 09/18/12 | Email to N. Abularach re dismissal (0.1);  email to opposing counsel re same (0.1); email to opposing counsel re settlement stip  (0.1); email to T. Minott re stip of  dismissal (0.1). | .40 | 226.00 | 32207142 |
| Sidhu, K. | 09/18/12 | File maintenance (0.1); email to opposing  counsel re: litigation deadlines (0.1); email to J. Sherrett re: claims issue (0.1). | .30 | 169.50 | 32212313 |
| Cheung, S. | 09/18/12 | Circulated monitored docket online. | .20 | 30.00 | 32217016 |
| Forrest, N. | 09/19/12 | Various emails re litigation claims and other claims. | 1.00 | 840.00 | 32223572 |
| Barefoot, L. | 09/19/12 | E-mails Zelbo, Peacock (foreign affiliate docs) (.50); e-mails Gurgel (foreign affiliate issues) (.20); review materials (foreign affiliate issues) (.80); e-mails Erickson, Peacock (foreign affiliate issues) (.20); e-mails Peacock, Gibbon (employee issues) (.30); t/c Moessner (foreign affiliate issues) (.30). | 2.30 | 1,633.00 | 32228639 |
| Bussigel, E.A. | 09/19/12 | T/c G.Spencer, claimant re stipulation (.3), t/c L.Schweitzer re same (.2), email exchange re liability claim (.1), G.Spencer re  same (.2), email exchange L.Bagarella, L.Schweitzer re claim stipulation (.5), mtg  J.Bromley re claim (.4) | 1.70 | 1,071.00 | 32334905 |
| Erickson, J. | 09/19/12 | Research case issues, comms L. Peacock, L. Barefoot,  E. Klipper re same | .20 | 71.00 | 32223675 |
| Palmer, J.M. | 09/19/12 | revieiwng litigation claims chart and  outstanding items, related email with N  Forrest (1.3); reveiwing letters re claims, related calls with opposing counsel (1);  email with opposing counsel re indemnity  claim (.1) | 2.40 | 1,680.00 | 32212881 |
| Spencer, G.A. | 09/19/12 | Call with C. Momjian and E. Bussigel regarding liability claim. | .30 | 147.00 | 32222499 |
| Sidhu, K. | 09/19/12 | File maintenance. | .20 | 113.00 | 32221267 |
| Alcock, M. E. | 09/20/12 | Conf call L. Bagarella, L. LaPorte, Mercer re claims (.70);  review docs; meeting re same  (1.50) | 2.20 | 1,991.00 | 32339061 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/20/12 | Correspondence Moessner (.20); review reports (.40); e-mail Opolsky (.10); e-mails Peacock, A.G., Gibbon (.30). | 1.00 | 710.00 | 32232645 |
| Bussigel, E.A. | 09/20/12 | T/c L.Schweitzer re stipulations, emails re same (.4), t/c J.Uziel re scheduling order (.1), email J.Bromley re same (.1), emails re scheduling (.2), email re updates (.2) | 1.00 | 630.00 | 32332692 |
| Erickson, J. | 09/20/12 | Research case issues (document collection analysis and review summary for claims), comms E. Klipper re same | 2.20 | 781.00 | 32226409 |
| Forrest, N. | 09/20/12 | Various emails re status of cases and review of settlement  agreement re same. | 1.00 | 840.00 | 32230358 |
| Uziel, J.L. | 09/20/12 | Email to J. Scharf and L. Meyers re:  schedule (0.1); Email to A. Cordo re:  same  (0.1) | .20 | 98.00 | 32312821 |
| Sidhu, K. | 09/20/12 | Revised dismissal stipulation (0.3); email opposing counsel re: same (0.1); email MNAT re: same (0.1); emailed client regarding close of  adversary proceeding (0.1). | .60 | 339.00 | 32228258 |
| Cheung, S. | 09/20/12 | Circulated monitored docket online. | .50 | 75.00 | 32228490 |
| Forrest, N. | 09/21/12 | Emails J Palmer re settlement (.50).  Read and revised motion and emails J Palmer re same (1.20); reviewed status of stipulation and cases in which it's been  filed and email to MNAT re same and re procedural steps (1.30). | 3.00 | 2,520.00 | 32244155 |
| Barefoot, L. | 09/21/12 | E-mail Gurgel, Moessner (Nortel documents issues). | .20 | 142.00 | 32264711 |
| Croft, J. | 09/21/12 | Reviewing draft objection and emails with C Fischer re same. | .80 | 552.00 | 32241557 |
| Erickson, J. | 09/21/12 | Research case issues, comms E. Klipper re same | .30 | 106.50 | 32233937 |
| Palmer, J.M. | 09/21/12 | drafting motion for approval of  litigation claim settlement, related email  with N Forrest, MNAT, L Schweitzer (2.1);  email with M Supko, N Forrest re claim settlement (.3) | 2.40 | 1,680.00 | 32231334 |
| Sherrett, J.D.H | 09/21/12 | Email to wider team re recent settlements. | .40 | 226.00 | 32231633 |
| Kim, J. | 09/21/12 | Notebook correspondence. | 1.20 | 306.00 | 32326636 |
| Schweitzer, L. | 09/22/12 | Review claims motion incl email J Palmer re same (0.2). | .20 | 208.00 | 32260523 |
| Schweitzer, L. | 09/23/12 | J Palmer emails re claims settlement, incl review same (0.3). | .30 | 312.00 | 32328945 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/23/12 | E-mail Gurgel, Christensen (letter). | .10 | 71.00 | 32264916 |
| Forrest, N. | 09/24/12 | Read memo and cases from J. Opolsky re research re case issues (1.50); review of remaining case statuses (.70). | 2.20 | 1,848.00 | 32257196 |
| Bussigel, E.A. | 09/24/12 | Editing motion (.5), email L. Bagarella re motion (.2). | .70 | 441.00 | 32250178 |
| Palmer, J.M. | 09/24/12 | email with A Cordo re motion, finalization of same (.5); email with counsel re settlement agreement for claims (.3); email with  J Croft re suggestions of bankruptcy models (.2) | 1.00 | 700.00 | 32246712 |
| Sidhu, K. | 09/24/12 | File maintenance (0.1); email to opposing counsel re: litigation deadlines (0.1). | .20 | 113.00 | 32250220 |
| Sidhu, K. | 09/24/12 | Email correspondence with opposing counsel re: litigation deadlines. | .10 | 56.50 | 32250255 |
| Cheung, S. | 09/24/12 | Circulated monitored docket online. | .50 | 75.00 | 32274062 |
| Alcock, M. E. | 09/25/12 | claims call (.30); email re claim issue (.20); revise FAQ (.30) | .80 | 724.00 | 32340260 |
| Forrest, N. | 09/25/12 | Review and revise settlement documents. | 1.00 | 840.00 | 32284870 |
| Barefoot, L. | 09/25/12 | O/C Peacock (Nortel doc issues). | .20 | 142.00 | 32281054 |
| Bussigel, E.A. | 09/25/12 | Email L.Bagarella re motion (.2), t/c J.Uziel  re order (.2), reviewing claims and email J.Uziel re same (.3) | .70 | 441.00 | 32264969 |
| Palmer, J.M. | 09/25/12 | email with co-counsel re settlement approval motion (.3); email with D Herrington re claims issues (.2) | .50 | 350.00 | 32260620 |
| Uziel, J.L. | 09/25/12 | Review status report materials (0.2); T/C  with E. Bussigel re: same (0.1); Email to  A. Cordo re: same (0.1) | .40 | 196.00 | 32312830 |
| Sidhu, K. | 09/25/12 | File maintenance (0.1); telephone call with opposing counsel re: litigation deadlines  (0.1); revisions to scheduling order in adversary proceeding (0.1); email to MNAT (D.  Culver) re: same (0.1). | .40 | 226.00 | 32264394 |
| Cheung, S. | 09/25/12 | Circulated monitored docket online. | .20 | 30.00 | 32274092 |
| Barefoot, L. | 09/26/12 | Email Gurgel (docs). | .20 | 142.00 | 32300231 |
| Bussigel, E.A. | 09/26/12 | Email L.Bagarella re filing motion (.4),  email MNAT re same (.1), email J.Ray,  L.Schweitzer re same (.5), email tax team re tax issues (.3); o/c w/J. Uziel re: same (.5), email EY re claim  (.2) | 2.00 | 1,260.00 | 32336509 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 09/26/12 | Research case issues claims issues. | 3.00 | 1,065.00 | 32279501 |
| Uziel, J.L. | 09/26/12 | Review emails re: tax issues (0.2); O/C with E. Bussigel re: same (0.5); Draft status report re: same (0.3) | 1.00 | 490.00 | 32312848 |
| Sherrett, J.D.H | 09/26/12 | Email to K. Sidhu re case status. | .10 | 56.50 | 32277280 |
| Sidhu, K. | 09/26/12 | File maintenance (0.2); telephone conference with M. Vanek re: litigation issue (0.1); telephone conference with opposing counse re: litigation issue (0.1); email to MNAT regarding same (0.1). | .50 | 282.50 | 32277903 |
| Cheung, S. | 09/26/12 | Circulated monitored docket online. | .50 | 75.00 | 32296536 |
| Alcock, M. E. | 09/27/12 | Employee claims meeting (.30); discussion re (.20); call Mercer (.30); discussion re same (.20); employee claims call (.80) | 1.80 | 1,629.00 | 32341341 |
| Forrest, N. | 09/27/12 | Review and revise letter re claims issue and emails re same | .50 | 420.00 | 32301901 |
| Barefoot, L. | 09/27/12 | E-mail Erickson (.30); review docs (.50). | .80 | 568.00 | 32301655 |
| Erickson, J. | 09/27/12 | Research case issues. | .20 | 71.00 | 32296103 |
| Palmer, J.M. | 09/27/12 | email with J Ray re settlement agreement, finalizing same and related documents (1); updating claims chart (.7); call, email with opposing counsel re claims, related email with D Herrington (.3) | 2.00 | 1,400.00 | 32286653 |
| Uziel, J.L. | 09/27/12 | T/C with E. Bussigel re: tax issues | .10 | 49.00 | 32312893 |
| Sidhu, K. | 09/27/12 | File maintenance (0.1); drafted letter to re: litigation issue (0.9; email to MNAT re: litigation issue (0.1); email correspondence with N. Forrest re: litigation issue (0.4); email to N. Abularach re: claims (0.1); email correspondence with opposing counsel re: litigation issue (0.1). | 1.70 | 960.50 | 32294072 |
| Kim, J. | 09/27/12 | Notebook correspondence. | 5.00 | 1,275.00 | 32331599 |
| Cheung, S. | 09/27/12 | Circulated monitored docket online. | .50 | 75.00 | 32298929 |
| Forrest, N. | 09/28/12 | Read emails re status of claims | .70 | 588.00 | 32331142 |
| Barefoot, L. | 09/28/12 | E-mails Bromley, Zelbo, Peacock, Ray. | .20 | 142.00 | 32318169 |
| Palmer, J.M. | 09/28/12 | email with J Ray re recent claims | .30 | 210.00 | 32309977 |
| Kim, J. | 09/28/12 | Notebook correspondence. | 1.80 | 459.00 | 32331620 |
| Cheung, S. | 09/28/12 | Circulated monitored docket online. | .20 | 30.00 | 32324358 |
| Barefoot, L. | 09/30/12 | E-mail Streatfeld. | .20 | 142.00 | 32318333 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | **MATTER TOTALS:** | **140.90** | **84,615.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/09/12 | E/m to L. Bagarella. | .10 | 69.00 | 32379576 |
| Fleming, M. J. | 07/09/12 | E/m to L. Schweitzer re: employee issues. | .20 | 138.00 | 32379578 |
| Fleming, M. J. | 07/09/12 | Reviewed letter from K. Schultea re employee issues. | .20 | 138.00 | 32379579 |
| Fleming, M. J. | 07/09/12 | E/m to R. Ryan, J. Uziel, D. Stein re  document review. | .20 | 138.00 | 32379580 |
| Fleming, M. J. | 07/09/12 | T/c w/ L. Bagarella re: employee issues. | .10 | 69.00 | 32379582 |
| Fleming, M. J. | 07/09/12 | Edited documents re: employee issues and related e/ms. | 1.00 | 690.00 | 32379583 |
| Fleming, M. J. | 07/09/12 | E/ms setting up call with Mercer. | .20 | 138.00 | 32379584 |
| Fleming, M. J. | 07/09/12 | C/c with Mercer and f/u o/c with R. Ryan, J.  Uziel and D. Stein. | 2.00 | 1,380.00 | 32379586 |
| Fleming, M. J. | 07/09/12 | T/c with R. Zahralddin and L. Schweitzer; f/u  o/c with L.Schweitzer. | .80 | 552.00 | 32379587 |
| Fleming, M. J. | 07/09/12 | E/m w/ R. Levin and t/c w/ L. Schweitzer | .30 | 207.00 | 32379589 |
| Fleming, M. J. | 07/09/12 | E/ms re call w/ Mercer. | .20 | 138.00 | 32379590 |
| Fleming, M. J. | 07/09/12 | E/m to K. Schultea re employee issues. | .20 | 138.00 | 32379591 |
| Fleming, M. J. | 07/09/12 | E/ms re employee issues. | .10 | 69.00 | 32379592 |
| Fleming, M. J. | 07/09/12 | E/ms with team re document production. | .20 | 138.00 | 32379593 |
| Fleming, M. J. | 07/09/12 | E/ms with L. Schweitzer re: employee issues. | .10 | 69.00 | 32379594 |
| Fleming, M. J. | 07/09/12 | E/m to R. Ryan and J. Uziel re binder. | .10 | 69.00 | 32379600 |
| Fleming, M. J. | 07/09/12 | E/ms w/ K. Schultea re employee issues. | .30 | 207.00 | 32379602 |
| Fleming, M. J. | 07/27/12 | T/c w/ J. Penn re employee issues. | .10 | 69.00 | 32379603 |
| Fleming, M. J. | 07/27/12 | E/ms with team re hearing. | .30 | 207.00 | 32379604 |
| Fleming, M. J. | 07/27/12 | T/c w/ L. Schweitzer re employee issues. | .30 | 207.00 | 32379605 |
| Fleming, M. J. | 07/27/12 | T/c w/ J. Sturm re employee issues. | .10 | 69.00 | 32379606 |
| Fleming, M. J. | 07/27/12 | E/ms re employee issues. | .20 | 138.00 | 32379607 |
| Fleming, M. J. | 07/27/12 | E/ms to L. Beckerman and T. Matz re employee issues. | .40 | 276.00 | 32379608 |
| Fleming, M. J. | 07/27/12 | E/m to R. Zahralddin re employee issues. | .10 | 69.00 | 32379609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/27/12 | E/m to J. Bromley re letter re employee issues. | .20 | 138.00 | 32379610 |
| Fleming, M. J. | 07/27/12 | E/m to K. Schultea re employee issues. | .20 | 138.00 | 32379613 |
| Fleming, M. J. | 07/27/12 | C/c w/ J. Ray, J. Bromley, L. Schweitzer employee issues. | 1.00 | 690.00 | 32379614 |
| Fleming, M. J. | 07/27/12 | E/m to M. Kanter re employee issues. | .10 | 69.00 | 32379615 |
| Fleming, M. J. | 07/27/12 | E/m to J. Bromley re employee issues. | .30 | 207.00 | 32379620 |
| Fleming, M. J. | 07/27/12 | E/m to J. Ray and L. Schweitzer re employee issues. | .30 | 207.00 | 32379622 |
| Fleming, M. J. | 07/27/12 | E/m to R. Cooper and L. Schweitzer re employee issues. | .10 | 69.00 | 32379624 |
| Fleming, M. J. | 07/27/12 | Edited letter to R. Milin and related e/ms. | .30 | 207.00 | 32379632 |
| Fleming, M. J. | 07/27/12 | E/ms J. Ray re employee issues. | .20 | 138.00 | 32379634 |
| Fleming, M. J. | 07/27/12 | E/m to R. Milin re employee issues. | .20 | 138.00 | 32379635 |
| Fleming, M. J. | 07/27/12 | T/c w/ R. Ryan re employee issues. | .20 | 138.00 | 32379637 |
| Fleming, M. J. | 07/27/12 | T/c w/ A. Mainoo re employee issues. | .40 | 276.00 | 32379638 |
| Fleming, M. J. | 07/27/12 | Edited motions re employee issues. | 1.20 | 828.00 | 32379640 |
| Fleming, M. J. | 07/27/12 | Drafted response e/m to Committee. | .30 | 207.00 | 32379642 |
| Fleming, M. J. | 07/27/12 | E/ms to J. Ray re employee issues. | .40 | 276.00 | 32379645 |
| Fleming, M. J. | 07/27/12 | Reviewed research summary re: case issues. | .50 | 345.00 | 32379646 |
| Fleming, M. J. | 07/27/12 | E/m to J. Bromley re employee issues. | .20 | 138.00 | 32379647 |
| Fleming, M. J. | 07/27/12 | E/m to T. Snow re employee issues. | .10 | 69.00 | 32379649 |
| Fleming, M. J. | 07/27/12 | T/cs w/ L. Beckerman, T. Matz & J. Bromley;  f/u o/c with J. Bromley | .80 | 552.00 | 32379651 |
| Fleming, M. J. | 07/27/12 | E/ms to J. Ray re employee issues. | .20 | 138.00 | 32379652 |
| Fleming, M. J. | 07/27/12 | E/m to J. Ray re employee issues. | .10 | 69.00 | 32379654 |
| Fleming, M. J. | 07/27/12 | E/m traffic re employee issues. | .30 | 207.00 | 32379656 |
| Fleming, M. J. | 07/27/12 | E/ms w/ J. Bromley re employee issues. | .20 | 138.00 | 32379658 |
| Fleming, M. J. | 07/27/12 | E/m to D. Stein re research re case issues. | .10 | 69.00 | 32379661 |
| Fleming, M. J. | 07/27/12 | E/ms to R. Ryan re employee issues. | .30 | 207.00 | 32379662 |
| Fleming, M. J. | 07/27/12 | E/ms w/ team re employee issues. | .20 | 138.00 | 32379663 |
| Fleming, M. J. | 07/27/12 | E/ms w/ R. Cooper re employee issues. | .20 | 138.00 | 32379664 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/30/12 | E/ms to R. Ryan re employee issues. | .40 | 276.00 | 32379670 |
| Fleming, M. J. | 07/30/12 | E/m to L. Schweitzer, J. Bromley, R. Ryan re employee issues. | .30 | 207.00 | 32379671 |
| Fleming, M. J. | 07/30/12 | E/m to K. Schultea re employee issues. | .10 | 69.00 | 32379673 |
| Fleming, M. J. | 07/30/12 | E/ms w/ R. Ryan re employee issues. | .50 | 345.00 | 32379675 |
| Fleming, M. J. | 07/30/12 | E/m to C. Verga re call from employee. | .10 | 69.00 | 32379676 |
| Fleming, M. J. | 07/30/12 | E/m to J. Bromley and L. Schweitzer re employee issues. | .10 | 69.00 | 32379679 |
| Fleming, M. J. | 07/30/12 | E/m to R. Ryan and J. Uziel re employee issues. | .10 | 69.00 | 32379680 |
| Fleming, M. J. | 07/30/12 | E/m to J. Bromley re employee issues. | .10 | 69.00 | 32379682 |
| Fleming, M. J. | 07/30/12 | C/c w/ Akin, Milbank and J. Bromley and related follow-up. | .80 | 552.00 | 32379683 |
| Fleming, M. J. | 07/30/12 | E/m to L. Bagarella re cross-border claims  call. | .10 | 69.00 | 32379685 |
| Fleming, M. J. | 07/30/12 | E/m to L. Schweitzer re employee issues. | .20 | 138.00 | 32379687 |
| Fleming, M. J. | 07/30/12 | E/m to R. Ryan re scheduling. | .10 | 69.00 | 32379688 |
| Fleming, M. J. | 07/30/12 | E/m to J. Bromley re employee issues. | .10 | 69.00 | 32379690 |
| Fleming, M. J. | 07/30/12 | E/ms w/ R. Ryan re negotiations. | .20 | 138.00 | 32379691 |
| Fleming, M. J. | 07/30/12 | E/m to J. Uziel and R. Ryan re hearing. | .20 | 138.00 | 32379693 |
| Fleming, M. J. | 07/30/12 | E/ms to J. Uziel and R. Ryan re employee issues. | .30 | 207.00 | 32379694 |
| Fleming, M. J. | 07/30/12 | E/m to J. Bromley re employee issues. | .20 | 138.00 | 32379695 |
| Fleming, M. J. | 07/30/12 | E/m to R. Ryan re employee issues. | .10 | 69.00 | 32379697 |
| Fleming, M. J. | 07/30/12 | E/m to J. Bromley re call re employee issues. | .10 | 69.00 | 32379698 |
| Fleming, M. J. | 07/30/12 | E/m to R. Ryan re employee issues. | .10 | 69.00 | 32379699 |
| Fleming, M. J. | 07/30/12 | E/m to J. Bromley re employee issues. | .20 | 138.00 | 32379704 |
| Fleming, M. J. | 07/30/12 | Edited timeline and related e/m to R. Ryan | .80 | 552.00 | 32379706 |
| Fleming, M. J. | 07/30/12 | C/c w/ J. Bromley and Committee re employee issues. | .50 | 345.00 | 32379714 |
| Fleming, M. J. | 07/30/12 | E/m to K. Schultea re employee issues. | .20 | 138.00 | 32379716 |
| Fleming, M. J. | 07/30/12 | Reviewed mark-up of timeline and related e/m to J. Bromley. | .90 | 621.00 | 32379718 |
| Fleming, M. J. | 07/31/12 | E/ms w/ J. Bromley re employee issues. | .30 | 207.00 | 32379721 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/31/12 | E/m to M. Cilia re employee claims. | .10 | 69.00 | 32379722 |
| Fleming, M. J. | 07/31/12 | E/m to J. Penn re letter. | .30 | 207.00 | 32379725 |
| Fleming, M. J. | 07/31/12 | E/ms w/ J. Bromley and L. Schweitzer re employee issues. | .30 | 207.00 | 32379726 |
| Fleming, M. J. | 07/31/12 | E/m to D. Abbott re employee issues. | .10 | 69.00 | 32379727 |
| Fleming, M. J. | 07/31/12 | E/m to J. Bromley re employee issues. | .10 | 69.00 | 32379729 |
| Fleming, M. J. | 07/31/12 | E/ms w/ A. Kohn and J. Bromley re letter. | .20 | 138.00 | 32379732 |
| Fleming, M. J. | 07/31/12 | E/ms w/ J. Bromley and L. Schweitzer re employee issues. | .20 | 138.00 | 32379733 |
| Fleming, M. J. | 07/31/12 | E/m traffic w/ Retiree Commitee re employee issues. | .40 | 276.00 | 32379734 |
| Fleming, M. J. | 07/31/12 | E/ms re employee issues. | .20 | 138.00 | 32379735 |
| Fleming, M. J. | 08/01/12 | E/ms re employee issues. | .10 | 69.00 | 32380396 |
| Fleming, M. J. | 08/01/12 | E/ms w/ R. Ryan re hearing. | .20 | 138.00 | 32380397 |
| Fleming, M. J. | 08/01/12 | E/ms w/ R. Ryan re employee issues. | .40 | 276.00 | 32380398 |
| Fleming, M. J. | 08/01/12 | E/m to J. Sturm re employee issues. | .10 | 69.00 | 32380399 |
| Fleming, M. J. | 08/01/12 | Reviewed summary email re employee issues. | .20 | 138.00 | 32380400 |
| Fleming, M. J. | 08/01/12 | E/ms w/ team re employee issues. | .30 | 207.00 | 32380402 |
| Fleming, M. J. | 08/02/12 | E/ms w/ R. Cooper re employee issues. | .20 | 138.00 | 32380406 |
| Fleming, M. J. | 08/02/12 | E/m re employee issues. | .20 | 138.00 | 32380407 |
| Fleming, M. J. | 08/02/12 | E/m to R. Ryan re call. | .10 | 69.00 | 32380408 |
| Fleming, M. J. | 08/02/12 | E/m to L. Schweitzer re employee issues. | .20 | 138.00 | 32380409 |
| Fleming, M. J. | 08/02/12 | E/ms w/ D. Stein re employee issues. | .10 | 69.00 | 32380410 |
| Fleming, M. J. | 08/02/12 | Reviewed comments re employee issues. | .60 | 414.00 | 32380411 |
| Fleming, M. J. | 08/02/12 | E/ms w/ J. Anderson and R. Ryan re employee issues. | .40 | 276.00 | 32380412 |
| Fleming, M. J. | 08/03/12 | C/c w/ J. Ray, K. Schultea and Cleary team re status update. | 1.60 | 1,104.00 | 32379736 |
| Fleming, M. J. | 08/03/12 | E/m traffic w/ J. Anderson re employee issues. | .20 | 138.00 | 32380469 |
| Fleming, M. J. | 08/03/12 | E/ms w/ M. Bunda re employee issues. | .20 | 138.00 | 32380470 |
| Fleming, M. J. | 08/03/12 | E/m traffic w/ Akin re employee issues. | .30 | 207.00 | 32380473 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/03/12 | E/m traffic re employee issues. | .20 | 138.00 | 32380475 |
| Fleming, M. J. | 08/03/12 | E/m to M. Bunda re employee issues. | .10 | 69.00 | 32380477 |
| Fleming, M. J. | 08/03/12 | E/m traffic w/ M. Bunda, R. Ryan, J. Uziel, D. Stein re discovery. | .50 | 345.00 | 32380478 |
| Fleming, M. J. | 08/03/12 | E/ms re employee issues. | .10 | 69.00 | 32380480 |
| Fleming, M. J. | 08/03/12 | E/m traffic w/ R. Zahralddin re employee issues. | .20 | 138.00 | 32380482 |
| Fleming, M. J. | 08/03/12 | E/ms w. LS re employee issues. | .30 | 207.00 | 32380484 |
| Fleming, M. J. | 08/04/12 | Emails w/ M. Bunda re employee issues. | .30 | 207.00 | 32380487 |
| Fleming, M. J. | 08/04/12 | E/m traffic re employee issues. | .10 | 69.00 | 32380489 |
| Fleming, M. J. | 08/04/12 | E/m traffic re employee issues. | .80 | 552.00 | 32380491 |
| Fleming, M. J. | 08/04/12 | E/m to A. Kohn re employee issues. | .10 | 69.00 | 32380493 |
| Fleming, M. J. | 08/05/12 | T/c w/ M. Bunda re employee issues. | .60 | 414.00 | 32380117 |
| Fleming, M. J. | 08/05/12 | E/ms w/ M. Bunda re employee issues. | .30 | 207.00 | 32380497 |
| Fleming, M. J. | 08/05/12 | Reviewed and edited employee issues. | 2.20 | 1,518.00 | 32380498 |
| Fleming, M. J. | 08/05/12 | E/m to L. Schweitzer re employee issues. | .20 | 138.00 | 32380499 |
| Fleming, M. J. | 08/05/12 | E/m to D. Stein re employee issues. | .20 | 138.00 | 32380500 |
| Mainoo, A. | 08/13/12 | Conference with M. Fleming regarding revisions to responses to document requests. | 0.40 | 252.00 | 31956902 |
| Fleming, M. J. | 09/03/12 | Reviewed documents. | 3.00 | 2,070.00 | 32120476 |
| Bagarella, L. | 09/03/12 | Email to J. Kim regarding employee issue (.10). Email to M. Alcock regarding employee issue (.10). | .20 | 126.00 | 32146024 |
| Schweitzer, L. | 09/04/12 | J Ray, M Fleming, R Levin, T Matz, etc.  emails & t/cs re employee issues (0.6).  Work re employee issues (2.1).  t/c D Herrington re employee issues(0.2). | 2.90 | 3,016.00 | 32383884 |
| Abularach, N. | 09/04/12 | Review and edit motions re employee issues. | 1.00 | 710.00 | 32152690 |
| Abularach, N. | 09/04/12 | review case back ground materials | 3.00 | 2,130.00 | 32152695 |
| Croft, J. | 09/04/12 | Calls with 5 former employees and updating response tracker re same (.6). | .60 | 414.00 | 32119610 |
| Fleming, M. J. | 09/04/12 | T/c with R. Zahralddin re: employee issues. | .10 | 69.00 | 32120534 |
| Fleming, M. J. | 09/04/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32120537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/04/12 | Reviewed letter re employee issues; related emails. | .20 | 138.00 | 32120541 |
| Fleming, M. J. | 09/04/12 | Edited letter. | 1.50 | 1,035.00 | 32120585 |
| Fleming, M. J. | 09/04/12 | O/c with J. Uziel re: letter. | .30 | 207.00 | 32120587 |
| Fleming, M. J. | 09/04/12 | Email to A. Mainoo re: employee issues. | .10 | 69.00 | 32120589 |
| Fleming, M. J. | 09/04/12 | Reviewed documents. | 6.80 | 4,692.00 | 32120591 |
| Fleming, M. J. | 09/04/12 | Prep for meeting (.1); Employee claims team meeting (.5). | .60 | 414.00 | 32120592 |
| Fleming, M. J. | 09/04/12 | O/c with N. Abularach re: employee issues. | .20 | 138.00 | 32120594 |
| Fleming, M. J. | 09/04/12 | Email to N. Abularach re: employee issues. | .20 | 138.00 | 32120596 |
| Fleming, M. J. | 09/04/12 | T/c with J. Roll re: employee issues. | .10 | 69.00 | 32120598 |
| Fleming, M. J. | 09/04/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 32120599 |
| Fleming, M. J. | 09/04/12 | Email to N. Abularach re: employee issues. | .10 | 69.00 | 32120600 |
| Fleming, M. J. | 09/04/12 | Email to L. Schweitzer re: meeting. | .10 | 69.00 | 32120602 |
| Fleming, M. J. | 09/04/12 | T/c with J. Uziel re: meeting. | .10 | 69.00 | 32120629 |
| Penn, J. | 09/04/12 | Employee Matters | .30 | 207.00 | 32231536 |
| Cavanagh, J. | 09/04/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32216985 |
| Hurley, R. | 09/04/12 | Extensive electronic document review for employee issues per D. Stein. | 10.30 | 1,957.00 | 32216970 |
| Bagarella, L. | 09/04/12 | Emails to M. Fleming regarding employee claims issue. | .30 | 189.00 | 32146062 |
| Mainoo, A. | 09/04/12 | Draft motion re employee issues. | .70 | 441.00 | 32088278 |
| Mainoo, A. | 09/04/12 | Final revisions and review of motion re employee issues. | .30 | 189.00 | 32096327 |
| Mainoo, A. | 09/04/12 | Correspondence to Mr. Berger and Mr. Zahralddin regarding employee issues. | .40 | 252.00 | 32101083 |
| Mainoo, A. | 09/04/12 | Correspondence to and from J. Erickson regarding document review. | .10 | 63.00 | 32110525 |
| Mainoo, A. | 09/04/12 | Correspondence from and to M. Fleming regarding employee issues. | .10 | 63.00 | 32112995 |
| Mainoo, A. | 09/04/12 | Correspondence from and to J. Roll regarding upload of publicly filed documents. | .10 | 63.00 | 32114409 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/04/12 | Convene for employee team meeting (partial participant). | .30 | 189.00 | 32119498 |
| Erickson, J. | 09/04/12 | Work on employee issues, comms J. Roll, D. Stein, A. Abelev re same. | .50 | 177.50 | 32120634 |
| Erickson, J. | 09/04/12 | Work on employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 1.30 | 461.50 | 32120636 |
| Erickson, J. | 09/04/12 | Document review management re employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | 1.00 | 355.00 | 32120637 |
| Iqbal, A. | 09/04/12 | Research re case issues | 3.50 | 1,715.00 | 32120069 |
| Iqbal, A. | 09/04/12 | Review of motions re employee issues. | 1.00 | 490.00 | 32120079 |
| Stein, D. | 09/04/12 | Review status of re employee issues. | 1.50 | 735.00 | 32124650 |
| Stein, D. | 09/04/12 | Review documents for production. | 1.00 | 490.00 | 32124657 |
| Stein, D. | 09/04/12 | Employee claims meeting (partial participant). | .20 | 98.00 | 32124686 |
| Stein, D. | 09/04/12 | Prepare for production re employee issues. | .80 | 392.00 | 32124689 |
| Stein, D. | 09/04/12 | Prepare for production  re employee issues. | .20 | 98.00 | 32124707 |
| Uziel, J.L. | 09/04/12 | Email to team re employee claims meeting agenda (0.1); review claims analysis (0.5); Communications with D. Stein and R. Ryan re: employee issues (0.2); Draft employee claims team meeting agenda (0.1); O/C with M. Fleming re:  employee issues (0.3);  Revise letter re: same (0.6); Preparation  for employee claims team meeting (0.1);  Employee claims team meeting (0.5);  Communications employee issues (0.2) | 2.60 | 1,274.00 | 32188353 |
| Kim, J. | 09/04/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32199604 |
| Roll, J. | 09/04/12 | Tagged documents for production per D. Stein & corr. re same  (2.8); Pulled and organized documents for production (1.0);  pulled documents re employee issues per D. Stein (0.8). | 4.60 | 1,173.00 | 32193650 |
| Ryan, R.J. | 09/04/12 | T/c w/ M. Fleming re: employee issues (.10). | 0.10 | 56.50 | 32489100 |
| Ryan, R.J. | 09/04/12 | Communications with D. Stein and J. Uziel re: employee issues (0.2). | 0.20 | 113.00 | 32489104 |
| Ryan, R.J. | 09/04/12 | Attention to employee discovery issues. | 1.50 | 847.50 | 32490011 |
| Bromley, J. L. | 09/05/12 | Ems L. Schweitzer and others re employee issues (.40) | .40 | 438.00 | 32327464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/05/12 | E/ms B Gibbon, etc. re employee issues (0.2). T/c R. Levin (0.1). T/c T Matz (0.1). Team meeting re employee issues (1.0). Multiple e/ms re employee issues (0.3). Misc benefits correspondence (0.5). JA Kim e/ms re employee issues (0.1). | 2.30 | 2,392.00 | 32155575 |
| Kim, J. | 09/05/12 | Prep for hearing (1.8), work re: employee issues (.6) | 2.40 | 1,704.00 | 32313531 |
| Cooper, R. A. | 09/05/12 | Team meeting. | 1.00 | 915.00 | 32161677 |
| Cooper, R. A. | 09/05/12 | Emails regarding employee issues. | .30 | 274.50 | 32161686 |
| Cooper, R. A. | 09/05/12 | Reviewed notes from M. Fleming regarding calls with Mercer re employee issues. | .80 | 732.00 | 32161697 |
| Cooper, R. A. | 09/05/12 | Emails regarding employee issues. | .10 | 91.50 | 32161701 |
| Barefoot, L. | 09/05/12 | Correspondence w/L. Lipner (employee claim) (.30); e-mail J. Croft re employee issues (.20); review objection re employee issues (.40). | .90 | 639.00 | 32281513 |
| Bunda, M. | 09/05/12 | Work re employee issues. | .20 | 140.00 | 32124172 |
| Croft, J. | 09/05/12 | Emails and calls with A Cordo, Epiq, J Kim, L Schweitzer re employee issues (.5); drafting and editing notice re employee issues, including emails to L Schweitzer and J Kim re same (.2); reviewing motion re employee issues and related documents and emails with L Schweitzer, M Alcock, L Bagarella, J Kim re same (1.7 hours); emails with J. Kim, M. Cilia and C. Brown re employee issues (.3). | 2.70 | 1,863.00 | 32123213 |
| Fleming, M. J. | 09/05/12 | Email to J. Kim. | .20 | 138.00 | 32166654 |
| Fleming, M. J. | 09/05/12 | Team meeting and follow-up re: employee issues. | 1.00 | 690.00 | 32166662 |
| Fleming, M. J. | 09/05/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32173530 |
| Fleming, M. J. | 09/05/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 32173538 |
| Fleming, M. J. | 09/05/12 | T/c with A. Cordo re: employee issues. | .20 | 138.00 | 32173541 |
| Fleming, M. J. | 09/05/12 | T/c with D. Stein re: employee issues. | .30 | 207.00 | 32173621 |
| Fleming, M. J. | 09/05/12 | T/c with A. Mainoo re: employee issues. | .10 | 69.00 | 32173637 |
| Fleming, M. J. | 09/05/12 | Email to R. Zahralddin re: employee issues. | .20 | 138.00 | 32173769 |
| Fleming, M. J. | 09/05/12 | Email to R. Ryan re: employee issues. | .20 | 138.00 | 32173779 |
| Fleming, M. J. | 09/05/12 | Emails to L. Schweitzer re: employee issues. | .30 | 207.00 | 32173785 |
| Fleming, M. J. | 09/05/12 | Email to A. Cordo re: employee issues. | .20 | 138.00 | 32173790 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/05/12 | Reviewed documents re: employee issues. | 7.20 | 4,968.00 | 32173792 |
| Fleming, M. J. | 09/05/12 | Email to T. Snow (EG) re: employee issues. | .20 | 138.00 | 32173903 |
| Fleming, M. J. | 09/05/12 | Email to R. Levin re: employee issues. | .10 | 69.00 | 32173907 |
| Fleming, M. J. | 09/05/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32173909 |
| Fleming, M. J. | 09/05/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32173910 |
| Fleming, M. J. | 09/05/12 | Reviewed HIPAA email re: employee issues. | .30 | 207.00 | 32173912 |
| Fleming, M. J. | 09/05/12 | T/c with D. Stein re: employee issues. | .10 | 69.00 | 32174081 |
| Fleming, M. J. | 09/05/12 | T/c with A. Cordo re: employee issues. | .10 | 69.00 | 32174531 |
| Fleming, M. J. | 09/05/12 | Edited certificate of counsel. | .40 | 276.00 | 32174534 |
| Fleming, M. J. | 09/05/12 | Edited document index. | .20 | 138.00 | 32174535 |
| Fleming, M. J. | 09/05/12 | T/c with S. Tumbiolo re: employee issues. | .10 | 69.00 | 32174537 |
| Fleming, M. J. | 09/05/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32174538 |
| Fleming, M. J. | 09/05/12 | Email to L. Schweitzer and team re: employee issues. | .20 | 138.00 | 32174541 |
| Fleming, M. J. | 09/05/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 32174544 |
| Fleming, M. J. | 09/05/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32174549 |
| Fleming, M. J. | 09/05/12 | Edited documents re employee issues. | .80 | 552.00 | 32174555 |
| Fleming, M. J. | 09/05/12 | T/c with J. Penn re: employee issues. | .30 | 207.00 | 32174561 |
| Penn, J. | 09/05/12 | Employee Matters | 2.50 | 1,725.00 | 32185780 |
| Penn, J. | 09/05/12 | Employee Matters | .20 | 138.00 | 32185836 |
| Penn, J. | 09/05/12 | Employee Matters | .40 | 276.00 | 32185848 |
| Cavanagh, J. | 09/05/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.00 | 1,900.00 | 32216988 |
| Malone, L. | 09/05/12 | Discuss employee issues with L. Bagarella (0.8); review motion re employee issues (1.4) | 2.20 | 1,452.00 | 32120845 |
| Lipner, L. | 09/05/12 | T/c w/L. Barefoot re employee issues (.1); Correspondence w/L. Barefoot re same (.2);  t/c to M. Nadeau re same (.1). | .40 | 264.00 | 32327461 |
| Hurley, R. | 09/05/12 | Extensive electronic document review re employee issues per D. Stein. | 10.30 | 1,957.00 | 32216973 |
| Opolsky, J. | 09/05/12 | Review of claim re employee issues. | .40 | 226.00 | 32126346 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 09/05/12 | Meeting with L. Malone regarding employee issues (.80).  Email to M. Fleming regarding employee issue (.10).  Telephone conversation with E. Bussigel regarding  employee issue (.10).  Email to L.  Schweitzer regarding employee issue (.40). | 1.40 | 882.00 | 32146216 |
| Klein, K.T. | 09/05/12 | Review documents re: employee issue (.3); correspondence with team re: same (.2);  draft document re: same (.3). | .80 | 504.00 | 32127676 |
| Mainoo, A. | 09/05/12 | Attend team meeting regarding employee issues. | .90 | 567.00 | 32119479 |
| Mainoo, A. | 09/05/12 | Follow up correspondence to Mr. Berger and Mr. Zahralddin regarding employee issues. | .10 | 63.00 | 32119900 |
| Mainoo, A. | 09/05/12 | Revise motion re employee issues. | 1.90 | 1,197.00 | 32120722 |
| Erickson, J. | 09/05/12 | Work on document production re employee issues, comms J. Roll, D. Stein, V. Lashay re same. | .50 | 177.50 | 32125214 |
| Erickson, J. | 09/05/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 1.50 | 532.50 | 32125216 |
| Erickson, J. | 09/05/12 | Document review management re employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | 1.00 | 355.00 | 32125218 |
| Palmer, J.M. | 09/05/12 | Emails with team re: employee issues. | .10 | 70.00 | 32122280 |
| Iqbal, A. | 09/05/12 | Team meeting | .90 | 441.00 | 32120181 |
| Iqbal, A. | 09/05/12 | Meeting w employee Claims team. | .70 | 343.00 | 32243577 |
| Iqbal, A. | 09/05/12 | Reviewing motions re employee issues and case background correspondence etc. | 5.70 | 2,793.00 | 32243594 |
| Iqbal, A. | 09/05/12 | Research re: case issue. | 1.50 | 735.00 | 32243600 |
| Stein, D. | 09/05/12 | Prepare for production of documents re employee issues. | .50 | 245.00 | 32145866 |
| Stein, D. | 09/05/12 | Review documents to prepare for production. | .30 | 147.00 | 32145880 |
| Stein, D. | 09/05/12 | Review documents for production re employee issues. | 1.00 | 490.00 | 32145901 |
| Stein, D. | 09/05/12 | Prepare for long term disability and retiree production. | 1.00 | 490.00 | 32145905 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 09/05/12 | Prepare for meeting re: employee issues  (0.5); O/C with L. Schweitzer, R. Cooper, M. Fleming, R. Ryan, A. Mainoo and A. Iqbad re: employee issues (1.0); Email to K.  Schultea re: same (0.2); Draft pleadings  re: same (4.1); Revise letter re: same  (0.4); T/C with J. Roll re: document review (0.2); Update charts re:  document  production (1.1); T/C with M. Fleming re: employee issues (0.1) | 7.60 | 3,724.00 | 32188383 |
| Kim, J. | 09/05/12 | Review and organize documents in appropriate folders in notebook. | .50 | 127.50 | 32199609 |
| Kim, J. | 09/05/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32199616 |
| Roll, J. | 09/05/12 | Pulled, organized, and indexed pleadings re employee issues per R. Ryan (0.9); Tagged documents in database for production (3.8); Corr. w/ R. Ryan re employee issues (0.2); Added documents  to litigator's notebook (0.6). | 5.50 | 1,402.50 | 32193706 |
| Ryan, R.J. | 09/05/12 | Comm w/ M. Fleming re: employee issues (.20). | 0.20 | 113.00 | 32489116 |
| Ryan, R.J. | 09/05/12 | Comm w/ M. Fleming re: employee issues (.10). | 0.10 | 56.50 | 32489122 |
| Ryan, R.J. | 09/05/12 | T/c w/ M. Fleming re: employee issues (.10). | 0.10 | 56.50 | 32489127 |
| Ryan, R.J. | 09/05/12 | Prepare for meeting re: employee issues  (0.4); O/C with L. Schweitzer, R. Cooper, M.  Fleming, J. Uziel, A. Mainoo and A. Iqbal  re: employee issues (1.0); follow-up re:  employee issues (1.60). | 3.00 | 1,695.00 | 32489131 |
| Ryan, R.J. | 09/05/12 | Corr. w/ J. Roll re employee issues (0.2). | 0.20 | 113.00 | 32489132 |
| Ryan, R.J. | 09/05/12 | Attention to employee issues (2.10). | 2.10 | 1,186.50 | 32490014 |
| Schweitzer, L. | 09/06/12 | Emails J Uziel, M Fleming re employee issues (0.4).  Review document re: employee issue (0.3). Mtg M Fleming, J. Uziel, etc. re document production (0.6). | 1.30 | 1,352.00 | 32156018 |
| Kim, J. | 09/06/12 | Employee claims team mtg (.6), e-mail to M. Alcock re: employee issues (.2), t/c w/ J.  Croft re: motion (.1), employee claims resolution call and follow-up mtg (1.0),  work re: employee issues (1.4) | 3.30 | 2,343.00 | 32313550 |
| Cooper, R. A. | 09/06/12 | Call with M. Bunda re employee issues. | 1.00 | 915.00 | 32166903 |
| Cooper, R. A. | 09/06/12 | Discussed next steps with M. Bunda. | .30 | 274.50 | 32166904 |
| Cooper, R. A. | 09/06/12 | Call with E. Kra, Cornerstone and M. Bunda. | .50 | 457.50 | 32166910 |
| Forrest, N. | 09/06/12 | Read documents re: employee issue. | 2.50 | 2,100.00 | 32134910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/06/12 | E-mails J. Croft re employee issues. | .20 | 142.00 | 32298060 |
| Abularach, N. | 09/06/12 | edit/revise employee issues motions re employee issues. | 1.00 | 710.00 | 32152709 |
| Abularach, N. | 09/06/12 | review responses document requests re employee issues. | 1.00 | 710.00 | 32152718 |
| Bunda, M. | 09/06/12 | Call with E. Kra and R. Cooper (.50); follow-up correspondence (.50). Call w. R. Cooper re employee issues (1.00). | 2.00 | 1,400.00 | 32151107 |
| Croft, J. | 09/06/12 | Meeting with J Kim re employee issues (.2); call with L Schweitzer re same (.1); editing same, multiple iterations  (.4); oc with J Kim re 28th omni (.1);  emails with A Cordo re same (.1); emails  with J Ray re same (.1); call with A Cordo re motion (.2); ocs with  J Kim re same (.2); emails with M Alcock and  L Malone re same (.2); employee claims resolution team meeting (.7); follow-up re same with L Malone, J Kim and J Uziel (.3);  call with claimant (.2); reviewing employee  claims materials before employee claims resolution team meeting (.5) | 3.30 | 2,277.00 | 32134345 |
| Fleming, M. J. | 09/06/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32140453 |
| Fleming, M. J. | 09/06/12 | Emails to D. Stein re: employee issues. | .30 | 207.00 | 32140460 |
| Fleming, M. J. | 09/06/12 | Email to R. Coleman re: employee issues. | .10 | 69.00 | 32140501 |
| Fleming, M. J. | 09/06/12 | Email to R. Cooper and M. Bunda re: employee issues. | .10 | 69.00 | 32140507 |
| Fleming, M. J. | 09/06/12 | T/c with D. Stein re: employee issues. | .10 | 69.00 | 32140535 |
| Fleming, M. J. | 09/06/12 | Employee claims team meeting and preparation. | 1.00 | 690.00 | 32140543 |
| Fleming, M. J. | 09/06/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32143026 |
| Fleming, M. J. | 09/06/12 | Emails with N. Abularach re: motion. | .20 | 138.00 | 32143078 |
| Fleming, M. J. | 09/06/12 | Office conference with L. Schweitzer, D.  Stein and J. Uziel re: production. | .70 | 483.00 | 32143190 |
| Fleming, M. J. | 09/06/12 | Reviewed documents and t/c with D. Stein. | .20 | 138.00 | 32143467 |
| Fleming, M. J. | 09/06/12 | Email to L. Schweitzer re: employee issues. | .50 | 345.00 | 32143480 |
| Fleming, M. J. | 09/06/12 | T/c  with J. Uziel re: employee issues. | .10 | 69.00 | 32143490 |
| Fleming, M. J. | 09/06/12 | Email to C. Verga re: meeting. | .10 | 69.00 | 32143501 |
| Fleming, M. J. | 09/06/12 | Reviewed documents. | .20 | 138.00 | 32143511 |
| Fleming, M. J. | 09/06/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 32143781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/06/12 | Email to S. Skelly re: employee issues. | .10 | 69.00 | 32143785 |
| Fleming, M. J. | 09/06/12 | Email to R. Zahralddin re: employee issues. | .10 | 69.00 | 32144214 |
| Fleming, M. J. | 09/06/12 | Reviewed documents re: employee issues. | 1.80 | 1,242.00 | 32144215 |
| Fleming, M. J. | 09/06/12 | T/c with R. Zahralddin re: employee issues. | .40 | 276.00 | 32144222 |
| Fleming, M. J. | 09/06/12 | Email to L. Schweitzer re: employee issues. | .60 | 414.00 | 32145785 |
| Fleming, M. J. | 09/06/12 | T/c with A. Cordo re: employee issues. | .10 | 69.00 | 32146088 |
| Fleming, M. J. | 09/06/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32146096 |
| Fleming, M. J. | 09/06/12 | T/c with D. Stein re: employee issues. | .20 | 138.00 | 32146117 |
| Fleming, M. J. | 09/06/12 | Email to J. Palmer re: employee issues. | .10 | 69.00 | 32146125 |
| Fleming, M. J. | 09/06/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 32146132 |
| Penn, J. | 09/06/12 | Employee claims team meeting. | .50 | 345.00 | 32331883 |
| Penn, J. | 09/06/12 | Research re: case issues. | 4.30 | 2,967.00 | 32332064 |
| Cavanagh, J. | 09/06/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32216994 |
| Malone, L. | 09/06/12 | Employee claims team meeting (0.40); T/c with Huron  and counterparty re employee issues (1.0); review objection and relevant documents (2.5) | 3.90 | 2,574.00 | 32140152 |
| Gibbon, B.H. | 09/06/12 | Emails regarding employee issues | .40 | 284.00 | 32147733 |
| Gibbon, B.H. | 09/06/12 | Review of document re: employee issues and em to J. Ray. | 3.30 | 2,343.00 | 32153232 |
| Hurley, R. | 09/06/12 | Extensive electronic document review for employee issues per D. Stein. | 9.00 | 1,710.00 | 32216976 |
| Bagarella, L. | 09/06/12 | Emails to M. Fleming regarding employee issue (.20). Email to J. Kim regarding employee  issue (.30). | .50 | 315.00 | 32146328 |
| Klein, K.T. | 09/06/12 | Review documents re: employee issue (3.9); correspondence with team re: same (.2) | 4.10 | 2,583.00 | 32127679 |
| Mainoo, A. | 09/06/12 | Convened for team meeting re: employee issues (partial participant). | .40 | 252.00 | 32123307 |
| Mainoo, A. | 09/06/12 | Review revised draft of motion re employee issues. | .10 | 63.00 | 32123656 |
| Erickson, J. | 09/06/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 1.20 | 426.00 | 32139957 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 09/06/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | 1.30 | 461.50 | 32139969 |
| Palmer, J.M. | 09/06/12 | Team emails re employee issue | .20 | 140.00 | 32123890 |
| Iqbal, A. | 09/06/12 | Research re: case issue. | 4.90 | 2,401.00 | 32243610 |
| Iqbal, A. | 09/06/12 | Meeting w employee claims team. | .70 | 343.00 | 32243614 |
| Stein, D. | 09/06/12 | Review documents to prepare for production re employee issues. | .30 | 147.00 | 32146011 |
| Stein, D. | 09/06/12 | Meeting with M. Fleming, J. Uziel, A. Iqbal and J. Penn re employee issues. | .50 | 245.00 | 32146034 |
| Stein, D. | 09/06/12 | Review documents to prepare for production re employee issues. | .20 | 98.00 | 32146561 |
| Stein, D. | 09/06/12 | Meeting with L. Schweitzer, M. Fleming and J. Uziel re employee issues. | .50 | 245.00 | 32146617 |
| Stein, D. | 09/06/12 | Review documents to prepare for production re employee issues. | 1.50 | 735.00 | 32146635 |
| Stein, D. | 09/06/12 | Prepare for production re employee issues. | .50 | 245.00 | 32146659 |
| Stein, D. | 09/06/12 | Prepare for production re employee issues. | .50 | 245.00 | 32146757 |
| Uziel, J.L. | 09/06/12 | Communications with J. Croft and M. Fleming re: agendas (0.2); Preparation for employee claims team meeting (0.2); Draft agenda re: same (0.1); Employee claims team meeting (0.6); Draft employee claims resolution call agenda (0.1); Coordination of mediation session (0.6); Preparation for meeting re: employee issues (0.2); O/C with L. Schweitzer, M. Fleming and D. Stein re: employee issues (0.7); Update charts re: employee issues (1.0); Email to L. Schweitzer re: employee issues (0.2); T/Cs with J. Roll re: employee issues (0.2); Review collection log (0.1); T/C with D. Stein re: same (0.1); Employee claims resolution call (0.9); Document review (2.0) | 7.20 | 3,528.00 | 32188386 |
| Kim, J. | 09/06/12 | Add requested pleadings onto litigator's notebook per R. Ryan. | 1.50 | 382.50 | 32199760 |
| Kim, J. | 09/06/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32199783 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/06/12 | Extensive updating of collection log and tagged documents in database for production & corr. w/ team re same (4.5); reviewed collection log per D. Stein (0.8); corr. w/ D. Stein re producing documents re employee issues (0.2); corr. w/ J. Erickson & D. Stein re production re employee issues (0.5). | 6.00 | 1,530.00 | 32193731 |
| Cheung, S. | 09/06/12 | Circulated monitored docket online. | .30 | 45.00 | 32136651 |
| Ryan, R.J. | 09/06/12 | T/c with M. Fleming re: employee issues. | 0.10 | 56.50 | 32489134 |
| Ryan, R.J. | 09/06/12 | Reviewed LNB and comm w/ Joan Kim re: same (.50). | 0.50 | 282.50 | 32489166 |
| Ryan, R.J. | 09/06/12 | Reviewed documents re: employee issues. | 1.20 | 678.00 | 32490051 |
| Bromley, J. L. | 09/07/12 | Review issues and materials relating to employee issues (1.00); ems with J. Ray and L. Schweitzer re same (.40); tc Togut re same (.30). | 1.70 | 1,861.50 | 32330082 |
| Schweitzer, L. | 09/07/12 | M. Fleming, D. Stein emails re production and employee issues (0.4). B Gibbon email re employee issue (0.1). | .50 | 520.00 | 32160628 |
| Forrest, N. | 09/07/12 | Various emails re employee issues (2.0); various emails re employee issues (.60). | 2.60 | 2,184.00 | 32150454 |
| Croft, J. | 09/07/12 | Call with employee and updating response tracker re same. | .30 | 207.00 | 32139804 |
| Fleming, M. J. | 09/07/12 | T/c with D. Stein re: employee issues. | .10 | 69.00 | 32146421 |
| Fleming, M. J. | 09/07/12 | Office conference with J. Opolosky re: employee issues. | .50 | 345.00 | 32147087 |
| Fleming, M. J. | 09/07/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 32147092 |
| Fleming, M. J. | 09/07/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32147105 |
| Fleming, M. J. | 09/07/12 | T/c with J. Uziel re: employee issues. | .20 | 138.00 | 32147111 |
| Fleming, M. J. | 09/07/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 32147143 |
| Fleming, M. J. | 09/07/12 | T/c with L. Barefoot re: employee issues. | .20 | 138.00 | 32147453 |
| Fleming, M. J. | 09/07/12 | T/c with J. Kraft re: employee issues. | .20 | 138.00 | 32147461 |
| Fleming, M. J. | 09/07/12 | T/c with A. Cordo re: employee issues. | .10 | 69.00 | 32150744 |
| Fleming, M. J. | 09/07/12 | T/c with M. Ledwin re: employee issues. | .10 | 69.00 | 32152239 |
| Fleming, M. J. | 09/07/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 32152254 |
| Fleming, M. J. | 09/07/12 | T/c with N. Berger re: employee issues. | .20 | 138.00 | 32152274 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/07/12 | T/c with M. Curran re: employee issues. | .10 | 69.00 | 32153171 |
| Fleming, M. J. | 09/07/12 | T/c with R. Zahralddin re: employee issues. | .10 | 69.00 | 32154726 |
| Fleming, M. J. | 09/07/12 | Email to D. Stein re: employee issues. | .20 | 138.00 | 32154736 |
| Fleming, M. J. | 09/07/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32154876 |
| Fleming, M. J. | 09/07/12 | T/c with D. Stein re: employee issues. | .20 | 138.00 | 32154892 |
| Fleming, M. J. | 09/07/12 | Email to A. Cordo re: employee issues. | .20 | 138.00 | 32154900 |
| Fleming, M. J. | 09/07/12 | Edit document re employee issues. | .30 | 207.00 | 32154908 |
| Fleming, M. J. | 09/07/12 | T/c with A. Cordo and D. Abbott re: employee issues. | .10 | 69.00 | 32156110 |
| Fleming, M. J. | 09/07/12 | T/c with J. Opolsky re: employee issues. | .10 | 69.00 | 32156117 |
| Fleming, M. J. | 09/07/12 | T/c with M. Curran re: employee issues. | .20 | 138.00 | 32156120 |
| Fleming, M. J. | 09/07/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 32156155 |
| Fleming, M. J. | 09/07/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 32162697 |
| Fleming, M. J. | 09/07/12 | Email to S. Skelly re: employee issues. | .40 | 276.00 | 32162699 |
| Fleming, M. J. | 09/07/12 | Email re: production. | .20 | 138.00 | 32166106 |
| Fleming, M. J. | 09/07/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32166108 |
| Fleming, M. J. | 09/07/12 | Email traffic re: employee issues. | .20 | 138.00 | 32166122 |
| Fleming, M. J. | 09/07/12 | T/c with N. Berger re: employee issues. | .10 | 69.00 | 32166139 |
| Fleming, M. J. | 09/07/12 | Email to R. Milin re: employee issues. | .20 | 138.00 | 32166307 |
| Fleming, M. J. | 09/07/12 | T/c with A. Cordo re: employee issues. | .20 | 138.00 | 32166470 |
| Fleming, M. J. | 09/07/12 | Reviewed production. | 1.40 | 966.00 | 32166507 |
| Fleming, M. J. | 09/07/12 | T/c with J. Roll re: employee issues. | .10 | 69.00 | 32166564 |
| Fleming, M. J. | 09/07/12 | Edited motion re employee issues. | 1.10 | 759.00 | 32166572 |
| Fleming, M. J. | 09/07/12 | Email to B. Moore re: employee issues. | .20 | 138.00 | 32166578 |
| Fleming, M. J. | 09/07/12 | Email to A. Cordo re: employee issues. | .10 | 69.00 | 32174609 |
| Cavanagh, J. | 09/07/12 | Extensive electronic document review re employee issues per D. Stein. | 11.00 | 2,090.00 | 32217003 |
| Moniz, J. | 09/07/12 | Prepared documents for J. Erickson | 1.00 | 255.00 | 32335973 |
| Moniz, J. | 09/07/12 | Prepared documents for J. Erickson | 2.00 | 510.00 | 32336590 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, R. | 09/07/12 | Extensive electronic document review re employee issues per D. Stein. | 10.30 | 1,957.00 | 32216979 |
| Erickson, J. | 09/07/12 | Work on document production re employee issues, comms J. Roll, D. Stein, V. Lashay re same. | 3.00 | 1,065.00 | 32142795 |
| Erickson, J. | 09/07/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, D. Clarkin, R. Hurley, J. Cavanagh re same. | 1.00 | 355.00 | 32142806 |
| Stein, D. | 09/07/12 | Draft cover letter re employee issues. | .10 | 49.00 | 32173107 |
| Stein, D. | 09/07/12 | Prepare for production re employee issues. | 2.50 | 1,225.00 | 32173505 |
| Stein, D. | 09/07/12 | Prepare for production re employee issues. | 4.00 | 1,960.00 | 32173513 |
| Uziel, J.L. | 09/07/12 | Revise pleadings re: employee issues (2.0); Email to L. Schweitzer re:  same (0.1); Draft pleadings re:  employee issues (5.2); Communications with M. Fleming  re:  same (0.5); Communications with A.  Cordo re: same (0.2); Email to J. Kraft re: same (0.4) | 8.40 | 4,116.00 | 32188390 |
| Kim, J. | 09/07/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32199809 |
| Roll, J. | 09/07/12 | Prepared chart re employee issues per D. Stein (0.8); corr. w/ D. Stein & J. Erickson re employee issues (0.5); prepared production re employee issues (2.0); pulled documents into share drive for attorney review per D. Stein (0.8); tagged documents in database for  production (2.2); updated chart re employee issues per R. Ryan (0.2). | 6.50 | 1,657.50 | 32194074 |
| Ryan, R.J. | 09/07/12 | Comm w/ M. Fleming re: employee issues. | 0.10 | 56.50 | 32489177 |
| Ryan, R.J. | 09/07/12 | Attention to employee issues (.50). | 0.50 | 282.50 | 32490060 |
| Schweitzer, L. | 09/08/12 | Review R Zahralddin, M Fleming, etc. emails re employee issues (0.4). | .40 | 416.00 | 32160654 |
| Uziel, J.L. | 09/08/12 | Drafted pleading re: employee issues | 1.00 | 490.00 | 32188391 |
| Schweitzer, L. | 09/09/12 | Review correspondence re employee issues (0.3). | .30 | 312.00 | 32160732 |
| Fleming, M. J. | 09/09/12 | Emails with L. Schweitzer. | .20 | 138.00 | 32166612 |
| Fleming, M. J. | 09/09/12 | Email to J. Uziel. | .20 | 138.00 | 32166620 |
| Schweitzer, L. | 09/10/12 | Revise motion re employee issues (0.3).  T/c Coleman (0.1).  Mtg. M Fleming, D Stein, J. Uziel re: document production issues (0.9). J Croft email re: employee issues (0.1).  Conf R. Cooper re employee issues (1.5). | 2.90 | 3,016.00 | 32383911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 09/10/12 | Meeting with L. Schweitzer regarding employee issues. | 1.90 | 1,738.50 | 32173342 |
| Bunda, M. | 09/10/12 | Coordinating with Mercer regarding employee issues. | .10 | 70.00 | 32174182 |
| Croft, J. | 09/10/12 | Reviewing letter re employee issues and emails with L Schweitzer, M Cilia and C Brown re same (.3); various other emails with M Cilia and C Brown re employee claims (.2). | .50 | 345.00 | 32150281 |
| Fleming, M. J. | 09/10/12 | Several t/cs with J. Uziel re: employee issues. | .40 | 276.00 | 32174910 |
| Fleming, M. J. | 09/10/12 | Several t/cs with D. Stein re: employee issues. | .70 | 483.00 | 32175493 |
| Fleming, M. J. | 09/10/12 | T/c with N. Berger re: employee issues. | .10 | 69.00 | 32175535 |
| Fleming, M. J. | 09/10/12 | Reviewed documents re employee issues. | .40 | 276.00 | 32175655 |
| Fleming, M. J. | 09/10/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32175673 |
| Fleming, M. J. | 09/10/12 | Email to D. Abbott and A. Cordo re: employee issues. | .20 | 138.00 | 32175696 |
| Fleming, M. J. | 09/10/12 | Office conference with L. Schweitzer, J.Uziel and D. Stein re: discovery. | 1.00 | 690.00 | 32175838 |
| Fleming, M. J. | 09/10/12 | Email to R. Zahralddin re: employee issues. | .30 | 207.00 | 32184445 |
| Fleming, M. J. | 09/10/12 | Several t/cs with A. Mainoo re: employee issues. | .20 | 138.00 | 32184448 |
| Fleming, M. J. | 09/10/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32184450 |
| Fleming, M. J. | 09/10/12 | T/c's with D. Stein re: employee issues. | .20 | 138.00 | 32185840 |
| Fleming, M. J. | 09/10/12 | Email to D. Stein re: employee issues. | .20 | 138.00 | 32185843 |
| Fleming, M. J. | 09/10/12 | Communications with J. Opolsky. | .50 | 345.00 | 32185845 |
| Fleming, M. J. | 09/10/12 | Conference call with EG, MNAT and L. Schweitzer and follow-up with N. Berger and L. Schweitzer. | 1.50 | 1,035.00 | 32185855 |
| Fleming, M. J. | 09/10/12 | T/c with A. Cordo re: employee issues. | .20 | 138.00 | 32185859 |
| Fleming, M. J. | 09/10/12 | T/c with J. Uziel re: employee issues. | .30 | 207.00 | 32185863 |
| Fleming, M. J. | 09/10/12 | T/c to A. Mainoo re: employee issues. | .10 | 69.00 | 32185870 |
| Fleming, M. J. | 09/10/12 | Office conference with R. Ryan re: employee issues. | .50 | 345.00 | 32185872 |
| Fleming, M. J. | 09/10/12 | T/c with A. Mainoo re: employee issues. | .20 | 138.00 | 32185880 |
| Fleming, M. J. | 09/10/12 | T/c with L. Beckerman re: employee issues. | .30 | 207.00 | 32185883 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/10/12 | Email to J. Ray re: employee issues. | .20 | 138.00 | 32185911 |
| Fleming, M. J. | 09/10/12 | Reviewed motions re employee issues. | 1.00 | 690.00 | 32185918 |
| Fleming, M. J. | 09/10/12 | Edited order re employee issues. | .50 | 345.00 | 32185925 |
| Fleming, M. J. | 09/10/12 | Email to A. Mainoo re: employee issues. | .20 | 138.00 | 32185928 |
| Fleming, M. J. | 09/10/12 | Emails with J. Opolsky re: employee issues. | .20 | 138.00 | 32336498 |
| Fleming, M. J. | 09/10/12 | Several tc's with A. Cordo re: employee issues. | .20 | 138.00 | 32368586 |
| Reinstein, J. | 09/10/12 | Research re case issues for L. LaPorte-Malone. | 3.00 | 765.00 | 32154489 |
| Malone, L. | 09/10/12 | Research re: employee issues (3.5); review employees claims (0.5). | 4.00 | 2,640.00 | 32207522 |
| Hurley, R. | 09/10/12 | Extensive electronic document review for employee issues per D. Stein. | 7.50 | 1,425.00 | 32285917 |
| Bagarella, L. | 09/10/12 | Email to Goodmans regarding employee claim (.20).  Work regarding employee claims (.50). | .70 | 441.00 | 32231223 |
| Klein, K.T. | 09/10/12 | Email M. Nadeau re: employee issue | .10 | 63.00 | 32167620 |
| Mainoo, A. | 09/10/12 | Telephone conference with M. Fleming regarding research re employee issues. | .10 | 63.00 | 32146380 |
| Mainoo, A. | 09/10/12 | Telephone conference with J. Roll regarding employee issues. | .30 | 189.00 | 32147446 |
| Mainoo, A. | 09/10/12 | Draft summary re employee issues. | 1.20 | 756.00 | 32147955 |
| Mainoo, A. | 09/10/12 | Telephone conference with M. Fleming regarding employee issues. | .20 | 126.00 | 32148238 |
| Mainoo, A. | 09/10/12 | Revise counsel lists. | .30 | 189.00 | 32148316 |
| Mainoo, A. | 09/10/12 | Revise re employee issues. | 1.00 | 630.00 | 32148358 |
| Erickson, J. | 09/10/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, V. Lashay re same. | 1.10 | 390.50 | 32151460 |
| Erickson, J. | 09/10/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, R. Hurley, J. Cavanagh re same. | 1.30 | 461.50 | 32151463 |
| Iqbal, A. | 09/10/12 | Phone call w Megan Fleming re: employee issues (.10) follow-up work re: same (.80). | .90 | 441.00 | 32243688 |
| Stein, D. | 09/10/12 | Review documents re employee issues. | 1.50 | 735.00 | 32174038 |
| Stein, D. | 09/10/12 | Prepare for meeting re employee issues. | 1.00 | 490.00 | 32174041 |
| Stein, D. | 09/10/12 | Meeting with L. Schweitzer, M. Fleming and J. Uziel regarding employee issues. | 1.00 | 490.00 | 32174043 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. | 09/10/12 | Review production re employee issues. | .50 | 245.00 | 32174051 |
| Stein, D. | 09/10/12 | Coordinate contract attorney review of documents re employee issues. | .50 | 245.00 | 32174053 |
| Uziel, J.L. | 09/10/12 | Preparation for meeting re: employee issues (0.3); Document review (1.2); Communications with J. Roll re: pleadings and document review (0.6); Revise pleadings re: employee issues (1.7); Communications with M. Fleming re: same (0.3); Revise letter re: employee issues (0.2); T/Cs with D. Stein re: retiree/ltd issues (0.2); O/C with L. Schweitzer, M. Fleming and D. Stein re: employee issues (1.0); Email to A. Cordo re: same (0.2); Communications with J. Kraft re: same (0.3); Emails to M. Fleming, L. Schweitzer and J. Ray re: same (0.4); Review of claims analysis re: employee issues (1.6) | 8.00 | 3,920.00 | 32188400 |
| Kim, J. | 09/10/12 | Pull employee claims onto litdrive per J. Uziel. | 2.40 | 612.00 | 32199825 |
| Kim, J. | 09/10/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32199827 |
| Roll, J. | 09/10/12 | Prepared binders of documents re employee issues for attorney review per D. Stein (0.7); cite checked Motion Order per J. Uziel (1.5); call w/ A. Mainoo re tagging documents for production (0.3); communications w/ J. Uziel re employee issues (0.7); pulled and organized employee claims on share drive per J. Uziel (2.8); cross-checked names & addresses of employee claims per R. Ryan (1.1). | 7.10 | 1,810.50 | 32194100 |
| Cheung, S. | 09/10/12 | Circulated monitored docket online. | .20 | 30.00 | 32164578 |
| Ryan, R.J. | 09/10/12 | Comm w/ M. Fleming re: employee issues. | 0.10 | 56.50 | 32489181 |
| Ryan, R.J. | 09/10/12 | Office conference with M. Fleming re: employee issues. | 0.50 | 282.50 | 32489185 |
| Ryan, R.J. | 09/10/12 | Attention to service lists re: employee issues (.80). | 0.80 | 452.00 | 32489189 |
| Bromley, J. L. | 09/11/12 | Ems L. Schweitzer, J. Uziel re LTD issues (.40). | .40 | 438.00 | 32330906 |
| Schweitzer, L. | 09/11/12 | Employee team mtg (1.0). Revise motions re employee issues (0.4). Emails N Berger, R. Zahralddin, J. Uziel, etc. re same (0.4). Review new employee issues correspondence (0.5). Review motion re employee issues, emails re same (0.3). T/c L Beckerman re employee issues (0.5). Review research re case issues (0.3). M Fleming, K Schultea emails re employee issues (0.3). L. Bagarella email re employee issues (0.1). | 3.80 | 3,952.00 | 32161519 |
| Kim, J. | 09/11/12 | Employee claims team mtg (.8) | .80 | 568.00 | 32313587 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 09/11/12 | employee claims team mtg | .80 | 568.00 | 32207139 |
| Abularach, N. | 09/11/12 | review nortel responses and objections to retirees/LTDs requests for documents and interrogatories | 2.00 | 1,420.00 | 32207127 |
| Croft, J. | 09/11/12 | Employee Claims Resolution team meeting. | 1.00 | 690.00 | 32158888 |
| Fleming, M. J. | 09/11/12 | T/c with M. Ledwin re: employee issues. | .10 | 69.00 | 32185948 |
| Fleming, M. J. | 09/11/12 | Prepared for office conference with J. Ray. | .90 | 621.00 | 32185949 |
| Fleming, M. J. | 09/11/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 32185961 |
| Fleming, M. J. | 09/11/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32185965 |
| Fleming, M. J. | 09/11/12 | T/c's with J. Uziel re: employee issues. | .30 | 207.00 | 32185967 |
| Fleming, M. J. | 09/11/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32185969 |
| Fleming, M. J. | 09/11/12 | Email to L. Schweitzer re: term sheet. | .50 | 345.00 | 32185977 |
| Fleming, M. J. | 09/11/12 | Email to J. Uziel re: employee issues. | .30 | 207.00 | 32186065 |
| Fleming, M. J. | 09/11/12 | Employee claims team meeting. | .90 | 621.00 | 32186066 |
| Fleming, M. J. | 09/11/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32186068 |
| Fleming, M. J. | 09/11/12 | Emails to L. Schweitzer re: employee issues. | .20 | 138.00 | 32186070 |
| Fleming, M. J. | 09/11/12 | Email to J. Kolodner and J. Anderson re: employee issues. | .20 | 138.00 | 32186071 |
| Fleming, M. J. | 09/11/12 | Reviewed documents. | 6.30 | 4,347.00 | 32186073 |
| Fleming, M. J. | 09/11/12 | Email to J. Ray re: employee issues. | .30 | 207.00 | 32186074 |
| Penn, J. | 09/11/12 | Employee Claims Team Meeting (partial participant). | .50 | 345.00 | 32173617 |
| Moniz, J. | 09/11/12 | Processed and uploaded documents to database for J. Erickson | 2.00 | 510.00 | 32337242 |
| Moniz, J. | 09/11/12 | Uploaded documents to database for J. Erickson | 1.00 | 255.00 | 32337353 |
| Malone, L. | 09/11/12 | Research re: employee issues (1.5); meeting re: employee claims (0.7); review employee claims and analysis  of legal issues (1.3); employee claims meeting  (1.0). | 4.50 | 2,970.00 | 32207532 |
| Gibbon, B.H. | 09/11/12 | Ems with Epiq and Linklaters re claims. | .30 | 213.00 | 32174793 |
| Hurley, R. | 09/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.80 | 1,862.00 | 32285918 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 09/11/12 | Telephone conversation with Goodmans M. Alcock and M. Fleming regarding employee issue (.20) follow-up conf. w/ M. Alcock and M. Fleming (.50).  Mail to E. Bussigel regarding employee issue (.30).  Work regarding employee issues (1.00).  Email to employee claims team regarding employee issue (.50).  Email to J. Kim regarding employee claim (.20). Employee claims team meeting (1.00).  Email to Goodmans regarding scheduling call regarding  employee claim (.10). Email to Mercer regarding employee issue (.50). | 4.30 | 2,709.00 | 32231338 |
| Klein, K.T. | 09/11/12 | Review emails from team re: employee issue | .10 | 63.00 | 32167623 |
| Mainoo, A. | 09/11/12 | Incorporate M. Fleming's revisions to order re employee issues. | .70 | 441.00 | 32150529 |
| Mainoo, A. | 09/11/12 | Correspondence to L. Schweitzer regarding employee issues. | .20 | 126.00 | 32150691 |
| Mainoo, A. | 09/11/12 | Correspondence from L. Schweitzer regarding employee issues. | .10 | 63.00 | 32152122 |
| Mainoo, A. | 09/11/12 | Review document re employee issues. | .10 | 63.00 | 32152246 |
| Mainoo, A. | 09/11/12 | Review responses to discovery requests. | .10 | 63.00 | 32153996 |
| Mainoo, A. | 09/11/12 | Review documents re employee issues previously sent by Ms. Schultea. | .10 | 63.00 | 32154418 |
| Mainoo, A. | 09/11/12 | Attend team meeting. | .90 | 567.00 | 32156283 |
| Erickson, J. | 09/11/12 | Work on employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | 3.20 | 1,136.00 | 32166862 |
| Erickson, J. | 09/11/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll,  R. Hurley, J. Cavanagh re same. | 1.00 | 355.00 | 32166870 |
| Iqbal, A. | 09/11/12 | Research re: case issue. | 1.90 | 931.00 | 32243721 |
| Iqbal, A. | 09/11/12 | Reviewing documents prior to production. | .80 | 392.00 | 32243723 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 09/11/12 | Employee claims agenda email to team (0.1); Document review (1.3); Communications with M. Fleming and L. Schweitzer re: employee issues (0.4); O/C with L. Schweitzer re: same (0.2); Review, revise and prepare motions re employee issues (4.8); Email to L. Beckerman and T. Matz re: employee issues (0.2); Emails to N. Berger and R. Zahralddin re: same (0.2); Revise pleadings re: employee issues (0.3); Draft employee claims agenda (0.1); Communications with A. Cordo, T. Minott and R. Ryan re: employee issues (0.3); Employee claims team meeting (1.0); Email to J. Erickson and D. Stein re: claims analysis review (0.2) | 9.10 | 4,459.00 | 32188407 |
| Kostov, M.N. | 09/11/12 | Nortel employee claims team meeting (.8) | .80 | 452.00 | 32192543 |
| Kim, J. | 09/11/12 | Check employee claims on EPIQ per J. Uziel. | 5.00 | 1,275.00 | 32199831 |
| Kim, J. | 09/11/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32199835 |
| Roll, J. | 09/11/12 | Tagged documents in database for production (1.0); Pulled and organized employee claims on share drive per J. Uziel (1.5); Checked Epiq for employee claims (3.3); Corr. w/ R. Ryan regarding employee issues (0.2) | 6.00 | 1,530.00 | 32200692 |
| Ryan, R.J. | 09/11/12 | T/c with M. Fleming re: employee issues (.10). | 0.10 | 56.50 | 32489195 |
| Ryan, R.J. | 09/11/12 | Communications with A. Cordo, T. Minott and J. Uziel re: employee issues (0.3); Employee claims team meeting (1.0). | 1.30 | 734.50 | 32489293 |
| Ryan, R.J. | 09/11/12 | Corr. w/ J. Roll regarding employee issues (0.2). | 0.20 | 113.00 | 32489299 |
| Ryan, R.J. | 09/11/12 | Outlined and drafted litigation documents re: employee issue. | 4.50 | 2,542.50 | 32490132 |
| Bromley, J. L. | 09/12/12 | Mtg with L. Schweitzer, Levin (Cravath), J. Ray, others re employee issues (1.00); mtgs with L. Schweitzer and J. Ray re same (.50) | 1.50 | 1,642.50 | 32331156 |
| Schweitzer, L. | 09/12/12 | N Berger emails (0.2). J. Uziel, M. Fleming emails re employee laims (0.2). S. Kinsella emails re employee issues, including review of same (0.4). D Stein emails re employee issues (0.1). | .90 | 936.00 | 32324274 |
| Cooper, R. A. | 09/12/12 | Call with Mercer and Cornerstone re employee issues. | 1.00 | 915.00 | 32266141 |
| Bunda, M. | 09/12/12 | Conference call with Mercer and Cornerstone regarding employee issues. | 1.10 | 770.00 | 32174424 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/12/12 | Meeting preparation for office conference with R. Levin and S. Tumbiolo. | .80 | 552.00 | 32194101 |
| Fleming, M. J. | 09/12/12 | Office conference with R. Levin, S. Tumbiolo, J. Ray and L. Schweitzer. | 2.00 | 1,380.00 | 32199586 |
| Fleming, M. J. | 09/12/12 | Set up call re employee issues. | .10 | 69.00 | 32200207 |
| Fleming, M. J. | 09/12/12 | Emails with D. Stein re: employee issues | .10 | 69.00 | 32200218 |
| Fleming, M. J. | 09/12/12 | Email to N. Abularach re: employee issues | .10 | 69.00 | 32200223 |
| Fleming, M. J. | 09/12/12 | Email to A. Cordo. re: employee issues | .10 | 69.00 | 32200227 |
| Fleming, M. J. | 09/12/12 | Email to K. Schultea re: employee issues | .10 | 69.00 | 32200235 |
| Fleming, M. J. | 09/12/12 | T/c with R. Ryan re: employee issues | .10 | 69.00 | 32200249 |
| Fleming, M. J. | 09/12/12 | T/c with J. Uziel re: employee issues | .20 | 138.00 | 32200257 |
| Fleming, M. J. | 09/12/12 | Email to T. Ross re: employee issues | .10 | 69.00 | 32200263 |
| Fleming, M. J. | 09/12/12 | T/c with T. Ross.re: employee issues | .10 | 69.00 | 32200268 |
| Fleming, M. J. | 09/12/12 | Email to R. Ryan. re: employee issues | .10 | 69.00 | 32200274 |
| Fleming, M. J. | 09/12/12 | T/c with J. Uziel. re: employee issues | .10 | 69.00 | 32200277 |
| Fleming, M. J. | 09/12/12 | Email to L. Schweitzer. re: employee issues | .10 | 69.00 | 32200282 |
| Fleming, M. J. | 09/12/12 | Email to J. Uziel. re: employee issues | .20 | 138.00 | 32200287 |
| Fleming, M. J. | 09/12/12 | T/c with A. Mainoo. re: employee issues | .10 | 69.00 | 32200292 |
| Fleming, M. J. | 09/12/12 | Email to A. Mainoo. re: employee issues | .10 | 69.00 | 32200298 |
| Fleming, M. J. | 09/12/12 | Edited order re employee issues. | .50 | 345.00 | 32201514 |
| Fleming, M. J. | 09/12/12 | Conference call with T. Ross, K. Schultea, J. Ray and L. Schweitzer. | .40 | 276.00 | 32201521 |
| Fleming, M. J. | 09/12/12 | Email to D. Stein. re: employee issues | .20 | 138.00 | 32201531 |
| Fleming, M. J. | 09/12/12 | T/c with M. Ledwin.re: employee issues | .10 | 69.00 | 32207118 |
| Fleming, M. J. | 09/12/12 | Email to J. Uziel.re: employee issues | .10 | 69.00 | 32207121 |
| Fleming, M. J. | 09/12/12 | Email to D. Stein.re: employee issues | .10 | 69.00 | 32207136 |
| Fleming, M. J. | 09/12/12 | Reviewed motion re employee issues. | .20 | 138.00 | 32207191 |
| Fleming, M. J. | 09/12/12 | Communications with J. Uziel re: employee issues. | .40 | 276.00 | 32207201 |
| Fleming, M. J. | 09/12/12 | T/c with D. Stein. re: employee issues | .10 | 69.00 | 32207202 |
| Fleming, M. J. | 09/12/12 | Reviewed documents re employee issues. | .90 | 621.00 | 32207204 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/12/12 | Office conference with L. Schweitzer and J. Uziel. re: production | .30 | 207.00 | 32207206 |
| Fleming, M. J. | 09/12/12 | T/c with A. Cordo. re: employee issues | .30 | 207.00 | 32207210 |
| Fleming, M. J. | 09/12/12 | T/c with A. Iqbal. re: employee issues | .10 | 69.00 | 32207212 |
| Fleming, M. J. | 09/12/12 | Email to S. Skelly.re: employee issues | .20 | 138.00 | 32207216 |
| Fleming, M. J. | 09/12/12 | T/c with D. Abbott.re: employee issues | .10 | 69.00 | 32207219 |
| Fleming, M. J. | 09/12/12 | Edited order re employee issues. | .30 | 207.00 | 32207233 |
| Fleming, M. J. | 09/12/12 | Email to S. Delahaye and R. Narula. re: employee issues | .20 | 138.00 | 32207266 |
| Fleming, M. J. | 09/12/12 | T/c with L. Schweitzer.re: employee issues | .10 | 69.00 | 32207270 |
| Fleming, M. J. | 09/12/12 | T/c with N. Berger. | .10 | 69.00 | 32207282 |
| Penn, J. | 09/12/12 | Attention to Employee Matters. (1.20); including meeting with A. Iqbal re: employee issues (.80) | 2.00 | 1,380.00 | 32184459 |
| Cavanagh, J. | 09/12/12 | Extensive electronic document review for employee issues, per D. Stein (10.5) Meeting w/ J. Uziel, J. Erickson and R. Hurley re: employee issues (.5). | 11.00 | 2,090.00 | 32285887 |
| Malone, L. | 09/12/12 | Meeting w/M. Alcock and L. Bagarella re: employee issues (1.0); research re: case issues (1.1); work on employee issues (3.0). | 5.10 | 3,366.00 | 32207585 |
| Hurley, R. | 09/12/12 | Extensive electronic document review for employee issues per D. Stein. (9.5) Meeting w/ J. Erickson, J. Uziel and J. Cavanagh re: employee issues (.5) | 10.00 | 1,900.00 | 32285919 |
| Bagarella, L. | 09/12/12 | Meeting with L. Malone and M. Alcock regarding employee issues. | 1.00 | 630.00 | 32231497 |
| Klein, K.T. | 09/12/12 | Email J. Roll re: employee issue (.1); revise document re: same (.1); review document re: same (.4) | .60 | 378.00 | 32167891 |
| Mainoo, A. | 09/12/12 | Review Nortel emails re employee issues. | 1.20 | 756.00 | 32157750 |
| Mainoo, A. | 09/12/12 | Correspondence to Ms. Kelly regarding comments on retiree order. | .20 | 126.00 | 32161813 |
| Mainoo, A. | 09/12/12 | Correspondence to M. Fleming re employee issues. | .10 | 63.00 | 32161847 |
| Mainoo, A. | 09/12/12 | Incorporate M. Fleming's revisions to order re employee issues. | .60 | 378.00 | 32167134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/12/12 | Correspondence to L. Schweitzer re employee issues. | .20 | 126.00 | 32167136 |
| Mainoo, A. | 09/12/12 | Review revised order re employee issues. | .10 | 63.00 | 32167852 |
| Mainoo, A. | 09/12/12 | Incorporate L. Schweitzer's revisions to order re employee issues. | .60 | 378.00 | 32167916 |
| Mainoo, A. | 09/12/12 | Correspondence to Committee re employee issues. | .20 | 126.00 | 32167917 |
| Erickson, J. | 09/12/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | 2.00 | 710.00 | 32173223 |
| Erickson, J. | 09/12/12 | Document review management re employee issues, comms J. Uziel, D. Stein, J. Roll,  R. Hurley, J. Cavanagh re same. | 1.00 | 355.00 | 32173226 |
| Erickson, J. | 09/12/12 | Meeting with J. Uziel, R. Hurley, J. Cavanagh re employee issues (.5), prep materials for same (.3). | .80 | 284.00 | 32173231 |
| Iqbal, A. | 09/12/12 | Research re: case issue. | 1.00 | 490.00 | 32243745 |
| Iqbal, A. | 09/12/12 | Research re: case issue. | 1.60 | 784.00 | 32243761 |
| Iqbal, A. | 09/12/12 | Meeting with J. Penn to discuss research re: case issue. | .80 | 392.00 | 32243764 |
| Iqbal, A. | 09/12/12 | Call w M. Fleming re: employee issues. | .10 | 49.00 | 32243768 |
| Iqbal, A. | 09/12/12 | Review documents prior to production. | .70 | 343.00 | 32243772 |
| Stein, D. | 09/12/12 | Coordinate employee issues with committee. | 3.30 | 1,617.00 | 32421291 |
| Uziel, J.L. | 09/12/12 | Review and revise pleadings re: employee issues (0.4); T/C with M. Fleming re:  same (0.2); Email to R. Zahralddin re:  same (0.1); Email to L. Schweitzer and R. Cooper re: employee issues (0.3); Review and  summarize claims analysis (1.6); O/C with J.  Erickson and contract attorneys re:  same  (0.3); Communications with J. Erickson and  contract attorneys re:  same (0.2); Review partial participant documents re: employee issues (0.5); Email to L. Schweitzer re:  same (0.1); Document review (0.5); Revise  pleading re: employee issues (1.5);  Communications with M. Fleming re: production (0.3); Email to L. Schweitzer re: same (0.1); Email to A. Cordo re: employee issues (0.2) | 6.50 | 3,185.00 | 32188421 |
| Kim, J. | 09/12/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32199846 |
| Ryan, R.J. | 09/12/12 | t/c w/ M. Fleming re: employee issues. | 0.10 | 56.50 | 32489411 |
| Ryan, R.J. | 09/12/12 | Email w/ M. Fleming re: employee issues. | 0.10 | 56.50 | 32489413 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ryan, R.J. | 09/12/12 | Drafted litigation document re: employee issue. | 3.90 | 2,203.50 | 32490135 |
| Bromley, J. L. | 09/13/12 | Ems L. Beckerman, N. Forrest, others re employee issue (.50) | .50 | 547.50 | 32336162 |
| Schweitzer, L. | 09/13/12 | Emails J Ray, K Schultea re benefits issues (0.4). T/c N Berger (0.3). Revise documents re employee issues and emails re same (0.3). T/c R Milin re employee issues (0.1). Revise orders re employee issues; Confs R Cooper, N Abularach re same (0.3). Review benefits materials, drafts (0.5). Conf N Abularach, J Uziel, A. Mainoo. re employee issues (0.5). Revise draft re employee issues (0.4). M Fleming emails, t/c re employee issues (0.2). J Kolodner email re Reese incl revise draft (0.3). Conf R Cooper re employee issues (1.0). | 4.30 | 4,472.00 | 32185973 |
| Kim, J. | 09/13/12 | E-mail to L. Schweitzer re: employee issue (.1), work re: employee issues (.6) | .70 | 497.00 | 32313600 |
| Cooper, R. A. | 09/13/12 | Reviewed order re employee issues. | .50 | 457.50 | 32267600 |
| Cooper, R. A. | 09/13/12 | Meeting with L. Schweitzer regarding employee issues. | 1.00 | 915.00 | 32267605 |
| Cooper, R. A. | 09/13/12 | Reviewed draft order re employee issues. | 1.10 | 1,006.50 | 32267610 |
| Forrest, N. | 09/13/12 | Review and revise documents re: employee issue and various emails re same. | 1.20 | 1,008.00 | 32185534 |
| Abularach, N. | 09/13/12 | Draft motions re employee issues; mtg with D. Stein re document review; mtg with L. Schweitzer, J. Uziel, A. Mainoo re employee issues. | 5.00 | 3,550.00 | 32207162 |
| Croft, J. | 09/13/12 | Call with L Bagarella.re: employee issues | .30 | 207.00 | 32181815 |
| Fleming, M. J. | 09/13/12 | T/c with J. Uziel. re: employee issues | .30 | 207.00 | 32186090 |
| Fleming, M. J. | 09/13/12 | T/c with D. Stein. re: employee issues | .20 | 138.00 | 32192217 |
| Fleming, M. J. | 09/13/12 | T/c with R. Ryan.re: employee issues | .10 | 69.00 | 32192230 |
| Fleming, M. J. | 09/13/12 | T/c with J. Croft.re: employee issues | .10 | 69.00 | 32192297 |
| Fleming, M. J. | 09/13/12 | Office conference with N. Abularach.re: employee issues | .10 | 69.00 | 32192434 |
| Fleming, M. J. | 09/13/12 | Office conference with D. Stein.re: employee issues | .80 | 552.00 | 32192459 |
| Fleming, M. J. | 09/13/12 | Email to L. Schweitzer.re: employee issues | .10 | 69.00 | 32192467 |
| Fleming, M. J. | 09/13/12 | Email to L. Bagarella.re: employee issues | .10 | 69.00 | 32192475 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/13/12 | Reviewed documents. | 7.90 | 5,451.00 | 32192488 |
| Fleming, M. J. | 09/13/12 | Emails with R. Ryan re: requests. | .20 | 138.00 | 32192499 |
| Fleming, M. J. | 09/13/12 | Emails with J. Uziel re: employee issues. | .20 | 138.00 | 32192516 |
| Fleming, M. J. | 09/13/12 | Email to J. Penn re: employee issues. | .10 | 69.00 | 32192527 |
| Fleming, M. J. | 09/13/12 | Email to A. Mainoo and N. Abularach.re: employee issues | .10 | 69.00 | 32192541 |
| Fleming, M. J. | 09/13/12 | T/c with L. Schweitzer.re: employee issues | .10 | 69.00 | 32192554 |
| Fleming, M. J. | 09/13/12 | T/c with A. Mainoo.re: employee issues | .20 | 138.00 | 32192565 |
| Fleming, M. J. | 09/13/12 | T/c's with J. Uziel re: employee issues. | .20 | 138.00 | 32193798 |
| Fleming, M. J. | 09/13/12 | T/c's with J. Penn.re: employee issues | .10 | 69.00 | 32193804 |
| Fleming, M. J. | 09/13/12 | Emails to L. Schweitzer.re: employee issues | .30 | 207.00 | 32193837 |
| Fleming, M. J. | 09/13/12 | Email to J. Penn re: employee issues. | .20 | 138.00 | 32193857 |
| Fleming, M. J. | 09/13/12 | Reviewed letter re employee issues. | .90 | 621.00 | 32193863 |
| Fleming, M. J. | 09/13/12 | Email to D. Stein.re: employee issues | .20 | 138.00 | 32193868 |
| Fleming, M. J. | 09/13/12 | Email to L. Schweitzer re: call with Mercer. | .20 | 138.00 | 32193871 |
| Fleming, M. J. | 09/13/12 | Email to K. Schultea.re: employee issues | .10 | 69.00 | 32193969 |
| Fleming, M. J. | 09/13/12 | Set up call re employee issues. | .20 | 138.00 | 32193982 |
| Fleming, M. J. | 09/13/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32193985 |
| Fleming, M. J. | 09/13/12 | Email to A. Iqbal re: letter. | .20 | 138.00 | 32193992 |
| Fleming, M. J. | 09/13/12 | Email to L. Schweitzer re: data access. | .30 | 207.00 | 32194060 |
| Fleming, M. J. | 09/13/12 | Email to L. Schweitzer re: plan documents. | .50 | 345.00 | 32194063 |
| Fleming, M. J. | 09/13/12 | Email to J. Erickson re: production. | .10 | 69.00 | 32194071 |
| Penn, J. | 09/13/12 | Employee Matters | .50 | 345.00 | 32184273 |
| Penn, J. | 09/13/12 | Review letter re employee issues. | .50 | 345.00 | 32184282 |
| Cavanagh, J. | 09/13/12 | Extensive electronic document review for employee issues per D. Stein. | 11.00 | 2,090.00 | 32285889 |
| Moniz, J. | 09/13/12 | Maintenance on database for J. Erickson | 3.00 | 765.00 | 32337670 |
| Malone, L. | 09/13/12 | Employee issue claims resolution meeting (1.0); analysis of Employee issues (1.5). | 2.50 | 1,650.00 | 32207605 |
| Hurley, R. | 09/13/12 | Extensive electronic document review for employee issues per D. Stein. | 10.80 | 2,052.00 | 32285920 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 09/13/12 | Telephone conversation with Goodmans, L. Schweitzer, E. Bussigel regarding employee claim (.30).  Revise letter regarding employee claim and circulate to Goodmans and  claimant (.50). Call w/ J. Croft re: employee issues (.30); Schedule telephone conversation with Mercer (.20). | 1.30 | 819.00 | 32231543 |
| Klein, K.T. | 09/13/12 | Correspondence with team re: employee issue (.4); review of documents re: same (.5);  draft and revise document re: same (.5). | 1.40 | 882.00 | 32187585 |
| Mainoo, A. | 09/13/12 | Correspondence to Committee and  Bondholders Group re employee issues. | .50 | 315.00 | 32173711 |
| Mainoo, A. | 09/13/12 | Correspondence to Mr. Sturm and Ms. Lee regarding employee issues. | .20 | 126.00 | 32173799 |
| Mainoo, A. | 09/13/12 | Incorporate latest drafts of orders into motion re employee issues. | .40 | 252.00 | 32173983 |
| Mainoo, A. | 09/13/12 | Correspondence to N. Abularach re employee issues. | .10 | 63.00 | 32173985 |
| Mainoo, A. | 09/13/12 | Summarize outstanding items re employee issues. | .40 | 252.00 | 32174430 |
| Mainoo, A. | 09/13/12 | Correspondence from and to N. Abularach regarding employee issues. | .10 | 63.00 | 32174440 |
| Mainoo, A. | 09/13/12 | Correspondence to Ms. Cordo and Mr. Abbott regarding employee issues. | .40 | 252.00 | 32174919 |
| Mainoo, A. | 09/13/12 | Telephone conference with Ms. Cordo regarding employee issues. | .30 | 189.00 | 32174921 |
| Mainoo, A. | 09/13/12 | Telephone conference with N. Abularach regarding employee issues. | .10 | 63.00 | 32174922 |
| Mainoo, A. | 09/13/12 | Review committee's comments on draft order re employee issues. | .20 | 126.00 | 32175110 |
| Mainoo, A. | 09/13/12 | Conference with L. Schweitzer, N. Abularach and J. Uziel regarding employee issues. | .40 | 252.00 | 32175705 |
| Mainoo, A. | 09/13/12 | Correspondence from and to Ms. Cordo regarding employee issues. | .10 | 63.00 | 32175823 |
| Mainoo, A. | 09/13/12 | Revise motion re employee issues. | .10 | 63.00 | 32175827 |
| Mainoo, A. | 09/13/12 | Correspondence to UCC and bondholders group re employee issues. | .40 | 252.00 | 32176124 |
| Mainoo, A. | 09/13/12 | Correspondence to Committee re employee issues. | .20 | 126.00 | 32176143 |
| Mainoo, A. | 09/13/12 | Correspondence from and to A. Cordo regarding employee issues. | .20 | 126.00 | 32176156 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/13/12 | Correspondence to Mr. J. Ray re employee issues. | .20 | 126.00 | 32176165 |
| Mainoo, A. | 09/13/12 | Incorporate draft of order re employee issues. | .10 | 63.00 | 32176166 |
| Mainoo, A. | 09/13/12 | Final revisions to orders re employee issues. | .40 | 252.00 | 32176177 |
| Mainoo, A. | 09/13/12 | Update certification of counsel and order re employee issues to reflect final changes. | .30 | 189.00 | 32176284 |
| Mainoo, A. | 09/13/12 | Correspondence to Committee regarding revised retiree order. | .20 | 126.00 | 32176285 |
| Mainoo, A. | 09/13/12 | Correspondence to UCC and Bondholders Group regarding revised retiree order. | .10 | 63.00 | 32176286 |
| Mainoo, A. | 09/13/12 | Correspondence to client regarding employee issues. | .20 | 126.00 | 32176287 |
| Erickson, J. | 09/13/12 | Work on discovery rer employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | .90 | 319.50 | 32182725 |
| Erickson, J. | 09/13/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll,  R. Hurley, J. Cavanagh re same. | .50 | 177.50 | 32182727 |
| Iqbal, A. | 09/13/12 | Research re: case issue. | 4.00 | 1,960.00 | 32243940 |
| Iqbal, A. | 09/13/12 | Drafting cover letter re employee issues. | .50 | 245.00 | 32243982 |
| Stein, D. | 09/13/12 | Prepare production re employee issues. | .50 | 245.00 | 32260581 |
| Stein, D. | 09/13/12 | Phone call with S. Kelly re employee issues. | .20 | 98.00 | 32260588 |
| Stein, D. | 09/13/12 | Coordinate logistical issues re discovery. | .50 | 245.00 | 32260595 |
| Stein, D. | 09/13/12 | Draft internal correspondence related to discovery. | .50 | 245.00 | 32261262 |
| Stein, D. | 09/13/12 | Prepare for review of discovery. | .50 | 245.00 | 32261266 |
| Stein, D. | 09/13/12 | Internal correspondence regarding discovery (1.20). Conference with M. Fleming re: employee issues (.80) | 2.00 | 980.00 | 32261269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 09/13/12 | Email to J. Ray re: employee issues (0.1); Email to employee claims resolution team re: meeting agenda (0.1); Revise pleading re: employee issues (0.7); Communications with M. Fleming re: employee issues (0.5); O/C with contract attorneys re: document review (0.3); Emails to L. Schweitzer re: employee issues (0.4); Communications with A. Cordo and T. Minott re: same (0.5); Emails to J. Ray, T. Matz and L. Beckerman re: same (0.4); Review revised order (0.1); Review and analyze documents re: employee issues (1.7); Preparation for meeting with L. Schweitzer re: same (0.1); O/C with L. Schweitzer, N. Abularach and A. Mainoo re: same (0.5); Email to R. Zahralddin re: revised pleading (0.2); T/C with R. Ryan re: employee issues (0.1) | 5.70 | 2,793.00 | 32250403 |
| Kim, J. | 09/13/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32199851 |
| Roll, J. | 09/13/12 | Corr. w/ R. Ryan regarding employee issues (0.1): Checked docket re employee issues per R. Ryan (0.1). | .20 | 51.00 | 32201400 |
| Ryan, R.J. | 09/13/12 | Comm w/ M. Fleming re: employee issue. | 0.10 | 56.50 | 32489423 |
| Ryan, R.J. | 09/13/12 | Attention to employee issues discovery matters (1.40). | 1.40 | 791.00 | 32489444 |
| Ryan, R.J. | 09/13/12 | T/C with J. Uziel re: employee issues (0.1). | 0.10 | 56.50 | 32489449 |
| Ryan, R.J. | 09/13/12 | Comm w/ J. Roll re: employee issue. | 0.10 | 56.50 | 32489453 |
| Ryan, R.J. | 09/13/12 | Attention to employee issues. | 1.20 | 678.00 | 32490167 |
| Bromley, J. L. | 09/14/12 | Ems L. Schweitzer, J. Ray and M. Fleming re employee issues. | .50 | 547.50 | 32336410 |
| Schweitzer, L. | 09/14/12 | T/c L Beckerman re employee issues (0.4). Emails M Fleming, etc. re employee issues (0.1). Work re employee issues (0.5). T/c M Kohart, M Fleming re discovery issues, including f/u (0.9). Conf R Ryan re employee issues correspondence (0.5). Work on discovery order re employee issues (0.4). R Zahralddin emails re same (0.3). Review new requests and work on production issues (0.7). Correspondence w/ client re: employee issues (0.2). | 4.00 | 4,160.00 | 32324932 |
| Forrest, N. | 09/14/12 | Rreview and revise document re: employee issue. | .80 | 672.00 | 32212677 |
| Croft, J. | 09/14/12 | Calling employees and updating response tracker re same, including calls and emails with L Schweitzer re same (.6); call with M Fleming re employee issue (.2). | .80 | 552.00 | 32191165 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Fleming, M. J. | 09/14/12 | Several t/cs with J. Uziel. re: employee issues | 1.00 | 690.00 | 32214269 |
| Fleming, M. J. | 09/14/12 | T/c with J. Croft.re: employee issues | .20 | 138.00 | 32214272 |
| Fleming, M. J. | 09/14/12 | T/cs with R. Ryan.re: employee issues | .30 | 207.00 | 32216113 |
| Fleming, M. J. | 09/14/12 | Emails to L. Schweitzer.re: employee issues | .20 | 138.00 | 32216114 |
| Fleming, M. J. | 09/14/12 | T/c with J. Erickson.re: employee issues | .10 | 69.00 | 32216119 |
| Fleming, M. J. | 09/14/12 | Reviewed agenda re employee issues. | .20 | 138.00 | 32216121 |
| Fleming, M. J. | 09/14/12 | Office conference with J. Uziel and R. Ryan. | .40 | 276.00 | 32216126 |
| Fleming, M. J. | 09/14/12 | Email to L. Schweitzer.re: employee issues | .20 | 138.00 | 32216129 |
| Fleming, M. J. | 09/14/12 | Prepared documents for production. | .80 | 552.00 | 32216131 |
| Fleming, M. J. | 09/14/12 | Email to team re: service list. | .10 | 69.00 | 32216134 |
| Fleming, M. J. | 09/14/12 | T/c with J. Penn.re: employee issues | .10 | 69.00 | 32216140 |
| Fleming, M. J. | 09/14/12 | Email to J. Erickson re: production. | .10 | 69.00 | 32216504 |
| Fleming, M. J. | 09/14/12 | Email to L. Schweitzer, R. Ryan and J. Uziel re: employee issues | .20 | 138.00 | 32216507 |
| Fleming, M. J. | 09/14/12 | T/c with E. Smith.re: employee issues | .10 | 69.00 | 32216554 |
| Fleming, M. J. | 09/14/12 | Email to N. Abularach.re: employee issues | .20 | 138.00 | 32216556 |
| Fleming, M. J. | 09/14/12 | Email to R. Ryan.re: employee issues | .10 | 69.00 | 32216561 |
| Fleming, M. J. | 09/14/12 | Prepared for t/c with R. Zahralddin.re: employee issues | .30 | 207.00 | 32216576 |
| Fleming, M. J. | 09/14/12 | Email to A. Cordo.re: employee issues | .20 | 138.00 | 32216587 |
| Fleming, M. J. | 09/14/12 | Emails to J. Uziel.re: employee issues | .20 | 138.00 | 32216641 |
| Fleming, M. J. | 09/14/12 | Edited letter re employee issues. | .20 | 138.00 | 32216644 |
| Fleming, M. J. | 09/14/12 | Conference call with L. Schweitzer and M. Kohart (.80); Follow-up office conference with L. Schweitzer.(.10) | .90 | 621.00 | 32216651 |
| Fleming, M. J. | 09/14/12 | T/c's with L. Schweitzer. Re: employee issues. | .20 | 138.00 | 32216657 |
| Fleming, M. J. | 09/14/12 | T/c with J. Uziel.Re: employee issues. | .20 | 138.00 | 32216889 |
| Fleming, M. J. | 09/14/12 | Edited motion re employee issues. | .30 | 207.00 | 32221409 |
| Fleming, M. J. | 09/14/12 | Emails traffic re: employee issues. | .20 | 138.00 | 32221424 |
| Fleming, M. J. | 09/14/12 | Email to N. Abularach. Tc re: employee issues. | .10 | 69.00 | 32221437 |
| Fleming, M. J. | 09/14/12 | Edited motion re employee issues. | .20 | 138.00 | 32221446 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/14/12 | Email to A. Cordo re: motion. | .10 | 69.00 | 32221453 |
| Fleming, M. J. | 09/14/12 | Office conference with M. Alcock and J. Penn. | .60 | 414.00 | 32221481 |
| Fleming, M. J. | 09/14/12 | T/c with S. Tumbiolo. Re: employee issues. | .10 | 69.00 | 32221514 |
| Fleming, M. J. | 09/14/12 | Several emails to A. Cordo. re: employee issues. | .50 | 345.00 | 32221529 |
| Fleming, M. J. | 09/14/12 | T/c with A. Iqbal. re: employee issues. | .10 | 69.00 | 32221614 |
| Fleming, M. J. | 09/14/12 | Edited letter. | .40 | 276.00 | 32221618 |
| Fleming, M. J. | 09/14/12 | Office conferences with A. Iqbal. re: employee issues. | .40 | 276.00 | 32221685 |
| Fleming, M. J. | 09/14/12 | Email to J. Penn. re: employee issues. | .10 | 69.00 | 32221704 |
| Fleming, M. J. | 09/14/12 | Reviewed production. | 1.00 | 690.00 | 32221707 |
| Fleming, M. J. | 09/14/12 | T/c's with J. Moniz. re: employee issues. | .20 | 138.00 | 32221752 |
| Fleming, M. J. | 09/14/12 | Emails re: employee issues. | .20 | 138.00 | 32221756 |
| Fleming, M. J. | 09/14/12 | Edited order. | .30 | 207.00 | 32221759 |
| Fleming, M. J. | 09/14/12 | Email to L. Schweitzer. re: employee issues. | .40 | 276.00 | 32221762 |
| Fleming, M. J. | 09/14/12 | T/c's with J. Roll. | .10 | 69.00 | 32221772 |
| Fleming, M. J. | 09/14/12 | Email to N. Togut. re: employee issues. | .20 | 138.00 | 32221775 |
| Fleming, M. J. | 09/14/12 | T/c with J. Erickson re: production. | .10 | 69.00 | 32337144 |
| Fleming, M. J. | 09/14/12 | T/c with J. Uziel. re: employee issues. | .10 | 69.00 | 32337150 |
| Penn, J. | 09/14/12 | Review of letter re employee issues with M. Alcock and M. Fleming. (.50)  Revision and email to Elizabeth Smith.(1.10) | 1.60 | 1,104.00 | 32208420 |
| Penn, J. | 09/14/12 | Research re case issues. | 1.20 | 828.00 | 32343922 |
| Cavanagh, J. | 09/14/12 | Extensive electronic document review for employee issues per D. Stein. | 11.00 | 2,090.00 | 32285892 |
| Reinstein, J. | 09/14/12 | Research re case issues. | 3.00 | 765.00 | 32193954 |
| Moniz, J. | 09/14/12 | Prepared documents for production for J.  Erickson | 2.50 | 637.50 | 32338025 |
| Bagarella, L. | 09/14/12 | Work regarding employee issues. | 1.50 | 945.00 | 32231685 |
| Klein, K.T. | 09/14/12 | Correspondence with team and parties re: employee issue (.7); revise document re: employee issue (.2); review documents re: employee issue (.3). | 1.20 | 756.00 | 32187547 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/14/12 | Correspondence to and from Ms. Cordo and local counsel re employee issues. | .10 | 63.00 | 32188441 |
| Mainoo, A. | 09/14/12 | Correspondence to and from Ms. Cordo and M. Fleming regarding employee issues. | .10 | 63.00 | 32188442 |
| Erickson, J. | 09/14/12 | Work on document production and production previews re employee issues, comms J. Roll, M. Fleming, V. Lashay re same. | 2.70 | 958.50 | 32192636 |
| Erickson, J. | 09/14/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, R. Hurley, J. Cavanagh re same. | .50 | 177.50 | 32192654 |
| Iqbal, A. | 09/14/12 | Drafting cover letter re employee issues(.70) Conferences w/ M. Fleming. (.40) | 1.10 | 539.00 | 32244064 |
| Iqbal, A. | 09/14/12 | Research re: case issue. | .50 | 245.00 | 32244106 |
| Uziel, J.L. | 09/14/12 | Revise pleadings re:  employee issues (2.2); O/C with M. Fleming and R. Ryan re: employee issues (0.4); Email to T. Matz and L. Beckerman re: employee issues  (0.2); Email to J. Ray re: same (0.1); Communications with A. Cordo and T. Minott  re: same (0.2); Revise letter re: employee issues (1.8); Email to L. Schweitzer re:  same (0.1); Communications  with M. Fleming re: employee issues (1.0); Revise and prepare pleadings for  filing (1.3); Review and analyze documents  re: employee issues (0.3) | 7.60 | 3,724.00 | 32250524 |
| Kim, J. | 09/14/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32199857 |
| Roll, J. | 09/14/12 | Updated service list per R. Ryan (1.0);  Prepared production per R. Ryan & J. Erickson (1.0); Coordinated w/ practice support re production per A. Iqbal (0.2). | 2.20 | 561.00 | 32201422 |
| Lashay, V. | 09/14/12 | Document bates  stamping | .20 | 53.00 | 32187340 |
| Ryan, R.J. | 09/14/12 | Conf w/ L. Schweitzer re employee issues (0.5). | 0.50 | 282.50 | 32489457 |
| Ryan, R.J. | 09/14/12 | T/cs with M. Fleming re: employee issues. | 0.30 | 169.50 | 32489467 |
| Ryan, R.J. | 09/14/12 | Prep for office conferance (.40); office conference with M. Fleming and J. Uziel  (.40). | 0.80 | 452.00 | 32489473 |
| Ryan, R.J. | 09/14/12 | Email comm with L. Schweitzer, M. Fleming and J. Uziel re: employee issues. | 0.20 | 113.00 | 32489481 |
| Ryan, R.J. | 09/14/12 | Email w/ M. Fleming re: employee issue (.10). | 0.10 | 56.50 | 32489484 |
| Ryan, R.J. | 09/14/12 | Attention to production issues re: employee issues. | 1.50 | 847.50 | 32489489 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 09/14/12 | Drafted letters re: employee issues (1.80). | 1.80 | 1,017.00 | 32490152 |
| Ryan, R.J. | 09/14/12 | Attention to employee issues (.40). | 0.40 | 226.00 | 32490158 |
| Schweitzer, L. | 09/15/12 | L Beckerman emails (0.1). | .10 | 104.00 | 32325920 |
| Schweitzer, L. | 09/16/12 | J Ray, Rafael Zahralddin, etc., emails re employee issues including review correspondence re  same (0.8). | .80 | 832.00 | 32208634 |
| Schweitzer, L. | 09/16/12 | R Zahralddin emails re employee issues(0.1).  J Ray emails re employee issues (0.2). | .30 | 312.00 | 32325896 |
| Schweitzer, L. | 09/17/12 | Emails J Ray (0.2).  Email V Murrell re employee issues info (0.1).  M Fleming emails re discovery motion (0.2). | .50 | 520.00 | 32325765 |
| Fleming, M. J. | 09/17/12 | T/c with J. Uziel. re: employee issues. | .20 | 138.00 | 32233229 |
| Fleming, M. J. | 09/17/12 | Email to J. Uziel. re: employee issues. | .10 | 69.00 | 32233236 |
| Fleming, M. J. | 09/17/12 | T/c with R. Ryan. re: employee issues. | .10 | 69.00 | 32233243 |
| Fleming, M. J. | 09/17/12 | Email to T. Britt. | .10 | 69.00 | 32233310 |
| Fleming, M. J. | 09/17/12 | Reviewed documents. | 7.10 | 4,899.00 | 32233322 |
| Fleming, M. J. | 09/17/12 | Email to R. Ryan. re: employee issues. | .30 | 207.00 | 32233325 |
| Fleming, M. J. | 09/17/12 | Email to L. Schweitzer. re: employee issues. | .20 | 138.00 | 32233354 |
| Fleming, M. J. | 09/17/12 | Email to A. Cordo. re: employee issues. | .10 | 69.00 | 32233364 |
| Fleming, M. J. | 09/17/12 | Emails with K. Schultea. re: employee issues. | .30 | 207.00 | 32233410 |
| Fleming, M. J. | 09/17/12 | Reviewed letter re employee issues. | .10 | 69.00 | 32233416 |
| Fleming, M. J. | 09/17/12 | Email to J. Uziel. re: employee issues. | .30 | 207.00 | 32233424 |
| Fleming, M. J. | 09/17/12 | Emails to L. Schweitzer. re: employee issues. | .20 | 138.00 | 32233429 |
| Fleming, M. J. | 09/17/12 | Emails to K. Schultea. re: employee issues. | .30 | 207.00 | 32233445 |
| Fleming, M. J. | 09/17/12 | Email to R. Ryan. re: employee issues. | .20 | 138.00 | 32233452 |
| Penn, J. | 09/17/12 | Employee Matters. | 1.80 | 1,242.00 | 32340824 |
| Cavanagh, J. | 09/17/12 | Extensive electronic document review for employee issues per D. Stein. | 10.00 | 1,900.00 | 32296528 |
| Malone, L. | 09/17/12 | E-mails re: employee issues (0,.5); work on employee issues (0.6). | 1.10 | 726.00 | 32323812 |
| Hurley, R. | 09/17/12 | Extensive electronic document review for employee issues per D. Stein | 10.30 | 1,957.00 | 32296504 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 09/17/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | .40 | 142.00 | 32206617 |
| Erickson, J. | 09/17/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, R. Hurley, J. Cavanagh re same. | .40 | 142.00 | 32206619 |
| Iqbal, A. | 09/17/12 | Work re employee issues. | .30 | 147.00 | 32244141 |
| Iqbal, A. | 09/17/12 | Compiling documents re employee issues into spreadsheet. | 7.00 | 3,430.00 | 32244159 |
| Uziel, J.L. | 09/17/12 | T/C with M. Fleming re: employee issues  (0.1); Revise letter re:  same (0.2);  Conduct research re case issues per M. Fleming and L. Schweitzer (5.8); Review transcripts re employee issues (0.8); Preparation of binder re employee issues (0.8). | 7.70 | 3,773.00 | 32312774 |
| Kim, J. | 09/17/12 | Search notebook for transcript re employee issues per J.  Uziel. | .20 | 51.00 | 32324321 |
| Cheung, S. | 09/17/12 | Circulated monitored docket online. | .30 | 45.00 | 32206126 |
| Ryan, R.J. | 09/17/12 | Comm w/ M. Fleming re: employee issues. | 0.60 | 339.00 | 32489512 |
| Ryan, R.J. | 09/17/12 | Attention to discovery issues re: employee issues. | 1.10 | 621.50 | 32489528 |
| New York, Temp. | 09/18/12 | W. Lau: Pull cases and assemble binder of authorities for distribution to D.  Herrington and B. Gibbon - per M. Kostov. | 2.80 | 644.00 | 32269579 |
| Bromley, J. L. | 09/18/12 | Ems L. Schweitzer, others re employee issues (.30); tc  J.Ray re same (.20). | .50 | 547.50 | 32338241 |
| Schweitzer, L. | 09/18/12 | T/c J Ray re employee issues (0.5).  Team meeting re employee issues (1.6). T/c M Fleming re employee issues (0.4).   T/c R Levin (1.4).  Review filing (0.1).  R Milin letter (0.2). Letter to R  Milin (0.4).  N Berger emails re employee issues (0.2).  Work on discovery request (1.5).  E Smith emails re draft report (0.1).  Work on employee  issues (0.6). | 7.00 | 7,280.00 | 32326332 |
| Abularach, N. | 09/18/12 | Draft response ltr. Re employee issues; mtg with R. Ryan, A. Iqbal, J. Uziel re employee issues; mtg with employee claims Team  re employee issues; review correspondence re employee issues. | 8.40 | 5,964.00 | 32283223 |
| Bunda, M. | 09/18/12 | Team meeting regarding employee issues. (partial participation) | 1.30 | 910.00 | 32224303 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 09/18/12 | Reviewing letters re employee issues and email with C Brown re same (.4); drafting objection and reviewing related documents (3 hours); calls with J Penn and emails with M Alcock re same (.3); calls with claimant and updating response tracker re same (.4). | 4.10 | 2,829.00 | 32212832 |
| Fleming, M. J. | 09/18/12 | Reviewed documents. | 3.00 | 2,070.00 | 32243097 |
| Fleming, M. J. | 09/18/12 | T/c with A. McKinnon. re: employee issues | .10 | 69.00 | 32243101 |
| Fleming, M. J. | 09/18/12 | T/c with S. Bomhof. re: employee issues | .20 | 138.00 | 32244567 |
| Fleming, M. J. | 09/18/12 | Prepared for cross-border claims call. re: employee issues | .10 | 69.00 | 32244571 |
| Fleming, M. J. | 09/18/12 | Cross-border claims call. re: employee issues | .30 | 207.00 | 32244577 |
| Fleming, M. J. | 09/18/12 | Email to L. Schweitzer. re: employee issues | .10 | 69.00 | 32244580 |
| Fleming, M. J. | 09/18/12 | T/c with J. Uziel. re: employee issues | .20 | 138.00 | 32244584 |
| Fleming, M. J. | 09/18/12 | T/c with J. Roll. re: employee issues | .10 | 69.00 | 32244794 |
| Fleming, M. J. | 09/18/12 | T/c with R. Ryan. re: employee issues | .10 | 69.00 | 32244799 |
| Fleming, M. J. | 09/18/12 | T/c with M. Bunda. re: employee issues | .10 | 69.00 | 32244800 |
| Fleming, M. J. | 09/18/12 | T/c with S. Philpott (Koskie). re: employee issues | .10 | 69.00 | 32244802 |
| Fleming, M. J. | 09/18/12 | Email to A. Cordo. re: employee issues | .20 | 138.00 | 32244826 |
| Fleming, M. J. | 09/18/12 | T/c with A. Cordo. re: employee issues | .10 | 69.00 | 32245886 |
| Fleming, M. J. | 09/18/12 | T/c with L. Schweitzer. re: employee issues | .40 | 276.00 | 32245887 |
| Fleming, M. J. | 09/18/12 | T/c with M. Ledwin. re: employee issues | .20 | 138.00 | 32245891 |
| Fleming, M. J. | 09/18/12 | Office conference with L. Schweitzer and team. re: employee issues | 1.60 | 1,104.00 | 32252931 |
| Fleming, M. J. | 09/18/12 | Email to J. Uziel. re: employee issues | .20 | 138.00 | 32252948 |
| Fleming, M. J. | 09/18/12 | Email to R. Ryan. re: employee issues | .20 | 138.00 | 32252951 |
| Fleming, M. J. | 09/18/12 | Email to L. Schweitzer. re: employee issues | .30 | 207.00 | 32252960 |
| Fleming, M. J. | 09/18/12 | Reviewed document requests. re: employee issues | 2.10 | 1,449.00 | 32259638 |
| Fleming, M. J. | 09/18/12 | Email to R. Ryan and J. Uziel. re: employee issues | .20 | 138.00 | 32259703 |
| Fleming, M. J. | 09/18/12 | Email to L. Schweitzer. re: employee issues | .20 | 138.00 | 32259719 |
| Fleming, M. J. | 09/18/12 | Email traffic re: mediation. | .40 | 276.00 | 32259752 |
| Fleming, M. J. | 09/18/12 | T/c with A. Cordo re: motion. | .20 | 138.00 | 32259810 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/18/12 | Email to L. Schweitzer re: motion. | .40 | 276.00 | 32259835 |
| Penn, J. | 09/18/12 | Employee Matters. | 3.80 | 2,622.00 | 32231557 |
| Cavanagh, J. | 09/18/12 | Extensive electronic document review for employee issues per D. Stein. | 9.30 | 1,767.00 | 32296529 |
| Malone, L. | 09/18/12 | Cross-border employee claims call (0.4);  review employee issues and research re: same  (0.9). | 1.30 | 858.00 | 32323849 |
| Hurley, R. | 09/18/12 | Extensive electronic document review for employee issues per D. Stein | 8.80 | 1,672.00 | 32296505 |
| Mainoo, A. | 09/18/12 | Team meeting regarding re employee issues. | 1.50 | 945.00 | 32208234 |
| Erickson, J. | 09/18/12 | Work on employee issues, comms  J. Roll, D. Stein, R. Ryan, A. Iqbal, V.  Lashay re same. | 2.10 | 745.50 | 32216172 |
| Erickson, J. | 09/18/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll,  R. Hurley, J. Cavanagh re same. | .40 | 142.00 | 32216183 |
| Iqbal, A. | 09/18/12 | Meeting w R. Ryan, N. Abularach, J. Uziel re employee issues. | .30 | 147.00 | 32244195 |
| Iqbal, A. | 09/18/12 | Updating spreadsheet of document  requests. | 3.00 | 1,470.00 | 32244201 |
| Iqbal, A. | 09/18/12 | Meeting employee issues team re employee issues. | 1.50 | 735.00 | 32244210 |
| Uziel, J.L. | 09/18/12 | Email to L. Schweitzer re: employee  issues (0.3); Communications with M. Fleming re:  same (0.5); Email to N. Abularach re: employee issues (0.4); O/C with N.  Abularach, R. Ryan and A. Iqbal re: same (0.4); Revise and finalize letter re: employee issues (0.5); Preparation for  hearing re: employee issues  (2.7); O/C with L. Scwheitzer, M. Fleming, M. Bunda, N. Abularach, R. Ryan, A. Mainoo  and A. Iqbal re: employee issues (1.6); Email to K. Schultea re: document requests  (0.7); Revise orders for hearing (0.4);  Review documents re: employee issues (0.5); Emails to M. Bunda and professionals  re:  documents (0.8) | 8.80 | 4,312.00 | 32312786 |
| Kim, J. | 09/18/12 | Prepare documents re employee issues for scanning, scan  plan year binders per D. Stein and M.  Fleming. | 5.00 | 1,275.00 | 32324894 |
| Roll, J. | 09/18/12 | Prepared 9/19 hearing binders local rule  binder for hearing per J. Uziel (1.6);  Pulled document requests per  N. Abularach (0.4); Prepared documents re employee issues per M. Fleming and coordination  w/ outside vendor re scanning documents (4.5). | 6.50 | 1,657.50 | 32323113 |
| Ryan, R.J. | 09/18/12 | Comm w/ M. Fleming re: employee issues (.70). | 0.70 | 395.50 | 32489565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 09/18/12 | O/C with N.  Abularach, J. Uziel and A. Iqbal  re: employee issues (0.4). | 0.40 | 226.00 | 32489599 |
| Ryan, R.J. | 09/18/12 | prep for meeting (.50); O/C with L.  Schweitzer, M. Fleming,  M. Bunda, N.  Abularach, J. Uziel, A. Mainoo  and A. Iqbal: employee issues (1.6); follow-up re:  employee issues (2.10). | 4.20 | 2,373.00 | 32489612 |
| New York, Temp. | 09/19/12 | W. Lau: Assist J. Kim preparing documents re employee issues per M. Fleming. | 7.00 | 1,610.00 | 32269621 |
| New York, Temp. | 09/19/12 | B. Richardson: Assisted J. Roll prepare documents re employee issues per M. Fleming. | 2.00 | 460.00 | 32270805 |
| Bromley, J. L. | 09/19/12 | Ems and calls with L. Schweitzer, J. Ray re employee issues (.50); review  materials re same (.30). | .80 | 876.00 | 32338741 |
| Schweitzer, L. | 09/19/12 | T/c M Fleming, K Schultea, T Ross re employee issues (0.7).  T/c N Berger (0.3).   F/u emails M Fleming, R Zahralddin re employee issues  (0.3). | 1.30 | 1,352.00 | 32328118 |
| Cooper, R. A. | 09/19/12 | Work reviewing responses re employee issues (.6). Call with M. Bunda re employee issues (.2). | .80 | 732.00 | 32268200 |
| Bunda, M. | 09/19/12 | T/c w/R. Cooper (.2) and work re employee issues (.6). | .80 | 560.00 | 32224309 |
| Croft, J. | 09/19/12 | Emails and calls with M Fleming, J. Penn  and J. Kim re employee issue. | .40 | 276.00 | 32221722 |
| Fleming, M. J. | 09/19/12 | Edited documents re employee issues. | .80 | 552.00 | 32265296 |
| Fleming, M. J. | 09/19/12 | Conference call with Mercer and Nortel re employee issues. | .60 | 414.00 | 32265473 |
| Fleming, M. J. | 09/19/12 | Email to A. Cordo. re: employee issues | .10 | 69.00 | 32265482 |
| Fleming, M. J. | 09/19/12 | T/c with J. Penn. re: employee issues | .70 | 483.00 | 32265487 |
| Fleming, M. J. | 09/19/12 | T/c with J. Uziel. re: employee issues | .10 | 69.00 | 32265492 |
| Fleming, M. J. | 09/19/12 | T/c with R. Ryan re: employee issues | .20 | 138.00 | 32265496 |
| Fleming, M. J. | 09/19/12 | Email to L. Schweitzer. re: employee issues | .10 | 69.00 | 32265501 |
| Fleming, M. J. | 09/19/12 | Email to J. Penn. re: employee issues | .10 | 69.00 | 32265599 |
| Fleming, M. J. | 09/19/12 | Edited forms. re: employee issues | 1.40 | 966.00 | 32265601 |
| Fleming, M. J. | 09/19/12 | Email to J. Uziel. re: employee issues | .10 | 69.00 | 32265606 |
| Fleming, M. J. | 09/19/12 | Email to K. Schultea. re: employee issues | .10 | 69.00 | 32265611 |
| Fleming, M. J. | 09/19/12 | Scheduled meetings. re: employee issues | .20 | 138.00 | 32265615 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/19/12 | Email to A. Iqbal. re: employee issues | .30 | 207.00 | 32265689 |
| Fleming, M. J. | 09/19/12 | T/c with L. Schweitzer. re: employee issues | .10 | 69.00 | 32265778 |
| Fleming, M. J. | 09/19/12 | Email to R. Cooper. re: employee issues | .20 | 138.00 | 32265857 |
| Fleming, M. J. | 09/19/12 | Email to J. Penn re: research. re: case issues | .20 | 138.00 | 32265889 |
| Fleming, M. J. | 09/19/12 | Email to J. Croft and J. Penn. re: employee issues | .10 | 69.00 | 32265909 |
| Penn, J. | 09/19/12 | Attention to employee matters (5.8); including call with L. Bagarella re: same (.5) and call with M. Fleming (.7) | 7.00 | 4,830.00 | 32232629 |
| Cavanagh, J. | 09/19/12 | Extensive electronic document review re employee issues per D. Stein. | 11.00 | 2,090.00 | 32296530 |
| Hurley, R. | 09/19/12 | Extensive electronic document review re employee issues per D. Stein | 10.00 | 1,900.00 | 32296506 |
| Bagarella, L. | 09/19/12 | Telephone conversation with J. Penn regarding employee benefit plan (.50).  Follow up  email to J. Penn regarding employee issue (.20). Email to R. Ryan regarding employee  benefit plan (.30). | 1.00 | 630.00 | 32270799 |
| Erickson, J. | 09/19/12 | Work on document production previews re employee issues, comms J. Roll, R. Ryan, J. Moniz re same | .80 | 284.00 | 32223679 |
| Erickson, J. | 09/19/12 | Work on discovery re employee issues, comms  J. Roll, D. Stein, R. Ryan, A. Iqbal, V.  Lashay re same. | 2.80 | 994.00 | 32223681 |
| Erickson, J. | 09/19/12 | Document review management re employee issues, comms J. Uziel, D. Stein, J. Roll,  R. Hurley, J. Cavanagh re same | .70 | 248.50 | 32223683 |
| Iqbal, A. | 09/19/12 | Drafting letter re employee issues. | 1.00 | 490.00 | 32244249 |
| Stein, D. | 09/19/12 | Review status of production re employee issues (2.70). T/c's with J. Uziel re: employee issues (.30) | 3.00 | 1,470.00 | 32261297 |
| Stein, D. | 09/19/12 | Review status of retiree production re employee issues. | 4.00 | 1,960.00 | 32261304 |
| Uziel, J.L. | 09/19/12 | T/Cs with D. Stein re: employee issues  (0.3); Email to M. Bunda re:  same (0.2); Communications with M. Fleming and R. Ryan re:  same (0.3); T/C with L. Schweitzer re:  same (0.1); Email to L. Schweitzer re employee issues (0.1); Review and revise certification  of counsel (0.4); Review and update charts re employee issues (2.2); Draft email to team re employee issues (0.5); Email to  professionals re: documents re employee issues (0.2); Document review (0.3) | 4.60 | 2,254.00 | 32312801 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/19/12 | Scan originals per J. Opolsky. | .80 | 204.00 | 32325385 |
| Kim, J. | 09/19/12 | Check scanned documents per D. Stein and M. Fleming. | 4.50 | 1,147.50 | 32325410 |
| Ryan, R.J. | 09/19/12 | T/c with M. Fleming re: employee issues. | 0.20 | 113.00 | 32489626 |
| Ryan, R.J. | 09/19/12 | Comm w/ L. Bagarella re: employee issues. | 0.20 | 113.00 | 32489632 |
| Ryan, R.J. | 09/19/12 | Comm w/ J. Uziel re: employee issues (.30). | 0.30 | 169.50 | 32489638 |
| Ryan, R.J. | 09/19/12 | Review of documents re: to employee issues (3.80); prepare for mediation session re: employee issues (4.50). | 8.30 | 4,689.50 | 32489950 |
| New York, Temp. | 09/20/12 | W. Lau: Meeting with J. Kim, B. Gibbon, M. Kostov, R. Ryan, J. Kim, and J. Roll re employee issues (.5) Meeting with M. Kostov and discussion regarding outstanding documentation re employee issues (.2). follow-up work re: same (.3) | 1.00 | 230.00 | 32269634 |
| New York, Temp. | 09/20/12 | W. Lau: Scan documents re employee issues for J. Kim. | 6.80 | 1,564.00 | 32269670 |
| Bromley, J. L. | 09/20/12 | Meeting with J.Ray, M.Fleming, others re: employee Issues (3.00); ems re same (.50). | 3.50 | 3,832.50 | 32339049 |
| Schweitzer, L. | 09/20/12 | T/c R Levin re: employee issues. Prepare for mediation; Mtg. w/J Ray re: mediation issues; Mtg M Fleming, K Schultea, etc. re employee issues. J Penn, Smith emails re drafts. JA Kim emails re employee issues. T/c Murrell re employee issues, T/c R Levin. Revise re employee issues and M. Fleming emails re same . Revise response re employee issues. R. Zahralddin emails re employee issues. | 8.10 | 8,424.00 | 32260313 |
| Kim, J. | 09/20/12 | Communications with M. Fleming re: employee issue (.3) | .30 | 213.00 | 32336889 |
| Cooper, R. A. | 09/20/12 | Reviewed letter re employee issues. | 1.30 | 1,189.50 | 32269154 |
| Cooper, R. A. | 09/20/12 | Meeting with N. Abularach and A. Mainoo regarding re employee issues. | 1.00 | 915.00 | 32269239 |
| Cooper, R. A. | 09/20/12 | Call with M. Fleming regarding re employee issues. | .30 | 274.50 | 32269259 |
| Barefoot, L. | 09/20/12 | Correspondence E. Bussigel re employee issues. | .40 | 284.00 | 32232647 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 09/20/12 | Work on letter response to document requests (3.00); Work on response re employee issues (3.00); mtg with Kathy Schultea and team re document collection/review (1.00); mtg with R. Cooper and A. Mainoo re. response to R. Milin re re employee issues (1.00) | 8.00 | 5,680.00 | 32283257 |
| Bunda, M. | 09/20/12 | Reviewing details of Mercer engagement re employee issues. | .30 | 210.00 | 32243544 |
| Croft, J. | 09/20/12 | Drafting and editing response to motion (1.5); email with L Schweitzer, M Fleming and J Penn re same (.2); reviewing letters re employee issues and emails with M Cilia and C Brown re same (.4). | 2.10 | 1,449.00 | 32228780 |
| Fleming, M. J. | 09/20/12 | T/c with M. Ledwin. re: employee issues | .10 | 69.00 | 32267649 |
| Fleming, M. J. | 09/20/12 | T/c with J. Uziel. re: employee issues | .10 | 69.00 | 32278600 |
| Fleming, M. J. | 09/20/12 | Reviewed documents re employee issues and related emails. | 1.00 | 690.00 | 32280693 |
| Fleming, M. J. | 09/20/12 | T/c with J. Penn. re: employee issues | .10 | 69.00 | 32280696 |
| Fleming, M. J. | 09/20/12 | Office conference with R. Ryan re: mediation. | .20 | 138.00 | 32280700 |
| Fleming, M. J. | 09/20/12 | Email to J. Penn. re: employee issues | .10 | 69.00 | 32280703 |
| Fleming, M. J. | 09/20/12 | Meeting preparation. | .50 | 345.00 | 32280712 |
| Fleming, M. J. | 09/20/12 | Email to K. Schultea. re: employee issues | .10 | 69.00 | 32281155 |
| Fleming, M. J. | 09/20/12 | T/c with L. Bagarella: re: employee issues | .10 | 69.00 | 32281200 |
| Fleming, M. J. | 09/20/12 | Office conferences with J. Ray, L. Schweitzer, K. Schultea, J. Bromley and team. | 4.10 | 2,829.00 | 32281226 |
| Fleming, M. J. | 09/20/12 | T/c with R. Cooper. re: employee issues | .20 | 138.00 | 32281825 |
| Fleming, M. J. | 09/20/12 | Email to A. Mainoo. re: employee issues | .10 | 69.00 | 32281835 |
| Fleming, M. J. | 09/20/12 | T/c with J. Roll and J. Kim. re: employee issues | .10 | 69.00 | 32281847 |
| Fleming, M. J. | 09/20/12 | T/c with J. Penn. re: employee issues | .30 | 207.00 | 32281853 |
| Fleming, M. J. | 09/20/12 | T/c with K. Schultea. re: employee issues | .10 | 69.00 | 32281985 |
| Fleming, M. J. | 09/20/12 | T/c with A. Mainoo. re: employee issues | .10 | 69.00 | 32281988 |
| Fleming, M. J. | 09/20/12 | T/c with J. Sturm. re: employee issues | .10 | 69.00 | 32281991 |
| Fleming, M. J. | 09/20/12 | T/c with R. Cooper. re: employee issues | .10 | 69.00 | 32282053 |
| Fleming, M. J. | 09/20/12 | Email to M. Ledwin. re: employee issues | .50 | 345.00 | 32282057 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/20/12 | T/c with R. Ryan. re: employee issues | .20 | 138.00 | 32282059 |
| Fleming, M. J. | 09/20/12 | Email to L. Schweitzer. re: employee issues | .10 | 69.00 | 32282060 |
| Fleming, M. J. | 09/20/12 | T/c with L. Schweitzer. re: employee issues | .10 | 69.00 | 32282061 |
| Fleming, M. J. | 09/20/12 | Emails re: document re employee issues to Akin and Milbank. | .30 | 207.00 | 32282066 |
| Fleming, M. J. | 09/20/12 | Emails to L. Schweitzer. re: employee issues | .20 | 138.00 | 32282073 |
| Fleming, M. J. | 09/20/12 | Emails to D. Stein. re: employee issues | .20 | 138.00 | 32282076 |
| Fleming, M. J. | 09/20/12 | Email to R. Cooper. re: employee issues | .20 | 138.00 | 32282077 |
| Fleming, M. J. | 09/20/12 | Emails re: mediation logistics. | .30 | 207.00 | 32282083 |
| Fleming, M. J. | 09/20/12 | Drafted issues list re employee issues and related emails with L. Schweitzer. | 2.00 | 1,380.00 | 32282086 |
| Fleming, M. J. | 09/20/12 | Edited documents re employee issues and related emails. | 1.90 | 1,311.00 | 32282091 |
| Penn, J. | 09/20/12 | Conference with A. Mainoo, N. Abularach, J. Uziel, R. Ryan and K. Schultea (1.00) | 1.00 | 690.00 | 32294247 |
| Penn, J. | 09/20/12 | Employee Matters | .50 | 345.00 | 32294252 |
| Penn, J. | 09/20/12 | Prep for t/c, conference re employee issues. | 1.00 | 690.00 | 32294270 |
| Penn, J. | 09/20/12 | Research re case issues (1.50). Conf w Liliane Diaba re employee issues (.50) | 2.00 | 1,380.00 | 32294281 |
| Penn, J. | 09/20/12 | Employee Matters | 2.00 | 1,380.00 | 32294292 |
| Cavanagh, J. | 09/20/12 | Extensive electronic document review re employee issues per D. Stein. | 11.00 | 2,090.00 | 32296531 |
| Malone, L. | 09/20/12 | Call w/L. Bagarella, M. Alcock and Mercer re: employee issues (0.3, partial); work on employee issues (1.9). | 2.20 | 1,452.00 | 32324176 |
| Gibbon, B.H. | 09/20/12 | Call with L. Peacock re employee issues. | .30 | 213.00 | 32229523 |
| Hurley, R. | 09/20/12 | Extensive electronic document review re employee issues per D. Stein | 9.30 | 1,767.00 | 32296507 |
| Bagarella, L. | 09/20/12 | Telephone conversation with Mercer, L.  Malone, M. Alcock regarding employee issue  (.70). Email to Goodmans regarding employee  claims (.20). Email to Goodmans and C. Kunz  regarding employee claim (.40). | 1.30 | 819.00 | 32270940 |
| Mainoo, A. | 09/20/12 | Conference with J. Penn, N. Abularach, J.  Uziel, R. Ryan and Ms. Schultea re employee issues. | 1.00 | 630.00 | 32225440 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/20/12 | Conference with R. Cooper and N. Abularach regarding employee issues. | 1.00 | 630.00 | 32225447 |
| Mainoo, A. | 09/20/12 | Review correspondence from Committee regarding employee issues. | .20 | 126.00 | 32226730 |
| Mainoo, A. | 09/20/12 | Begin research regarding case issue. | 1.90 | 1,197.00 | 32226732 |
| Erickson, J. | 09/20/12 | Work on discovery re employee issues, comms  J. Roll, D. Stein, J. Moniz, V. Lashay re same | 2.00 | 710.00 | 32226412 |
| Erickson, J. | 09/20/12 | Document review management re employee issues, comms D. Stein, J. Roll, R. Hurley,  J. Cavanagh re same | .70 | 248.50 | 32226413 |
| Uziel, J.L. | 09/20/12 | Email to L. Schweitzer re: employee issues(0.1); Revise and update chart re: re employee issues (5.0); Preparation for meeting with K. Schultea re: employee issues (0.80); O/C with K. Schultea, N. Abularach, J. Penn, R. Ryan and A. Mainoo re: same (1.00); Summarize notes from  meeting per M. Fleming (0.7) | 7.60 | 3,724.00 | 32312820 |
| Kim, J. | 09/20/12 | Scan document per E.  Bussigel. | .30 | 76.50 | 32326032 |
| Roll, J. | 09/20/12 | Prepared binder for  review per R. Ryan (3.0); Corr. w/ J. Uziel  re email attachments re employee issues  (0.2); printed emails re employee issues and saved to share drive per J. Uziel (0.3); Corr. w/ outside vendor re employee issues (0.2); Corr. w/ M. Fleming & J. Kim re employee issues (0.2); Corr. w/  D. Stein & R. Ryan re scanned hard copy documents (0.2); Updated chart re employee issues (0.4); Added documents to litigator's notebook (1.4). | 5.90 | 1,504.50 | 32324361 |
| Cheung, S. | 09/20/12 | Circulated monitored docket online. | .30 | 45.00 | 32228681 |
| Ryan, R.J. | 09/20/12 | Meeting with J. Kim, B. Gibbon, M. Kostov, J. Kim, and J. Roll re employee issues (.5) | 0.50 | 282.50 | 32489712 |
| Ryan, R.J. | 09/20/12 | O/c w/ M. Fleming re: mediation prep. | 0.20 | 113.00 | 32489717 |
| Ryan, R.J. | 09/20/12 | t/c w/ M. Fleming re: employee issue. | 0.20 | 113.00 | 32489722 |
| Ryan, R.J. | 09/20/12 | Prep for meeting (.80); Conference with A. Mainoo, N. Abularach, J. Uziel, J. Penn and  K. Schultea re: employee issues (1.0). | 1.80 | 1,017.00 | 32489731 |
| Ryan, R.J. | 09/20/12 | Attention to discovery issues re: employee issues. | 1.50 | 847.50 | 32489738 |
| Ryan, R.J. | 09/20/12 | Prepare for mediation session re: employee issues (5.80). | 5.80 | 3,277.00 | 32489940 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 09/21/12 | All day mediation session Meetings re employee issues with J. Ray,, Akin, Milbank, Cravath, Elliott Greenleaf, Togut Segal & Segal, others (8.00). | 8.00 | 8,760.00 | 32339959 |
| Schweitzer, L. | 09/21/12 | Prepare for and attend mediation re employee issues incl client mtgs re same (14.5). | 14.50 | 15,080.00 | 32260433 |
| Cooper, R. A. | 09/21/12 | Call with Stein regarding correspondence regarding employee issues. | .40 | 366.00 | 32270081 |
| Cooper, R. A. | 09/21/12 | Work re employee issues. | .50 | 457.50 | 32270098 |
| Cooper, R. A. | 09/21/12 | Call with A. Mainoo re employee issues and prep re: same(.2). | .50 | 457.50 | 32270131 |
| Forrest, N. | 09/21/12 | Work re employee issues. | 1.00 | 840.00 | 32244167 |
| Forrest, N. | 09/21/12 | Read documents re: employee issue. | .50 | 420.00 | 32244171 |
| Penn, J. | 09/21/12 | Research re case issues. | 1.30 | 897.00 | 32294231 |
| Cavanagh, J. | 09/21/12 | Extensive electronic document review for employee issues per D. Stein. | 9.00 | 1,710.00 | 32296532 |
| Bagarella, L. | 09/21/12 | Emails regarding employee claims to Goodmans, L. Schweitzer, E. Bussigel (.50).  Review of employee claims documents (2.00). | 2.50 | 1,575.00 | 32271217 |
| Mainoo, A. | 09/21/12 | Research re case issues. | 2.50 | 1,575.00 | 32233881 |
| Mainoo, A. | 09/21/12 | Research re case issues. | 2.00 | 1,260.00 | 32233884 |
| Mainoo, A. | 09/21/12 | Research re case issues. | 1.00 | 630.00 | 32233886 |
| Mainoo, A. | 09/21/12 | Draft research summary re case issues. | 2.60 | 1,638.00 | 32233893 |
| Mainoo, A. | 09/21/12 | Telephone conference with R. Cooper regarding research re case issues. | .30 | 189.00 | 32233896 |
| Mainoo, A. | 09/21/12 | Correspondence to R. Ryan re employee issues. | .20 | 126.00 | 32233897 |
| Erickson, J. | 09/21/12 | Work on document production re employee  issues (production copies to Akin/Milbank),  comms J. Roll, R. Ryan, D. Stein, V. Lashay  re same | 1.30 | 461.50 | 32233938 |
| Erickson, J. | 09/21/12 | Work on discovery re employee issues, comms  J. Roll, D. Stein, J. Moniz, V. Lashay re same | 2.00 | 710.00 | 32233939 |
| Iqbal, A. | 09/21/12 | Discussing access to documents re employee issues w L.  Schweitzer and R. Zahraddin. | .40 | 196.00 | 32244307 |
| Stein, D. | 09/21/12 | Review follow up re employee issues. | .50 | 245.00 | 32264546 |
| Stein, D. | 09/21/12 | Review discovery re employee issues. | .50 | 245.00 | 32264548 |
| Stein, D. | 09/21/12 | Respond to emails re employee issues. | .80 | 392.00 | 32264557 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 09/21/12 | Review emails re employee issues. | .20 | 98.00 | 32312823 |
| Kim, J. | 09/21/12 | Pull production letter per J. Erickson. | .20 | 51.00 | 32326579 |
| Kim, J. | 09/21/12 | Prepare chart of discovery responses per D. Stein. | 3.00 | 765.00 | 32326604 |
| Kim, J. | 09/21/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32326612 |
| Roll, J. | 09/21/12 | Prepared binder re employee issues for review per R. Ryan (0.8); Scanned agreement re employee issues per R. Ryan (0.2); Corr. w/ practice support re preparing documents in database for review (0.2); Page checked and quality checked scans of documents re employee issues (1.7); Corr. w/ J. Erickson re productions re employee issues (0.2); Added documents to litigator's notebook (0.4). | 3.50 | 892.50 | 32325007 |
| Ryan, R.J. | 09/21/12 | Comm w/ A. Mainoo re: employee issues (.20). | 0.20 | 113.00 | 32489781 |
| Ryan, R.J. | 09/21/12 | Attention to discovery issues re: employee issues. | 1.20 | 678.00 | 32489786 |
| Ryan, R.J. | 09/21/12 | Prepare for and attend all day mediation re: employee issues including attention to employee matters at the same time (13.0). | 13.00 | 7,345.00 | 32489920 |
| Schweitzer, L. | 09/22/12 | J Ray, etc. emails re: employee issues (0.1). | .10 | 104.00 | 32260525 |
| Schweitzer, L. | 09/23/12 | N Berger emails (0.1). T Snow emails re re employee issues (0.1). | .20 | 208.00 | 32329267 |
| Bromley, J. L. | 09/24/12 | Ems on employee issues with L. Schweitzer, R. Levin; tc L. Schweitzer re same. | .40 | 438.00 | 32340381 |
| Schweitzer, L. | 09/24/12 | T/c R Cooper re employee issues (0.5). Revise response re employee issues (0.2). T/c N Berger (0.2). R Zahralddin, N Berger, R Levin emails re employee issues (0.2). T/c R Levin, N Berger re employee issues (0.3). T/c R Zahralddin, R Levin, N Berger re same (0.5). Review Togut correspondence (0.4). T/c Aatif Iqbal re employee issues (0.5). T/c M Fleming re employee issues (0.2). | 3.20 | 3,328.00 | 32330347 |
| Kim, J. | 09/24/12 | E-mails to M. Fleming re: employee issue (.2) | .20 | 142.00 | 32337003 |
| Cooper, R. A. | 09/24/12 | Call with L. Schweitzer regarding employee issues. | .50 | 457.50 | 32281106 |
| Cooper, R. A. | 09/24/12 | Call with M. Bunda regarding employee issues. | .30 | 274.50 | 32281110 |
| Cooper, R. A. | 09/24/12 | Email to Togut regarding employee issues | .40 | 366.00 | 32281118 |
| Abularach, N. | 09/24/12 | Revise response re employee issues; research re case issues; work on response employee issues (7.7) and mtg with A.Iqbal re same.(.4) | 8.10 | 5,751.00 | 32283306 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bunda, M. | 09/24/12 | T/cs with R. Cooper, Mercer consultants regarding employee issues. | .30 | 210.00 | 32288496 |
| Croft, J. | 09/24/12 | Call with M Fleming re employee issues (.3); emails with L Schweitzer re same (.2); reviewing and editing draft of same (1 hour); email with J Ray re same (.1); email  with M Cilia, M Alcock and L Bagarella re  employee claims issues (.3) | 1.90 | 1,311.00 | 32250276 |
| Fleming, M. J. | 09/24/12 | Email to D. Stein. | .10 | 69.00 | 32306597 |
| Fleming, M. J. | 09/24/12 | Email to J. Kim. | .10 | 69.00 | 32306726 |
| Fleming, M. J. | 09/24/12 | Reviewed claim and related emails. | .20 | 138.00 | 32306766 |
| Fleming, M. J. | 09/24/12 | T/c with J. Croft re: employee issues. | .20 | 138.00 | 32306789 |
| Fleming, M. J. | 09/24/12 | T/c with R. Ryan. | .10 | 69.00 | 32306810 |
| Fleming, M. J. | 09/24/12 | Email to L. Schweitzer. | .20 | 138.00 | 32306860 |
| Fleming, M. J. | 09/24/12 | Email to employee claims team. | .20 | 138.00 | 32306875 |
| Fleming, M. J. | 09/24/12 | T/c with M. Ledwin. | .20 | 138.00 | 32306882 |
| Fleming, M. J. | 09/24/12 | Email to L. Schwetizer re: employee issues. | .20 | 138.00 | 32306887 |
| Fleming, M. J. | 09/24/12 | Emails to M. Ledwin. | .20 | 138.00 | 32306892 |
| Fleming, M. J. | 09/24/12 | Email to R. Zahralddin. | .20 | 138.00 | 32307124 |
| Fleming, M. J. | 09/24/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32307184 |
| Fleming, M. J. | 09/24/12 | Scheduled meeting. | .30 | 207.00 | 32307204 |
| Fleming, M. J. | 09/24/12 | Emails with D. Stein re: employee issues. | .20 | 138.00 | 32307222 |
| Fleming, M. J. | 09/24/12 | T/c with L. Lipner. | .30 | 207.00 | 32307227 |
| Fleming, M. J. | 09/24/12 | Emails re: meetings. | .20 | 138.00 | 32307231 |
| Fleming, M. J. | 09/24/12 | Email to R. Ryan. | .10 | 69.00 | 32307239 |
| Fleming, M. J. | 09/24/12 | T/c with D. Stein. | .10 | 69.00 | 32307244 |
| Fleming, M. J. | 09/24/12 | Reviewed contracts and email to L. Schweitzer. | .70 | 483.00 | 32307282 |
| Fleming, M. J. | 09/24/12 | Edited document request. | .30 | 207.00 | 32307284 |
| Fleming, M. J. | 09/24/12 | Email to L. Schweitzer. | .10 | 69.00 | 32307293 |
| Fleming, M. J. | 09/24/12 | Drafted documents re employee issues. | .50 | 345.00 | 32307304 |
| Fleming, M. J. | 09/24/12 | Email to N. Abularach. | .10 | 69.00 | 32307312 |
| Fleming, M. J. | 09/24/12 | Emails to R. Ryan. | .20 | 138.00 | 32307319 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/24/12 | Edited agreement re employee issues. | 1.40 | 966.00 | 32307341 |
| Fleming, M. J. | 09/24/12 | T/c's with R. Ryan. | .20 | 138.00 | 32307393 |
| Fleming, M. J. | 09/24/12 | Emails with L. Schweitzer. | .20 | 138.00 | 32307398 |
| Cavanagh, J. | 09/24/12 | Extensive electronic document review re employee issues per D. Stein. | 9.00 | 1,710.00 | 32305942 |
| Malone, L. | 09/24/12 | Review claims (2.7); e-mails re: same (0.3); research re: case issues (0.8). | 3.80 | 2,508.00 | 32324256 |
| Hurley, R. | 09/24/12 | Extensive electronic document review for employee issues per D. Stein. | 9.00 | 1,710.00 | 32306010 |
| Opolsky, J. | 09/24/12 | Research re: case issues (2.9); drafting and revising memo re: same (1);  email to N. Forrest re: the same (.1). | 3.10 | 1,751.50 | 32260537 |
| Bagarella, L. | 09/24/12 | Comm. with L. Malone regarding employee issue (.50).  Emails with committee, Goodmans regarding motion  regarding employee issue (.50).  Review of documents regarding employee issue (2.00).  Work regarding employee issue (.50). email  to M. Cilia regarding employee claims (.20). | 3.70 | 2,331.00 | 32274020 |
| Mainoo, A. | 09/24/12 | Telephone conference with J. Roll regarding materials for D. Xu and B. Tunis. | .10 | 63.00 | 32242626 |
| Mainoo, A. | 09/24/12 | Correspondence from and to R. Cooper  regarding employee issues. | .10 | 63.00 | 32242631 |
| Mainoo, A. | 09/24/12 | Correspondence to J. Roll regarding materials for D. Xu and B. Tunis. | .10 | 63.00 | 32242638 |
| Mainoo, A. | 09/24/12 | Correspondence from and to J. Roll regarding employee issues. | .10 | 63.00 | 32246579 |
| Erickson, J. | 09/24/12 | Emails D. Stein, contract attorneys re employee issues. | .20 | 71.00 | 32250270 |
| Iqbal, A. | 09/24/12 | Review of work re employee issues. | 1.00 | 490.00 | 32331663 |
| Iqbal, A. | 09/24/12 | Meeting w/ N. Abularach re employee issues. | .40 | 196.00 | 32331683 |
| Iqbal, A. | 09/24/12 | Call w/ T. Snow at EG to discuss employee issues. | .10 | 49.00 | 32331704 |
| Iqbal, A. | 09/24/12 | Call w/ B. Gelinas at Rust Omni to discuss employee issues. | .10 | 49.00 | 32331720 |
| Iqbal, A. | 09/24/12 | Drafting description of re employee issues. | .70 | 343.00 | 32331766 |
| Iqbal, A. | 09/24/12 | Call w/ L. Schweitzer re employee issues (.5); prep re: same (.3). | .80 | 392.00 | 32331788 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 09/24/12 | Revising document requests re employee issues. | .30 | 147.00 | 32331799 |
| Iqbal, A. | 09/24/12 | Drafting email to T. Snow re employee issues. | .20 | 98.00 | 32331812 |
| Stein, D. | 09/24/12 | Coordinate discovery re employee issues. | .50 | 245.00 | 32265333 |
| Stein, D. | 09/24/12 | Prepare production re employee issues. | .50 | 245.00 | 32265349 |
| Uziel, J.L. | 09/24/12 | Emails to M. Fleming and D. Stein re employee issues (0.2) | .20 | 98.00 | 32312922 |
| Kim, J. | 09/24/12 | Review scans from vendor re employee issues. | 2.00 | 510.00 | 32330900 |
| Xu, D. | 09/24/12 | Read documents with background information re employee issues. | .30 | 124.50 | 32249965 |
| Roll, J. | 09/24/12 | Prepared binders re employee issues per A. Mainoo (3.2); Updated chart re employee issues (0.3); Page checked and quality checked scans of documents re employee issues (3.4);  Search for documents re employee issues per D. Stein (0.5); Pulled copies of documents re employee issues per N. Abularach  (0.2); Corr. w/ D. Clarkin & D. Stein re employee issues (0.4); Searched docket for order re employee issues per D. Stein & corr. re same  (0.3). | 8.30 | 2,116.50 | 32333499 |
| Ryan, R.J. | 09/24/12 | T/c w/ M. Fleming re: employee issues. | 0.10 | 56.50 | 32489801 |
| Ryan, R.J. | 09/24/12 | Comm w/ M. Fleming re: employee issue (.10). | 0.10 | 56.50 | 32489817 |
| Ryan, R.J. | 09/24/12 | Comm w/ M. Fleming re: employee issues. | 0.20 | 113.00 | 32489821 |
| Ryan, R.J. | 09/24/12 | Revised agreement re: employee issue. | 2.80 | 1,582.00 | 32490204 |
| New York, Temp. | 09/25/12 | W. Lau: Scan Documents for Nortel - J. Roll. | 1.50 | 345.00 | 32333883 |
| New York, Temp. | 09/25/12 | W. Lau: Materials for Horne Binder -  Preparation for B. Gibbons. | 1.50 | 345.00 | 32334710 |
| Bromley, J. L. | 09/25/12 | Tc and ems on employee issues with L. Schweitzer, M. Fleming, J. Ray (.50) | .50 | 547.50 | 32341924 |
| Schweitzer, L. | 09/25/12 | T Snow emails re employee issues (0.2).  Emails J Ray, J Croft re employee issues (0.2). Revise correspondence re employee issues (0.3).  Team meeting re employee issues, discovery issues (1.2). T/c T Matz, L Beckerman, R  Zahralddin re Claim issues (0.3).  Review  individual employee claims (0.8).  Work on employee issues (1.2). | 4.20 | 4,368.00 | 32330874 |
| Kim, J. | 09/25/12 | Review pleadings re: employee  issues (.3). | .30 | 213.00 | 32337135 |
| Cooper, R. A. | 09/25/12 | Emails regarding employee issues for meeting. | .10 | 91.50 | 32281629 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cooper, R. A. | 09/25/12 | Team meeting. | 1.30 | 1,189.50 | 32281635 |
| Cooper, R. A. | 09/25/12 | Follow up emails regarding employee issues. | .30 | 274.50 | 32281639 |
| Cooper, R. A. | 09/25/12 | Call with M. Bunda regarding employee issues | .30 | 274.50 | 32281647 |
| Forrest, N. | 09/25/12 | Email to exchange with party re: employee issue. | .70 | 588.00 | 32284867 |
| Abularach, N. | 09/25/12 | work on letter response re employee issues; work on letter response to R. Milin ltr re employee issues; team mtg re employee issues. | 6.40 | 4,544.00 | 32283682 |
| Bunda, M. | 09/25/12 | T/c w/R. Cooper regarding Mercer data issues. | .10 | 70.00 | 32288515 |
| Croft, J. | 09/25/12 | Comm. and emails with J Ray, L Schweitzer, M Fleming, R Ryan, A Cordo re employee issues (.8); editing same (.8); emails with A Cordo and R Ryan re 28th omni (.3); emails with M Cilia and L Bagarella re employee issues (.3). | 2.20 | 1,518.00 | 32264377 |
| Fleming, M. J. | 09/25/12 | T/c with S. Philpott. | .10 | 69.00 | 32306064 |
| Fleming, M. J. | 09/25/12 | Edited term sheet and related email. | .90 | 621.00 | 32306077 |
| Fleming, M. J. | 09/25/12 | T/c with N. Abularach. | .10 | 69.00 | 32306165 |
| Fleming, M. J. | 09/25/12 | T/c with R. Ryan. | .10 | 69.00 | 32306245 |
| Fleming, M. J. | 09/25/12 | Email to J. Croft re: employee issues. | .20 | 138.00 | 32306250 |
| Fleming, M. J. | 09/25/12 | Cross-border claims call. | .20 | 138.00 | 32306253 |
| Fleming, M. J. | 09/25/12 | Emails re: employee issues. | .20 | 138.00 | 32306260 |
| Fleming, M. J. | 09/25/12 | Reviewed letter re employee issues and related email. | .20 | 138.00 | 32306266 |
| Fleming, M. J. | 09/25/12 | Email to L. Schweitzer and J. Croft. | .20 | 138.00 | 32306271 |
| Fleming, M. J. | 09/25/12 | Emails to A. Cordo. | .20 | 138.00 | 32306274 |
| Fleming, M. J. | 09/25/12 | T/c with J. Uziel. | .10 | 69.00 | 32306278 |
| Fleming, M. J. | 09/25/12 | Edited agreement re employee issues. | 1.50 | 1,035.00 | 32306330 |
| Fleming, M. J. | 09/25/12 | Email to L. Schweitzer and R. Ryan re: employee issues. | .10 | 69.00 | 32306338 |
| Fleming, M. J. | 09/25/12 | Email to A. Cordo. | .10 | 69.00 | 32306349 |
| Fleming, M. J. | 09/25/12 | T/c with A. Mainoo. | .10 | 69.00 | 32306360 |
| Fleming, M. J. | 09/25/12 | T/c with A. Iqbal. | .10 | 69.00 | 32306367 |
| Fleming, M. J. | 09/25/12 | Email to A. Iqbal. | .10 | 69.00 | 32306376 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/25/12 | Emails to A. Cordo. | .10 | 69.00 | 32306389 |
| Fleming, M. J. | 09/25/12 | T/c with J. Kim. | .10 | 69.00 | 32306394 |
| Fleming, M. J. | 09/25/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32306414 |
| Fleming, M. J. | 09/25/12 | Meeting preparation. | .30 | 207.00 | 32306423 |
| Fleming, M. J. | 09/25/12 | Team meeting and follow-up comm. with B. Tunis. | 1.80 | 1,242.00 | 32306431 |
| Fleming, M. J. | 09/25/12 | Email to D. Stein. | .10 | 69.00 | 32306447 |
| Fleming, M. J. | 09/25/12 | Email to R. Zahralddin and N. Berger. | .30 | 207.00 | 32306460 |
| Fleming, M. J. | 09/25/12 | T/c with J. Croft. | .10 | 69.00 | 32306475 |
| Fleming, M. J. | 09/25/12 | Email to J. Uziel. | .10 | 69.00 | 32306503 |
| Fleming, M. J. | 09/25/12 | Office conference with D. Xu (.9); prep re: same (.1). | 1.00 | 690.00 | 32306509 |
| Fleming, M. J. | 09/25/12 | T/c with J. Uziel. | .30 | 207.00 | 32306512 |
| Fleming, M. J. | 09/25/12 | T/c's with J. Penn. | .20 | 138.00 | 32306517 |
| Fleming, M. J. | 09/25/12 | Email to L. Schweitzer. | .10 | 69.00 | 32306527 |
| Fleming, M. J. | 09/25/12 | Email to K. Schultea. | .20 | 138.00 | 32306539 |
| Fleming, M. J. | 09/25/12 | Email to J. Ray and K. Schultea. | .20 | 138.00 | 32306548 |
| Fleming, M. J. | 09/25/12 | Emails to N. Abularach. | .10 | 69.00 | 32306575 |
| Penn, J. | 09/25/12 | Employee Matters. | .50 | 345.00 | 32341142 |
| Penn, J. | 09/25/12 | Employee Matters. | .40 | 276.00 | 32341376 |
| Cavanagh, J. | 09/25/12 | Extensive electronic document review re employee issues per D. Stein. | 12.80 | 2,432.00 | 32305943 |
| Malone, L. | 09/25/12 | T/c re: cross-border employee issues (0.3);  e-mails re: employee claims issues (0.8). | 1.30 | 858.00 | 32324386 |
| Hurley, R. | 09/25/12 | Extensive electronic document review re employee issues per D. Stein. | 9.50 | 1,805.00 | 32306013 |
| Bagarella, L. | 09/25/12 | Emails to E. Bussigel and L. Schweitzer regarding employee issue  (.20). Telephone conversation with Goodmans, L. Malone, M. Alcock and M. Fleming regarding employee claims (.20).  Follow up office conference with M. Alcock and L. Malone re employee issues (.40). | .80 | 504.00 | 32337378 |
| Klein, K.T. | 09/25/12 | Review document re: employee issue | .10 | 63.00 | 32261298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/25/12 | Meeting re employee issues. | 1.30 | 819.00 | 32257751 |
| Mainoo, A. | 09/25/12 | Draft response to Mr. Milin's letter regarding employee issues. | 2.70 | 1,701.00 | 32264336 |
| Mainoo, A. | 09/25/12 | Follow up research regarding employee issues. | 1.90 | 1,197.00 | 32264340 |
| Erickson, J. | 09/25/12 | Work on document production and production re employee issues, comms J. Roll, R. Ryan, J. Moniz, V. Lashay re same. | .80 | 284.00 | 32264921 |
| Erickson, J. | 09/25/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | 3.40 | 1,207.00 | 32264928 |
| Erickson, J. | 09/25/12 | Document review management re employee issues, comms J. Uziel, D. Stein, J. Roll,  R. Hurley, J. Cavanagh re same. | 1.30 | 461.50 | 32264932 |
| Iqbal, A. | 09/25/12 | Correspondence w/ T. Snow at EG re employee issues. | 1.00 | 490.00 | 32331866 |
| Iqbal, A. | 09/25/12 | Review of response re employee issues. | .20 | 98.00 | 32331880 |
| Iqbal, A. | 09/25/12 | Meeting with employee claims teams. | 1.50 | 735.00 | 32331893 |
| Iqbal, A. | 09/25/12 | Call w / J. Penn re research re case issue. | .20 | 98.00 | 32331909 |
| Iqbal, A. | 09/25/12 | Review transcript of hearing re employee issues. | .70 | 343.00 | 32331924 |
| Stein, D. | 09/25/12 | Review re employee issues. | .50 | 245.00 | 32265372 |
| Stein, D. | 09/25/12 | Team meeting. | 1.30 | 637.00 | 32265443 |
| Stein, D. | 09/25/12 | Review transcript re employee issues. | .80 | 392.00 | 32265476 |
| Uziel, J.L. | 09/25/12 | T/Cs with D. Stein re employee issues (0.2); Communications with R. Ryan and M. Fleming re: same (0.7); Review letter re: same (0.1); Draft document re employee issues  (2.0); Preparation for meeting re employee issues (0.5); O/C with team re employee issues (1.4); Email to N. Abularach and L. Scwheitzer re employee issues (0.7);  Email to J. Ray and K. Schultea re:  same (0.3); Email to A. Cordo and T. Minott re:  same (0.2); Email to R. Cooper re:  same  (0.1); Conduct research re: case issues (0.2); T/C with D. Xu re employee issues  (0.1); Preparation for meeting with D. Xu  re:  same (0.2) | 6.70 | 3,283.00 | 32312840 |
| Xu, D. | 09/25/12 | Team meeting on status of litigation issues. | 1.30 | 539.50 | 32274562 |
| Xu, D. | 09/25/12 | Met with M. Fleming re employee issues. | .90 | 373.50 | 32274564 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/25/12 | Prepared service list per J. Croft (1.7); Mtg. w/ D. Stein documents re employee issues (0.2); Scanned additional pages from hard copy documents per D. Stein & corr. w/ practice support re uploading new pages to database (1.5); Prepared binders for new team members per A. Mainoo (0.5); Searched documents received re employee issues per D. Stein (0.4); Sent R. Ryan list of documents re employee issues (0.2); Added documents to litigator's notebook (0.5). | 5.00 | 1,275.00 | 32337109 |
| Ryan, R.J. | 09/25/12 | Emails with A. Cordo and J. Croft re: employee issues (.3). | 0.30 | 169.50 | 32489827 |
| Ryan, R.J. | 09/25/12 | Comm w/ M. Fleming re: employee issues (.60). | 0.60 | 339.00 | 32489835 |
| Ryan, R.J. | 09/25/12 | Attention to discovery issues re: employee issues. | 1.70 | 960.50 | 32489841 |
| Ryan, R.J. | 09/25/12 | Comm w/ J. Uziel re: employee issues. | 0.40 | 226.00 | 32489844 |
| Ryan, R.J. | 09/25/12 | Work on settlement agreement re: employee issue (1.10). | 1.10 | 621.50 | 32490211 |
| New York, Temp. | 09/26/12 | W. Lau: preparation for litigation issues re employee issues - per B. Gibbon. | 1.50 | 345.00 | 32334890 |
| New York, Temp. | 09/26/12 | W. Lau: Print documents re employee issues- per R. Ryan. | 1.50 | 345.00 | 32334915 |
| Schweitzer, L. | 09/26/12 | Revise draft document re employee issues, emails M Fleming re same (0.4). | .40 | 416.00 | 32331086 |
| Kim, J. | 09/26/12 | Work re: employee issues (.3) | .30 | 213.00 | 32337350 |
| Cooper, R. A. | 09/26/12 | Call with Abbott at Morris Nichols regarding employee issues. | .30 | 274.50 | 32335610 |
| Cooper, R. A. | 09/26/12 | Reviewed documents re employee issues. | 1.00 | 915.00 | 32335631 |
| Croft, J. | 09/26/12 | Emails with J Uziel, C Brown, M Alcock re case issues (.3); reviewing response to motion (.4). | .70 | 483.00 | 32277957 |
| Fleming, M. J. | 09/26/12 | Edited documents re employee issues and related emails. | 1.20 | 828.00 | 32305914 |
| Fleming, M. J. | 09/26/12 | Email to L. Schweitzer re employee issues. | .20 | 138.00 | 32305924 |
| Fleming, M. J. | 09/26/12 | Reviewed document re employee issues; Email to J. Uziel. | .20 | 138.00 | 32305949 |
| Fleming, M. J. | 09/26/12 | T/c with J. Uziel re employee issues. | .10 | 69.00 | 32305962 |
| Fleming, M. J. | 09/26/12 | Email re employee issues. | .20 | 138.00 | 32305964 |
| Fleming, M. J. | 09/26/12 | T/c with J. Penn. | .10 | 69.00 | 32305970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/26/12 | T/c with S. Philpott. | .10 | 69.00 | 32305981 |
| Fleming, M. J. | 09/26/12 | Edited motion re employee issues. | 2.80 | 1,932.00 | 32305989 |
| Fleming, M. J. | 09/26/12 | T/c with A. Cordo. | .10 | 69.00 | 32305996 |
| Fleming, M. J. | 09/26/12 | Edited term sheet and related emails. | 2.10 | 1,449.00 | 32306011 |
| Fleming, M. J. | 09/26/12 | Emails with L. Schweitzer. | .40 | 276.00 | 32306028 |
| Fleming, M. J. | 09/26/12 | Reviewed documents. | 1.30 | 897.00 | 32306035 |
| Penn, J. | 09/26/12 | Review of document re employee issues w/ Hailey and E. Chisolm. | .50 | 345.00 | 32332868 |
| Cavanagh, J. | 09/26/12 | Extensive electronic document review re employee issues per D. Stein. | 13.00 | 2,470.00 | 32305945 |
| Gibbon, B.H. | 09/26/12 | Ems with M. Blyth re employee issue. | .20 | 142.00 | 32280665 |
| Hurley, R. | 09/26/12 | Extensive electronic document review re employee issues per D. Stein. | 9.00 | 1,710.00 | 32306014 |
| Bagarella, L. | 09/26/12 | Email to Goodmans regarding employee claim (.20). Emails to E. Bussigel regarding employee claims (.40). Work regarding employee claims (.50). Review of term sheet regarding employee issue (.50). Email to M. Cilia regarding employee claims (.40). Review of new documents regarding employee claim (.50). Email to L. Malone regarding employee claims (.30). Review of spreadsheet regarding employee claims (1.00). Emails to E. Bussigel regarding modification to litigation document regarding employee issue (.30). | 4.10 | 2,583.00 | 32333390 |
| Mainoo, A. | 09/26/12 | Complete follow up research regarding case issues. | 2.70 | 1,701.00 | 32268207 |
| Mainoo, A. | 09/26/12 | Revise draft letter to Mr. Milin regarding employee issues. | .70 | 441.00 | 32268210 |
| Mainoo, A. | 09/26/12 | Correspondence to N. Abularach regarding employee issues | .10 | 63.00 | 32268214 |
| Mainoo, A. | 09/26/12 | Review documents re employee issues. | .10 | 63.00 | 32268743 |
| Mainoo, A. | 09/26/12 | Review documents re employee issues. | .10 | 63.00 | 32268845 |
| Mainoo, A. | 09/26/12 | Send N. Abularach caselaw re employee issues. | .20 | 126.00 | 32269594 |
| Mainoo, A. | 09/26/12 | Review re employee issues. | .40 | 252.00 | 32274766 |
| Erickson, J. | 09/26/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | .80 | 284.00 | 32279513 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 09/26/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, R. Hurley, J. Cavanagh re same. | .70 | 248.50 | 32279783 |
| Iqbal, A. | 09/26/12 | Review of requests re employee issues. | .50 | 245.00 | 32332410 |
| Uziel, J.L. | 09/26/12 | O/C with D. Xu re employee issues (0.5); Draft responses re employee issues (1.4); T/C with B. Cyr re employee issues (0.1); Revise responses re employee issues (1.0); Emails to J. Ray and K. Schultea re: same (0.2); Email to A. Cordo re: same (0.1); T/C with M. Fleming re employee issues (0.1); Review and summarize pleading re employee issues (0.5); Email re employee claims team meeting agenda (0.1); Draft agenda re: same (0.1); T/C with D. Xu re employee issues (0.1) | 4.20 | 2,058.00 | 32312859 |
| Xu, D. | 09/26/12 | Met and t/c with J. Uziel re employee issues. | .70 | 290.50 | 32274532 |
| Xu, D. | 09/26/12 | Revised response letter re employee issues. | 2.00 | 830.00 | 32274535 |
| Xu, D. | 09/26/12 | Drafted motion re employee issues. | 5.30 | 2,199.50 | 32274539 |
| Ryan, R.J. | 09/26/12 | Reviewed models re: notices (1.10); Drafted notices (2.60); outlined litigation document re: employee issues (1.90). | 5.60 | 3,164.00 | 32490335 |
| New York, Temp. | 09/27/12 | W. Lau: Prepare binder for Robert Ryan and Martin Kostov. | 3.00 | 690.00 | 32335029 |
| Bromley, J. L. | 09/27/12 | Ems on re employee issues with L. Schweitzer, J. Ray, others; call re same (.70) | .70 | 766.50 | 32341993 |
| Schweitzer, L. | 09/27/12 | Employee team meeting (0.5). T/c Milbank, J Ray, Committee re employee issues (1.0). F/u t/c J Ray (0.3). L Beckerman, J Ray, etc. emails re employee issues (0.3). M Fleming emails re employee issues (0.3). J Uziel emails re employee issues (0.1). | 2.50 | 2,600.00 | 32333065 |
| Kim, J. | 09/27/12 | Employee claims team mtg (.5), e-mail to J. Ray re: employee claim (.3), t/c w/ R. Mersky re: employee claim (.2), e-mail to L. Schweitzer re: same (.1), review correspondence re: employee claims and e-mail re: same (.4), review correspondence re: employee issues (.3), employee claims resolution call and follow-up meeting (.5) | 2.30 | 1,633.00 | 32338808 |
| Cooper, R. A. | 09/27/12 | Reviewed proposed revised schedule. | .40 | 366.00 | 32336457 |
| Cooper, R. A. | 09/27/12 | Emails regarding changes to schedule. | .30 | 274.50 | 32336470 |
| Barefoot, L. | 09/27/12 | Correspondence w/E. Bussigel re employee issues. | .20 | 142.00 | 32301625 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 09/27/12 | revise letter to R. Milin re employee issues; employee claims team mtg; revise re employee issues; associates team meeting re employee issues w/ J. Erickson and D. Steinn; revise doc requests re employee issues. | 8.00 | 5,680.00 | 32325045 |
| Croft, J. | 09/27/12 | Employee Claims Team meeting (.6); Employee Claims Resolution Team meeting (.6); follow-up re same with team (.4); emails with J Uziel and J kim re employee issues (.3). | 1.90 | 1,311.00 | 32296219 |
| Fleming, M. J. | 09/27/12 | Email to J. Uziel. | .10 | 69.00 | 32305758 |
| Fleming, M. J. | 09/27/12 | T/c with L. Schweitzer re employee issues. | .10 | 69.00 | 32305762 |
| Fleming, M. J. | 09/27/12 | Email to N. Berger re employee issues. | .40 | 276.00 | 32305766 |
| Fleming, M. J. | 09/27/12 | Edited timeline and related emails to L. Schweitzer. | .10 | 69.00 | 32305768 |
| Fleming, M. J. | 09/27/12 | Employee claims team meeting. | .50 | 345.00 | 32305772 |
| Fleming, M. J. | 09/27/12 | Office conference with J. Uziel. | .20 | 138.00 | 32305780 |
| Fleming, M. J. | 09/27/12 | Emails re: staffing meeting. | .20 | 138.00 | 32305784 |
| Fleming, M. J. | 09/27/12 | T/c with J. Kraft. | .10 | 69.00 | 32305792 |
| Fleming, M. J. | 09/27/12 | T/c with M. Ledwin. | .40 | 276.00 | 32305797 |
| Fleming, M. J. | 09/27/12 | Reviewed documents. | 1.00 | 690.00 | 32305799 |
| Fleming, M. J. | 09/27/12 | Email to L. Schweitzer. | .30 | 207.00 | 32305804 |
| Fleming, M. J. | 09/27/12 | T/c with S. Philpott. | .20 | 138.00 | 32305807 |
| Fleming, M. J. | 09/27/12 | Email to M. Alcock and L. Bagarella. | .20 | 138.00 | 32305813 |
| Fleming, M. J. | 09/27/12 | Email to J. Kim re employee issues. | .20 | 138.00 | 32305820 |
| Fleming, M. J. | 09/27/12 | Office conference re: document production. | 2.40 | 1,656.00 | 32305853 |
| Fleming, M. J. | 09/27/12 | Email to R. Ryan. | .10 | 69.00 | 32305861 |
| Penn, J. | 09/27/12 | Employee Matters. | .50 | 345.00 | 32347997 |
| Cavanagh, J. | 09/27/12 | Extensive electronic document review re employee issues per D. Stein. | 10.50 | 1,995.00 | 32305946 |
| Malone, L. | 09/27/12 | Employee claims meeting (0.5); t/c with M. Alcock, L. Bagarella and Mercer re: employee issues (0.3); follow-up mtg w/same (0.2) employee claims resolution call (1.0); e-mails re employee issues (0.4). | 2.40 | 1,584.00 | 32324780 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, R. | 09/27/12 | Extensive electronic document review re employee issues per D. Stein. | 9.00 | 1,710.00 | 32306015 |
| Bagarella, L. | 09/27/12 | Employee claims team meeting (.60). Telephone conversation with Mercer regarding employee claims (.30). Follow up office conference with L. Malone regarding employee claims (.20). Email to employee claims resolution team regarding employee claim (.40). Review of employee benefit plan (1.20). Email to M. Cilia regarding employee claim (.20). Employee claims resolution team meeting (1.00). Follow up office conference with employee claims team (.30). Email to C. Kunz regarding employee claim (.20). Emails to J. Kim regarding employee claims (.30). Review of employee issue (.50). | 5.20 | 3,276.00 | 32334347 |
| Mainoo, A. | 09/27/12 | Create chart of follow up issues re employee issues. | 1.10 | 693.00 | 32279947 |
| Mainoo, A. | 09/27/12 | Attend employee claims team meeting. | .50 | 315.00 | 32280677 |
| Mainoo, A. | 09/27/12 | Review draft letter re employee issues to Mr. Milin. | .20 | 126.00 | 32281967 |
| Mainoo, A. | 09/27/12 | Review production re employee issues. | .80 | 504.00 | 32283963 |
| Mainoo, A. | 09/27/12 | Conduct research regarding case issues. | .40 | 252.00 | 32283986 |
| Mainoo, A. | 09/27/12 | Attend associates' meeting regarding employee issues. | 2.30 | 1,449.00 | 32288254 |
| Mainoo, A. | 09/27/12 | Revise chart with follow re employee issues. | .30 | 189.00 | 32288431 |
| Erickson, J. | 09/27/12 | Work on document production re employee issues, comms J. Roll, R. Ryan, J. Moniz, V. Lashay re same. | 2.50 | 887.50 | 32296108 |
| Erickson, J. | 09/27/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, R. Ryan, A. Iqbal, V. Lashay re same. | 1.40 | 497.00 | 32296114 |
| Erickson, J. | 09/27/12 | Document review management re employee issues, comms J. Uziel, D. Stein, J. Roll, R. Hurley, J. Cavanagh re same. | .70 | 248.50 | 32296122 |
| Erickson, J. | 09/27/12 | Meet with N. Abulararch and D. Stein regarding employee issues. | .70 | 248.50 | 32296167 |
| Erickson, J. | 09/27/12 | Team meeting regarding case issues. | 2.20 | 781.00 | 32296176 |
| Iqbal, A. | 09/27/12 | Meeting to review documents for production. | 2.40 | 1,176.00 | 32332464 |
| Iqbal, A. | 09/27/12 | Employee claims team meeting. | .60 | 294.00 | 32332474 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 09/27/12 | Drafting cover letter re employee issues. | 1.10 | 539.00 | 32332488 |
| Stein, D. | 09/27/12 | Manage discovery re employee issues. | .20 | 98.00 | 32294421 |
| Stein, D. | 09/27/12 | Employee claims team meeting. | .50 | 245.00 | 32294450 |
| Stein, D. | 09/27/12 | Prepare for meetings re employee issues. | .80 | 392.00 | 32294500 |
| Stein, D. | 09/27/12 | Meeting with N. Abularach and J. Erickson re employee issues. | .70 | 343.00 | 32296253 |
| Stein, D. | 09/27/12 | Prepare for meeting re employee issues. | .20 | 98.00 | 32296268 |
| Stein, D. | 09/27/12 | Meeting with M. Fleming, N. Abularach, A. Mainoo, R. Ryan, J. Erickson, J. Uziel, A. Iqbal and D. Xu regarding re employee issues. | 2.00 | 980.00 | 32296291 |
| Stein, D. | 09/27/12 | Meeting with D. Xu regarding re employee issues. | .50 | 245.00 | 32296304 |
| Stein, D. | 09/27/12 | Prepare for productions re employee issues. | 1.00 | 490.00 | 32296342 |
| Stein, D. | 09/27/12 | Prepare for meeting with C. Tarnok and R. Stuzin. | .50 | 245.00 | 32296357 |
| Uziel, J.L. | 09/27/12 | Draft employee claims team meeting agenda (0.1); Emails to J. Croft, M. Kostov and M. Fleming re: same (0.1); Revise timeline re employee issues (0.5); Employee claims team meeting (0.6); Follow up O/C with M. Fleming re employee issues (0.1); Revise employee claims agenda (0.3); Email to T. Minott and A. Cordo re employee issues (0.1); Email to team re: employee claims resolution call agenda (0.1); Draft same (0.1); Revise pleading re employee issues (2.6); O/C with team re employee issues (2.3); T/C with R. Ryan re: same (0.1); Review pleadings re employee issues (0.2) | 7.20 | 3,528.00 | 32312876 |
| Kostov, M.N. | 09/27/12 | employee claims team meeting (.5) | .50 | 282.50 | 32339736 |
| Kim, J. | 09/27/12 | Prepare copies of materials for meeting per D. Stein. | 1.00 | 255.00 | 32331588 |
| Xu, D. | 09/27/12 | Nortel team status meeting | .80 | 332.00 | 32311287 |
| Xu, D. | 09/27/12 | Completed motion re employee issues. | .70 | 290.50 | 32311289 |
| Xu, D. | 09/27/12 | Reviewed production documents re employee issues. | 1.00 | 415.00 | 32311294 |
| Xu, D. | 09/27/12 | Employee issues team meeting. | 2.00 | 830.00 | 32311297 |
| Xu, D. | 09/27/12 | Meeting w/ D. Stein on production process | .50 | 207.50 | 32311302 |
| Xu, D. | 09/27/12 | Read caselaw re employee issues. | .50 | 207.50 | 32311303 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/27/12 | Organized documents received from NNI per D. Stein (0.3); Corr. w/ N. Abularach & J. Uziel re employee issues (0.1); Pulled select documents for review per R. Ryan (0.2); Pulled discovery requests per N. Abularach (0.3); Pulled files re employee issues per D. Stein (0.2). | 1.10 | 280.50 | 32337298 |
| Ryan, R.J. | 09/27/12 | Comm w/ M. Fleming re: employee issues. | 0.40 | 226.00 | 32489858 |
| Ryan, R.J. | 09/27/12 | Meeting with M. Fleming, N. Abularach, A. Mainoo, D. Stein, J. Erickson, J. Uziel, A. Iqbal and D. Xu regarding re employee issues. | 2.00 | 1,130.00 | 32489864 |
| Ryan, R.J. | 09/27/12 | T/C with J. Uziel re: employee issues (0.1) | 0.10 | 56.50 | 32489873 |
| Schweitzer, L. | 09/28/12 | T/c R Cooper, emails, conf A Manoo re employee issues (0.4). R Zahralddin, N Berger emails re employee issues (0.3). T/c Pisa (0.2). Revise draft responses and email N Abularach re same (0.6). Emails, t/c D Herrington, J Ray, JA Kim re employee issues (0.5). Review document re employee issues (0.3). M Fleming emails re same (0.3). Revise R Milin correspondence (0.3). | 2.90 | 3,016.00 | 32334163 |
| Kim, J. | 09/28/12 | E-mail to M. Cilia re: employee issue (.1), t/c w/ L. Bagarella re: employee issues (.3), t/c and e-mail w/ R. Mersky re: employee claim (.3), e-mail to L. Schweitzer re: same (.1), work re: employee issues (.6), t/c w/ T. Layne re: employee issues (.2) | 1.60 | 1,136.00 | 32338926 |
| Cooper, R. A. | 09/28/12 | Work on revising letter regarding employee issues | 1.50 | 1,372.50 | 32337163 |
| Cooper, R. A. | 09/28/12 | Call with A. Mainoo regarding revisions to letter. | .50 | 457.50 | 32337203 |
| Cooper, R. A. | 09/28/12 | Call with A. Mainoo regarding letter. | .30 | 274.50 | 32337227 |
| Cooper, R. A. | 09/28/12 | Call with L. Schweitzer regarding letter. | .30 | 274.50 | 32337247 |
| Forrest, N. | 09/28/12 | Read document re: employee issue and various emails re same. | .70 | 588.00 | 32331118 |
| Croft, J. | 09/28/12 | Emails with J Kim and L Bagarella re case issues. | .30 | 207.00 | 32319754 |
| Fleming, M. J. | 09/28/12 | Emails with L. Schweitzer. | .40 | 276.00 | 32331114 |
| Fleming, M. J. | 09/28/12 | Emails to J. Uziel. | .20 | 138.00 | 32331127 |
| Fleming, M. J. | 09/28/12 | Email to R. Zahralddin. | .20 | 138.00 | 32331137 |
| Fleming, M. J. | 09/28/12 | Emails to K. Schultea. | .20 | 138.00 | 32331146 |
| Fleming, M. J. | 09/28/12 | Email traffic re employee issues. | .20 | 138.00 | 32331159 |
| Fleming, M. J. | 09/28/12 | Emails re: production. | .10 | 69.00 | 32331170 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/28/12 | Email to M. Alcock. | .10 | 69.00 | 32331299 |
| Fleming, M. J. | 09/28/12 | Reviewed document re employee issues and related emails. | .30 | 207.00 | 32331310 |
| Fleming, M. J. | 09/28/12 | Edited cover letters. | .60 | 414.00 | 32331319 |
| Fleming, M. J. | 09/28/12 | Email to R. Ryan and J. Uziel re: objection. | .20 | 138.00 | 32331361 |
| Fleming, M. J. | 09/28/12 | Email to D. Stein. | .20 | 138.00 | 32331382 |
| Fleming, M. J. | 09/28/12 | Emails to R. Ryan. | .20 | 138.00 | 32331386 |
| Fleming, M. J. | 09/28/12 | Email to D. Stein. | .10 | 69.00 | 32331394 |
| Fleming, M. J. | 09/28/12 | Email to N. Abularach. | .10 | 69.00 | 32331431 |
| Fleming, M. J. | 09/28/12 | Email to L. Schweitzer. | .10 | 69.00 | 32331454 |
| Fleming, M. J. | 09/28/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32331467 |
| Fleming, M. J. | 09/28/12 | Email to R. Zahralddin. | .30 | 207.00 | 32331481 |
| Fleming, M. J. | 09/28/12 | Emails with L. Schweitzer and R. Ryan. | .20 | 138.00 | 32331496 |
| Fleming, M. J. | 09/28/12 | T/c's with R. Ryan. | .20 | 138.00 | 32331674 |
| Fleming, M. J. | 09/28/12 | Email to N. Berger. | .20 | 138.00 | 32331679 |
| Fleming, M. J. | 09/28/12 | Emails to L. Schwetizer re employee issues. | .20 | 138.00 | 32331693 |
| Fleming, M. J. | 09/28/12 | Reviewed document re employee issues and created lists;  Related emails wtih L. Schweitzer. | 1.60 | 1,104.00 | 32331702 |
| Fleming, M. J. | 09/28/12 | Reviewed letter to R. Milin. | .20 | 138.00 | 32331708 |
| Fleming, M. J. | 09/28/12 | Reviewed documents. | .80 | 552.00 | 32331714 |
| Cavanagh, J. | 09/28/12 | Extensive electronic document review re employee issues per D. Stein. | 11.30 | 2,147.00 | 32337894 |
| Hurley, R. | 09/28/12 | Extensive electronic document review re employee issues per D. Stein. | 10.30 | 1,957.00 | 32337873 |
| Bagarella, L. | 09/28/12 | Telephone conversation with T. Layne  regarding employee issue (0.3). Telephone  conversation with J. Kim regarding employee claim (0.3). Review of documents regarding  employee claims (2.4). | 3.00 | 1,890.00 | 32334774 |
| Klein, K.T. | 09/28/12 | Review documents re: employee issue (.6); summarize document re: employee issue (.5); email N. Forrest and B. Gibbon re: employee issue (.1) | 1.20 | 756.00 | 32311313 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 09/28/12 | Telephone conference with R. Cooper regarding revisions to draft letter to R. Milin. | .50 | 315.00 | 32300751 |
| Mainoo, A. | 09/28/12 | Incorporate R. Cooper's comments to draft letter to R. Milin. | .30 | 189.00 | 32300754 |
| Mainoo, A. | 09/28/12 | T/c to R. Cooper regarding revised draft letter to R. Milin. | .30 | 189.00 | 32300764 |
| Mainoo, A. | 09/28/12 | Review final draft of letter to R. Milin and correspondence to L. Schweitzer regarding same. | .20 | 126.00 | 32305346 |
| Mainoo, A. | 09/28/12 | Incorporate L. Schweitzer's revisions to draft letter to Mr. Milin and correspondence to L. Schweitzer attaching revised letter and blackline. | .40 | 252.00 | 32311091 |
| Mainoo, A. | 09/28/12 | Final revisions to letter to Mr. Milin and correspondence to Mr. Milin attaching letter. | .90 | 567.00 | 32311336 |
| Erickson, J. | 09/28/12 | Work on document productions re employee issues, comms J. Roll, R. Ryan, J. Moniz, V. Lashay re same | 3.00 | 1,065.00 | 32319780 |
| Erickson, J. | 09/28/12 | Work on discovery re employee issues, comms J. Roll, D. Stein, R. Ryan, V. Lashay re same. | .80 | 284.00 | 32319795 |
| Stein, D. | 09/28/12 | Prepare for productions re employee issues. | .20 | 98.00 | 32321022 |
| Stein, D. | 09/28/12 | Prepare for productions. | 1.00 | 490.00 | 32321041 |
| Stein, D. | 09/28/12 | Prepare for production of documents. | .50 | 245.00 | 32321169 |
| Stein, D. | 09/28/12 | Review production re employee issues. | 1.00 | 490.00 | 32321188 |
| Stein, D. | 09/28/12 | Prepare for production re employee issues. | .50 | 245.00 | 32321211 |
| Uziel, J.L. | 09/28/12 | Communications to M. Fleming re: employee issues (0.1); Revise pleading re employee issues (1.7); T/C with D. Xu re: same (0.1); Review and revise certificate re employee issues (0.1); Email to L. Schweitzer re: same (0.1); Review pleadings re employee issues (0.8); Update chart re: responses (0.3); T/C with R. Conza re: employee issues (0.2); Conduct research re: case issues (0.3); Email to M. Fleming and L. Schweitzer re: same (0.2); T/C with J. Roll re: employee issues (0.1) | 4.00 | 1,960.00 | 32312902 |
| Kim, J. | 09/28/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32331627 |
| Xu, D. | 09/28/12 | Checked spreadsheets in production re employee issues. | 2.40 | 996.00 | 32311314 |
| Xu, D. | 09/28/12 | Met with associate re employee issues. | .40 | 166.00 | 32311320 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 09/28/12 | Checked production documents re employee issues. | 2.20 | 913.00 | 32311324 |
| Xu, D. | 09/28/12 | Revised motion re employee issues. | .50 | 207.50 | 32311327 |
| Roll, J. | 09/28/12 | Updated collection log of documents received  by email (1.3); Corr. w/ D. Stein  re employee benefits binders (0.1); Prepared   production re employee issues (0.5). | 1.90 | 484.50 | 32337620 |
| Layne, T. | 09/28/12 | Call with J. Kim re case issues. | .20 | 83.00 | 32296527 |
| Layne, T. | 09/28/12 | Call with L. Bagarella regarding research re case issues. | .30 | 124.50 | 32300272 |
| Layne, T. | 09/28/12 | Read caselaw re case issues (1.0); read memorandum regarding case issues (.1); research re case issues (1.2);  research re case issues  (2.9). | 5.20 | 2,158.00 | 32311227 |
| Ryan, R.J. | 09/28/12 | Comm w/ M. Fleming and J. Uziel re:employee issues (.50). | 0.50 | 282.50 | 32489883 |
| Bromley, J. L. | 09/29/12 | Ems J. Ray and L. Schweitzer  re employee issues (20) | .20 | 219.00 | 32342013 |
| Iqbal, A. | 09/29/12 | Review of transcript re employee issues | 2.00 | 980.00 | 32418361 |
| Schweitzer, L. | 09/30/12 | Review brief re employee issues, D Herrington e/ms re same  (0.4). | .40 | 416.00 | 32335280 |
| Fleming, M. J. | 09/30/12 | Edited motion re employee issues. | 1.60 | 1,104.00 | 32331740 |
| Fleming, M. J. | 09/30/12 | Edited motion re employee issues. | 1.00 | 690.00 | 32331748 |
| Fleming, M. J. | 09/30/12 | Reviewed documents. | .50 | 345.00 | 32331765 |
| Fleming, M. J. | 09/30/12 | Email with L. Beckerman. | .10 | 69.00 | 32331772 |
| | | **MATTER TOTALS:** | **1,503.90** | **750,064.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 09/04/12 | T/c w/ E. Bussigel re: case research. | .20 | 113.00 | 32120925 |
| Pak, J. | 09/04/12 | Internal communication with R. Reeb regarding subsidiary issues. | .50 | 127.50 | 32117581 |
| Opolsky, J. | 09/05/12 | Research re: case issues. | 1.60 | 904.00 | 32126352 |
| Opolsky, J. | 09/06/12 | Research re: case issues. | 1.70 | 960.50 | 32136325 |
| Opolsky, J. | 09/07/12 | Research re: case issues (.3); email to E. Bussigel re: the same (.2). | .50 | 282.50 | 32357582 |
| Opolsky, J. | 09/10/12 | Research re: case issues. | .60 | 339.00 | 32167579 |
| Opolsky, J. | 09/11/12 | Research re: case issues. | .80 | 452.00 | 32167630 |
| Opolsky, J. | 09/12/12 | Research re: case issues (2.6) T/C w/ N. Forrest re: research (.4); revising memo re: the same (1). | 4.00 | 2,260.00 | 32207079 |
| Schweitzer, L. | 09/13/12 | Plan team mtg re: research (1.0). | 1.00 | 1,040.00 | 32185881 |
| Opolsky, J. | 09/13/12 | Plan meeting with J. Bromley, L. Schweitzer, E. Bussigel, L. Lipner and M. Fleming.(.70, partial participant) | .70 | 395.50 | 32207231 |
| Bussigel, E.A. | 09/13/12 | Meeting J.Bromley, L.Schweitzer, M.Fleming, L.Lipner, J.Opolsky re plan issues (1.0),  t/c J.Opolsky re same (.1) | 1.10 | 693.00 | 32182002 |
| Opolsky, J. | 09/19/12 | Research re: case issues. | .10 | 56.50 | 32225368 |
| Opolsky, J. | 09/23/12 | Research re: case issues (1.5); revising memo  re: the same (.5); email to E. Bussigel re:  the same (.2); email to L. Schweitzer re:  the same (.1). | 2.30 | 1,299.50 | 32258151 |
| Lipner, L. | 09/24/12 | Correspondence w/J. Opolsky re plan meeting. | .20 | 132.00 | 32335173 |
| Opolsky, J. | 09/25/12 | Meeting w/ K. Hailey re: plan issues (.4);  review of documents re: same (.1) email to  K. Hailey re: the same (.1); email L. Schweitzer re: plan issues (.1). | .70 | 395.50 | 32269296 |
| Opolsky, J. | 09/28/12 | Meeting with J. Bromley and E. Bussigel re: casw issues (.7); revising memo re: the same (.4); email J. Bromley re: the same (.3); meeting wtih E. Bussigel and M. Mullin re:  the same (.3). | 1.70 | 960.50 | 32327683 |
| Opolsky, J. | 09/30/12 | Review of research re: case issues. | .20 | 113.00 | 32330310 |
| | | **MATTER TOTALS:** | **17.90** | **10,524.00** | |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Bromley, J. L. | 09/04/12 | Ems E. Bussigel re tax issues (.30); review materials re same (.50). | .80 | 876.00 | 32326638 |
| Bromley, J. L. | 09/05/12 | Call/mtg with opposing party with E. Bussigel (.40); tc with  E. Bussigel and ems re same (.50). | .90 | 985.50 | 32327485 |
| Bromley, J. L. | 09/07/12 | Ems E. Bussigel re tax issues (.30). | .30 | 328.50 | 32330115 |
| Bromley, J. L. | 09/12/12 | Em E. Bussigel re case issue; em J. Uziel re case issue scheduling order  (.30) | .30 | 328.50 | 32331185 |
| Bromley, J. L. | 09/14/12 | Ems J. Uziel re case issue scheduling (.10) | .10 | 109.50 | 32336461 |
| Bromley, J. L. | 09/18/12 | Em E. Bussigel re case issues (.10) | .10 | 109.50 | 32338259 |
| Bromley, J. L. | 09/19/12 | Call/mtg with E. Bussigel re tax issue (.4) Communications re. same (.3) | .70 | 766.50 | 32338762 |
| | | **MATTER TOTALS:** | **3.20** | **3,504.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| St. Ledger, M. | 09/05/12 | Meeting with D. Ilan regarding IP issue. | .30 | 207.00 | 32121220 |
| Ilan, D. | 09/05/12 | meet Megan St. Ledger re patents | .40 | 316.00 | 32153134 |
| St. Ledger, M. | 09/06/12 | Reviewing IP issue. | 1.80 | 1,242.00 | 32139616 |
| St. Ledger, M. | 09/11/12 | Preparation for call regarding IP issue; meeting with D. Ilan regarding same; call with client and Purchaser regarding same; drafting chart summarizing research on case issues; internal communication regarding same | 4.80 | 3,312.00 | 32156469 |
| Ilan, D. | 09/11/12 | prepare with Megan St. Ledger for patents call (0.5);  cfc re joint patents (1); follow up with Megan St. Ledger (0.3) | 1.80 | 1,422.00 | 32212918 |
| St. Ledger, M. | 09/12/12 | Revisions to chart summarizing plan re case issues | 1.30 | 897.00 | 32168117 |
| Ilan, D. | 09/12/12 | review Megan St. Ledger's patents chart and comment (0.5); cf Megan St. Ledger (0.2); corres Chris Hunter re jointly owned patents (0.4) | 1.10 | 869.00 | 32213510 |
| St. Ledger, M. | 09/13/12 | Drafting notice letters regarding IP issue. | 2.50 | 1,725.00 | 32176159 |
| Ilan, D. | 09/14/12 | review Megan St. Ledger's chart and email John Ray re case issue. | 1.80 | 1,422.00 | 32213955 |
| Schweitzer, L. | 09/16/12 | D. Ilan email (0.1). | .10 | 104.00 | 32208636 |
| St. Ledger, M. | 09/17/12 | Updating chart regarding IP issue. | .10 | 69.00 | 32202692 |
| Ilan, D. | 09/18/12 | cfc re jointly owned patents | .50 | 395.00 | 32221112 |
| Croft, J. | 09/28/12 | Reviewing asset sale document and emails with L Schweitzer and D Ilan re same. | 1.30 | 897.00 | 32319725 |
| Ilan, D. | 09/28/12 | check patent rights and corres | .80 | 632.00 | 32330869 |
| | | **MATTER TOTALS:** | **18.60** | **13,509.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Por, D. R. | 05/03/12 | Attention to review and distribution of 10-Q. | 7.00 | 2,905.00 | 31193384 |
| | | **MATTER TOTALS:** | **7.00** | **2,905.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 09/04/12 | Comm w/ P. O'Keefe re: scheduling (.1); comms w/ K. Park re: disbursements (.1) | .20 | 98.00 | 32099854 |
| Sherrett, J.D.H | 09/04/12 | Email to J. Opolsky and M. Kostov re Aug fee app. | .10 | 56.50 | 32117617 |
| Coleman, R. | 09/05/12 | Comms w/ K. Park, J. Sherrett, M. Fleming, M. Bunda, R. Cooper regarding fee app (.5);  work on tracking (.5) | 1.00 | 490.00 | 32121301 |
| Sherrett, J.D.H | 09/05/12 | Email to M. Fleming re expense issue (0.1);  call w/ M. Bunda re same (0.1); mtg w/ R.  Coleman re fee app issues (0.2). | .40 | 226.00 | 32121969 |
| Coleman, R. | 09/06/12 | Emails regarding diaries with J. Drake (.1),  S. Delahaye (.1), R. Ryan (.1), M. Fleming  (.1), L. Bagarella (.1), E. Bussigel (.1), C. Davison (.1), A. Kogan (.1), and A.  Abelev (.1); Comm w/ M. Rodriguez, J.  Cavanagh, J. Erickson, and R. Hurley, J. Sherrett regarding same (.4); work regarding  same (.2); Comms w/ K. Park, M. Ryan, P.  O'Keefe regarding disbursements (.3); work  on disbursements (4.6) | 6.40 | 3,136.00 | 32127734 |
| O'Keefe, P. | 09/06/12 | Prepare August diaries for fee application  review | .50 | 155.00 | 32150898 |
| Erickson, J. | 09/06/12 | Comms R. Coleman re August fee app | .10 | 35.50 | 32139989 |
| Sherrett, J.D.H | 09/06/12 | Call w/ R. Coleman re Aug fee app. | .10 | 56.50 | 32127751 |
| Coleman, R. | 09/07/12 | Various comms w/ M. Ryan, J. Erickson, K. Park, P.  O'Keefe, Lawyers Travel regarding fee app (1.2); work on disbursements (1.5); August diary review (1.7) | 4.40 | 2,156.00 | 32134538 |
| O'Keefe, P. | 09/07/12 | Review August time details for time total accuracy as per J. Sherrett (3.00) Prepare  latest diaries for review (.50) Review time  details for August fee application (.50) | 4.00 | 1,240.00 | 32151281 |
| O'Keefe, P. | 09/07/12 | Review fee application timeline, add  key dates of same to work calendar  (.30) Communications with M.V. Ryan regarding same (.20) | .50 | 155.00 | 32151358 |
| Erickson, J. | 09/07/12 | Work on disbursements, comms B. Taylor and R. Coleman re same. | .30 | 106.50 | 32142815 |
| Coleman, R. | 09/08/12 | August diary review (.5); work on disbursements (.7) | 1.20 | 588.00 | 32137300 |
| Coleman, R. | 09/10/12 | Comm w/ M. Ryan, J. Erickson re: fee app  (.2); attention to scheduling (.1); updating  same (.3); | 2.90 | 1,421.00 | 32147075 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comm w/ L. Bagarella re: diaries (.1); work on disbursements (2.2) | | | |
| O'Keefe, P. | 09/10/12 | Review August time details for fee application as per J. Sherrett | 5.50 | 1,705.00 | 32208695 |
| Erickson, J. | 09/10/12 | August diary review | 1.10 | 390.50 | 32151483 |
| Coleman, R. | 09/11/12 | Comms w/ M. Ryan, J. Erickson, J. Sherrett, P. O'Keefe, R. Ryan, diary review team re: fee app (.9); scheduling diary review meeting (.2) | 1.10 | 539.00 | 32156470 |
| O'Keefe, P. | 09/11/12 | Review August time details for fee application as per J. Sherrett | 2.00 | 620.00 | 32208703 |
| Erickson, J. | 09/11/12 | Work on August fee app, comms R. Coleman and M. Ryan re same. | .10 | 35.50 | 32166881 |
| Sherrett, J.D.H | 09/11/12 | Email to C. Brod re Aug fee app (0.1); email to R. Ryan re motion for same (0.1); email to P. O'Keefe re diary review for same (0.1). | .30 | 169.50 | 32156231 |
| Coleman, R. | 09/12/12 | Comms w/ M. Ryan, J. Sherrett, J. Starkins, P. McKenna, A. Cordo re: fee app (.4); attention to scheduling (.2); work on disbursements (.4); diary review (2.9); prep re same (.1) | 4.00 | 1,960.00 | 32167863 |
| Klein, K.T. | 09/12/12 | August diary review | 2.60 | 1,638.00 | 32167881 |
| Sherrett, J.D.H | 09/12/12 | Email to team re diary review for Aug fee app (0.1); email to J. Opolsky and M. Kostov re same (0.1). | .20 | 113.00 | 32167842 |
| Coleman, R. | 09/13/12 | Comms w/ M. Ryan, J. Erickson, C. Belmonte re: fee app (.5); attention to scheduling (.2); work on disbursements (2.8) | 3.50 | 1,715.00 | 32176267 |
| Opolsky, J. | 09/13/12 | M/w M. Kostov and J. Sherrett re: August diary review. | .50 | 282.50 | 32207250 |
| Erickson, J. | 09/13/12 | Work on August fee app, comms R. Coleman re same. | .10 | 35.50 | 32182730 |
| Kostov, M.N. | 09/13/12 | Meeting re Nortel August diary review with J. Opolsky and J. Sherrett (.5); August diary review (2) | 2.50 | 1,412.50 | 32233770 |
| Sherrett, J.D.H | 09/13/12 | Mtg w/ J. Opolsky and M. Kostov re Aug fee app. | .50 | 282.50 | 32176111 |
| Coleman, R. | 09/14/12 | Extensive comms and coordination w/ M. Ryan, J. Erickson, J. Sherrett, A. Cordo, J. Opolsky, B. Miller, C. Verga, S. Bologna, P. McKenna, NY Messenger, Washington office, others re: fee app (1.9); attention to scheduling (.1); updating same (.2) work on disbursements (2.5); diary review | 5.40 | 2,646.00 | 32187651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting (including work on diary review) (.7) | | | |
| Malone, L. | 09/14/12 | Fee application (3.2). | 3.20 | 2,112.00 | 32207622 |
| Bagarella, L. | 09/14/12 | August diary review. | 3.00 | 1,890.00 | 32231681 |
| Erickson, J. | 09/14/12 | Work on August fee app, comms R. Coleman, M. Ryan re same. | .70 | 248.50 | 32192667 |
| Erickson, J. | 09/14/12 | August diary review. | 1.00 | 355.00 | 32192676 |
| Coleman, R. | 09/15/12 | Work on disbursements. | 2.80 | 1,372.00 | 32193860 |
| Coleman, R. | 09/16/12 | Work on disbursements. | 2.10 | 1,029.00 | 32193864 |
| Opolsky, J. | 09/16/12 | August diary review. | 1.30 | 734.50 | 32225333 |
| Coleman, R. | 09/17/12 | Comms w/ M. Ryan, J. Erickson, S. Bologna, Lawyers Travel re: fee app (.5); work on disbursements (1.7). | 2.20 | 1,078.00 | 32193874 |
| Erickson, J. | 09/17/12 | Work on August fee app, comms R. Coleman re same. | .20 | 71.00 | 32206621 |
| Sherrett, J.D.H | 09/17/12 | Diary review for Aug fee app. | .20 | 113.00 | 32200058 |
| Coleman, R. | 09/18/12 | Comms w/ S. Bologna, J. Sherrett re: fee app  (.3); work on disbursements (.5). | .80 | 392.00 | 32210595 |
| Sidhu, K. | 09/18/12 | Aug. diary review. | .50 | 282.50 | 32212316 |
| Coleman, R. | 09/19/12 | Work on disbursements (.4); attention to scheduling (.2); comm w/ P. O'Keefe, M. Ryan  re: fee app (.2); work regarding fee app  (.3). | 1.10 | 539.00 | 32216383 |
| Opolsky, J. | 09/19/12 | August diary review. | .50 | 282.50 | 32225357 |
| Bagarella, L. | 09/19/12 | August diary review. | 3.00 | 1,890.00 | 32270885 |
| Coleman, R. | 09/20/12 | Comms w/ J. Sherrett, A. Cordo, M. Ryan,  others re: fee app (1.0); comm w/ J.  Erickson re: scheduling (.1); attention to same (.1); work regarding fee app (1.5). | 2.70 | 1,323.00 | 32223535 |
| Sherrett, J.D.H | 09/20/12 | O/c w/ R. Coleman re July fee app (0.2);  email to D. Culver re mediation expense  (0.1); call w/ R. Coleman re same (0.1);  email to R. Ryan re Aug fee app motion (0.1); diary review for Aug fee app (0.5). | 1.00 | 565.00 | 32225390 |
| Coleman, R. | 09/21/12 | Comms and coordination w/ J. Sherrett, M.  Ryan, J. Erickson, C. Brod, K. Roberts,  others re: fee app (1.1); coordinating production of new member binder (.4); work  regarding compiling new member materials  (.3); attention to scheduling | 3.00 | 1,470.00 | 32233620 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
                                                      **APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); work  regarding fee app (1.0) | | | |
| Erickson, J. | 09/21/12 | Work on August fee app, comms J. Sherrett, M. Ryan re same | 2.30 | 816.50 | 32233943 |
| Sherrett, J.D.H | 09/21/12 | Diary review for Aug fee app (0.2); drafting motion for same (0.5); finalizing motion for  fee app (0.6). | 1.30 | 734.50 | 32229383 |
| Coleman, R. | 09/24/12 | Meeting w/ M. Kahn re: fee app (1.3); comm  w/ same re: same (.1); meeting w/ J.  Sherrett, M. Kahn re: diaries and fee app (.5); comm w/ J. Sherrett re: new member and  meeting (.2); meeting with M. Kahn re:  disbursements (1.2); prep for meetings with  M. Kahn (.2); attention to scheduling (.2);  comm w/ P. O'Keefe re: new member (.1). | 3.80 | 1,862.00 | 32246759 |
| Sherrett, J.D.H | 09/24/12 | Call w/ R. Coleman re fee app (0.1); mtg w/  R. Coleman and M. Kahn re same (0.5);  follow-up call w/ R. Coleman re same (0.1). | .70 | 395.50 | 32246245 |
| Coleman, R. | 09/25/12 | Comm w/ M. Kahn re: fee app (.1); comm re: scheduling (.1); updating schedule (.3). | .50 | 245.00 | 32260383 |
| Coleman, R. | 09/26/12 | Comm w/ M. Ryan re: fee app (.1). | .10 | 49.00 | 32274617 |
| Coleman, R. | 09/27/12 | Comm w/ J. Sherret re: fee app (.1); comm w/  M. Kahn re: same (.2); attention to  scheduling (.2). | .50 | 245.00 | 32288486 |
| Coleman, R. | 09/28/12 | Comms and coordination w/ C. Brod, J.  Sherrett, J. Erickson, M. Ryan, P. O'Keefe,  others re: fee app (1.7);  meeting with J. Erickson regarding same  (.3); work regarding same (2.5); work on tracking (.5). | 5.00 | 2,450.00 | 32307107 |
| Erickson, J. | 09/28/12 | Work on August fee app, meeting w/ R. Coleman re  same. | 1.30 | 461.50 | 32319802 |
| Coleman, R. | 09/29/12 | Work regarding fee app (2.6). | 2.60 | 1,274.00 | 32312079 |
| | | **MATTER TOTALS:** | **98.90** | **47,744.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 09/02/12 | Prepared hearing binder for D. Herrington  (1.3) | 1.30 | 734.50 | 32119442 |
| Kim, J. | 09/04/12 | E-mails to team re: employee litigation (.2),  t/c w/ M. Kostov re: employee litigation (.2), e-mails to R. Ryan re: employee  litigation (.2), e-mail to G. Storr re:  litigation (.1), t/cs w/ D. Herrington re: hearing (.2), t/c w/ B. Gibbon re: hearing  (.1), prep re: hearing (.8), work re: litigation (1.0) | 2.80 | 1,988.00 | 32313522 |
| Herrington, D. | 09/04/12 | Review of case law and briefs and preparation for hearing;  meeting with team to prepare. | 3.90 | 3,529.50 | 32332315 |
| Gibbon, B.H. | 09/04/12 | Review of pleadings and cases and ems to J.  Kim et al re same. | 2.80 | 1,988.00 | 32124265 |
| Anderson, J. | 09/04/12 | Email to J Kolodner re filing. | .10 | 56.50 | 32123601 |
| Anderson, J. | 09/04/12 | Drafting email to opposing counsel. | .90 | 508.50 | 32123994 |
| Kostov, M.N. | 09/04/12 | Communication re hearing, worked w paralegal on binders (.6) | .60 | 339.00 | 32119415 |
| Kim, J. | 09/04/12 | Assist in preparing binders per M. Kostov for team. | 3.80 | 969.00 | 32199602 |
| Roll, J. | 09/04/12 | Prepared hearing binders per M. Kostov. | 2.70 | 688.50 | 32193644 |
| Whatley, C. | 09/04/12 | Docketed papers received. | .20 | 30.00 | 32123569 |
| Kim, J. | 09/05/12 | e-mail to J. Ray re: hearing (.1), T/C w/ B. Gibbon re: litigation document (.2), e-mails to M. Kostov & R. Ryan re: litigation document (.2), work re: litigation document (.5) | 1.00 | 710.00 | 32313537 |
| Herrington, D. | 09/05/12 | Preparation for hearing  (1.40); working travel (2.70) | 4.10 | 3,710.50 | 32191811 |
| Gibbon, B.H. | 09/05/12 | Non-working Travel to and from DE hearing (50% of 3.5 or 1.8). | 1.80 | 1,278.00 | 32147383 |
| Gibbon, B.H. | 09/05/12 | Call and ems w J Kim et al re litigation document | .20 | 142.00 | 32147389 |
| Anderson, J. | 09/05/12 | Revisions to email to opposing counsel. | .40 | 226.00 | 32124484 |
| Kim, J. | 09/06/12 | T/C w/ J. Vanacore re: litigation (.6),  e-mails to D. Herrington & P. McDonald re:  employee litigation (.4) | 1.00 | 710.00 | 32313552 |
| Herrington, D. | 09/06/12 | Several emails regarding litigation document. | .60 | 543.00 | 32332751 |
| Gibbon, B.H. | 09/06/12 | Emails regarding litigation document. | .10 | 71.00 | 32147739 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 09/06/12 | Reading email from opposing counsel (0.1); call w J. Kolodner re litigation document strategy (0.3). | .40 | 226.00 | 32136733 |
| Kostov, M.N. | 09/06/12 | Meeting w R. Ryan re case issue research (.5) | .50 | 282.50 | 32192379 |
| Ryan, R.J. | 09/06/12 | Reviewed pleadings filed in employee litigation (1.20); formulated arguments  (.30); updated LNB re: pleadings (.40). | 1.90 | 1,073.50 | 32490028 |
| Kim, J. | 09/07/12 | Work re: litigation document (.7), review litigation document and e-mails to team re: same (1.4) | 2.10 | 1,491.00 | 32313566 |
| Gibbon, B.H. | 09/07/12 | Review of litigation doc from J Kim | .20 | 142.00 | 32145533 |
| Kostov, M.N. | 09/07/12 | Prepared litigation document (.8) | .80 | 452.00 | 32192403 |
| Whatley, C. | 09/07/12 | Docketed papers received. | .80 | 120.00 | 32145819 |
| Kim, J. | 09/10/12 | T/C w/ Canada re: litigation (.8), e-mail to  D. Herrington re: same (.1), e-mails re: employee litigation (.5) | 1.40 | 994.00 | 32313573 |
| Herrington, D. | 09/10/12 | Planning for hearing. | .30 | 271.50 | 32193408 |
| Herrington, D. | 09/10/12 | Work on letter to opposing counsel and emails re same. | .60 | 543.00 | 32193613 |
| Gibbon, B.H. | 09/10/12 | Ems re hearing. | .10 | 71.00 | 32153344 |
| Kostov, M.N. | 09/10/12 | Reviewed litigation document and sent e-mail to J. Kim re same (.2); reviewed litigation documents and sent team e-mail re same (1.5); conducted extensive research re case issues (3.5) | 5.20 | 2,938.00 | 32192518 |
| Roll, J. | 09/10/12 | Prepared binders per R. Ryan. | 1.20 | 306.00 | 32194105 |
| Kim, J. | 09/11/12 | Draft letter to J. Wood re: litigation and  e-mail to D. Herrington re: same (1.5), e-mails re: same to Canada and J. Wood (.2),  t/c w/ D. Herrington re: litigation (.2),  work re: employee litigation (1.2) | 3.10 | 2,201.00 | 32313588 |
| Herrington, D. | 09/11/12 | Work on draft letter to opposing counsel and emails regarding same. | 1.20 | 1,086.00 | 32191512 |
| Herrington, D. | 09/11/12 | Research re case issues. | 1.10 | 995.50 | 32191532 |
| Kostov, M.N. | 09/11/12 | continued research re case issues  (3.3) | 3.30 | 1,864.50 | 32192538 |
| Kim, J. | 09/12/12 | Work re: litigation (1.2) | 1.20 | 852.00 | 32313593 |
| Anderson, J. | 09/12/12 | preparation for (0.2) and participation in  (0.5) call w opposing counsel. | .70 | 395.50 | 32170141 |
| Kostov, M.N. | 09/12/12 | research re case issues (2.5) | 2.50 | 1,412.50 | 32192561 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/13/12 | E-mail to J. Vanacore re: litigation (.1),  t/c w/ J. Vanacore re: litigation (.3), e-mail to D. Herrington re: same (.1), work  re: litigation (.8) | 1.30 | 923.00 | 32313601 |
| Herrington, D. | 09/13/12 | calls and emails regarding litigation document. | 1.10 | 995.50 | 32191544 |
| Anderson, J. | 09/13/12 | Revising litigation document. | 1.20 | 678.00 | 32244389 |
| Kostov, M.N. | 09/13/12 | Research and work on litigation document (6) | 6.00 | 3,390.00 | 32233771 |
| Kim, J. | 09/14/12 | Work re: employee litigation including t/c w/M. Kostov, e-mails to B. Gibbon and drafting litigation document (2.4) | 2.40 | 1,704.00 | 32313606 |
| Herrington, D. | 09/14/12 | Review of letter and call with J. Palmer regarding same and emails with client regarding same. | .50 | 452.50 | 32191484 |
| Gibbon, B.H. | 09/14/12 | Ems with M. Kostov et al re litigation document. | .50 | 355.00 | 32201562 |
| Kostov, M.N. | 09/14/12 | Review Nortel hearing agenda, e-mail J. Uziel  re same (.1); Work on litigation document (4.5); communication re  same w J. Kim, B. Gibbon and R. Ryan (1.6) | 6.20 | 3,503.00 | 32233774 |
| Kostov, M.N. | 09/15/12 | Work on opposition to class certification  motion, sent draft to J. Kim, B. Gibbon and  R. Ryan (6) | 6.00 | 3,390.00 | 32233775 |
| Kim, J. | 09/17/12 | T/C w/ D. Herrington re: litigation (.3), e-mail to team re: meeting (.1), t/c w/ opposing counsel re: litigation and follow-up call w/ D.  Herrington (.7), e-mail to Canada re:  litigation (.1) | 1.20 | 852.00 | 32313612 |
| Herrington, D. | 09/17/12 | Review of correspondence and research re case issues and calls with team and with opposing counsel regarding same. | 1.90 | 1,719.50 | 32208534 |
| Herrington, D. | 09/17/12 | Review of litigation document and preparation of notes regarding same (0.90); review of litigation document and case law and preparation for hearing (1.40). | 2.30 | 2,081.50 | 32208539 |
| Gibbon, B.H. | 09/17/12 | Review of litigation document and cases re same. | .60 | 426.00 | 32206235 |
| Gibbon, B.H. | 09/17/12 | Work on litigation document and review of cases. | 2.00 | 1,420.00 | 32206243 |
| Anderson, J. | 09/17/12 | Call w L Barefoot re email. | .10 | 56.50 | 32224918 |
| Anderson, J. | 09/17/12 | Revision to litigation document. | .90 | 508.50 | 32224951 |
| Kostov, M.N. | 09/17/12 | Coordinate meeting (.1); send  documents to R. Ryan (.2); review litigation document (.6); review paralegal charts (.2) | 1.10 | 621.50 | 32261362 |
| Roll, J. | 09/17/12 | Updated chart per M. Kostov. | .50 | 127.50 | 32323001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 09/17/12 | Research using litgation tools re: litigation issue re: employee issues (5.10). | 5.10 | 2,881.50 | 32489971 |
| Kim, J. | 09/18/12 | Mtg w/ D. Herrington, B. Gibbon, M. Kostov  re: litigation (.8), e-mail to A. Gilbert  re: same (.1), e-mails to K. Schultea re: same (.2), work re: litigation (2.5) | 3.60 | 2,556.00 | 32336693 |
| Herrington, D. | 09/18/12 | Review of litigation document and extensive review of case law and preparation for hearing and meeting with team regarding same. | 6.90 | 6,244.50 | 32321153 |
| Gibbon, B.H. | 09/18/12 | Review of litigation document re employee  issues. | 3.80 | 2,698.00 | 32215193 |
| Gibbon, B.H. | 09/18/12 | Review of cases re employee issues. | 1.30 | 923.00 | 32215198 |
| Gibbon, B.H. | 09/18/12 | Meet with D. Herrington et al re employee  issues. | .90 | 639.00 | 32215204 |
| Gibbon, B.H. | 09/18/12 | Work on employee  issues and ems with Joan Kim et al re same. | 2.00 | 1,420.00 | 32215209 |
| Gibbon, B.H. | 09/18/12 | Research re case issues and ems and calls with MNAT and D.  Herrington et al re same. | 1.80 | 1,278.00 | 32215215 |
| Anderson, J. | 09/18/12 | TC w T Ross re litigation document. | .10 | 56.50 | 32246294 |
| Anderson, J. | 09/18/12 | Emails w Roger Smith re litigation document. | .10 | 56.50 | 32246298 |
| Kostov, M.N. | 09/18/12 | Call w D. Herrington re case reviews (.1); reviewed cases and sent summary chart  re same (2); meeting w J. Kim, D. Herrington and B. Gibbon (.8); work with  paralegals re hearing binders and charts  (.6); prepared litigation document and sent to D. Herrington (.8); pulled and sent  data (.1); sent e-mail to T. Britt (.4) | 4.80 | 2,712.00 | 32261573 |
| Kim, J. | 09/18/12 | Prepare binders per M. Kostov. | 2.50 | 637.50 | 32324737 |
| Kim, J. | 09/18/12 | Database review re case issues. | 4.50 | 1,147.50 | 32324756 |
| Roll, J. | 09/18/12 | Prepared materials for hearing per M.  Kostov. | 2.00 | 510.00 | 32323207 |
| Whatley, C. | 09/18/12 | Docketed papers received. | .30 | 45.00 | 32216595 |
| Kim, J. | 09/19/12 | E-mails w/ team re: litigation (.5), t/c w/  B. Gibbon re: litigation (.2), work re: litigation (2.5) | 3.20 | 2,272.00 | 32336816 |
| Herrington, D. | 09/19/12 | Working travel from New York to Wilmington (2.00); continued preparation for hearing (1.50); participation in hearing on motion for protective order (2.90); non-working travel from Wilmington to New York (50% of 2.10 = 1.00). | 7.40 | 6697.00 | 32326006 |
| Herrington, D. | 09/19/12 |  Review of and summarize correspondence and message to L. Lipner regarding same. | 1.10 | 995.50 | 32332164 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 09/19/12 | Working travel to hearing. | 2.50 | 1,775.00 | 32225191 |
| Gibbon, B.H. | 09/19/12 | Prep for hearing re employee issues. | .80 | 568.00 | 32225193 |
| Gibbon, B.H. | 09/19/12 | Attend Nortel hearing re employee issues. | 2.70 | 1,917.00 | 32225196 |
| Gibbon, B.H. | 09/19/12 | Working travel from hearing. | 2.20 | 1,562.00 | 32225199 |
| Gibbon, B.H. | 09/19/12 | Work on litigation document re employee issues for D. Herrington. | 2.00 | 1,420.00 | 32225203 |
| Anderson, J. | 09/19/12 | Call to co-counsel re litigation document. | .20 | 113.00 | 32283243 |
| Kostov, M.N. | 09/19/12 | Work in preparation of hearing (1); attended Nortel hearing (2.8); non-working travel and wait time to hearing and back (2.4) (50% of 4.8 or 2.4); work on case issues (2.9). | 9.10 | 5,141.50 | 32264011 |
| Kim, J. | 09/19/12 | Database research re case issues. | 3.70 | 943.50 | 32325322 |
| Whatley, C. | 09/19/12 | Docketed papers received. | .30 | 45.00 | 32229060 |
| Kim, J. | 09/20/12 | Mtg w/ team re: litigation (.5), e-mail to C. Cote re: litigation (.1), work re: litigation (3.8), e-mails to B. Gibbon re: litigation (.3), e-mails to A. Cordo re: litigation (.3) | 5.00 | 3,550.00 | 32336909 |
| Herrington, D. | 09/20/12 | Emails regarding litigation document | .30 | 271.50 | 32241809 |
| Gibbon, B.H. | 09/20/12 | Work on litigation document for D. Herrington re employee issues and review docs re same. | 6.50 | 4,615.00 | 32229457 |
| Gibbon, B.H. | 09/20/12 | Meet with Jane Kim et al re employee issues (.50). Prep for meeting (.20) | .70 | 497.00 | 32229472 |
| Gibbon, B.H. | 09/20/12 | Ems with Joan Kim and M. Kostov et al re employee issues. | .50 | 355.00 | 32229515 |
| Anderson, J. | 09/20/12 | Email to opposing counsel re litigation issues. | .20 | 113.00 | 32284062 |
| Anderson, J. | 09/20/12 | Email to J Kolodner re litigation issues. | .20 | 113.00 | 32284065 |
| Kostov, M.N. | 09/20/12 | Review of documents prior to internal meeting (.8); internal meeting re doc review (.5); work with practice support and paralegals re doc review (1.2); began review of documents (1.5) | 4.00 | 2,260.00 | 32264002 |
| Kim, J. | 09/20/12 | Document searches. | .80 | 204.00 | 32325927 |
| Kim, J. | 09/20/12 | Meeting with B. Gibbon, J. Kim, M. Kostov, R. Ryan, J. Roll, and W. Lau re litigation issues (0.5) and meeting with M. Kostov, R. Ryan, J. Roll, and W. Lau re litigation issues (0.2). | .70 | 178.50 | 32325992 |
| Kim, J. | 09/20/12 | Database review and management. | 1.70 | 433.50 | 32326017 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/20/12 | Prepare charts per B. Gibbon. | 5.00 | 1,275.00 | 32326063 |
| Roll, J. | 09/20/12 | Mtg. w/ JA Kim, B. Gibbon, R. Ryan, M. Kostov, JO Kim, and W. Lau re case issues (0.5); Pulled document per M. Kostov (0.2); Corr. w/ M. Kostov, J. Kim, and W. Lau re documents (0.2). | .90 | 229.50 | 32324563 |
| Kim, J. | 09/21/12 | E-mails re: litigation (.4) | .40 | 284.00 | 32336955 |
| Gibbon, B.H. | 09/21/12 | Work on litigation document for D. Herrington. | 5.50 | 3,905.00 | 32243278 |
| Anderson, J. | 09/21/12 | Call with opposing counsel. | .30 | 169.50 | 32246417 |
| Anderson, J. | 09/21/12 | Review of litigation document. | .30 | 169.50 | 32246432 |
| Erickson, J. | 09/21/12 | o/c with M. Kostov re case issues | .30 | 106.50 | 32233940 |
| Erickson, J. | 09/21/12 | Extensive electronic document review for case issues | 3.00 | 1,065.00 | 32233941 |
| Kostov, M.N. | 09/21/12 | Communication with paralegals re documents (.3); communication w J. Erickson re document review (.2); continued review of documents (.7) | 1.20 | 678.00 | 32338874 |
| Kim, J. | 09/21/12 | Database searches. | 3.50 | 892.50 | 32326557 |
| Ryan, R.J. | 09/22/12 | Extensive document review re: litigation issue. | 5.50 | 3,107.50 | 32489981 |
| Kim, J. | 09/24/12 | Work re: litigation (.5) | .50 | 355.00 | 32337015 |
| Gibbon, B.H. | 09/24/12 | Review docs re employee issues and ems re same. | .60 | 426.00 | 32254330 |
| Kostov, M.N. | 09/24/12 | Continued review of documents (3.6); e-mailed Joan Kim re database (.1); communication re litigation issues (.2) | 3.90 | 2,203.50 | 32338970 |
| Kim, J. | 09/24/12 | Database review and support per R. Ryan and M. Kostov. | 2.50 | 637.50 | 32330867 |
| Kim, J. | 09/24/12 | Prepare binder per B. Gibbon. | 2.50 | 637.50 | 32330878 |
| Kim, J. | 09/25/12 | E-mail to J. Vanacore re: litigation (.1), t/c w/ J. Vanacore re: litigation (.2), e-mail to D. Herrington re: litigation (.1), e-mail to Canada re: same (.1), e-mail to J. Ray re: same (.1), work re: litigation (3.5) | 4.10 | 2,911.00 | 32337148 |
| Herrington, D. | 09/25/12 | Emails regarding litigation issues. | .90 | 814.50 | 32334688 |
| Herrington, D. | 09/25/12 | Emails from Dave Sugden regarding litigation issues. | .30 | 271.50 | 32334709 |
| Herrington, D. | 09/25/12 | Emails regarding litigation issues. | .30 | 271.50 | 32334730 |
| Gibbon, B.H. | 09/25/12 | Review of docs and updates to litigation document for D. Herrington. | 2.40 | 1,704.00 | 32269757 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Gibbon, B.H. | 09/25/12 | Work on employee litigation document for D Herrington. | 1.50 | 1,065.00 | 32269846 |
| Anderson, J. | 09/25/12 | Email to J. Moak re litigation issues. | .10 | 56.50 | 32285656 |
| Anderson, J. | 09/25/12 | Call with J. Moak re litigation issues. | .20 | 113.00 | 32285665 |
| Anderson, J. | 09/25/12 | Revisions to litigation document. | .80 | 452.00 | 32285666 |
| Erickson, J. | 09/25/12 | Extensive electronic document review for case issues, comms M. Kostov and R. Ryan re same. | 1.50 | 532.50 | 32264953 |
| Kostov, M.N. | 09/25/12 | Communication re document review with B. Gibbon, R. Ryan and J. Erickson (1.1) | 1.10 | 621.50 | 32339001 |
| Kim, J. | 09/25/12 | Database review and support | 3.80 | 969.00 | 32331532 |
| Kim, J. | 09/26/12 | E-mails re: meeting re: litigation (.6) | .60 | 426.00 | 32337375 |
| Gibbon, B.H. | 09/26/12 | Review of litigation document. | 1.00 | 710.00 | 32280092 |
| Gibbon, B.H. | 09/26/12 | Work on litigation document. | 1.80 | 1,278.00 | 32280102 |
| Anderson, J. | 09/26/12 | Email to Ryan re litigation issues. | .10 | 56.50 | 32284640 |
| Anderson, J. | 09/26/12 | Call with R. Ryan re litigation issues. | .30 | 169.50 | 32284673 |
| Anderson, J. | 09/26/12 | Emails with J. Kolodner and J. Moak re litigation issues. | .40 | 226.00 | 32284738 |
| Kim, J. | 09/27/12 | E-mails to J. Vanacore re: litigation meeting  (.2), e-mails to Canada and J. Ray re: litigation meeting (.4), e-mail to team re:  employee litigation (.1), work re:  litigation (1.5) | 2.20 | 1,562.00 | 32338822 |
| Herrington, D. | 09/27/12 | Call and emails regarding litigation issues. | .40 | 362.00 | 32294343 |
| Herrington, D. | 09/27/12 | Emails regarding litigation issues. | .30 | 271.50 | 32294354 |
| Herrington, D. | 09/27/12 | Emails regarding litigation issues. | .20 | 181.00 | 32294361 |
| Anderson, J. | 09/27/12 | Call with opposing counsel. | .20 | 113.00 | 32305955 |
| Kostov, M.N. | 09/27/12 | communication w J. Erickson and R. Ryan re  doc review, preparation of binders re same (.4) | .40 | 226.00 | 32339715 |
| Kim, J. | 09/28/12 | Prepare for litigation meeting (.3), e-mail  to J. Vanacore re: litigation meeting (.1),  e-mail to Canada re: same (.1), work re: litigation (1.9) | 2.40 | 1,704.00 | 32338942 |
| Herrington, D. | 09/28/12 | Emails regarding litigation issues. | .40 | 362.00 | 32336216 |
| Herrington, D. | 09/28/12 | Emails regarding litigation issues. | .90 | 814.50 | 32336232 |
| Gibbon, B.H. | 09/28/12 | Review of docs and ems w M Kostov. | .40 | 284.00 | 32322067 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 09/28/12 | Review of docs and em to J. Ray | 2.20 | 1,562.00 | 32322094 |
| Kostov, M.N. | 09/28/12 | Discussion w J. Kim and B. Gibbon re  settlement offer, review of same  (1.5); work with J. Roll re chart (.2); e-mails w B. Gibbon re lit issues  (.3). | 2.00 | 1,130.00 | 32352652 |
| Roll, J. | 09/28/12 | Updated chart per M. Kostov. | .40 | 102.00 | 32337684 |
|  |  | **MATTER TOTALS:** | **257.70** | **156,452.00** |  |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 09/04/12 | E-mails with A. Lane regarding draft bill of sale and outstanding claims | 1.00 | 630.00 | 32280563 |
| Cerceo, A. R. | 09/04/12 | Draft bill of sale | .30 | 189.00 | 32280585 |
| Cerceo, A. R. | 09/04/12 | Review of lease agreement and draft letter regarding financial information request from landlord | .30 | 189.00 | 32280597 |
| Cerceo, A. R. | 09/05/12 | Review unliquidated claims chart and update same with current status | .40 | 252.00 | 32280661 |
| Cerceo, A. R. | 09/05/12 | Edits to stipulations | .70 | 441.00 | 32280671 |
| Cerceo, A. R. | 09/07/12 | Edits to brokerage agreement | 1.80 | 1,134.00 | 32281033 |
| Cerceo, A. R. | 09/07/12 | Review of comments to draft stipulation | .30 | 189.00 | 32281048 |
| Cerceo, A. R. | 09/10/12 | Edits to stipulation regarding lease  rejection damages | .40 | 252.00 | 32281169 |
| Cerceo, A. R. | 09/12/12 | Call with E. Bussigel regarding stipulation (.2) e-mail to E. Bussigel on same (.1). | .30 | 189.00 | 32284504 |
| Cerceo, A. R. | 09/13/12 | Edits to stipulation and follow-up on same | .50 | 315.00 | 32284834 |
| Cerceo, A. R. | 09/13/12 | Edits to brokerage agreements | .30 | 189.00 | 32284840 |
| Cerceo, A. R. | 09/14/12 | Edits to brokerage agreement | .50 | 315.00 | 32285298 |
| Cerceo, A. R. | 09/14/12 | Stipulation review and follow-up | .50 | 315.00 | 32285300 |
| Cerceo, A. R. | 09/17/12 | Edits to stipulation for lease rejection  damages | .30 | 189.00 | 32285509 |
| Cerceo, A. R. | 09/18/12 | Draft motion regarding lease rejection claim | 1.70 | 1,071.00 | 32285522 |
| Cerceo, A. R. | 09/18/12 | Miscellaneous e-mails regarding Nortel lease rejection claim with E. Bussigel | .10 | 63.00 | 32285529 |
| Cerceo, A. R. | 09/24/12 | Edits to motion; e-mail on same to E.  Bussigel | .30 | 189.00 | 32300657 |
| | | **MATTER TOTALS:** | **9.70** | **6,111.00** | |