**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

September 1, 2012 through September 30, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,001.38 |
| Travel – Transportation | | 5,509.82 |
| Mailing and Shipping Charges | | 649.87 |
| Scanning Charges (at $0.10/page) | | 264.10 |
| Duplicating Charges (at $0.10/page) | | 4,158.00 |
| Color Duplicating Charges (at $0.65/page) | | 7.15 |
| Legal Research | Lexis | 2,551.47 |
| | Westlaw | 4,503.14 |
| Late Work – Meals | | 3,532.72 |
| Late Work – Transportation | | 4,395.58 |
| Conference Meals | | 2,381.10 |
| Other Charges | | 9,288.89 |
| Expert Expenses | | 128,856.25 |
| **Grand Total Expenses** | | **$167,099.47** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

EXPENSE SUMMARY
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 5/22/2012 | 64.59 | TEL & TEL N366000120522120542 Bromley |
| 6/14/2012 | 3.98 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/14/2012 | 11.19 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 6/14/2012 | 2.01 | Conference Call Charges Conf. ID:  ID: Mark Nadeau |
| 6/14/2012 | 14.08 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/14/2012 | 1.50 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/15/2012 | 4.58 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 6/15/2012 | 4.06 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/15/2012 | 10.50 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 6/15/2012 | 12.82 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/15/2012 | 16.57 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/18/2012 | 7.61 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/19/2012 | 3.35 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 6/20/2012 | 2.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/21/2012 | 7.10 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/22/2012 | 18.10 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/22/2012 | 1.50 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/22/2012 | 6.20 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/25/2012 | 2.89 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/26/2012 | 7.75 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/26/2012 | 6.16 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/28/2012 | 3.48 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/28/2012 | 33.21 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/28/2012 | 2.31 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 6/28/2012 | 5.03 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 6/28/2012 | 4.26 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/29/2012 | 10.14 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/29/2012 | 3.07 | Conference Call Charges Conf. ID:  ID: Jonathan Kolodner |
| 7/2/2012 | 2.58 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/3/2012 | 3.98 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 7/4/2012 | 1.41 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 7/4/2012 | 10.02 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 7/5/2012 | 3.13 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/6/2012 | 3.32 | Conference Call Charges Conf. ID:  ID: Mary E. Alcock |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2012 | 11.92 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/9/2012 | 1.03 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/9/2012 | 18.45 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/9/2012 | 25.01 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/9/2012 | 3.07 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 7/9/2012 | 12.18 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/9/2012 | 3.13 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/10/2012 | 11.40 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/10/2012 | 5.03 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 7/10/2012 | 9.37 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 7/10/2012 | 8.12 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/12/2012 | 5.58 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/12/2012 | 4.48 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/12/2012 | 3.66 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 7/12/2012 | 10.55 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/12/2012 | 3.62 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 7/13/2012 | 9.91 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/13/2012 | 3.57 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/16/2012 | 4.71 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/16/2012 | 16.09 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/17/2012 | 8.06 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 7/17/2012 | 1.06 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/17/2012 | 11.04 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/19/2012 | 3.53 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 7/19/2012 | 5.68 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 7/19/2012 | 14.44 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/19/2012 | 7.34 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 7/20/2012 | 25.85 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/20/2012 | 4.76 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 7/20/2012 | 1.50 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 7/20/2012 | 2.32 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 7/22/2012 | 13.75 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 7/23/2012 | 2.95 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/23/2012 | 31.13 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/23/2012 | 5.25 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 7/23/2012 | 9.14 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/24/2012 | 2.49 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 7/24/2012 | 12.13 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/25/2012 | 2.54 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/25/2012 | 10.38 | Conference Call Charges Conf. ID:  ID: Martin Kostov |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2012 | 3.25 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 7/26/2012 | 2.77 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 7/26/2012 | 4.35 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/27/2012 | 6.69 | Conference Call Charges Conf. ID:  ID: James Croft |
| 7/27/2012 | 7.34 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 7/30/2012 | 0.82 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/30/2012 | 59.97 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/31/2012 | 6.33 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 8/1/2012 | 2.59 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 8/2/2012 | 4.12 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/2/2012 | 2.45 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/3/2012 | 3.21 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 8/3/2012 | 1.26 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 8/3/2012 | 30.64 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 8/3/2012 | 1.63 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/6/2012 | 9.72 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/6/2012 | 40.20 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/6/2012 | 2.71 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 8/7/2012 | 1.68 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 8/7/2012 | 4.26 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/7/2012 | 11.59 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/7/2012 | 5.72 | Conference Call Charges Conf. ID:  ID: Robert P. Davis |
| 8/8/2012 | 0.31 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/8/2012 | 5.57 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/8/2012 | 17.39 | Conference Call Charges Conf. ID:  ID: Sandra L. Flow |
| 8/9/2012 | 2.49 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 8/9/2012 | 5.34 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/10/2012 | 29.83 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 8/10/2012 | 4.97 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 8/10/2012 | 6.93 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/10/2012 | 1.50 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/10/2012 | 14.72 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 8/13/2012 | 47.56 | TEL & TEL N366000029452120501 Schweitzer |
| 8/13/2012 | 0.53 | TEL & TEL N366001049012120047 Vanek |
| 8/13/2012 | 1.08 | TEL & TEL N366001062972120280 Bunda |
| 8/24/2012 | 1.80 | TEL & TEL N366000001842120645 Brod |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983        CHICAGO  IL |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148        WESTCHESTENY |
| 9/27/2012 | 1.34 | NY TEL CLIENT REPORTS x2108 9148727148        WESTCHESTENY |
| 9/27/2012 | 0.43 | NY TEL CLIENT REPORTS x2424 3022504748        WILMINGTONDE |

| Date | Amount | Narrative |
|---|---|---|
| 9/27/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2497 9546099228     FORT LAUDEFL |
| 9/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3026568162     WILMINGTONDE |
| 9/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2690 4235446530     CHATTNOOGATN |
| 9/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 4168657370     TORONTO  ON |
| 9/27/2012 | 0.85 | NY TEL CLIENT REPORTS x2924 4168657370     TORONTO  ON |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630     TORONTO  ON |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630     TORONTO  ON |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 7576285500     NRFOLKZON VA |
| 9/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 7576285500     NRFOLKZON VA |
| 9/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 7576285560     NRFOLKZON VA |
| **TOTAL:** | **1,001.38** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/1/2012 | 20.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/8/2012 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/8/2012 | 458.85 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/14/2012 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 8/14/2012 | 689.83 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 8/20/2012 | 45.46 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 8/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 8/20/2012 | -3.02 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) |
| 8/21/2012 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 8/21/2012 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 8/21/2012 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/21/2012 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/21/2012 | 21.46 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 8/21/2012 | 152.05 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 8/21/2012 | 128.15 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 8/22/2012 | 150.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/22/2012 | 10.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 8/22/2012 | 10.14 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/22/2012 | 115.62 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 8/31/2012 | 45.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 8/31/2012 | 268.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 8/31/2012 | 268.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 8/31/2012 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 9/5/2012 | 8.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |

EXPENSE SUMMARY
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/5/2012 | 19.88 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 9/5/2012 | 54.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 9/5/2012 | 226.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 9/12/2012 | -416.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 9/18/2012 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 9/18/2012 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 9/18/2012 | 45.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 9/18/2012 | 268.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 9/18/2012 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/18/2012 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/19/2012 | 23.90 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 9/19/2012 | 118.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 9/19/2012 | 130.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/25/2012 | 45.00 | TRAVEL - TRANSPORTATION - Bregman Trip to Delaware |
| 9/25/2012 | 268.00 | TRAVEL - TRANSPORTATION - Bregman Trip to Delaware |
| 9/25/2012 | 45.00 | TRAVEL - TRANSPORTATION - Byam Trip to Delaware |
| 9/25/2012 | 268.00 | TRAVEL - TRANSPORTATION - Byam Trip to Delaware |
| 9/25/2012 | 45.00 | TRAVEL - TRANSPORTATION - Simmons Trip to Delaware |
| 9/25/2012 | 268.00 | TRAVEL - TRANSPORTATION - Simmons Trip to Delaware |
| **TOTAL:** | **5,509.82** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/1/2012 | 51.91 | SHIPPING CHARGES Inv: 108948885  Track#: 511153348331 |
| 8/6/2012 | 48.29 | SHIPPING CHARGES Inv: 108948885  Track#: 511153349268 |
| 8/6/2012 | 48.29 | SHIPPING CHARGES Inv: 108948885  Track#: 511153349279 |
| 8/6/2012 | 48.29 | SHIPPING CHARGES Inv: 108948885  Track#: 511153349280 |
| 8/6/2012 | 48.29 | SHIPPING CHARGES Inv: 108948885  Track#: 511153349290 |
| 8/7/2012 | 45.54 | SHIPPING CHARGES Inv: 108948885  Track#: 521876122900 |
| 8/8/2012 | 7.80 | SHIPPING CHARGES Inv: 798320600  Track#: 511153349599 |
| 8/17/2012 | 33.28 | SHIPPING CHARGES Inv: 109416731  Track#: 511153352426 |
| 8/17/2012 | 15.10 | SHIPPING CHARGES Inv: 799369075  Track#: 511153352437 |
| 8/17/2012 | 18.71 | SHIPPING CHARGES Inv: 799369075  Track#: 511153352448 |
| 8/20/2012 | 13.90 | SHIPPING CHARGES Inv: 799502659  Track#: 511153352654 |
| 8/20/2012 | 23.66 | SHIPPING CHARGES Inv: 799502659  Track#: 844718804570 |
| 8/21/2012 | 21.64 | SHIPPING CHARGES Inv: 799660892  Track#: 511153353043 |
| 8/23/2012 | 50.99 | SHIPPING CHARGES Inv: 109652449  Track#: 511153353640 |
| 8/23/2012 | 8.87 | SHIPPING CHARGES Inv: 799812552  Track#: 541171355622 |
| 9/6/2012 | 16.74 | SHIPPING CHARGES Inv: 201202967  Track#: 511153358550 |
| 9/7/2012 | 31.97 | SHIPPING CHARGES Inv: 201476310  Track#: 511153359269 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2012 | 16.74 | SHIPPING CHARGES Inv: 201476310  Track#: 872380670981 |
| 9/10/2012 | 42.43 | SHIPPING CHARGES Inv: 110105559  Track#: 542410504207 |
| 9/11/2012 | 42.43 | SHIPPING CHARGES Inv: 110105559  Track#: 542410504550 |
| 9/14/2012 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **649.87** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 9/4/2012 | 0.60 | NY SCAN TO PDF |
| 9/5/2012 | 0.20 | NY SCAN TO PDF |
| 9/5/2012 | 66.30 | NY SCAN TO PDF |
| 9/6/2012 | 0.70 | NY SCAN TO PDF |
| 9/6/2012 | 0.10 | NY SCAN TO PDF |
| 9/6/2012 | 0.40 | NY SCAN TO PDF |
| 9/7/2012 | 0.10 | NY SCAN TO PDF |
| 9/7/2012 | 0.20 | NY SCAN TO PDF |
| 9/7/2012 | 0.90 | NY SCAN TO PDF |
| 9/7/2012 | 0.20 | NY SCAN TO PDF |
| 9/10/2012 | 0.10 | NY SCAN TO PDF |
| 9/10/2012 | 1.00 | NY SCAN TO PDF |
| 9/10/2012 | 0.20 | NY SCAN TO PDF |
| 9/10/2012 | 0.20 | NY SCAN TO PDF |
| 9/10/2012 | 0.70 | NY SCAN TO PDF |
| 9/11/2012 | 0.50 | NY SCAN TO PDF |
| 9/11/2012 | 0.20 | NY SCAN TO PDF |
| 9/11/2012 | 0.20 | NY SCAN TO PDF |
| 9/12/2012 | 0.10 | NY SCAN TO PDF |
| 9/12/2012 | 0.20 | NY SCAN TO PDF |
| 9/12/2012 | 0.60 | NY SCAN TO PDF |
| 9/13/2012 | 0.10 | NY SCAN TO PDF |
| 9/13/2012 | 0.10 | NY SCAN TO PDF |
| 9/13/2012 | 0.20 | NY SCAN TO PDF |
| 9/13/2012 | 0.20 | NY SCAN TO PDF |
| 9/13/2012 | 0.20 | NY SCAN TO PDF |
| 9/13/2012 | 0.20 | NY SCAN TO PDF |
| 9/13/2012 | 0.30 | NY SCAN TO PDF |
| 9/13/2012 | 0.30 | NY SCAN TO PDF |
| 9/13/2012 | 0.40 | NY SCAN TO PDF |
| 9/13/2012 | 0.40 | NY SCAN TO PDF |
| 9/13/2012 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2012 | 0.70 | NY SCAN TO PDF |
| 9/14/2012 | 0.10 | NY SCAN TO PDF |
| 9/14/2012 | 0.20 | NY SCAN TO PDF |
| 9/14/2012 | 0.20 | NY SCAN TO PDF |
| 9/14/2012 | 2.10 | NY SCAN TO PDF |
| 9/14/2012 | 2.10 | NY SCAN TO PDF |
| 9/14/2012 | 3.40 | NY SCAN TO PDF |
| 9/14/2012 | 4.60 | NY SCAN TO PDF |
| 9/14/2012 | 0.10 | NY SCAN TO PDF |
| 9/14/2012 | 0.20 | NY SCAN TO PDF |
| 9/17/2012 | 0.20 | NY SCAN TO PDF |
| 9/17/2012 | 0.20 | NY SCAN TO PDF |
| 9/17/2012 | 0.20 | NY SCAN TO PDF |
| 9/17/2012 | 0.30 | NY SCAN TO PDF |
| 9/17/2012 | 0.30 | NY SCAN TO PDF |
| 9/17/2012 | 0.30 | NY SCAN TO PDF |
| 9/17/2012 | 0.30 | NY SCAN TO PDF |
| 9/17/2012 | 0.50 | NY SCAN TO PDF |
| 9/17/2012 | 0.50 | NY SCAN TO PDF |
| 9/17/2012 | 0.50 | NY SCAN TO PDF |
| 9/17/2012 | 0.60 | NY SCAN TO PDF |
| 9/17/2012 | 0.60 | NY SCAN TO PDF |
| 9/17/2012 | 0.70 | NY SCAN TO PDF |
| 9/17/2012 | 0.70 | NY SCAN TO PDF |
| 9/17/2012 | 0.70 | NY SCAN TO PDF |
| 9/17/2012 | 0.90 | NY SCAN TO PDF |
| 9/17/2012 | 10.60 | NY SCAN TO PDF |
| 9/18/2012 | 0.20 | NY SCAN TO PDF |
| 9/18/2012 | 0.20 | NY SCAN TO PDF |
| 9/18/2012 | 0.20 | NY SCAN TO PDF |
| 9/18/2012 | 0.40 | NY SCAN TO PDF |
| 9/18/2012 | 0.40 | NY SCAN TO PDF |
| 9/18/2012 | 0.60 | NY SCAN TO PDF |
| 9/18/2012 | 0.60 | NY SCAN TO PDF |
| 9/18/2012 | 0.10 | NY SCAN TO PDF |
| 9/18/2012 | 0.30 | NY SCAN TO PDF |
| 9/18/2012 | 5.40 | NY SCAN TO PDF |
| 9/18/2012 | 7.80 | NY SCAN TO PDF |
| 9/18/2012 | 11.40 | NY SCAN TO PDF |
| 9/18/2012 | 12.70 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2012 | 19.40 | NY SCAN TO PDF |
| 9/18/2012 | 20.40 | NY SCAN TO PDF |
| 9/18/2012 | 23.80 | NY SCAN TO PDF |
| 9/18/2012 | 24.40 | NY SCAN TO PDF |
| 9/19/2012 | 0.20 | NY SCAN TO PDF |
| 9/19/2012 | 0.40 | NY SCAN TO PDF |
| 9/19/2012 | 1.30 | NY SCAN TO PDF |
| 9/19/2012 | 5.00 | NY SCAN TO PDF |
| 9/19/2012 | 5.50 | NY SCAN TO PDF |
| 9/19/2012 | 0.30 | NY SCAN TO PDF |
| 9/20/2012 | 0.20 | NY SCAN TO PDF |
| 9/20/2012 | 2.20 | NY SCAN TO PDF |
| 9/20/2012 | 2.50 | NY SCAN TO PDF |
| 9/20/2012 | 0.10 | NY SCAN TO PDF |
| 9/21/2012 | 0.10 | NY SCAN TO PDF |
| 9/21/2012 | 0.10 | NY SCAN TO PDF |
| 9/21/2012 | 0.10 | NY SCAN TO PDF |
| 9/21/2012 | 0.20 | NY SCAN TO PDF |
| 9/22/2012 | 0.10 | NY SCAN TO PDF |
| 9/22/2012 | 3.00 | NY SCAN TO PDF |
| 9/24/2012 | 0.20 | NY SCAN TO PDF |
| 9/24/2012 | 0.30 | NY SCAN TO PDF |
| 9/24/2012 | 1.80 | NY SCAN TO PDF |
| 9/25/2012 | 0.20 | NY SCAN TO PDF |
| 9/25/2012 | 0.20 | NY SCAN TO PDF |
| 9/25/2012 | 0.40 | NY SCAN TO PDF |
| 9/25/2012 | 0.10 | NY SCAN TO PDF |
| 9/25/2012 | 0.20 | NY SCAN TO PDF |
| 9/26/2012 | 0.20 | NY SCAN TO PDF |
| 9/26/2012 | 0.30 | NY SCAN TO PDF |
| 9/27/2012 | 0.10 | NY SCAN TO PDF |
| 9/27/2012 | 0.20 | NY SCAN TO PDF |
| 9/27/2012 | 0.40 | NY SCAN TO PDF |
| 9/27/2012 | 0.40 | NY SCAN TO PDF |
| 9/27/2012 | 0.40 | NY SCAN TO PDF |
| 9/27/2012 | 1.10 | NY SCAN TO PDF |
| **TOTAL:** | **264.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.70 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.70 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.70 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.10 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.10 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.90 | NY DUPLICATING XEROX |
| 9/2/2012 | 1.90 | NY DUPLICATING XEROX |
| 9/2/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/2/2012 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2012 | 2.50 | NY DUPLICATING XEROX |
| 9/2/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/2/2012 | 3.30 | NY DUPLICATING XEROX |
| 9/4/2012 | 0.10 | NY DUPLICATING |
| 9/4/2012 | 0.10 | NY DUPLICATING |
| 9/4/2012 | 6.40 | NY DUPLICATING |
| 9/4/2012 | 27.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2012 | 45.80 | NY DUPLICATING |
| 9/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.70 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 3.80 | NY DUPLICATING XEROX |
| 9/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 5.00 | NY DUPLICATING XEROX |
| 9/4/2012 | 5.20 | NY DUPLICATING XEROX |
| 9/4/2012 | 6.60 | NY DUPLICATING XEROX |
| 9/4/2012 | 31.00 | NY DUPLICATING XEROX |
| 9/5/2012 | 0.10 | NY DUPLICATING |
| 9/5/2012 | 264.80 | NY DUPLICATING XEROX |
| 9/5/2012 | 268.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2012 | 1.10 | NY DUPLICATING |
| 9/6/2012 | 0.20 | NY DUPLICATING |
| 9/6/2012 | 0.10 | NY DUPLICATING |
| 9/6/2012 | 5.40 | NY DUPLICATING |
| 9/6/2012 | 5.20 | NY DUPLICATING XEROX |
| 9/7/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2012 | 1.10 | NY DUPLICATING |
| 9/10/2012 | 45.60 | NY DUPLICATING |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.70 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2012 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 4.90 | NY DUPLICATING XEROX |
| 9/10/2012 | 14.70 | NY DUPLICATING XEROX |
| 9/11/2012 | 0.10 | NY DUPLICATING |
| 9/11/2012 | 0.10 | NY DUPLICATING |
| 9/11/2012 | 0.10 | NY DUPLICATING |
| 9/11/2012 | 0.10 | NY DUPLICATING |
| 9/11/2012 | 0.10 | NY DUPLICATING |
| 9/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2012 | 5.20 | NY DUPLICATING XEROX |
| 9/11/2012 | 10.40 | NY DUPLICATING XEROX |
| 9/12/2012 | 0.10 | NY DUPLICATING |
| 9/12/2012 | 3.60 | NY DUPLICATING |
| 9/12/2012 | 22.20 | NY DUPLICATING |
| 9/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/12/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/12/2012 | 14.90 | NY DUPLICATING XEROX |
| 9/12/2012 | 15.20 | NY DUPLICATING XEROX |
| 9/13/2012 | 1.60 | NY DUPLICATING |
| 9/13/2012 | 48.30 | NY DUPLICATING |
| 9/14/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/14/2012 | 3.10 | NY DUPLICATING XEROX |
| 9/14/2012 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2012 | 3.30 | NY DUPLICATING XEROX |
| 9/14/2012 | 3.40 | NY DUPLICATING XEROX |
| 9/14/2012 | 3.70 | NY DUPLICATING XEROX |
| 9/14/2012 | 3.90 | NY DUPLICATING XEROX |
| 9/14/2012 | 4.10 | NY DUPLICATING XEROX |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.10 | NY DUPLICATING |
| 9/17/2012 | 0.20 | NY DUPLICATING |
| 9/18/2012 | 0.10 | NY DUPLICATING |
| 9/18/2012 | 0.10 | NY DUPLICATING |
| 9/18/2012 | 0.20 | NY DUPLICATING |
| 9/18/2012 | 0.10 | NY DUPLICATING |
| 9/18/2012 | 0.10 | NY DUPLICATING |
| 9/18/2012 | 32.20 | NY DUPLICATING |
| 9/18/2012 | 37.40 | NY DUPLICATING |
| 9/18/2012 | 14.40 | NY DUPLICATING |
| 9/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2012 | 3.30 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.30 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 3.90 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 5.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 5.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 5.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 5.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 6.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.00 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.20 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 7.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2012 | 7.60 | NY DUPLICATING XEROX |
| 9/18/2012 | 8.10 | NY DUPLICATING XEROX |
| 9/18/2012 | 9.30 | NY DUPLICATING XEROX |
| 9/18/2012 | 14.40 | NY DUPLICATING XEROX |
| 9/18/2012 | 14.70 | NY DUPLICATING XEROX |
| 9/18/2012 | 34.80 | NY DUPLICATING XEROX |
| 9/18/2012 | 79.50 | NY DUPLICATING XEROX |
| 9/18/2012 | 79.50 | NY DUPLICATING XEROX |
| 9/19/2012 | 5.20 | NY DUPLICATING |
| 9/19/2012 | 18.50 | NY DUPLICATING |
| 9/19/2012 | 0.20 | NY DUPLICATING |
| 9/19/2012 | 0.10 | NY DUPLICATING |
| 9/19/2012 | 0.20 | NY DUPLICATING |
| 9/19/2012 | 0.90 | NY DUPLICATING |
| 9/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 9/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 9/19/2012 | 7.50 | NY DUPLICATING XEROX |
| 9/19/2012 | 28.50 | NY DUPLICATING XEROX |
| 9/19/2012 | 44.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 13.60 | NY DUPLICATING |
| 9/20/2012 | 65.20 | NY DUPLICATING |
| 9/20/2012 | 0.10 | NY DUPLICATING |
| 9/20/2012 | 0.10 | NY DUPLICATING |
| 9/20/2012 | 0.20 | NY DUPLICATING |
| 9/20/2012 | 2.80 | NY DUPLICATING |
| 9/20/2012 | 241.20 | NY DUPLICATING |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.30 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2012 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 3.70 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 4.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 6.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 7.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 7.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 8.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 10.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 15.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 15.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 15.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 17.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 17.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 17.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 17.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 17.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 18.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 18.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 18.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 18.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 18.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 19.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 19.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 20.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 20.00 | NY DUPLICATING XEROX |
| 9/20/2012 | 23.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2012 | 23.50 | NY DUPLICATING XEROX |
| 9/20/2012 | 31.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 31.20 | NY DUPLICATING XEROX |
| 9/20/2012 | 37.60 | NY DUPLICATING XEROX |
| 9/20/2012 | 37.60 | NY DUPLICATING XEROX |
| 9/21/2012 | 52.70 | NY DUPLICATING |
| 9/21/2012 | 2.80 | NY DUPLICATING |
| 9/21/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2012 | 13.10 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.80 | NY DUPLICATING |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2012 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 3.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 4.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 5.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 5.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 6.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 7.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 7.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 7.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 7.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 7.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 7.80 | NY DUPLICATING XEROX |
| 9/24/2012 | 8.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 9.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 9.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 9.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 12.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 15.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 16.60 | NY DUPLICATING XEROX |
| 9/24/2012 | 17.00 | NY DUPLICATING XEROX |
| 9/24/2012 | 18.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2012 | 18.40 | NY DUPLICATING XEROX |
| 9/24/2012 | 23.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 27.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 30.20 | NY DUPLICATING XEROX |
| 9/24/2012 | 62.20 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.90 | NY DUPLICATING |
| 9/25/2012 | 1.60 | NY DUPLICATING |
| 9/25/2012 | 2.70 | NY DUPLICATING |
| 9/25/2012 | 14.40 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 0.10 | NY DUPLICATING |
| 9/25/2012 | 2.80 | NY DUPLICATING |
| 9/25/2012 | 4.40 | NY DUPLICATING |
| 9/25/2012 | 1.00 | NY DUPLICATING |
| 9/25/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2012 | 0.20 | NY DUPLICATING |
| 9/27/2012 | 16.00 | NY DUPLICATING |
| 9/27/2012 | 69.90 | NY DUPLICATING |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.70 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.00 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                      In re Nortel Networks Inc., et al.
September 1, 2012 through September 30, 2012                                                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.70 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 2.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 3.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 3.50 | NY DUPLICATING XEROX |
| 9/27/2012 | 3.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 3.70 | NY DUPLICATING XEROX |
| 9/27/2012 | 3.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 3.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 4.30 | NY DUPLICATING XEROX |
| 9/27/2012 | 5.40 | NY DUPLICATING XEROX |
| 9/27/2012 | 5.70 | NY DUPLICATING XEROX |
| 9/27/2012 | 5.70 | NY DUPLICATING XEROX |
| 9/27/2012 | 7.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 8.10 | NY DUPLICATING XEROX |
| 9/27/2012 | 8.40 | NY DUPLICATING XEROX |
| 9/27/2012 | 9.80 | NY DUPLICATING XEROX |
| 9/27/2012 | 9.90 | NY DUPLICATING XEROX |
| 9/27/2012 | 12.60 | NY DUPLICATING XEROX |
| 9/27/2012 | 49.20 | NY DUPLICATING XEROX |
| 9/27/2012 | 49.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **4,158.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2012 | 7.15 | NY COLOR PRINTING |
| **TOTAL:** | **7.15** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 8/1/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2012 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2012 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2012 | 2.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2012 | 2.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2012 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2012 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2012 | 2.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2012 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2012 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2012 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2012 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2012 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2012 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2012 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2012 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/20/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 8/20/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2012 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2012 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2012 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 130.33 | COMPUTER RESEARCH - LEXIS |
| 8/27/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2012 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2012 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2012 | 331.54 | COMPUTER RESEARCH - LEXIS |
| 9/2/2012 | 331.54 | COMPUTER RESEARCH - LEXIS |
| 9/10/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 9/10/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/10/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 9/10/2012 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 9/12/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/12/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/14/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 9/14/2012 | 130.33 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2012 | 171.49 | COMPUTER RESEARCH - LEXIS |
| 9/15/2012 | 23.63 | COMPUTER RESEARCH - LEXIS |
| 9/15/2012 | 365.84 | COMPUTER RESEARCH - LEXIS |
| 9/15/2012 | 390.99 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **2,551.47** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 8/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2012 | 43.44 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2012 | 216.51 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2012 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2012 | 129.02 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2012 | 110.40 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2012 | 132.94 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2012 | 227.34 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2012 | 16.66 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2012 | 289.89 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2012 | 94.73 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2012 | 407.97 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2012 | 13.33 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2012 | 110.73 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2012 | 10.93 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2012 | 26.93 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2012 | 32.99 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2012 | 54.88 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2012 | 20.58 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2012 | 63.69 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2012 | 121.78 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2012 | 35.28 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2012 | 48.02 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2012 | 63.50 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2012 | 7.03 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 6.89 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 38.87 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 106.16 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2012 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2012 | 42.14 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2012 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2012 | 239.19 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2012 | 300.18 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2012 | 38.22 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2012 | 172.47 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2012 | 210.03 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2012 | 355.38 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **4,503.14** | |
| | | |

EXPENSE SUMMARY
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| | | |
| 7/16/2012 | 23.63 | Late Work Meals - Eckenrod |
| 7/17/2012 | 25.19 | Late Work Meals - Eckenrod |
| 7/18/2012 | 24.73 | Late Work Meals - Eckenrod |
| 7/21/2012 | 10.09 | Late Work Meals - Eckenrod |
| 7/24/2012 | 24.73 | Late Work Meals - Eckenrod |
| 7/25/2012 | 27.30 | Late Work Meals - Eckenrod |
| 7/26/2012 | 26.35 | Late Work Meals - Eckenrod |
| 7/30/2012 | 25.07 | Late Work Meals - Eckenrod |
| 8/1/2012 | 26.35 | Late Work Meals - Eckenrod |
| 8/5/2012 | 7.99 | Late Work Meals - Anderson |
| 8/6/2012 | 23.56 | Late Work Meals - Eckenrod |
| 8/8/2012 | 26.35 | Late Work Meals - Eckenrod |
| 8/9/2012 | 26.91 | Late Work Meals - Eckenrod |
| 8/9/2012 | 26.51 | Late Work Meals - Shults |
| 8/10/2012 | 15.02 | Late Work Meals - Mainoo |
| 8/10/2012 | 23.19 | Late Work Meals - Stein |
| 8/11/2012 | 24.96 | Late Work Meals - Shults |
| 8/12/2012 | 8.70 | Late Work Meals - Stein |
| 8/13/2012 | 14.39 | Late Work Meals - Shults |
| 8/13/2012 | 98.92 | Late Work Meals - Stein (4 attendees) |
| 8/14/2012 | 33.64 | Late Work Meals - Barefoot |
| 8/14/2012 | 25.78 | Late Work Meals - Moessner |
| 8/14/2012 | 32.29 | Late Work Meals - Ryan |
| 8/14/2012 | 18.24 | Late Work Meals - Stein |
| 8/14/2012 | 21.87 | Late Work Meals - Uziel |
| 8/15/2012 | 22.42 | Late Work Meals - Fleming |
| 8/15/2012 | 9.41 | Late Work Meals - Hailey |
| 8/15/2012 | 17.72 | Late Work Meals - Pak |
| 8/15/2012 | 19.88 | Late Work Meals - Por |
| 8/15/2012 | 16.37 | Late Work Meals - Ryan |
| 8/15/2012 | 26.13 | Late Work Meals - Stein |
| 8/16/2012 | 20.05 | Late Work Meals - Barefoot |
| 8/16/2012 | 23.87 | Late Work Meals - Cooper |
| 8/16/2012 | 16.77 | Late Work Meals - Fleming |
| 8/16/2012 | 16.31 | Late Work Meals - Kim |
| 8/16/2012 | 13.94 | Late Work Meals - Mainoo |
| 8/16/2012 | 10.85 | Late Work Meals - Roll |
| 8/16/2012 | 24.34 | Late Work Meals - Ryan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2012 | 19.18 | Late Work Meals - Stein |
| 8/16/2012 | 15.23 | Late Work Meals - Uziel |
| 8/18/2012 | 29.02 | Late Work Meals - Ryan |
| 8/18/2012 | 14.28 | Late Work Meals - Schweitzer |
| 8/18/2012 | 15.20 | Late Work Meals - Stein |
| 8/18/2012 | 16.43 | Late Work Meals - Uziel |
| 8/19/2012 | 5.16 | Late Work Meals - Ryan |
| 8/19/2012 | 17.09 | Late Work Meals - Stein |
| 8/20/2012 | 23.06 | Late Work Meals - Fleming |
| 8/20/2012 | 20.47 | Late Work Meals - Mainoo |
| 8/20/2012 | 20.92 | Late Work Meals - Ryan |
| 8/20/2012 | 10.67 | Late Work Meals - Schweitzer |
| 8/20/2012 | 18.19 | Late Work Meals - Stein |
| 8/21/2012 | 21.56 | Late Work Meals - Anderson |
| 8/21/2012 | 21.34 | Late Work Meals - Bakios |
| 8/21/2012 | 22.01 | Late Work Meals - Fleming |
| 8/21/2012 | 13.40 | Late Work Meals - Hailey |
| 8/21/2012 | 21.34 | Late Work Meals - MacElroy |
| 8/21/2012 | 21.22 | Late Work Meals - Pak |
| 8/21/2012 | 18.29 | Late Work Meals - Roll |
| 8/21/2012 | 17.62 | Late Work Meals - Ryan |
| 8/21/2012 | 10.89 | Late Work Meals - Uziel |
| 8/22/2012 | 14.25 | Late Work Meals - Clarkin |
| 8/22/2012 | 22.43 | Late Work Meals - Kostov |
| 8/22/2012 | 20.73 | Late Work Meals - Mainoo |
| 8/22/2012 | 16.65 | Late Work Meals - Ryan |
| 8/22/2012 | 16.32 | Late Work Meals - Uziel |
| 8/23/2012 | 19.36 | Late Work Meals - Bakios |
| 8/23/2012 | 20.59 | Late Work Meals - Bromley |
| 8/23/2012 | 21.02 | Late Work Meals - Fleming |
| 8/23/2012 | 23.17 | Late Work Meals - Kim |
| 8/23/2012 | 22.84 | Late Work Meals - Kostov |
| 8/23/2012 | 21.87 | Late Work Meals - Lipner |
| 8/23/2012 | 16.42 | Late Work Meals - MacElroy |
| 8/23/2012 | 13.34 | Late Work Meals - Roll |
| 8/23/2012 | 18.00 | Late Work Meals - Uziel |
| 8/25/2012 | 10.59 | Late Work Meals - Kostov |
| 8/25/2012 | 15.99 | Late Work Meals - Uziel |
| 8/27/2012 | 22.85 | Late Work Meals - Eckenrod |
| 8/27/2012 | 20.72 | Late Work Meals - Fleming |

| Date | Amount | Narrative |
|---|---|---|
| 8/28/2012 | 11.81 | Late Work Meals - Erickson |
| 8/28/2012 | 19.71 | Late Work Meals - Fleming |
| 8/28/2012 | 22.42 | Late Work Meals - Gibbon |
| 8/28/2012 | 16.11 | Late Work Meals - Hurley |
| 8/28/2012 | 5.39 | Late Work Meals - Iqbal |
| 8/28/2012 | 22.79 | Late Work Meals - Klein |
| 8/28/2012 | 18.73 | Late Work Meals - Kostov |
| 8/28/2012 | 12.19 | Late Work Meals - Roll |
| 8/28/2012 | 11.66 | Late Work Meals - Stein |
| 8/28/2012 | 20.84 | Late Work Meals - Uziel |
| 8/29/2012 | 19.02 | Late Work Meals - Bakios |
| 8/29/2012 | 26.91 | Late Work Meals - Eckenrod |
| 8/29/2012 | 18.67 | Late Work Meals - Hurley |
| 8/29/2012 | 20.20 | Late Work Meals - Iqbal |
| 8/29/2012 | 21.61 | Late Work Meals - MacElroy |
| 8/29/2012 | 20.04 | Late Work Meals - Mainoo |
| 8/29/2012 | 21.64 | Late Work Meals - Pak |
| 8/29/2012 | 11.47 | Late Work Meals - Uziel |
| 8/30/2012 | 13.95 | Late Work Meals - Bussigel |
| 8/30/2012 | 17.14 | Late Work Meals - Hurley |
| 8/30/2012 | 21.22 | Late Work Meals - Schweitzer |
| 8/31/2012 | 21.75 | Late Work Meals - Anderson |
| 9/2/2012 | 9.29 | Late Work Meals - Kostov |
| 9/4/2012 | 18.82 | Late Work Meals - Bakios |
| 9/4/2012 | 23.89 | Late Work Meals - Eckenrod |
| 9/4/2012 | 33.45 | Late Work Meals - Fleming |
| 9/4/2012 | 20.58 | Late Work Meals - Hurley |
| 9/4/2012 | 20.13 | Late Work Meals - MacElroy |
| 9/4/2012 | 22.74 | Late Work Meals - Pak |
| 9/4/2012 | 14.44 | Late Work Meals - Roll |
| 9/4/2012 | 21.51 | Late Work Meals - Ryan |
| 9/4/2012 | 25.27 | Late Work Meals - Stein |
| 9/5/2012 | 20.84 | Late Work Meals - Bakios |
| 9/5/2012 | 13.57 | Late Work Meals - Fleming |
| 9/5/2012 | 9.30 | Late Work Meals - Hailey |
| 9/5/2012 | 20.96 | Late Work Meals - Hurley |
| 9/5/2012 | 19.78 | Late Work Meals - MacElroy |
| 9/5/2012 | 19.66 | Late Work Meals - Pak |
| 9/5/2012 | 7.85 | Late Work Meals - Stein |
| 9/5/2012 | 18.82 | Late Work Meals - Uziel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2012 | 33.76 | Late Work Meals - Coleman |
| 9/6/2012 | 26.60 | Late Work Meals - Eckenrod |
| 9/6/2012 | 14.77 | Late Work Meals - Roll |
| 9/6/2012 | 22.10 | Late Work Meals - Ryan |
| 9/7/2012 | 14.70 | Late Work Meals - Pak |
| 9/8/2012 | 24.45 | Late Work Meals - Coleman |
| 9/9/2012 | 23.92 | Late Work Meals - Opolsky |
| 9/10/2012 | 20.04 | Late Work Meals - Bakios |
| 9/10/2012 | 23.60 | Late Work Meals - Eckenrod |
| 9/10/2012 | 21.18 | Late Work Meals - Fleming |
| 9/10/2012 | 22.25 | Late Work Meals - Kim |
| 9/10/2012 | 25.24 | Late Work Meals - Klipper |
| 9/10/2012 | 19.92 | Late Work Meals - Kostov |
| 9/10/2012 | 20.51 | Late Work Meals - MacElroy |
| 9/10/2012 | 18.67 | Late Work Meals - Roll |
| 9/10/2012 | 18.51 | Late Work Meals - Ryan |
| 9/11/2012 | 18.67 | Late Work Meals - Bakios |
| 9/11/2012 | 14.67 | Late Work Meals - Erickson |
| 9/11/2012 | 6.77 | Late Work Meals - Uziel |
| 9/12/2012 | 18.30 | Late Work Meals - Bakios |
| 9/12/2012 | 12.79 | Late Work Meals - Bromley |
| 9/12/2012 | 17.23 | Late Work Meals - Bussigel |
| 9/12/2012 | 23.23 | Late Work Meals - Coleman |
| 9/12/2012 | 26.60 | Late Work Meals - Eckenrod |
| 9/12/2012 | 23.55 | Late Work Meals - Iqbal |
| 9/12/2012 | 26.71 | Late Work Meals - Kim |
| 9/12/2012 | 12.15 | Late Work Meals - Klein |
| 9/12/2012 | 18.70 | Late Work Meals - MacElroy |
| 9/12/2012 | 18.40 | Late Work Meals - Mainoo |
| 9/12/2012 | 25.86 | Late Work Meals - Ryan |
| 9/13/2012 | 9.91 | Late Work Meals - Cavanagh |
| 9/13/2012 | 23.77 | Late Work Meals - Coleman |
| 9/13/2012 | 24.78 | Late Work Meals - Eckenrod |
| 9/13/2012 | 25.21 | Late Work Meals - Kostov |
| 9/13/2012 | 17.82 | Late Work Meals - MacElroy |
| 9/13/2012 | 15.50 | Late Work Meals - Mainoo |
| 9/14/2012 | 23.14 | Late Work Meals - Kostov |
| 9/15/2012 | 18.13 | Late Work Meals - Kostov (weekend meal) |
| 9/15/2012 | 19.22 | Late Work Meals - Kostov (weekend meal) |
| 9/16/2012 | 25.71 | Late Work Meals - Coleman |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2012 | 20.70 | Late Work Meals - Ryan |
| 9/17/2012 | 21.51 | Late Work Meals - Ryan |
| 9/17/2012 | 13.72 | Late Work Meals - Uziel |
| 9/18/2012 | 11.43 | Late Work Meals - Bagarella |
| 9/18/2012 | 12.31 | Late Work Meals - Croft |
| 9/18/2012 | 24.45 | Late Work Meals - Eckenrod |
| 9/18/2012 | 21.00 | Late Work Meals - Fleming |
| 9/18/2012 | 23.63 | Late Work Meals - Kim |
| 9/18/2012 | 19.05 | Late Work Meals - Roll |
| 9/18/2012 | 12.46 | Late Work Meals - Ryan |
| 9/18/2012 | 7.01 | Late Work Meals - Schweitzer |
| 9/19/2012 | 10.55 | Late Work Meals - Bagarella |
| 9/19/2012 | 12.12 | Late Work Meals - Cavanagh |
| 9/19/2012 | 19.05 | Late Work Meals - Kim |
| 9/19/2012 | 20.15 | Late Work Meals - Ryan |
| 9/19/2012 | 14.18 | Late Work Meals - Uziel |
| 9/20/2012 | 9.45 | Late Work Meals - Cavanagh |
| 9/20/2012 | 21.22 | Late Work Meals - Fleming |
| 9/20/2012 | 17.37 | Late Work Meals - Kim |
| 9/20/2012 | 12.64 | Late Work Meals - Mainoo |
| 9/20/2012 | 22.05 | Late Work Meals - Ryan |
| 9/20/2012 | 23.93 | Late Work Meals - Schweitzer |
| **TOTAL:** | **3,532.72** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/17/2012 | 5.75 | Late Work Transportation - Bussigel |
| 6/5/2012 | 31.22 | Late Work Transportation - Hammer |
| 6/6/2012 | 20.14 | Late Work Transportation - Hailey |
| 6/6/2012 | 18.24 | Late Work Transportation - Klein |
| 6/6/2012 | 28.37 | Late Work Transportation - Uziel |
| 6/7/2012 | 28.97 | Late Work Transportation - Vanek |
| 6/8/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 6/9/2012 | 31.22 | Late Work Transportation - Hammer |
| 7/7/2012 | 99.18 | Late Work Transportation - Uziel |
| 7/9/2012 | 13.25 | Late Work Transportation - Bussigel |
| 7/11/2012 | 13.85 | Late Work Transportation - Eckenrod |
| 7/29/2012 | 50.25 | Late Work Transportation - Stein |
| 7/30/2012 | 35.10 | Late Work Transportation - Hammer |
| 7/31/2012 | 22.25 | Late Work Transportation - Barefoot |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2012 | 155.27 | Late Work Transportation - Bromley |
| 7/31/2012 | 59.58 | Late Work Transportation - Cornelius |
| 8/1/2012 | 22.25 | Late Work Transportation - Reeb |
| 8/1/2012 | 31.13 | Late Work Transportation - Ryan |
| 8/1/2012 | 26.73 | Late Work Transportation - Zelbo |
| 8/2/2012 | 123.18 | Late Work Transportation - Bromley |
| 8/2/2012 | 62.04 | Late Work Transportation - Kogan |
| 8/5/2012 | 75.31 | Late Work Transportation - Kogan |
| 8/5/2012 | 18.90 | Late Work Transportation - Opolsky |
| 8/6/2012 | 22.25 | Late Work Transportation - Reeb |
| 8/7/2012 | 42.86 | Late Work Transportation - Flow |
| 8/7/2012 | 20.10 | Late Work Transportation - Ryan |
| 8/7/2012 | 19.07 | Late Work Transportation - Uziel |
| 8/8/2012 | 15.23 | Late Work Transportation - Delahaye |
| 8/9/2012 | 31.22 | Late Work Transportation - Coleman |
| 8/10/2012 | 44.66 | Late Work Transportation - Mainoo |
| 8/13/2012 | 25.00 | Late Work Transportation - Barefoot |
| 8/13/2012 | 26.73 | Late Work Transportation - Ryan |
| 8/13/2012 | 13.76 | Late Work Transportation - Stein |
| 8/13/2012 | 38.75 | Late Work Transportation - Uziel |
| 8/14/2012 | 33.10 | Late Work Transportation - Barefoot |
| 8/14/2012 | 69.54 | Late Work Transportation - Bromley |
| 8/14/2012 | 33.44 | Late Work Transportation - Mainoo |
| 8/14/2012 | 29.22 | Late Work Transportation - Ryan |
| 8/14/2012 | 95.08 | Late Work Transportation - Schweitzer |
| 8/14/2012 | 13.76 | Late Work Transportation - Stein |
| 8/14/2012 | 23.23 | Late Work Transportation - Uziel |
| 8/15/2012 | 21.12 | Late Work Transportation - Barefoot |
| 8/15/2012 | 22.25 | Late Work Transportation - Barefoot (travel after midnight on 8/14/12) |
| 8/15/2012 | 28.97 | Late Work Transportation - Gurgel |
| 8/15/2012 | 9.23 | Late Work Transportation - Moessner |
| 8/15/2012 | 21.28 | Late Work Transportation - Pak |
| 8/15/2012 | 25.19 | Late Work Transportation - Ryan |
| 8/15/2012 | 107.77 | Late Work Transportation - Sherrett |
| 8/15/2012 | 12.20 | Late Work Transportation - Stein |
| 8/16/2012 | 15.50 | Late Work Transportation - Barefoot |
| 8/16/2012 | 31.22 | Late Work Transportation - Coleman |
| 8/16/2012 | 99.72 | Late Work Transportation - Coleman (package delivery) |
| 8/16/2012 | 22.25 | Late Work Transportation - Gibbon |
| 8/16/2012 | 31.22 | Late Work Transportation - Mainoo |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2012 | 26.73 | Late Work Transportation - Pak |
| 8/16/2012 | 26.73 | Late Work Transportation - Ryan |
| 8/16/2012 | 24.49 | Late Work Transportation - Uziel |
| 8/17/2012 | 41.20 | Late Work Transportation - Mainoo |
| 8/17/2012 | 33.10 | Late Work Transportation - Pak |
| 8/18/2012 | 19.44 | Late Work Transportation - Fleming |
| 8/18/2012 | 41.00 | Late Work Transportation - Schweitzer |
| 8/18/2012 | 11.83 | Late Work Transportation - Stein |
| 8/19/2012 | 79.71 | Late Work Transportation - Ryan |
| 8/20/2012 | 44.35 | Late Work Transportation - Mainoo |
| 8/20/2012 | 25.87 | Late Work Transportation - Ryan |
| 8/20/2012 | 98.65 | Late Work Transportation - Schweitzer |
| 8/20/2012 | 12.20 | Late Work Transportation - Stein |
| 8/21/2012 | 35.21 | Late Work Transportation - Anderson |
| 8/21/2012 | 139.07 | Late Work Transportation - Bromley |
| 8/21/2012 | 31.22 | Late Work Transportation - Roll |
| 8/21/2012 | 34.49 | Late Work Transportation - Ryan |
| 8/21/2012 | 24.49 | Late Work Transportation - Uziel |
| 8/22/2012 | 116.21 | Late Work Transportation - Clarkin |
| 8/22/2012 | 59.58 | Late Work Transportation - Cornelius |
| 8/22/2012 | 24.49 | Late Work Transportation - Fleming |
| 8/22/2012 | 22.92 | Late Work Transportation - Kostov |
| 8/22/2012 | 36.59 | Late Work Transportation - Mainoo |
| 8/22/2012 | 26.73 | Late Work Transportation - Pak |
| 8/22/2012 | 33.44 | Late Work Transportation - Roll |
| 8/22/2012 | 84.21 | Late Work Transportation - Ryan |
| 8/22/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 8/22/2012 | 12.20 | Late Work Transportation - Stein |
| 8/22/2012 | 12.87 | Late Work Transportation - Stein (ride on 8/21/12) |
| 8/22/2012 | 23.23 | Late Work Transportation - Uziel |
| 8/23/2012 | 27.45 | Late Work Transportation - Kim |
| 8/23/2012 | 40.09 | Late Work Transportation - Kostov |
| 8/23/2012 | 27.45 | Late Work Transportation - Lipner |
| 8/23/2012 | 29.56 | Late Work Transportation - Roll |
| 8/23/2012 | 16.36 | Late Work Transportation - Stein |
| 8/23/2012 | 27.11 | Late Work Transportation - Uziel |
| 8/24/2012 | 40.09 | Late Work Transportation - Kostov |
| 8/24/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 8/24/2012 | 89.45 | Late Work Transportation - Schweitzer (package delivery) |
| 8/25/2012 | 18.62 | Late Work Transportation - Uziel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/26/2012 | 17.00 | Late Work Transportation - Kostov (weekend ride) |
| 8/26/2012 | 17.50 | Late Work Transportation - Kostov (weekend ride) |
| 8/27/2012 | 36.73 | Late Work Transportation - Eckenrod |
| 8/28/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 8/28/2012 | 24.49 | Late Work Transportation - Uziel |
| 8/29/2012 | 25.34 | Late Work Transportation - Iqbal |
| 8/29/2012 | 29.22 | Late Work Transportation - Pak |
| 8/29/2012 | 34.87 | Late Work Transportation - Uziel |
| 9/1/2012 | 20.04 | Late Work Transportation - Anderson |
| 9/4/2012 | 37.77 | Late Work Transportation - Gibbon |
| 9/4/2012 | 25.12 | Late Work Transportation - Pak |
| 9/5/2012 | 26.73 | Late Work Transportation - Herrington |
| 9/5/2012 | 42.41 | Late Work Transportation - MacElroy |
| 9/6/2012 | 57.17 | Late Work Transportation - Streatfeild |
| 9/7/2012 | 20.69 | Late Work Transportation - Uziel |
| 9/9/2012 | 13.70 | Late Work Transportation - Opolsky |
| 9/10/2012 | 20.90 | Late Work Transportation - Kostov |
| 9/11/2012 | 31.85 | Late Work Transportation - Iqbal |
| 9/15/2012 | 17.00 | Late Work Transportation - Kostov |
| **TOTAL:** | **4,395.58** | |
| | | |
| **Conference Meals** | | |
| | | |
| 8/14/2012 | 39.20 | Conference Meal (12 attendees) |
| 8/14/2012 | -104.52 | Conference Meal (credit) |
| 8/17/2012 | 122.48 | Conference Meal (5 attendees) |
| 8/20/2012 | 555.26 | Conference Meal (20 attendees) |
| 8/21/2012 | 244.97 | Conference Meal (10 attendees) |
| 8/23/2012 | 84.38 | Conference Meal (5 attendees) |
| 8/30/2012 | 84.38 | Conference Meal (5 attendees) |
| 9/6/2012 | 69.68 | Conference Meal (8 attendees) |
| 9/12/2012 | 239.52 | Conference Meal (14 attendees) |
| 9/12/2012 | 97.99 | Conference Meal (4 attendees) |
| 9/12/2012 | 111.05 | Conference Meal (4 attendees) |
| 9/13/2012 | 182.37 | Conference Meal (7 attendees) |
| 9/14/2012 | 52.26 | Conference Meal (6 attendees) |
| 9/14/2012 | 146.98 | Conference Meal (6 attendees) |
| 9/20/2012 | 185.63 | Conference Meal (11 attendees) |
| 9/20/2012 | 87.10 | Conference Meal (4 attendees) |
| 9/20/2012 | 43.55 | Conference Meal (5 attendees) |

**EXPENSE SUMMARY**
September 1, 2012 through September 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/20/2012 | 138.82 | Conference Meal (5 attendees) |
| **TOTAL:** | **2,381.10** | |
| | | |
| **Other** | | |
| | | |
| 8/3/2012 | 28.00 | Court Document Retrieval |
| 9/4/2012 | 217.75 | Document Authentication |
| 9/12/2012 | 160.00 | Process Service |
| 9/12/2012 | 165.00 | Process Service |
| 9/13/2012 | 23.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 9/13/2012 | 176.40 | Transcription Services |
| 9/13/2012 | 24.00 | Transcription Services |
| 9/14/2012 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 9/21/2012 | 364.39 | Corporate Document Retrieval |
| 9/26/2012 | 152.40 | Transcription Services |
| 9/28/2012 | 778.50 | Lien Searches |
| 10/9/2012 | 5,166.26 | Mediation Services - Vendor: Bifferato LLC |
| 10/19/2012 | 1,062.50 | Professional Services - Vendor: Jimenez, Graffam & Lausell |
| 10/19/2012 | 954.75 | Professional Services - Vendor: Jimenez, Graffam & Lausell |
| **TOTAL:** | **9,288.89** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 10/16/2012 | 84,240.00 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 10/16/2012 | 31,960.00 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 10/16/2012 | 6,412.50 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 10/16/2012 | 6,243.75 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **128,856.25** | |
| | | |
| | | |
| **GRAND TOTAL:** | **167,099.47** | |