## **EXHIBIT B**

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| TASK | Current-August 2012 | Totals |
|---|---|---|
| Case Administration | $ 385.00 | $ 1,317.50 |
| Asset Disposition | | $ 104.50 |
| Meetings of and Comm. With Creditors | $ 21,197.00 | $ 151,313.50 |
| EG Retention | $ 3,772.50 | $ 43,186.00 |
| Employment & Retention Application -Other | $ 1,814.00 | $ 10,987.00 |
| EG Fee Applications | $ 11,647.00 | $ 42,739.00 |
| EG Fee Objections | $ 129.00 | $ 4,038.50 |
| Fee Applications and Invoices -Other | $ 963.00 | $ 18,026.50 |
| Fee Objections - Others | | $ 3,375.00 |
| Non-Working Travel | $ 1,753.50 | $ 6,222.50 |
| Claims Administration and Objections | | $ 2,885.50 |
| Business Operations | $ 167.00 | $ 1,271.50 |
| Employee Benefits/Pensions | $ 16,468.00 | $ 351,420.00 |
| Plan and Disclosure Statement | | $ 1,057.00 |
| Financing/Cash Collections | | $ 67.50 |
| Court Hearings | $ 6,171.50 | $ 23,178.00 |
| Labor Issues | | $ 350.00 |
| Litigation | $ 89,526.50 | $ 258,931.50 |
| Research | | $ 1,020.00 |
| | | |
| Total Fees | $ 153,994.00 | $ 921,491.00 |

# Elliott Greenleaf

www.elliottgreenleaf.com

**ELLIOTT GREENLEAF**
P.O. Box 3010
Blue Bell, Pennsylvania 19422
EIN #23-2617189

Attn: Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC  27709

November 13, 2012

Bill Number  112278

File Number  60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through  August 31, 2012

<u>Case Administration</u>

| | | | | |
|---|---|---|---|---|
| 08/10/12 | TMS | [B110-] Emails to/from S. Howard regarding notice of appearance | 0.10 Hrs | |
| 08/13/12 | TMS | [B110-] Emails from T. Steele on behalf of Wayne Schmidts's notice of appearance and objection (.1); email to R. Zahralddin regarding same (.1) | 0.20 Hrs | |
| 08/21/12 | AXL | [B110-] Assist H. Dallas with Certificate of Service mailing | 0.50 Hrs | |
| 08/23/12 | HRD | [B110-] Email from M. Curran re confidential filing order, (.1); discuss same with A. Lyles (.3); review docket regarding same (.3); forward same to M. Curran (.1) | 0.80 Hrs | |
| 08/31/12 | AXL | [B110-] Instructions from R. Zahralddin re: Certificate of Service relating to Debtor communication (.1); forward to committee with comments (.1) | 0.20 Hrs | |
| | Totals | | 1.80 Hrs | $385.00 |
| | Case Administration Totals | | 1.80 Hrs | $385.00 |

<u>Meetings of and Communications with Creditors</u>

| | | | | |
|---|---|---|---|---|
| 08/01/12 | SAK | [B150-] Multiple emails to M. Curran, R. Zahralddin and T. Snow re by law issues (.4); review multiple emails from LTD Committee members re same (.3) | 0.70 Hrs | |
| 08/03/12 | SAK | [B150-] Email exchange with M. Curran re KCC website update | 0.10 Hrs | |
| 08/03/12 | TMS | [B150-] Telephone conference with J. Borron regarding KCC website | 0.10 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/03/12 | TMS | [B150-] Telephone conference with F. Durant regarding documents recently received | 0.10 Hrs |
| 08/03/12 | TMS | [B150-] Numerous emails and telephone calls with committee and KCC and conference with K. Wagner regarding KCC website issues | 0.30 Hrs |
| 08/03/12 | SAK | [B150-] Analyze and update submissions for LTD website (.4) calls and e-mails from committee re: same (.6) follow up calls and e-mails (including 1102 inquiries) from individual LTDers re: termination motion (1.2) | 2.20 Hrs |
| 08/06/12 | SAK | [B150-] Email exchange with M. Curran re revisions to KCC update; review comments re same | 0.20 Hrs |
| 08/06/12 | TMS | [B150-] Email from M. Rexroad regarding employment issue and forward same to Committee Professionals | 0.10 Hrs |
| 08/06/12 | MSC | [B150-] Revise KCC Update regarding Debtors' Motion to Terminate (.3); revise and supplement written discovery addressed to Debtors as required by Court's Scheduling Order (1.3) | 1.60 Hrs |
| 08/07/12 | TMS | [B150-] Prepare minutes of August 6, 2012 Committee conference call and distribute to Committee | 0.20 Hrs |
| 08/07/12 | TMS | [B150-] Telephone conference with M. Johnson regarding husband William E. Johnson | 0.20 Hrs |
| 08/07/12 | TMS | [B150-] Conference with R. Zahraldin and draft email to LTD constituency regarding conference calls (.1); update email lists from KCC website registration (.2) | 0.30 Hrs |
| 08/07/12 | TMS | [B150-] Emails to/from Callie Underwood regarding conference calls | 0.10 Hrs |
| 08/07/12 | TMS | [B150-] Emails to/from James Lee regarding agreement and conference calls | 0.10 Hrs |
| 08/07/12 | TMS | [B150-] Conference with R. Zahraldin regarding conference call preparations (.1); email to LTD constituency forwarding new dial-in information and calendar same (.1) | 0.20 Hrs |
| 08/08/12 | SAK | [B150-] Review letter filed by Caroline Underwood re LTD benefits | 0.10 Hrs |
| 08/08/12 | TMS | [B150-] Emails to/from R. Zahralddin and D. Jones regarding email to LTD constituency (.1); email to LTD constituency regarding notice of appearance, hearing dates, scheduling order, and related matters (.3) | 0.40 Hrs |
| 08/08/12 | TMS | [B150-] Emails to/from J. Payne regarding conference calls | 0.10 Hrs |
| 08/08/12 | TMS | [B150-] Call from J. Stepp regarding proof of claim, Google site, questions and email to J. Stepp regarding same | 0.20 Hrs |
| 08/08/12 | TMS | [B150-] Telephone conference with K. Leonard regarding Joint Defense Agreement (.1); emails to/from K. Leonard regarding conference call (.1) | 0.20 Hrs |
| 08/08/12 | TMS | [B150-] Emails and telephone conferences with M. Holbrook regarding joint defense agreement and conference calls | 0.20 Hrs |
| 08/08/12 | TMS | [B150-] Telephone conference with F. Lindow regarding agreement and conference calls (.1); emails to/from F. Lindow regarding same (.1) | 0.20 Hrs |
| 08/08/12 | TMS | [B150-] Telephone conference with M. Rexroad regarding documents and various other issues and emails regarding same | 0.20 Hrs |
| 08/08/12 | TMS | [B150-] Emails to/from D. Jones regarding agreement and free conference call number | 0.10 Hrs |
| 08/09/12 | SAK | [B150-] Email exchange with M. Curran and R. Zahralddin re potential Committee Objection | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/09/12 | SAK | [B150-] Email exchange with co-counsel re LTD Employees' Objection to Motion to Seal | 0.20 Hrs |
| 08/09/12 | TMS | [B150-] Telephone conference with W. Reed regarding notice of appearance | 0.30 Hrs |
| 08/09/12 | TMS | [B150-] Telephone conference with M. Gennett regarding husband's plan documents | 0.30 Hrs |
| 08/09/12 | TMS | [B150-] Emails to/from J. Rossi regarding clerk's information | 0.10 Hrs |
| 08/09/12 | TMS | [B150-] Telephone calls with M. Segura | 0.20 Hrs |
| 08/09/12 | TMS | [B150-] Review and log documents provided by J. Mercer | 0.20 Hrs |
| 08/09/12 | RXZ | [B150-] Second call with new individual LTD 1102 inquiries re: termination motion | 3.40 Hrs |
| 08/10/12 | TMS | [B150-] Update website registration charts | 1.20 Hrs |
| 08/10/12 | RXZ | [B150-] Conference call with committee regarding subpoenas and update on litigation | 1.70 Hrs |
| 08/10/12 | RXZ | [B150-] E-mails to and from T. Snow re: 1102(c) inquiries regarding clerk's office information and related e-mails from individual long term disabled employees | 0.20 Hrs |
| 08/10/12 | TMS | [B150-] Review and organize documents provided by S. Gennett | 0.20 Hrs |
| 08/10/12 | TMS | [B150-] Review and organize documents provided by M. Rexroad | 0.20 Hrs |
| 08/10/12 | TMS | [B150-] Email and conference with R. Zahralddin regarding 1102(c) issues (.1); email to LTD constituency providing Clerk's address and service list (.1) | 0.20 Hrs |
| 08/10/12 | TMS | [B150-] Numerous emails from J. Rossi providing documents and organize files regarding same (.2); telephone conference with J. Rossi regarding same (.2); fax from J. Rossi providing tax document (.1) | 0.50 Hrs |
| 08/10/12 | TMS | [B150-] Numerous emails to/from M. Holbrook regarding notice of appearance and response to 1102(c) inquiry | 0.20 Hrs |
| 08/10/12 | JXS | [B150-] Analyze Debtors' motion to file LTD plan participant addresses under seal | 0.20 Hrs |
| 08/10/12 | JXS | [B150-] Begin preparation of response to Debtors' motion to file LTD addresses under seal | 0.40 Hrs |
| 08/10/12 | RXZ | [B150-] Instructions to J. Stemerman re: motion to seal LTD service list | 0.20 Hrs |
| 08/13/12 | RXZ | [B150-] Committee conference call | 1.50 Hrs |
| 08/13/12 | TMS | [B150-] Telephone conference with E. Loggins regarding response to 1102(c) inquiry and review docket regarding same | 0.20 Hrs |
| 08/13/12 | TMS | [B150-] Emails to/from B. Rohrbaugh regarding response to 1102(c) inquiry | 0.10 Hrs |
| 08/13/12 | TMS | [B150-] Emails to/from D. Jones and Pat Primmer on behalf of Terry Massengill regarding confidentiality agreement and request for POA and update chart regarding same | 0.10 Hrs |
| 08/13/12 | TMS | [B150-] Emails to/from from F. Wormbaker regarding objection | 0.10 Hrs |
| 08/13/12 | TMS | [B150-] Email from D. Jones to Bren Rohrbaugh regarding response to 1102(c) inquiry and forwarding agreement and instructions | 0.10 Hrs |
| 08/13/12 | TMS | [B150-] Emails to/from D. Owenby regarding response to 1102(c) inquiry | 0.10 Hrs |
| 08/13/12 | SAK | [B150-] Telephone conference with LTD constituency re discovery matters | 0.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 08/13/12 | JXS | [B150-] Prepare objection to Debtors' motion to file LTD plan participant list under seal | 2.20 Hrs |
|---|---|---|---|
| 08/13/12 | RXZ | [B150-] Questions from committee re: non-recourse claim trade offers and reply | 0.30 Hrs |
| 08/14/12 | SAK | [B150-] Telephone conferences and email exchanges with R. Zahraddin and T. Snow re objection to Debtors' Motion to Seal (.3); telephone conference with M. Curran re same (.2); and review draft and provide comments to R. Zahralddin (.2) | 0.70 Hrs |
| 08/14/12 | SAK | [B150-] Review Nortel US LTD Employees' Objection to File Under Seal | 0.20 Hrs |
| 08/14/12 | SAK | [B150-] Review letter from C. Long filed re LTD benefits | 0.10 Hrs |
| 08/14/12 | SAK | [B150-] Review letter filed from H. Manson re LTD Benefits | 0.10 Hrs |
| 08/14/12 | SAK | [B150-] Email exchange with R. Zahralddin, M. Curran and J. Stemerman re preparation of objection to Motion to Seal (.2); review draft and comments to R. Zahralddin re same (.2) | 0.40 Hrs |
| 08/14/12 | JXS | [B150-] Analyze objection of LTD employees to motion to seal LTD service list | 0.20 Hrs |
| 08/14/12 | TMS | [B150-] Call from D. Litz regarding response to 1102(c) inquiry | 0.10 Hrs |
| 08/14/12 | TMS | [B150-] Review documents provided by W. Johnson in response to 1102 (c) inquiry and email to M. Curran regarding same | 0.20 Hrs |
| 08/14/12 | RXZ | [B150-] E-mails from S. Kinsella and comments to objection draft re: motion to seal | 0.30 Hrs |
| 08/14/12 | RXZ | [B150-] Emails from J. Head and S. Head and forward instructions to T. Snow | 0.20 Hrs |
| 08/14/12 | RXZ | [B150-] E-mail from D. Jones re: service issues and motion to seal | 0.30 Hrs |
| 08/14/12 | JXS | [B150-] Supplement objection to motion to seal | 0.70 Hrs |
| 08/14/12 | JXS | [B150-] Telephone call with R. Zahralddin re: objection to motion to seal LTD identities | 0.30 Hrs |
| 08/14/12 | JXS | [B150-] Email to L. Schweitzer re: objection to motion to seal | 0.10 Hrs |
| 08/14/12 | JXS | [B150-] Further call with R. Zahralddin re: objection to motion to seal | 0.20 Hrs |
| 08/14/12 | TMS | [B150-] Numerous conferences and emails with S. Kinsella, R. Zahralddin and J. Stemerman regarding objection to motion to seal (.2); supplement objection (.3) prepare for filing and file (.2); email to Debtors counsel forwarding same (.1) | 0.80 Hrs |
| 08/15/12 | HRD | [B150-] Email from T. Snow regarding Limited Objection of an Order Authorizing the Debtors to File Under Seal (.1); draft certificate of service regarding same (.3); instructions from S. Kinsella re same (.1); emails to/from J. Stemerman re same (.2); file same (.2) | 0.90 Hrs |
| 08/15/12 | HRD | [B150-] Assist in effectuating service re: Limited Objection of an Order Authorizing the Debtors to File Under Seal | 0.60 Hrs |
| 08/15/12 | TMS | [B150-] Instructions to H. Dallas regarding COS and assist in service of Limited Objection of the Official Committee of Long Term Disability Participants to the Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees | 0.60 Hrs |
| 08/15/12 | TMS | [B150-] Emails to/from M. Stutts forwarding plan documents (.1); organization of same (.1) | 0.20 Hrs |
| 08/15/12 | TMS | [B150-] Emails to/from from A. Heinbaugh regarding agreement | 0.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/15/12 | TMS | [B150-] Emails from D. Jones regarding communication with S. Paperno regarding agreement | 0.10 Hrs |
| 08/15/12 | JXS | [B150-] Analyze and sign for filing re: certificate of service re: objection to motion to seal | 0.10 Hrs |
| 08/16/12 | TMS | [B150-] Email from M. Janis regarding response to 1102(c) inquiry | 0.10 Hrs |
| 08/16/12 | TMS | [B150-] Emails to/from B. Rohrbaugh regarding response to 1102(c) inquiry | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Emails to/from N. Dean regarding response to 1102(c) inquiry | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Emails to/from C. Totman regarding response to 1102(c) inquiry | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Emails to/from C. Totman regarding guidance for filing a motion and procedures | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Emails to/from W. Reed regarding response to 1102(c) inquiry | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Fax from C. Underwood regarding response to 1102(c) inquiry | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Emails to/from S. Bennett regarding response to 1102(c) inquiry and questions regarding wife's authority to act on his behalf and forwarding agreement | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Telephone conference with M. Segura regarding case status and general questions | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Telephone conference B. Carr regarding communications with B. Gallagher | 0.10 Hrs |
| 08/16/12 | TMS | [B150-] Fax from C. Vidmer regarding response to 1102(c) inquiry and reply | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Fax from N. Wilson regarding response to 1102(c) inquiry and reply | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Email from M. Alms regarding 1102(c) inquiry and reply | 0.20 Hrs |
| 08/16/12 | TMS | [B150-] Telephone conference with Mr. Patel regarding response to 1102 (c) inquiry (.1); email from Mr. Patel forwarding agreement (.1) | 0.20 Hrs |
| 08/17/12 | JXS | [B150-] Meeting with R. Zahralddin re: Nortel reply to LTD response to motion to file LTD participants service list under seal | 0.20 Hrs |
| 08/17/12 | SAK | [B150-] Analyze Debtors' Reply to Motion to Seal | 0.10 Hrs |
| 08/17/12 | TMS | [B150-] Emails to/from D. David regarding upcoming hearings chart | 0.10 Hrs |
| 08/20/12 | RXZ | [B150-] Committee conference call | 1.90 Hrs |
| 08/22/12 | AXL | [B150-] E-mail communications with LTD Committee and professionals re: Order Granting Debtors Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Certificates Of Service Related To LTD Employees for their review | 0.20 Hrs |
| 08/22/12 | AXL | [B150-] Organization of certain LTD constituency correspondence | 0.70 Hrs |
| 08/27/12 | AXL | [B150-] Draft letter on behalf of T. Snow to participant re Confidentiality Agreement and execution instructions | 0.40 Hrs |
| 08/27/12 | AXL | [B150-] Review and compare list to actual confidential agreements on file (2.0); organize file grouping duplicate or multiple correspondence (.4); identify missing agreements (.2); correspond with T. Snow results of findings (.2) | 2.80 Hrs |
| 08/27/12 | MSC | [B150-] Attend part of telephone conference call with LTD Committee | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Code | Description | Hours |
|---|---|---|---|
| 08/27/12 | RXZ | [B150-] Commitee conference call (litigation update, discussion with Debtors on further mediation, and 1103 inquiry, service and notice, and production issues for individual LTDers) | 1.80 Hrs |
| 08/27/12 | SAK | [B150-] Analyze Order entered re Motion to File Certificate of Service under Seal | 0.10 Hrs |
| 08/27/12 | TMS | [B150-] Update website registration chart regarding L. McCaffrey (.1); J. Neumann (.1); and L. Adams (.1) | 0.30 Hrs |
| 08/27/12 | TMS | [B150-] Email from R. Zahralddin regarding Committee conference call and reschedule same | 0.10 Hrs |
| 08/27/12 | TMS | [B150-] Letter from T. Massengill regarding Power of Attorney | 0.10 Hrs |
| 08/27/12 | TMS | [B150-] Telephone conference with M. Stewart regarding 1102(c) inquiries (.2); provide agreement and instructions to A. Lyles regarding letter to M. Stewart (.1) | 0.30 Hrs |
| 08/29/12 | TMS | [B150-] Conference with R. Zahraldin regarding multiple LTD participants notices of appearance and conference with A. Lyles and instructions regarding same | 0.20 Hrs |
| 08/29/12 | RXZ | [B150-] 1102 inquiry call with individual LTD participants | 2.10 Hrs |
| 08/29/12 | MSC | [B150-] Review and respond to emails from LTD Committee regarding LTD constituency issues regarding past insurance policies | 0.30 Hrs |
| 08/29/12 | AXL | [B150-] Update excel spreadsheet with demographic information for each LTD Plan participant; review multiple Notices of Appearance | 3.40 Hrs |
| 08/31/12 | HRD | [B150-] Instructions from R. Zahralddin re Motion to File Under Seal Certificates of Service Related to LTD Employees (.2); forward same to committee with comments (.1) | 0.30 Hrs |
| 08/31/12 | HRD | [B150-] Instructions from R. Zahralddin re Certification of Counsel re file under seal (.1); forward same to Committee with comments (.2) | 0.30 Hrs |
| 08/31/12 | SAK | [B150-] Analyze Letter from Lottie Chambers re LTD benefits | 0.10 Hrs |
| 08/31/12 | TMS | [B150-] Telephone conference with L. Scoggins regarding joint defense agreement and miscellaneous case information | 0.20 Hrs |
| 08/31/12 | AXL | [B150-] Analyze and organize individual LTD letters to the Court re: discovery and access issues (5.7); prepare record for lawyers re: same (3.2); discuss with R. Zahralddin (.7) | 9.60 Hrs |
| 08/31/12 | TMS | [B150-] Email from B. Gallagher regarding updated email list and conference regarding same (.1); email to Committee regarding lists (.1) | 0.20 Hrs |
| 08/31/12 | AXL | [B150-] Instructions from R. Zahralddin re: Notice of Service re: LTD Committee's Response to Debtors' First Set of Interrogatories (.1); forward to committee with comments (.2) | 0.30 Hrs |
| 08/31/12 | AXL | [B150-] Instructions from R. Zahralddin re: Limited Objection Of The Official Committee of LTD Participants To The Debtors' Motion For Entry Of an Order (.1); forward to committee with comments (.2) | 0.30 Hrs |

| | | | Hours | |
|---|---|---|---|---|
| | Totals | | 61.40 Hrs | $21,197.00 |
| Meetings of and Communications with Creditors Totals | | | 61.40 Hrs | $21,197.00 |

<u>EG Retention</u>

| 08/13/12 | RXZ | [B160-] E-mails from S. Kinsella re: fee cap motion communications and status from Debtors (.2) related calls re: same (.2) | 0.40 Hrs |
|---|---|---|---|

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/14/12 | RXZ | [B160-] Calls and e-mails re: objection deadline extension and LTD Budget | 0.30 Hrs |
| 08/15/12 | SAK | [B160-] Telephone conferences (x2) with J. Kaiser re Affidavit preparation | 0.30 Hrs |
| 08/15/12 | TMS | [B160-] Emails from R. Zahralddin regarding Order to lift the cap and call to chambers regarding same (.1); emails to/from R. Zahralddin regarding proposed Order from Debtors' regarding litigation budget (.1) | 0.20 Hrs |
| 08/15/12 | RXZ | [B160-] Analyze proposed order, comments to budget and related e-mails from Debtors, Unsecured Creditors Committee and ad hoc bondholders committee re: EG retention | 1.20 Hrs |
| 08/16/12 | RXZ | [B160-] Finalize Certification of counsel (.4) budget (.5) proposed order (.3) and forward with instructions for filing to paralegals (.2) | 1.40 Hrs |
| 08/16/12 | SAK | [B160-] Conference with T. Snow re revisions to consensual fee order / budget; instructions re same | 0.20 Hrs |
| 08/16/12 | SAK | [B160-] Conference with R. Zahralddin re suggested revision to fee order; review same | 0.20 Hrs |
| 08/16/12 | TMS | [B160-] Telephone conference with Chambers regarding Order lifting the cap and email to R. Zahralddin regarding same | 0.10 Hrs |
| 08/16/12 | AXL | [B160-] Revise and edit Certification of Counsel regarding increasing fee limits | 1.50 Hrs |
| 08/16/12 | RXZ | [B160-] Prepare certification of counsel for agreed order on EG fees (.4); circulate to opposing parties (.1) | 0.50 Hrs |
| 08/16/12 | RXZ | [B160-] Finalize changes to the Order and reservation of rights re: EG retention and forward reply to Debtors' counsel | 0.20 Hrs |
| 08/17/12 | AXL | [B160-] File Certification of Counsel re: Order Granting Motion Lifting or Increasing Fee Limits | 0.20 Hrs |
| 08/17/12 | SAK | [B160-] Review Certification of Counsel and proposed form of Order re fee cap | 0.10 Hrs |
| 08/17/12 | TMS | [B160-] Supplement Certification of Counsel (.1) proposed Order (.1) and litigation budget (.1) on motion to lift the cap on LTD Committee counsel fees to reflect Debtors' counsel's comments; prepare COS and service list (.1); emails to/from R. Zahralddin regarding same (.1); email to R. Ryan forwarding revised budget (.1)  prepare for and file (.2); assist in service regarding same (.8) | 1.60 Hrs |
| 08/20/12 | SAK | [B160-] Analyze Order entered lifting fee cap | 0.10 Hrs |
| 08/21/12 | RXZ | [B160-] Analyze Order Granting Motion Of The Official Committee Of Long Term Disability Participants For An Order Lifting Or, In The Alternative, Increasing The Limits On Fees For LTD Committee Counsel and forward to A. Lyles with instructions | 0.20 Hrs |
| 08/28/12 | TMS | [B160-] Email to Jim and Jack McStravick regarding Order lifting the cap and litigation budget | 0.10 Hrs |

| | | |
|---|---|---|
| Totals | 8.80 Hrs | $3,772.50 |
| EG Retention Totals | 8.80 Hrs | $3,772.50 |

Employment & Retention Application Other

| | | | |
|---|---|---|---|
| 08/09/12 | RXZ | [B165-] Call with N. Berger re: actuary issues (.4) analyze record and retention order (.3) analyze related e-mails (.3) | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 08/13/12 | RXZ | [B165-] E-mails, calls and analyze proposed orders and related documents re: entry of an agreed clarifying order under certification of counsel regarding DaVinci | 0.60 Hrs | |
|---|---|---|---|---|
| 08/16/12 | RXZ | [B165-] E-mails from N. Berger re: updated A&M/Bodnar Order (.2) analyze same and reply (.3) | 0.50 Hrs | |
| 08/21/12 | RXZ | [B165-] Call from N. Berger re: enlargement of retention of actuary (.2) analyze related e-mails (.3) analyze updated order (.2) reply to N. Berger and Debtors (.1) | 0.80 Hrs | |
| 08/31/12 | AXL | [B165-] Instructions from R. Zahralddin re: Certification of Counsel Regarding Order Approving Stipulation Authorizing Amended Employment And Retention of Alvarez (.1); forward to committee with comments (.1) | 0.20 Hrs | |
| | | Totals | 3.10 Hrs | $1,814.00 |
| | | Employment & Retention Application Other Totals | 3.10 Hrs | $1,814.00 |

<u>EG Fee Applications</u>

| 08/06/12 | SAK | [B170-] Instructions to T. Snow re preparation of fee applications | 0.10 Hrs |
|---|---|---|---|
| 08/08/12 | TMS | [B170-] Emails to/from M. Cook regarding July 2012 estimates | 0.10 Hrs |
| 08/10/12 | SAK | [B170-] Conference with R. Zahralddin re budget issues and instructions re same | 0.80 Hrs |
| 08/10/12 | SAK | [B170-] Analyze and revise draft of Elliott Greenleaf's Exhibit B for July monthly fee application | 0.60 Hrs |
| 08/13/12 | SAK | [B170-] Instructions from R. Zahralddin re preparation of Affidavit | 0.10 Hrs |
| 08/13/12 | SAK | [B170-] Email proposed budget to Debtors' counsel with comment and email exchanges re same | 0.30 Hrs |
| 08/13/12 | MSC | [B170-] Coordinate with J. Kaiser preparation of Affidavit in support of Elliott Greenleaf's fee application | 0.40 Hrs |
| 08/14/12 | MSC | [B170-] Telephone call with S. Kinsella and J. Kaiser to coordinate response to Affidavit in support of fee application | 0.30 Hrs |
| 08/14/12 | SAK | [B170-] Draft detailed email to Committee professionals re billing matters | 0.20 Hrs |
| 08/14/12 | SAK | [B170-] Email exchange with J. Kaiser re preparation of Affidavit (.2); review preliminary draft (.2) | 0.40 Hrs |
| 08/14/12 | RXZ | [B170-] Instructions to S. Kinsella re: instructions and guidelines to litigators on billing in estate funded cases | 0.20 Hrs |
| 08/15/12 | HRD | [B170-] Conference with T. Snow regarding fee application (.2); revise exhibit B (.9) | 1.10 Hrs |
| 08/15/12 | JDK | [B170-] Prepare affidavit of support of motion relating to fee cap | 3.90 Hrs |
| 08/15/12 | SAK | [B170-] Telephone conference with M. Curran re billing entry redactions | 0.10 Hrs |
| 08/15/12 | SAK | [B170-] Revise and redact Exhibit B for Elliott Greenleaf's June Fee Application | 3.30 Hrs |
| 08/16/12 | TMS | [B170-] Prepare Exhibit to EG fee application | 3.50 Hrs |
| 08/24/12 | SAK | [B170-] Email exchange with R. Zahralddin re preparation of quarterly fee applications | 0.10 Hrs |
| 08/27/12 | SAK | [B170-] Further downward reductions to Elliott Greenleaf's time for June 2012 fee application | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/27/12 | SAK | [B170-] Conference with T. Snow and H. Dallas re preparation of June & July Monthly Fee Applications, as well as Quarterly Fee Application | 0.20 Hrs |
| 08/27/12 | TMS | [B170-] Preparation of exhibits for Elliott Greenleaf's 11th monthly fee application (June 2012) | 1.00 Hrs |
| 08/28/12 | HRD | [B170-] Meeting with T. Snow regarding June fee application exhibit B (.1); revise same (2.8) | 2.90 Hrs |
| 08/28/12 | HRD | [B170-] Meeting with T. Snow regarding July fee application exhibit B (.1); revise same (2.6) | 2.70 Hrs |
| 08/28/12 | SAK | [B170-] Further downward reductions to Elliott Greenleaf's July monthly fee application | 0.50 Hrs |
| 08/28/12 | SAK | [B170-] Update Elliott Greenleaf's 11th Monthly Fee Application (.2); Notice (.1); multiple Exhibits (.2); and Certificate of Service (.1); instructions to T. Snow re revisions and filing of same (.1) | 0.70 Hrs |
| 08/28/12 | TMS | [B170-] Preparation of Elliott Greenleaf 11th monthly fee application (June 2012) (.7); prepare Notice (.1); prepare COS (.1) | 0.90 Hrs |
| 08/29/12 | AXL | [B170-] Assist in service of Elliott Greenleaf's eleventh monthly, twelfth monthly and quarterly fee applications | 0.20 Hrs |
| 08/29/12 | HRD | [B170-] Conference with T. Snow re: EG twelfth monthly fee application (.1); effectuate service re: same (.7) | 0.80 Hrs |
| 08/29/12 | HRD | [B170-] Conference with T. Snow re: fourth quarterly fee application (.2); instructions from R. Zahralddin re: same (.1); emails from S. Kinsella re same (.1); prepare for filing and file same (.5) effectuate service re same (1.3) | 2.20 Hrs |
| 08/29/12 | SAK | [B170-] Review draft of 4th Quarterly Fee Application for Elliott Greenleaf and revise (.2); instructions to T. Snow re revisions (.1) | 0.30 Hrs |
| 08/29/12 | TMS | [B170-] Prepare EG 12th monthly fee application (.7); supplement and prepare exhibits (2.5); prepare Notice (.1); prepare COS (.1); prepare for filing and instructions to H. Dallas regarding same (.2); assist in service of same (.7) | 4.30 Hrs |
| 08/29/12 | TMS | [B170-] Supplement EG 11th monthly fee application (.2); supplement exhibits (.2); prepare redacted invoice (.3); prepare for filing and file application (.3); assist in service of same (.7) | 1.70 Hrs |
| 08/29/12 | TMS | [B170-] Prepare EG 4th Quarterly fee application (1.5); prepare Notice (.2); prepare COS and service list (.3); instructions to H. Dallas (.1) | 2.10 Hrs |
| 08/29/12 | SAK | [B170-] Finalize Elliott Greenleaf's revised 11th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.4); instructions to T. Snow re filing of same (.1) | 0.50 Hrs |
| 08/29/12 | SAK | [B170-] Review revised Exhibit B for Elliott Greenleaf's 12th Monthly Fee App for redaction purposes | 0.40 Hrs |
| 08/29/12 | SAK | [B170-] Finalize Elliott Greenleaf's 12th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.4); instructions to T. Snow re filing and service of same (.1) | 0.50 Hrs |
| 08/29/12 | RXZ | [B170-] Finalize Nortel Quarterly Fee Application (.5) COS (.1) notice (.1) Exhibits (.3) and supervise filing and service (.4) | 1.30 Hrs |

| | | Hours | Amount |
|---|---|---|---|
| Totals | | 39.20 Hrs | $11,647.00 |
| EG Fee Applications Totals | | 39.20 Hrs | $11,647.00 |

Fee Objections EGS

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 08/28/12 | SAK | [B171-] Finalize Certificate of No Objection re Elliott Greenleaf's 10th Monthly Fee Application; instructions to T. Snow re filing of same | 0.20 Hrs | |
| 08/28/12 | TMS | [B171-] Prepare for filing and file CNO re: Elliott Greenleaf's 10th fee application (May 2012) | 0.20 Hrs | |
| | | Totals | 0.40 Hrs | $129.00 |
| | | Fee Objections EGS Totals | 0.40 Hrs | $129.00 |

Fee Applications and Invoices - Other

| | | | | |
|---|---|---|---|---|
| 08/01/12 | SAK | [B175-] Finalize revised Fifth Motion for Compensation of LTD Committee Members' Expenses, Notice, Exhibits and Certificate of Service | 0.40 Hrs | |
| 08/06/12 | SAK | [B175-] Email from Debtors re 5th Application Request for LTD Committee member expenses; instructions to T. Snow | 0.10 Hrs | |
| 08/07/12 | TMS | [B175-] Emails to/from D. Greer and R. Winters regarding A&M's May fee application and email to Committee for review | 0.20 Hrs | |
| 08/07/12 | TMS | [B175-] Telephone conference with D. Greer regarding fee applications and deadlines for quarterly fee application hearing | 0.10 Hrs | |
| 08/08/12 | SAK | [B175-] Finalize A&M's 8th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service | 0.40 Hrs | |
| 08/08/12 | TMS | [B175-] Prepare Notice of Alvarez & Marsal's 8th monthly fee application and supplement fee application (.4); prepare COS (.1); emails to/from D. Greer regarding application (.1); prepare for filing and file (.4); effectuate service (1.2) | 2.20 Hrs | |
| 08/09/12 | TMS | [B175-] Emails to/from D. Greer regarding upcoming fee application deadline | 0.10 Hrs | |
| | | Totals | 3.50 Hrs | $963.00 |
| | | Fee Applications and Invoices - Other Totals | 3.50 Hrs | $963.00 |

Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 08/01/12 | MEK | [B195-] Travel Time (billed at 1/2 of 2 hours) | 1.00 Hrs | |
| 08/31/12 | MSC | [B195-] Travel to and from Wilmington, Delaware office for meeting with expert (billed at 1/2 of 2.6 hours) | 1.30 Hrs | |
| 08/31/12 | MEK | [B195-] Travel to and from Wilmington to meet with experts (billed at 1/2 of 2.6 hours) | 1.30 Hrs | |
| 08/31/12 | DHS | [B195-] Travel to hearing related to termination of plan and benefits (billed at 1/2 of 2.6 hours) | 1.30 Hrs | |
| | | Totals | 4.90 Hrs | $1,753.50 |
| | | Non-Working Travel Totals | 4.90 Hrs | $1,753.50 |

Business Operations

| | | | | |
|---|---|---|---|---|
| 08/28/12 | TMS | [B210-] Review docket regarding MOR for June 2012 and email to LTD Committee and Committee professionals forwarding MOR (.1); conference with R. Zahralddin regarding previous MOR and email to D. Greer and R. Winters regarding same (.1) | 0.20 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 08/28/12 | RXZ | [B210-] E-mail with instructions to T. Snow re: operating reports and forwarding to Alvarez and Marsal | 0.20 Hrs | |
| | | Totals | 0.40 Hrs | $167.00 |
| | | Business Operations Totals | 0.40 Hrs | $167.00 |

**Employee Benefits/Pensions**

| | | | |
|---|---|---|---|
| 08/01/12 | RXZ | [B220-] Committee call re: settlement proposal (.9) prepare for same (.3) | 1.20 Hrs |
| 08/01/12 | SAK | [B220-] Telephone conference with R. Zahralddin and M. Curran re potential settlement issues | 0.50 Hrs |
| 08/01/12 | SAK | [B220-] Analyze comments re risk analysis and multiple email exchanges with M. Curran re same | 0.30 Hrs |
| 08/01/12 | SAK | [B220-] Telephone conference (.2) and email exchange with B. Gallagher and LTD Committee members re R. Winters comments concerning upcoming mediation (.4); review R. Winters detailed email and related emails (.2) | 0.80 Hrs |
| 08/01/12 | SAK | [B220-] Further telephone conference with M. Curran and R. Zahralddin re potential settlement issues | 0.30 Hrs |
| 08/01/12 | MSC | [B220-] Telephone call with S. Kinsella and R. Zahralddin regarding response to issue within LTD Committee ▮▮▮▮▮▮▮▮ (.3); draft email to LTD Committee explaining [redact] ▮▮▮▮ (.7); telephone conference call with financial professionals regarding preparation of settlement offer (.7); telephone conference call with LTD Committee regarding consideration and structure of settlement offer to Debtors (1.2) | 2.90 Hrs |
| 08/01/12 | SAK | [B220-] Review Certification of Counsel and proposed Scheduling Order re Motion to Terminate LTD benefits | 0.20 Hrs |
| 08/01/12 | SAK | [B220-] Review Certification of Counsel and proposed form of Order re Motion to Terminate Retiree benefits | 0.20 Hrs |
| 08/01/12 | SAK | [B220-] Analyze Order approving Schedule related to Debtors' Motion to Terminate Retiree benefits | 0.20 Hrs |
| 08/01/12 | SAK | [B220-] Analyze Order entered approving Scheduling Order pertaining to Motion to Terminate LTD Benefits | 0.20 Hrs |
| 08/01/12 | RXZ | [B220-] Committee call re: settlement issues | 1.60 Hrs |
| 08/01/12 | RXZ | [B220-] Committee professional's call re: settlement issues | 1.30 Hrs |
| 08/02/12 | SAK | [B220-] Analyze email from P. Morrison re claims issue; email exchange with R. Zahralddin re same | 0.20 Hrs |
| 08/02/12 | RXZ | [B220-] Committee call re: further information and settlement proposal discussions | 1.90 Hrs |
| 08/03/12 | SAK | [B220-] Analyze email from R. Winters re potential settlement calculations | 0.10 Hrs |
| 08/05/12 | RXZ | [B220-] Prepare for conference call | 0.60 Hrs |
| 08/06/12 | HFS | [B220-] Consultation on document production issue regarding plan sponsor | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/06/12 | RXZ | [B220-] Call with Committee and A&M re: settlement presentation and ████ ██████ (2.7) related follow up with committee members and A&M (1.1) | 3.80 Hrs |
| 08/07/12 | RXZ | [B220-] Analyze and updates to further proposed settlement and folow up with committee, A&M and EG team (2.3) prepare e-mail re: settlement proposal (.2) | 2.50 Hrs |
| 08/08/12 | JDK | [B220-] Analyze issues related to ████ as they relate to payment obligations for LTD plan | 1.90 Hrs |
| 08/08/12 | SAK | [B220-] Analyze multiple emails from LTD Committee re Motion to Terminate | 0.30 Hrs |
| 08/08/12 | RXZ | [B220-] Call with L. Beckerman re: settlement proposal | 0.40 Hrs |
| 08/08/12 | RXZ | [B220-] Information session and call with committee and LTD constituency with 1102 inquiries made via website, calls or phone | 4.00 Hrs |
| 08/09/12 | JDK | [B220-] Review corporate documents and advise on potential payment liability resulting from [████ contents. | 1.20 Hrs |
| 08/09/12 | MSC | [B220-] Telephone conference with J. Kaiser regarding ████ (.3); review of funding issue ████ (.5); review and analyze email from LTD constituent regarding whether the ████ (.5) | 1.30 Hrs |
| 08/09/12 | JDK | [B220-] Telephone conference with M. Curran regarding ████ | 0.30 Hrs |
| 08/10/12 | DHS | [B220-] Review and reply to client inquiry relating to possible ████ | 0.60 Hrs |
| 08/13/12 | MSC | [B220-] Legal research to determine issue raised by LTD constituent from North Carolina that ████ | 0.80 Hrs |
| 08/21/12 | SAK | [B220-] Analyze John Rossi's Objection to Motion to Terminate (.3) and email exchange with co-counsel re same (.1) | 0.40 Hrs |
| 08/21/12 | RXZ | [B220-] Call to Aetna re: Coventry acquisition (.2) analyze issues regarding same (Medicare) (.3) | 0.50 Hrs |
| 08/22/12 | SAK | [B220-] Analyze E. Loggins filed claim request | 0.20 Hrs |
| 08/27/12 | MSC | [B220-] Prepared and drafted email communication to B. McKendree, director of Allegheny County's SHIP program for assistance regarding Medicare counseling for the LTD constituency upon termination of medical benefits | 0.30 Hrs |
| 08/27/12 | SAK | [B220-] Conference with R. Zahralddin re further potential mediation requested by Debtors; email exchange re same | 0.20 Hrs |
| 08/29/12 | RXZ | [B220-] Call from L. Schweitzer re: mediation dates and scheduling order | 0.20 Hrs |
| 08/29/12 | TMS | [B220-] Conference with A. Lyles and instructions regarding Retiree's revised scheduling order | 0.10 Hrs |
| 08/29/12 | RXZ | [B220-] E-mails re: mediation dates | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 08/29/12 | MSC | [B220-] Telephone call with B. McKendree, Director of Allegheny County SHIP program, regarding counseling LTD constituency on Medicare benefits and coordinating counseling session with constituency and prepared follow-up email regarding same | 1.10 Hrs | |
|---|---|---|---|---|
| 08/30/12 | MSC | [B220-] Draft email communication to Debtors' counsel, L. Schweitzer, for clarification regarding whether any LTD benefits were ever fully-insured by an insurance policy | 0.40 Hrs | |
| 08/31/12 | AXL | [B220-] Instructions from R. Zahralddin re: Certificate of Counsel Regarding Amended Scheduling Order for Hearing On Debtors' Process To Terminate Retiree Benefits (.1); forward to committee with comments (.1) | 0.20 Hrs | |
| 08/31/12 | AXL | [B220-] Instructions from R. Zahralddin re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate (.1); forward to committee with comments (.1) | 0.20 Hrs | |
| | Totals | | 34.00 Hrs | $16,468.00 |
| | Employee Benefits/Pensions Totals | | 34.00 Hrs | $16,468.00 |

Court Hearings

| 08/01/12 | RXZ | [B430-] Attend status conference re: litigation schedule (3.5) follow up on orders and related discussions with Retiree Committee Counsel, Debtors' Counsel and M. Kohart (.7) | 4.20 Hrs | |
|---|---|---|---|---|
| 08/01/12 | SAK | [B430-] Conference with T. Snow and R. Zahralddin re hearing proceedings (.1); instructions from R. Zahralddin re same (.2) | 0.30 Hrs | |
| 08/01/12 | SAK | [B430-] Telephone conference with LTD Committee professionals re hearing proceedings | 1.00 Hrs | |
| 08/01/12 | MEK | [B430-] Attend part of status conference (1.6); conference with opposing counsel regarding scheduling and discussion with co-counsel regarding same (.7) | 2.30 Hrs | |
| 08/07/12 | SAK | [B430-] Analyze Notices of Hearing re Motions to Terminate Retiree and LTD Benefits | 0.10 Hrs | |
| 08/13/12 | HRD | [B430-] Email from R. Zahralddin re: mediation order (.1); email to J. Kaiser re: same (.1) | 0.20 Hrs | |
| 08/13/12 | TMS | [B430-] Review hearing notice of Debtors motion to terminate LTD benefits and email Committee and Committee professionals regarding same (.1); calendar and update critical dates memorandum (.1) | 0.20 Hrs | |
| 08/17/12 | AXL | [B430-] Assist attorney in trial preparation and and prepare binder | 3.00 Hrs | |
| 08/20/12 | SAK | [B430-] Analyze Notice of Agenda for 08/22/12 hearing | 0.10 Hrs | |
| 08/21/12 | JXS | [B430-] Telephone call with R. Zahralddin re: 8/22 hearing | 0.10 Hrs | |
| 08/22/12 | RXZ | [B430-] Prepare for hearing and calls from committee members (.7) attend hearing (1.0) | 1.70 Hrs | |
| 08/31/12 | SAK | [B430-] Analyze Amended Notice of Agenda for 09/05/12 hearing | 0.10 Hrs | |
| 08/31/12 | AXL | [B430-] Instructions from R. Zahralddin re: Notice of Agenda Matters Scheduled for Hearing (.1); forward to committee wit comments (.1) | 0.20 Hrs | |
| | Totals | | 13.50 Hrs | $6,171.50 |
| | Court Hearings Totals | | 13.50 Hrs | $6,171.50 |

Litigation

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/01/12 | SAK | [B600-] Multiple emails from T. Snow re upcoming litigation deadlines | 0.10 Hrs |
| 08/01/12 | TMS | [B600-] Review scheduling order and forward to Committee and Committee Professionals (.1); numerous emails to Committee and Committee Professionals regarding scheduling order deadlines and calendaring same (.8) | 0.90 Hrs |
| 08/01/12 | MEK | [B600-] Call with M. Curran regarding update and discussions about preparing written discovery | 0.90 Hrs |
| 08/02/12 | MEK | [B600-] Prepare written discovery to be served in accordance with Court's scheduling order | 1.40 Hrs |
| 08/03/12 | SAK | [B600-] Analyze draft discovery requests | 0.30 Hrs |
| 08/03/12 | MSC | [B600-] Review documents and litigation theories with M. Kohart to identify areas of inquiry in written discovery to Debtors (2.7); revise and supplement Requests for Production of Documents and draft Interrogatories and Expert Interrogatories (1.1) | 3.80 Hrs |
| 08/03/12 | DHS | [B600-] Review and reply to communications relating to potential pending litigation and discovery deadline | 0.30 Hrs |
| 08/03/12 | DHS | [B600-] Review and and identify issues relating to ███████ requiring discovery requests in litigation relating to termination of benefit plans | 0.70 Hrs |
| 08/03/12 | DHS | [B600-] Prepare and update interrogatory and document request topics for discovery requests | 1.90 Hrs |
| 08/03/12 | MEK | [B600-] Prepare written discovery request; meet with M. Curran (2.7) and discuss strategy for litigation and review materials already provided and gathered (2.7) | 5.40 Hrs |
| 08/04/12 | RXZ | [B600-] Analyze record and related research and update draft and document production requests and interrogatories re: ███████ | 2.70 Hrs |
| 08/05/12 | MSC | [B600-] Conference call with M. Kohart and R. Zahraldin regarding written discovery requests to Debtors (1.1); revise and supplement Request for Production of Documents, Interrogatories and Expert Interrogatories addressed to Debtors (1.1) | 2.20 Hrs |
| 08/05/12 | RXZ | [B600-] Calls and e-mails related to updates on discovery to be sent to debtors | 1.80 Hrs |
| 08/05/12 | MEK | [B600-] Edit discovery requests (1.3); conference call with R. Zahraldin and M.Curran regarding same (.8) | 2.10 Hrs |
| 08/06/12 | SAK | [B600-] Conference with T. Snow re preparation of discovery requests | 0.20 Hrs |
| 08/06/12 | SAK | [B600-] Conference with J. Stemerman re status of settlement negotiations and potential litigation issues | 0.20 Hrs |
| 08/06/12 | SAK | [B600-] Review finalized discovery requests | 0.20 Hrs |
| 08/06/12 | SAK | [B600-] Analyze subpoenas issued by Debtors upon individual LTD Committee members | 0.30 Hrs |
| 08/06/12 | SAK | [B600-] Analyze Debtors' discovery requests | 0.30 Hrs |
| 08/06/12 | RXZ | [B600-] Analyze and update discovery (.8) e-mails and calls with EG litigation team (.5) | 1.30 Hrs |
| 08/06/12 | RXZ | [B600-] Finalize fact discovery | 1.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/06/12 | TMS | [B600-] Supplement requests for production of documents (.3); supplement interrogatories (.3); supplement expert interrogatories (.3); emails to Debtors forwarding discovery (.1); prepare notice of service (.2) file notice of service and effectuate local service (.2) | 1.40 Hrs |
| 08/06/12 | MEK | [B600-] Final revisions to discovery | 1.10 Hrs |
| 08/07/12 | JXS | [B600-] Analyze conflicted experts | 1.10 Hrs |
| 08/07/12 | SAK | [B600-] Email exchange with co-counsel re ███████ | 0.30 Hrs |
| 08/07/12 | SAK | [B600-] Analyze emails from R. Zahralddin and A&M re expert discovery deadlines | 0.10 Hrs |
| 08/07/12 | HFS | [B600-] Confer with M. Curran and M. Kohart regarding discovery strategy | 0.50 Hrs |
| 08/07/12 | MSC | [B600-] Review and analyze email from LTD Committee regarding representations in ███████ ) and email from LTD constituent (.5); research to identify potential expert witness for hearing on Motion to Terminate (.5) | 1.00 Hrs |
| 08/07/12 | TMS | [B600-] Emails to/from M. Curran and R. Zahralddin regarding strategy conference call and scheduling | 0.10 Hrs |
| 08/07/12 | MEK | [B600-] Conference with M. Curran regarding experts and subbpoena to third parties (.6); review email on materials sent to plan participants after purported termination (.2) | 0.80 Hrs |
| 08/08/12 | JXS | [B600-] Meeting with R. Zahralddin re: review of LTD Plan Participant produced documents | 0.20 Hrs |
| 08/08/12 | SAK | [B600-] Telephone conference with R. Zahralddin, M. Curran and M. Kohart re litigation strategy and budget issues | 1.10 Hrs |
| 08/08/12 | SAK | [B600-] Begin drafting litigation budget pursuant to Debtors' request | 1.10 Hrs |
| 08/08/12 | SAK | [B600-] Email exchange with M. Curran re ███████ | 0.10 Hrs |
| 08/08/12 | TMS | [B600-] Email from M. Curran regarding financial documents and review files and email to J. Kaiser providing same | 0.20 Hrs |
| 08/08/12 | MEK | [B600-] Participate in conference call with R. Zahralddin, M. Curran and S. Kinsella to discuss organization of work internally to accomplish deadlines in Court's scheduling order | 0.60 Hrs |
| 08/08/12 | MSC | [B600-] Telephone conference call with R. Zahralddin, S. Kinsella and M. Kohart regarding litigation strategy and preparation for litigation budget (.8); telephone call with M. Kohart to revise and prepare litigation budget (.4) | 1.20 Hrs |
| 08/08/12 | MEK | [B600-] Telephone call with M. Curran to revise and prepare litigation budget | 0.40 Hrs |
| 08/08/12 | TMS | [B600-] Meeting with R. Zahralddin and J. Stemerman regarding document production and budgeting of same (.1); email to Committee professionals regarding budget (.1) | 0.20 Hrs |
| 08/08/12 | RXZ | [B600-]Litigation strategy session with EG team and discussion of budget (1.0) and prepare for same (.7) | 1.70 Hrs |
| 08/08/12 | RXZ | [B600-] Analyze file (.8) Instructions to T. Snow and J. Stemerman re: document production in response to Debtors' request (.4) | 1.20 Hrs |
| 08/09/12 | SAK | [B600-] Telephone conference with M. Curran re litigation issues | 0.30 Hrs |
| 08/09/12 | SAK | [B600-] Continue drafting budget | 4.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/09/12 | SAK | [B600-] Draft memo re litigation procedures pursuant to R. Zahralddin's instructions | 1.60 Hrs |
| 08/09/12 | MEK | [B600-] Review underlying documents produced to date to confirm litigation theories | 1.50 Hrs |
| 08/09/12 | RXZ | [B600-] Analyze e-mails forwarded by individual disabled employees with documents from personal files and instructions to T. Snow (.7) and related documents and replies (1.0) | 1.70 Hrs |
| 08/09/12 | RXZ | [B600-] E-mails and call from committee member with issue related to ███████████████████████████ (.4) instructions to J. Kaiser re: same (.2) | 0.60 Hrs |
| 08/10/12 | SAK | [B600-] Email exchange with M. Curran re expert retention; conference with R. Zahralddin re same | 0.30 Hrs |
| 08/10/12 | HFS | [B600-] Telephone conferences with R. Zahralddin and M. Curran regarding expert issues | 0.30 Hrs |
| 08/10/12 | MSC | [B600-] Case strategy meeting with D. Simon and M. Kohart regarding ████████████ (2.0); prepare email communication to Debtors' counsel regarding clarification of LTD Committee's document requests regarding corporate action and resolution (.3) | 2.30 Hrs |
| 08/10/12 | RXZ | [B600-] Calls and e-mails re: ERISA administration experts (.6) updates on conflict searches (.3) | 0.90 Hrs |
| 08/10/12 | DHS | [B600-] Analyze communication relating to effect of ████████ ████████████ and thereafter conferring with M. Curran regarding █████████ ██████████████████████████████ █████ and strategies for discovery on [█ | 1.40 Hrs |
| 08/10/12 | DHS | [B600-] Discussion of strategy related to discovery and availability of public documents to review for disclosures relating to employee benefit plans and follow-up research relating to access to public documents | 1.10 Hrs |
| 08/10/12 | JXS | [B600-] Meeting with R. Zahralddin re: review of documents produced by LTD plan participants | 0.30 Hrs |
| 08/10/12 | JXS | [B600-] Review documents produced by LTD plan participants | 4.00 Hrs |
| 08/10/12 | RXZ | [B600-] Analyze litigation budget draft (.6) and calls to M. Kohart, H. Siedzikowski, Shelley Kinsella and M. Curran re: same (.7) | 1.30 Hrs |
| 08/12/12 | JDK | [B600-] Analysis of correspondence regarding discovery and settlement discussions to date regarding fee issues | 3.10 Hrs |
| 08/13/12 | JDK | [B600-] Research evidentiary issue relating to settlement negotiations and rule 408 | 4.20 Hrs |
| 08/13/12 | SAK | [B600-] Email exchanges with LTD Committee members re subpoenas (.3); email exchanges with M. Kohart re same (.1) | 0.40 Hrs |
| 08/13/12 | SAK | [B600-] Instructions from R. Zahralddin re research necessities | 0.10 Hrs |
| 08/13/12 | SAK | [B600-] Telephone conference with M. Kohart re budget and discovery issues | 0.30 Hrs |
| 08/13/12 | SAK | [B600-] Telephone conference with Committee professionals re subpoenas and discovery related issues | 0.50 Hrs |
| 08/13/12 | SAK | [B600-] Email exchanges with LTD Committee professionals re subpoenas | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/13/12 | SAK | [B600-] Conference with J. Stemerman re discovery assignments (.1); conference with T. Snow (.1) and email exchanges re same (.1) | 0.30 Hrs |
| 08/13/12 | TMS | [B600-] Review budget (.1); numerous emails and conference with S. Kinsella regarding same (.1) | 0.20 Hrs |
| 08/13/12 | JXS | [B600-] Telephone call with M. Curran re: document review | 0.20 Hrs |
| 08/13/12 | MSC | [B600-] Coordinate with S. Kinsella, J. Stemerman and T. Snow regarding preparation and organization of tasks relating to responding to Debtors' Requests for Production of Documents addressed to LTD Committee | 0.60 Hrs |
| 08/13/12 | HFS | [B600-] Consult with co-counsel regarding budget issues | 0.30 Hrs |
| 08/13/12 | TMS | [B600-] Organization of A. Venneman discovery and bates label same | 0.40 Hrs |
| 08/13/12 | TMS | [B600-] Numerous strategy conferences with S. Kinsella and M. Curran regarding discovery | 0.30 Hrs |
| 08/13/12 | SAK | [B600-] Instructions from R. Zahralddin re revisions to budget (.2); revise budget accordingly (2.2) | 2.40 Hrs |
| 08/13/12 | SAK | [B600-] Telephone conference with M. Curran re budget revisions (.1); email exchanges with M. Kohart re same (.2) | 0.30 Hrs |
| 08/13/12 | JXS | [B600-] Review documents produced by LTD Plan Participants | 3.40 Hrs |
| 08/13/12 | TMS | [B600-] Conferences with J. Stemerman regarding discovery (.1); telephone conference with M. Curran regarding discovery issues (.2); review files produced by LTD participants (.4) | 0.70 Hrs |
| 08/13/12 | TMS | [B600-] Numerous emails to J. Kaiser providing document production progression, case issues and documents, and related review of files | 0.20 Hrs |
| 08/13/12 | MEK | [B600-] Conference call regarding subpoena to LTD committee members (1.3); teleconference with S. Kinsella regarding budget (.1); conference with M. Curran regarding memo updating litigation strategy (.9) | 2.30 Hrs |
| 08/13/12 | RXZ | [B600-] E-mails and calls from D. Jones re: discovery ███████████ ████████ (.4) and related follow up with litigation team (.3) | 0.70 Hrs |
| 08/13/12 | RXZ | [B600-] Calls and e-mails from Debtors re: litigation budget (.3) calls and e-mails to litigation team re: same (.8) | 1.10 Hrs |
| 08/13/12 | TMS | [B600-] Numerous conferences with S. Kinsella regarding document production and email from S. Kinsella outlining same | 0.20 Hrs |
| 08/14/12 | JDK | [B600-] Research rule 408 issues (4.3); discussion with M. Curran (.4) | 4.70 Hrs |
| 08/14/12 | SAK | [B600-] Telephone conference with M. Curran re discovery issues | 0.40 Hrs |
| 08/14/12 | SAK | [B600-] Review email from M. Curran re status of discovery and research matters; respond | 0.20 Hrs |
| 08/14/12 | TMS | [B600-] Strategy conference with M. Curran regarding individual committee members' responses (.1); emails to/from M. Kohart regarding same (.1) | 0.20 Hrs |
| 08/14/12 | TMS | [B600-] Numerous emails from M. Kohart and Committee members regarding subpoenas (.1) and organization of conference calls (.1) | 0.20 Hrs |
| 08/14/12 | TMS | [B600-] Organization of B. Gallagher 9-10 discovery and bates label same (.4); organization of B. Gallagher 10-10 discovery and bates label same (.4); organization of miscellaneous B. Gallagher discovery and bates label same (.5) | 1.30 Hrs |
| 08/14/12 | MSC | [B600-] Coordinate with T. Snow and M. Kohart document production in response to Debtors' Request for Production of Documents addressed to LTD Committee | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/14/12 | MSC | [B600-] Reviewed files, including emails, to determine whether all documents previously provided by members of LTD Committee have been included in documents to be produced to Debtors in response to document requests addressed to LTD Committee and subpoenas to LTD Committee members and reviewed all documents contained in files for responsiveness to discovery requests | 4.20 Hrs |
| 08/14/12 | MEK | [B600-] Individual conference calls with six of seven LTD members regarding collection of documents and responding to their subpoena: call with D. David (.5); call with Michael Stutts (.5); call with Paul Morrison (.3); call with Wendy Mann (.7); call with B. Gallagher (.6); call with D. Jones (.8); follow up call with counsel for Debtors to discuss releasing D. Jones from subpoena because of her disability (.4) | 3.80 Hrs |
| 08/14/12 | MEK | [B600-] Review LTD documents to identify those to be produced in response to Debtors' discovery and begin process of identifying privileged and work product materials and the creation of an index (2.2); begin written response to Debtors' request for production (1.5);discuss process of document production with M. Curran. (.2) | 3.90 Hrs |
| 08/14/12 | TMS | [B600-] Numerous strategy conferences with with M. Curran regarding discovery | 0.30 Hrs |
| 08/14/12 | TMS | [B600-] Strategy conference with M. Curran regarding P. Morrison documents | 0.20 Hrs |
| 08/14/12 | TMS | [B600-] Email to P. Morrison clarifying documents previously provided | 0.10 Hrs |
| 08/14/12 | TMS | [B600-] Organization of B. Fletcher discovery and bates label same | 0.30 Hrs |
| 08/14/12 | TMS | [B600-] Organization of documents provided by W. Johnson and bates label same | 0.30 Hrs |
| 08/14/12 | TMS | [B600-] Numerous emails to M. Kohart and M. Curran regarding discovery | 0.30 Hrs |
| 08/14/12 | TMS | [B600-] Organization and bates labeling of B. Gallagher documents in response to subpoena | 0.30 Hrs |
| 08/14/12 | TMS | [B600-] Organize and bates label documents provided by B. Fletcher | 0.30 Hrs |
| 08/14/12 | TMS | [B600-] Organization and bates labeling of Carmel Totman discovery | 0.50 Hrs |
| 08/14/12 | RXZ | [B600-] Interview potential consultants and expert witnesses re: ███ ██████ | 1.30 Hrs |
| 08/14/12 | RXZ | [B600-] E-mail update from M. Curran re: open items for discovery and other related litigation issues (.2); related follow up with J. Kaiser, M. Curran and S. Kinsella (.3) | 0.50 Hrs |
| 08/14/12 | RXZ | [B600-] E-mails and calls to M. Kohart re: subpoenas for individual committee members (.6) and call re: D. Jones medical condition and subpoena (.2) | 0.80 Hrs |
| 08/15/12 | SAK | [B600-] Multiple email exchanges with co-counsel and potential expert witness | 0.20 Hrs |
| 08/15/12 | TMS | [B600-] Numerous emails with M. Curran and M. Kohart and telephone conference with M. Kohart regarding numbering issues and document production | 0.30 Hrs |
| 08/15/12 | MSC | [B600-] Draft chart of litigation strategy and causes of action for presentation to LTD Committee | 1.70 Hrs |
| 08/15/12 | MSC | [B600-] Case strategy meeting with D. Simon regarding viability of multiple litigation theories | 2.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init. | Description | Hours |
|---|---|---|---|
| 08/15/12 | TMS | [B600-] Organize and bates label D. David documents regarding response to LTD Committee's RFP (.4); bates label D. David documents in response to subpoena (.2) | 0.60 Hrs |
| 08/15/12 | TMS | [B600-] Organize and bates label Deb Jones documents for response to LTD Committee's RFP (.3); bates label Deb Jones documents in response to subpoena (.2) | 0.50 Hrs |
| 08/15/12 | DHS | [B600-] Prepare and analyze chart of legal theories for upcoming contest of termination to benefits and identifying additional arguments and legal theories for purpose of developing topics for discovery and legal research | 0.90 Hrs |
| 08/15/12 | DHS | [B600-] Strategize and expand legal theories for proceeding to contest termination of LTD benefits | 1.20 Hrs |
| 08/15/12 | DHS | [B600-] Prepare and analyze legal arguments relating to ███████████ ████████████████████ for purpose of developing discovery requests and strategy for contesting termination of LTD benefits | 1.60 Hrs |
| 08/15/12 | MEK | [B600-] Review documents provided by Stutts in response to subpoena | 1.10 Hrs |
| 08/15/12 | JXS | [B600-] Telephone call with R. Chadwick re: LTD plan termination motion | 0.30 Hrs |
| 08/15/12 | TMS | [B600-] Organization and bates labeling of G. Stone's documents | 0.30 Hrs |
| 08/15/12 | TMS | [B600-] Organization and bates labeling of J. Borron's documents | 0.30 Hrs |
| 08/15/12 | TMS | [B600-] Organization and bates labeling of J. Payne 's documents | 0.30 Hrs |
| 08/15/12 | TMS | [B600-] Organization and bates labeling of J. Rossi's documents | 0.30 Hrs |
| 08/15/12 | RXZ | [B600-] Analyze e-mails and related documents re: ████████████ ███████████████ | 0.30 Hrs |
| 08/15/12 | RXZ | [B600-] E-mail update from M. Kohart on litigation and discovery production issues for committee and individual committee members | 0.20 Hrs |
| 08/15/12 | RXZ | [B600-] Litigation and discovery update from M. Kohart | 0.30 Hrs |
| 08/15/12 | RXZ | [B600-] E-mails from M. Curran re: LTD Committee Subpoenas (.2) and related follow up (.3) | 0.50 Hrs |
| 08/15/12 | RXZ | [B600-] E-mails and calls re: ████████████ | 0.30 Hrs |
| 08/16/12 | RXZ | [B600-] Calls and e-mails from Debtors re: production and expert issues (.5) calls to M. Kohart re: same (.4) call with M. Kohart and Debtors re: same (.4) | 1.30 Hrs |
| 08/16/12 | SAK | [B600-] Conferences (x2) with T. Snow re status of preparation of revised discovery log | 0.40 Hrs |
| 08/16/12 | SAK | [B600-] Telephone conference with M. Curran re discovery issues | 0.10 Hrs |
| 08/16/12 | TMS | [B600-] Organization and bates labeling of M. Rexroad documents | 0.30 Hrs |
| 08/16/12 | TMS | [B600-] Organization and bates labeling of M. Phillips documents | 0.30 Hrs |
| 08/16/12 | TMS | [B600-] Organization and bates labeling of M. Green documents | 0.30 Hrs |
| 08/16/12 | TMS | [B600-] Organization of discovery (.2) and telephone conference with M. Curran regarding same (.1) | 0.30 Hrs |
| 08/16/12 | MSC | [B600-] Continued review of documents from LTD participants for significant language for use in litigation strategy and potential causes of action | 0.50 Hrs |
| 08/16/12 | RXZ | [B600-] Interview potential consultants and expert witnesses re: █████ ████████ | 1.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/16/12 | RXZ | [B600-] Analyze issues related to discovery (timing, work allocation, coordination of discovery responses from committee members) and and e-mails to EG team members re: same | 1.40 Hrs |
| 08/16/12 | RXZ | [B600-] E-mails to and from M. Fleming (.4) M. Kohart (.3) and calls to Debtors (.3) re: expert discovery reponse inquiry from Debtors | 1.00 Hrs |
| 08/16/12 | RXZ | [B600-] Calls and e-mails re: expert witnesses/consultants and interview and conflict investigation of same | 1.60 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label documents from M. Cullen documents | 0.30 Hrs |
| 08/17/12 | JXS | [B600-] Analyze Nortel reply to LTD response to motion to file LTD partipants service list under seal | 0.20 Hrs |
| 08/17/12 | RXZ | [B600-] Analyze Objections By Debtors To Discovery Requests of Retirees (.2) and forward with comments to EG litigation team (.2) | 0.40 Hrs |
| 08/17/12 | SAK | [B600-] Review letter from Debtors re discovery issues related to Motion to Terminate and objections re same (.2); telephone conference with R. Zahralddin and D. Abbott (.2) | 0.40 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label M. Thompson documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates labeling of J. Mercer documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates labeling of additional documents of S. Gennett | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label additional information from J. Rossi | 0.30 Hrs |
| 08/17/12 | AXL | [B600-] E-mail to LTD Committee re:Debtors' reply to motion filed 8/17/12 | 0.50 Hrs |
| 08/17/12 | DHS | [B600-] Work on conferring with insurance/ERISA expert relating to potential legal theories for obtaining recovery in contested proceeding for LTD participants | 0.40 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label M. Janis documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label L. Purdum documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label M. Stutts documents (.3); batel label documents to be produced pursuant to subpoena (.1) | 0.40 Hrs |
| 08/17/12 | MSC | [B600-] Assist with coordination of LTD Committee's response to Debtors' Request for Production of Documents | 0.80 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label M. Alms documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label N. Wilson documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label P. Mariotti documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organization and bates label P. Morrison documents (.3) and bates label documents to be produced pursuant to subpoena (.1) | 0.40 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label P. Lawrence documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label R. Brown documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label R. Carlsen documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label S. Gennett documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label V. Wilson documents | 0.30 Hrs |
| 08/17/12 | TMS | [B600-] Organize and bates label W. Johnson documents | 0.30 Hrs |
| 08/17/12 | MEK | [B600-] Complete document review for discovery deadline relating to LTD responses | 1.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 08/17/12 | TMS | [B600-] Numerous emails to/from M. Curran and M. Kohart regarding document production | 0.30 Hrs |
|---|---|---|---|
| 08/17/12 | TMS | [B600-] Redact and metadata discovery documents | 7.10 Hrs |
| 08/19/12 | MSC | [B600-] Review and analyze additional documents provided by LTD Committee member D. Jones | 0.40 Hrs |
| 08/20/12 | AXL | [B600-] Review e-mails and instructions from M. Curran re: Discovery Responses | 0.40 Hrs |
| 08/20/12 | SAK | [B600-] Instructions to A. Lyles re scheduling order issues | 0.10 Hrs |
| 08/20/12 | AXL | [B600-] Prepare Notice of Services to be filed with Court regarding discovery (.6); prepare for filing and file Notice of Service re: LTD Committees Response to Debtors' First Set of Requests For Production of Documents and file Notice Of Service Response to Debtors' First Set of Requests for Production of Documents (.5); execute service to all parties listed (2.3) | 3.40 Hrs |
| 08/20/12 | MMW | [B600-] Analysis of case theory and strategy with M. Curran | 0.30 Hrs |
| 08/20/12 | SAK | [B600-] Telephone conferences with M. Kohart and M. Curran re discovery production | 0.30 Hrs |
| 08/20/12 | MEK | [B600-] Finalize discovery responses in accordance with Court Order (2.8) and prepare privilege log (2.6) | 5.40 Hrs |
| 08/20/12 | MSC | [B600-] Finalize and prepare for serving LTD Committee's response to the Debtors' First Request for Production of Documents and First set of Interrogatories and coordinate response to document production | 2.30 Hrs |
| 08/20/12 | MSC | [B600-] Prepare communication to potential expert witness | 0.10 Hrs |
| 08/20/12 | MSC | [B600-] Analyzed documents produced by LTD Committee member D. Jones for information and/or evidence relating to LTD Committee's legal claims in opposition to Debtors' Motion to Terminate LTD benefits | 1.00 Hrs |
| 08/20/12 | SAK | [B600-] Instructions to A. Lyles re preparation of Notices of Service regarding discovery responses, and related issues | 0.40 Hrs |
| 08/21/12 | SAK | [B600-] Analyze email from M. Curran re discovery | 0.10 Hrs |
| 08/21/12 | SAK | [B600-] Analyze US LTD Employees' Objection to Scheduling Order | 0.10 Hrs |
| 08/21/12 | RXZ | [B600-] E-mails to and from litigation team re: discovery responses | 0.40 Hrs |
| 08/21/12 | SAK | [B600-] Conference with D. Cupingood re discovery issues | 0.20 Hrs |
| 08/21/12 | RXZ | [B600-] E-mails to the Committee re: litigation fact discovery responses | 0.20 Hrs |
| 08/21/12 | RXZ | [B600-] Instructions and e-mails to A. Lyles re: communications with committee and EG litigation team to update them on discovery | 0.30 Hrs |
| 08/21/12 | MEK | [B600-] Participate in conference call with potential expert | 1.30 Hrs |
| 08/21/12 | MEK | [B600-] Prepare for call with potential expert regarding consulting or testifying services in LTD litigation | 0.80 Hrs |
| 08/21/12 | MEK | [B600-] Discuss with committee members their productions of documents | 1.10 Hrs |
| 08/21/12 | MSC | [B600-] Telephone conference call with potential expert witness | 1.00 Hrs |
| 08/21/12 | RXZ | [B600-] E-mail from W. Johnson re: Plan documents and analyze same (.4); related follow up with M. Curran (.2) | 0.60 Hrs |
| 08/21/12 | RXZ | [B600-] Analyze e-mails to and from M. Curran and D. David (.2) re: ███████████████████ related analysis and follow up with M.Curran (.5) | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/21/12 | RXZ | [B600-] Call with potential consultant/ expert | 0.60 Hrs |
| 08/22/12 | AXL | [B600-] Analyze Scheduling Order and update litigation schedule memo for counsel | 1.00 Hrs |
| 08/23/12 | AXL | [B600-] Conference with M. Curran and H. Dallas re: document produced to Debtors' counsel | 0.20 Hrs |
| 08/23/12 | SAK | [B600-] Conference with R. Zahralddin re expert retention issues (.2); conference and email exchange with J. Stemerman re same (.2) | 0.40 Hrs |
| 08/23/12 | SAK | [B600-] Analyze email from Debtors re current discovery production | 0.10 Hrs |
| 08/23/12 | MSC | [B600-] Prepared email to, and had follow up telephone call with, LTD Committee member D. David regarding concern relating to ██████ | 0.30 Hrs |
| 08/23/12 | MSC | [B600-] Respond to emails from D. Stein of Cleary Gottlieb regarding technical problems with LTD Committee's document production | 0.30 Hrs |
| 08/23/12 | AXL | [B600-] Organization of files received from E. Dunagan re:retiree benefits and retiree benefit insurance | 0.70 Hrs |
| 08/23/12 | AXL | [B600-] Conference with M. Curran and H. Dallas re: technical issues with documents sent to Debtor | 0.10 Hrs |
| 08/23/12 | RXZ | [B600-] Calls and e-mails related to consultants or expert selection, interviews, meetings regarding areas for potential testimony | 0.70 Hrs |
| 08/24/12 | AXL | [B600-] Review and organize discovery documents received from Debtor (.9); call M. Fleming re: corruption error on CD (.1); addressed error message with assistance from IT department (.1) | 1.10 Hrs |
| 08/24/12 | MSC | [B600-] Telephone call with LTD Committee Chairperson, B. Gallagher, regarding severance plan | 0.10 Hrs |
| 08/24/12 | MSC | [B600-] Coordinate and prepare documents for review by potential expert and prepare retention letter to potential expert | 2.40 Hrs |
| 08/24/12 | AXL | [B600-] Review e-mail correspondence sent from M. Curran re: document discovery | 0.10 Hrs |
| 08/24/12 | JXS | [B600-] Analyze supplemental document production; email to R. Zahralddin re: same | 0.10 Hrs |
| 08/24/12 | AXL | [B600-] Prepare timeline of Scheduling Order for R. Zahralddin | 0.60 Hrs |
| 08/27/12 | MSC | [B600-] Telephone conference call with R. Zahralddin and M. Kohart and potential expert | 0.80 Hrs |
| 08/27/12 | MSC | [B600-] Telephone call with R. Zahralddin regarding administrative issues relating to expert and in preparation for LTD Committee call | 0.30 Hrs |
| 08/27/12 | RXZ | [B600-] Call with consultant, Mary Kohart and M. Curran re: expert issues | 1.20 Hrs |
| 08/27/12 | SAK | [B600-] Telephone conference with R. Zahralddin re discovery issues; instructions to T. Snow re same | 0.20 Hrs |
| 08/27/12 | TMS | [B600-] Emails from M. Curran and potential expert regarding retention letter | 0.10 Hrs |
| 08/27/12 | TMS | [B600-] Conferences with S. Kinsella and R. Zahralddin regarding list of LTD members (.1); review and update list of LTD members who have signed agreements and instructions to A. Lyles regarding same (.8) | 0.90 Hrs |
| 08/27/12 | TMS | [B600-] Email from S. Kinsella regarding conference call with potential expert and email to Committee professionals regarding same | 0.10 Hrs |
| 08/27/12 | TMS | [B600-] Review numerous emails to/from Debtors regarding discovery responses and objections | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 08/27/12 | MSC | [B600-] Prepare email communication to R. Zahralddin identifying open issues relating to litigation | 0.10 Hrs |
| 08/27/12 | MSC | [B600-] Prepare email communications to paralegals T. Snow and A. Lyles regarding response to Debtors' identification of technical issues relating to LTD Committee's document production and coordination of production of additional documents received from LTD Committee member | 0.20 Hrs |
| 08/27/12 | MSC | [B600-] Review and analyze documents provided by LTD Committee member D. Jones | 0.90 Hrs |
| 08/27/12 | MEK | [B600-] Participate in conference call with expert (.8); and discuss strategy with co-counsel (.7) | 1.50 Hrs |
| 08/28/12 | RXZ | [B600-] Calls to and from Cleary re: discovery issues | 0.40 Hrs |
| 08/28/12 | SAK | [B600-] Analyze draft of Amended Scheduling Order; email exchanges with co-counsel re same | 0.20 Hrs |
| 08/28/12 | RXZ | [B600-] Analyze draft order proposed by the Debtors amending the scheduling order and establishing procedures to share certain non-confidential discovery materials with individual LTDs (.5) calls and e-mails with M. Kohart (.4) and M. Curran (.3) | 1.20 Hrs |
| 08/28/12 | RXZ | [B600-] Analyze e-mails from Debtors re: draft order amending the scheduling order and establishing procedures to share certain non-confidential discovery materials with individual LTDs | 0.40 Hrs |
| 08/28/12 | RXZ | [B600-] Calls to S. Kinsella (.2) M. Curran (.2) and M. Kohart (.3) re: e-mails from Debtors re: draft order amending the scheduling order and establishing procedures to share certain non-confidential discovery materials with individual LTD members | 0.70 Hrs |
| 08/28/12 | RXZ | [B600-] E-mails from Debtors re: updates to procedures related to updated scheduling order and discovery procedure for individual LTD members | 0.30 Hrs |
| 08/28/12 | RXZ | [B600-] Calls to and from L. Schweitzer re: updates to procedures related to updated scheduling order and discovery procedure for individual LTDers | 0.40 Hrs |
| 08/29/12 | TMS | [B600-] Conference with M. Curran regarding 8-23-12 discovery and discovery log | 0.20 Hrs |
| 08/29/12 | RXZ | [B600-] Calls and e-mails re: new trial schedule with A. Cordo and W. Taylor (.6) calls and e-mails with N. Berger re: same (.2) calls and e-mails with M. Curran and M. Kohart re: same (.5) | 1.30 Hrs |
| 08/29/12 | TMS | [B600-] Emails from M. Fleming regarding 8-23-12 discovery | 0.10 Hrs |
| 08/29/12 | TMS | [B600-] Email from D. Stein regarding 8-23-12 discovery issues and conference with M. Curran regarding same | 0.10 Hrs |
| 08/29/12 | MSC | [B600-] Review and analyze documents produced by Debtors on August 23, 2012 in response to LTD Committee's Request for Production of Documents | 3.00 Hrs |
| 08/29/12 | MSC | [B600-] Telephone call with T. Snow regarding technical problems in LTD Committee's document production in response to communication from Debtors' counsel identifying problems | 0.20 Hrs |
| 08/29/12 | AXL | [B600-] Create and edit chart re: Scheduling Order | 0.50 Hrs |
| 08/30/12 | MEK | [B600-] Review M. Curran email regarding discovery (.2); prepare for expert meeting in Wilmington (2.2) | 2.40 Hrs |
| 08/30/12 | AXL | [B600-] Bates label discovery documents | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 08/30/12 | TMS | [B600-] Continued organization of discovery files | 0.80 Hrs |
|---|---|---|---|
| 08/31/12 | AXL | [B600-] Email communication re: Amended Scheduling Order to all participants | 0.10 Hrs |
| 08/31/12 | HRD | [B600-] Instructions from R. Zahralddin re J. Rossi objection to the Debtors' motion to terminate LTD benefits (.1); forward same to Committee with comments (.1) | 0.20 Hrs |
| 08/31/12 | HRD | [B600-] Instructions from R. Zahralddin re Amended Scheduling Order (.2); forward same to Committee with comments (.1) | 0.60 Hrs |
| 08/31/12 | HRD | [B600-] Instructions from R. Zahralddin re Objection to Scheduling Order (.2); forward same to Committee with comments (.1) | 0.30 Hrs |
| 08/31/12 | HRD | [B600-] Instructions from R. Zahralddin re response to request for production (.2); forward same to Committee with comments (.2) | 0.40 Hrs |
| 08/31/12 | HRD | [B600-] Instructions from R. Zahralddin re Debtors' interrogatories (.1); forward same to Committee with comments (.1) | 0.20 Hrs |
| 08/31/12 | SAK | [B600-] Conference with expert and co-counsel for litigation preparation | 3.80 Hrs |
| 08/31/12 | SAK | [B600-] Analyze Amended Scheduling Order | 0.10 Hrs |
| 08/31/12 | TMS | [B600-] Assist in meeting with potential expert | 1.00 Hrs |
| 08/31/12 | MSC | [B600-] Attend working session in Wilmington office with expert witness | 4.50 Hrs |
| 08/31/12 | MEK | [B600-] Conference with potential expert re facts of the case, relevant documents and discuss analysis to date on case and potential preparation of an expert report | 4.30 Hrs |
| 08/31/12 | MEK | [B600-] Discuss evidentiary issues with co-counsel | 1.20 Hrs |
| 08/31/12 | RXZ | [B600-] Case strategy meeting with litigation team (1.0) and with consultant and potential expert (4.3) | 6.00 Hrs |
| 08/31/12 | DHS | [B600-] Attend meeting with expert regarding contents of report and scope of opinion for possible hearing related to termination of plan and benefits | 4.50 Hrs |
| 08/31/12 | AXL | [B600-] Instructions from R. Zahralddin re: Debtors Motion For Entry of An Order (A) Establishing Discovery Procedures in Connection with Debtors Motion to Terminate (.1); forward to committee with comments (.1) | 0.20 Hrs |

|  | Totals | | 229.50 Hrs | $89,526.50 |
|---|---|---|---|---|
|  | Litigation Totals | | 229.50 Hrs | $89,526.50 |
|  |  | TOTAL LEGAL SERVICES | | $153,994.00 |

**LEGAL SERVICES SUMMARY**

| Dallas, Heidi R | 14.50 Hrs | 200/hr | $2,900.00 |
|---|---|---|---|
| Lyles, Aurelia X | 34.40 Hrs | 225/hr | $7,740.00 |
| Snow, Theresa M | 62.50 Hrs | 225/hr | $14,062.50 |
| WEBER, MELISSA MURPHY | 0.30 Hrs | 250/hr | $75.00 |
| SIMON, DEBBIE H. | 15.90 Hrs | 260/hr | $4,134.00 |
| CURRAN, MARGARET S. | 50.90 Hrs | 275/hr | $13,997.50 |
| Kaiser, Jeffrey D. | 19.30 Hrs | 375/hr | $7,237.50 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Stemerman, Jonathan M. | 14.50 Hrs | 375/hr | $5,437.50 |
| Kinsella, Shelley A. | 47.10 Hrs | 420/hr | $19,782.00 |
| Kohart, Mary E. | 49.20 Hrs | 460/hr | $22,632.00 |
| SIEDZIKOWSKI, Henry F. | 1.40 Hrs | 565/hr | $791.00 |
| Zahralddin-Aravena, Rafael X. | 90.50 Hrs | 610/hr | $55,205.00 |
| | 400.50 Hrs | | $153,994.00 |

**Reimbursement for out of pocket expenses**

COMPUTERIZED LEGAL RESEARCH

| | | |
|---|---|---|
| 08/10/12 | [] WEST GROUP PAYMENT CTR (WESTLAW)---INV #825445251 DTD 08/01/12: WESTLAW LEGAL RESEARCH FOR THE PERIOD: JUL 01, 2012 - JUL 31, 2012 | 5.22 |
| | | $5.22 |

COPYING

| | | |
|---|---|---|
| 08/08/12 | [] Device Cost | 7.50 |
| 08/08/12 | [] Device Cost | 45.10 |
| 08/10/12 | [] Device Cost | 62.90 |
| 08/13/12 | [] Device Cost | 15.20 |
| 08/14/12 | [] Device Cost | 0.30 |
| 08/14/12 | [] Device Cost | 8.80 |
| 08/14/12 | [] Device Cost | 91.00 |
| 08/14/12 | [] Device Cost | 18.40 |
| 08/17/12 | [] Device Cost | 86.50 |
| 08/20/12 | [] Device Cost | 1.80 |
| 08/20/12 | [] Device Cost | 1.80 |
| 08/29/12 | [] Device Cost | 28.00 |
| 08/29/12 | [] Device Cost | 35.20 |
| 08/29/12 | [] Device Cost | 59.20 |
| 08/30/12 | [] Device Cost | 28.60 |
| 08/31/12 | [] Device Cost | 3.00 |
| | | $493.30 |

DELIVERY/COURIER SERVICE

| | | |
|---|---|---|
| 08/08/12 | [] RELIABLE WILMINGTON---INV #WL035297 DTD 07/31/12: PROFESSIONAL SERVICE PERIOD: 07/16-07/31/12 : 4 HD ON 7/25/12: 4 HD ON 7/25/12 FOR SAK | 30.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 08/20/12 | [] RELIABLE WILMINGTON---INV #WL035566 DTD 08/16/12: PROFESSIONAL SERVICE PERIOD: 08/01/12-08/15/12: MNAT ON 8/6/12 FOR RXZ | 7.50 | |
|---|---|---|---|
| | | | $37.50 |

**PARKING**

| 08/02/12 | [] MSC---INV #07/19/12 MSC DTD 07/23/12 EXPENSE VOUCHER PARKING & EXTRA TRAIN FARE FOR MEETING ON 07/19/12 IN NEW YORK AND TELEPHONE CHARGES | 27.00 | |
|---|---|---|---|
| | | | $27.00 |

**POSTAGE**

| 08/15/12 | [] Postage | 202.00 | |
|---|---|---|---|
| 08/17/12 | [] Postage | 202.00 | |
| | | | $404.00 |

**POSTAGE**

| 08/20/12 | [] RELIABLE WILMINGTON---INV #WL035566 DTD 08/16/12: PROFESSIONAL SERVICE PERIOD: 08/01/12-08/15/12: 4 HD 4 MAIL ON 8/8/12 FOR SAK | 35.20 | |
|---|---|---|---|
| | | | $35.20 |

**POSTAGE**

| 08/20/12 | [] Postage | 0.45 | |
|---|---|---|---|
| | | | $0.45 |

**TAXI**

| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: CARMELLIMOPASS - CHAGED GROUND TRANSPORTATION 07/18 - DIANNA IRISH (RXZ) | 40.10 | |
|---|---|---|---|
| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: CARAMELLIMOPASS - CHANGED GROUND TRANSPORTATION 07/20 - DIANNA IRISH (RXZ) | 46.10 | |
| | | | $86.20 |

**TELEPHONE**

| 08/02/12 | [] MSC---INV #07/19/12 MSC DTD 07/23/12 EXPENSE VOUCHER PARKING & EXTRA TRAIN FARE FOR MEETING ON 07/19/12 IN NEW YORK AND TELEPHONE CHARGES | 96.98 | |
|---|---|---|---|
| | | | $96.98 |

**TRANSCRIPTS / VIDEO TAPES**

| 08/29/12 | [] DIAZ DATA SERVICES, LLC---INV #9341 DTD 08/17/12 TRANSCRIPT TAKEN IB 07/11/12 HEARING | 238.50 | |
|---|---|---|---|

(Nortel) Official Committee of Long Term Disability Plan Participants

$238.50

## TRAVEL - AIRLINE

| | | |
|---|---|---|
| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: AMERICAN AIRLINES---REFUND - CANCELLED RALEIGH/DURHAM, NY, RALEIGH/DURHAM 07/18-07/20 - WENDY MANN BOSWELL (RXZ) | -246.60 |
| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: US AIRWAYS---REFUND - CANCELLED DALLAS TX, CHARLOTTE, NY, DALLAS TX 07/18 - MICHAEL STUTTS (RXZ) | -569.20 |
| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: US AIRWAYS---DALLAS TX, CHARLOTTE, NY, DALLAS TX 07/18-07/20 - BARBARA GALLAGHER (RXZ) | -530.20 |
| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: STAR TRAVEL - TRAVEL AGENCY FEE RE: NY PENN ON 07/19 MSC | 20.00 |

-$1,326.00

## TRAVEL - RAILROAD

| | | |
|---|---|---|
| 08/02/12 | [] MSC---INV #07/19/12 MSC DTD 07/23/12 EXPENSE VOUCHER PARKING & EXTRA TRAIN FARE FOR MEETING ON 07/19/12 IN NEW YORK AND TELEPHONE CHARGES | 25.00 |
| 08/22/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #08/09/12 DTD 08/09/12 MONTHLY EXPENSES: AMTRAK - NEW YORK PENN, PA ON 07/19/12 MSC | 182.00 |

$207.00

Total Reimbursement for out of pocket expenses $305.35

TOTAL THIS BILL $154,299.35

GRAND TOTAL DUE $154,299.35

(Nortel) Official Committee of Long Term Disability Plan Participants

### Task Billing Summary Page

Re:  In re Nortel 09-10138(KG)

|  | Current Bill |
|---|---|
| Case Administration | |
|  | $385.00 |
| Subtotals | $385.00 |
| Meetings of and Communications with Creditors | |
|  | $21,197.00 |
| Subtotals | $21,197.00 |
| EG Retention | |
|  | $3,772.50 |
| Subtotals | $3,772.50 |
| Employment & Retention Application Other | |
|  | $1,814.00 |
| Subtotals | $1,814.00 |
| EG Fee Applications | |
|  | $11,647.00 |
| Subtotals | $11,647.00 |
| Fee Objections EGS | |
|  | $129.00 |
| Subtotals | $129.00 |
| Fee Applications and Invoices - Other | |
|  | $963.00 |
| Subtotals | $963.00 |
| Non-Working Travel | |
|  | $1,753.50 |
| Subtotals | $1,753.50 |
| Business Operations | |
|  | $167.00 |
| Subtotals | $167.00 |
| Employee Benefits/Pensions | |
|  | $16,468.00 |
| Subtotals | $16,468.00 |
| Court Hearings | |

(Nortel) Official Committee of Long Term Disability Plan Participants

|  |  |  |
|---|---|---|
|  |  | $6,171.50 |
| Subtotals |  | $6,171.50 |

Litigation

|  |  |  |
|---|---|---|
|  |  | $89,526.50 |
| Subtotals |  | $89,526.50 |
|  | Totals | $153,994.00 |

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.
**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***