# EXHIBIT A



**McCARTER**
**&ENGLISH**
ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel  973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Electronic Payment Instructions
Account Name:  McCarter & English, LLP
Account Number: 2020080016953
Financial Institution:  Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33  (International payments)
Please reference Invoice Number

November 16, 2012
Invoice 7820222

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


**TOTAL FEES**.................................................................... $249,572.25
**TOTAL DISBURSEMENTS**....................................................    2,665.49

**TOTAL DUE THIS INVOICE** ........................................ $252,237.74

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**      $435,873.99

**TOTAL AMOUNT DUE AS OF THIS INVOICE**          $688,111.73


Please include this page with your remittance. Thank you.



# McCARTER & ENGLISH
## ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel  973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Electronic Payment  Instructions
Account Name:  McCarter & English, LLP
Account Number: 202080016953
Financial Institution:  Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33  (International payments)
Please reference Invoice Number

Page 1
November 16, 2012
Invoice 7820222

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801



**TOTAL FEES**................................................................. $249,572.25
**TOTAL DISBURSEMENTS**.........................................    2,665.49

**TOTAL DUE THIS INVOICE** ....................................... $252,237.74

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**        $435,873.99

**TOTAL AMOUNT DUE AS OF THIS INVOICE**            $688,111.73

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

Professional Services Recorded Through 10/31/2012

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 09/26/12 | PREPARE TWELFTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; | 04990/JFS | 1.10 |
| 09/26/12 | REVISE AND ELECTRONICALLY FILE STATEMENT AND RESERVATION OF RIGHTS IN RESPONSE TO NORTEL US LTD EMPLOYEE'S MOTION COMPELLING DEBTORS TO DISCLOSE CRITICAL RISK/BENEFIT INFORMATION; PREPARE SERVICE OF SAME; | 04990/JFS | 0.80 |
| 10/01/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.10 |
| 10/01/12 | REVIEW OF THE DETAILED EMAIL COMMUNICATION FROM DOUG GREER WITH RESPECT TO COMMENTS RELATING TO THE DISCUSSION REGARDING SETTLEMENT ISSUES AS IT RELATES TO THE ISSUES RAISED BY JOHN ZALAKAR. | 00952/MAD | 0.30 |
| 10/01/12 | LENGTHY CONFERENCE CALL WITH NEIL BERGER, RON WINTERS AND VINCE BODNAR DISCUSSING AT LENGTH VARIOUS ISSUES RELATED TO THE ALLOCATION OF THE SETTLEMENT PROCEEDS AND ISSUES RAISED BY JOHN ZALATOR. | 00952/MAD | 1.40 |
| 10/01/12 | REVIEW OF VARIOUS EMAILS COMMENTING ON THE SETTLEMENT DISCUSSION DOCUMENT REGARDING THE ALLOCATION OF THE SETTLEMENT PROCEEDS AMONG THE RETIREES; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.80 |
| 10/01/12 | REVIEW OF SETTLEMENT ISSUES AND DISCUSSION POINTS PREPARED BY A&M IN RESPONSE TO QUESTIONS RAISED BY RETIREE COMMITTEE MEMBER REGARDING THE ALLOCATION OF THE SETTLEMENT PROCEEDS AND PREPARATION FOR CONFERENCE CALL. | 00952/MAD | 0.50 |
| 10/01/12 | EMAIL MARK DANIELE REGARDING | 03600/JEH | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ESTABLISHMENT OF VEBA, MAIL L. KORNSTEIN, RESEARCH 105/106/501(C)(9). | | |
| 10/01/12 | REVIEW DRAFT DECLARATIONS. | 04841/NMI | 0.60 |
| 10/01/12 | REVIEW/COMMENTS ON CLEARY DRAFT TERM SHEET. | 05237/AFK | 1.00 |
| 10/01/12 | OFFICE DISCUSSION WITH KEVIN BROWN. | 05237/AFK | 0.20 |
| 10/01/12 | CONTINUED PREPARATION AND REVISION OF DECLARATIONS; CONTINUED ANALYSIS (LEGAL AND FACTUAL) OF EXPERT NEEDS; REVIEW DECLARANTS' DOCUMENTS. | 00286/ALN | 3.90 |
| 10/01/12 | EXAMINE AND ANALYZE AGENDA FOR UPCOMING HEARING AND CORRESPOND WITH LEAD COUNSEL RE ISSUES FOR SAME. | 02718/WFT | 0.30 |
| 10/01/12 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS (25+) FILED IN CASE IN ORDER TO KEEP ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | 02718/WFT | 0.80 |
| 10/01/12 | DRAFTING DECLARATION OF RETIREE (.9), ADMINISTRATION OF SAME (.1); DRAFTING DECLARATION OF RETIREE (.9) ADMINISTRATION OF SAME (.1); DRAFTING DECLARATION OF RETIREE (.9) ADMINISTRATION OF SAME (.1); DRAFTING EMAIL TO RETIREE (.2); ANSWERING QUESTIONS RAISED BY ATTORNEY CALLERS (.5); ATTENDING TO ISSUES RELATED TO REASSIGNMENT OF CALLS (.5). | 02323/JMA | 4.20 |
| 10/01/12 | LEGAL RESEARCH REGARDING VEBAS, HRAS AND LONG-TERM CARE BENEFITS. | 03651/KAB | 1.50 |
| 10/01/12 | REVIEW OF FULLY EXECUTED DECLARATION OF RETIREE. | 04537/NEC | 0.20 |
| 10/01/12 | CALL FROM RETIREE. | 04537/NEC | 0.20 |
| 10/01/12 | REVIEW OF DOCUMENTS SUBMITTED BY RETIREE. | 04537/NEC | 0.60 |
| 10/01/12 | CALL FROM RETIREE. | 04537/NEC | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 10/01/12 | DRAFT AND PREPARE OF DECLARATION FOR RETIREE. | 04537/NEC | 0.80 |
| 10/01/12 | CALL FROM RETIREE. | 04537/NEC | 0.20 |
| 10/01/12 | COMMUNICATIONS WITH COUNSEL RE REVIEW OF DECLARATION PRIOR TO SUBMISSION TO RETIREE FOR COMMENT AND REVIEW. | 04537/NEC | 0.20 |
| 10/01/12 | REVIEW OF FULLY EXECUTED DECLARATION FROM RETIREE. | 04537/NEC | 0.20 |
| 10/01/12 | EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (.4); PREPARED FOR AND CONDUCTED PARTIAL PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALLS TO NORTEL RETIREE (.2); CREATED RECORD OF CALLS TO NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED RECORD OF CALLS TO NORTEL RETIREE (.2); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE; LEFT MESSAGE (.2); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.2); CREATED RECORD OF CALL TO NORTEL RETIREE (.2); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR PHONE INTERVIEW WITH NORTEL RETIREE, LEFT MESSAGE (.1). | 04575/B-C | 2.10 |
| 10/01/12 | EMAIL COMMUNICATIONS WITH RETIREE RE STATUS OF DECLARATION. | 03262/CWD | 0.30 |
| 10/01/12 | COMMUNICATION OF TEAM RE STATUS OF RETIREE CALL PROJECT. | 03262/CWD | 0.20 |
| 10/01/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5) | 03698/RJH | 1.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/01/12 | COMMUNICATING WITH M&E ATTORNEYS REGARDING ISSUES RELATED TO RETIREE INTERVIEWS (0.3); PREPARING FOR AND SPEAKING WITH RETIREE (0.5); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); COMMUNICATING WITH RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE  (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.4); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE  (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.8); CREATING RECORD OF CALL WITH RETIREE (0.3); DRAFTING DECLARATION FOR AND SENDING SAME TO RETIREE (1.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 6.00 |
| 10/01/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (.10); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE (.30); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE AND REVISE DECLARATION (.50); PHONE CALL WITH RETIREE (.40); DRAFT DECLARATION FOR RETIREE (.40); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40). | 05172/JAK | 3.00 |
| 10/01/12 | PREPARE DECLARATIONS FOR RETIREE (.8) AND | 04867/CMM | 1.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE (.8). | | |
| 10/01/12 | PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5); CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS (0.1); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS (0.2); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); CREATING RECORD OF MESSAGES LEFT FOR RETIREE (0.1); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.6); CONFERRING WITH RETIREE REGARDING EDITS AND REVISIONS (0.2); CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.1). | 03749/J-R | 2.90 |
| 10/01/12 | REVIEW RECENT DECLARATIONS AND UPDATE TRACKING SPREADSHEET. | 00535/D-B | 1.00 |
| 10/01/12 | REVIEW DOCKET AND CALENDAR OMNIBUS HEARING DATES; CONFER WITH COMMITTEE CO-COUNSEL REGARDING SAME; CONFER WITH DEBTORS COUNSEL REGARDING FILING DATES FOR QUARTERLY FEE APPLICATIONS. | 04990/JFS | 0.60 |
| 10/02/12 | REVIEWING DECLARATIONS (3.1); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.8); CONFERRING WITH TEAM (.3). | 01584/LAC | 4.20 |
| 10/02/12 | OFFICE CONSIDERATION OF LEGAL ISSUES REGARDING WHETHER LONG TERM CARE BENEFITS CAN BE PROVIDED THROUGH THE VEBA AND THE HRAS ESTABLISHED UNDER THE VEBA AND THE TAX IMPLICATIONS OF THE SAME. | 00952/MAD | 0.50 |
| 10/02/12 | CONFERENCE CALL WITH NEIL BERGER DISCUSSING OUTSTANDING ISSUES RELATED TO THE VEBA AS IT RELATES TO THE SETTLEMENT. | 00952/MAD | 0.30 |
| 10/02/12 | CONSIDERATION OF LEGAL ISSUES REGARDING RETIREE SETTLEMENT ISSUES; REVIEW OF THE | 00952/MAD | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DETAILED SPREADSHEET PREPARED BY VINCE BODNAR IN CONNECTION WITH THE SAME. | | |
| 10/02/12 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER REGARDING CLEARY'S QUESTION WITH RESPECT TO THE ADVANCE TIMING NEEDED FOR THE LLC VEBA GOING LIVE AND LOGISTICS AND COST ISSUES WITH RESPECT TO THE VEBA AND WHETHER IT CAN PROVIDE LTC BENEFITS WITHOUT CAUSING ADVERSE TAX CONSEQUENCES; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.80 |
| 10/02/12 | COMMUNICATING WITH NEIL BERGER FORWARDING COMMENTS TO THE A&M ISSUES AND TOPICS REGARDING THE SETTLEMENT PROCEEDS. | 00952/MAD | 0.30 |
| 10/02/12 | PREPARE RULING REQUEST. | 03600/JEH | 0.50 |
| 10/02/12 | OFFICE DISCUSSION WITH MARK DANIELE. | 05237/AFK | 0.60 |
| 10/02/12 | REVIEW/COMMENT ON TERM SHEET. | 05237/AFK | 0.90 |
| 10/02/12 | CONFERENCE CALL WITH MARK DANIELE AND NEIL BERGER. | 05237/AFK | 1.00 |
| 10/02/12 | CORRESPOND WITH MR BERGER CONFIRMING DETAILS FOR HEARING TOMORROW WITH JUDGE GROSS. | 02718/WFT | 0.30 |
| 10/02/12 | FURTHER AND CONTINUED CORRESPONDENCE WITH LEAD COUNSEL RE ISSUES FOR COURT HEARING TOMORROW. | 02718/WFT | 0.30 |
| 10/02/12 | PREPARE FOR AND CONDUCT RETIREE INTERVIEW AND DECLARATION FOR SAME. | 02718/WFT | 1.00 |
| 10/02/12 | CORRESPOND WITH LEAD COUNSEL ON THE STATUS OF PAYMENTS TO COMMITTEE MEMBER FOR THE REIMBURSEMENT OF THEIR COMMITTEE EXPENSES. | 02718/WFT | 0.30 |
| 10/02/12 | CORRESPOND WITH LEAD COUNSEL RE ISSUES FOR COURT HEARING TOMORROW. | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| 10/02/12 | OFFICE CONFERENCE REGARDING LONG-TERM CARE BENEFITS PROVIDED THROUGH VEBA AND HRAS. | 03651/KAB | 0.50 |
| 10/02/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 10/02/12 | COMMUNICATIONS WITH COUNSEL RE REVIEW OF DECLARATION. | 04537/NEC | 0.20 |
| 10/02/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.70 |
| 10/02/12 | CREATE RECORD OF CALL AND TRANSCRIPTION OF INTERVIEW, | 04537/NEC | 0.40 |
| 10/02/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.20 |
| 10/02/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.10 |
| 10/02/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 10/02/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 10/02/12 | PREPARE FOR AND CALL WITH RETIREE. | 04537/NEC | 0.70 |
| 10/02/12 | CREATE RECORD OF CALL AND TRANSCRIPTION OF INTERVIEW. | 04537/NEC | 0.40 |
| 10/02/12 | PREPARATION OF DECLARATION FOR RETIREE FOR SUBMISSION, REVIEW AND COMMENT. | 04537/NEC | 0.80 |
| 10/02/12 | COMMUNICATIONS WITH RETIREE. | 04537/NEC | 0.10 |
| 10/02/12 | PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.6); COMMENCED DRAFTING OF DECLARATION FOR NORTEL RETIREE (1.0); EMAIL COMMUNICATIONS WITH NORTEL RETIREE REGARDING NORTEL DOCUMENTS (.1); EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.3); PREPARED FOR AND CONDUCTED PHONE INTERVIEW WITH NORTEL RETIREE (.4); COMMENCED DRAFTING OF DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (1.0); | 04575/B-C | 3.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/02/12 | DRAFTED DAILY CALL SUMMARY AND FORWARDED SAME TO COUNSEL. | 04575/B-C | 0.10 |
| 10/02/12 | FILED COMMUNICATIONS WITH RETIREE PURSUANT TO PROTOCOL. | 03262/CWD | 0.20 |
| 10/02/12 | TELEPHONE CALLS TO RETIREES (.2), (.2), (.2), (.2), (.2), (.2), (.2), (.2), (.2); FOLLOW-UP CALLS TO RETIREES (.2), (.2), (.2), (.2), (.2), (.2), (.2), (.2), (.2); TELEPHONE CALL WITH RETIREE AND AGREEMENT TO PROVIDE DOCUMENTS AND DECLARATION (.8); ATTENTION TO ADMINISTRATIVE WORK RE RETIREE CALLS (.9). | 05130/CMG | 2.30 |
| 10/02/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (1.3); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); REVISING AND EDITING DECLARATION FOR RETIREE (0.2); REVISING AND EDITING DECLARATION FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); PREPARING RECORD OF CALL AND CORRESPONDENCE (0.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.9) | 03698/RJH | 7.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/02/12 | COMMUNICATING WITH L. CHIAFULLO REGARDING DRAFT DECLARATIONS AND RETIREES TO BE CONTACTED ON BEHALF OF ANOTHER M&E ATTORNEY (0.2); REVIEW OF INTERVIEW NOTES AND DECLARATION MATERIALS FOR ANOTHER M&E ATTORNEY (0.7); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); PREPARING FOR CALL AND INTERVIEWING RETIREE (0.7); CREATING RECORD OF CALL WITH RETIREE (0.3); DRAFTING DECLARATION FOR RETIREE (0.9); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 5.00 |
| 10/02/12 | PHONE CALL WITH RETIREE (.10); PHONE CALL WITH RETIREE (.40); MAKE NOTES ON PHONE CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIRE (.40); DISCUSS DECLARATION OF RETIREE WITH LAC (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.10); PHONE CALL WITH RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.60); PREPARE DECLARATION FOR RETIREE (.40). | 05172/JAK | 3.10 |
| 10/02/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.8); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (1.0); DRAFT CORRESPONDENCE TO NORTEL RETIREE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE | 03156/MSK | 6.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.4); | | |
| 10/02/12 | FINALIZING SIGNED DECLARATION OF RETIREE (0.2); FINALIZING SIGNED DECLARATION OF RETIREE (0.2); PREPARING DRAFT DECLARATION FOR RETIREE (0.5); FINALIZING SIGNED DECLARATION FOR RETIREE (0.2); PREPARING DRAFT DECLARATION FOR RETIREE (0.5). | 03749/J-R | 1.60 |
| 10/02/12 | COMMUNICATE WITH RETIREE REGARDING DECLARATION AND EXHIBITS. | 03648/VDR | 0.60 |
| 10/02/12 | REVIEW OF MATERIALS PROVIDED BY RETIREE ND FILING OF DECLARATION (0.5); RETURN CALL TO RETIREES. | 02153/DAT | 0.80 |
| 10/02/12 | ATTEND TO ADDITIONAL ASSIGNMENTS FOR M&E CALL TEAM MEMBERS. | 00535/D-B | 0.50 |
| 10/02/12 | PREPARE TELEPHONIC APPEARANCES FOR COUNSEL REGARDING OCTOBER 3, 2012 HEARING. | 04990/JFS | 0.50 |
| 10/02/12 | ASSIST WITH PREPARATION OF OCTOBER 3, 3012 HEARING. | 04990/JFS | 0.60 |
| 10/03/12 | REVIEWING DECLARATIONS (.7); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY. | 01584/LAC | 1.30 |
| 10/03/12 | CONFERRING WITH NEIL BERGER WITH RESPECT TO THE STATUS OF DISCUSSIONS WITH CLEARY REGARDING EXTENDING PLAN TERMINATION DATE AND COMMITTEE MEETING. | 00952/MAD | 0.30 |
| 10/03/12 | TELEPHONE CALL TO KB REGARDING VEBA STRUCTURE. | 03600/JEH | 0.25 |
| 10/03/12 | PREPARE PLR FACTS AND ANALYSIS, TELEPHONE CALL AND EMAIL TO KB, L. KORNSTEIN. | 03600/JEH | 1.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/03/12 | FURTHER REVIEW OF RETIREE DECLARATIONS; REVIEW RETIREE DOCUMENTS TO ANALYZE DECLARANT STATEMENTS AND NOTES. | 00286/ALN | 4.80 |
| 10/03/12 | EXAMINE AND ANALYZE THE MOTION OF THE LTD EMPLOYEES TO COMPEL INFORMATION IN PREPARATION FOR HEARING ON SAME TODAY. | 02718/WFT | 0.50 |
| 10/03/12 | ATTEND HEARING WITH LEAD COUNSEL ON THE LTD EMPLOYEES TO COMPEL INFORMATION. | 02718/WFT | 1.50 |
| 10/03/12 | EXAMINE AND ANALYZE THE AGENDA FOR HEARING ON THE LTD EMPLOYEES TO COMPEL INFORMATION TODAY. | 02718/WFT | 0.30 |
| 10/03/12 | EXAMINE AND ANALYZE THE RETIREES COMMITTEE'S OBJECTION TO THE MOTION OF THE LTD EMPLOYEES TO COMPEL INFORMATION IN PREPARATION FOR HEARING ON SAME TODAY. | 02718/WFT | 0.50 |
| 10/03/12 | EXAMINE AND ANALYZE THE DEBTORS OBJECTION TO THE MOTION OF THE LTD EMPLOYEES TO COMPEL INFORMATION IN PREPARATION FOR HEARING ON SAME TODAY. | 02718/WFT | 0.50 |
| 10/03/12 | DISCUSSIONS WITH D. BROWN REGARDING DECLARATION EXHIBITS (.2); TELECONFERENCE WITH RETIREE (.6) AND EMAIL TO RETIREE (.1); ATTEMPTING TO CONTACT RETIREE AND DISCUSSION WITH SPOUSE (.2); REVISING DECLARATION FOR RETIREE AND DRAFTING EMAIL TO RETIREE WITH SAME (.7); FINALIZING DECLARATION OF RETIREE AND SENDING BY EMAIL (.4); PREPARING RECORD OF SAME (.1); FINALIZING DECLARATION OF RETIREE AND SENDING BY EMAIL (4); PREPARING RECORD OF SAME (.1); FINALIZING DECLARATION OF RETIREE AND SENDING BY EMAIL (.4); PREPARING RECORD OF SAME (.1); PREPARING DECLARATION OF RETIREE AND SENDING BY EMAIL (.7); PREPARING RECORD OF SAME (.1); PREPARING DECLARATION OF RETIREE AND SENDING BY EMAIL (.7); PREPARING RECORD OF SAME (.1). | 02323/JMA | 4.90 |
| 10/03/12 | CORRESPONDENCE RE OUTCOME OF HEARING RE LTD EMPLOYEES MOTION COMPELLING | 03706/KRB | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DEBTORS TO DISCLOSE CRITICAL RISK/BENEFIT INFORMATION. | | |
| 10/03/12 | CREATE RECORD OF CALL AND TRANSCRIPTION OF INFORMATION OBTAINED IN CALL. | 04537/NEC | 0.40 |
| 10/03/12 | COMMUNICATIONS WITH RETIREE RE REVIEW OF DECLARATION. | 04537/NEC | 0.30 |
| 10/03/12 | COMMUNICATIONS WITH COUNSEL RE REVIEW OF DECLARATION. | 04537/NEC | 0.20 |
| 10/03/12 | COMMUNICATION FROM RETIREE. | 04537/NEC | 0.20 |
| 10/03/12 | COMMUNICATIONS WITH COUNSEL RE DECLARATION REVIEW. | 04537/NEC | 0.20 |
| 10/03/12 | COMMUNICATIONS WITH RETIREE RE REVIEW OF DECLARATION. | 04537/NEC | 0.30 |
| 10/03/12 | PREPARE DECLARATION FOR COUNSEL AND RETIREE TO REVIEW FOR COMMENT AND EDITS | 04537/NEC | 0.90 |
| 10/03/12 | PREPARE FOR AND CALL INTERVIEW WITH RETIREE. | 04537/NEC | 0.70 |
| 10/03/12 | PREPARE AND DRAFT DECLARATION FOR RETIREE TO REVIEW AND EDIT. | 04537/NEC | 0.90 |
| 10/03/12 | COMMUNICATIONS TO COUNSEL REGARDING DRAFT DECLARATIONS AND FINAL EDITS. | 04575/B-C | 0.10 |
| 10/03/12 | COMMUNICATIONS WITH MICHELE HOLMES REGARDING PREPARATION OF LETTER FOR NORTEL RETIREE FOR PURPOSES OF OBTAINING SIGNED ORIGINAL DECLARATION. | 04575/B-C | 0.10 |
| 10/03/12 | COMMUNICATIONS WITH NORTEL RETIREE REGARDING OBTAINING SIGNED ORIGINAL DECLARATION (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); PREPARED FOR AND ATTEMPTED PHONE INTERVIEW WITH NORTEL RETIREE (.1); CREATED A RECORD OF CALL TO NORTEL RETIREE (.2). | 04575/B-C | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/03/12 | REVIEW DOCUMENTS RECEIVED (.3); WORK ON DRAFT DECLARATION FOR SAME (.5). | 05130/CMG | 0.80 |
| 10/03/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.9); CREATING RECORD OF CALL AND CORRESPONDENCE (0.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1) CREATING RECORD OF CALL AND CORRESPONDENCE (0.5) | 03698/RJH | 3.50 |
| 10/03/12 | REVIEWING DECLARATION, DRAFTING COVER LETTER AND SENDING DECLARATION TO RETIREE (0.4); PREPARING FOR AND CALLING RETIREE  (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE  (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND SPEAKING WITH RETIREE (0.2); CREATING RECORD OF CALL WITH RETIREE (0.3); PREPARING FOR AND SPEAKING WITH SPOUSE OF RETIREE (0.4); CREATING RECORD OF CALL WITH SPOUSE OF RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); COMMUNICATING | 04585/BDK | 4.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | | |
| 10/03/12 | RECEIPT AND REVIEW OF MESSAGE FROM RETIREE (.10); PHONE CALL WITH RETIREE (.10); PHONE CALL WITH RETIREE (.30); PREPARE DECLARATION FOR RETIREE(.40). | 05172/JAK | 0.90 |
| 10/03/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.7); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); DRAFT CORRESPONDENCE TO NORTEL RETIREE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); | 03156/MSK | 7.10 |
| 10/03/12 | REVIEW SIGNED DECLARATIONS FROM RETIREES  (.3) CONFERENCE WITH RETIREE AND DRAFT NOTES REGARDING SAME.  (.3). | 03658/BPR | 0.60 |
| 10/03/12 | TWO CALLS TO AND TWO CONVERSATIONS WITH RETIREE (0.4); CALL TO RETIREES (0.2); CALLS AND CONVERSATIONS WITH RETIREES (0.5). | 02153/DAT | 1.10 |
| 10/03/12 | REVIEW NEW DECLARATIONS RECEIVED AND UPDATE TRACKING SPREADSHEET; REVIEW STATUS OF SIGNED DECLARATIONS REC'D TO DATE AND REPORT TO M&E TEAM; PREPARE NEXT BATCH OF SIGNED DECLARATIONS IN | 00535/D-B | 4.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ELECTRONIC FORMAT FOR TRANSMITTAL TO TUGUT TEAM. | | |
| 10/04/12 | REVIEWING DECLARATIONS (3.1); CONFERRING WITH TEAM MEMBERS (.5); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.9). | 01584/LAC | 4.50 |
| 10/04/12 | REVIEW REVISED FACTS AND SUMMARY OF PROPOSAL. | 03600/JEH | 0.25 |
| 10/04/12 | REVIEW DRAFT DECLARATION. | 04841/NMI | 0.20 |
| 10/04/12 | REVIEW REVISED DRAFT OF TERM SHEET; SEND MARK-UP TO MARK DANIELE. | 05237/AFK | 1.40 |
| 10/04/12 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS (15+) FILED IN CASE IN ORDER TO KEEP ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | 02718/WFT | 0.70 |
| 10/04/12 | ATTEMPTING TO CONTACT RETIREE AND LEAVING MESSAGE WITH SPOUSE (.2); PREPARING RECORD OF SAME (.1); ATTEMPTING TO CONTACT RETIREE AND LEAVING VOICE MAIL MESSAGE (.1); PREPARING RECORD OF SAME (.1); CONTACTING RETIREE BY PHONE AND INTERVIEW (.6); DRAFTING EMAIL TO RETIREE (.1.) AND PREPARING RECORD OF SAME (.1); RECEIVING VOICE MAIL FROM RETIREE AND RETURN CALL (.3); ATTEMPTING TO CONTACT RETIREE AND LEAVING VOICE MAIL MESSAGE (.1); PREPARING RECORD OF SAME (.1); ATTEMPTING TO CONTACT RETIREE AND LEAVING MESSAGE WITH SPOUSE (.2); PREPARING RECORD OF SAME (.1); ATTEMPTING TO CONTACT RETIREE AND LEAVING VOICE MAIL MESSAGE (.1); PREPARING RECORD OF SAME (.1); ATTEMPTING TO CONTACT RETIREE AND LEAVING VOICE MAIL MESSAGE (.1); PREPARING RECORD OF SAME (.1); REVIEWING DRAFT DECLARATIONS AND QUESTIONS RELATED THERETO AND DISCUSSING WITH CORE TEAM (.2); ATTEMPTING TO CONTACT RETIREE (.1); PREPARING RECORD OF SAME (.1); ATTEMPTING TO CONTACT RETIREE (.1); PREPARING RECORD OF SAME (.1); ATTEMPTING TO CONTACT RETIREE AND LEAVING VOICE MAIL MESSAGE (.1); PREPARING RECORD OF SAME | 02323/JMA | 7.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (.1); ATTEMPTING TO CONTACT RETIREE AND LEAVING MESSAGE WITH SPOUSE (.1); PREPARING RECORD OF SAME (.1); TELEPHONE CALL FROM RETIREE AND BRIEF DISCUSSION (.3); TELEPHONE INTERVIEW OF RETIREE (.7); PREPARING RECORD OF SAME (.1); TELEPHONE INTERVIEW OF RETIREE (.7); PREPARING RECORD OF SAME (.1); TELEPHONE INTERVIEW OF RETIREE (.7); PREPARING RECORD OF SAME (.1); REVIEWING RETIREMENT DOCUMENTS RECEIVED FROM VARIOUS RETIREES (1.0); EMAIL REGARDING ISSUES RAISED BY SAME AND IMPACT OF SAME ON DECLARATIONS (.5). | | |
| 10/04/12 | CREATE RECORD OF THE CALL. | 04537/NEC | 0.40 |
| 10/04/12 | COMMUNICATIONS WITH COUNSEL RE DECLARATION REVIEW. | 04537/NEC | 0.20 |
| 10/04/12 | CALL TO/FROM RETIREE. | 04537/NEC | 0.20 |
| 10/04/12 | PREPARATION AND CALL WITH RETIREE. | 04537/NEC | 0.80 |
| 10/04/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 10/04/12 | CREATE RECORD OF CALL. | 04537/NEC | 0.10 |
| 10/04/12 | COMMUNICATIONS WITH RETIREE RE REVIEW AND EDITS TO COMPLAINT. | 04537/NEC | 0.30 |
| 10/04/12 | CALL TO/FROM RETIRE. | 04537/NEC | 0.20 |
| 10/04/12 | DRAFT OF DECLARATION OF RETIRE. | 04537/NEC | 0.90 |
| 10/04/12 | EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED TO RETIREE FOR REVIEW (.2); EDITED DRAFT DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR REVIEW (.2); COMMUNICATIONS WITH COUNSEL REGARDING DRAFT DECLARATION FOR NORTEL RETIREE AND RETIREE'S PARTICULAR FACTUAL CIRCUMSTANCES (.1); EDITED DRAFT DECLARATION FOR NORTEL RETIREE (.2). | 04575/B-C | 0.70 |
| 10/04/12 | REVIEW AND CONSIDERATION OF ISSUES RELATED TO DRAFT DECLARATION OF RETIREE | 03262/CWD | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AND COMMUNICATION WITH TEAM LEADERS RE SAME. | | |
| 10/04/12 | DRAFT AFFIDAVIT (1.0); EMAIL SAME TO RETIREE (.2); FINALIZE DRAFT AFFIDAVIT AND PREPARE EXHIBIT AND LETTER TRANSMITTING SAME TO RETIREE (1.0); ADMINISTRATIVE WORK RE RETIREE CALLS (.4). | 05130/CMG | 2.60 |
| 10/04/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF | 03698/RJH | 7.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CALL AND CORRESPONDENCE (0.7). | | |
| 10/04/12 | REVIEWING AND REVISING DECLARATION FOR RETIREE (0.6); DRAFTING COVER LETTER AND SENDING SAME WITH DECLARATION TO RETIREE (0.3); COMPILING AND COMMUNICATING TO M&E PARALEGAL LIST OF RETIREES FOR WHOM WE HAVE INCORRECT CONTACT INFORMATION (0.8); REVIEW OF CASE MATERIALS DRAFTED AND/OR SENT BY ANOTHER M&E ATTORNEY (0.4); COMMUNICATING WITH L. CHIAFULLO REGARDING MATERIALS DRAFTED AND/OR SENT BY ANOTHER M&E ATTORNEY (0.2); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.7); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.6); REVIEWING AND REVISING DRAFT DECLARATION FOR AND SENDING SAME TO RETIREE (0.8); RECEIPT AND REVIEW OF DOCUMENTS RECEIVED FROM RETIREE (0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.5); FINALIZING DECLARATION OF AND SENDING SAME TO RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 6.50 |
| 10/04/12 | REVISE AND EDIT DECLARATION FOR RETIREE (.10); PHONE CALL WITH RETIREE (.50); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); PHONE CALL TO RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT | 05172/JAK | 3.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); RECEIPT AND REVIEW OF DOCUMENTS PROVIDED BY RETIREE (.40); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.40); PREPARE DECLARATION FOR RETIREE (.40); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL WITH RETIREE (.10). | | |
| 10/04/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); DRAFT CORRESPONDENCE TO NORTEL RETIREE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); DRAFT CORRESPONDENCE TO NORTEL RETIREE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.8); DRAFT CORRESPONDENCE TO NORTEL RETIREE  (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); DRAFT CORRESPONDENCE TO NORTEL RETIREE (0.3); | 03156/MSK | 8.30 |
| 10/04/12 | CREATING RECORD OF MESSAGE LEFT FOR RETIREE (0.2); PREPARING FOR AND CONDUCTING INTERVIEW OF RETIREE (0.5). | 03749/J-R | 0.70 |
| 10/04/12 | CALLS AND CONVERSATION WITH RETIREE (0.6); CALL AND CONVERSATION WITH RETIREE ND PREPARATION OF INTERVIEW SHEET AND DECLARATION (2.5). | 02153/DAT | 3.10 |
| 10/04/12 | REVIEW AND LOG SIGNED DECLARATIONS REC'D; PREPARE FOR E-TRANSMITTAL TO TOGUT. | 00535/D-B | 1.00 |
| 10/05/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.9); MEETING WITH TEAM (.6) CALL REGARDING RETIREE | 01584/LAC | 3.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | DISCOVERY (.6); REVIEWING DECLARATIONS (1.6). | | |
| 10/05/12 | REVIEW OF EMAIL COMMUNICATION FROM MIKE RESSNER OF THE RETIREE COMMITTEE REGARDING RESPONSES TO JOHN ZALOKAR'S INQUIRIES WITH RESPECT TO THE ALLOCATION OF THE SETTLEMENT PROCEEDS; COMMUNICATING WITH RESPECT TO THE ISSUES RAISED IN THE EMAILS BY JOHN ZALOKAR AND MIKE RESSNER. | 00952/MAD | 1.00 |
| 10/05/12 | EMAILS TO MAD, AK, AND KB REGARDING VEBA STRUCTURE AND BENEFITS TO BE PROVIDED. | 03600/JEH | 0.50 |
| 10/05/12 | EMAILS REGARDING SETTLEMENT STRUCTURE. | 05237/AFK | 0.20 |
| 10/05/12 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M&E TEAM WITH RESPECT TO DECLARATION PROJECT; CONTINUED TO REVISE DECLARATIONS AND REVIEW NORTEL AND DECLARANT MATERIALS. | 00286/ALN | 3.60 |
| 10/05/12 | EXAMINE AND ANALYZE PROPOSED TS&S 11TH MONTHLY; DRAFT, REVISE AND FINALIZE SAME FOR FILING. | 02718/WFT | 0.50 |
| 10/05/12 | OFFICE CONFERENCE REGARDING HRAS | 03651/KAB | 0.40 |
| 10/05/12 | EXAMINE AND ANALYZE ECF FILINGS INCLUDING MINUTES FROM 10/3 HEARING. | 03706/KRB | 0.20 |
| 10/05/12 | CORRESPONDENCE WITH CO-COUNSEL RE PREPARATION OF MONTHLY FEE APP. | 03706/KRB | 0.10 |
| 10/05/12 | EMAIL COMMUNICATION AND DISCUSSION WITH TEAM LEADERS RE STATUS OF RETIREE CALL PROJECT AND DECLARATIONS. | 03262/CWD | 0.40 |
| 10/05/12 | EMAIL COMMUNICATION WITH RETIREE RE DRAFT DECLARATION. | 03262/CWD | 0.20 |
| 10/05/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); | 03698/RJH | 3.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (1.1); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.4); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5). | | |
| 10/05/12 | PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.5); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.8); PREPARING FOR CALL AND SPEAKING WITH SPOUSE OF RETIREE(0.3); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.7); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.7); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.7); COMMUNICATING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE INTERVIEWS AND DECLARATIONS (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 5.00 |
| 10/05/12 | PHONE CALL WITH RETIREE. | 05172/JAK | 0.10 |
| 10/05/12 | EDIT, REVISE AND REVIEW DECLARATION TO NORTEL RETIREE (0.2) , PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3); EDIT, REVISE AND REVIEW DECLARATION TO NORTEL RETIREE (0.2); PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3); EDIT, REVISE AND REVIEW DECLARATION TO | 03156/MSK | 2.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | NORTEL RETIREE (0.2), PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3); RECEIPT AND REVIEW OF DOCUMENT PLANS FROM NORTEL RETIREE REGARDING BENEFIT ELECTIONS AND COVERAGE (1.0) | | |
| 10/05/12 | PREPARING DRAFT DECLARATION FOR RETIREE (0.5); REVIEWING INTERNAL EMAIL STRATEGY COMMUNICATIONS (0.3). | 03749/J-R | 0.80 |
| 10/05/12 | REVIEW BRINKER AFFIDAVIT AND DOCUMENTS IN CONNECTION WITH POTENTIAL USE AS EXHIBITS. | 03648/VDR | 0.50 |
| 10/05/12 | CALLS AND CONVERSATIONS WITH RETIREE AND PREPARATION OF INTERVIEW SHEET AND DECLARATION (3.2); CALLS AND CONVERSATIONS WITH RETIREES (1.4). | 02153/DAT | 4.60 |
| 10/05/12 | REVIEW RETIREE APPLICATIONS FOR WELFARE BENEFITS AND CROSS-REFERENCE TO NEW DECLARATIONS RECEIVED; CONFER WITH M&E TEAM RE FINDINGS; REVIEW AND LOG SIGNED DECLARATIONS AND DOCUMENTS REC'D FROM RETIREES; PARTICIPATE IN CONFERENCE CALL W/TOGUT TEAM AND ATTEND TO GATHERING DOCUMENTS FOR REVIEW. | 00535/D-B | 4.20 |
| 10/05/12 | CONFER WITH COMMITTEE CO-COUNSEL REGARDING TRANSCRIPT OF OCTOBER 3, 2012 HEARING, REVIEW AND FORWARD SAME; | 04990/JFS | 0.50 |
| 10/05/12 | REVISE AND ELECTRONICALLY FILE ELEVENTH MONTHLY FEE APPLICATION OF TOGUT SEGAL & SEGAL; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.80 |
| 10/07/12 | PREPARATION OF A DETAILED EMAIL COMMUNICATION TO THE COMMITTEE REGARDING CONSTRUCTIVE RECEIPT TAX ISSUES IN CONNECTION WITH THE STRUCTURE OF THE PAYMENTS FROM THE DEBTOR TO THE LLC/VEBA AND TO THE HRA FOR INDIVIDUAL RETIREES AND THE IMPLICATIONS OF PROVIDING ELECTION FOR CASH UNDER IRC 451; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME; EMAIL COMMUNICATION TO THE A&M PROFESSIONALS REGARDING THE FORM OF EMAIL COMMUNICATION; OFFICE CONFERENCE | 00952/MAD | 2.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING EDITS TO THE PROPOSED EMAIL ADVICE. | | |
| 10/07/12 | REVIEW MARK DANIELE'S DRAFT OF EMAIL TO MEMBERS OF RETIREE COMMITTEE; EMAILS WITH MARK DANIELE REGARDING SAME. | 05237/AFK | 0.40 |
| 10/07/12 | REVISING EMAIL ADVICE TO THE COMMITTEE REGARDING ADVERSE TAX CONSEQUENCES IF RETIREES ARE OFFERED A CHOICE OF RECEIVING THEIR ALLOCABLE PORTION OF A SETTLEMENT IN CASH OR AS A CONTRIBUTION TO AN INDIVIDUAL HEALTH REIMBURSEMENT ARRANGEMENT. | 02298/JSK | 0.75 |
| 10/08/12 | CONFERRING WITH TEAM MEMBERS (.4); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (.4). | 01584/LAC | 0.80 |
| 10/08/12 | OFFICE CONFERENCES WITH RESPECT TO CLOSING OPTIONS; PREPARE EMAILS WITH RESPECT TO SAME. | 00286/ALN | 3.10 |
| 10/08/12 | REVIEW AND ANALYZE THE SEPTEMBER M&E INVOICE (100+ PAGES) IN ORDER TO DISCUSS WITH OTHER PARTNERS ON THE CASE TO DETERMINE IF IT NEEDS TO BE CLARIFIED FOR PURPOSES OF FEE APPLICATION. | 02718/WFT | 1.20 |
| 10/08/12 | ANSWERING QUESTIONS POSED BY ATTORNEY CALLERS RELATED TO CALL HOLD (.3); FINALIZING AND ORGANIZING OF INTERNAL MATERIALS AND MATERIALS RECEIVED FROM RETIREES (1.7). | 02323/JMA | 2.00 |
| 10/08/12 | CREATED RECORD OF CALL TO, COMMUNICATIONS FROM, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.4); PERFORMED EDITS TO DECLARATION FOR NORTEL RETIREE AND CONFERRED WITH RETIREE REGARDING SAME (.3); CONTINUED DRAFTING DECLARATION FOR NORTEL RETIREE AND FORWARDED SAME TO COUNSEL FOR REVIEW (.5); | 04575/B-C | 1.20 |
| 10/08/12 | COMMUNICATION WITH TEAM LEADERS RE SETTLEMENT IN PRINCIPAL AND STOPPAGE OF CALLS TO RETIREES. | 03262/CWD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/08/12 | COMMUNICATION WITH RETIREE RE POSTPONING FOLLOW-UP CALL TO DISCUSS DRAFT DECLARATION. | 03262/CWD | 0.20 |
| 10/08/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.3); CONFERRING WITH M&E ATTORNEYS REGARDING PRESENT STATUS OF CASE (0.2). | 04585/BDK | 0.70 |
| 10/08/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE. | 05172/JAK | 0.10 |
| 10/08/12 | RECEIPT AND REVIEW OF DECLARATION FROM NORTEL RETIREE (0.5); PREPARE EMAIL CORRESPONDENCE TO NORTEL RETIREE REGARDING DOCUMENTS AND BENEFIT PLANS IN HIS POSSESSION (0.5) | 03156/MSK | 1.00 |
| 10/08/12 | CONFERRING WITH RETIREE REGARDING STATUS (0.3). | 03749/J-R | 0.30 |
| 10/08/12 | REVIEW AND LOG SIGNED DECLARATIONS REC'D FROM RETIREES; PREPARE BINDERS W/RETIREE DECLARATIONS AND DOCUMENTS REC'D FOR ATTORNEY REVIEW. | 00535/D-B | 2.50 |
| 10/08/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING ELEVENTH MONTHLY FEE APPLICATION OF TOGUT SEGAL & SEGAL; | 04990/JFS | 0.30 |
| 10/09/12 | COMMUNICATING WITH TEAM MEMBERS. | 01584/LAC | 0.90 |
| 10/09/12 | CONTINUED REVIEW OF THE FORM OF SETTLEMENT AGREEMENT; CONSIDERATION OF LEGAL ISSUES REGARDING LANGUAGE CONTAINED IN A SETTLEMENT RAISED BY NEIL BERGER. | 00952/MAD | 0.30 |
| 10/09/12 | REVIEW OF THE DOCUMENTS RELATED TO THE VEBA PRIVATE LETTER RULING REQUEST. | 00952/MAD | 1.00 |
| 10/09/12 | REVIEW OF THE EMAIL COMMUNICATION FROM DOUG GREER OF A&M REGARDING THE IMPACT OF THE LTD PARTICIPANTS PARTICIPATING IN THE RETIREE MEDICAL; REVIEW OF THE DETAILED CALCULATIONS AND SCHEDULE | 00952/MAD | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARED BY A&M. | | |
| 10/09/12 | PARTICIPATING IN A LENGTHY CONFERENCE CALLS WITH MEMBERS OF THE NORTEL COMMITTEE AND THE PROFESSIONALS AND RESPONDING TO VARIOUS INQUIRIES FROM THE COMMITTEE MEMBERS REGARDING THE SETTLEMENT AMOUNT, THE AETNA INSURANCE PROPOSAL, THE USE OF HRAS AND A VARIETY OF OTHER ISSUES AFFECTING THE SETTLEMENT. | 00952/MAD | 1.40 |
| 10/09/12 | FOLLOW-UP CONFERENCE WITH NEIL BERGER REGARDING NEXT STEPS IN VIEW OF THE DISCUSSIONS ON THE RETIREE COMMITTEE CONFERENCE CALL. | 00952/MAD | 0.10 |
| 10/09/12 | REVIEW OF EMAIL COMMUNICATION FROM JOHN ZALOKAR AND MIKE RESSNER IN PREPARATION FOR THE RETIREE COMMITTEE MEETING AS IT RELATES TO THE VARIOUS ALTERNATIVE STRUCTURES FOR THE SETTLEMENT AMOUNT. | 00952/MAD | 0.50 |
| 10/09/12 | LENGTHY CONFERENCE CALL WITH THE PROFESSIONALS, INCLUDING REPRESENTATIVES OF A&M AND THE TOGUT FIRM, DISCUSSING IN LENGTH THE VARIOUS ISSUES TO BE ADDRESSED AT THE NORTEL RETIREE COMMITTEE MEETING. | 00952/MAD | 1.10 |
| 10/09/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR OPPOSITION APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS NOW LOCATED IN BINDERS 3, 5, 9, 17 AND 18 AND MATERIALS ALLEGEDLY COMMUNICATED TO RETIREES. | 00286/ALN | 5.40 |
| 10/09/12 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS FILED IN CASE IN ORDER TO KEEP ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | 02718/WFT | 0.60 |
| 10/09/12 | ATTENDING TO ISSUES RELATED TO QUESTIONS FROM ATTORNEY CALLERS AND CONTACT FROM RETIREES (.5). | 02323/JMA | 0.50 |
| 10/09/12 | EXAMINE AND ANALYZE PROPOSED AMENDED SCHEDULING ORDER DEADLINES FOR LTD | 03706/KRB | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TERMINATION. | | |
| 10/09/12 | EMAIL COMMUNICATION RE WINDING DOWN ISSUES AND DISCUSSION AND CONSIDERATION OF SAME. | 03262/CWD | 0.40 |
| 10/09/12 | RECEIPT AND REVIEW OF LETTER FROM RETIREE (0.1); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (0.1); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (0.1) | 05172/JAK | 0.30 |
| 10/09/12 | REVIEW DOCUMENTS AND DECLARATIONS RECEIVED FROM RETIREES; UPDATE TRACKING LOG. | 00535/D-B | 1.00 |
| 10/10/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY ISSUES. | 01584/LAC | 0.60 |
| 10/10/12 | REVIEW OF EMAIL COMMUNICATION FROM COMMITTEE MEMBERS REGARDING THE DECISIONS MADE AT THE COMMITTEE MEETING. | 00952/MAD | 0.30 |
| 10/10/12 | CONFER WITH TOGUT. | 00286/ALN | 0.20 |
| 10/10/12 | CONFER WITH TEAM WITH RESPECT TO ADDITIONAL CONTACT ISSUES AND RETIREE DECLARATIONS. | 00286/ALN | 0.50 |
| 10/10/12 | CONFER WITH TEAM WITH RESPECT TO SETTLEMENT. | 00286/ALN | 0.20 |
| 10/10/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR OPPOSITION APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS NOW LOCATED IN BINDERS 5, 8, 11 AND MATERIALS ALLEGEDLY COMMUNICATED TO RETIREES. | 00286/ALN | 2.70 |
| 10/10/12 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS FILED IN CASE IN ORDER TO KEEP ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | 02718/WFT | 0.80 |
| 10/10/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.2); RECEIVING QUESTIONS POSED BY ATTORNEY CALLERS AND RESPONDING TO | 02323/JMA | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SAME (.3). | | |
| 10/10/12 | EXAMINE AND ANALYZE RECENT ECF PLEADINGS FOR STATUS AND IMPACT RE SAME. | 03706/KRB | 0.40 |
| 10/10/12 | CORRESPONDENCE WITH CO-COUNSEL RE STATUS OF DECLARATIONS FOR RESPONSE. | 03706/KRB | 0.20 |
| 10/10/12 | RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE (0.2); CREATING RECORD OF DOCUMENTS FROM RETIREE (0.3); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE (0.4); CREATING RECORD OF DOCUMENTS FROM RETIREE (0.3); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS OF CASE (0.2). | 04585/BDK | 1.40 |
| 10/10/12 | MANAGE DECLARATIONS AND DOCUMENTS RECEIVED FROM RETIREES; UPDATE TRACKING LOG. | 00535/D-B | 1.50 |
| 10/11/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY ISSUES. | 01584/LAC | 0.80 |
| 10/11/12 | CONFERENCE CALL WITH PROFESSIONALS REGARDING THE A&M/VINCE BODNAR PRESENTATION; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.80 |
| 10/11/12 | REVIEW OF EMAIL COMMUNICATION FROM MARK HAUPT REGARDING HIS VIEW AS TO THE METHODOLOGY AND ALLOCATION OF THE SETTLEMENT PROCEEDS. | 00952/MAD | 0.30 |
| 10/11/12 | REVIEW OF DETAILED EMAIL COMMUNICATION FROM JOHN ZALOKAR REGARDING THE ALLOCATION METHODOLOGY USED BY A&M; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE ARGUMENTS RAISED BY JOHN ZALOKAR. | 00952/MAD | 0.50 |
| 10/11/12 | REVIEW OF FOLLOW-UP EMAIL BY JOHN ZALOKAR REGARDING HIS VIEW ON THE ALLOCATION METHODOLOGY AND OTHER RELATED ISSUES IN CONNECTION WITH THE SETTLEMENT; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE IMPLICATIONS FOR THE SETTLEMENT. | 00952/MAD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/11/12 | REVIEW OF EMAIL COMMUNICATION FROM MICHAEL RESSNER REGARDING HIS INTERPRETATION OF THE ALLOCATION METHOD AND HIS VIEWS WITH RESPECT TO THE SAME. | 00952/MAD | 0.30 |
| 10/11/12 | PREPARE STATEMENT OF FACTS FOR IRS RULING REQUEST. | 05237/AFK | 0.40 |
| 10/11/12 | CONTINUED REVIEW AND SUGGESTED REVISIONS OF DECLARATIONS; REVIEW DECLARATIONS IN LIGHT OF TOGUT CALL (RM). | 00286/ALN | 2.20 |
| 10/11/12 | EXAMINE AND ANALYZE ORDER ENTERING AMENDED SCHEDULING ORDER EXTENDING RETIREE DISCOVERY TO 10-29 AND RESPONSE DEADLINE TO 11-20. | 03706/KRB | 0.30 |
| 10/11/12 | CORRESPONDENCE WITH CO-COUNSEL RE AMENDED SCHEDULING ORDER. | 03706/KRB | 0.20 |
| 10/11/12 | FINALIZING DECLARATION FOR RETIREE (0.2); FINALIZING DECLARATION FOR RETIREE (0.5); FINALIZING DECLARATION FOR RETIREE (0.2); FINALIZING DECLARATION FOR RETIREE (0.2); FINALIZING DECLARATION FOR RETIREE (0.2). | 03749/J-R | 1.30 |
| 10/11/12 | REVIEW AND CALENDAR CRITICAL DATES RELATED TO AMENDED SCHEDULING ORDER REGARDING HEARING AND DEADLINES RELATED TO DEBTOR'S PROCESS TO TERMINATE RETIREE BENEFITS; | 04990/JFS | 0.30 |
| 10/12/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY. | 01584/LAC | 0.70 |
| 10/12/12 | REVIEW OF EMAIL COMMUNICATION FROM MIKE RESSNER REGARDING ISSUES RELATED TO THE ALLOCATION METHOD AND THE SETTING UP OF SEPARATE ACCOUNTS. | 00952/MAD | 0.30 |
| 10/12/12 | CONTINUED REVIEW OF FOLLOW-UP EMAILS FROM JOHN ZALOKAR REGARDING ALLOCATION METHOD. | 00952/MAD | 0.30 |
| 10/12/12 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER REGARDING THE A&M PRESENTATION; REVIEW OF EMAILS FROM DOUG GREER AND | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | MIKE RESSNER. | | |
| 10/12/12 | TELEPHONE CALL TO A. KORNSTEIN; PREPARE VEBA. | 03600/JEH | 0.75 |
| 10/12/12 | OFFICE CONFERENCE WITH JOEL HOROWITZ, EMAIL MARK DANIELE REGARDING RULING REQUEST. | 05237/AFK | 0.20 |
| 10/12/12 | ADDRESS CLOSE OUT ISSUES AND OUTSTANDING DECLARATIONS; FURTHER REVIEW OF NORTEL/DECLARANT DOCUMENTS IN BINDERS 6, 8, 10, 12. | 00286/ALN | 4.10 |
| 10/12/12 | ATTENDING TO ISSUES RELATED TO CONFERENCE CALL WITH CO-COUNSEL. | 02323/JMA | 0.50 |
| 10/12/12 | FILED COMMUNICATIONS WITH RETIREES PURSUANT TO PROTOCOL. | 03262/CWD | 0.30 |
| 10/12/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE  (0.3). | 04585/BDK | 0.50 |
| 10/12/12 | RECEIPT AND REVIEW OF DECLARATION FROM RETIREE. | 05172/JAK | 0.10 |
| 10/12/12 | RECEIPT AND REVIEW OF DECLARATION FROM NORTEL RETIREE (0.3); DRAFT AND PREPARE EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.2); REVIEW OF DOCUMENTS FROM NORTEL RETIREE (0.5) | 03156/MSK | 1.00 |
| 10/15/12 | REVIEWING DECLARATIONS (.6); REVIEWING AND DRAFTING CORRESPONDENCE WITH TEAM (.4); CALL WITH TEAM (.5); MEETING WITH TEAM (1.6). | 01584/LAC | 3.10 |
| 10/15/12 | TELEPHONE CALL AND EMAILS TO AK AND K. BROWN REGARDING RULING ON TRANSFER TO VEBA. | 03600/JEH | 0.25 |
| 10/15/12 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL W/ R. MILIN, S. SKELLY, AND M&E TEAM RE: STATUS AND RESOLVING CERTAIN ISSUES FROM DECLARANTS GOING FORWARD. | 04841/NMI | 0.90 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/15/12 | REVIEW EMAILS AND OTHER CORRESPONDENCE FROM L. CHIAFULLO RE: 10/16 STATUS MEETING W/ TEAM. | 04841/NMI | 0.20 |
| 10/15/12 | PREPARE FOR AND PARTICIPATE IN MEETING W/ W. REILLY, L. CHIAFULLO, AND J. ALEXANDER RE: RETIREMENT APPLICATIONS AND RELATED ISSUES FOR DECLARATION DRAFTING. | 04841/NMI | 1.20 |
| 10/15/12 | DRAFT IRS RULING REQUEST, INCLUDING RESEARCH OF SUPPORTING AUTHORITIES; EMAILS WITH JOEL HOROWITZ AND KEVIN BROWN REGARDING SAME. | 05237/AFK | 5.40 |
| 10/15/12 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH TOGUT AND TRIAL TEAM; CONTINUED DECLARATION PROJECT AT TOGUT (RM) DIRECTION IN LIGHT OF LACK OF SETTLEMENT. | 00286/ALN | 0.50 |
| 10/15/12 | CONTINUED REVIEW OF DECLARANT DOCUMENTS AND REVISED DECLARATIONS. | 00286/ALN | 1.70 |
| 10/15/12 | COMMUNICATE WITH MD WITH RESPECT TO INVOICE. | 00286/ALN | 0.20 |
| 10/15/12 | CONSIDERATION OF ISSUES REGARDING CONTINUATION OF RETIREE DECLARATION PROJECT AND DOCUMENT PRODUCTION ISSUES | 00246/WTR | 0.80 |
| 10/15/12 | EXAMINE AND ANALYZE PRO SE OBJECTION TO TERMINATION OF LTD BENEFITS (REESE). | 02718/WFT | 0.30 |
| 10/15/12 | PREPARING FOR TELEPHONE CALL WITH CO-COUNSEL AND QUESTIONS FOR SAME (1.3); CONFERENCE CALL WITH CO-COUNSEL (.6); INTERNAL DISCUSSIONS WITH CORE TEAM (.8); INTERNAL MEETING WITH W. REILLY (.5); REVIEWING DOCKET AND NEW SCHEDULING ORDER AND CIRCULATING SAME (.6); RECEIPT AND REVIEW OF EMAILS REGARDING RETIREE WEBSITE (.3). | 02323/JMA | 4.10 |
| 10/15/12 | OFFICE CONFERENCE REGARDING PLR REQUEST AND CONSIDERATIONS REGARDING THE SAME. | 03651/KAB | 0.25 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/15/12 | EXAMINE AND ANALYZE RECENT ECF FILINGS INCLUDING STATUS REPORT RE ADVERSARY ACTIONS. | 03706/KRB | 0.30 |
| 10/15/12 | EDITED DRAFT DECLARATION RETURNED BY NORTEL RETIREE AND FORWARDED SAME TO RETIREE FOR SIGNATURE (.4); COMPLETED DRAFTING OF DECLARATION FOR NORTEL RETIREE (.4); | 04575/B-C | 0.80 |
| 10/15/12 | EMAIL COMMUNICATION WITH TEAM RE CALLS TO RETIREES AND DISCUSSED SAME WITH TEAM LEADERS. | 03262/CWD | 0.30 |
| 10/15/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIRE(0.3); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3). | 04585/BDK | 1.00 |
| 10/15/12 | REVIEW DOCUMENTS AND DECLARATIONS RECEIVED FROM RETIREES; CROSS-REFERENCE RETIREE APPLICATIONS FOR WELFARE BENEFITS RECENTLY REC'D DECLARATIONS; CONFER WITH TEAM RE STATUS/TASKS; GATHER REQUESTED DOCUMENTS FOR ATTORNEY REVIEW. | 00535/D-B | 8.00 |
| 10/15/12 | ASSIST WITH PREPARATION OF OCTOBER 17, 3012 HEARING; | 04990/JFS | 0.40 |
| 10/16/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (1.7); CONSIDERATION OF ISSUES RE: DISCOVERY (.6); CALL WITH TEAM (.4); MEETING WITH TEAM (.8); REVIEWING DECLARATIONS (1.6). | 01584/LAC | 5.10 |
| 10/16/12 | CONFERRING WITH RICHARD MILIN REGARDING REQUEST FOR ADDITIONAL DOCUMENTATION REGARDING THE PRUDENTIAL INSURANCE PLAN AND WHETHER THERE IS A CONVERSION PROVISION AVAILABLE TO RETIREES; REVIEW OF FILES WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |
| 10/16/12 | PARTICIPATING IN A LENGTHY CONFERENCE CALL WITH MEMBERS OF THE RETIREE COMMITTEE DISCUSSING VARIOUS ISSUES | 00952/MAD | 1.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | RELATED TO THE ALLOCATION OF THE SETTLEMENT PROCEEDS AND THE VOTING OF THE ALLOCATION METHOD. |  |  |
| 10/16/12 | EMAILS TO AK, REVIEW REVISED RULING REQUEST. | 03600/JEH | 0.25 |
| 10/16/12 | PREPARE FOR AND PARTICIPATE TEAM CONFERENCE CALL TO DISCUSS DOCUMENT ISSUES. | 04841/NMI | 1.30 |
| 10/16/12 | REVIEW CHART RE: DOCUMENTS RECEIVED FROM DECLARANTS. | 04841/NMI | 0.60 |
| 10/16/12 | REVIEW AND REVISED UPDATED SCRIPT. | 04841/NMI | 0.60 |
| 10/16/12 | DRAFT IRS RULING REQUEST; EMAILS WITH MARK DANIELE REGARDING SAME. | 05237/AFK | 1.40 |
| 10/16/12 | CONSIDER PROTOCOL WITH RESPECT TO ADDITIONAL DOCUMENT REVIEW FOR MATERIALS RECEIVED FROM NORTEL; ADDRESS REDACTION ISSUES. | 00286/ALN | 1.20 |
| 10/16/12 | RECEIPT, REVIEW AND REPLY TO TEAM MEMBER INQUIRY WITH RESPECT TO RETIREE INQUIRY REGARDING SETTLEMENT. | 00286/ALN | 0.30 |
| 10/16/12 | REVIEW RELATED DOCUMENTS ADDRESSING TEAM'S ISSUES. | 00286/ALN | 2.10 |
| 10/16/12 | CONSIDER MULTIPLE ISSUES WITH RESPECT TO RETIREE DECLARATIONS. | 00286/ALN | 0.80 |
| 10/16/12 | COMMUNICATE WITH TOGUT WITH RESPECT TO AFFIDAVIT. | 00286/ALN | 0.40 |
| 10/16/12 | REVIEW REVISED INTERVIEW SCRIPT AND INTERVIEW SHEET. | 00286/ALN | 0.60 |
| 10/16/12 | PREPARE FOR AND PARTICIPATE IN MEETING WITH MD, WR (IN PERSON) AND ENTIRE DECLARATION TEAM (VIA TELECONFERENCE). | 00286/ALN | 0.80 |
| 10/16/12 | CORRESPOND WITH CO COUNSEL RE ISSUES FOR M&E'S SEPTEMBER MONTHLY INVOICE AND TIMING FOR FILING SAME. | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/16/12 | INTERNAL MEETING WITH COLLEAGUES REGARDING REVISING SCRIPT AND INTERVIEW SHEET (.6); MEETING WITH CALL TEAM TO DISCUSS SAME AND RECENT DEVELOPMENTS (.6); REVISING SCRIPT AND INTERVIEW SHEET AND DISCUSSING WITH COLLEAGUES AND MAKING FURTHER REVISIONS BASED ON THEIR COMMENTS (2.2); DRAFTING EMAIL CIRCULATING SAME TO CALL TEAM (.4); ATTENDING TO QUESTIONS FROM ATTORNEY CALLERS AND DISCUSSING WITH COLLEAGUES AND DRAFT EMAIL TO CO-COUNSEL (.8); WORKING WITH PARALEGAL TO IDENTIFY RETIREES FOR WHOM WE HAVE APPLICATIONS (.5). | 02323/JMA | 5.10 |
| 10/16/12 | EXAMINE AND ANALYZE AGENDA FOR 10/18 HEARING AND RELATED FILINGS. | 03706/KRB | 0.30 |
| 10/16/12 | EXAMINE AND ANALYZE MULTIPLE PRO SE OBJECTIONS TO MOTION TO TERMINATE BENEFITS. | 03706/KRB | 0.60 |
| 10/16/12 | COMMUNICATIONS TO/ROM RETIREE CONCERNING RESOLUTION OF BENEFITS ISSUE. | 04537/NEC | 0.30 |
| 10/16/12 | REVIEW OF DOCUMENTS AND DECLARATION PROVIDED BY RETIREE. | 04537/NEC | 0.30 |
| 10/16/12 | TELECONFERENCE WITH NORTEL TEAM RE: NEW PLAN GOING FORWARD FRO CONTACTING RETIREES, COLLECTING DOCUMENTS AND DRAFTING DECLARATIONS. | 04537/NEC | 0.50 |
| 10/16/12 | REVIEW OF DOCUMENTS AND DECLARATION PROVIDED BY RETIREE. | 04537/NEC | 0.30 |
| 10/16/12 | CONFERENCE CALL WITH COUNSEL TO DISCUSS DECLARATIONS, DOCUMENTS, AND WORK FLOW FOR COMING WEEKS. | 04575/B-C | 0.40 |
| 10/16/12 | RECEIVED, READ AND CONSIDERED EMAILS RE REVISED PROTOCOL FOR CALLS TO RETIREES. | 03262/CWD | 0.30 |
| 10/16/12 | CONFERENCE CALL WITH RETIREE CALL TEAM (.2); ATTENTION TO FINALIZING DECLARATIONS AND ADMINISTRATIVE WORK ON DOCUMENTS | 05130/CMG | 1.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | (.7); REVIEW REVISED SCRIPT (.2). | | |
| 10/16/12 | CONFERENCE CALL RE RESUMING CALLS TO RETIREES. | 03698/RJH | 0.50 |
| 10/16/12 | MEETING WITH M&E ATTORNEYS REGARDING PRESENT STATUS OF CASE AND ISSUES RELATING TO RETIREE INTERVIEW AND DECLARATIONS (0.7); REVIEW OF CASE MATERIALS IN PREPARATION FOR FURTHER RETIREE INTERVIEWS (0.4); CONSIDERATION OF ISSUES AND COMMUNICATING WITH M&E ATTORNEYS REGARDING EFFECT OF SETTLEMENT ON CERTAIN RETIREES (0.4); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.4); CREATING RECORD OF CALL WITH RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); CREATING RECORD OF CALL WITH RETIREE (0.1); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); CREATING RECORD OF CALL WITH RETIREE (0.1); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); REVIEWING AND REVISING DECLARATION FOR RETIREE (0.8); REVIEW AND ANALYSIS OF MATERIALS FROM RETIREE AND CONFERRING WITH M&E ATTORNEYS REGARDING SAME (1.0); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 5.20 |
| 10/16/12 | PHONE CONFERENCE RE DECLARATIONS (0.4); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE (0.1); RECEIPT AND REVIEW OF REVISED INTERVIEW SHEET (0.3) | 05172/JAK | 0.80 |
| 10/16/12 | RECEIPT AND REVIEW OF REVISED SCRIPT AND INTERVIEW SHEET (0.5) | 03156/MSK | 0.50 |
| 10/16/12 | PARTICIPATING IN STRATEGY CONFERENCE CALL. | 03749/J-R | 0.40 |
| 10/16/12 | TELECONFERENCE WITH ATTORNEYS CHIAFULLO, INSUA AND THE FIRM TEAM. | 03648/VDR | 0.40 |
| 10/16/12 | PREPARATION FOR AND MEETING WITH TEAM MEMBERS/CONFERENCE CALL (0.8); | 02153/DAT | 4.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARATION AND FILING OF INTERVIEW SHEET AND DECLARATION FOR RETIREE (1.8); CALL AND CONVERSATION WITH RETIREE (4); CALL AND CONVERSATION WITH RETIREE (0.4); CALL AND CONVERSATION WITH RETIREE (0.5); CALL AND CONVERSATION WITH RETIREE (0.4). | | |
| 10/16/12 | PARTICIPATE IN TEAM CALL REGARDING STRATEGY. | 03589/MDV | 0.40 |
| 10/16/12 | FURTHER GATHERING AND ORGANIZATION OF DECLARATIONS AND DOCUMENTS FOR ATTORNEY REVIEW; CONFER WITH TEAM RE STATUS/TASKS; MANAGE/UPDATE INDICES/LOGS OF DOCUMENTS REC'D TO DATE; RESPOND TO VARIOUS CO-COUNSEL DOC REQUESTS. | 00535/D-B | 10.30 |
| 10/17/12 | CONFERRING WITH TEAM MEMBERS (1.2); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.8); REVIEWING DECLARATIONS (.4). | 01584/LAC | 2.40 |
| 10/17/12 | LENGTHY CONFERENCE CALL WITH MEMBERS OF THE RETIREE COMMITTEE (RON WINTERS, KEVIN GREGSON AND DOUG GREER) AND THE TOGUT MEMBERS LISTENING TO THE SUMMARY OF THE PLAN PROVIDED BY AETNA; LENGTHY FOLLOW-UP DISCUSSIONS AND COMMITTEE VOTES WITH RESPECT TO THE AETNA HEALTH PLAN AS THE ALTERNATE PROPOSAL AND OTHER RELATED ISSUES. | 00952/MAD | 1.80 |
| 10/17/12 | REVIEW OF INFORMATION REGARDING THE AETNA HEALTH PROPOSAL IN PREPARATION FOR THE UPCOMING CONFERENCE CALL WITH AETNA AND THE AETNA PROPOSAL. | 00952/MAD | 0.30 |
| 10/17/12 | REVIEW OF RETIREE DOCUMENTS (BINDERS 1, 3, 5, 6, 7, 9, 11, 15, 18) AND NEW DECLARATIONS (ADDITIONAL 46). | 00286/ALN | 5.40 |
| 10/17/12 | CONSIDER AND REVISE COMMUNICATION TO TOGUT WITH RESPECT TO RETIREE INQUIRIES. | 00286/ALN | 0.10 |
| 10/17/12 | EXAMINE AND ANALYZE AGENDA FOR HEARING TOMORROW AND CORRESPOND WITH LEAD COUNSEL RE ISSUES FOR SAME. | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/17/12 | DISCUSSING WITH COLLEAGUE STATUS OF CALL INITIATIVE AND CHANGES TO SAME (.3); DISCUSSING WITH COLLEAGUE DOCUMENTS RECEIVED FROM RETIREES (.2); REVIEWING DOCUMENTS RECEIVED FROM RETIREES AND IMPACT OF SAME (1.6); DISCUSSING WITH PARALEGAL DOCUMENTS PRODUCED TO NORTEL (.1); EMAILS WITH COLLEAGUE REGARDING SAME (.1). | 02323/JMA | 2.30 |
| 10/17/12 | CORRESPONDENCE WITH PARALEGAL RE COORDINATING/SCHEDULING HEARING AND TRIAL DATES. | 03706/KRB | 0.30 |
| 10/17/12 | EXAMINE AND ANALYZE NOTICES OF RESCHEDULED OMNIBUS HEARING AND TRIAL RE LTD MOTION; CONFIRMING LATEST SCHEDULING IN LIGHT OF SEVERAL RECENT AMENDMENTS. | 03706/KRB | 0.40 |
| 10/17/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE AND CONFERRING WITH M&E ATTORNEYS REGARDING SAME (1.2); CREATING RECORD OF MATERIALS RECEIVED FROM RETIREE (0.2); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); REVIEW AND ANALYSIS OF SUMMARY PLAN DESCRIPTIONS RECEIVED FROM RETIREES (0.8); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVIEWING AND REVISING DECLARATION OF AND SENDING SAME TO RETIREE (0.8); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); CREATING RECORD OF CALL WITH RETIREE (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.7); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 5.70 |
| 10/17/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE. | 05172/JAK | 0.20 |
| 10/17/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); | 03156/MSK | 8.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.8); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); | | |
| 10/17/12 | CALL WITH ATTORNEY FOR RETIREE (0.3); CALL WITH RETIREE (0.4); CALL WITH RETIREE (0.4); CALL WITH RETIREE (0.5); RETURN CALL TO RETIREE (0.4); CALL WITH RETIREE (0.4); CALL WITH RETIREE (0.5); REVIEW AND FILE DOCUMENTS (0.5). | 02153/DAT | 3.40 |
| 10/17/12 | REVIEW AND UPDATE LOG RE DECLARATIONS RECEIVED; COMPLETE PREPARATION OF BINDERS/DOCUMENTS FOR ATTORNEY REVIEW; | 00535/D-B | 4.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONFER WITH TEAM RE STATUS OF PROJECT; REVIEW DOCUMENTS PRODUCED AND CROSS REFERENCE WITH M&E CALL LIST. | | |
| 10/17/12 | REVIEW AND CALENDAR CRITICAL DATES RELATED TO OMNIBUS ORDER REGARDING HEARING DATES AND DEADLINES RELATED TO QUARTERLY FEE APPLICATIONS; | 04990/JFS | 0.40 |
| 10/17/12 | REVIEW PRIOR DOCUMENT PRODUCTION FOR SUMMARY PLAN DESCRIPTIONS NEEDED BY M. DANIELE FOR REVIEW; ATTEND TO DUPLICATION OF SAME | 02949/JAS | 0.50 |
| 10/18/12 | CALL WITH R. MILIN (.2); MEETING WITH TEAM (.4); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (1.1); REVIEWING DECLARATIONS (1.7). | 01584/LAC | 3.40 |
| 10/18/12 | PREPARE FOR TOGUT CALL. | 00286/ALN | 0.50 |
| 10/18/12 | CONTINUED REVIEW OF NEW RETIREE DECLARATIONS. | 00286/ALN | 1.30 |
| 10/18/12 | CONSIDER AMENDED SCRIPT. | 00286/ALN | 0.50 |
| 10/18/12 | CONFER WITH TEAM WITH RESPECT TO RETIREE INQUIRY. | 00286/ALN | 0.10 |
| 10/18/12 | PREPARING FOR AND CONFERENCE CALL TO CO-COUNSEL TO DISCUSS QUESTIONS RAISED IN CALLS (.6); DRAFTING EMAIL TO ATTORNEY CALLERS REGARDING SAME (.7); FOLLOW UP EMAIL TO RETIREE  (.2); FOLLOW UP EMAIL TO RETIREE (.2); FOLLOW UP EMAIL TO RETIREE (.2); FOLLOW UP EMAIL TO RETIREE (.2); FOLLOW UP EMAIL TO RETIREE  (.2); TELEPHONE CALL FROM AND RETURN CALL TO RETIREE (.5); REVISING DRAFT DECLARATION AND SENDING TO RETIREE (.4); CREATING RECORD OF SAME (.1); ATTENDING TO EMAILS AND CALLS FROM ATTORNEY CALLERS WITH QUESTIONS (.7). | 02323/JMA | 3.80 |
| 10/18/12 | EXAMINE AND ANALYZE LATEST OBJECTIONS RE LTD MOTION. | 03706/KRB | 0.40 |
| 10/18/12 | COMMUNICATIONS WITH LOU CHIAFULLO | 04575/B-C | 0.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING EDITS TO DRAFT DECLARATION. | | |
| 10/18/12 | CREATED RECORD OF CALL TO, COMMUNICATIONS WITH, AND RECEIPT OF DECLARATION FROM NORTEL RETIREE (.3). | 04575/B-C | 0.30 |
| 10/18/12 | PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.5); CREATING RECORD OF CALL AND CORRESPONDENCE (0.); CREATING RECORD OF CALLS AND CORRESPONDENCE (0.4). | 03698/RJH | 3.00 |
| 10/18/12 | PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING ISSUES RELATING TO RETIREE QUERIES (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.4); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.9); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 2.50 |
| 10/18/12 | REVISE AND EDIT DECLARATION FOR RETIREE (0.1); REVISE AND EDIT DECLARATION FOR RETIREE (0.1); REVISE AND EDIT DECLARATION FOR RETIREE (0.1) | 05172/JAK | 0.30 |
| 10/18/12 | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE AND SENT EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.4); | 03156/MSK | 5.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE AND SENT EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.4); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.6). | | |
| 10/18/12 | CALL AND CONVERSATION WITH RETIREE (0.4); CALL BACK AND CONVERSATION WITH RETIREE (0.3); CALL AND CONVERSATION WITH RETIREE (0.4); CALLED AND DISCUSSED MATTER WITH RETIREE (0.5); CALL AND CONVERSATION WITH RETIREE SPOUSE (0.3); CALL AND CONVERSATION WITH RETIREE (0.3); FILING AND GENERAL FILE MAINTENANCE (0.6). | 02153/DAT | 2.80 |
| 10/18/12 | REVIEW DECLARATIONS RECEIVED; UPDATE LOG AND PREPARE NEXT BATCH FOR TRANSMITTAL TO TOGUT. | 00535/D-B | 2.00 |
| 10/19/12 | REVIEWING DOCUMENTS (.8); REVIEWING DECLARATIONS (1.2); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (.7) | 01584/LAC | 2.70 |
| 10/19/12 | CONFERRING WITH BRIAN MOORE REGARDING ISSUES RELATED TO THE IMPLICATIONS OF COBRA ON THE TERMINATION OF THE RETIREE MEDICAL PLAN. | 00952/MAD | 0.30 |
| 10/19/12 | CONFERRING AT LENGTH WITH RETIREE (1.0); PREPARING AND SENDING TO DECLARATION FOR REVIEW (.7); CREATING RECORD OF SAME (.1); PREPARING DRAFT DECLARATION TO RETIREE (.7); DRAFTING COVER LETTER TO | 02323/JMA | 6.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SEND SAME (.2); CREATING RECORD OF SAME (.1); EMAILS WITH RETIREE AND REVIEW OF DOCUMENTS RECEIVED FROM RETIREE (.5); EMAILS WITH RETIREE REGARDING FOLLOW UP CALL (.2); EMAILS WITH RETIREE REGARDING DOCUMENTS SENT FOR REVIEW (.2); REVIEWING BINDERS WITH DECLARATIONS AND DOCUMENTS RECEIVED FROM RETIREES (2.3); ATTENDING TO EMAILS AND CALLS FROM ATTORNEYS WITH QUESTIONS (.5). | | |
| 10/19/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.9); CREATING RECORD OF CALL AND CORRESPONDENCE (0.7); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.8); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE(0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.6); PREPARING DRAFT | 03698/RJH | 8.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4); CREATING RECORD OF CALLS AND CORRESPONDENCE (0.3) |  |  |
| 10/19/12 | REVIEWING AND REVISING DRAFT DECLARATION FOR AND SENDING SAME TO RETIREE (0.8); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.3); REVIEWING MATERIALS FROM RETIREE (1.2); REVIEWING AND REVISING DECLARATION FOR AND SENDING SAME TO RETIREE (0.9); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 4.50 |
| 10/19/12 | PHONE CALL W RETIREE. | 05172/JAK | 0.10 |
| 10/19/12 | DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); RETURNED PHONE CALL FROM NORTEL RETIREE (0.2); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.8); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2); | 03156/MSK | 7.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5). | | |
| 10/19/12 | CALL, INTERVIEW AND PREPARATION OF INTERVIEW SHEET FOR RETIREE (1.2); CALL, INTERVIEW AND PREPARATION OF INTERVIEW SHEET FOR RETIREE ALL AND CONVERSATION WITH RETIREE (0.4); CALL AND CONVERSATION WITH RETIREE (0.4); CALL AND CONVERSATION WITH RETIREE (0.3). | 02153/DAT | 3.60 |
| 10/21/12 | REVIEW DOCUMENTS PROVIDED BY RETIREE. | 05172/JAK | 0.20 |
| 10/22/12 | REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (.6); REVIEWING DECLARATIONS (.5); REVIEWING DOCUMENTS (.6). | 01584/LAC | 1.70 |
| 10/22/12 | CONFERRING WITH NEIL BERGER REGARDING THE STATUS OF THE SETTLEMENT AGREEMENT TERM SHEET AND ACTION ITEMS WITH RESPECT TO THE VEBA. | 00952/MAD | 0.40 |
| 10/22/12 | REVIEW WITNESS BINDERS OF DECLARANTS AND POTENTIAL DECLARANTS. | 04841/NMI | 3.20 |
| 10/22/12 | MULTIPLE OFFICE COMMUNICATIONS WITH RESPECT TO DECLARATION PROJECT AND OPPOSITION TO CONFIRMATION MOTION; REVIEW BINDER 14 MATERIALS AND ATTENDANT DECLARATIONS. | 00286/ALN | 2.60 |
| 10/22/12 | FURTHER REVIEW OF DECLARATIONS AND RETIREE DOCUMENTS WITH RESPECT TO SAME. | 00286/ALN | 1.10 |
| 10/22/12 | CALL WITH RETIREE AND EMAIL TO FILE REGARDING SAME (.8); RECEIPT AND REVIEW OF EMAILS REGARDING PROJECT STATUS UPDATE (.2); EMAILS WITH RETIREE REGARDING TRANSMITTAL OF HIS DOCUMENTS (.2); REVISING DECLARATION AND EMAILING TO HIM (.5); CREATING RECORD OF SAME (.1); TELEPHONE CALL WITH RETIREE  (.3); REVISING RETIREE DECLARATION (.3) AND DRAFTING LETTER TO HIM TRANSMITTING SAME (.2); CREATING RECORD OF SAME (.1); EMAILS WITH | 02323/JMA | 5.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | RETIREE REGARDING FOLLOW UP CALL (.1); REVIEWING BINDERS WITH DECLARATIONS AND DOCUMENTS RECEIVED FROM RETIREES (2.8). | | |
| 10/22/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.6); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (1.2); CREATING RECORD OF CALL AND CORRESPONDENCE (0.3) | 03698/RJH | 5.50 |
| 10/22/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); PREPARING FOR CALL AND SPEAKING WITH RETIREE (0.2). | 04585/BDK | 0.40 |
| 10/22/12 | REVIEW DOCUMENTS PROVIDED BY RETIREE (0.2); DRAFT EMAIL TO RETIREE (0.1); PHONE CALL W RETIREE (0.1); PHONE CALL W RETIREE (0.1); PHONE CALL W RETIREE (0.2); PHONE CALL W RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.6); MAKE NOTES ON CALL W RETIREE (0.1); PREPARE DRAFT DECLARATION FOR RETIREE (0.5); DRAFT EMAIL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE | 05172/JAK | 4.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL W RETIREE (0.2); PHONE CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL W RETIREE (0.5); MAKE NOTES ON CALL W RETIREE (0.1); PREPARE DECLARATION FOR RETIREE (0.5). | | |
| 10/22/12 | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE AND PREPARE EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.4); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2). | 03156/MSK | 5.80 |
| 10/22/12 | RETURN CALL TO RETIREE TO ADDRESS QUESTIONS AND COLLECT SOME PRELIMINARY INFORMATION (1.2); PREPARATION OF NOTES FOR RETURN CALL AND FILING OF DOCUMENTS (.9). | 02153/DAT | 2.10 |
| 10/22/12 | REVIEW DECLARATIONS/DOCUMENTS REC'D TO DATE; UPDATE LOG AND BINDERS; PREPARE STATUS UPDATE FOR ALN AND GATHER NEW DECLARATIONS FOR ATTORNEY REVIEW. | 00535/D-B | 3.00 |
| 10/23/12 | REVIEWING DECLARATIONS (.8); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.7); REVIEWING DOCUMENTS (.4). | 01584/LAC | 1.90 |
| 10/23/12 | REVIEW DECLARANT WITNESS BINDERS AND EXCHANGE EMAILS W/ D. BROWN RE: SAME. | 04841/NMI | 7.40 |
| 10/23/12 | REVIEW DECLARATIONS AND RETIREE DOCUMENTS WITH RESPECT TO SAME. | 00286/ALN | 4.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/23/12 | EXAMINE AND ANALYZE PROPOSED CNO FOR M&E 12TH AND REVIEW DOCKET TO INSURE IT IS ACCURATE; REVISE AND FINALIZE SAME FOR FILING AND SERVICE TODAY. | 02718/WFT | 0.30 |
| 10/23/12 | EXAMINE AND ANALYZE LTD OBJECTION TO TERMINATION BY LTD CLAIMANT. | 02718/WFT | 0.30 |
| 10/23/12 | CORRESPOND WITH CO COUNSEL RE TIMING ISSUES FOR FILING SEPTEMBER FEE APPLICATION. | 02718/WFT | 0.30 |
| 10/23/12 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS FILED IN CASE (2 WEEKS WORTH) IN ORDER TO KEEP ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | 02718/WFT | 1.20 |
| 10/23/12 | EMAIL WITH RETIREES REGARDING FOLLOW UP CALL (.1); REVIEWING BINDERS WITH DECLARATIONS AND DOCUMENTS RECEIVED FROM RETIREES (5.8). | 02323/JMA | 5.90 |
| 10/23/12 | PREPARING DRAFT DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.7); CREATING RECORD OF CALL AND CORRESPONDENCE (0.5); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.2); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); PREPARING FOR AND CONDUCTING TELEPHONE INTERVIEW OF NORTEL RETIREE (0.1); REVISING AND EDITING DECLARATION FOR RETIREE AND PROVIDING SAME TO RETIREE FOR REVIEW AND COMMENT (0.8); CREATING RECORD OF CALL AND CORRESPONDENCE (0.4) | 03698/RJH | 3.00 |
| 10/23/12 | PHONE CALL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.6); MAKE NOTES ON CALL W RETIREE (0.1) PREPARE DECLARATION FOR RETIREE (0.4); PHONE CALL TO RETIREE (0.1); RECEIPT AND REVIEW OF DECLARATION FROM RETIREE W ATTACHMENTS (0.2); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL TO RETIREE (0.1); | 05172/JAK | 6.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REVIEW RETIREE LIST AND COMPILE LIST OF INCORRECT CONTACT INFORMATION (0.3); PHONE CALL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.4); MAKE NOTES ON CALL W RETIREE (0.1); PREPARE DECLARATION FOR RETIREE (0.4); PHONE CALL W RETIREE (0.4); MAKE NOTES ON CALL W RETIREE (0.1); PREPARE DECLARATION FOR RETIREE (0.4); PHONE CALL W RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.5); MAKE NOTES ON CALL W RETIREE (0.1); DRAFT DECLARATION FOR RETIREE (0.4); PHONE CALL W RETIREE (0.2); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1). | | |
| 10/23/12 | DRAFT AND PREPARE FOLLOW UP EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.2); DRAFT AND PREPARE FOLLOW UP EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.2); DRAFT AND PREPARE FOLLOW UP EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.2); DRAFT AND PREPARE FOLLOW UP EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.2); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (1.1); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (0.9); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.4); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2); RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE AND DRAFT AND PREPARE EMAIL CORRESPONDENCE TO NORTEL RETIREE REGARDING BENEFIT PLANS (0.7). | 03156/MSK | 5.00 |
| 10/23/12 | PREPARATION OF DECLARATION FOR RETIREES (2.8). | 02153/DAT | 2.80 |
| 10/23/12 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING TWELFTH MONTHLY FEE | 04990/JFS | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | APPLICATION OF MCCARTER & ENGLISH; | | |
| 10/24/12 | REVIEWING DECLARATIONS (.6); REVIEWING AND DRAFTING CORRESPONDENCE RE: RETIREE DISCOVERY (.4); REVIEWING DOCUMENTS (.3). | 01584/LAC | 1.30 |
| 10/24/12 | REVIEW DECLARANT DOCUMENT BINDERS. | 04841/NMI | 4.80 |
| 10/24/12 | CONTINUED REVIEW PRODUCED AND COLLECTED NORTEL DOCUMENTS FOR POTENTIAL REVISION OF DECLARATIONS AND CONSULTATION WITH TEAM. | 00286/ALN | 3.40 |
| 10/24/12 | WORK ON AND DRAFTING M&E MONTHLY FOR SEPTEMBER 2012 - THE UNDERLYING DOCUMENTATION WAS 100+ PAGES FOR REVIEW AND EDITING. | 02718/WFT | 3.50 |
| 10/24/12 | EMAIL ADVICE REGARDING APPLICATION OF HIPAA SPECIAL ENROLLMENT RULES FOR ACQUISITION OF NEW DEPENDENTS TO THE PROPOSED MEDICAL PLAN TO BE ESTABLISHED UNDER VEBA. | 02298/JSK | 0.35 |
| 10/24/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE AND DRAFTING RESPONSE TO SAME (.4); RECEIPT AND REVIEW OF EMAIL FROM RETIREE AND RESPONSE TO SAME (.2); RECEIPT AND REVIEW OF DOCUMENTS FROM RETIREE AND EMAIL WITH HIM (.5); REVISING DECLARATION AND SENDING TO HIM (.3); REVIEWING BINDERS OF DOCUMENTS PROVIDED BY RETIREES (.4). | 02323/JMA | 1.80 |
| 10/24/12 | EXAMINE AND ANALYZE LATEST OBJECTIONS RE LTD MOTION. | 03706/KRB | 0.40 |
| 10/24/12 | PHONE CALL WITH RETIREE (.40); MAKE NOTES ON CALL WITH RETIREE (.10); PREPARE DECLARATION FOR RETIREE (.40); RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.10); RECEIPT AND REVIEW OF MESSAGE FROM RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); PHONE CALL TO RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10); LEFT MESSAGE FOR RETIREE (.10). | 05172/JAK | 1.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/24/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); DRAFT AND PREPARE DECLARATION FOR NORTEL RETIREE (1.0); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE(0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3; DRAFT AND PREPARE EMAIL CORRESPONDENCE TO RETIREE REGARDING COURT ORDER AND RETENTION OF FIRM (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.8); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); DRAFT AND PREPARE EMAIL CORRESPONDENCE TO NORTEL RETIREE REGARDING CONVERSATION, RETENTION OF FIRM AND COURT ORDER (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE(0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1). | 03156/MSK | 9.00 |
| 10/24/12 | REVIEW, LOG AND GATHER NEW DECLARATIONS FOR ATTORNEY REVIEW. | 00535/D-B | 1.00 |
| 10/25/12 | MEETING WITH TEAM (.6); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (.9); REVIEWING DECLARATIONS AND DOCUMENTS (.4). | 01584/LAC | 1.90 |
| 10/25/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR OPPOSITION APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS (BINDERS 1-3) AND MATERIALS ALLEGEDLY COMMUNICATED TO RETIREES. | 00286/ALN | 3.60 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/25/12 | TELEPHONE CALL WITH RETIREE (.3); REVISING AND SENDING HER DECLARATION (.3); CREATING RECORD OF SAME (.1); DRAFTING DECLARATION OF RETIREE AND SENDING TO RETIREE BY EMAIL (.4); FOLLOW UP AND REVISIONS TO DECLARATION (.2); TELEPHONE CALL WITH RETIREE (.3); CREATING RECORD OF SAME (.1); STATUS EMAIL TO TEAM AND FOLLOW UP (.2); ADDRESSING INQUIRIES FROM ATTORNEY CALLERS (.2); CORE TEAM MEETING TO DISCUSS STATUS (.4); REVIEWING BINDERS WITH DECLARATIONS AND DOCUMENTS RECEIVED FROM RETIREES (3.5). | 02323/JMA | 6.00 |
| 10/25/12 | EMAIL COMMUNICATION WITH RETIREE-CALL TEAM MEMBERS RE STATUS OF PROJECT. | 03262/CWD | 0.40 |
| 10/25/12 | PHONE CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL W RETIREE (0.1); PHONE CALL W RETIREE (0.4); MAKE NOTES ON CALL W RETIREE (0.1); PREPARE DECLARATION FOR RETIREE (0.4); PHONE CALL W RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL W RETIREE (0.1); REVISE AND EDIT DECLARATION FOR RETIREE (0.2); PHONE CALL TO RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL W RETIREE (0.4); MAKE NOTES ON CALL W RETIREE (0.1); PREPARE DECLARATION FOR RETIREE (0.4); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL W RETIREE (0.3); MAKE NOTES ON CALL W RETIREE (0.1) DRAFT DECLARATION FOR RETIREE (0.3); PHONE CALL TO RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1); PHONE CALL TO RETIREE (0.1); PHONE CALL W RETIREE (0.1); LEFT MESSAGE FOR RETIREE (0.1). | 05172/JAK | 4.60 |
| 10/25/12 | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE FROM NORTEL RETIREE (0.3); EDIT, REVISE AND REVIEW DECLARATION FOR NORTEL RETIREE (0.3); PREPARE EMAIL CORRESPONDENCE TO (0.3); RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE FROM NORTEL RETIREE (0.3); EDIT, REVIEW AND REVIEW DECLARATION FROM NORTEL RETIREE (0.3); DRAFT AND PREPARE EMAIL | 03156/MSK | 6.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CORRESPONDENCE TO NORTEL RETIREE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE REGARDING FOLLOW UP APPOINTMENT (0.2); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2). | | |
| 10/25/12 | REVIEW/LOG NEW DECLARATIONS; RESPOND TO ATTORNEY REQUESTS. | 00535/D-B | 1.00 |
| 10/25/12 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING TENTH MONTHLY FEE APPLICATION OF TSS; | 04990/JFS | 0.40 |
| 10/26/12 | REVIEWING DECLARATIONS (.5); REVIEWING AND DRAFTING CORRESPONDENCE RE: DISCOVERY (.4); REVIEWING DOCUMENTS (.3). | 01584/LAC | 1.20 |
| 10/26/12 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER FORWARDING THE TIME LINE FOR APPROVAL OF THE SETTLEMENT AND THE DRAFT SETTLEMENT TERMS AND CONDITIONS; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 10/26/12 | REVIEW OF EMAIL COMMUNICATION FROM STEPHANIE SKELLY OF TOGUT FORWARDING THE NORTEL DISCOVERY TASK LIST AND CONSIDERATION OF ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.25 |
| 10/26/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR OPPOSITION APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS (BINDERS 3-4). | 00286/ALN | 3.90 |
| 10/26/12 | EXAMINE AND ANALYZE THE LTD COMMITTEE OBJECTION TO TERMINATION. | 02718/WFT | 0.80 |
| 10/26/12 | RECEIPT AND REVIEW OF FINAL DECLARATION FROM RETIREE AND ASSEMBLING EXHIBITS FOR SAME (.1); CREATING RECORD OF SAME (.1); ADDRESSING QUESTIONS RAISED BY ATTORNEY CALLERS (.3); REVIEWING BINDERS WITH DECLARATIONS AND DOCUMENTS RECEIVED FROM RETIREES (1.4). | 02323/JMA | 1.90 |
| 10/26/12 | OFFICE CONFERENCE REGARDING PLR REQUEST. | 03651/KAB | 0.25 |
| 10/26/12 | REVIEW AND FINALIZE TOGUT 12TH MONTHLY FEE APP. | 03706/KRB | 0.60 |
| 10/26/12 | RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); RECEIPT AND REVIEW OF MATERIALS FROM RETIREE (0.2); CREATING RECORD OF MATERIALS FROM RETIREE (0.3); PREPARING FOR AND CALLING RETIREE (0.1); COMMUNICATING WITH M&E ATTORNEYS REGARDING STATUS REPORT ON RETIREE INTERVIEWS (0.2). | 04585/BDK | 1.80 |
| 10/26/12 | PHONE CALL W RETIREE (0.4); MAKE NOTES ON CALL W RETIREE (0.1); DRAFT DECLARATION FOR RETIREE (0.9). | 05172/JAK | 0.90 |
| 10/26/12 | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); | 03156/MSK | 6.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.5); CREATE RECORD OF CALL AND CORRESPONDENCE (0.2); SENT LETTER TO NORTEL RETIREE ENCLOSING COURT ORDER AND APPOINTMENT OF FIRM (0.5); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.7); CREATE RECORD OF CALL AND CORRESPONDENCE (0.3); PREPARED EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.9); CREATE RECORD OF CALL AND CORRESPONDENCE (0.5); DRAFT AND PREPARE DECLARATION (0.9); RECEIPT AND REVIEW OF DECLARATION FROM NORTEL RETIREE (0.4); DRAFT AND PREPARE EMAIL CORRESPONDENCE TO NORTEL RETIREE (0.3). | | |
| 10/26/12 | CALL AND LEFT MESSAGE FOR RETIREE (0.2); CALL AND CONVERSATION WITH RETIREE (0.4); CALL AND CONVERSATION WITH 0.4); CALL AND CONVERSATION WITH RETIREE (0.5); CALLS TO RETIREES 0.6); CONVERSATION CALL BACK WITH RETIREE, CONFIRM ITEMS ON DECLARATION AND REVISION OF DRAFT DECLARATION (1.3); CALL BACK INTERVIEW WITH RETIREE TO CLARIFY CERTAIN ISSUES (1.4). | 02153/DAT | 4.80 |
| 10/26/12 | PREPARE THIRTEENTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; | 04990/JFS | 1.30 |
| 10/26/12 | REVISE AND ELECTRONICALLY FILE TWELFTH MONTHLY FEE APPLICATION OF TSS; CONFIRM PREPARE SERVICE OF SAME; | 04990/JFS | 0.80 |
| 10/26/12 | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING TENTH MONTHLY FEE APPLICATION OF TSS; PREPARE SERVICE OF SAME; | 04990/JFS | 0.70 |
| 10/29/12 | REVIEWING DECLARATIONS (.4); REVIEWING AND DRAFTING CORRESPONDENCE RE: | 01584/LAC | 0.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | DISCOVERY (.3). |  |  |
| 10/29/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR OPPOSITION APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS (BINDERS 4-7) AND MATERIALS ALLEGEDLY COMMUNICATED TO RETIREES. | 00286/ALN | 4.60 |
| 10/29/12 | PREPARE FOR AND CONDUCT RETIREE INTERVIEW AND DECLARATION FOR SAME. | 02718/WFT | 2.50 |
| 10/29/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.1); RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.1). | 02323/JMA | 0.20 |
| 10/29/12 | CALL FROM RETIREE, INTERVIEW, PREPARATION OF EMAIL AND INTERVIEW SHEET (1.8); CALL FROM RETIREE (0.4); CALL FROM RETIREE (0.3); RETURN CALL FROM AND FURTHER INTERVIEW (0.7). | 02153/DAT | 3.20 |
| 10/30/12 | PREPARE 105/106 ANALYSIS FOR RULING REQUEST. | 03600/JEH | 0.50 |
| 10/30/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR POSITIVE APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS (BINDERS 6-8) AND MATERIALS ALLEGEDLY COMMUNICATED TO RETIREES. | 00286/ALN | 3.90 |
| 10/30/12 | PREPARE FOR AND CONDUCT RETIREE INTERVIEW AND DECLARATION FOR SAME. | 02718/WFT | 3.80 |
| 10/30/12 | RECEIPT AND REVIEW OF EMAIL AND DOCUMENTS FROM RETIREE. | 05172/JAK | 0.20 |
| 10/31/12 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER FORWARDING THE LOU THE SETTLEMENT AGREEMENT AND AMENDED SCHEDULING AGREEMENT AND UPDATING THE COMMITTEE ON THE STATUS OF VARIOUS ISSUES RELATING TO THE LOU AND THE SETTLEMENT AGREEMENT. | 00952/MAD | 0.30 |
| 10/31/12 | FURTHER REVIEW AND REVISION OF DECLARATIONS FOR OPPOSITION APPLICATION; CONTINUED REVIEW OF NORTEL DOCUMENTS (BINDERS 13-15; 10; 18) AND MATERIALS | 00286/ALN | 5.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ALLEGEDLY COMMUNICATED TO RETIREES. | | |
| 10/31/12 | REVIEW PROPOSED 13TH M&E MONTHLY, REVISE, EDIT AND FINALIZE FOR FILING OF SAME. | 02718/WFT | 0.50 |
| 10/31/12 | RECEIPT AND REVIEW OF EMAIL FROM RETIREE (.1); REVISING DECLARATION AND PROVIDING TO HIM BY EMAIL (.3); RECEIPT AND REVIEW OF EMAIL FROM RETIREE CONSIDERING AND RESPONDING TO SAME (.2); RECEIVING FINAL DECLARATIONS AND ASSEMBLING EXHIBITS FOR SAME (.3); CREATING RECORD OF SAME (.1). | 02323/JMA | 1.00 |
| 10/31/12 | RECEIPT OF CALL FROM NORTEL RETIREE (0.2); PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW OF NORTEL RETIREE (0.3); CREATE RECORD OF CALL AND CORRESPONDENCE (0.1). | 03156/MSK | 0.60 |
| 10/31/12 | RETURN CALLS AND CONVERSATION WITH RETIREE (0.6); RETURN CALL TO RETIREE (0.5); CALL AND CONVERSATION WITH RETIREE (0.4); RETURN CALL WITH RETIREE (0.4). | 02153/DAT | 1.90 |
| 10/31/12 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING TWELFTH MONTHLY FEE APPLICATION OF TSS. | 04990/JFS | 0.20 |
| 10/31/12 | REVISE AND ELECTRONICALLY FILE THIRTEENTH MONTHLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME. | 04990/JFS | 0.70 |
| 10/31/12 | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING ELEVENTH MONTHLY FEE APPLICATION OF TSS; PREPARE SERVICE OF SAME. | 04990/JFS | 0.70 |

TOTAL HOURS:                      635.50


TOTAL FEES.................................................................................    $249,572.25
TOTAL DISBURSEMENTS.............................................................        2,665.49

TOTAL DUE THIS INVOICE .........................................................    $252,237.74

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**          $435,873.99

**TOTAL AMOUNT DUE AS OF THIS INVOICE**          $688,111.73

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| | | | HOURS | | RATE | VALUE |
|---|---|---|---|---|---|---|
| 04841 | NICHOLAS M. INSUA | PARTNER | 21.00 | Hours @ | 420.00 | 8,820.00 |
| 01584 | LOUIS A. CHIAFULLO | PARTNER | 44.00 | Hours @ | 445.00 | 19,580.00 |
| 05237 | ALAN F. KORNSTEIN | PARTNER | 13.10 | Hours @ | 520.00 | 6,812.00 |
| 00952 | MARK A. DANIELE | PARTNER | 23.85 | Hours @ | 525.00 | 12,521.25 |
| 02718 | WILLIAM F. TAYLOR, JR. | PARTNER | 24.50 | Hours @ | 525.00 | 12,862.50 |
| 00286 | ARNOLD L. NATALI, JR. | PARTNER | 80.00 | Hours @ | 530.00 | 42,400.00 |
| 00246 | WILLIAM T. REILLY | PARTNER | 0.80 | Hours @ | 550.00 | 440.00 |
| 03600 | JOEL E. HOROWITZ | PARTNER | 5.25 | Hours @ | 580.00 | 3,045.00 |
| 02298 | JANE S. KIMBALL | SPEC COUNSEL | 1.10 | Hours @ | 400.00 | 440.00 |
| 03648 | VANESSA D. ROBERTS AVERY | ASSOCIATE | 1.50 | Hours @ | 400.00 | 600.00 |
| 04537 | NORISS E. COSGROVE KURTZ | ASSOCIATE | 15.20 | Hours @ | 400.00 | 6,080.00 |
| 02153 | DAVID A. THOMAS | ASSOCIATE | 38.50 | Hours @ | 410.00 | 15,785.00 |
| 03156 | MITCHELL S. KURTZ | ASSOCIATE | 81.30 | Hours @ | 410.00 | 33,333.00 |
| 03698 | R. JOSEPH HRUBIEC | ASSOCIATE | 43.30 | Hours @ | 270.00 | 11,691.00 |
| 04585 | BRETT D. KAHN | ASSOCIATE | 51.10 | Hours @ | 305.00 | 15,585.50 |
| 03706 | KATE R. BUCK | ASSOCIATE | 5.20 | Hours @ | 320.00 | 1,664.00 |
| 05172 | JAMES KELLAR | ASSOCIATE | 31.00 | Hours @ | 325.00 | 10,075.00 |
| 04575 | BRIAN CUNNINGHAM | ASSOCIATE | 2.10 | Hours @ | 340.00 | 714.00 |
| 02323 | JASON M. ALEXANDER | ASSOCIATE | 63.90 | Hours @ | 360.00 | 23,004.00 |
| 03262 | CRAIG W. DAVIS | ASSOCIATE | 3.80 | Hours @ | 360.00 | 1,368.00 |
| 04575 | BRIAN CUNNINGHAM | ASSOCIATE | 7.70 | Hours @ | 360.00 | 2,772.00 |
| 05130 | CATHERINE M. GRAY | ASSOCIATE | 6.80 | Hours @ | 360.00 | 2,448.00 |
| 03658 | BRIAN P. RICE | ASSOCIATE | 0.60 | Hours @ | 365.00 | 219.00 |
| 03589 | MARK D. VILLANUEVA | ASSOCIATE | 0.40 | Hours @ | 385.00 | 154.00 |
| 04867 | CYNTHIA M. MORRISON | ASSOCIATE | 1.60 | Hours @ | 385.00 | 616.00 |
| 03651 | KEVIN A. BROWN | ASSOCIATE | 2.90 | Hours @ | 395.00 | 1,145.50 |
| 03749 | JOSHUA ROBERTS | ASSOCIATE | 8.00 | Hours @ | 395.00 | 3,160.00 |
| 02949 | JAMES A. SNEDEKER | PARALEGAL | 0.50 | Hours @ | 180.00 | 90.00 |
| 00535 | DEBORAH BROWN | PARALEGAL | 45.00 | Hours @ | 215.00 | 9,675.00 |
| 04990 | JARED, F. SCHIERBAUM | PARALEGAL | 11.50 | Hours @ | 215.00 | 2,472.50 |

**ATTORNEY TOTALS:**                                  635.50                                  249,572.25