# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

October 1, 2012 through October 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 11.5 | $4,807.50 |
| Creditor Communications and Meetings | .1 | 45.50 |
| Fee Applications (MNAT- Filing) | 8.7 | 2,713.50 |
| Fee Applications (Others – Filing) | 14.6 | 4,774.00 |
| Other Contested Matters | .7 | 318.50 |
| Employee Matters | 71.4 | 27,837.50 |
| Tax Matters | .3 | 136.50 |
| Court Hearings | 26.6 | 9,566.50 |
| Claims Objections and Administration | 27.7 | 11,097.00 |
| Litigation/Adversary Proceedings | 12.9 | 5,413.00 |
| Professional Retention (MNAT – Filing) | .4 | 147.00 |
| Professional Retention (Others – Filing) | 1.5 | 711.50 |
| General Corporate Matters | 1.2 | 654.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.1 | 686.50 |
| **TOTAL** | **179.7** | **$68,908.50** |

Nortel Networks, Inc.                                    PROFORMA  508804                      AS OF 10/31/12           INVOICE#  ******
63989-DIP
DATE: 11/20/12 14:59:43

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2875753 | 221 | Schwartz | 10/22/12 | B | B110 | 0.50 | 300.00 | Review Eighty-Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2859172 | 322 | Abbott | 10/01/12 | B | B110 | 0.90 | 540.00 | Weekly status call w/ Ray, Bromley, Schweitzer, Rozenberg, Kennedy, Bomhoff |
| 2863064 | 322 | Abbott | 10/04/12 | B | B110 | 0.10 | 60.00 | Review drafts of potential filings |
| 2869828 | 389 | Butz | 10/05/12 | B | B110 | 1.80 | 864.00 | Conf with A Cordo re: filing (.1); review emails re: same (.7); preparations for late filing (1.0) |
| 2866170 | 594 | Conway | 10/09/12 | B | B110 | 0.30 | 69.00 | Review emails of A. Cordo and T. Minott re admission of R. Cooper (.1); review admission info (.1); draft pro hac and email to T. Minott for review (.1) |
| 2866783 | 594 | Conway | 10/10/12 | B | B110 | 0.10 | 23.00 | Review and respond to email from T. Minott re status of Roger A. Cooper pro hac |
| 2869089 | 594 | Conway | 10/15/12 | B | B110 | 0.10 | 23.00 | Review parcels sevice and discuss w/B. Springart |
| 2868414 | 623 | Freeman | 10/10/12 | B | B110 | 0.20 | 27.00 | Prepare and efile Notice of Filing of Debtors' Fourteenth Ordinary Course Professional Quarterly Statement |
| 2859686 | 684 | Maddox | 10/01/12 | B | B110 | 0.50 | 115.00 | Revise all fee professionals COS's re: new UST (.4); emails with A. Cordo re: same (.1) |
| 2859783 | 684 | Maddox | 10/01/12 | B | B110 | 0.10 | 23.00 | Emails with Epiq re: service of Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 2869834 | 691 | Tate | 10/15/12 | B | B110 | 0.20 | 27.00 | Review e-mail from A. Cordo (.1);  Draft Notice of Service and e-file (.1) |
| 2870938 | 691 | Tate | 10/16/12 | B | B110 | 0.10 | 13.50 | Review e-mail from A. Cordo.  E-file Certification of Counsel. |
| 2860221 | 904 | Cordo | 10/01/12 | B | B110 | 0.20 | 91.00 | Review e-mail from P. Tinker re: UST; respond re: same (.1); e-mail M. Maddox re: same (.1) |
| 2860224 | 904 | Cordo | 10/01/12 | B | B110 | 0.10 | 45.50 | Review case calendar from J. Uziel |
| 2860229 | 904 | Cordo | 10/01/12 | B | B110 | 0.20 | 91.00 | Discussion with M. Maddox re: service; call with M. Fleming re: same (.1); additional emails with M. Maddox (.1) |
| 2860236 | 904 | Cordo | 10/01/12 | B | B110 | 0.10 | 45.50 | Review request for service list and e-mail WP re: same |
| 2861256 | 904 | Cordo | 10/01/12 | B | B110 | 0.10 | 45.50 | Review e-mail from M. Fleming re: epiq; respond re: same |
| 2861993 | 904 | Cordo | 10/02/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Croft re: orders; respond re: same |
| 2861996 | 904 | Cordo | 10/02/12 | B | B110 | 0.10 | 45.50 | Review email from D. Abott re: docs; respond re: same; e-mail K. Shultea re: same |
| 2861997 | 904 | Cordo | 10/02/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Croft re: revised orders; respond re: same |
| 2862032 | 904 | Cordo | 10/02/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Abott re: status of case |
| 2862674 | 904 | Cordo | 10/03/12 | B | B110 | 0.10 | 45.50 | Emails with M. Maddox re: service |
| 2863205 | 904 | Cordo | 10/04/12 | B | B110 | 0.30 | 136.50 | Review NOS and e-mail WP re: same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2863229 | 904 | Cordo | 10/04/12 | B | B110 | 0.20 | 91.00 | Review sheet re: potential filing |
| 2863514 | 904 | Cordo | 10/04/12 | B | B110 | 0.30 | 136.50 | Additional emails with C. Tate re: NOS and review revisions to same |
| 2864338 | 904 | Cordo | 10/05/12 | B | B110 | 0.20 | 91.00 | Discuss case status with D. Abbott |
| 2864340 | 904 | Cordo | 10/05/12 | B | B110 | 0.20 | 91.00 | Call with creditor re: address change |
| 2864342 | 904 | Cordo | 10/05/12 | B | B110 | 0.10 | 45.50 | Review address update from L. Fogle; e-mail epiq re: same; email L. Fogle re: same |
| 2864344 | 904 | Cordo | 10/05/12 | B | B110 | 0.10 | 45.50 | Additional emails with epiq re: creditor addresses |
| 2864631 | 904 | Cordo | 10/08/12 | B | B110 | 0.10 | 45.50 | Review E-mail from J. Uziel re: case calendar |
| 2864620 | 904 | Cordo | 10/08/12 | B | B110 | 0.10 | 45.50 | Call with K. Murtpher re: 2002 list; emails and calls with B. Springart re: same |
| 2866266 | 904 | Cordo | 10/09/12 | B | B110 | 0.10 | 45.50 | Review email from A. Lewis re: service question; respond re: same |
| 2866281 | 904 | Cordo | 10/09/12 | B | B110 | 0.10 | 45.50 | Review email from N. Abularach re: pro hac; respond re: same; email T. Minott re: same |
| 2866285 | 904 | Cordo | 10/09/12 | B | B110 | 0.20 | 91.00 | Additional emails with J. Uziel and epiq re: service addresses |
| 2867081 | 904 | Cordo | 10/10/12 | B | B110 | 0.10 | 45.50 | Review emails re: nortel 2002 list |
| 2868229 | 904 | Cordo | 10/12/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Croft re: UST; respond re: same |
| 2869746 | 904 | Cordo | 10/15/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: calendar |
| 2870888 | 904 | Cordo | 10/16/12 | B | B110 | 0.10 | 45.50 | Emails with B. Springart re: nortel 2002 list |
| 2874354 | 904 | Cordo | 10/19/12 | B | B110 | 0.20 | 91.00 | Review four notices of service (.1); email M. Maddox re: same (.1) |
| 2874356 | 904 | Cordo | 10/19/12 | B | B110 | 0.20 | 91.00 | Review e-mail from A. Lewis re: affidavits; review affidavits (.1); e-mail comments re: same (.1) |
| 2874357 | 904 | Cordo | 10/19/12 | B | B110 | 0.10 | 45.50 | Additional emails with M. Maddox re: affidavit |
| 2875516 | 904 | Cordo | 10/22/12 | B | B110 | 0.10 | 45.50 | Review weekly case calendar from J. Uziel |
| 2875539 | 904 | Cordo | 10/22/12 | B | B110 | 0.30 | 136.50 | Review potential filing and e-mail D. Abbott re: Same |
| 2877271 | 904 | Cordo | 10/24/12 | B | B110 | 0.20 | 91.00 | Review e-mail from D. Abbott re: debtor and e-mail cleary re: same |
| 2878216 | 904 | Cordo | 10/25/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Springart re: service list |
| 2879313 | 904 | Cordo | 10/29/12 | B | B110 | 0.10 | 45.50 | Review weekly calendar from J. Uziel |
| 2859973 | 971 | Minott | 10/01/12 | B | B110 | 0.10 | 28.00 | Review case calendar from J. Uziel |
| 2864750 | 971 | Minott | 10/08/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2866498 | 971 | Minott | 10/09/12 | B | B110 | 0.10 | 28.00 | Email to A. Conway and R. Fusco re R. Cooper pro hac |
| 2867185 | 971 | Minott | 10/10/12 | B | B110 | 0.10 | 28.00 | Email to N. Abularach re R. Cooper pro hac motion |
| 2867186 | 971 | Minott | 10/10/12 | B | B110 | 0.20 | 56.00 | Review and revise R. Cooper pro hac motion |
| 2867743 | 971 | Minott | 10/11/12 | B | B110 | 0.10 | 28.00 | Email to A. Conway re R. Cooper pro hac |
| 2867744 | 971 | Minott | 10/11/12 | B | B110 | 0.10 | 28.00 | Emails with N. Abularach re R. Cooper pro hac |
| 2868290 | 971 | Minott | 10/12/12 | B | B110 | 0.10 | 28.00 | Email from J. Croft re UST contact information |
| 2868293 | 971 | Minott | 10/12/12 | B | B110 | 0.10 | 28.00 | Email to N. Abularach re R. Cooper motion for admission pro hac vice |
| 2869637 | 971 | Minott | 10/15/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2870832 | 971 | Minott | 10/16/12 | B | B110 | 0.10 | 28.00 | Office conference with B. Springart re 2002 list |
| 2870833 | 971 | Minott | 10/16/12 | B | B110 | 0.10 | 28.00 | Call with J. Nimeroff re removal from 2002 list |
| 2870834 | 971 | Minott | 10/16/12 | B | B110 | 0.10 | 28.00 | Emails with B. Springart re 2002 list |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2876534 | 971 | Minott | 10/23/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2879367 | 971 | Minott | 10/29/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| | | | | Total Task: | B110 | 11.50 | 4,807.50 | |

**Creditor Communications and Meetings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2864632 | 904 | Cordo | 10/08/12 | B | B150 | 0.10 | 45.50 | Review message from creditor re: update on bankruptcy proceeding |
| | | | | Total Task: | B150 | 0.10 | 45.50 | |

**Fee Applications (MNAT - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2883607 | 203 | Culver | 10/05/12 | B | B160 | 0.10 | 60.00 | Email w/M. Maddox/A. Cordo re proforma |
| 2883469 | 203 | Culver | 10/08/12 | B | B160 | 0.40 | 240.00 | Review/revise proforma |
| 2864999 | 594 | Conway | 10/09/12 | B | B160 | 0.10 | 23.00 | Review and respond to email of M. Maddox re pro forma edits re Mnat August fee app |
| 2865000 | 594 | Conway | 10/09/12 | B | B160 | 0.10 | 23.00 | Review email from A. Cordo re edits w/respect to Mnat August fee app |
| 2866996 | 594 | Conway | 10/10/12 | B | B160 | 0.20 | 46.00 | Review and respond to email from A. Cordo re status of Mnat August fee app (.1); email to accounting re pdf searchable proforma (.1) |
| 2866829 | 594 | Conway | 10/10/12 | B | B160 | 0.10 | 23.00 | Draft notice of Mnat August fee app |
| 2866830 | 594 | Conway | 10/10/12 | B | B160 | 0.10 | 23.00 | Draft cos re Mnat August fee app |
| 2866862 | 594 | Conway | 10/10/12 | B | B160 | 0.60 | 138.00 | Review proforma (.1) draft Mnat August fee app (.3); review docket re relevant pleadings and extract same (.1); email fee app, notice and cos to A. Cordo for review (.1) |
| 2867404 | 594 | Conway | 10/11/12 | B | B160 | 0.10 | 23.00 | Review email from L. Biondi re Mnat august proforma and email same to A. Cordo for review |
| 2869128 | 594 | Conway | 10/15/12 | B | B160 | 0.10 | 23.00 | Review email re Mnat August fee app and email to L. Biondi re time |
| 2861538 | 684 | Maddox | 10/02/12 | B | B160 | 0.10 | 23.00 | Emails with A. Cordo re: pro forma |
| 2863373 | 684 | Maddox | 10/05/12 | B | B160 | 0.10 | 23.00 | E-mails with A. Cordo and D. Culer re: pro forma |
| 2864156 | 684 | Maddox | 10/08/12 | B | B160 | 0.30 | 69.00 | Edit pro forma |
| 2864236 | 684 | Maddox | 10/08/12 | B | B160 | 0.90 | 207.00 | Further edit pro forma |
| 2872823 | 684 | Maddox | 10/17/12 | B | B160 | 1.00 | 230.00 | Review Sept. pro forma |
| 2876955 | 684 | Maddox | 10/24/12 | B | B160 | 1.10 | 253.00 | Edit pro forma |
| 2876984 | 684 | Maddox | 10/24/12 | B | B160 | 0.50 | 115.00 | Draft MNAT Sept fee app |
| 2876986 | 684 | Maddox | 10/24/12 | B | B160 | 0.20 | 46.00 | Draft notice and cos re: MNAT fee app |
| 2877019 | 684 | Maddox | 10/24/12 | B | B160 | 0.10 | 23.00 | File MNAT fee app |
| 2864346 | 904 | Cordo | 10/05/12 | B | B160 | 0.20 | 91.00 | Emails with D. Culver and M. Maddox re: august pro forma |
| 2866282 | 904 | Cordo | 10/09/12 | B | B160 | 0.10 | 45.50 | Emails with D. Abbott re: nortel fee app |
| 2866283 | 904 | Cordo | 10/09/12 | B | B160 | 0.30 | 136.50 | Review and revise MNAT proforma |
| 2866262 | 904 | Cordo | 10/09/12 | B | B160 | 0.20 | 91.00 | Discuss Nortel fee app with A. Conway |
| 2867083 | 904 | Cordo | 10/10/12 | B | B160 | 0.60 | 273.00 | Review and revise MNAT fee app |
| 2873717 | 904 | Cordo | 10/18/12 | B | B160 | 0.60 | 273.00 | Review and revise MNAT Sept pro forma |
| 2877266 | 904 | Cordo | 10/24/12 | B | B160 | 0.30 | 136.50 | Review MNAT fee app and notice and COS |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PRO FORMA  308804

AS OF 10/31/12

INVOICE# ******

| 2876530 | 971 | Minott | 10/23/12 | B | B160 | 0.20 | 56.00 | Review and revise September pro forma |
|---------|-----|--------|----------|---|------|------|-------|----------------------------------------|
| | | | | Total Task: | B160 | 8.70 | 2,713.50 | |

Fee Applications (Others - Filing)

| 2866856 | 546 | Fusco | 10/10/12 | B | B165 | 0.10 | 23.00 | Draft notice & cos re Huron 44th fee app |
|---------|-----|-------|----------|---|------|------|-------|-------------------------------------------|
| 2865013 | 594 | Conway | 10/09/12 | B | B165 | 0.30 | 69.00 | Review and respond to email of A. Cordo re drafting cno re John Ray's August fee app (.1); review docket and draft cno and email to A. Cordo for review (.2) |
| 2865017 | 594 | Conway | 10/09/12 | B | B165 | 0.20 | 46.00 | Review and respond to emails re CNO re Huron Consulting's August fee app (.1); review docket and draft cno and email same to A. Cordo for review (.2) |
| 2866912 | 594 | Conway | 10/10/12 | B | B165 | 0.10 | 23.00 | Discuss Huron fee app w/C. Tate |
| 2877153 | 605 | Naimoli | 10/24/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Certificate of No Objection Re: Forty-Fourth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period August 1, 2012 through August 31, 2012 |
| 2880696 | 605 | Naimoli | 10/31/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Thirtieth Monthly Application of Chilmark Partners, LLC for the period August 1, 2012 through August 31, 2012 (.2) |
| 2880697 | 605 | Naimoli | 10/31/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve Thirty-First Monthly Application of Chilmark Partners, LLC for the period September 1, 2012 through September 30, 2012 (.2) |
| 2880751 | 605 | Naimoli | 10/31/12 | B | B165 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Certificate of No Objection Re: Thirty-Third Monthly Application of John Ray for the Period September 1, 2012 through September 30, 2012 |
| 2866348 | 623 | Freeman | 10/09/12 | B | B165 | 0.50 | 67.50 | Prepare Notice and Certificate of Service of 33th Monthly Fee Application of John Ray (September, 2012) and proceed efiling and service of same. |
| 2861572 | 684 | Maddox | 10/02/12 | B | B165 | 0.10 | 23.00 | File NOS re: Order (Supplemental) Fourteenth Omnibus Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 2869189 | 684 | Maddox | 10/15/12 | B | B165 | 0.30 | 69.00 | Draft COS and notice of Torys Aug fee app (.2); e-mails with A. Cordo re: same (.1) |
| 2870577 | 684 | Maddox | 10/16/12 | B | B165 | 0.30 | 69.00 | File and serve Torys Aug fee app |
| 2873487 | 684 | Maddox | 10/18/12 | B | B165 | 0.30 | 69.00 | Draft notice of filing of revised cover page to Torys fee app (.2); e-mails with A. Cordo re: same (.1) |
| 2873506 | 684 | Maddox | 10/18/12 | B | B165 | 0.30 | 69.00 | File and serve Notice of Filing of Revised Cover Page to Seventeenth Monthly Application of Torys LLP |
| 2874741 | 684 | Maddox | 10/22/12 | B | B165 | 0.50 | 115.00 | Draft notice and COS re: 26th and 27th monthly RLKS fee apps (.4); emails with A. Cordo re: same (.1) |
| 2874773 | 684 | Maddox | 10/22/12 | B | B165 | 0.50 | 115.00 | Revise and file 26th and 27th monthly RLKS fee app |
| 2874801 | 684 | Maddox | 10/22/12 | B | B165 | 0.10 | 23.00 | Serve RLKS fee apps |
| 2875886 | 684 | Maddox | 10/23/12 | B | B165 | 0.10 | 23.00 | Emails with A. Cordo re: Jefferies final fee app |
| 2877065 | 684 | Maddox | 10/24/12 | B | B165 | 0.10 | 23.00 | Draft Cleary CNO |
| 2879993 | 684 | Maddox | 10/31/12 | B | B165 | 0.20 | 46.00 | Draft CNO Re: John Ray Sept app (.1); emails with R. Smith re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA 368804                    AS OF 10/31/12                    INVOICE# ******

| 2880216 | 684 | Maddox | 10/31/12 | B | B165 | 0.20 | 46.00 | Draft notice and COS re: Torys Sept app |
| 2880225 | 684 | Maddox | 10/31/12 | B | B165 | 0.40 | 92.00 | Draft notice and COS re: Chilmark Aug fee app (.2); draft notice and COS re: Chilmark Sept app (.2) |
| 2861946 | 691 | Tate | 10/01/12 | B | B165 | 0.30 | 40.50 | Review e-mail from A. Cordo (.1);  Prepare Notice and Certificate of Service (.1); E-file Interim Fee Application (.1) |
| 2867604 | 691 | Tate | 10/10/12 | B | B165 | 0.10 | 13.50 | Review e-mail from A. Cordo and file Forty-Fourth Fee Application. Fee Employment Applications |
| 2860223 | 904 | Cordo | 10/01/12 | B | B165 | 0.10 | 45.50 | Review fee app e-mail from T. Minott |
| 2861255 | 904 | Cordo | 10/01/12 | B | B165 | 0.30 | 136.50 | Review Cleary fee app for filing (.2); review and sign NOA and COS (.1) |
| 2860230 | 904 | Cordo | 10/01/12 | B | B165 | 0.30 | 136.50 | Attn: to Nortel billing matter |
| 2860235 | 904 | Cordo | 10/01/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Sherret re: fee app; respond re: same |
| 2861998 | 904 | Cordo | 10/02/12 | B | B165 | 0.10 | 45.50 | Emails with M. Maddox re: nortel fee app |
| 2861999 | 904 | Cordo | 10/02/12 | B | B165 | 0.10 | 45.50 | Review NOS for fee order and e-mail M. Maddox re: same |
| 2862685 | 904 | Cordo | 10/03/12 | B | B165 | 0.20 | 91.00 | Review e-mail from L. Barefoot re: EC invoice (.1); call with L. Barefoot re: same (.1) |
| 2863206 | 904 | Cordo | 10/04/12 | B | B165 | 0.10 | 45.50 | Additional emails with A. Cereco and T. Minott re: CNO |
| 2863213 | 904 | Cordo | 10/04/12 | B | B165 | 0.10 | 45.50 | Emails with S. McCaffrey re: nortel invoice |
| 2863217 | 904 | Cordo | 10/04/12 | B | B165 | 0.20 | 91.00 | Review Jefferies final fee app |
| 2864630 | 904 | Cordo | 10/08/12 | B | B165 | 0.20 | 91.00 | Emails with M. Cook and T. Minott re: fees (.1); E-mail Rafael re: same (.1) |
| 2866460 | 904 | Cordo | 10/09/12 | B | B165 | 0.10 | 45.50 | Review NOA and COS for J. Ray fee app |
| 2866263 | 904 | Cordo | 10/09/12 | B | B165 | 0.20 | 91.00 | Review email from R. Smith re: J. Ray fee app; respond re: same (.1); review app (.1) |
| 2866270 | 904 | Cordo | 10/09/12 | B | B165 | 0.10 | 45.50 | Emails regarding Nortel fee apps |
| 2866271 | 904 | Cordo | 10/09/12 | B | B165 | 0.10 | 45.50 | Discussion with D. Abbott re: fee apps |
| 2866274 | 904 | Cordo | 10/09/12 | B | B165 | 0.10 | 45.50 | Review email from R. Smith re: CNO; email A. Conway and R. Fusco re: same |
| 2866275 | 904 | Cordo | 10/09/12 | B | B165 | 0.20 | 91.00 | Email C. Brown re: CNO; emails with A. Conway re: same (.1); review and sign CNO (.1) |
| 2866278 | 904 | Cordo | 10/09/12 | B | B165 | 0.10 | 45.50 | Review and sign J. Ray CNO |
| 2866280 | 904 | Cordo | 10/09/12 | B | B165 | 0.20 | 91.00 | Review email from J. Sherrett re: fee apps; respond re: same |
| 2866287 | 904 | Cordo | 10/09/12 | B | B165 | 0.10 | 45.50 | Review follow up email from J. Sherrett re: deadline for fee app |
| 2867084 | 904 | Cordo | 10/10/12 | B | B165 | 0.10 | 45.50 | Review e-mail from T. Snow re: fees; respond re: same |
| 2867082 | 904 | Cordo | 10/10/12 | B | B165 | 0.30 | 136.50 | Review huron fee app (.1); emails with C. Brown re: same (.1); review nd sign NOA and COS (.1) |
| 2867079 | 904 | Cordo | 10/10/12 | B | B165 | 0.10 | 45.50 | Review e-mail rom H. Dalls re: Alvaraz CNO |
| 2869747 | 904 | Cordo | 10/15/12 | B | B165 | 0.40 | 182.00 | Review torys fee application and e-mail D. Ralph re: same (.3); e-mail M. Maddox re: notice and COS (.1) |
| 2870887 | 904 | Cordo | 10/16/12 | B | B165 | 0.30 | 136.50 | Review revised torys fee app; emails with D. Ralph re: same (.2); review and sign NOA and COS (.1) |
| 2873021 | 904 | Cordo | 10/17/12 | B | B165 | 0.10 | 45.50 | Review email from D. Ralph re: fees; respond re: same |
| 2873713 | 904 | Cordo | 10/18/12 | B | B165 | 0.10 | 45.50 | Review invoice from K. Wagner re: KCC; e-mail K. Ponder re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA  508864                    AS OF 10/31/12              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2873714 | 904 | Cordo | 10/18/12 | B | B165 | 0.20 | 91.00 | E-mail M. Maddox re: fee app notice form torys (.1); review and sign notice (.1) |
| 2874359 | 904 | Cordo | 10/19/12 | B | B165 | 0.10 | 45.50 | Review two KCC invoices and e-mail Nortel billing re: same |
| 2875514 | 904 | Cordo | 10/22/12 | B | B165 | 0.50 | 227.50 | Review two emails from K. Shultea re: fee apps (.1); e-mail M. Maddox re: same (.1); Review both applications (.2); review and sign NOA and COS for both (.1) |
| 2876447 | 904 | Cordo | 10/23/12 | B | B165 | 0.10 | 45.50 | Emails with C. Samis and M. Maddox re: fee hearing for nortel |
| 2876448 | 904 | Cordo | 10/23/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from T. Minott |
| 2877270 | 904 | Cordo | 10/24/12 | B | B165 | 0.10 | 45.50 | Review and sign CNO of cleary |
| 2879314 | 904 | Cordo | 10/29/12 | B | B165 | 0.10 | 45.50 | Emails with S. Shannon re: fee app |
| 2879318 | 904 | Cordo | 10/29/12 | B | B165 | 0.10 | 45.50 | E-mail D. Ralph re; fee app |
| 2880710 | 904 | Cordo | 10/31/12 | B | B165 | 0.10 | 45.50 | Review fee app e-mail from T. Minott |
| 2880714 | 904 | Cordo | 10/31/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Lee re; conflicts; e-mail Cleary re; same (.1); additional emails re: same (.1) |
| 2880717 | 904 | Cordo | 10/31/12 | B | B165 | 0.10 | 45.50 | Emails S. Shannon re: Fee app |
| 2880721 | 904 | Cordo | 10/31/12 | B | B165 | 0.30 | 136.50 | Review two Chilmark fee apps (.1); review notices and COS (.1); emails with WP re: filing of same (.1) |
| 2880726 | 904 | Cordo | 10/31/12 | B | B165 | 0.10 | 45.50 | Review torys fee app and e-mail D. Ralph re: same |
| 2859971 | 971 | Minott | 10/01/12 | B | B165 | 0.40 | 112.00 | Weekly fee application/CNO email to Nortel |
| 2864734 | 971 | Minott | 10/08/12 | B | B165 | 0.10 | 28.00 | Emails from M. Cook and A. Cordo re professional fees |
| 2864743 | 971 | Minott | 10/08/12 | B | B165 | 0.10 | 28.00 | Email from M. Cook re professional fees |
| 2864744 | 971 | Minott | 10/08/12 | B | B165 | 0.40 | 112.00 | Weekly fee application/CNO email to Nortel |
| 2869617 | 971 | Minott | 10/15/12 | B | B165 | 0.40 | 112.00 | Weekly fee application/CNO email to Nortel |
| 2876535 | 971 | Minott | 10/23/12 | B | B165 | 0.40 | 112.00 | Weekly fee application/CNO email to Nortel |
| 2880768 | 971 | Minott | 10/31/12 | B | B165 | 0.50 | 140.00 | Weekly fee application/CNO email to Nortel |
| | | | Total Task: | B165 | | 14.60 | 4,774.00 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2863222 | 904 | Cordo | 10/04/12 | B | B190 | 0.10 | 45.50 | Review email from T. Minott re; CNO; respond re: same |
| 2867073 | 904 | Cordo | 10/10/12 | B | B190 | 0.20 | 91.00 | Emails with J. Croft re: motion (.1); call K. Murphy re: same (.1) |
| 2868228 | 904 | Cordo | 10/12/12 | B | B190 | 0.10 | 45.50 | Review e-mail from J. Croft re: motion; respond re: same |
| 2873710 | 904 | Cordo | 10/18/12 | B | B190 | 0.20 | 91.00 | Review Chapter 15 motion to enforce |
| 2874373 | 904 | Cordo | 10/19/12 | B | B190 | 0.10 | 45.50 | Emails with J. Croft re: motion |
| | | | Total Task: | B190 | | 0.70 | 318.50 | |

Employee Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2864472 | 221 | Schwartz | 10/03/12 | B | B220 | 0.30 | 180.00 | Conf. w\ J. Bromley re: LTD committee issues |
| 2864473 | 221 | Schwartz | 10/03/12 | B | B220 | 0.10 | 60.00 | Email to D. Abbott re: LTD committee issues |
| 2864475 | 221 | Schwartz | 10/03/12 | B | B220 | 0.30 | 180.00 | Address LTD issues |

| 2875746 | 221 | Schwartz | 10/22/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans |
| 2875762 | 221 | Schwartz | 10/22/12 | B | B220 | 0.10 | 60.00 | Rev. Motion to Amend Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits |
| 2875766 | 221 | Schwartz | 10/22/12 | B | B220 | 0.30 | 180.00 | Rev. Objection to Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans and the Employment of the LTD Employees Filed by Najam ud Dean |
| 2875767 | 221 | Schwartz | 10/22/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans Filed by Kathleen A. Reese |
| 2875768 | 221 | Schwartz | 10/22/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits |
| 2876138 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to Debtors' Motion for Entry of an Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans by George I Hovater, Jr. |
| 2876139 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Objection to Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans by Lois Diane Uphold |
| 2880235 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Marilyn Green |
| 2880241 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by James Hunt |
| 2880244 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Vernon Long |
| 2880246 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Barbara Carr |
| 2880255 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Charles J. Shipman |
| 2880258 | 221 | Schwartz | 10/23/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by James Craig |
| 2880288 | 221 | Schwartz | 10/31/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Pamela Powell |
| 2880426 | 221 | Schwartz | 10/31/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Gerald R. Utpadel |
| 2880427 | 221 | Schwartz | 10/31/12 | B | B220 | 0.20 | 120.00 | Objection Filed by Brent Beasley |
| 2880428 | 221 | Schwartz | 10/31/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by David T. Morrison (TAS) |
| 2880435 | 221 | Schwartz | 10/31/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Terry D. Massengill |
| 2861644 | 322 | Abbott | 10/02/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Cordo re: subpoena response letters(.1); review same (.1) |
| 2862497 | 322 | Abbott | 10/03/12 | B | B220 | 0.30 | 180.00 | Telephone call w/ Kenney re: mtg (.2); correspondence re: same w/ Schweitzer(.1) |
| 2862513 | 322 | Abbott | 10/03/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Kenney re: mtg re: LTD issues |
| 2862987 | 322 | Abbott | 10/04/12 | B | B220 | 0.60 | 360.00 | Research re: 1114 (.2); telephone call w/ Schweitzer re: same (.4) |
| 2862926 | 322 | Abbott | 10/04/12 | B | B220 | 0.20 | 120.00 | Telephone call w/A. Cordo, M. Fleming, J. Uziel re: LTD issue |
| 2863447 | 322 | Abbott | 10/05/12 | B | B220 | 0.10 | 60.00 | Mtg w/ A. Cordo re: disco schedule re: LTDs |
| 2864787 | 322 | Abbott | 10/09/12 | B | B220 | 0.10 | 60.00 | Mtg w/ Cordo re: LTD discovery |
| 2866801 | 322 | Abbott | 10/10/12 | B | B220 | 0.20 | 120.00 | Review LTD objection from Najam ud Dean |
| 2866942 | 322 | Abbott | 10/10/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Schweitzer re: 1114 issues |
| 2868128 | 322 | Abbott | 10/12/12 | B | B220 | 0.10 | 60.00 | Mtg w/ Cordo re: LTD discovery issues |
| 2869733 | 322 | Abbott | 10/15/12 | B | B220 | 0.20 | 120.00 | Mtg w/ Cordo re: disco issue w/ individual claimants |
| 2870363 | 322 | Abbott | 10/16/12 | B | B220 | 0.10 | 60.00 | Review Oater LTD objection |

PROFORMA 308804                                    AS OF 10/31/12                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2870369 | 322 | Abbott | 10/16/12 | B | B220 | 0.10 | 60.00 | Review Uphold LTD objection |
| 2870386 | 322 | Abbott | 10/16/12 | B | B220 | 0.10 | 60.00 | Review Green objection to LTD motion |
| 2870388 | 322 | Abbott | 10/16/12 | B | B220 | 0.10 | 60.00 | Review Hunt objection to LTD motion |
| 2870389 | 322 | Abbott | 10/16/12 | B | B220 | 0.10 | 60.00 | Review Long objection to LTD motion |
| 2870505 | 322 | Abbott | 10/16/12 | B | B220 | 0.10 | 60.00 | Telephone call  w/ Cordo re: misdocketed notice of appearance |
| 2870062 | 322 | Abbott | 10/16/12 | B | B220 | 0.20 | 120.00 | Mtg w/ Cordo re: LTD committee extension request(.1); telephone call w/ Fleming, Cordo re: same |
| 2874330 | 322 | Abbott | 10/19/12 | B | B220 | 0.20 | 120.00 | Review various LTD objections |
| 2875366 | 322 | Abbott | 10/22/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Cordo re: Lottie Oleksy issue |
| 2874734 | 322 | Abbott | 10/22/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Kenney re: Nortel |
| 2876268 | 322 | Abbott | 10/23/12 | B | B220 | 0.20 | 120.00 | Review LTD objections |
| 2866050 | 546 | Fusco | 10/09/12 | B | B220 | 0.10 | 23.00 | Edit notice re LTD motion |
| 2866051 | 546 | Fusco | 10/09/12 | B | B220 | 0.50 | 115.00 | Efile LTD motion |
| 2868086 | 546 | Fusco | 10/12/12 | B | B220 | 2.80 | 644.00 | Prep discovery for service & draft NOS re same |
| 2867366 | 594 | Conway | 10/11/12 | B | B220 | 0.40 | 92.00 | Review emails from A. Cordo re filing, submittal and pdf of coc re process to terminate retiree benefits (.1); prep and efile coc w/the Court (.2); submit to chambers and email to A. Cordo re same (.1) |
| 2868213 | 594 | Conway | 10/12/12 | B | B220 | 0.10 | 23.00 | Further discussions w/A. Cordo re nos re discovery |
| 2868407 | 605 | Naimoli | 10/12/12 | B | B220 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & efile Debtors' Responses & Objections to Request for Production of Documents (.1) |
| 2866351 | 623 | Freeman | 10/04/12 | B | B220 | 0.20 | 27.00 | Prepare and efile Notice of Service of Debtors' Responses and Objection to Request for Production of Documents of Parties Identified on Exh. A Directed to the Debtors |
| 2866364 | 623 | Freeman | 10/04/12 | B | B220 | 0.20 | 27.00 | Prepare and efile Notice of Service of (1) Responses and Objections of Nortel Networks Inc. Dental, Vision and Hearing Care Plan to Subpoena and (2) Responses and Objections of Nortel Networks Inc. Medical Plan to Subpoena. |
| 2863006 | 684 | Maddox | 10/04/12 | B | B220 | 2.00 | 460.00 | Serve LTD discovery |
| 2862803 | 684 | Maddox | 10/04/12 | B | B220 | 0.30 | 69.00 | Prepare service for LTD pro se discovery |
| 2862874 | 684 | Maddox | 10/04/12 | B | B220 | 0.90 | 207.00 | Conf and emails with A. Cordo re: NOS re: LTD discovery (.1); draft NOS Re: LTD discovery (.6); revise NOS (.2) |
| 2862968 | 684 | Maddox | 10/04/12 | B | B220 | 0.60 | 138.00 | Prepare LTD exhibit's for A. Cordo's review (.5); emaisl with A. Cordo and C. Hare re: same (.1) |
| 2862982 | 684 | Maddox | 10/04/12 | B | B220 | 0.80 | 184.00 | Prep to serve LTD discovery |
| 2863349 | 684 | Maddox | 10/05/12 | B | B220 | 0.20 | 46.00 | File Declaration of Service Re: Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.1); coordinate unsealed copy of same to chambers (.1) |
| 2863358 | 684 | Maddox | 10/05/12 | B | B220 | 0.50 | 115.00 | Download LTD letters and service |
| 2864544 | 684 | Maddox | 10/08/12 | B | B220 | 1.10 | 253.00 | Serve LTD discovery |
| 2864417 | 684 | Maddox | 10/08/12 | B | B220 | 0.50 | 115.00 | Conf and emails with A. Cordo re: LTD NOS re: First set of requests for production of documents (.2); draft NOS re: same (.3) |
| 2864461 | 684 | Maddox | 10/08/12 | B | B220 | 0.20 | 46.00 | E-mails with A. Cordo re: LTD service |

| 2869127 | 684 | Maddox | 10/15/12 | B | B220 | 0.20 | 46.00 | File AOS re: Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits (.1); coordinate unsealed copy to chambers (.1) |
| 2872698 | 684 | Maddox | 10/17/12 | B | B220 | 0.20 | 46.00 | Serve Amended Scheduling Order for Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a), 363 and 1108 Authorizing the Debtors to Terminate the Debtors' Long-Term Disability Plans and the Employment of the LTD Employees (.1); draft NOS re: same (.1) |
| 2874027 | 684 | Maddox | 10/19/12 | B | B220 | 0.10 | 23.00 | File NOS re: Scheduling Order (AMENDED) for Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long-Term Disability Plans and the Employment of the Ltd Employees |
| 2876173 | 684 | Maddox | 10/23/12 | B | B220 | 2.10 | 483.00 | Retrieve all employee objections re: motion to terminate LTD plan (2.0); office convo with A. Cordo re: same (.1) |
| 2876941 | 684 | Maddox | 10/24/12 | B | B220 | 0.30 | 69.00 | Retrieve LTD objections |
| 2877587 | 684 | Maddox | 10/25/12 | B | B220 | 0.20 | 46.00 | Draft NOS re: first set of requests for production of documents (.1); emails with A. Cordo re: same (.1) |
| 2877649 | 684 | Maddox | 10/25/12 | B | B220 | 0.70 | 161.00 | Retrieve LTD objections |
| 2877715 | 684 | Maddox | 10/25/12 | B | B220 | 0.60 | 138.00 | Draft index of LTD objections |
| 2878127 | 684 | Maddox | 10/26/12 | B | B220 | 1.10 | 253.00 | Retrieve LTD objections |
| 2878254 | 684 | Maddox | 10/26/12 | B | B220 | 1.10 | 253.00 | Revise LTD index |
| 2878508 | 684 | Maddox | 10/26/12 | B | B220 | 0.20 | 46.00 | File Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (.1); coordinate copy to cambers (.1) |
| 2880198 | 684 | Maddox | 10/31/12 | B | B220 | 0.10 | 23.00 | Emails with A. Cordo re: letter from Employee to be docketed |
| 2864604 | 691 | Tate | 10/08/12 | B | B220 | 0.10 | 13.50 | File Notice of Service for Requests for Production of Documents |
| 2860276 | 904 | Cordo | 10/01/12 | B | B220 | 0.10 | 45.50 | Review email from T. Snow re: disco requests |
| 2862452 | 904 | Cordo | 10/02/12 | B | B220 | 0.10 | 45.50 | Emails with N. Abularach and A. Iqbal re: disco |
| 2861995 | 904 | Cordo | 10/02/12 | B | B220 | 0.10 | 45.50 | Additional emails with J. Uziel re responses and objections to subpoenas |
| 2861987 | 904 | Cordo | 10/02/12 | B | B220 | 0.30 | 136.50 | Review reply letter re: nortel disco; e-mail N. Arburlach re: same |
| 2862000 | 904 | Cordo | 10/02/12 | B | B220 | 0.20 | 91.00 | Review e-mail from R. Ryan re: order; respond re: same (.1); review order (.1) |
| 2862001 | 904 | Cordo | 10/02/12 | B | B220 | 0.30 | 136.50 | Review Nortel disco objections and call with N. Arburalach re: same |
| 2862002 | 904 | Cordo | 10/02/12 | B | B220 | 0.10 | 45.50 | Review e-mail from R. Ryan re: letters; respond re: same |
| 2862675 | 904 | Cordo | 10/03/12 | B | B220 | 0.10 | 45.50 | Review Emails from L. Schweitzer and R. Zahralldin re: LTD |
| 2862676 | 904 | Cordo | 10/03/12 | B | B220 | 0.10 | 45.50 | Emails with N. Auerbach re: disco requests |
| 2862677 | 904 | Cordo | 10/03/12 | B | B220 | 0.20 | 91.00 | Emails with J. Uziel and D. Abbott re: letters re: disco |
| 2862680 | 904 | Cordo | 10/03/12 | B | B220 | 0.20 | 91.00 | Attn: to setting up voicemail box for nortel |
| 2862681 | 904 | Cordo | 10/03/12 | B | B220 | 0.30 | 136.50 | Additional emails with N. Arburlach re: LTD disco |
| 2862682 | 904 | Cordo | 10/03/12 | B | B220 | 0.20 | 91.00 | Review spreadsheet re: addresses for letter |
| 2862683 | 904 | Cordo | 10/03/12 | B | B220 | 0.40 | 182.00 | Review final letters and responses from J. Uziel re: LTD disco (.2); sign same and attn: to service of same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PRO FORMA  368809                    AS of 10/31/12                    INVOICE# ******

| 2862684 | 904 | Cordo | 10/03/12 | B | B220 | 0.10 | 45.50 | Review and sign NOS for disco responses |
| 2863223 | 904 | Cordo | 10/04/12 | B | B220 | 0.20 | 91.00 | Review and revise notice of service of disco |
| 2863224 | 904 | Cordo | 10/04/12 | B | B220 | 0.30 | 136.50 | Call with M. Fleming re: mtn to shorten (.1); review motion (.1); discuss same with E. Fay (.1) |
| 2863225 | 904 | Cordo | 10/04/12 | B | B220 | 0.10 | 45.50 | Review e-mail from M. Kostov re: cert briefing; respond re: same |
| 2863226 | 904 | Cordo | 10/04/12 | B | B220 | 0.50 | 227.50 | Finalize batch two of letters |
| 2863227 | 904 | Cordo | 10/04/12 | B | B220 | 0.60 | 273.00 | Finalize batch three of letters |
| 2863230 | 904 | Cordo | 10/04/12 | B | B220 | 0.50 | 227.50 | Review and sign additional letters and finalized packages |
| 2863218 | 904 | Cordo | 10/04/12 | B | B220 | 0.40 | 182.00 | Review first set of responses and emails with M. Maddox and C. Hare re: same |
| 2863220 | 904 | Cordo | 10/04/12 | B | B220 | 0.40 | 182.00 | Final review and signing of 18 discovery objections |
| 2863221 | 904 | Cordo | 10/04/12 | B | B220 | 0.30 | 136.50 | Review and sign 18 disco letters (.2); discussion with C. Hare and M. Maddox re: same (.1) |
| 2863212 | 904 | Cordo | 10/04/12 | B | B220 | 0.30 | 136.50 | Emails and discussions with M. Maddox re: NOS for employee disco (.2); review NOS and comment on same (.1) |
| 2863216 | 904 | Cordo | 10/04/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming and J. Uziel re: LTD |
| 2864345 | 904 | Cordo | 10/05/12 | B | B220 | 0.20 | 91.00 | Review emails from M. Maddox re: as served letters |
| 2864353 | 904 | Cordo | 10/05/12 | B | B220 | 0.30 | 136.50 | Attn: to LTD motion related issues |
| 2864350 | 904 | Cordo | 10/05/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: motion (.1); emails re: same (.1) |
| 2864351 | 904 | Cordo | 10/05/12 | B | B220 | 0.20 | 91.00 | Review LTD motion and emails with cleary re: same |
| 2864564 | 904 | Cordo | 10/05/12 | B | B220 | 0.10 | 45.50 | Additional emails re: filing of LTD Scheduling motion |
| 2864613 | 904 | Cordo | 10/08/12 | B | B220 | 0.10 | 45.50 | Review E-mail from rajur re: disco; E-mail cleary re: same |
| 2864614 | 904 | Cordo | 10/08/12 | B | B220 | 0.40 | 182.00 | Additional emails re: nortel service |
| 2864633 | 904 | Cordo | 10/08/12 | B | B220 | 0.20 | 91.00 | Review E-mail from M. McWalters re: disco; respond re: same (.1); call and emails with M. Fleming re: same (.1) |
| 2864621 | 904 | Cordo | 10/08/12 | B | B220 | 0.20 | 91.00 | Emails with N. Abularach re: copies of service documents |
| 2864622 | 904 | Cordo | 10/08/12 | B | B220 | 0.40 | 182.00 | Review LTD letter and disco (.2); call with N. Arburlach re: same (.1); discuss same with C. Hare (.1) |
| 2864623 | 904 | Cordo | 10/08/12 | B | B220 | 0.30 | 136.50 | Review emails from T. Snow and R. Zaharalldin re: re: disco (.1); compile docs and respond re: same (.2) |
| 2864624 | 904 | Cordo | 10/08/12 | B | B220 | 0.70 | 318.50 | Attn: to Nortel LTD issues |
| 2864625 | 904 | Cordo | 10/08/12 | B | B220 | 0.40 | 182.00 | Sign 114 discovery letters |
| 2864626 | 904 | Cordo | 10/08/12 | B | B220 | 0.10 | 45.50 | Review emails from J. Uziel and T. Conklin re: filing deadline |
| 2864627 | 904 | Cordo | 10/08/12 | B | B220 | 0.10 | 45.50 | Additional Emails with M. Maddox re: NOS and service list |
| 2864628 | 904 | Cordo | 10/08/12 | B | B220 | 0.40 | 182.00 | Call with M. Fleming and J. Uziel re: fee questions (.2); dicussion with N. Arbulach re: disco (.1); follow up with M. Decarli and T. Namoli (.1) |
| 2866277 | 904 | Cordo | 10/09/12 | B | B220 | 0.50 | 227.50 | Finalize ltd motion for filing (.2); emails with J. Uziel re: same (.1); review and sign NOM (.1); emails with epiq re: service (.1) |
| 2866286 | 904 | Cordo | 10/09/12 | B | B220 | 0.10 | 45.50 | Review email from T. Namoli re: as sent letters; email N. Arburlach re: same |
| 2866288 | 904 | Cordo | 10/09/12 | B | B220 | 0.10 | 45.50 | Email LTDers with bounced emails |

PROFORMA 368809                                As of 10/31/12          INVOICE# ******

| 2867080 | 904 | Cordo | 10/10/12 | B | B220 | 0.20 | 91.00 | Review Emails from two LTD employees (.1); e-mail M. Fleming and N. Arburlach re: same (.1) |
| 2867075 | 904 | Cordo | 10/10/12 | B | B220 | 0.20 | 91.00 | Review LTD employee objection to motion to terminate |
| 2867077 | 904 | Cordo | 10/10/12 | B | B220 | 0.10 | 45.50 | Emails with M. Fleming re: LTD Objections |
| 2867078 | 904 | Cordo | 10/10/12 | B | B220 | 0.10 | 45.50 | Review e-mail from M. McWalters e: LTD |
| 2867707 | 904 | Cordo | 10/11/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: COC |
| 2867708 | 904 | Cordo | 10/11/12 | B | B220 | 0.30 | 136.50 | Review Nortel COC (.1) and finalize same for filing (.1); emails with J. Uziel re: same (.1) |
| 2867709 | 904 | Cordo | 10/11/12 | B | B220 | 0.20 | 91.00 | Review objection to LTD Motion |
| 2867710 | 904 | Cordo | 10/11/12 | B | B220 | 0.10 | 45.50 | Review e-mail from LTD employee; e-mail M. Fleming and N. Arbulach re: same |
| 2867711 | 904 | Cordo | 10/11/12 | B | B220 | 0.10 | 45.50 | E-mail M. Fleming and J. Uziel re: order |
| 2867712 | 904 | Cordo | 10/11/12 | B | B220 | 0.50 | 227.50 | Review e-mail from A. Iqubal re: letters to LTD participated (.1); review four letters and service list (.3); email C. Hare re: same; e-mail A. Iqubal re: same (.1) |
| 2868222 | 904 | Cordo | 10/12/12 | B | B220 | 0.10 | 45.50 | Review e-mail from LTD employee and e-mail M. Fleming re: same |
| 2868223 | 904 | Cordo | 10/12/12 | B | B220 | 0.40 | 182.00 | Research re: LTD letters; e-mail A. Iqubal and N. Arburlach re: same (.2); call with A. Iqubal re: same (.2) |
| 2868224 | 904 | Cordo | 10/12/12 | B | B220 | 0.20 | 91.00 | Review 79 disco letters and emails with C. Hare and R. Fusco re: same |
| 2868226 | 904 | Cordo | 10/12/12 | B | B220 | 2.90 | 1,319.50 | Attn: to signing and service and review of 79 letters, objections, and response to LTD discovery |
| 2868230 | 904 | Cordo | 10/12/12 | B | B220 | 0.30 | 136.50 | Review emails from individual LTDers (.2) and email M. Fleming re: same (.1) |
| 2868269 | 904 | Cordo | 10/12/12 | B | B220 | 0.20 | 91.00 | Review e-mail from J. Uziel re: LTD status conference; respond re: same |
| 2869392 | 904 | Cordo | 10/12/12 | B | B220 | 0.60 | 273.00 | Emails with T. Namoli re: copies of as sent objections to Cleary (.3); send e-mail to EG re: copies (.1); review NOS (.1); review as filed file (.1) |
| 2869149 | 904 | Cordo | 10/12/12 | B | B220 | 0.20 | 91.00 | Review four emails re; LTD disputes and emails with cleary re: same |
| 2869152 | 904 | Cordo | 10/13/12 | B | B220 | 0.50 | 227.50 | Review 8 emails re: LTD disputes (.2); emails with M. Fleming re: same (.2); additional emails re: same (.1) |
| 2869154 | 904 | Cordo | 10/14/12 | B | B220 | 0.60 | 273.00 | Review 18 emails re: LTD discovery disputes (.4); emails with Cleary re: same (.2) |
| 2869741 | 904 | Cordo | 10/15/12 | B | B220 | 0.30 | 136.50 | Call with M. Fleming and N. Arburlach re: LTD hearing |
| 2869742 | 904 | Cordo | 10/15/12 | B | B220 | 0.30 | 136.50 | Emails with C. Tate re: NOS and service |
| 2869743 | 904 | Cordo | 10/15/12 | B | B220 | 0.20 | 91.00 | Review finalized RFAs (.1); emails with C. Tate re: same; (.1) |
| 2869749 | 904 | Cordo | 10/15/12 | B | B220 | 0.40 | 182.00 | Review 8 emails re: LTD disputes (.3); emails Cleary re: same (.1) |
| 2869750 | 904 | Cordo | 10/15/12 | B | B220 | 0.40 | 182.00 | Emails with cleary re: LTD disputes and agenda (.3); discuss same with D. Abbott (.1) |
| 2869751 | 904 | Cordo | 10/15/12 | B | B220 | 0.10 | 45.50 | Review LTD dispute e-mail and e-mail cleary re: same |
| 2869752 | 904 | Cordo | 10/15/12 | B | B220 | 0.20 | 91.00 | Call with N. Arburlach re: discovery disputes |
| 2869753 | 904 | Cordo | 10/15/12 | B | B220 | 0.10 | 45.50 | Review objection to LTD disco process; e-mail cleary re;s same |
| 2869754 | 904 | Cordo | 10/15/12 | B | B220 | 0.10 | 45.50 | Review e-mail from D. David re: disco; e-mail Cleary re: same |

| 2869755 | 904 | Cordo | 10/15/12 | B | B220 | 0.10 | 45.50 | Review LTD e-mail from M. Thompson and e-mail Cleary re: same |
| 2869756 | 904 | Cordo | 10/15/12 | B | B220 | 0.30 | 136.50 | Review e-mail from J. Uziel re: objections (.1); research re: same (.1); e-mail J. Uziel re: same (.1) |
| 2869757 | 904 | Cordo | 10/15/12 | B | B220 | 0.20 | 91.00 | Review two emails from LTD employees and e-mail cleary re: same |
| 2869758 | 904 | Cordo | 10/15/12 | B | B220 | 0.20 | 91.00 | Review four LTD employee Emails and e-mail cleary re: same |
| 2870876 | 904 | Cordo | 10/16/12 | B | B220 | 0.70 | 318.50 | Emails with M. Fleming re: nortel coc and service (.2); review COC and finalize same for filing (.1); addition emails re: same (.2); emails with T. Minott re: agenda (.2) |
| 2870879 | 904 | Cordo | 10/16/12 | B | B220 | 0.60 | 273.00 | Review e-mail from S. Kinsella re: cert of counsel (.1); leave message for and e-mail M. Fleming (.1); discuss same with D. Abbott and M. Fleming (.1); additional emails re: same (.1); research re: service and emails with epiq re: same (.2) |
| 2870884 | 904 | Cordo | 10/16/12 | B | B220 | 0.20 | 91.00 | Review four ltd objections |
| 2870890 | 904 | Cordo | 10/16/12 | B | B220 | 0.10 | 45.50 | Review message from LTD employee and e-mail M. Fleming re: same |
| 2870891 | 904 | Cordo | 10/16/12 | B | B220 | 0.10 | 45.50 | Emails with T. Minott and K. Murray re: service |
| 2873023 | 904 | Cordo | 10/17/12 | B | B220 | 0.30 | 136.50 | Review e-mail from LTD Employees; (.1); email N. Arbulach re: same (.1); additional emails with N. Arburlach LTD calls (.1) |
| 2873017 | 904 | Cordo | 10/17/12 | B | B220 | 0.30 | 136.50 | Review two objections to LTD motion |
| 2873019 | 904 | Cordo | 10/17/12 | B | B220 | 0.20 | 91.00 | Review two objections to LTD termination |
| 2873020 | 904 | Cordo | 10/17/12 | B | B220 | 0.30 | 136.50 | Call with M. Fleming re: LTD issues (.2); emails with N. Abularach re: same (.1) |
| 2873014 | 904 | Cordo | 10/17/12 | B | B220 | 0.30 | 136.50 | Review document from M. Green re: discovery and objection (.2); e-mail M. Fleming re: same (.1) |
| 2873711 | 904 | Cordo | 10/18/12 | B | B220 | 0.20 | 91.00 | Review e-mail from N. Abularach re: responses to claims (.1); respond re: same (.1) |
| 2873712 | 904 | Cordo | 10/18/12 | B | B220 | 0.10 | 45.50 | Review email from LTD employee and e-mail Cleary re: same |
| 2873715 | 904 | Cordo | 10/18/12 | B | B220 | 0.40 | 182.00 | Review five LTD Objections |
| 2874374 | 904 | Cordo | 10/19/12 | B | B220 | 0.60 | 273.00 | Review 9 objections to LTD plan |
| 2874355 | 904 | Cordo | 10/19/12 | B | B220 | 0.10 | 45.50 | Review e-mail from E. Sutty re: LTD e-mail; e-mail cleary re: same |
| 2874360 | 904 | Cordo | 10/19/12 | B | B220 | 0.10 | 45.50 | E-mail M. Fleming and N. Arbulach re: rust/omni |
| 2874358 | 904 | Cordo | 10/19/12 | B | B220 | 0.40 | 182.00 | Review email from C. Hare re: two disco response nd objection; respond re: same (.1); review all three (.2); emails with Cleary (.1) |
| 2875515 | 904 | Cordo | 10/22/12 | B | B220 | 0.20 | 91.00 | Review three objections to LTD termination |
| 2875513 | 904 | Cordo | 10/22/12 | B | B220 | 0.10 | 45.50 | Emails with M. Maddox re: LTD termination objections |
| 2875517 | 904 | Cordo | 10/22/12 | B | B220 | 0.20 | 91.00 | Review disco dispute letter |
| 2875518 | 904 | Cordo | 10/22/12 | B | B220 | 0.20 | 91.00 | Emails with M. Fleming and N. Abrulach re: omni/rust |
| 2875519 | 904 | Cordo | 10/22/12 | B | B220 | 0.20 | 91.00 | Review email from N. Arbulach re: copy of letter; research re: same; respond re: same (.1); review response re:s same (.1) |
| 2876444 | 904 | Cordo | 10/23/12 | B | B220 | 0.10 | 45.50 | Review e-mail from LTD employee and e-mail Aattin and M. Fleming re: same |
| 2876441 | 904 | Cordo | 10/23/12 | B | B220 | 1.30 | 591.50 | Review 35 objections to LTD plan termination |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2876442 | 904 | Cordo | 10/23/12 | B | B220 | 0.20 | 91.00 | E-mail with R. Ryan re: LTD and service lists |
| 2876446 | 904 | Cordo | 10/23/12 | B | B220 | 0.30 | 136.50 | Review 5 LTD Objections |
| 2877263 | 904 | Cordo | 10/24/12 | B | B220 | 0.40 | 182.00 | Review 5 LTD Objections |
| 2877264 | 904 | Cordo | 10/24/12 | B | B220 | 0.30 | 136.50 | Review three objections to LTD term motion |
| 2877265 | 904 | Cordo | 10/24/12 | B | B220 | 0.20 | 91.00 | Review 3 LTD objections |
| 2877267 | 904 | Cordo | 10/24/12 | B | B220 | 0.10 | 45.50 | Review two emails from LTD employees re: discovery requests |
| 2878217 | 904 | Cordo | 10/25/12 | B | B220 | 0.10 | 45.50 | Emails with C. Hare re: letters to employees |
| 2878218 | 904 | Cordo | 10/25/12 | B | B220 | 0.40 | 182.00 | Finalize letters for LTD disco and e-mail serve save |
| 2878219 | 904 | Cordo | 10/25/12 | B | B220 | 0.20 | 91.00 | Review five more LTD objections |
| 2878220 | 904 | Cordo | 10/25/12 | B | B220 | 0.10 | 45.50 | Call with R. Ryan re: LTD issues |
| 2878211 | 904 | Cordo | 10/25/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: LTD and Retiree |
| 2878213 | 904 | Cordo | 10/25/12 | B | B220 | 0.10 | 45.50 | Review message from LTD claimant (Addison); e-mail Cleary re: same |
| 2878214 | 904 | Cordo | 10/25/12 | B | B220 | 0.30 | 136.50 | Review six LTD objections |
| 2878215 | 904 | Cordo | 10/25/12 | B | B220 | 0.30 | 136.50 | Review six more LTD objections |
| 2878207 | 904 | Cordo | 10/25/12 | B | B220 | 0.20 | 91.00 | Review e-mail from A. Iqbal re: LTD; review letter and service list (.1); emails with N. Arburlach re: same (.1) |
| 2878208 | 904 | Cordo | 10/25/12 | B | B220 | 0.10 | 45.50 | Review e-mail from Nortel LTD employee |
| 2878209 | 904 | Cordo | 10/25/12 | B | B220 | 0.10 | 45.50 | Review e-mail rom LTDer and e-mail cleary re: same |
| 2878222 | 904 | Cordo | 10/25/12 | B | B220 | 0.30 | 136.50 | Review LTD Committee's objection (.2); e-mail to Cleary (.1) |
| 2878539 | 904 | Cordo | 10/26/12 | B | B220 | 0.30 | 136.50 | Emails with J. Uziel re: cert of counsel (.1); Review and finalize same for filing (.2) |
| 2878540 | 904 | Cordo | 10/26/12 | B | B220 | 0.10 | 45.50 | Review e-mail from N. Arburlach re; LTD |
| 2878543 | 904 | Cordo | 10/26/12 | B | B220 | 0.10 | 45.50 | Review two LTD objections |
| 2878547 | 904 | Cordo | 10/26/12 | B | B220 | 0.20 | 91.00 | Review two more LTD objections |
| 2879324 | 904 | Cordo | 10/29/12 | B | B220 | 0.10 | 45.50 | Review message from LTD creditor and e-mail Nortel re: same |
| 2879325 | 904 | Cordo | 10/29/12 | B | B220 | 0.20 | 91.00 | Review e-mail and response from LTD Parthian (.1); e-mail Cleary re: same (.1) |
| 2880214 | 904 | Cordo | 10/29/12 | B | B220 | 0.10 | 45.50 | Review e-mail from employee re: disco dispute |
| 2880157 | 904 | Cordo | 10/30/12 | B | B220 | 0.40 | 182.00 | Review e-mails from 11 LTD employees (.3) and send to Cleary (.1) |
| 2880202 | 904 | Cordo | 10/30/12 | B | B220 | 0.40 | 182.00 | Review 10 emails from LTDers (.3); e-mail cleary re: same (.1) |
| 2881216 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Emails with L. Schweitzer re: supplement |
| 2881217 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Review three responses to disco |
| 2881218 | 904 | Cordo | 10/31/12 | B | B220 | 0.10 | 45.50 | Review e-mail from LTD employee and e-mail cleary re: same |
| 2881220 | 904 | Cordo | 10/31/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Update re: disco; e-mail cleary re: same |
| 2880711 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Emails with D. Abbott and R. Cooper re: witness list |
| 2880712 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Review three emails from LTDers and e-mail Cleary re: same |
| 2880713 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Review e-mail from M. Fleming re: LTD amendment (.1); e-mail M. Maddox re: same (.1) |
| 2880722 | 904 | Cordo | 10/31/12 | B | B220 | 0.10 | 45.50 | Review LTD e-mail |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA 368809                As of 10/31/12                INVOICE# ******

| 2880723 | 904 | Cordo | 10/31/12 | B | B220 | 0.30 | 136.50 | Discussion with T. Minott re: witness list (.1); research re: same (.1): e-mail R. Cooper re: same (.1) |
| 2880724 | 904 | Cordo | 10/31/12 | B | B220 | 0.30 | 136.50 | Review and revise witness list and e-mail Cleary re: same |
| 2880725 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Additional emails with M. Fleming and J. Uziel re: service |
| 2880718 | 904 | Cordo | 10/31/12 | B | B220 | 0.10 | 45.50 | Review disco response from 2 LTD employee |
| 2880719 | 904 | Cordo | 10/31/12 | B | B220 | 0.20 | 91.00 | Discussion with M. Maddox re: service of retiree order (.1); e-mail Cleary re: Same (.1) |
| 2880720 | 904 | Cordo | 10/31/12 | B | B220 | 0.10 | 45.50 | Review two LTD objections |
| 2863142 | 959 | Fay | 10/04/12 | B | B220 | 0.10 | 38.00 | Begin drafting motion to shorten settlement motion |
| 2863138 | 959 | Fay | 10/04/12 | B | B220 | 0.10 | 38.00 | Discuss motion to shorten with A. Cordo |
| 2868907 | 959 | Fay | 10/09/12 | B | B220 | 0.60 | 228.00 | Revise response to Demel letter |
| 2859953 | 971 | Minott | 10/01/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re Debtors' Responses and Objections to LTD Committee's subpoenas |
| 2862078 | 971 | Minott | 10/02/12 | B | B220 | 0.40 | 112.00 | Meeting with A. Cordo re Response to Demel Request for Payment |
| 2862081 | 971 | Minott | 10/02/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re Debtors' responses and objections to LTD Subpoenas |
| 2862737 | 971 | Minott | 10/03/12 | B | B220 | 2.40 | 672.00 | Draft Response to Ernest Demel Request for Legal Solution |
| 2862738 | 971 | Minott | 10/03/12 | B | B220 | 0.10 | 28.00 | Emails from J. Uziel and A. Cordo re Debtors' Responses and Objections to LTD Subpoenas |
| 2863188 | 971 | Minott | 10/04/12 | B | B220 | 2.20 | 616.00 | Research and Draft Debtors' Response to Demel Request for a Legal Solution |
| 2863185 | 971 | Minott | 10/04/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re Motion re Amended Scheduling Order |
| 2868289 | 971 | Minott | 10/12/12 | B | B220 | 0.30 | 84.00 | Review LTD Employee discovery letters |
| 2869640 | 971 | Minott | 10/15/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re Debtors' responses and objections to the LTD committee's RFAs |
| 2869631 | 971 | Minott | 10/15/12 | B | B220 | 0.10 | 28.00 | Review AOS re Notice of Amended LTD Scheduling Order for filing |
| 2870822 | 971 | Minott | 10/16/12 | B | B220 | 0.20 | 56.00 | Emails from A. Cordo and K. Murray re service of COC re Amended Scheduling Order |
| 2878716 | 971 | Minott | 10/26/12 | B | B220 | 0.10 | 28.00 | Emails from M. Fleming and J. Uziel re COC re Retiree Scheduling Order |
| 2878725 | 971 | Minott | 10/26/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re COC re Retiree Scheduling Order |
| 2880754 | 971 | Minott | 10/31/12 | B | B220 | 0.10 | 28.00 | Email to A. Cordo re draft witness list re LTD Termination Motion hearing |
| 2880755 | 971 | Minott | 10/31/12 | B | B220 | 1.00 | 280.00 | Draft witness list re LTD Termination Motion hearing |
| | | | | Total Task: | B220 | 71.40 | 27,837.50 | |

Tax Matters

| 2864349 | 904 | Cordo | 10/05/12 | B | B240 | 0.10 | 45.50 | E-mail E. Bussigel and J. Uziel re: as filed status report |
| 2864347 | 904 | Cordo | 10/05/12 | B | B240 | 0.20 | 91.00 | Review VA status report; review and sign COS (.1); emails with J. Uziel re: same (.1) |
| | | | | Total Task: | B240 | 0.30 | 136.50 | |

Court Hearings

| 2875747 | 221 | Schwartz | 10/02/12 | B | B300 | 0.10 | 60.00 | Rev. 10/3 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA 508809                                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2876124 | 221 | Schwartz | 10/15/12 | B | B300 | 0.10 | 60.00 | Rev. agenda for 10/16 hearing |
| 2862283 | 322 | Abbott | 10/03/12 | B | B300 | 2.60 | 1,560.00 | Prep and attend omni hearing/LTD information motion hearing |
| 2859186 | 684 | Maddox | 10/01/12 | B | B300 | 0.40 | 92.00 | Emails with T. Minott re: agenda (.1); draft COS re: agenda (.3) |
| 2859504 | 684 | Maddox | 10/01/12 | B | B300 | 0.50 | 115.00 | Serve agenda |
| 2862837 | 684 | Maddox | 10/04/12 | B | B300 | 0.30 | 69.00 | Draft 10/18 agenda |
| 2863473 | 684 | Maddox | 10/05/12 | B | B300 | 0.10 | 23.00 | Revise agenda for 10.18 |
| 2863345 | 684 | Maddox | 10/05/12 | B | B300 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on October 3, 2012 |
| 2864188 | 684 | Maddox | 10/08/12 | B | B300 | 0.10 | 23.00 | Emails with A. Cordo re: agenda |
| 2864705 | 684 | Maddox | 10/09/12 | B | B300 | 0.10 | 23.00 | Revise agenda |
| 2868956 | 684 | Maddox | 10/15/12 | B | B300 | 0.10 | 23.00 | Revise agenda |
| 2868957 | 684 | Maddox | 10/15/12 | B | B300 | 0.20 | 46.00 | Prepare hearing binders |
| 2869101 | 684 | Maddox | 10/15/12 | B | B300 | 0.20 | 46.00 | Further revise agenda |
| 2869882 | 684 | Maddox | 10/16/12 | B | B300 | 0.30 | 69.00 | Draft COS re: agenda |
| 2869976 | 684 | Maddox | 10/16/12 | B | B300 | 0.10 | 23.00 | Emails with T. Minott re: agenda |
| 2870094 | 684 | Maddox | 10/16/12 | B | B300 | 0.10 | 23.00 | File agenda |
| 2870106 | 684 | Maddox | 10/16/12 | B | B300 | 0.30 | 69.00 | Serve agenda |
| 2870110 | 684 | Maddox | 10/16/12 | B | B300 | 0.10 | 23.00 | Emails with A. Cordo and Epiq re: service of agenda on LTD employees |
| 2870516 | 684 | Maddox | 10/16/12 | B | B300 | 0.70 | 161.00 | Serve agenda |
| 2871533 | 684 | Maddox | 10/17/12 | B | B300 | 0.20 | 46.00 | Draft COS re: amended agenda (.1); emails with T. Minott and A. Cordo re: amended agenda (.1) |
| 2871552 | 684 | Maddox | 10/17/12 | B | B300 | 0.40 | 92.00 | Multiple emails with T. Minott re: amended agenda (.1); file amended agenda (.1); coordinate copy to chambers (.1); serve same (.1) |
| 2871559 | 684 | Maddox | 10/17/12 | B | B300 | 0.30 | 69.00 | Draft notice of rescheduled hearing date (.1); draft COS re: same (.1); emails with A. Cordo re: notice (.1) |
| 2871571 | 684 | Maddox | 10/17/12 | B | B300 | 0.30 | 69.00 | File Notice of Rescheduled Hearing Date from January 17, 2013 to January 9, 2013 (.1); serve same (.1); draft NOS re: same (.1) |
| 2874026 | 684 | Maddox | 10/19/12 | B | B300 | 0.10 | 23.00 | File NOS re Notice of Rescheduled Hearing Date |
| 2874103 | 684 | Maddox | 10/19/12 | B | B300 | 0.30 | 69.00 | File AOS re: notice of agenda (.1); coordinate unsealed version to chambers (.1); emails with Epiq and A. Cordo re: same (.1) |
| 2874244 | 684 | Maddox | 10/19/12 | B | B300 | 0.20 | 46.00 | File AOS re: amended agenda (.1); coordinate copy of unsealed AOS to chambers(.1) |
| 2875875 | 684 | Maddox | 10/23/12 | B | B300 | 0.30 | 69.00 | Draft 11/7 agenda |
| 2878291 | 684 | Maddox | 10/26/12 | B | B300 | 0.20 | 46.00 | Revise 11/7 agenda |
| 2878401 | 684 | Maddox | 10/26/12 | B | B300 | 0.20 | 46.00 | Retrieve documents for 11.7 hearing |
| 2879921 | 684 | Maddox | 10/31/12 | B | B300 | 0.10 | 23.00 | Emails with A. Cordo and T. Minott re: 11/7 agenda |
| 2880175 | 684 | Maddox | 10/31/12 | B | B300 | 0.20 | 46.00 | Emails with A. Cordo and T. Minott re: agenda and Jeffies fees |
| 2880205 | 684 | Maddox | 10/31/12 | B | B300 | 0.20 | 46.00 | Revise agenda (.1); emails with A. Cordo re: same (.1) |
| 2860225 | 904 | Cordo | 10/01/12 | B | B300 | 0.10 | 45.50 | Call with T. Snow re: transcripts; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA 508809                    AS OF 10/31/12                  INVOICE# ******

| 2860226 | 904 | Cordo | 10/01/12 | B | B300 | 0.20 | 91.00 | Review e-mail from J. Croft re: pro se and hearing; respond re: same (.1); review response re: same (.1) |
| 2860277 | 904 | Cordo | 10/01/12 | B | B300 | 0.10 | 45.50 | Review e-mail from T. Minott re: agenda |
| 2860228 | 904 | Cordo | 10/01/12 | B | B300 | 0.10 | 45.50 | Review e-mail from R. Ryan re: hearing; respond re: same |
| 2862033 | 904 | Cordo | 10/02/12 | B | B300 | 0.30 | 136.50 | Hearing prep |
| 2862034 | 904 | Cordo | 10/02/12 | B | B300 | 0.20 | 91.00 | Prep orders for hearing |
| 2862673 | 904 | Cordo | 10/03/12 | B | B300 | 2.80 | 1,274.00 | Prep for an attend hearing |
| 2862678 | 904 | Cordo | 10/03/12 | B | B300 | 0.10 | 45.50 | Emails with B. Springart re: hearing transcript |
| 2862679 | 904 | Cordo | 10/03/12 | B | B300 | 0.20 | 91.00 | Emails with Rafael and his assistant re: transcripts |
| 2863228 | 904 | Cordo | 10/04/12 | B | B300 | 0.20 | 91.00 | Review nortel transcript and e-mail CGSH re: same (.1); e-mail LTD committee re: same (.1) |
| 2864337 | 904 | Cordo | 10/05/12 | B | B300 | 0.10 | 45.50 | Review request from J. Schimbaum re: transcript; respond re: sam |
| 2864339 | 904 | Cordo | 10/05/12 | B | B300 | 0.80 | 364.00 | Attn: to agenda related matters |
| 2864352 | 904 | Cordo | 10/05/12 | B | B300 | 0.10 | 45.50 | Review 2002 update from B. Springart |
| 2866276 | 904 | Cordo | 10/09/12 | B | B300 | 0.10 | 45.50 | Emails with T. Minott re: agenda; review agenda |
| 2866284 | 904 | Cordo | 10/09/12 | B | B300 | 0.10 | 45.50 | Call with J. Uziel re: agenda |
| 2867074 | 904 | Cordo | 10/10/12 | B | B300 | 0.10 | 45.50 | Call with K. Murphy re: hearing dates |
| 2867076 | 904 | Cordo | 10/10/12 | B | B300 | 0.10 | 45.50 | E-mail J. Croft re: nortel hearing date |
| 2869738 | 904 | Cordo | 10/15/12 | B | B300 | 0.20 | 91.00 | Discussion with T. Minott re: agenda (.1); review revisions (.1) |
| 2870892 | 904 | Cordo | 10/16/12 | B | B300 | 0.10 | 45.50 | Review e-mail from M. Fleming re: hearing date; e-mail S. Scaruzzi re: same |
| 2870893 | 904 | Cordo | 10/16/12 | B | B300 | 0.10 | 45.50 | Emails with M. Fleming re: agenda |
| 2870889 | 904 | Cordo | 10/16/12 | B | B300 | 0.30 | 136.50 | Review e-mail from S. Scaruzzi re: hearing dates; respond re: same (.1); Review response re: same and e-mail M. Fleming re: same (.1); call with M. Fleming re: same (.1) |
| 2870880 | 904 | Cordo | 10/16/12 | B | B300 | 0.10 | 45.50 | Emails with T .Minott and J. Uziel re: agenda |
| 2870881 | 904 | Cordo | 10/16/12 | B | B300 | 0.20 | 91.00 | Emails with M. Fleming and M. Maddox re: service of agenda (.1); emails with epiq re: same (.1) |
| 2873015 | 904 | Cordo | 10/17/12 | B | B300 | 0.10 | 45.50 | E-mail with J. Uziel and T. Minott re: hearing |
| 2873016 | 904 | Cordo | 10/17/12 | B | B300 | 0.30 | 136.50 | E-mail M. Maddox re: notice of rescheduled hearing (.1); review and revise same and discuss service of same (.2) |
| 2873012 | 904 | Cordo | 10/17/12 | B | B300 | 0.10 | 45.50 | Review message from M. Fleming re: hearing; respond re: same |
| 2873013 | 904 | Cordo | 10/17/12 | B | B300 | 0.10 | 45.50 | Call with S. Scaruzzi re: hearing |
| 2873441 | 904 | Cordo | 10/17/12 | B | B300 | 0.20 | 91.00 | Emails with M. Fleming re: hearing dates |
| 2876435 | 904 | Cordo | 10/23/12 | B | B300 | 0.20 | 91.00 | Call with M. Fleming re: hearings |
| 2877268 | 904 | Cordo | 10/24/12 | B | B300 | 0.10 | 45.50 | Emails with B. Springart re: transcript and hearing |
| 2879315 | 904 | Cordo | 10/29/12 | B | B300 | 0.10 | 45.50 | Review e-mail from S. Scaruzzi re: hearing; respond re: same |
| 2880165 | 904 | Cordo | 10/30/12 | B | B300 | 0.60 | 273.00 | Emails with S. Scaruzzi, M. Maddox, and T. Minott re: hearing (.2); research re: same (.2); emails with N. Barbuda and J. Uziel re: same (.2) |
| 2880715 | 904 | Cordo | 10/31/12 | B | B300 | 0.30 | 136.50 | Emails with M. Maddox and T. Minott re: agenda |
| 2880716 | 904 | Cordo | 10/31/12 | B | B300 | 0.10 | 45.50 | Review agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

Case 09-10138-MFW   Doc 8970-2   Filed 11/20/12   Page 18 of 26

PRO FORMA 308809                    As of 10/31/12

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2860262 | 971 | Minott | 10/01/12 | B | B300 | 0.10 | 28.00 | Email to A. Ciabattoni re 10/3 hearing |
| 2859972 | 971 | Minott | 10/01/12 | B | B300 | 0.20 | 56.00 | Review COS re 10/3 agenda (.1); office conference with M. Maddox re same (.1) |
| 2859974 | 971 | Minott | 10/01/12 | B | B300 | 0.10 | 28.00 | Email to M. Maddox re 10/3 agenda |
| 2859975 | 971 | Minott | 10/01/12 | B | B300 | 0.10 | 28.00 | Review and respond to email from J. Uziel re 10/3 agenda |
| 2862089 | 971 | Minott | 10/02/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re proposed order for 10/3 hearing |
| 2862090 | 971 | Minott | 10/02/12 | B | B300 | 0.10 | 28.00 | Email from R. Ryan re proposed order for 10/3 hearing |
| 2862079 | 971 | Minott | 10/02/12 | B | B300 | 0.10 | 28.00 | Emails from J. Croft and A. Cordo re 10/3 agenda |
| 2862080 | 971 | Minott | 10/02/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 10/3 hearing |
| 2864747 | 971 | Minott | 10/08/12 | B | B300 | 0.20 | 56.00 | Email to A. Cordo re 10/18 hearing |
| 2864748 | 971 | Minott | 10/08/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 10/18 hearing |
| 2864745 | 971 | Minott | 10/08/12 | B | B300 | 0.10 | 28.00 | Email to M. Maddox re 10/18 agenda |
| 2866502 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 10/18 agenda |
| 2866503 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Email to A. Cordo re 10/18 agenda |
| 2866504 | 971 | Minott | 10/09/12 | B | B300 | 0.20 | 56.00 | Revise draft 10/18 agenda |
| 2866505 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Email to M. Maddox and A. Cordo re 10/18 agenda |
| 2866506 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Emails from M. Maddox re 10/18 agenda |
| 2866509 | 971 | Minott | 10/09/12 | B | B300 | 0.70 | 196.00 | Review and revise 10/18 draft agenda |
| 2866510 | 971 | Minott | 10/09/12 | B | B300 | 0.70 | 196.00 | Review and revise draft 10/18 agenda |
| 2866478 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Emails with N. Aubularach re 10/18 agenda |
| 2866494 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re 10/18 draft agenda |
| 2866495 | 971 | Minott | 10/09/12 | B | B300 | 0.10 | 28.00 | Email from J. Uziel re 10/18 agenda |
| 2866496 | 971 | Minott | 10/09/12 | B | B300 | 0.20 | 56.00 | Email to co-counsel re 10/18 agenda |
| 2868291 | 971 | Minott | 10/12/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 10/18 agenda |
| 2868283 | 971 | Minott | 10/12/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 10/18 agenda |
| 2868284 | 971 | Minott | 10/12/12 | B | B300 | 0.10 | 28.00 | Email from J. Uziel re 10/18 agenda |
| 2869651 | 971 | Minott | 10/15/12 | B | B300 | 0.10 | 28.00 | Email from J. Uziel re 10/18 agenda |
| 2869618 | 971 | Minott | 10/15/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel and N. Aubularach re 10/18 agenda |
| 2869619 | 971 | Minott | 10/15/12 | B | B300 | 0.10 | 28.00 | Review and revise 10/18 agenda |
| 2869620 | 971 | Minott | 10/15/12 | B | B300 | 0.10 | 28.00 | Email to N. Aubularach re 10/18 agenda |
| 2869621 | 971 | Minott | 10/15/12 | B | B300 | 0.10 | 28.00 | Email from N. Aubularah re 10/18 hearing |
| 2869623 | 971 | Minott | 10/15/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re 10/18 agenda |
| 2869624 | 971 | Minott | 10/15/12 | B | B300 | 0.20 | 56.00 | Review and revise 10/18 agenda |
| 2870821 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel, M. Fleming, and N. Aubularach re 10/18 amended agenda |
| 2870823 | 971 | Minott | 10/16/12 | B | B300 | 0.50 | 140.00 | Draft amended agenda re 10/18 hearing |
| 2870825 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Emails from A. Cordo and K. Murray re service of 10/18 agenda |
| 2870826 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Emails from S. Scaruzzi and A. Cordo re 1/17 hearing date |
| 2870827 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Email from S. Scaruzzi re 1/17 hearing date |
| 2870843 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Email to M. Maddox re 10/18 agenda |

Nortel Networks, Inc.                       PROFORMA 508809                    As of 10/31/12                INVOICE# ******
63989-DIP
DATE: 11/20/12 14:59:43

| 2870844 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Email with J. Uziel re 10/18 agenda |
| 2870845 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 10/18 hearing |
| 2870840 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Emails from A. Cordo and A. Lewis re service of 10/18 agenda |
| 2870847 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re 10/18 agenda |
| 2870848 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Review COS re 10/18 agenda; email to M. Maddox re same |
| 2870850 | 971 | Minott | 10/16/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re 10/18 agenda |
| 2873121 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Emails from J. Uziel and A. Cordo re 10/18 amended agenda |
| 2873122 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 10/18 amended agenda |
| 2873123 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Review and revise COS re 10/18 amended agenda |
| 2873124 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re COS re 10/18 amended agenda |
| 2873125 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Email from M. Maddox re 10/18 amended agenda |
| 2873126 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Review and revise 10/18 amended agenda |
| 2873127 | 971 | Minott | 10/17/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re service of 10/18 amended agenda |
| 2874479 | 971 | Minott | 10/19/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re AOS re amended agenda |
| 2880756 | 971 | Minott | 10/31/12 | B | B300 | 0.10 | 28.00 | Email to co-counsel re draft 11/7 agenda |
| 2880764 | 971 | Minott | 10/31/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 11/7 agenda |
| 2880765 | 971 | Minott | 10/31/12 | B | B300 | 0.10 | 28.00 | Emails from M. Maddox and A. Cordo re 11/7 agenda |
| 2880766 | 971 | Minott | 10/31/12 | B | B300 | 0.10 | 28.00 | Email to M. Maddox and A. Cordo re 11/7 agenda |
| 2880767 | 971 | Minott | 10/31/12 | B | B300 | 0.40 | 112.00 | Review and revise 11/7 draft agenda |
| 2880769 | 971 | Minott | 10/31/12 | B | B300 | 0.10 | 28.00 | Email from M. Maddox re 11/7 agenda |

Total Task:  B300        26.60      9,566.50

Claims Objections and Administration

| 2882980 | 203 | Culver | 10/01/12 | B | B310 | 0.30 | 180.00 | Email from M. Cilia re HP claims and review spreadsheet re same |
| 2883012 | 203 | Culver | 10/01/12 | B | B310 | 0.10 | 60.00 | Email from M. Cilia re open claims |
| 2883013 | 203 | Culver | 10/01/12 | B | B310 | 0.10 | 60.00 | Review A. Cordo email re HP claims and M. Cilia response to same |
| 2883015 | 203 | Culver | 10/01/12 | B | B310 | 0.10 | 60.00 | Add'l emails from M. Cilia and A. Cordo re HP claims |
| 2882943 | 203 | Culver | 10/02/12 | B | B310 | 0.10 | 60.00 | Review email from J. Davison re MNAT claims |
| 2883566 | 203 | Culver | 10/03/12 | B | B310 | 0.10 | 60.00 | Email w/A. Cordo re HP claims issue |
| 2883369 | 203 | Culver | 10/24/12 | B | B310 | 0.10 | 60.00 | Email w/A. Cordo re HP/McCann-CALA claims |
| 2883372 | 203 | Culver | 10/24/12 | B | B310 | 0.10 | 60.00 | Conf w/A. Cordo re HP and McCann-CALA claims |
| 2876126 | 221 | Schwartz | 10/23/12 | B | B310 | 0.10 | 60.00 | Rev. Motion to Approve Compromise under Rule 9019 Resolving Proofs of Claim of Linex Technologies, Inc |
| 2880248 | 221 | Schwartz | 10/23/12 | B | B310 | 0.20 | 120.00 | Rev. Motion to Approve Compromise under Rule 9019 Filed by U.S. Bank National Association |
| 2860019 | 322 | Abbott | 10/01/12 | B | B310 | 0.10 | 60.00 | Mtg w/ A. Cordo re: claims issues |
| 2865026 | 322 | Abbott | 10/09/12 | B | B310 | 0.10 | 60.00 | Review revised claim response |
| 2864862 | 322 | Abbott | 10/09/12 | B | B310 | 0.50 | 300.00 | Review and revise claim response |
| 2873643 | 322 | Abbott | 10/18/12 | B | B310 | 0.10 | 60.00 | Correspondence w/ UST re: settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA 368809                              AS OF 10/31/12                    INVOICE# ******

| 2876327 | 322 | Abbott | 10/23/12 | B | B310 | 0.70 | 420.00 | Mtg w A. Cordo re: claim objection (.1); review letters re: same (.6) |
| 2862286 | 684 | Maddox | 10/03/12 | B | B310 | 0.10 | 23.00 | Emails with claims agent re: service of 28th omnibus claims obj. order |
| 2862950 | 684 | Maddox | 10/04/12 | B | B310 | 0.10 | 23.00 | Draft CNO re: Canal 9019 motion |
| 2863343 | 684 | Maddox | 10/05/12 | B | B310 | 0.20 | 46.00 | File CNO re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc (.1); emails with T. Mniott re: same (.1) |
| 2863476 | 684 | Maddox | 10/05/12 | B | B310 | 0.10 | 23.00 | Serve Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC |
| 2864089 | 684 | Maddox | 10/08/12 | B | B310 | 0.20 | 46.00 | Emails with T. Minott re: AOS re Order Granting Debtors' Twenty-Eighth Omnibus Objection (Substantive) to Certain Claims (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, NO-Basis 503(B)(9) Claims and No-Basis Pension Claims (.1); file AOS (.1) |
| 2869114 | 684 | Maddox | 10/15/12 | B | B310 | 0.20 | 46.00 | File AOS re Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc (.1); file AOS re: notice of transfer of claim (.1) |
| 2869096 | 684 | Maddox | 10/15/12 | B | B310 | 0.30 | 69.00 | Emails with T. Minott re: CNO (.1); draft CNO re: Fitzgerald 9019 motion (.1); draft CNO re: Pacific Gas 9019 motion for claims (.1) |
| 2868954 | 684 | Maddox | 10/15/12 | B | B310 | 0.10 | 23.00 | Emails with T. Minott re: CNO re: Fitzgerald 9019 motion |
| 2869429 | 684 | Maddox | 10/15/12 | B | B310 | 0.10 | 23.00 | File cno re: Motion to Approve Compromise under Rule 9019 Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company |
| 2869430 | 684 | Maddox | 10/15/12 | B | B310 | 0.10 | 23.00 | File CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of An Order Approving Stipulation with Edmund B. Fitzgerald |
| 2870526 | 684 | Maddox | 10/16/12 | B | B310 | 0.40 | 92.00 | File and serve US Bank 9019 motion (.3); emails with T. Minott re: same (.1) |
| 2870514 | 684 | Maddox | 10/16/12 | B | B310 | 0.30 | 69.00 | Draft COS and notice of US Bank 9019 motion |
| 2870124 | 684 | Maddox | 10/16/12 | B | B310 | 0.40 | 92.00 | Draft COS and notice of Linex 9019 motion (.3); emails with A. Cordo and T. Minott re: same (.1) |
| 2870157 | 684 | Maddox | 10/16/12 | B | B310 | 0.30 | 69.00 | File and serve Linex 9019 |
| 2871031 | 684 | Maddox | 10/17/12 | B | B310 | 0.20 | 46.00 | Serve Fitzgerald 9019 order (.1); draft NOS re: same (.1) |
| 2871542 | 684 | Maddox | 10/17/12 | B | B310 | 0.20 | 46.00 | Draft NOS re: Pacific Gas 9019 order (.1); serve order (.1) |
| 2874024 | 684 | Maddox | 10/19/12 | B | B310 | 0.10 | 23.00 | File AOS re: Order Approving Stipulation with Edmund B. Fitzgerald |
| 2874025 | 684 | Maddox | 10/19/12 | B | B310 | 0.10 | 23.00 | File AOS re: Order Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company |
| 2860233 | 904 | Cordo | 10/01/12 | B | B310 | 0.10 | 45.50 | Call with C. Samis re: cert briefing |
| 2860231 | 904 | Cordo | 10/01/12 | B | B310 | 0.10 | 45.50 | Additional emails with Cleary re: claims |
| 2860274 | 904 | Cordo | 10/01/12 | B | B310 | 0.10 | 45.50 | Review email from M. Cilla re: claims; respond re: same |
| 2861257 | 904 | Cordo | 10/01/12 | B | B310 | 0.10 | 45.50 | Additional emails with M. Cilla re: claims |
| 2860227 | 904 | Cordo | 10/01/12 | B | B310 | 0.10 | 45.50 | Call with M. Fleming re: claim |
| 2860222 | 904 | Cordo | 10/01/12 | B | B310 | 0.10 | 45.50 | Call with M. Fleming re: claim demand |
| 2861991 | 904 | Cordo | 10/02/12 | B | B310 | 0.10 | 45.50 | Emaisl with D. Spelfogel re: claims objection |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2862003 | 904 | Cordo | 10/02/12 | B | B310 | 0.10 | 45.50 | Emails with D. Spelfogel re: claims |
| 2862004 | 904 | Cordo | 10/02/12 | B | B310 | 0.20 | 91.00 | Meeting with T. Minott re: Demel response |
| 2863214 | 904 | Cordo | 10/04/12 | B | B310 | 0.10 | 45.50 | Review e-mail from M. Maddox re: canal CNO; respond re: same |
| 2863215 | 904 | Cordo | 10/04/12 | B | B310 | 0.10 | 45.50 | Review e-mail from M. Cilla re: open claims |
| 2864348 | 904 | Cordo | 10/05/12 | B | B310 | 0.10 | 45.50 | Review canal view order and e-mail A. Cereco re: same |
| 2864629 | 904 | Cordo | 10/08/12 | B | B310 | 0.10 | 45.50 | Emails with E. Fay and M. Fleming re: claimant |
| 2864639 | 904 | Cordo | 10/08/12 | B | B310 | 0.60 | 273.00 | Review and revise claim response |
| 2866272 | 904 | Cordo | 10/09/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: claimant letter |
| 2866273 | 904 | Cordo | 10/09/12 | B | B310 | 0.40 | 182.00 | Attendance on Nortel bi weekly claims call |
| 2866269 | 904 | Cordo | 10/09/12 | B | B310 | 0.20 | 91.00 | Discuss demel response with D. Abbott (.1); review and complie response (.1) |
| 2866279 | 904 | Cordo | 10/09/12 | B | B310 | 0.10 | 45.50 | Email M. Fleming and J. Uziel re: claimant letters |
| 2868225 | 904 | Cordo | 10/12/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Palmer re: 9019; respond re: same |
| 2869748 | 904 | Cordo | 10/15/12 | B | B310 | 0.10 | 45.50 | Emails with M. Maddox and T. Minott re: CNOs for 9019 motions |
| 2870882 | 904 | Cordo | 10/16/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Palmer re: linex 9019; respond re: same (.1); e-mail T. Minott re: same (.1) |
| 2870883 | 904 | Cordo | 10/16/12 | B | B310 | 0.10 | 45.50 | Review e-mail from A. Cerco re: 9019; e-mail T. Minott re; same; review response re: same |
| 2870885 | 904 | Cordo | 10/16/12 | B | B310 | 0.10 | 45.50 | Review emails from T. Minott, E. Bussigel re: stip |
| 2870886 | 904 | Cordo | 10/16/12 | B | B310 | 0.50 | 227.50 | Emails with T. Minott and M. Maddox re: linex 9019 |
| 2873009 | 904 | Cordo | 10/17/12 | B | B310 | 0.10 | 45.50 | Review message from claimant and e-mail J. Croft re: same |
| 2873022 | 904 | Cordo | 10/17/12 | B | B310 | 0.10 | 45.50 | Review message from claimant and e-mail J. Croft re: same |
| 2873018 | 904 | Cordo | 10/17/12 | B | B310 | 0.20 | 91.00 | Two calls with D. Abbott re: publication notice (.1); e-mail D. Abbott re: same (.1) |
| 2873716 | 904 | Cordo | 10/18/12 | B | B310 | 0.20 | 91.00 | Review email from J. Palmer re: linex 9019; respond re: same (.1); additional e-mail re; same (.1) |
| 2875520 | 904 | Cordo | 10/22/12 | B | B310 | 5.10 | 2,320.50 | Research and draft letter re: claimant |
| 2875521 | 904 | Cordo | 10/22/12 | B | B310 | 0.20 | 91.00 | Call with D. Abbott re: claimants question about objection (.1); leave message for claimant (.1) |
| 2876445 | 904 | Cordo | 10/23/12 | B | B310 | 0.20 | 91.00 | Dicussion with D. Abbott re: nortel claims |
| 2876436 | 904 | Cordo | 10/23/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Davidson re: claim invoices; respond re: same (.1); review additional emails and back up (.1) |
| 2876439 | 904 | Cordo | 10/23/12 | B | B310 | 1.10 | 500.50 | Prep for and attend nortel claims call with J. Davidson |
| 2877269 | 904 | Cordo | 10/24/12 | B | B310 | 0.30 | 136.50 | Emails with K. O'Neill re: CALA (.1); discuss same with D. Culver (.1) ; e-mail K. O'Neill re: same (.1) |
| 2878210 | 904 | Cordo | 10/25/12 | B | B310 | 0.20 | 91.00 | Call with retiree (L. Olseky) re: question about 28th omni objection |
| 2878221 | 904 | Cordo | 10/25/12 | B | B310 | 0.20 | 91.00 | Emails with D. Culver re: claims (.1); research re: same (.1) |
| 2863141 | 959 | Fay | 10/04/12 | B | B310 | 0.10 | 38.00 | Discuss response to claimant motion with A. Cordo |
| 2863818 | 959 | Fay | 10/06/12 | B | B310 | 2.70 | 1,026.00 | Draft response to claimant motion |
| 2864579 | 959 | Fay | 10/08/12 | B | B310 | 2.10 | 798.00 | Continue drafting response to claimant motion |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2864589 | 959 | Fay | 10/08/12 | B | B310 | 0.20 | 76.00 | Review and respond to A. Cordo email re: claimant response (.1) and review Debtor letter to district court (.1) |
| 2864596 | 959 | Fay | 10/08/12 | B | B310 | 0.10 | 38.00 | Revise response to claim motion |
| 2863186 | 971 | Minott | 10/04/12 | B | B310 | 0.10 | 28.00 | Email to A. Cordo re Canal View Properties CNO |
| 2863187 | 971 | Minott | 10/04/12 | B | B310 | 0.10 | 28.00 | Email from M. Maddox re Canal View Properties CNO |
| 2863189 | 971 | Minott | 10/04/12 | B | B310 | 0.10 | 28.00 | Email from M. Maddox re Canal View Properties CNO |
| 2863448 | 971 | Minott | 10/05/12 | B | B310 | 0.10 | 28.00 | Emails with M. Maddox re Canal View Properties CNO |
| 2863451 | 971 | Minott | 10/05/12 | B | B310 | 0.10 | 28.00 | Further Emails with M. Maddox re Canal View Properties CNO |
| 2864746 | 971 | Minott | 10/08/12 | B | B310 | 0.10 | 28.00 | Emails with A. Cordo re 28th Omnibus Objection to Claims |
| 2864753 | 971 | Minott | 10/08/12 | B | B310 | 0.20 | 56.00 | Emails with M. Maddox re affidavit of service re order re 28th omnibus objection to claims (.1); review same (.1) |
| 2867745 | 971 | Minott | 10/11/12 | B | B310 | 0.10 | 28.00 | Emails with E. Bussigel re CNO re Fitzgerald 9019 Motion |
| 2869628 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Emails with M. Maddox re CNOs re PG&E and Fitzgerald 9019 Motions; review and revise same |
| 2869629 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Email to M. Maddox re AOS |
| 2869630 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Review AOS re Notices of Transfer for filing |
| 2869632 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Email to M. Maddox re PG&E CNO |
| 2869633 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Review AOS re Canal View Properties Order for filing |
| 2869634 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Email to J. Palmer re CNO re Pacific Gas & Electric CNO |
| 2869635 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Email to M. Maddox re Fitzgerald 9019 Motion CNO |
| 2869636 | 971 | Minott | 10/15/12 | B | B310 | 0.10 | 28.00 | Emails from M. Maddox and A. Cordo re CNOs re Fitzgerald and PG&E 9019 Motions |
| 2870828 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Email to E. Bussigel re U.S. Bank 9019 |
| 2870829 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Review COS and Notice re U.S. Bank 9019 Motion; email to M. Maddox re same |
| 2870830 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Email to M. Maddox re U.S. Bank 9019 Motion |
| 2870831 | 971 | Minott | 10/16/12 | B | B310 | 0.20 | 56.00 | Review and revise U.S. Bank 9019 Motion and prepare for filing |
| 2870824 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Email from M. Maddox re U.S. Bank 9019 COS and Notice |
| 2870835 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Email to J. Palmer re Linex 9019 |
| 2870836 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Emails with E. Bussigel re U.S. Bank 9019 |
| 2870837 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Review COS and Notice re Linex 9019 Motion; email to M. Maddox re same |
| 2870838 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Emails with E. Bussigel re U.S. Bank 9019 Motion |
| 2870839 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Email to M. Maddox re Linex 9019 Motion |
| 2870849 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Emails with A. Cordo re Linex 9019 Motion |
| 2870841 | 971 | Minott | 10/16/12 | B | B310 | 0.30 | 84.00 | Review and revise Linex 9019 and prepare for filing |
| 2870842 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Emails with A. Cerceo re U.S. Bank 9019 Motion |
| 2870846 | 971 | Minott | 10/16/12 | B | B310 | 0.10 | 28.00 | Email from A. Cordo re U.S. Bank 9019 Motion |
| 2873697 | 971 | Minott | 10/18/12 | B | B310 | 0.10 | 28.00 | Email from J. Palmer re Linex 9019 and other claims matters |
| 2876532 | 971 | Minott | 10/23/12 | B | B310 | 0.50 | 140.00 | Review supporting documentation for response to letter re claims (.3); review and revise response letter re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PRO FORMA 308809                                      INVOICE# ******

AS of 10/31/12

| 2876533 | 971 | Minott | 10/23/12 | B | B310 | 0.10 | 28.00 | Office conference with A. Cordo re claims response letter |
| 2880840 | 971 | Minott | 10/31/12 | B | B310 | 0.10 | 28.00 | Email to E. Bussigel re U.S. Bank 9019 |
| | | | Total Task: B310 | | | 27.70 | 11,097.00 | |

Litigation/Adversary Proceedings

| 2882955 | 203 | Culver | 10/01/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re scheduling order |
| 2882973 | 203 | Culver | 10/01/12 | B | B330 | 0.20 | 120.00 | Email from T. Strelow-Cobb re McCann/CNN revisions and review same |
| 2882951 | 203 | Culver | 10/02/12 | B | B330 | 0.10 | 60.00 | Email from J. Sherrett re Beeline |
| 2883545 | 203 | Culver | 10/03/12 | B | B330 | 0.10 | 60.00 | Email w/S. McNeil re Perot settlement |
| 2883549 | 203 | Culver | 10/03/12 | B | B330 | 0.30 | 180.00 | Email M. Cilia re McCann settlement |
| 2883552 | 203 | Culver | 10/03/12 | B | B330 | 0.10 | 60.00 | Add'l email to M. Cilia re McCann settlement |
| 2883553 | 203 | Culver | 10/03/12 | B | B330 | 0.10 | 60.00 | Add'l email from S. McNeil re Perot |
| 2883557 | 203 | Culver | 10/03/12 | B | B330 | 0.10 | 60.00 | Add'l email w/S. McNeil re Perot |
| 2883575 | 203 | Culver | 10/04/12 | B | B330 | 0.10 | 60.00 | Email from M. Cilia |
| 2883586 | 203 | Culver | 10/04/12 | B | B330 | 0.10 | 60.00 | Email J. Ray re Perot agreement |
| 2883590 | 203 | Culver | 10/05/12 | B | B330 | 0.30 | 180.00 | Draft/edit discovery requests (HP) |
| 2883603 | 203 | Culver | 10/05/12 | B | B330 | 0.10 | 60.00 | Email to/from J. Sherrett re Beeline |
| 2883650 | 203 | Culver | 10/09/12 | B | B330 | 0.10 | 60.00 | Email w/G. Schwed re McCann |
| 2882410 | 203 | Culver | 10/10/12 | B | B330 | 0.10 | 60.00 | Email from M. Cilia re McCann settlement |
| 2882411 | 203 | Culver | 10/10/12 | B | B330 | 0.10 | 60.00 | Add'l email w/M. Cilia re McCann agreement revisions |
| 2883043 | 203 | Culver | 10/15/12 | B | B330 | 0.10 | 60.00 | Conf w/T. Minott re status report |
| 2883091 | 203 | Culver | 10/16/12 | B | B330 | 0.60 | 360.00 | Revise McCann settlement agreement (.5) and email D. Besikof, G. Schwed and T. Cobb re same (.1) |
| 2883104 | 203 | Culver | 10/16/12 | B | B330 | 0.20 | 120.00 | Call w/T. Strelow-Cobb re McCann revisions |
| 2883166 | 203 | Culver | 10/17/12 | B | B330 | 0.10 | 60.00 | Email from T. Cobb re McCann revisions |
| 2883168 | 203 | Culver | 10/17/12 | B | B330 | 0.10 | 60.00 | Email J. Ray re Perot |
| 2883194 | 203 | Culver | 10/17/12 | B | B330 | 0.20 | 120.00 | Email from/to D. Besikof re revisions to McCann agreement and review same |
| 2882423 | 203 | Culver | 10/18/12 | B | B330 | 0.10 | 60.00 | Email from T. Cobb/D. Besikof re McCann settlement agreement |
| 2882453 | 203 | Culver | 10/18/12 | B | B330 | 1.40 | 840.00 | Draft/edit HP discovery |
| 2883246 | 203 | Culver | 10/23/12 | B | B330 | 0.10 | 60.00 | Email from D. Besikof re McCann settlement agreement |
| 2883250 | 203 | Culver | 10/23/12 | B | B330 | 0.10 | 60.00 | Email J. Ray re McCann/Dell settlement agreements |
| 2883429 | 203 | Culver | 10/25/12 | B | B330 | 0.10 | 60.00 | Call w/G. Schwed re McCann claim/distributions |
| 2883433 | 203 | Culver | 10/25/12 | B | B330 | 0.10 | 60.00 | Add'l call w/G. Schwed |
| 2883447 | 203 | Culver | 10/25/12 | B | B330 | 0.20 | 120.00 | Email (.1) and conf (.1) re w/A. Cordo re distributions |
| 2883448 | 203 | Culver | 10/25/12 | B | B330 | 0.10 | 60.00 | Review G. Schwed email re distributions |
| 2861235 | 221 | Schwartz | 10/01/12 | B | B330 | 0.60 | 360.00 | Rev. Answering Brief in Opposition to the Nortel Defendants' Motion to Dismiss the Complaint for Declaratory Judgment and Other Equitable Relief |
| 2875752 | 221 | Schwartz | 10/22/12 | B | B330 | 0.10 | 60.00 | Rev. Status Report re: Adversary Proceeding |

| 2880286 | 221 | Schwartz | 10/31/12 | B | B330 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding Amended Scheduling Order For Discovery Procedures |
| 2866055 | 546 | Fusco | 10/09/12 | B | B330 | 0.10 | 23.00 | Efile Telecom dismissal notice |
| 2868215 | 594 | Conway | 10/12/12 | B | B330 | 0.60 | 138.00 | T/c w/R. Fusco and emails from R. Fusco re svc of discovery and notice of service re same (.2); revise nos and review (.4) |
| 2868378 | 594 | Conway | 10/12/12 | B | B330 | 1.40 | 322.00 | Additional revisions to Wave 2 Discovery nos exhibit and email to A. Cordo for review |
| 2861286 | 684 | Maddox | 10/02/12 | B | B330 | 0.20 | 46.00 | File Prime Carrier - Certification of Counsel Regarding Request to Further Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) |
| 2862217 | 684 | Maddox | 10/03/12 | B | B330 | 0.30 | 69.00 | Serve Prime Carrier amended scheduling order (.1); draft NOS re: same (.1); emails with T. Minott re: same (.1) |
| 2862234 | 684 | Maddox | 10/03/12 | B | B330 | 0.10 | 23.00 | File Prime Carrier Notice of Service Re: Amended Scheduling Order |
| 2863381 | 684 | Maddox | 10/05/12 | B | B330 | 0.10 | 23.00 | Draft COS re: Virginia Status Report of Adversary Pleading Assigned to the Honorable Kevin Gross |
| 2863499 | 684 | Maddox | 10/05/12 | B | B330 | 0.30 | 69.00 | File VA taxation status report (.1); emails with A. Cordo re: same (.1); serve same (.1) |
| 2863971 | 684 | Maddox | 10/08/12 | B | B330 | 0.40 | 92.00 | Draft status report (.2); emails with T. Minott re: same (.1); revise serve list for status report (.1) |
| 2864189 | 684 | Maddox | 10/08/12 | B | B330 | 0.10 | 23.00 | Emails with T. Minott re: status report |
| 2869186 | 684 | Maddox | 10/15/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report |
| 2869242 | 684 | Maddox | 10/15/12 | B | B330 | 0.50 | 115.00 | File status report (.2); emails with T. Minott re; same (.1); serve status report (.2) |
| 2877755 | 684 | Maddox | 10/25/12 | B | B330 | 0.10 | 23.00 | File Notice of Service Re: Debtors' First Set of Requests for Production of Documents |
| 2862082 | 971 | Minott | 10/02/12 | B | B330 | 0.30 | 84.00 | Prepare Prime Carrier amended scheduling order for filing |
| 2862083 | 971 | Minott | 10/02/12 | B | B330 | 0.10 | 28.00 | Emails with K. Sidhu re Prime Carier Amended Scheduling Order |
| 2862092 | 971 | Minott | 10/02/12 | B | B330 | 0.20 | 56.00 | Office conference with D. Culver re Prime Carrier amended scheduling order |
| 2862739 | 971 | Minott | 10/03/12 | B | B330 | 0.10 | 28.00 | Email to K. Sidhu re Prime Carrier amended scheduling order |
| 2862747 | 971 | Minott | 10/03/12 | B | B330 | 0.10 | 28.00 | Emails with M. Maddox re NOS re Prime Carrier amended scheduling order |
| 2862748 | 971 | Minott | 10/03/12 | B | B330 | 0.10 | 28.00 | NOS re Prime Carrier amended scheduling order |
| 2863440 | 971 | Minott | 10/05/12 | B | B330 | 0.10 | 28.00 | Emails from J. Uziel and A. Cordo re VA adversary status report |
| 2864751 | 971 | Minott | 10/08/12 | B | B330 | 0.10 | 28.00 | Review consolidated status report shell |
| 2864752 | 971 | Minott | 10/08/12 | B | B330 | 0.10 | 28.00 | Emails with M. Maddox re consolidated status report |
| 2864749 | 971 | Minott | 10/08/12 | B | B330 | 0.10 | 28.00 | Email to N. Aubularach and K. Sidhu re consolidated status report |
| 2866497 | 971 | Minott | 10/09/12 | B | B330 | 0.10 | 28.00 | Email to J. Sherrett re Notice of Dismissal |
| 2866499 | 971 | Minott | 10/09/12 | B | B330 | 0.10 | 28.00 | Email to R. Fusco re Notice of Dismissal |
| 2866500 | 971 | Minott | 10/09/12 | B | B330 | 0.10 | 28.00 | Review and prepare notice of dismissal in Telecom adversary for filing |
| 2866501 | 971 | Minott | 10/09/12 | B | B330 | 0.10 | 28.00 | Emails with J. Sherrett re Notice of Dismissal in Telecom adversary |
| 2869641 | 971 | Minott | 10/15/12 | B | B330 | 0.10 | 28.00 | Email to M. Maddox re consolidated wave status report |
| 2869642 | 971 | Minott | 10/15/12 | B | B330 | 0.10 | 28.00 | Review and revise COS re consolidated wave status report |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PRO FORMA 308809

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2869643 | 971 | Minott | 10/15/12 | B | B330 | 0.10 | 28.00 | Office conference with D. Culver re status report |
| 2869644 | 971 | Minott | 10/15/12 | B | B330 | 0.20 | 56.00 | Review and revise consolidated wave status report |
| 2869645 | 971 | Minott | 10/15/12 | B | B330 | 0.10 | 28.00 | Email from K. Sidhu re consolidated wave status report |

Total Task: B330    12.90    5,413.00

Professional Retention (MNAT - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2861992 | 904 | Cordo | 10/02/12 | B | B340 | 0.20 | 91.00 | Review relationship checks and e-mail accounting re: same |
| 2880752 | 971 | Minott | 10/31/12 | B | B340 | 0.10 | 28.00 | Research re disclosure of potential client conflict |
| 2880753 | 971 | Minott | 10/31/12 | B | B340 | 0.10 | 28.00 | Email from A. Cordo re disclosure of potential client conflict |

Total Task: B340    0.40    147.00

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2873705 | 322 | Abbott | 10/18/12 | B | B360 | 0.20 | 120.00 | Review retention agreement |
| 2860220 | 904 | Cordo | 10/01/12 | B | B360 | 0.10 | 45.50 | Call with J. Opolesky re: OCP statement |
| 2860234 | 904 | Cordo | 10/01/12 | B | B360 | 0.20 | 91.00 | Review e-mail from J. Opolsky re: OCP (.1); discuss same with D. Abbot; email J. Opolsky re: same (.1) |
| 2861994 | 904 | Cordo | 10/02/12 | B | B360 | 0.10 | 45.50 | Review email from J. Opolsky re: OCP; respond re: same |
| 2863219 | 904 | Cordo | 10/04/12 | B | B360 | 0.10 | 45.50 | Call with L. Barefoot re: retention |
| 2867085 | 904 | Cordo | 10/10/12 | B | B360 | 0.30 | 136.50 | Review OCP notice and e-mail WP re: same (.1); finalize OCP notice for filing (.1); review COS (.1) |
| 2873709 | 904 | Cordo | 10/18/12 | B | B360 | 0.20 | 91.00 | Call with M. Fleming re: OCP issue; emails with D. Abbott re: same |
| 2873753 | 904 | Cordo | 10/18/12 | B | B360 | 0.10 | 45.50 | Discussion with D. Abbott re: OCP issue |
| 2876443 | 904 | Cordo | 10/23/12 | B | B360 | 0.20 | 91.00 | Review e-mail from L. Liper re: OCP invoice; e-mail Nortel re; same (.1); review response re: same and e-mail L. Lipner re:s same (.1) |

Total Task: B360    1.50    711.50

General Corporate Matters (including Corporate Gover

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2860915 | 322 | Abbott | 10/02/12 | B | B400 | 0.10 | 60.00 | Telephone call w/ S. Boyd re: document storage |
| 2868200 | 330 | Vella | 10/10/12 | B | B400 | 0.60 | 324.00 | Emails w/R. Reeb and K. Hailey re: NNI Puerto Rico |
| 2875348 | 330 | Vella | 10/22/12 | B | B400 | 0.50 | 270.00 | Review resolution relating to NTTL (.4); email R. Reels and K. Hailey at Cleary (.1) |

Total Task: B400    1.20    654.00

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2875748 | 221 | Schwartz | 10/02/12 | B | B420 | 0.10 | 60.00 | Rev. August Operating Report |
| 2875770 | 221 | Schwartz | 10/22/12 | B | B420 | 0.20 | 120.00 | Rev. Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |

Nortel Networks, Inc.
63989-DIP
DATE: 11/20/12 14:59:43

PROFORMA 568804

AS of 10/31/12

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2868139 | 594 | Conway | 10/12/12 | B | B420 | 0.70 | 161.00 | Review and respond to email of A. Cordo re filing and svc of periodic report (.1); draft cos and email to A. Cordo for review (.2); email to L. Gast re svc (.1); efile w/the Court (.2); email to parcels re svc (.1) |
| 2859803 | 684 | Maddox | 10/01/12 | B | B420 | 0.30 | 69.00 | File and serve Debtor-In-Possession Monthly Operating Report for Filing Period August 2012 |
| 2860232 | 904 | Cordo | 10/01/12 | B | B420 | 0.10 | 45.50 | Emails and discussions with T. Minott re: MOR |
| 2868227 | 904 | Cordo | 10/12/12 | B | B420 | 0.20 | 91.00 | Review email from J. Lanzkron re: 2015.3 report (.1); review and sign COS re: same (.1) |
| 2859956 | 971 | Minott | 10/01/12 | B | B420 | 0.10 | 28.00 | Email to M. Maddox re August MOR |
| 2859957 | 971 | Minott | 10/01/12 | B | B420 | 0.10 | 28.00 | Emails with R. Eckenrod re August MOR |
| 2859968 | 971 | Minott | 10/01/12 | B | B420 | 0.10 | 28.00 | Email to A. Cordo re August MOR |
| 2859970 | 971 | Minott | 10/01/12 | B | B420 | 0.10 | 28.00 | Email from R. Eckenrod re August MOR |
| 2868292 | 971 | Minott | 10/12/12 | B | B420 | 0.10 | 28.00 | Email from J. Lanzkron re Form 26 |
| | | | | Total Task: | B420 | 2.10 | 686.50 | |

FEE SUBTOTAL        179.70        68,908.50