**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


October 1, 2012 through October 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 631.30 | $393,199.00 |
| Claims Administration and Objections | 176.60 | 108,830.00 |
| Employee Matters | 2,305.10 | 1,019,681.00 |
| Customer Issues | 2.10 | 1,386.00 |
| Plan of Reorganization and Disclosure Statement | 28.70 | 17,308.00 |
| Intellectual Property | 14.50 | 10,835.00 |
| Fee and Employment Applications | 115.30 | 57,961.50 |
| Litigation | 89.00 | 56,089.00 |
| Real Estate | 6.10 | 4,209.00 |
| **TOTAL** | **3,368.70** | **$1,669,498.50** |

---

[6] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 10/01/12 | Correspondence w/ K. Hailey & J. Croft. | .20 | 126.00 | 32437964 |
| Croft, J. | 10/01/12 | Call with L Schweitzer and emails with K Hailey re share certificate motion (.4). | .40 | 276.00 | 32351174 |
| Bussigel, E.A. | 10/01/12 | T/c J. Opolsky re research (.2), t/c M.  Fleming re case issue (.2). | .40 | 252.00 | 32351664 |
| Opolsky, J. | 10/01/12 | Email to Nortel re: case issues (.1); email to A. Kogan re: the same (.1); email to L.  Schweitzer re: same (.1); t/c w/ A. Cordo  re: same (.1); review of documents re: same  (.4); review of foreign affiliate  proceedings documents (.4); review of chp.  11 docket and summary for team (.1). | 1.30 | 734.50 | 32352729 |
| Fleming, M. J. | 10/01/12 | Email to J. Kim re: team meeting. | .10 | 69.00 | 32368462 |
| Fleming, M. J. | 10/01/12 | Set up meeting. | .30 | 207.00 | 32368464 |
| O'Neill, K.M. | 10/01/12 | meeting with Z. Shea re: intercompany claims (0.2); review of cross-border claims status  (0.9). | 1.10 | 770.00 | 32383300 |
| Uziel, J.L. | 10/01/12 | Update case calendar and email same to team (0.1) | .10 | 49.00 | 32432169 |
| Moniz, J. A. | 10/01/12 | Prepared documents for production for J.  Erickson | 3.00 | 765.00 | 32636692 |
| Hailey, K. | 10/01/12 | Emails with R. Reeb, A. Stout, R. Eckenrod,  local counsel re subsidiary winddowns and  review of documents re same (1.00); emails  with J. Stam (Gowlings) and J. Cornelius re case issues and review of documents re same (.70). | 1.70 | 1,428.00 | 32644420 |
| Eckenrod, R.D. | 10/01/12 | EM to client re: entity subsidiary issues  (.1); Review of MOR  (.2)draft motion re: case issues (1.9) | 2.20 | 1,452.00 | 32364929 |
| Kim, J. | 10/01/12 | Nortel Hotline. | .10 | 25.50 | 32389261 |
| Cheung, S. | 10/01/12 | Circulated monitored docket online. | .50 | 75.00 | 32361325 |
| Lashay, V. | 10/01/12 | Calls with Ipro document review platform. | .30 | 79.50 | 32325667 |
| Schweitzer, Lisa M. | 10/01/12 | Review Canadian pleadings. | .30 | 312.00 | 32687255 |
| Schweitzer, Lisa M. | 10/01/12 | Ray, Bromley e-mails regarding case matters. | .30 | 312.00 | 32687258 |
| Schweitzer, Lisa M. | 10/01/12 | Weekly strategy call. | .70 | 728.00 | 32687259 |
| Schweitzer, Lisa M. | 10/01/12 | Telephone call Ray regarding case matters. | .70 | 728.00 | 32687261 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, James | 10/01/12 | Em P.Tinker, Mark Kinney of UST office (.30); em E. Bussigel re case issues (.20). | .50 | 547.50 | 32727405 |
| Bromley, James | 10/01/12 | Ems, tc Hodara, Pisa, others re Oct meetings on allocation (.50); tc re Milbank re same (.70); weekly call with L. Schweitzer, Chilmark, J.Ray (.70); tc Matt Zloto on miscellaneous issues (.30); tc S.Bomhof (Torys) on allocation issues (.50); tc L. Schweitzer re case matters (.20); tc J.Ray re recent call, issues (.30); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50) | 3.80 | 4,161.00 | 32727397 |
| Cornelius, J. | 10/02/12 | Meet w/ K. Hailey regarding: share certificate motion. | .50 | 315.00 | 32437977 |
| Cornelius, J. | 10/02/12 | Correspondence w/ K. Hailey. | .30 | 189.00 | 32437985 |
| Cornelius, J. | 10/02/12 | Correspondence w/ M. Bakios regarding: certificate review. | .20 | 126.00 | 32437991 |
| Cornelius, J. | 10/02/12 | Coordinate preparation of motion exhibit. | .20 | 126.00 | 32437996 |
| Cornelius, J. | 10/02/12 | Correspondence w/ J. Pak & M. Bakios regarding: certificate review and motion exhibit. | .20 | 126.00 | 32438007 |
| Cornelius, J. | 10/02/12 | Correspondence with L. Schweitzer regarding motion. | .10 | 63.00 | 32438008 |
| Cornelius, J. | 10/02/12 | Correspondence w/ L. Lipner regarding: disclosure statement. | .20 | 126.00 | 32438011 |
| Bakios, M. J. | 10/02/12 | Met with J.Cornelius to discuss filling (.2). Drafting exhibit for the court filling per J. Cornelius's request (4.30). | 4.50 | 1,035.00 | 32369354 |
| Zelbo, H. S. | 10/02/12 | Conference call w/OC re case issues. | 1.00 | 1,095.00 | 32632399 |
| Schweitzer, L. | 10/02/12 | Attend creditor committee meeting w/J Ray, (NNI) J Bromley, etc. (1.0). Meetings J Ray, J Bromley re (Torys); emails re Canadian hearing (0.1). L Barefoot email re employee issues (0.1). | 2.20 | 2,288.00 | 32362327 |
| O'Keefe, P. | 10/02/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32436950 |
| Moniz, J. A. | 10/02/12 | Prepared production for transmittal for J. ERickson | .80 | 204.00 | 32637239 |
| Opolsky, J. | 10/02/12 | Revising documents re: retention (1); t/c with S. Cunningham (Towers) (.1); review and summary of chp. 11 docket (.1). | 1.20 | 678.00 | 32429370 |
| Bussigel, E.A. | 10/02/12 | Drafting bullet points re: case issues (.5), emails re case issues (.2) | .70 | 441.00 | 32358754 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Diaba, L.S. | 10/02/12 | Research re case issues. | 1.50 | 945.00 | 32623791 |
| Reeb, R. | 10/02/12 | Prepare documents relating to subsidiary wind-down. | 1.20 | 756.00 | 32456269 |
| Hailey, K. | 10/02/12 | Meeting with J. Cornelius re case issues (.5) review of documents and diligence and emails with J. Croft and S. Rocks re same (1.50); review of motion (.50); emails, t/cs and meetings with R. Reeb, R. Eckenrod, J. Ray, A. Stout, local counsel re subsidiary winddowns and review of documents re same (3.9); review of foreign affiliate documents and analysis and emails and t/cs with A. Stout and with J. Ray (NNI) re same (2.00). | 8.40 | 7,056.00 | 32644447 |
| Eckenrod, R.D. | 10/02/12 | EMs to K. Hailey and local foreign affiliate issues (1.5); Review of documentation re: wind-down entity (.5) | 2.00 | 1,320.00 | 32364966 |
| Kim, J. | 10/02/12 | Maintenance of electronic database. | 2.90 | 739.50 | 32389264 |
| Roll, J. | 10/02/12 | Weekly workstream updates per M. Fleming (0.2). | .20 | 51.00 | 32617072 |
| Whatley, C. | 10/02/12 | Docketed papers received. | .50 | 75.00 | 32360894 |
| Cheung, S. | 10/02/12 | Circulated monitored docket online. | .50 | 75.00 | 32361370 |
| Lashay, V. | 10/02/12 | Uploading and maintenance of document review database. | 3.30 | 874.50 | 32351542 |
| Bromley, James | 10/02/12 | Ems H. Zelbo, Akin, others re meeting next week (.50); dinner with J.Ray, Chilmark on allocation issues (2.00); ems J.Ray, Torys re case issues (.40); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40); Meeting with J. Ray, Chilmark, Akin, Capstone, H. Zelbo, L. Schweitzer in midtown, others re allocation issues (3.50). | 6.80 | 7,446.00 | 32727459 |
| Cornelius, J. | 10/03/12 | Meet w/ K. Hailey & M. Bakios to review share certificate files (Partial participant). | 3.10 | 1,953.00 | 32438030 |
| Cornelius, J. | 10/03/12 | Correspondence w/ K. Hailey & M. Bakios regarding: certificate review. | .40 | 252.00 | 32438033 |
| Cornelius, J. | 10/03/12 | Review and comment on motion exhibit. | 2.20 | 1,386.00 | 32438036 |
| Bakios, M. J. | 10/03/12 | Continued drafting Exhibit for filing, (6.40) Met with J.Cornelius and K.Hailey to review documents, sorted and reviewed stock certificates, updated XL sheets etc (5.10) | 11.50 | 2,645.00 | 32369378 |
| Zelbo, H. S. | 10/03/12 | Emails regarding case issues. | .80 | 876.00 | 32633385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/03/12 | Emails with K Hailey and L Schweitzer re  Share Certificates motion (.3) | .30 | 207.00 | 32365863 |
| Fleming, M. J. | 10/03/12 | T/c with L. Barefoot re: retention. | .10 | 69.00 | 32421259 |
| O'Keefe, P. | 10/03/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32436891 |
| Moniz, J. A. | 10/03/12 | Control number project for J. Erickson | 1.50 | 382.50 | 32637432 |
| Lipner, L. | 10/03/12 | Email and t/c re: case issues (.3). | .30 | 198.00 | 32367582 |
| Opolsky, J. | 10/03/12 | Review of chp. 11 docket and summary for team (.1); email to S. Cunninghman (Towers) re: retention (.1). | .20 | 113.00 | 32376511 |
| Bussigel, E.A. | 10/03/12 | Email A. Stout (Nortel) re case issue (.2), reviewing cases/articles re case issue (.2),  t/c H. Zelbo and email re same (.3), emails  L. Schweitzer, D. Ilan re case issue (.4). | 1.10 | 693.00 | 32365897 |
| Diaba, L.S. | 10/03/12 | Research re case issues. | 2.00 | 1,260.00 | 32623915 |
| Reeb, R. | 10/03/12 | Call to discuss subsidiary issues. | .50 | 315.00 | 32456281 |
| Peacock, L.L. | 10/03/12 | Review of documents, meeting with L. Barefoot and call  with J. Moessner regarding same, next steps  etc. | .80 | 568.00 | 32613991 |
| Hailey, K. | 10/03/12 | Subsidiary issues call with A. Stout, A. Shaker,  B. Murphy, H. Abasss, S. Khan (1.00);  emails, tcs and meetings with R. Reeb, R. Eckenrod (NNI), J. Ray, A. Stout, local counsel re  subsidiary winddowns and review of documents  re same (3.8);  Nortel - review documents re: case issues with J. Cornelius, K. MacElroy, M. Bakios (5.10); emails and t/cs with S. Rocks and J. Croft  re motion and drafting re  same (1.00);  emails and t/cs with A. Stout  re Sub issues and review and revision of presentation materials re same (.8). | 11.70 | 9,828.00 | 32644474 |
| Eckenrod, R.D. | 10/03/12 | EMs to client and local advisors re:  wind-down entities | .30 | 198.00 | 32365034 |
| Roll, J. | 10/03/12 | Weekly workstream updates per M. Fleming. | .20 | 51.00 | 32616332 |
| Whatley, C. | 10/03/12 | Docketed papers received. | 1.00 | 150.00 | 32377427 |
| Vergara, V. | 10/03/12 | Drafting chart re: case issues. | 3.30 | 495.00 | 32385506 |
| Cheung, S. | 10/03/12 | Circulated monitored docket online. | .50 | 75.00 | 32383526 |
| Lashay, V. | 10/03/12 | Uploading and maintenance of document review database. | 1.30 | 344.50 | 32361404 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, James | 10/03/12 | Ems H. Zelbo, L. Schweitzer, others re UCC, meetings 10/15, 10/16 on allocation issues generally (1.50); ems H. Zelbo re allocation issues (.50); ems J.Ray re allocation issues (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (1.50). | 4.00 | 4,380.00 | 32727601 |
| Schweitzer, Lisa M. | 10/03/12 | Conference Hailey regarding motion. | .70 | 728.00 | 32687511 |
| Schweitzer, Lisa M. | 10/03/12 | Telephone call, e-mails Ray, Bromley regarding case matters. | .80 | 832.00 | 32687527 |
| Schweitzer, Lisa M. | 10/03/12 | Non -billable travel NJ to Del. (2.0 x 50% = 1.0) | 1.00 | 1,040.00 | 32687482 |
| Schweitzer, Lisa M. | 10/03/12 | Non-billable travel Del. to NY. (3.0 x 50% = 1.5) | 1.50 | 1,560.00 | 32687505 |
| Schweitzer, Lisa M. | 10/03/12 | Prepare for and attend hearing. | 2.00 | 2,080.00 | 32687490 |
| Cornelius, J. | 10/04/12 | Correspondence w/ K. Hailey regarding: share certificate files and exhibit. | .50 | 315.00 | 32438979 |
| Cornelius, J. | 10/04/12 | Review materials for meeting w/ K. Hailey. | .30 | 189.00 | 32438982 |
| Cornelius, J. | 10/04/12 | Meet w/ K. Hailey and M. Bakios regarding: share certificates. | .10 | 63.00 | 32438987 |
| Cornelius, J. | 10/04/12 | Meet w/ J. Pak regarding: share certificates; review box contents. | 1.20 | 756.00 | 32438989 |
| Cornelius, J. | 10/04/12 | Review and revise motion exhibit. | 1.60 | 1,008.00 | 32438991 |
| Pak, J. | 10/04/12 | Internal communication with J. Cornelius; organizing documents in internal document room; sorting stock certificates. | 4.50 | 1,147.50 | 32382653 |
| Bakios, M. J. | 10/04/12 | Met with J.Cornelius and K.Hailey to go over remaining Nortel documents. Edited and updated Exhibit and XL sheets, organized files, correspondence etc. | 5.00 | 1,150.00 | 32369391 |
| Zelbo, H. S. | 10/04/12 | Work re: case issues; emails re: the same. | .80 | 876.00 | 32633554 |
| Schweitzer, L. | 10/04/12 | Revise motion draft. Telephone call K. Hailey regarding same. | .50 | 520.00 | 32677350 |
| Schweitzer, L. | 10/04/12 | Conference K. Hailey regarding share motion. | .40 | 416.00 | 32677439 |
| Croft, J. | 10/04/12 | Reviewing and editing motion, including various calls and emails with K Hailey re same (1.5); call with L Lipner re counterparty issue (.1) follow-up email re same (.3). | 1.90 | 1,311.00 | 32373516 |
| Croft, J. | 10/04/12 | Call with R Eckenrod re Sub issues and emails re same (.3). | .30 | 207.00 | 32373519 |
| Fleming, M. J. | 10/04/12 | T/c with L. Barefoot re: retention. | .10 | 69.00 | 32421991 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/04/12 | T/c with J. Opolsky re: retention. | .10 | 69.00 | 32422040 |
| O'Keefe, P. | 10/04/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32436684 |
| Moniz, J. A. | 10/04/12 | Loaded documents to electronic platform for attorney review for J. Roll and J. Erickson | 2.00 | 510.00 | 32637479 |
| Lipner, L. | 10/04/12 | T/c w/OC re case issues (.9); Drafted letter re same (2.4); t/c w/J. Lanzkron re same (.1); t/c w/J. Croft re same (.1). | 3.50 | 2,310.00 | 32494388 |
| Opolsky, J. | 10/04/12 | T/c to K. Ponder (NNI) re: case issues (.1); research re: case issue (.8); t/c to M. Fleming re: the same (.1); email to M. Fleming re: same (.1); review and summary of chp. 11 proceedings (.1). | 1.20 | 678.00 | 32376555 |
| Bussigel, E.A. | 10/04/12 | Meeting J.Opolsky, V.Vergara re presentation (.4), editing same (1.0), reviewing research re same (.3), email L.Lipner re contract list (.2) | 1.90 | 1,197.00 | 32528447 |
| Reeb, R. | 10/04/12 | Prepare documents relating to subsidiary wind-down. | .50 | 315.00 | 32484927 |
| Reeb, R. | 10/04/12 | Call to discuss sub issues. | .50 | 315.00 | 32484928 |
| Peacock, L.L. | 10/04/12 | Call with L. Barefoot re: Nortel Friday meeting. | .30 | 213.00 | 32614174 |
| Hailey, K. | 10/04/12 | Various emails, t/cs and conf. calls with J. Bromley, local counsel and A. Stout (NNI) re subsidiary issues and review of documents re same (1.00); conference call re subsidiary issues with A. Stout, (NNI) (E&Y) M. Arencibia and local counsel (1.00); review and revision of motion; diligence and t/cs, emails and meetings with L. Schweitzer, J. Cornelius, J. Croft, M. Bakios re same (3.50); emails with E. Chisolm re subsidiary issues and review (NNI) of document re same (.70); emails with J. Ray and S. Givens re foreign affiliate issues; (.6); emails re meeting with J. Ray (.50); emails, tcs and meetings with R. Reeb, R. Eckenrod, A. Stout, local counsel re subsidiary winddowns and review of documents re same (3.00); revised documents re: case issues (.2). | 10.50 | 8,820.00 | 32644502 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 10/04/12 | EMs to client and local advisors re: foreign affiliate issues (.2); EM to local counsel re: foreign affiliate issues entity with revisions to documentation (1); EM to k. hailey re: foreign affiliate issues and other issues (.3); review of issues re: foreign affiliate issues (.4); EM to K. Hailey re: entity wind-down next steps (.3); EM to local advisors re subsidiary issues (.4); EM to J. Lanzkron re: monthly operating report (.4); EMs to K. Hailey and local counsel re: subsidiary issues (.3); drafting of resolution for re: subsidiary issues (.2); review of documentation re: subsidiary issues (1.1); review of foreign affiliate issues documentation re (.2); review of developments in related cases (.9) | 5.70 | 3,762.00 | 32409652 |
| Eckenrod, R.D. | 10/04/12 | EMs to J. Croft and K. Hailey re: tax issues (.3); EMs to K. Hailey and J. Bromley re: tax issues (.2); EMs to Canadian and Delaware counsel re: documentation (1.2) | 1.70 | 1,122.00 | 32409653 |
| Kim, J. | 10/04/12 | Arrange Nortel case materials and send documents to records. | 5.10 | 1,300.50 | 32389279 |
| Whatley, C. | 10/04/12 | Docketed papers received. | 1.00 | 150.00 | 32377431 |
| Whatley, C. | 10/04/12 | Docketed papers received. | .50 | 75.00 | 32377434 |
| Vergara, V. | 10/04/12 | Draft presentation re: case issues (1.90) Meeting with E. Bussigel and J. Opolsky re: presentation (.40) | 2.30 | 345.00 | 32395863 |
| Cheung, S. | 10/04/12 | Circulated monitored docket online. | .50 | 75.00 | 32383594 |
| Lashay, V. | 10/04/12 | Uploading and maintenance of document review database. | .30 | 79.50 | 32368363 |
| Bromley, James | 10/04/12 | Em Lanzkron re case issue and review same (.20); ems H. Zelbo, L. Schweitzer others re Monday mtgs on allocation (.40); review allocation issues (.30); ems on case matters with H. Zelbo, L. Schweitzer, J. Ray, Chilmark (.40) | 1.30 | 1,423.50 | 32727714 |
| Bakios, M. J. | 10/05/12 | Corrected and updated Nortel stock certificate checklists per J. Cornelius' request. Organized folders and documents. | 1.50 | 345.00 | 32397189 |
| Schweitzer, L. | 10/05/12 | Telephone call M. Kennedy (Chilmark) . | .30 | 312.00 | 32678146 |
| Barefoot, L. | 10/05/12 | E-mail M. Fleming re: case issues | .10 | 71.00 | 32471460 |
| Fleming, M. J. | 10/05/12 | Emails to J. Kim re: staffing. | .10 | 69.00 | 32426959 |
| Fleming, M. J. | 10/05/12 | T/c's with L. Lipner re: staffing. | .10 | 69.00 | 32426965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/05/12 | T/c with J. Opolsky re: dockets. | .10 | 69.00 | 32427016 |
| Fleming, M. J. | 10/05/12 | Correspondence re: case issues. | .20 | 138.00 | 32427129 |
| Fleming, M. J. | 10/05/12 | Email re: team meeting. | .20 | 138.00 | 32427185 |
| Fleming, M. J. | 10/05/12 | T/c with L. Lipner re: staffing. | .10 | 69.00 | 32427469 |
| O'Keefe, P. | 10/05/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32436577 |
| Moniz, J. A. | 10/05/12 | Uploading and maintenance of document review database. | 3.00 | 765.00 | 32637533 |
| Lipner, L. | 10/05/12 | Correspondence w/M. Fleming re staffing (.1); t/c w/M. Fleming re same (.1). | .20 | 132.00 | 32384647 |
| Lipner, L. | 10/05/12 | O/c w/D. Herrington re case issues (.8); preparation re same (.5); revised draft letter re case issues (.2); t/c w/B. Kahn (Akin) re same (.3); t/c w/C. Armstrong (Goodmans) re same (.1); correspondence w/D. Herrington, J. Ray (N), B. Kahn (Akin), C. Armstrong (Goodmans) and R. Moore (HS) re same (.5). | 2.40 | 1,584.00 | 32384701 |
| Opolsky, J. | 10/05/12 | Review of chp. 15 and summary for team (.1); review of chp. 11 and summary for team (.1). | .20 | 113.00 | 32429582 |
| Diaba, L.S. | 10/05/12 | Research re case issues. | 2.10 | 1,323.00 | 32624059 |
| Reeb, R. | 10/05/12 | Meet to discuss subsidiary wind-down. | .30 | 189.00 | 32484940 |
| Peacock, L.L. | 10/05/12 | Prep for Nortel meeting; Nortel meeting regarding documents, meeting regarding documents, follow-up regarding same. | 2.10 | 1,491.00 | 32614350 |
| Hailey, K. | 10/05/12 | Call with A. Stout, R. Reeb re: subsidiary issues (.8); various emails, t/cs and conf. calls with A. Stout (Nortel), R. Reeb and R. Eckenrod and local counsel re subsidiary winddowns and review of documents re same (3.80); review and revision of foreign affiliate Settlement (.50). | 5.10 | 4,284.00 | 32501138 |
| Uziel, J.L. | 10/05/12 | Update case calendar (0.2); Email to team re: same (0.1) | .30 | 147.00 | 32557706 |
| Eckenrod, R.D. | 10/05/12 | EMs to client re: wind-down entities | .20 | 132.00 | 32409679 |
| Whatley, C. | 10/05/12 | Docketed papers received. | .30 | 45.00 | 32385290 |
| Cheung, S. | 10/05/12 | Circulated monitored docket online. | .50 | 75.00 | 32392383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, James | 10/05/12 | Ems J.Ray, Pisa on allocation issues (.30); em R.Bennett re same (.20); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40); review allocation issues en route (1.40). | 2.30 | 2,518.50 | 32727941 |
| Cummings-Gordon | 10/06/12 | Uploading and maintenance of document review database. | 3.00 | 675.00 | 32622445 |
| Abelev, A. | 10/06/12 | Uploading and maintenance of document review database. | 5.50 | 1,457.50 | 32383928 |
| Bromley, James | 10/06/12 | Em Pisa on allocation issues (.10) | .10 | 109.50 | 32728003 |
| Cummings-Gordon | 10/07/12 | Uploading and maintenance of document review database. | 2.00 | 450.00 | 32622490 |
| Abelev, A. | 10/07/12 | Uploading and maintenance of document review database | 1.00 | 265.00 | 32383934 |
| Bromley, James | 10/07/12 | Em Lanzkron re case issue (.20); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.30). | .50 | 547.50 | 32728027 |
| Cornelius, J. | 10/08/12 | Correspondence w/ K. Hailey regarding share certificates. | .30 | 189.00 | 32452181 |
| Cornelius, J. | 10/08/12 | Review charts regarding certificates. | .80 | 504.00 | 32452183 |
| Cornelius, J. | 10/08/12 | Correspondence w/K. Hailey, J. Croft & L. Schweitzer regarding: J. Ray's comments. | .10 | 63.00 | 32452187 |
| Schweitzer, L. | 10/08/12 | Weekly call. | .50 | 520.00 | 32675601 |
| Schweitzer, L. | 10/08/12 | Team meeting. | 1.00 | 1,040.00 | 32675605 |
| Moessner, J. | 10/08/12 | Team meeting (re status of full case.) | 1.00 | 700.00 | 32488933 |
| Croft, J. | 10/08/12 | Emails with K Hailey and and L Schweitzer re motion; reviewing same. | .50 | 345.00 | 32391169 |
| Fleming, M. J. | 10/08/12 | T/c with L. Lipner re: staffing. | .10 | 69.00 | 32429601 |
| O'Keefe, P. | 10/08/12 | Circulate decision regarding case issues to E. Bussigel (.20) Circulated Nortel Networks news alert to L. Barefoot (.10) | .30 | 93.00 | 32427933 |
| Lipner, L. | 10/08/12 | Correspondence w/B. Kahn and D. Herrington re case issues (.4); t/c w/B. Kahn and T. Feuerstein (Akin) re same (.8); preparation re same (.2). | 1.40 | 924.00 | 32494516 |
| Lipner, L. | 10/08/12 | Nortel team meeting (1). | 1.00 | 660.00 | 32494598 |
| Bussigel, E.A. | 10/08/12 | T/c L. Lipner re case issue (.2), email M. Fleming re case issue (.2), team meeting (.8), revising presentation (.5), reviewing case and email L. Schweitzer re same (.5), reviewing dockets (.2). | 2.40 | 1,512.00 | 32391285 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Diaba, L.S. | 10/08/12 | Research re case issues. | 1.30 | 819.00 | 32624294 |
| Mainoo, A. | 10/08/12 | Attend Nortel team meeting. | 1.00 | 630.00 | 32384498 |
| Peacock, L.L. | 10/08/12 | Nortel meeting update (1.0). Prep for meeting with K. Shultea (.3). | 1.30 | 923.00 | 32614520 |
| Hailey, K. | 10/08/12 | Conf. call with J. Bromley and R. Eckenrod re: case issues; (.50); various emails, t/cs with local counsel, A. Stout, R. Reeb, R. Eckenrod re: sub winddowns (2.10). | 2.60 | 2,184.00 | 32421355 |
| Uziel, J.L. | 10/08/12 | Send case calendar to team (0.1); Attend Nortel team lunch (1.0) | 1.10 | 539.00 | 32557746 |
| Eckenrod, R.D. | 10/08/12 | EMs to client and local advisors re: wind-down entities (.9); team meeting (.8); EMs to client re: foreign affiliate (.3); revisions to motion re: intercompany settlement (1.5); revisions to documentation re: Subsidiary issues (.5). | 4.00 | 2,640.00 | 32409657 |
| Eckenrod, R.D. | 10/08/12 | Review of tax issues (.7); T/C with J. Bromley and K. Hailey re: tax issues (.5); EMs to client re: tax issues (.4) | 1.60 | 1,056.00 | 32409658 |
| Kostov, M.N. | 10/08/12 | Call w J. Uziel re case issues; (.1); Nortel team meeting (1); | 1.10 | 621.50 | 32396189 |
| Ryan, R.J. | 10/08/12 | Nortel team meeting. | 1.50 | 847.50 | 32680878 |
| Kim, J. | 10/08/12 | Scan original letters into electronic database. | 2.50 | 637.50 | 32389309 |
| Kim, J. | 10/08/12 | Memos re CCAA into electronic database. | .50 | 127.50 | 32389311 |
| Layne, T. | 10/08/12 | Attend Nortel team lunch for updates with J. Bromley and L. Schweitzer | 1.00 | 415.00 | 32389275 |
| Whatley, C. | 10/08/12 | Docketed papers received. | .30 | 45.00 | 32395371 |
| Cheung, S. | 10/08/12 | Circulated monitored docket online. | .50 | 75.00 | 32392498 |
| Lashay, V. | 10/08/12 | Uploading and maintenance of document review database. | 4.30 | 1,139.50 | 32389471 |
| Lang, P. W. | 10/08/12 | Uploading and maintenance of document review database. | .50 | 112.50 | 32409886 |
| Bromley, James | 10/08/12 | Weekly Nortel conference call with J.Ray, Chilmark, Torys, L. Schweitzer, H. Zelbo, others (1.20); attend Nortel Team Meeting (1.00); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50); tcs, D.Abbott, M.Rosenberg re allocation issues (.50). | 3.20 | 3,504.00 | 32728168 |
| Cornelius, J. | 10/09/12 | Research share certificate chart. | 1.30 | 819.00 | 32452213 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 10/09/12 | Correspondence w/ K. Hailey regarding: share certificates. | .30 | 189.00 | 32452216 |
| Cornelius, J. | 10/09/12 | Correspondence w/M. Bakios & J. Croft regarding: share certificates. | .30 | 189.00 | 32452219 |
| Pak, J. | 10/09/12 | Internal communication with R. Reeb regarding public filing. | .50 | 127.50 | 32405336 |
| Bakios, M. J. | 10/09/12 | Correspondence, organized stock certificates and bonds and sent to J.Cornelius | .50 | 115.00 | 32431291 |
| O'Keefe, P. | 10/09/12 | Circulated alert to L. Barefoot (.10) | .10 | 31.00 | 32428107 |
| Zelbo, H. S. | 10/09/12 | Meeting regarding case issues (1.5); review power point (.3) | 1.80 | 1,971.00 | 32636178 |
| Schweitzer, L. | 10/09/12 | Conf E Bussigel, D Ilan re: case issues  (0.4). Conf J Bromley, H Zelbo re:  case issues (1.5). Conference E Bussigel re customs (0.2). Emails Coleman, etc. re motion (0.1). | 2.20 | 2,288.00 | 32438683 |
| Barefoot, L. | 10/09/12 | E-mail Peacock | .20 | 142.00 | 32473766 |
| Croft, J. | 10/09/12 | Editing motion and calls and emails with K Hailey, L Schweitzer, J Bromley, J Cornelius, J Stam (Gowlings) and C Armstrong (Goodmans) re same. | .70 | 483.00 | 32404901 |
| Fleming, M. J. | 10/09/12 | T/c with J. Opolsky re: retention. | .10 | 69.00 | 32438807 |
| Fleming, M. J. | 10/09/12 | Reviewed agenda. | .20 | 138.00 | 32440218 |
| Fleming, M. J. | 10/09/12 | T/c with J. Uziel re: agenda. | .10 | 69.00 | 32440222 |
| Lipner, L. | 10/09/12 | Correspondence w/J. Ray re case issues (.1). | .10 | 66.00 | 32494759 |
| Lipner, L. | 10/09/12 | T/c w/M. Fleming re staffing (.1). | .10 | 66.00 | 32494774 |
| Opolsky, J. | 10/09/12 | Review and preparing ordinary course professional filing (1); t/c w/ P. Brooks  (Towers) re: case issues (.2); t/c w/ A. Kogan re: the same (.2); t/c w/ K. Ponder (NNI) re:  the same (.5); email to L. Schweitzer re:  the same (.1); review and summary of chp. 11  docket (.1). | 2.10 | 1,186.50 | 32429650 |
| Bussigel, E.A. | 10/09/12 | T/c L.Lipner re case issue (.1), mtg D.Ilan, L.Schweitzer (t/c P.Shim part) re case issue  (.4), email team re case issue (.3), email  C.Hunter (NR) re case issues (.1), prep for  meeting (.4) | 1.30 | 819.00 | 32404605 |
| Diaba, L.S. | 10/09/12 | Research re case issues. | 1.10 | 693.00 | 32625836 |
| Reeb, R. | 10/09/12 | Prepare documents relating to subsidiary wind-down. | 3.00 | 1,890.00 | 32484953 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 10/09/12 | Nortel meeting with E. Klipper and J. Moessner regarding documents. (Partial participation) | .50 | 355.00 | 32615047 |
| Hailey, K. | 10/09/12 | Conf. call with S. Givens (foreign affiliate), R. Eckenrod, A. Stout (NNI) re: foreign affiliate issues  and review of documents and emails re same (.50);  various emails, t/cs and conf. calls with R. Reeb, R. Eckenrod, A. Stout (NNI), local counsel re subsidiary winddowns and review  of documents re same (2.8);  review of  motion and exhibits; emails  with J. Cornelius, L. Schweitzer, J. Croft  and J. Bromley re same (1.00) | 4.30 | 3,612.00 | 32422049 |
| Uziel, J.L. | 10/09/12 | Communications with M. Fleming and A. Cordo re:  hearing agenda (0.3); Review and revise hearing agenda (0.3) | .60 | 294.00 | 32557836 |
| Eckenrod, R.D. | 10/09/12 | Ems to client and local advisors re:  wind-down entities (.1); further revisions  to motion re: intercompany settlement (.5);  EM to local counsel re: foreign affiliate issues owed (.4); revisions to documentation re:  foreign affiliate issues owed for EM to K. Hailey (1); review of potential interestate issues  re: wind-down entities (.3); EM to K. Hailey re: outstanding foreign affiliate issues (.5); prep  for discussion re: foreign affiliate issues (.2); prep for discussion re: foreign affiliate issues (.7); T/c with client and  K. Hailey re: foreign affiliate issues(.3); EM to K. Hailey re: foreign affiliate issues (.1) | 4.10 | 2,706.00 | 32409661 |
| Eckenrod, R.D. | 10/09/12 | Tc w/ J. Bromley, K. Hailey and local counsel and advisors re: tax issues (.7); prep for t/c  re: tax appeals (.2); | .90 | 594.00 | 32409664 |
| Cheung, S. | 10/09/12 | Circulated monitored docket online. | .50 | 75.00 | 32435598 |
| Lashay, V. | 10/09/12 | Uploading and maintenance of document review database. | 2.50 | 662.50 | 32396287 |
| Lang, P. W. | 10/09/12 | Uploading and maintenance of document review database. | .50 | 112.50 | 32409983 |
| Lang, P. W. | 10/09/12 | Uploading and maintenance of document review database. | 1.00 | 225.00 | 32409988 |
| Bromley, James | 10/09/12 | Ems LS, others re case issues (.20); tc, em J.Ray re same (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50). | 1.20 | 1,314.00 | 32728424 |
| Cornelius, J. | 10/10/12 | Corresp w/ K. Hailey re: final documentation review. | .20 | 126.00 | 32623024 |
| Cornelius, J. | 10/10/12 | Corresp w/ M. Bakios & J. Pak re: review of documents. | .20 | 126.00 | 32623040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 10/10/12 | Corresp w/ K. Hailey & W. Olson re: review of closing set. | .10 | 63.00 | 32623057 |
| Pak, J. | 10/10/12 | Internal communication with R. Reeb regarding by-laws. | 1.00 | 255.00 | 32412467 |
| Pak, J. | 10/10/12 | Internal communication with J. Cornelius regarding review of stock certificates in preparation of filing motion; internal communication with K. Macelroy and M. Bakios regarding materials to be prepared for review. | 1.50 | 382.50 | 32412469 |
| Schweitzer, L. | 10/10/12 | T/c Coleman re share motion (0.3). A Cordo (MNAT) RE: case issues (0.1). | .40 | 416.00 | 32438975 |
| Croft, J. | 10/10/12 | Calls and emails with K Hailey, J Cornelius, A Cordo (MNAT), S Bomhof (Torys) re motion (.5); reviewing same (.3). | .80 | 552.00 | 32418564 |
| O'Keefe, P. | 10/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32428214 |
| Lipner, L. | 10/10/12 | Correspondence w/J. Bromley re materials relevant to mediation. | .20 | 132.00 | 32494869 |
| Lipner, L. | 10/10/12 | T/c w/Canadian Estate (Gowlings, Goodmans, EY) re case issues (1); Preparation re same (.2); t/c w/D. Herrington re same (.2); Correspondence w/D. Herrington and J. Ray (NNI) re proposed changes to letter response (.5); Revised letter (.2). | 2.10 | 1,386.00 | 32494882 |
| Bussigel, E.A. | 10/10/12 | T/c C. Hunter (NR) re case issue (.2), email L. Schweitzer, D. Ilan re same (.1), email MNAT re agenda (.2). | .50 | 315.00 | 32418481 |
| Reeb, R. | 10/10/12 | Prepare documents relating to subsidiary wind-down. | 2.80 | 1,764.00 | 32484954 |
| Uziel, J.L. | 10/10/12 | Email to L. Schweitzer and J. Bromley re: hearing agenda | .10 | 49.00 | 32630289 |
| Eckenrod, R.D. | 10/10/12 | Prep for call with local advisors and client re: foreign affiliate issues (.5); call w/ local advisors and client re: foreign affiliate issues (.5); Meeting with K. Hailey re: winddowns (1.0) t/c w/ K. Hailey re: foreign affiliate issues (.1); EMs to local advisors and client re: foreign affiliate issues (.6); review of draft documents re: foreign affiliate issues (.3); review of documents re: foreign affiliate issues (.3); review of case issues (1.2); review of issues re: utility deposit (2.30) | 6.80 | 4,488.00 | 32485054 |
| Eckenrod, R.D. | 10/10/12 | EMs to K. Hailey and J. Bromley re: tax appeals | .10 | 66.00 | 32485055 |
| Kim, J. | 10/10/12 | Update notebook with pleadings. | 1.90 | 484.50 | 32435758 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 10/10/12 | Circulated monitored docket online. | .30 | 45.00 | 32436412 |
| Lashay, V. | 10/10/12 | Uploading and maintenance of document review database. | .20 | 53.00 | 32410494 |
| Lashay, V. | 10/10/12 | Uploading and maintenance of document review database. | 2.00 | 530.00 | 32412247 |
| Lang, P. W. | 10/10/12 | Uploading and maintenance of document review database. | 1.00 | 225.00 | 32428848 |
| Lang, P. W. | 10/10/12 | Uploading and maintenance of document review database. | .50 | 112.50 | 32428858 |
| Bromley, James | 10/10/12 | Tc, ems J.Ray on allocation issues(.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40). | .90 | 985.5 | 32728745 |
| Cornelius, J. | 10/11/12 | Corresp w / M. Bakios re: changes to motion exhibit. | .30 | 189.00 | 32622863 |
| Cornelius, J. | 10/11/12 | Meet w/ K. Hailey re: documentation/exhibit review. | .20 | 126.00 | 32622877 |
| Cornelius, J. | 10/11/12 | Coordinate paralegal review of share certificates . | 1.50 | 945.00 | 32622893 |
| Cornelius, J. | 10/11/12 | Research closing sets. | 1.80 | 1,134.00 | 32622911 |
| Pak, J. | 10/11/12 | Maintaining documents in internal data room; uploading docs. | 1.50 | 382.50 | 32423262 |
| Pak, J. | 10/11/12 | Preparing materials for review of stock  certificates in anticipation of filing  motion. | 1.00 | 255.00 | 32423263 |
| Pak, J. | 10/11/12 | Reviewing stock certificates; updating Exhibit to motion per review; reviewing stock certificates; internal communication with J. Cornelius re same. | 5.00 | 1,275.00 | 32423267 |
| Pak, J. | 10/11/12 | Revising Exhibit B to filing motion per comments by J. Cornelius; internal communication with M. Bakios. | .50 | 127.50 | 32423284 |
| Bakios, M. J. | 10/11/12 | Organized stock certificates and marterials/set up for meeting. Met with  J.Cornelius and reviewed stock certificates. Updated spreadsheets/inventory. | 7.50 | 1,725.00 | 32431336 |
| Schweitzer, L. | 10/11/12 | Conf J Bromley, L Lipner, etc. re plan  research (0.7).  Review re: case issues  (0.2). T/c JA Kim re same (0.2). | 1.10 | 1,144.00 | 32439700 |
| Croft, J. | 10/11/12 | Editing motion (.3); emails with K Hailey and L Schweitzer re same (.2). | .50 | 345.00 | 32426217 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 10/11/12 | Correspondence w/C. Armstrong and J. Ray (N) re case issues (.2); Sent letter to litigant re demand (.2). | .40 | 264.00 | 32494924 |
| Bussigel, E.A. | 10/11/12 | Meeting with L.Schweitzer, J.Bromley, L.Lipner, M.Fleming, J.Opolsky re research issues and plan (.7), editing presentation (1.4) | 2.10 | 1,323.00 | 32527224 |
| Reeb, R. | 10/11/12 | Call to discuss foreign affiliate issues. | .50 | 315.00 | 32484968 |
| Reeb, R. | 10/11/12 | Calls to discuss foreign affiliate issues. | 1.80 | 1,134.00 | 32484969 |
| Reeb, R. | 10/11/12 | Prepare documents relating to subsidiary wind-down. | 3.20 | 2,016.00 | 32484970 |
| Peacock, L.L. | 10/11/12 | Call with E. Klipper regarding plan regarding documents. | .30 | 213.00 | 32468982 |
| Hailey, K. | 10/11/12 | Nortel Plan Team meeting with J. Opolsky, E. Bussigel, J. Bromley, L. Schweitzer, M. Fleming (.70); Conf. call re foreign affiliate issues to discuss tax issies with R. Reeb, A. Stout (NNI), M. Arencibia and local counsel (.8); emails with J. Croft, L. Schweitzer re Share Motion (.80); emails, tcs with a. Stout (NNI), R. Eckenrod, R. Reeb re sub winddowns and review of same (2.10). | 4.40 | 3,696.00 | 32652160 |
| Eckenrod, R.D. | 10/11/12 | t/c re: wind-down update with client, K. Hailey and R. Reeb (1); EM to client re: foreign affiliate issues (.3); review re: case issues (.3); EM to and t/c w/ J. Palmer re: supplier utility deposit issue (.2); review of issues re: foreign affiliate issues (1.2); OM w/ K. Hailey re: entity wind-down issues (.7); EM to client and K. Hailey re: foreign affiliate issues (.4); review of next steps re: foreign affiliate issues (.1); EM to local advisor re: foreign affiliate issues (.2); EMs to local advisors re: foreign affiliate issues (.7); EM to client re: foreign affiliate issues (.7) | 5.80 | 3,828.00 | 32485056 |
| Eckenrod, R.D. | 10/11/12 | Review of developments re: tax appeals | .20 | 132.00 | 32485059 |
| Ryan, R.J. | 10/11/12 | Circulate settlement stip to L. Schweitzer (.20); review comments re: same (.30); comm w/ J. Kim re: Schweitzer comments (.30); review governing plan documents re: issue (1.10). | 1.90 | 1,073.50 | 32681364 |
| Kim, J. | 10/11/12 | Search online database for document per E. Klipper. | 3.00 | 765.00 | 32435814 |
| Kim, J. | 10/11/12 | Notebook pleadings. | 2.30 | 586.50 | 32435823 |
| Whatley, C. | 10/11/12 | Docketed papers received. | .30 | 45.00 | 32434495 |
| Cheung, S. | 10/11/12 | Circulated monitored docket online. | .20 | 30.00 | 32436648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 10/11/12 | OCR processing and import to review database | .50 | 132.50 | 32420149 |
| Lashay, V. | 10/11/12 | Partial .pdf production document number maintenance per J. Erickson; Load file production data sets | 1.00 | 265.00 | 32421503 |
| Lang, P. W. | 10/11/12 | ESI conversion through law program with ESI import onto network databases for attorney review. | 1.50 | 337.50 | 32428948 |
| Bromley, James | 10/11/12 | Attend Nortel allocation mtg (1.00); Nortel Plan Team Meeting (1.00); Mtg with J. Opolsky, Bussigel re upcoming (.70); tc Pisa re meetings next week (1.00); tc Eli Vonegut re Nortel issues (.20); tc L. Schweitzer; ems D.Abbott re allocation issues (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.70) | 5.10 | 5,584.50 | 32728831 |
| Cornelius, J. | 10/12/12 | Review closing sets and summarize for K. Hailey. | 1.50 | 945.00 | 32624314 |
| Cornelius, J. | 10/12/12 | Corresp w/ L. Schweitzer re: bonds. | .20 | 126.00 | 32624338 |
| Cornelius, J. | 10/12/12 | Corresp w/ J. Croft re: addresses | .10 | 63.00 | 32624350 |
| Cornelius, J. | 10/12/12 | Corresp w/ K. Hailey re: releases. | .10 | 63.00 | 32624362 |
| Schweitzer, L. | 10/12/12 | Misc. emails J Ray re case matters (0.2). | .20 | 208.00 | 32440569 |
| Croft, J. | 10/12/12 | Emails with L Schweitzer, K Hailey, A Cordo and J Cornelius re motion. | .30 | 207.00 | 32434505 |
| O'Keefe, P. | 10/12/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32436165 |
| Opolsky, J. | 10/12/12 | Review and summarize chp. 15 docket for team (.1); review and summarize chp. 11 docket for team (.1) | .20 | 113.00 | 32653634 |
| Bussigel, E.A. | 10/12/12 | Editing presentation (2.5), t/c's emails J. Opolsky re same (.3). | 2.80 | 1,764.00 | 32435757 |
| Reeb, R. | 10/12/12 | Prepare documents relating to subsidiary issues. | 3.60 | 2,268.00 | 32484971 |
| Hailey, K. | 10/12/12 | Emails and tcs with J. Cornelius and J. Croft re motion (.50); various emails, t/c with R. Eckenrod, R. Reed, local counsel, A. Stout re subsidiary issues and review of docs re same (1.00). | 1.50 | 1,260.00 | 32445852 |
| Uziel, J.L. | 10/12/12 | Update case calendar (0.2); Email case calendar to team (0.1); Email to J. Bromley and L. Schweitzer re: hearing agenda (0.2) | .50 | 245.00 | 32630857 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 10/12/12 | EMs to client and local advisors re: subsidiary issues (.2); documentation re: case issues (.4); EMs to client and local advisor re: subsidiary issues (.6); review of documents re: subsidiary issues (.2) | 1.40 | 924.00 | 32485061 |
| Roll, J. | 10/12/12 | Prepared copy of entity structure chart per E. Klipper. | .20 | 51.00 | 32625337 |
| Whatley, C. | 10/12/12 | Docketed papers received. | .30 | 45.00 | 32439999 |
| Vergara, V. | 10/12/12 | Chart re: litigation issues. | 1.00 | 150.00 | 32451694 |
| Cheung, S. | 10/12/12 | Circulated monitored docket online. | .50 | 75.00 | 32436793 |
| Lashay, V. | 10/12/12 | Metadata prep for Akin counsel for production | .50 | 132.50 | 32431236 |
| Lang, P. W. | 10/12/12 | ESI build out with endorsements. | .50 | 112.50 | 32446188 |
| Lang, P. W. | 10/12/12 | ESI conversion through law program with ESI import onto network databases. | .50 | 112.50 | 32446196 |
| Bromley, James | 10/12/12 | Call with C. Armstrong and E.Bussigel re case issues (.40); ems re same and review materials (.10). | .50 | 547.5 | 32728911 |
| Bromley, James | 10/12/12 | Tc Botter on allocation (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50) | 1.00 | 1,095.00 | 32728899 |
| Bromley, James | 10/13/12 | Ems J.Ray, Chilmark re Monday meetings; ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40); work on materials for allocation meeting with UCC (1.20) | 1.60 | 1,752.00 | 32729068 |
| Bussigel, E.A. | 10/14/12 | Emails J.Opolsky re presentation quotes | .70 | 441.00 | 32441739 |
| Bromley, James | 10/14/12 | Worked on allocation materials for mtgs with committee (4.50); ems on case matters with L. Schweitzer, H. Zelbo,, J. Ray, Chilmark (.40). | 4.90 | 5,365.50 | 32729111 |
| Pak, J. | 10/15/12 | Maintaining internal dataroom; uploading documentation to same. | 1.00 | 255.00 | 32441540 |
| Zelbo, H. S. | 10/15/12 | Conference call; mediation work; emails. | 1.30 | 1,423.50 | 32641199 |
| Schweitzer, L. | 10/15/12 | Telephone call Ray, Zelbo regarding meeting prep. | .70 | 728.00 | 32675989 |
| Schweitzer, L. | 10/15/12 | Prepare for Akin meeting. | .40 | 416.00 | 32675995 |
| Opolsky, J. | 10/15/12 | Review of chapter 11 docket and summary for team (.1) | .10 | 56.50 | 32451205 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 10/15/12 | Editing presentation and emails J. Opolsky, J. Bromley re same (.5), email D. Ilan re case issue (.2). | .70 | 441.00 | 32445676 |
| Diaba, L.S. | 10/15/12 | Research re case issues. | 3.30 | 2,079.00 | 32625970 |
| Peacock, L.L. | 10/15/12 | Nortel reviewing document plan. | 1.80 | 1,278.00 | 32469057 |
| Hailey, K. | 10/15/12 | Comms, emails with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary issues and review of documents re same. | 1.50 | 1,260.00 | 32495089 |
| Uziel, J.L. | 10/15/12 | Update case calendar (0.1); Email case calendar to team (0.1); Email to J. Bromley and L. Schweitzer (0.2) | .40 | 196.00 | 32631883 |
| Eckenrod, R.D. | 10/15/12 | EMs to client and K. Hailey re: amounts owed (.4); EMs to client and local advisor re: subsidiary issues (.4); EM to client re: case issues (.5); EMs to client re: subsidiary issues (1.2) | 2.50 | 1,650.00 | 32485067 |
| Eckenrod, R.D. | 10/15/12 | Review of retention re: tax issues (1.2); EM to client re: tax issues (.2) | 1.40 | 924.00 | 32485068 |
| Kim, J. | 10/15/12 | Scan and notebook agreements and letters and send to records. | 4.70 | 1,198.50 | 32614539 |
| Whatley, C. | 10/15/12 | Docketed papers received. | .30 | 45.00 | 32452653 |
| Vergara, V. | 10/15/12 | Chart re: litigation issues. | 1.50 | 225.00 | 32451772 |
| Cheung, S. | 10/15/12 | Circulated monitored docket online. | .50 | 75.00 | 32452324 |
| Lashay, V. | 10/15/12 | Production build and processing; Production data compression; Production data upload; Data processing; Data import to review database and image project; Database maintenance | 8.00 | 2,120.00 | 32441534 |
| Lang, P. W. | 10/15/12 | application of security protocol to ESI with ESI transfer. | .50 | 112.50 | 32446247 |
| Bromley, James | 10/15/12 | All day meetings with J.Ray, Chilmark, L. Schweitzer, H. Zelbo, and later with Milbank and FTI on allocation issues (10.00). | 10.00 | 10,950.00 | 32729164 |
| Zelbo, H. S. | 10/16/12 | Meeting with UCC; prepare for same; review presentation. | 4.50 | 4,927.50 | 32641958 |
| Schweitzer, L. | 10/16/12 | Prepare for and attend meeting at Akin regarding mediation issues. | 4.50 | 4,680.00 | 32676044 |
| Barefoot, L. | 10/16/12 | t/c Lipner. | .30 | 213.00 | 32614711 |
| Fleming, M. J. | 10/16/12 | T/c with J. Kim re: escheatment. | .10 | 69.00 | 32497373 |
| Fleming, M. J. | 10/16/12 | Email to D. Stein re: staffing. | .10 | 69.00 | 32497392 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/16/12 | Email to J. Opolosky re: case issues. | .20 | 138.00 | 32497400 |
| Opolsky, J. | 10/16/12 | Email to K. Ponder re: case issues (.1); reviewing chp. 11 docket (1.1); review and summary of chp. 11 docket for team (.2). | 1.40 | 791.00 | 32489282 |
| Bussigel, E.A. | 10/16/12 | Email J.Opolsky re case issue (.1), t/c J.Opolsky re presentation (.1), emails J.Bromley re same (.4), reviewing cases (.3), email C.Hunter (NR) re case issue (.1) | 1.00 | 630.00 | 32450680 |
| Diaba, L.S. | 10/16/12 | Research re case issues. | 2.70 | 1,701.00 | 32625997 |
| Reeb, R. | 10/16/12 | Prepare documents relating to subsidiary issues. | .80 | 504.00 | 32484987 |
| Reeb, R. | 10/16/12 | Call to discuss subsidiary issues. | 1.20 | 756.00 | 32484989 |
| Hailey, K. | 10/16/12 | Call re case issues with R. Eckenrod, local advisors (.30); comms, emails with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary issues and review of documents re same (2.9); call with team; review of subsidiary issues docs (1.70). | 4.90 | 4,116.00 | 32495127 |
| Eckenrod, R.D. | 10/16/12 | Prep for call re: subsidiary issues (.3); call with local advisors and K. Hailey re: subsidiary issues (.3); EMs to local advisors re: subsidiary issues (.3); review and handling of documentation (.6) | 1.50 | 990.00 | 32485071 |
| Eckenrod, R.D. | 10/16/12 | EM to local advisors re: tax issues. | .10 | 66.00 | 32485074 |
| Kim, J. | 10/16/12 | Search for pre-petition asset sales per E. Klipper. | .60 | 153.00 | 32615196 |
| Roll, J. | 10/16/12 | Weekly workstream updates per M. Fleming (.2); updated pleadings and correspondence on litigator's notebook (.8) | 1.00 | 255.00 | 32630656 |
| Cheung, S. | 10/16/12 | Circulated monitored docket online. | .50 | 75.00 | 32452381 |
| Bromley, James | 10/16/12 | Em E. Bussigel re case issue | 0.20 | 219.00 | 32729262 |
| Bromley, James | 10/16/12 | Mtgs at Akin with J.Ray, M.Kennedy, L. Schweitzer, H. Zelbo, Hodara, others on allocation issues (4.50); mtgs among NNI team before Akin meeting on same issues (2.50). | 7.00 | 7,665.00 | 32729247 |
| Cornelius, J. | 10/17/12 | Correspondence w/ K. Hailey & J. Croft regarding bonds. | .20 | 126.00 | 32668029 |
| Cornelius, J. | 10/17/12 | Correspondence w/ paralegals and K. Hailey regarding: scans of documents. | .30 | 189.00 | 32668034 |
| Cornelius, J. | 10/17/12 | Coordinate preparation of bond documentation. | 1.20 | 756.00 | 32668038 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 10/17/12 | Work/email away from office; internal communication with J. Cornelius and K. MacElroy. | .50 | 127.50 | 32464923 |
| Pak, J. | 10/17/12 | Maintaining documents in internal dataroom. | .50 | 127.50 | 32464926 |
| Schweitzer, L. | 10/17/12 | Telephone call w/team regarding customs. | 1.00 | 1,040.00 | 32676626 |
| Croft, J. | 10/17/12 | Call with M Fleming re case issue (.2);  emails with L Schweitzer and K Hailey re  motion (.1). | .30 | 207.00 | 32458566 |
| Fleming, M. J. | 10/17/12 | Email to L. Schweitzer re: hearings | .10 | 69.00 | 32500798 |
| Fleming, M. J. | 10/17/12 | T/c with J. Opolosky re: retention. | .10 | 69.00 | 32500967 |
| Fleming, M. J. | 10/17/12 | Emails re: retention with J. Opolosky and L. Barefoot. | .20 | 138.00 | 32505274 |
| Fleming, M. J. | 10/17/12 | T/c with L. Barefoot re: retention. | .10 | 69.00 | 32505283 |
| Fleming, M. J. | 10/17/12 | Email to J. Opolosky re: retention. | .10 | 69.00 | 32505307 |
| O'Keefe, P. | 10/17/12 | Circulate Nortel Networks news alert to L. Barefoot | .10 | 31.00 | 32458599 |
| Opolsky, J. | 10/17/12 | Review and summary of chp. 11 docket for team (.1); review of correspondence and document from L. Barefoot re: retention (.2); email  to L. Barefoot re: same (.2); revising  summary of proceedings for CCAA filing (.2). | .70 | 395.50 | 32489922 |
| Bussigel, E.A. | 10/17/12 | Email J.Opolsky re C11 report (.4), t/c  L.Barefoot re case issue (.2) | .60 | 378.00 | 32469839 |
| Reeb, R. | 10/17/12 | Draft memo regarding case issue. | 1.00 | 630.00 | 32484990 |
| Reeb, R. | 10/17/12 | Call to discuss wind-down. | .50 | 315.00 | 32484993 |
| Hailey, K. | 10/17/12 | Conference call re subsidiary issues (.50); conference call re subsidiary issues (1.00); various emails, comms with local counsel, R.  Eckenrod, R. Reeb, A. Stout, local directors  re: subsidiary issues and review of documents re: same (3.50); review and correspondence with opposing counsel (.60) | 5.60 | 4,704.00 | 32494109 |
| Uziel, J.L. | 10/17/12 | Update case calendar (0.2); Email to L. Scwheitzer and J. Bromley re: litigation issues (0.1). | .30 | 147.00 | 32633793 |
| Eckenrod, R.D. | 10/17/12 | EM to K. Hailey and R. Reeb with summary re: subsidiary issues. | .40 | 264.00 | 32485075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 10/17/12 | comms with local advisors, client and K. Hailey re: tax issues (.7); EM to K. Hailey re: tax issues (.2) | .90 | 594.00 | 32485076 |
| Kostov, M.N. | 10/17/12 | Review Epiq invoice (.2) | .20 | 113.00 | 32505036 |
| Kim, J. | 10/17/12 | Notebook emails and received mail memos in notebook. | 4.00 | 1,020.00 | 32615355 |
| Whatley, C. | 10/17/12 | Docketed papers received. | .80 | 120.00 | 32462717 |
| Cheung, S. | 10/17/12 | Circulated monitored docket online. | .50 | 75.00 | 32473439 |
| Lang, P. W. | 10/17/12 | ESI conversion through law program with ESI import onto network databases per Jodi Erickson. | 1.50 | 337.50 | 32462240 |
| Bromley, James | 10/17/12 | Tc with Lowenthal re Akin mtg yesterday (.50); tc Botter re same (.70); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50). | 1.70 | 1,861.50 | 32729295 |
| Brod, C. B. | 10/18/12 | E-mail Bromley (.10). | .10 | 109.50 | 32623991 |
| Martin, J. | 10/18/12 | Producing memorandum on case issues law. | 1.20 | 420.00 | 32462094 |
| Bromley, J. L. | 10/18/12 | Review mediation issues and materials (.50); ems on same with L. Schweitzer, H. Zelbo, Chilmark, others (.70); calls with Botter and Lowenthal on case matters (1.20). | 2.40 | 2,628.00 | 32505709 |
| Schweitzer, L. | 10/18/12 | Revise document. | .30 | 312.00 | 32674701 |
| Schweitzer, L. | 10/18/12 | Kim, Ray e-mails regarding case issues. | .10 | 104.00 | 32674721 |
| Opolsky, J. | 10/18/12 | Reviewing and revising summary litigation issues (.5); email to E. Bussigel re: the same (.2); summary re: chp. 11 docket for team (.1). | .80 | 452.00 | 32489977 |
| Bussigel, E.A. | 10/18/12 | Email J.Opolsky re update for report (.2), email J.Opolsky re research (.2) | .40 | 252.00 | 32469802 |
| Reeb, R. | 10/18/12 | Weekly call regarding subsidiary issues w/ Eckenrad and Hailey. | 1.50 | 945.00 | 32485009 |
| Reeb, R. | 10/18/12 | Prepare documents relating to subsidiary issues. | 1.50 | 945.00 | 32485010 |
| Reeb, R. | 10/18/12 | Draft memo regarding case issue. | 2.30 | 1,449.00 | 32485011 |
| Peacock, L.L. | 10/18/12 | Comm with L. Barefoot regarding litigation issues. | .50 | 355.00 | 32469123 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 10/18/12 | Nortel Liquidating Entity Weekly Call - updates and pending actions with A. Stout, L. Guerra, R. Baik (1.50); review and revision of subsidiary issues summary (.50); various emails, t/cs with local counsel, R. Eckenrod, R. Reeb, A. Stout local directors re subsidiary issues and review of documents re same (1.60). Review of litigation issues and emails and t/cs with T. Rosse re same (.50) | 4.10 | 3,444.00 | 32494228 |
| Palmer, J. M. | 10/18/12 | email with S Sado, L Schweitzer re litigation issues. | 1.90 | 1,330.00 | 32464601 |
| Eckenrod, R.D. | 10/18/12 | T/c with client, K. Hailey and R. Reeb re: subsidiary issues (1.5); EMs to client and local advisors re: subsidiary issues (.5); EMs to J. Bromley, K. Hailey and Canadian entity re: case issues (.2) | 2.20 | 1,452.00 | 32491656 |
| Kim, J. | 10/18/12 | Notebook received mail memos in Case Administration and notebooks. | 3.30 | 841.50 | 32615619 |
| Roll, J. | 10/18/12 | Added pleadings and correspondence to litigator's notebook | 1.80 | 459.00 | 32630734 |
| Cheung, S. | 10/18/12 | Circulated monitored docket online. | .30 | 45.00 | 32483661 |
| Lashay, V. | 10/18/12 | Bates number database overlay; Metadata export for production | .20 | 53.00 | 32463100 |
| Cornelius, J. | 10/19/12 | Correspondence w/ L. Schweitzer, K. Hailey & J. Croft regarding: motion progress and comments. | .20 | 126.00 | 32668112 |
| Pak, J. | 10/19/12 | Internal communication with R. Narula and R. Reeb regarding case issue. | 1.00 | 255.00 | 32487175 |
| Martin, J. | 10/19/12 | Continuing to prepare memo on case issues. | .40 | 140.00 | 32469923 |
| Bromley, J. L. | 10/19/12 | Various ems on case matters with L. Schweitzer, H. Zelbo, Chilmark, others (.50). | .50 | 547.50 | 32505677 |
| Schweitzer, L. | 10/19/12 | Opolsky e-mail regarding reporting. | .10 | 104.00 | 32674199 |
| Schweitzer, L. | 10/19/12 | Coleman e-mail regarding motion, review same. | .30 | 312.00 | 32674210 |
| Schweitzer, L. | 10/19/12 | Review new pleadings, correspondence. | .60 | 624.00 | 32674281 |
| Croft, J. | 10/19/12 | emails and calls with K Hailey, L Schweitzer, J Cornelius and A Cordo re motion. | .40 | 276.00 | 32478769 |
| Fleming, M. J. | 10/19/12 | Email to J. Kim re: staffing. | .10 | 69.00 | 32630171 |
| O'Keefe, P. | 10/19/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32491183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 10/19/12 | T/c w/L. Schweitzer re litigation issues (.2); Reviewed email from outside counsel re same (.4); t/c to outside counsel re same (.1). | .70 | 462.00 | 32497711 |
| Lipner, L. | 10/19/12 | Review of matters relating to mediation (1.5); Correspondence w/J. Ray (N) re claims issue (.1). | 1.60 | 1,056.00 | 32497721 |
| Opolsky, J. | 10/19/12 | Revising summary of chp. 11 proceeding (.2); reviewing and summarizing of chp. 15 docket (.3); review and summary of chp. 11 docket (.1); email to K. Ponder re: case issues (.1); correspondence w/ N. Forrest re: case issues (.1); t/c w/ N. Forrest re: the same (.1). | .90 | 508.50 | 32489994 |
| Bussigel, E.A. | 10/19/12 | Email A.Stout (Nortel) re case issue (.1), email re license issue (.1), email re case issue (.1) | .30 | 189.00 | 32514021 |
| Reeb, R. | 10/19/12 | Meet with Kara Hailey to discuss subsidiary issues. | 1.00 | 630.00 | 32485012 |
| Reeb, R. | 10/19/12 | Call to discuss subsidiary wind-down with John Ray. | .50 | 315.00 | 32485013 |
| Reeb, R. | 10/19/12 | Prepare documents relating to subsidiary wind-down. | 2.30 | 1,449.00 | 32485015 |
| Reeb, R. | 10/19/12 | Draft memo regarding case issue. | 2.30 | 1,449.00 | 32485016 |
| Peacock, L.L. | 10/19/12 | Emails regarding employee issues and conversation with B. Gibbon regarding same (.4). Emails regarding litigation issues (.2). | .60 | 426.00 | 32483788 |
| Hailey, K. | 10/19/12 | Conference call re Nortel LE Monthly Status update with A. Stout, J. Ray, L. Guerra, T. Ross and preparation for same (1.50); review of subsidiary issues docs (.60); meeting with R. Reeb to go over documents and review of documents re same (1.0); various emails, tcs with local counsel, local accountants, R. Reeb, T. Ross, A. Stout, R. Eckenrod and local directors re: subsidiary issues and review and revision of documents re same (3.50); review and revision of and circulation of same (.8). | 7.40 | 6,216.00 | 32494264 |
| Uziel, J.L. | 10/19/12 | Update case calendar (0.3); Email same to team (0.2) | .50 | 245.00 | 32633982 |
| Eckenrod, R.D. | 10/19/12 | OM w/ K. Hailey re: subsidiary issues (.1): EM to K. Hailey and R. Reeb re: case issues (.1); EMS to local advisors re: subsidiary issues (.2) | .40 | 264.00 | 32491659 |
| Roll, J. | 10/19/12 | Review of litigation documents (.3); updated litigator's notebook with pleadings and correspondence (.8) | 1.10 | 280.50 | 32633369 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 10/19/12 | Circulated monitored docket online. | .50 | 75.00 | 32483712 |
| Bromley, J. L. | 10/20/12 | Ems on various case issues with L. Schweitzer, H. Zelbo, Chilmark (.50) | .50 | 547.50 | 32505623 |
| Bromley, J. L. | 10/21/12 | Work on mediation issues (.50). | .50 | 547.50 | 32505603 |
| Opolsky, J. | 10/21/12 | Organizing email, admin tasks. | 2.80 | 1,582.00 | 32490248 |
| Brod, C. B. | 10/22/12 | Conference Schweitzer (.10). | .10 | 109.50 | 32624771 |
| Zelbo, H. S. | 10/22/12 | Work on issues relating to mediators. | 1.00 | 1,095.00 | 32646323 |
| Bromley, J. L. | 10/22/12 | Work on mediation issues (.50); calls and ems on same with Ray, Zelbo, L. Schweitzer (.50); ems on case matters with L. Schweitzer, K. Hailey, Ray, Chilmark (.30). | 1.30 | 1,423.50 | 32505580 |
| O'Keefe, P. | 10/22/12 | Circulate Nortel Networks news alert to L. Barefoot | .10 | 31.00 | 32502364 |
| Lipner, L. | 10/22/12 | T/c w/J. McJunkin re litigation issues. | .40 | 264.00 | 32499294 |
| Bussigel, E.A. | 10/22/12 | Email J.Anderson re litigation issues. | .30 | 189.00 | 32514219 |
| Reeb, R. | 10/22/12 | Call to discuss subsidiary issues w/ K. Hailey et al (partial attendance). | .30 | 189.00 | 32626589 |
| Reeb, R. | 10/22/12 | Prepare documents regarding subsidiary issues. | 2.50 | 1,575.00 | 32626601 |
| Peacock, L.L. | 10/22/12 | Review of document plan and discussion of same and emailing team re: same. | .80 | 568.00 | 32615324 |
| Hailey, K. | 10/22/12 | Case issue discussion call with A. Stout, L. Guerra, M. Arencibia, R. Reeb, J. Wood, S. Puett (1.00);  Emails w/ A.Stout, R.Eckenrod, R.Reeb, local counsel re:  subsidiary issues and review of documents  re: same (2.20). | 3.20 | 2,688.00 | 32651769 |
| Uziel, J.L. | 10/22/12 | Email case calendar to team (0.1) | .10 | 49.00 | 32634065 |
| Eckenrod, R.D. | 10/22/12 | EMs to client re: subsidiary issues. | .70 | 462.00 | 32516888 |
| Kim, J. | 10/22/12 | Notebook received mail memos on notebook. | 2.60 | 663.00 | 32617323 |
| Cheung, S. | 10/22/12 | Circulated monitored docket online. | .50 | 75.00 | 32641278 |
| Schweitzer, Lisa M. | 10/22/12 | Telephone call Bromley, Ray, etc. regarding mediation. | .50 | 520.00 | 32688122 |
| Martin, J. | 10/23/12 | Summarising case law. | 5.10 | 1,785.00 | 32489663 |
| Bromley, J. L. | 10/23/12 | Work on mediation issues (.50); calls and ems on same with Ray, Zelbo, Schweitzer (.30); ems on case matters with Schweitzer, Hailey Ray, Chilmark (.40). | 1.20 | 1,314.00 | 32505557 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Croft, J. | 10/23/12 | Meeting with L Schweitzer and K Hailey re motion (partial attendance)(.3); follow-up re same (.2). | .50 | 345.00 | 32493783 |
| Fleming, M. J. | 10/23/12 | Team meeting. | 1.10 | 759.00 | 32513246 |
| Lipner, L. | 10/23/12 | Email exchanges w/A. Cordo and J. McJunkin (McKenna Long) re OCP issues. | .30 | 198.00 | 32500134 |
| Lipner, L. | 10/23/12 | Correspondence w/M. Fleming re litigation issues (.2); Correspondence w/J. McJunkin and A. Cordo (MNAT) re case management (.3). | .50 | 330.00 | 32500175 |
| Lipner, L. | 10/23/12 | Review of letter re demand (.3); Correspondence re same w/J. Ray (N), D. Herrington and B. Kahn (Akin), others (.6). | .90 | 594.00 | 32500183 |
| Opolsky, J. | 10/23/12 | Review of chp. 11 docket and summary for team. | .10 | 56.50 | 32510131 |
| Bussigel, E.A. | 10/23/12 | Email J.Opolsky re case issue | .10 | 63.00 | 32497458 |
| Reeb, R. | 10/23/12 | Call to discuss subsidiary issues with K. Hailey (Partial attendance) | .50 | 315.00 | 32626787 |
| Reeb, R. | 10/23/12 | Prepare documents relating to subsidiary issues. | 1.00 | 630.00 | 32626803 |
| Reeb, R. | 10/23/12 | Prepare memo summarizing case issues. | 2.50 | 1,575.00 | 32626809 |
| Reeb, R. | 10/23/12 | Communications with Kara Hailey and Allen Stout to discuss subsidiary issues. | .50 | 315.00 | 32626816 |
| Peacock, L.L. | 10/23/12 | Employee issues meeting with K. Klein, B. GIbbon, L. Schweitzer | 1.00 | 710.00 | 32615461 |
| Hailey, K. | 10/23/12 | Case issues call with R. Eckenrod (Partial attendance), others (1.00); Meeting to discuss case isues with J. Croft (Partial attendance) (1.00) Conf. call w/ A.Stout, R.Reeb (Partial attendance), others re: tax issues and review of documents re: same (1.00); Review of motion comments and emails w/ J.Ray and L.Schweitzer re: same (.80); Emails w/ A.Stout, R.Eckenrod, R.Reeb, local counsel re: subsidiary issues and review of documents re: same (3.80); Review of Motion and emails w/R.Eckenrod re: same (.70). | 8.30 | 6,972.00 | 32651804 |
| Eckenrod, R.D. | 10/23/12 | T/C and EMs w/ K. Hailey re: litigation issues (partial attendance). | .30 | 198.00 | 32516894 |
| Kim, J. | 10/23/12 | Research re: case issues per C. Ezie. | 2.00 | 510.00 | 32617643 |
| Kim, J. | 10/23/12 | Notebook received mail memos on notebook. | 1.10 | 280.50 | 32617781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 10/23/12 | Data processing through LAW; Data import to review database and image project; Database maintenance | .50 | 132.50 | 32488519 |
| Schweitzer, Lisa M. | 10/23/12 | Conference Hailey, Croft regarding motion. | .50 | 520.00 | 32688173 |
| Pak, J. | 10/24/12 | Internal communication with R. Narula regarding case issue. | 1.00 | 255.00 | 32502694 |
| Martin, J. | 10/24/12 | Completing second draft of memo with extra research on case issues. | 1.90 | 665.00 | 32493109 |
| Bromley, J. L. | 10/24/12 | Work on mediation issues (.40); calls and ems on same with Ray, Zelbo, L. Schweitzer (.30). | .70 | 766.50 | 32505483 |
| Schweitzer, L. | 10/24/12 | Review mediation drafts, client e/ms re same. | .30 | 312.00 | 32514461 |
| Opolsky, J. | 10/24/12 | Review and summarize chp. 11 docket for team. | .10 | 56.50 | 32626110 |
| Bussigel, E.A. | 10/24/12 | Reviewing docket and email re same (.2). | .20 | 126.00 | 32514332 |
| Reeb, R. | 10/24/12 | Draft memo regarding case issues. | 6.70 | 4,221.00 | 32626933 |
| Hailey, K. | 10/24/12 | Emails re: case issues (.60); Emails w/ A.Stout, R. Eckenrod, R. Reeb, local counsel re: subsidiary issues and review of documents re: same (3.80); Emails w/ R.Narula re: case issues (.50); Emails and t/cs w. K.O'Neill re: case issues (.50); review of financials (.70); Emails and t/cs w/ A.Stout re: case issues (.50); case issues call with R. Eckenrod, A. Stout & others (.8). | 7.40 | 6,216.00 | 32651878 |
| Kim, J. | 10/24/12 | Pull litigation materials per C. Ezie. | 1.00 | 255.00 | 32617953 |
| Kim, J. | 10/24/12 | Notebook received mail memos and correspondence in notebook. | 5.00 | 1,275.00 | 32617967 |
| Schweitzer, L. | 10/25/12 | Review filings (0.2). Misc. J Ray, e/ms (0.1). R Ryan e/ms re case issues (0.1). | .40 | 416.00 | 32633012 |
| Lipner, L. | 10/25/12 | Correspondence w/R. Eckenrod and J. Lanzkron re case issues (.3). | .30 | 198.00 | 32634144 |
| Lipner, L. | 10/25/12 | Correspondence w/J. Davison and T. Ross re case issues (.1). | .10 | 66.00 | 32634149 |
| Opolsky, J. | 10/25/12 | Reviewing report re: case issues and summarizing for team. | 2.80 | 1,582.00 | 32626298 |
| Opolsky, J. | 10/25/12 | Review and summary of chp. 11 docket. | .10 | 56.50 | 32626342 |
| Bussigel, E.A. | 10/25/12 | Email A.Stout (Nortel) re case issue (.2), reviewing cases/articles re case issue (.2), t/c H.Zelbo and email re same (.3), emails L.Schweitzer, D.Ilan re case issue (.4) | 1.10 | 693.00 | 32644374 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 10/25/12 | Prepare documents relating to subsidiary issues. | 2.80 | 1,764.00 | 32627068 |
| Reeb, R. | 10/25/12 | Call to discuss subsidiary issues w/ K. Hailey. | 1.30 | 819.00 | 32627075 |
| Peacock, L.L. | 10/25/12 | Emails with J. Moessner regarding documents for allocation and litigation issues. | .20 | 142.00 | 32615698 |
| Hailey, K. | 10/25/12 | Conf. call with L. Guerra, A. Stout, R. Reeb re subsidiary issues status (1.30); emails, t/cs with L. Guerra, A. Stout, R. Reeb, R. Eckenrod re subsidiary issues and review of documents re same (2.90) | 4.20 | 3,528.00 | 32644604 |
| Palmer, J. M. | 10/25/12 | meeting with N Forrest, S Sado re litigation issues (0.7), follow-up email(0.2) | .90 | 630.00 | 32514574 |
| Kim, J. | 10/25/12 | Search and pull pre-petition litigation documents per C. Ezie. | 1.00 | 255.00 | 32619474 |
| Kim, J. | 10/25/12 | Notebook received mail memos on notebook. | 3.00 | 765.00 | 32619496 |
| Barefoot, L. | 10/26/12 | E-mail Opolsky (dockets). | .10 | 71.00 | 32624340 |
| Fleming, M. J. | 10/26/12 | Office conference with J. Opolsky re:  staffing. | .20 | 138.00 | 32630890 |
| O'Keefe, P. | 10/26/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 32542996 |
| Lipner, L. | 10/26/12 | Correspondence w/L. Schweitzer, J. Seery and  P. Marquardt re asset sale agreements (.4); t/c's w/J. Kim re same (.3); t/c w/B. Short  (N) re same (.2); t/c w/J. Lanzkron re case issues (.1). | 1.00 | 660.00 | 32634238 |
| Opolsky, J. | 10/26/12 | Meeting w/ M. Fleming to discuss staffing (.2); emails to J. Croft, M. Fleming re: FA proceedings (.2). | .40 | 226.00 | 32645358 |
| Opolsky, J. | 10/26/12 | Review of Chp. 11 and chp. 15 dockets and summarizing for team (.2); email to L.  Schweitzer re: case administration (.1). | .30 | 169.50 | 32645420 |
| Reeb, R. | 10/26/12 | Communications to discuss subsidiary issues. | .50 | 315.00 | 32627177 |
| Reeb, R. | 10/26/12 | Prepare documents relating to subsidiary issues. | 2.00 | 1,260.00 | 32627182 |
| Hailey, K. | 10/26/12 | Various emails with local counsel, A. Stout, R. Reeb re subsidiary issues. | 1.00 | 840.00 | 32644622 |
| Uziel, J.L. | 10/26/12 | Update case calendar (0.5); Email same to  team (0.2) | .70 | 343.00 | 32634842 |
| Kim, J. | 10/26/12 | Gather Asset Sale documents per L.  Lipner. | 2.00 | 510.00 | 32625080 |
| Roll, J. | 10/26/12 | Updated litigator's notebook with pleadings  and correspondence | 1.70 | 433.50 | 32636284 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 10/27/12 | Coordination and review of documentation re: subsidiary issues. | 1.20 | 792.00 | 32547851 |
| Hailey, K. | 10/28/12 | Emails with J. Bromley re case issues. | .30 | 252.00 | 32644631 |
| Lipner, L. | 10/29/12 | Correspondence w D. Herrington re case issues (.1). | .10 | 66.00 | 32634477 |
| Hailey, K. | 10/29/12 | Emails with A. Stout, re litigation issues (.80); emails with local counsel, A. Stout re subsidiary issues (.80). | 1.60 | 1,344.00 | 32644678 |
| Uziel, J.L. | 10/29/12 | Email case calendar to team (0.1) | .10 | 49.00 | 32635154 |
| Lipner, L. | 10/30/12 | T/c w/D. Herrington re case issue (1); t/c w/J. Davison re same (.5); Correspondence w/J. Davison re same (.2). | 1.70 | 1,122.00 | 32634551 |
| Gibbon, B.H. | 10/30/12 | Emails re claims issues. | .20 | 142.00 | 32649947 |
| Opolsky, J. | 10/30/12 | Non-working travel to Torys (50% of .8 or .4). | .40 | 226.00 | 32645478 |
| Opolsky, J. | 10/30/12 | Attending hearing re: litigation issues  (2.2); drafting summary emails to team (.5); summary email to J. Ray (.2). | 2.90 | 1,638.50 | 32645504 |
| Reeb, R. | 10/30/12 | Review and respond to emails regarding subsidiary issues. | .30 | 189.00 | 32636818 |
| Hailey, K. | 10/30/12 | Emails re subsidiary issues with A. Stout, R. Reeb, R. Eckenrod local counsel. | 1.00 | 840.00 | 32644654 |
| Bromley, J. L. | 10/31/12 | Ems on case matters with various team members. | .50 | 547.50 | 32654180 |
| Opolsky, J. | 10/31/12 | Email to A. Cordo re: case issues (.1); review and summary of chp. 11 docket (.2). | .30 | 169.50 | 32647018 |
| Bussigel, E.A. | 10/31/12 | Reviewing agenda and email MNAT re case issues | .20 | 126.00 | 32644526 |
| Reeb, R. | 10/31/12 | Review and respond to emails regarding subsidiary issues. | .50 | 315.00 | 32636875 |
| Hailey, K. | 10/31/12 | Emails re subsidiary issues with A. Stout,  local counsel (.8);  review of case docs  (.8). | 1.60 | 1,344.00 | 32644698 |
| | | **MATTER TOTALS:** | **631.30** | **393,199.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 10/01/12 | Emails about enhanced severance plan | .30 | 271.50 | 32640330 |
| Forrest, N. | 10/01/12 | Read emails re litigation claims of customer and settlement of claim (.50); read claim settlement notice to Akin (.30). | .80 | 672.00 | 32352560 |
| Croft, J. | 10/01/12 | Call with Z Shea re claimant. | .20 | 138.00 | 32351179 |
| Bussigel, E.A. | 10/01/12 | T/c claimant re settlement (.1), email claimant re claim (.3), emails J. Bromley re  liability estimates (.7). | 1.10 | 693.00 | 32351676 |
| Palmer, J. M. | 10/01/12 | drafting notice of potential settlement to UCC (.7); email with L Schweitzer, J Ray, K  O N eill re class action claim settlement  (.3) | 1.00 | 700.00 | 32340085 |
| Shea, Z. E. | 10/01/12 | research of intercompany claims (1.6) meeting w/ K. O'Neill regarding same (0.2) | 1.80 | 882.00 | 32350887 |
| Cheung, S. | 10/01/12 | Circulated monitored docket online. | .30 | 45.00 | 32361326 |
| Schweitzer, Lisa M. | 10/01/12 | O'Neill e-mail. | .10 | 104.00 | 32687341 |
| Alcock, M. E. | 10/02/12 | Emails re claims resolution chart, etc. | .30 | 271.50 | 32640379 |
| Forrest, N. | 10/02/12 | Emails re claims issues. | .50 | 420.00 | 32361693 |
| Palmer, J. M. | 10/02/12 | email with J Ray re settlement agreement  (.3); reviewing/revising claim settlement documentation motion (.8) | 1.10 | 770.00 | 32352730 |
| Shea, Z. E. | 10/02/12 | research of case issues (2.3) | 2.30 | 1,127.00 | 32353892 |
| Sherrett, J. D. | 10/02/12 | Drafting stip of dismissal (0.2); email to D. Culver re same (0.1). | .30 | 169.50 | 32353334 |
| Cheung, S. | 10/02/12 | Circulated monitored docket online. | .50 | 75.00 | 32361424 |
| Alcock, M. E. | 10/03/12 | Email re claims resolution question. | .20 | 181.00 | 32642158 |
| Barefoot, L. | 10/03/12 | Emails Zelbo, Peacock re intercompany claims. | .20 | 142.00 | 32634459 |
| Barefoot, L. | 10/03/12 | o/c Zelbo re intercompany claims. | .30 | 213.00 | 32634476 |
| Barefoot, L. | 10/03/12 | Review docs re interco claims. | .20 | 142.00 | 32634687 |
| Barefoot, L. | 10/03/12 | emails to local counsel. | .30 | 213.00 | 32634696 |
| Barefoot, L. | 10/03/12 | emails Winn (Zolfo Cooper). | .30 | 213.00 | 32634759 |
| Moessner, J. | 10/03/12 | T/C with L. Barefoot and L. Peacock re claims. | .20 | 140.00 | 32488713 |
| Moessner, J. | 10/03/12 | Research re case issues. | 1.70 | 1,190.00 | 32488835 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 10/03/12 | review of materials for cross-border claims call. | 1.00 | 700.00 | 32383455 |
| O'Neill, K.M. | 10/03/12 | correspondence with M. Kennedy re: cross-border claims call. | .10 | 70.00 | 32383469 |
| Lipner, L. | 10/03/12 | Reviewed draft claims objection (.7). | .70 | 462.00 | 32367585 |
| Bussigel, E.A. | 10/03/12 | Email J. Scharf re status (.1), email re status (.1). | .20 | 126.00 | 32365902 |
| Palmer, J. M. | 10/03/12 | drafting motion for claim settlement (.4); updating litigation claims chart (.2) | .60 | 420.00 | 32364915 |
| Shea, Z. E. | 10/03/12 | Research re: case issues (1.2) | 1.20 | 588.00 | 32371184 |
| Kim, J. | 10/03/12 | Notebook settlement documents and correspondence. | 4.60 | 1,173.00 | 32389273 |
| Cheung, S. | 10/03/12 | Circulated monitored docket online. | .50 | 75.00 | 32383528 |
| Alcock, M. E. | 10/04/12 | NQDC call w/ professional (.50); conf call re crossborder claims (.30); claims resolution meeting (.50) | 1.30 | 1,176.50 | 32642358 |
| Forrest, N. | 10/04/12 | Review and revise motion and emails J Palmer re same. | .80 | 672.00 | 32375848 |
| Barefoot, L. | 10/04/12 | O/C Moessner, Klipper re: foreign affiliate issues (.60); prepare talking points re: foreign affiliate issues (1.70) e-mail local counsel (.20); e-mails Zelbo, Wind re: employee issues (.50); e-mail Qureshi re: foreign affiliate issues (.30); O/C Kandos, Winn re: employee issues (.50). | 3.80 | 2,698.00 | 32642173 |
| Barefoot, L. | 10/04/12 | E-mails re: employee issues. | .30 | 213.00 | 32642189 |
| Moessner, J. | 10/04/12 | (Prepare talking points re claims issues. | 4.60 | 3,220.00 | 32474074 |
| Moessner, J. | 10/04/12 | Meeting with L. Barefoot and E. Klipper regarding talking points for meeting. | .50 | 350.00 | 32547575 |
| Croft, J. | 10/04/12 | Meeting with C Fischer re claims issue (.5) | .50 | 345.00 | 32373522 |
| O'Neill, K.M. | 10/04/12 | meeting re: intercompany claim with Z. Shea (0.2); t/c with M. Cilia and J. Davison and E. Bussigel (partial) re: intercompany claim status (1.0). | 1.20 | 840.00 | 32383597 |
| Lipner, L. | 10/04/12 | Correspondence w/L. Schweitzer re claims (.2). | .20 | 132.00 | 32494418 |
| Bussigel, E.A. | 10/04/12 | Email J.Bromley, J.Uziel re claim (.2), email claimant re status report (.2), conf. call K.O'Neill and re claim issues (.4) (Partial participant) | .80 | 504.00 | 32528454 |
| Palmer, J. M. | 10/04/12 | email with L Schweitzer, co-counsel re claim settlement (.2) | .20 | 140.00 | 32373295 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z. E. | 10/04/12 | preparation for and meeting to discuss intercompany pre-petition claims w/ K. O'Neill and Nortel contacts (1.2) | 1.20 | 588.00 | 32376578 |
| Uziel, J.L. | 10/04/12 | T/C with E. Bussigel re: liability estimate issue (0.1); Revise status report re:  same (0.1) | .20 | 98.00 | 32557662 |
| Klipper, E. | 10/04/12 | Prep for meeting with Barefoot and Moessner(.2); meet  with Barefoot and Moessner(.5). | .70 | 343.00 | 32373889 |
| Klipper, E. | 10/04/12 | Review memo re: case issues; draft  talking points for meeting. | 2.80 | 1,372.00 | 32373892 |
| Klipper, E. | 10/04/12 | Review Jackie's talking points for meeting;  email document collection talking points to team. | .50 | 245.00 | 32373896 |
| Cheung, S. | 10/04/12 | Circulated monitored docket online. | .50 | 75.00 | 32383598 |
| Zelbo, H. S. | 10/05/12 | Meeting regarding documents (1.0); review documents (.5) | 1.50 | 1,642.50 | 32634185 |
| Schweitzer, L. | 10/05/12 | Telephone call Ray, Kennedy, O'Neill, etc. regarding cross border claims issues. | 1.00 | 1,040.00 | 32677699 |
| Forrest, N. | 10/05/12 | Emails re settlement and documentation  and litigant settlement. | .60 | 504.00 | 32394494 |
| Barefoot, L. | 10/05/12 | E-mail Opolsky (docket) (.10); e-mails  Moessner (talking points re intercompany claims) (.30); e-mail Streatfeld (.20); e-mail Kahn (.10). | .70 | 497.00 | 32471456 |
| Moessner, J. | 10/05/12 | Revised and circulated talking points re: discovery. | .70 | 490.00 | 32473637 |
| Moessner, J. | 10/05/12 | Preparation for meeting with Kathy Shultea. | .70 | 490.00 | 32473681 |
| Moessner, J. | 10/05/12 | Meeting with K Shultea from Nortel, H. Zelbo and L. Peacock from Cleary re document requests. | 1.00 | 700.00 | 32473693 |
| O'Neill, K.M. | 10/05/12 | t/c with John Ray, L. Schweitzer, J. Palmer, M. Kennedy, M. Cilia re: cross-border claims (1.0); follow-up to call (0.5). | 1.50 | 1,050.00 | 32383665 |
| Palmer, J. M. | 10/05/12 | revising motion (.2); reviewing history  of settlement documentation (.5); call with  J Ray, L Schweitzer, K O'Neill re cross-border claims (.9); call with S Sado  re litigation claims (.4) | 2.00 | 1,400.00 | 32378911 |
| Uziel, J.L. | 10/05/12 | Email to A. Cordo and T. Minott re:  status  report (0.1) | .10 | 49.00 | 32557709 |
| Sherrett, J. D. | 10/05/12 | Email to N. Abularach re dismissal (0.1);  email to D. Culver re same (0.1); email to N. Forrest re same (0.2); email to opposing  counsel re settlement stip (0.1). | .50 | 282.50 | 32378541 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/05/12 | Notebook correspondence. | 3.90 | 994.50 | 32389307 |
| Cheung, S. | 10/05/12 | Circulated monitored docket online. | .50 | 75.00 | 32392389 |
| Barefoot, L. | 10/07/12 | E-mail Moessner re: claims issues | .20 | 142.00 | 32471499 |
| Barefoot, L. | 10/08/12 | E-mail Klipper re: memo | .10 | 71.00 | 32471567 |
| O'Neill, K.M. | 10/08/12 | Review of emails relating to cross-border claims (0.3); meeting with B. Faubus re: claims estimate (0.1); meeting with M. Nadeau re: further research on case issues (0.2); preparing agenda for Nortel call (0.3). | .90 | 630.00 | 32441155 |
| Bussigel, E.A. | 10/08/12 | Email C. Fischer re objection (.4). | .40 | 252.00 | 32391294 |
| Palmer, J. M. | 10/08/12 | review of timing issues for settlement approval motion (.1) | .10 | 70.00 | 32388939 |
| Sherrett, J. D. | 10/08/12 | Revising notice of dismissal per N. Forrest. | .20 | 113.00 | 32383621 |
| Kim, J. | 10/08/12 | Prepare original production letters and hard-copy productions for records and send original pleadings to MAO and records. | 3.50 | 892.50 | 32389305 |
| Klipper, E. | 10/08/12 | Review talking points for meeting/overview of claims. | 1.00 | 490.00 | 32393549 |
| Klipper, E. | 10/08/12 | Update memo with information from interview. | .90 | 441.00 | 32393554 |
| Klipper, E. | 10/08/12 | Team meeting. | 1.00 | 490.00 | 32393749 |
| Cheung, S. | 10/08/12 | Circulated monitored docket online. | .50 | 75.00 | 32392511 |
| Forrest, N. | 10/09/12 | Review notice of dismissal and email J. Sherrett re same. | .50 | 420.00 | 32410432 |
| Moessner, J. | 10/09/12 | Meeting with (L. Peacock and E. Klipper re document collection) | .80 | 560.00 | 32471457 |
| Croft, J. | 10/09/12 | Emails with C Fischer and E Bussigel (.2). | .20 | 138.00 | 32404898 |
| O'Neill, K.M. | 10/09/12 | t/c with M. Cilia, J. Davison and C. Brown re: developments on cross-border claims. | .50 | 350.00 | 32441074 |
| Bussigel, E.A. | 10/09/12 | Mtg L.Schweitzer re claim stipulation (.2), reviewing stipulation and issues list (.5) | .70 | 441.00 | 32404608 |
| Palmer, J. M. | 10/09/12 | email with A Fee re precedent motions (.2); call with L Bagarella re class action litigation (.2) | .40 | 280.00 | 32397273 |
| Sherrett, J. D. | 10/09/12 | Email to T. Minott re notice of dismissal. | .10 | 56.50 | 32396775 |
| Klipper, E. | 10/09/12 | Meet with J. Moessner and L. Peacock re: document collection. | .80 | 392.00 | 32405637 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 10/09/12 | Review summary log for document colleciton update. | .50 | 245.00 | 32405638 |
| Cheung, S. | 10/09/12 | Circulated monitored docket online. | .50 | 75.00 | 32435604 |
| Moessner, J. | 10/10/12 | Email correspondence (re litigation issues) | .20 | 140.00 | 32489973 |
| O'Neill, K.M. | 10/10/12 | Review of emails relating to cross-border claims. | .70 | 490.00 | 32446846 |
| Hailey, K. | 10/10/12 | Conference call re repatriation and Winddowns with R. Eckenrod, A. Stout, K. Sangal, S. Rao, S. Muthaiah, Vinay S. (.50); meeting with R. Eckenrod re sub winddowns (1.00); emails, tcs with A. Stout, R. Reeb, local counsel, R. Eckenrod re subsidiary winddowns and review of documents re same (3.20); various emails and t/cs with W. Olson, J. Cornelius re share certificates and Bonds (.50). | 5.20 | 4,368.00 | 32502247 |
| Erickson, J. | 10/10/12 | Assist E. Klipper with research re case issues (claims) (.4), comms V. Lahsay re database management (.1) | .50 | 177.50 | 32419723 |
| Palmer, J. M. | 10/10/12 | revising settlement documentation, related research and call, email with N Forrest, S Sado | 4.90 | 3,430.00 | 32412543 |
| Klipper, E. | 10/10/12 | Review Merrill Lextranet tutorial. | .30 | 147.00 | 32419522 |
| Klipper, E. | 10/10/12 | Review productions in Merrill Lextranet database for doc collection update. | 3.40 | 1,666.00 | 32419527 |
| Cheung, S. | 10/10/12 | Circulated monitored docket online. | .20 | 30.00 | 32436430 |
| Schweitzer, L. | 10/11/12 | Review motion draft (0.2). | .20 | 208.00 | 32440464 |
| Forrest, N. | 10/11/12 | Emails re litigation and open claims | .70 | 588.00 | 32429769 |
| Barefoot, L. | 10/11/12 | E-mail Winn (engagement letter) | .10 | 71.00 | 32473836 |
| Moessner, J. | 10/11/12 | Review prior document requests | .80 | 560.00 | 32460908 |
| Moessner, J. | 10/11/12 | Preparation for litigation issues | 2.00 | 1,400.00 | 32461884 |
| Moessner, J. | 10/11/12 | Revised brainstorming document regarding potential document requests | .40 | 280.00 | 32461922 |
| O'Neill, K.M. | 10/11/12 | Review of materials relating to cross-border claims allocations. | 1.20 | 840.00 | 32446407 |
| Bussigel, E.A. | 10/11/12 | Editing motion | .50 | 315.00 | 32527413 |
| Erickson, J. | 10/11/12 | Assist E. Klipper with research re case issues (claims) | .20 | 71.00 | 32425421 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 10/11/12 | email, call with R Eckenrod re assurance  deposits for certain claimants (.3);  revising agreement, related email with  L Schweitzer (.2) | .50 | 350.00 | 32422351 |
| Klipper, E. | 10/11/12 | Review database and draft/edit document collection plan. | 5.10 | 2,499.00 | 32441139 |
| Cheung, S. | 10/11/12 | Circulated monitored docket online. | .20 | 30.00 | 32436660 |
| Forrest, N. | 10/12/12 | email exchanges M Vanek re claim status (.40); email exchange J  Palmer re settlement papers and suggested changes thereto (.60) | 1.00 | 840.00 | 32438351 |
| Moessner, J. | 10/12/12 | Review brainstorming for document | .20 | 140.00 | 32462769 |
| Bussigel, E.A. | 10/12/12 | Meeting J. Bromley re claim issue (.5), emails A. Cerceo re motion (.3). | .80 | 504.00 | 32435767 |
| Erickson, J. | 10/12/12 | Assist E. Klipper with research re case issues (database review and support for claims). | .80 | 284.00 | 32437488 |
| Palmer, J. M. | 10/12/12 | email with A Cordo re motion, revising  same (.3); research on case issues, related email with N Forrest (2) | 2.30 | 1,610.00 | 32428817 |
| Klipper, E. | 10/12/12 | Review anticipated requests,  review docs already collected, update doc  collection plan, email to Lauren. | 2.50 | 1,225.00 | 32441078 |
| Cheung, S. | 10/12/12 | Circulated monitored docket online. | .50 | 75.00 | 32436953 |
| Forrest, N. | 10/15/12 | Emails re motion (.50); review and revise status report (.50); email  exchanges J Palmer re settlement papers (.40) | 1.40 | 1,176.00 | 32446758 |
| Barefoot, L. | 10/15/12 | E-mails Peacock (docs) | .20 | 142.00 | 32473972 |
| Moessner, J. | 10/15/12 | T/c w/ Erica Klipper re document preparation. | .10 | 70.00 | 32490252 |
| Bussigel, E.A. | 10/15/12 | Emails claimant re stipulation (.3), email monitor re tax claim (.1). | .30 | 189.00 | 32445685 |
| Erickson, J. | 10/15/12 | Assist E. Klipper with research re case  issues (database review and support for claims) | .30 | 106.50 | 32445154 |
| Klipper, E. | 10/15/12 | Discuss billing with J. Opolsky. | .10 | 49.00 | 32445058 |
| Klipper, E. | 10/15/12 | Pull documents for L. Peacock. | 1.80 | 882.00 | 32445060 |
| Klipper, E. | 10/15/12 | Review/edit litigation issues plan. | .80 | 392.00 | 32445061 |
| Klipper, E. | 10/15/12 | Discuss litigation issues plan with J. Moessner. | .10 | 49.00 | 32445065 |
| Klipper, E. | 10/15/12 | Review documents in review database. | 2.30 | 1,127.00 | 32445088 |
| Cheung, S. | 10/15/12 | Circulated monitored docket online. | 1.00 | 150.00 | 32452328 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/16/12 | Bussigel e-mails regarding draft steps. | .20 | 208.00 | 32676484 |
| Alcock, M. E. | 10/16/12 | Cross border claims call (.30); employee claims meeting (.30). | .60 | 543.00 | 32644955 |
| Croft, J. | 10/16/12 | Call with claimant, including reviewing claim and emails with L Schweitzer and K ONeil re same (.4). | .40 | 276.00 | 32450479 |
| Sado, S. | 10/16/12 | Review docs to familiarize with matter. | 1.50 | 990.00 | 32486466 |
| Bussigel, E.A. | 10/16/12 | Emails claimant re stipulation (.2), email Professional, A.Cerceo re motion (.5), emails claimant re call (.1), emails J.Bromley re claim issue (.1), mtg J.Uziel re same (.4),  email monitor re claim (.1), email claimant re  order (.2) | 1.60 | 1,008.00 | 32450682 |
| Erickson, J. | 10/16/12 | Assist E. Klipper with research re case  issues (database review and support for claims) | .30 | 106.50 | 32451206 |
| Palmer, J. M. | 10/16/12 | email with opposing counsel, local counsel re motion (.2); call/email with litigation counsel re litigation claim settlement  documentation (.6) | .80 | 560.00 | 32447617 |
| Uziel, J.L. | 10/16/12 | Email to E. Bussigel re: claim issue  (0.1); O/C with E. Bussigel re:  same (0.3) | .40 | 196.00 | 32632595 |
| Klipper, E. | 10/16/12 | Review docs in database to update litigation issues plan. | .90 | 441.00 | 32470120 |
| Klipper, E. | 10/16/12 | Edit litigation issues plan. | 5.50 | 2,695.00 | 32470123 |
| Klipper, E. | 10/16/12 | Communicate with J. Moessner re: litigation issues plan. | .30 | 147.00 | 32470129 |
| Cheung, S. | 10/16/12 | Circulated monitored docket online. | .50 | 75.00 | 32452379 |
| Zelbo, H. S. | 10/17/12 | Emails and calls re allocation issue. | .50 | 547.50 | 32642820 |
| Alcock, M. E. | 10/17/12 | Conf re issues. | .50 | 452.50 | 32645577 |
| Forrest, N. | 10/17/12 | Emails re litigation issues and  preparation of status report | .50 | 420.00 | 32463822 |
| Barefoot, L. | 10/17/12 | Attention to Documents. | .30 | 213.00 | 32613759 |
| Barefoot, L. | 10/17/12 | O/c Moessner. | .20 | 142.00 | 32613772 |
| Barefoot, L. | 10/17/12 | Conference call Winr, J. Moessner. | .70 | 497.00 | 32613788 |
| Barefoot, L. | 10/17/12 | Email Zelbo. | .20 | 142.00 | 32613802 |
| Barefoot, L. | 10/17/12 | Review/Revise letter agreement. | 2.30 | 1,633.00 | 32613815 |
| Moessner, J. | 10/17/12 | Preparation for t/c. | .30 | 210.00 | 32534671 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 10/17/12 | T/c (with L. Barefoot regarding and follow up related thereto). (.7); prep re: same (.3) | 1.00 | 700.00 | 32619963 |
| Croft, J. | 10/17/12 | Emails with K O'Neil and M Nadeau re claims issues (.2). | .20 | 138.00 | 32458571 |
| O'Neill, K.M. | 10/17/12 | emails re: claims issues. | .10 | 70.00 | 32464973 |
| Sado, S. | 10/17/12 | Meet with J. Palmer regarding Nortel matter background. | 1.70 | 1,122.00 | 32486504 |
| Bussigel, E.A. | 10/17/12 | Mtg L.Schweitzer, conf. call with L.Schweitzter, M.O'Rourke (RQ) re stipulation (1.2), email J.Ray and prep (.6), email claimant re stip (.1), reviewing stipulation (.2), email re claim issue (.1), email J.Bromley (.5), email J.Ray (.2), em re same (.1), drafting letter (1.2), email G.Spencer re claim (.1) | 4.30 | 2,709.00 | 32469843 |
| Palmer, J. M. | 10/17/12 | meeting with S Sado re Nortel litigation issues (1.7) and prep for same (.7) | 2.40 | 1,680.00 | 32455298 |
| Uziel, J.L. | 10/17/12 | Review emails re: tax issues (0.1) | .10 | 49.00 | 32633802 |
| Cheung, S. | 10/17/12 | Circulated monitored docket online. | .50 | 75.00 | 32473441 |
| Schweitzer, L. | 10/18/12 | Palmer e-mail regarding litigation issues. | .10 | 104.00 | 32675288 |
| Schweitzer, L. | 10/18/12 | Anderson e-mail regarding litigation issues. | .10 | 104.00 | 32675502 |
| Alcock, M. E. | 10/18/12 | Call (.50); employee claims meeting (.30) | .80 | 724.00 | 32649405 |
| Barefoot, L. | 10/18/12 | E-mails with Zelbo, Grantham (allocation issue). | .20 | 142.00 | 32623781 |
| Barefoot, L. | 10/18/12 | E-mail re: (allocation issue). | .10 | 71.00 | 32623811 |
| Barefoot, L. | 10/18/12 | Telephone call with Streatfeld. | .30 | 213.00 | 32623826 |
| Barefoot, L. | 10/18/12 | E-mails with Zelbo, Moessner. | .20 | 142.00 | 32623839 |
| Barefoot, L. | 10/18/12 | E-mails with Cordo, Abbot (allocation issue). | .40 | 284.00 | 32623856 |
| O'Neill, K.M. | 10/18/12 | correspondence with M. Nadeau re: inquiry re: claims. | .20 | 140.00 | 32467288 |
| Sado, S. | 10/18/12 | Review documents for background. | .50 | 330.00 | 32486909 |
| Bussigel, E.A. | 10/18/12 | Emails J.Ray re tax issues (.4), updating stipulation and email L.Schweitzer, M.O'Rourke re same (1.2), t/c J.Anderson re claim issue and reviewing same (.4), emails L.Bagarella re claim (.2), emails re claim issue (.6). | 2.80 | 1,764.00 | 32469807 |
| Uziel, J.L. | 10/18/12 | Review emails re: tax issues (0.1);  Email to E. Bussigel re:  same (0.1) | .20 | 98.00 | 32464545 |
| Cheung, S. | 10/18/12 | Circulated monitored docket online. | .20 | 30.00 | 32483670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/19/12 | Employee inquiry. | .10 | 104.00 | 32674522 |
| Barefoot, L. | 10/19/12 | Email re: allocation issues. | .10 | 71.00 | 32616479 |
| Barefoot, L. | 10/19/12 | Emails w/J. Erickson re: case issue. | .30 | 213.00 | 32616494 |
| Barefoot, L. | 10/19/12 | Review docs re: case issue | .80 | 568.00 | 32616502 |
| Barefoot, L. | 10/19/12 | Correspondence with Zelbo | .10 | 71.00 | 32616568 |
| Barefoot, L. | 10/19/12 | Correspondence | .70 | 497.00 | 32616936 |
| Moessner, J. | 10/19/12 | Revised proposed discovery plan. | .50 | 350.00 | 32479320 |
| Moessner, J. | 10/19/12 | Revised document discovery memo. | .30 | 210.00 | 32479382 |
| Moessner, J. | 10/19/12 | Revised draft discovery plan. | .30 | 210.00 | 32480833 |
| Sado, S. | 10/19/12 | Organize and review documents and files. | 1.50 | 990.00 | 32486955 |
| Erickson, J. | 10/19/12 | Assist L. Barefoot with research re case issues. | .40 | 142.00 | 32474568 |
| Uziel, J.L. | 10/19/12 | Email to E. Bussigel re:  tax issue (0.1);  Email to J. Bromley re:  same (0.1) | .20 | 98.00 | 32633945 |
| Cheung, S. | 10/19/12 | Circulated monitored docket online. | .50 | 75.00 | 32483723 |
| Barefoot, L. | 10/20/12 | E-mail Christensen (call).. | .10 | 71.00 | 32482923 |
| Barefoot, L. | 10/22/12 | Correspondence re: case issue. | .70 | 497.00 | 32528154 |
| Moessner, J. | 10/22/12 | Revised proposed discovery plan | .50 | 350.00 | 32533153 |
| Moessner, J. | 10/22/12 | T/cs with E. Klipper. | .20 | 140.00 | 32533155 |
| O'Neill, K.M. | 10/22/12 | Scheduling claims issues. | .10 | 70.00 | 32611211 |
| Sado, S. | 10/22/12 | Review materials. | 1.00 | 660.00 | 32528151 |
| Bussigel, E.A. | 10/22/12 | Reviewing claim report | .10 | 63.00 | 32514238 |
| Klipper, E. | 10/22/12 | Complete and circulate draft of proposed discovery plan. | 1.00 | 490.00 | 32487936 |
| Cheung, S. | 10/22/12 | Circulated monitored docket online. | .50 | 75.00 | 32641384 |
| Schweitzer, Lisa M. | 10/22/12 | Fischer e-mails regarding claims objection and review draft regarding same. | 0.30 | 312.00 | 32688132 |
| Alcock, M. E. | 10/23/12 | Email re employee issues  (.30); email re J.Ray conf call agenda (.30); employee claims meeting (.50) | 1.10 | 995.50 | 32651218 |
| Forrest, N. | 10/23/12 | Various emails J. Opolsky re further research for case issues and emails re t/c with J Ray re same. | 1.30 | 1,092.00 | 32496907 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 10/23/12 | E-mails O'Keefe, Ryan. | .20 | 142.00 | 32528770 |
| Croft, J. | 10/23/12 | Emails with C Fischer and L Schweitzer re case issues (.1). | .10 | 69.00 | 32493771 |
| Bussigel, E.A. | 10/23/12 | T/c W.McRae re case issue and email re same (.2), t/c J.Uziel re claim issue (.1),  editing letter (.3) | .60 | 378.00 | 32497465 |
| Alcock, M. E. | 10/24/12 | Email re case issue. | .30 | 271.50 | 32651428 |
| Forrest, N. | 10/24/12 | Read memo re case issues. | .50 | 420.00 | 32513961 |
| O'Neill, K.M. | 10/24/12 | Review of materials for foreign affiliate issues. | .50 | 350.00 | 32613190 |
| Bussigel, E.A. | 10/24/12 | Drafting settlement letter (1.6). | 1.60 | 1,008.00 | 32514336 |
| Palmer, J. M. | 10/24/12 | drafting update on litigation issues for N  Forrest, S Sado | .50 | 350.00 | 32501264 |
| Schweitzer, L. | 10/25/12 | T/c J Ray, Cilia, J Croft, etc. re claims issues (1.0). | 1.00 | 1,040.00 | 32633037 |
| Alcock, M. E. | 10/25/12 | Prepare for call (.50); call (.50); prep for J.Ray call/ w L. Bagarella and L. Maone (.70); email re employee issues (.20); J.Ray conf call (.50). | 2.40 | 2,172.00 | 32651548 |
| Forrest, N. | 10/25/12 | Meeting J Palmer, S Saldo re litigation issues (.70). | .70 | 588.00 | 32528632 |
| Croft, J. | 10/25/12 | Emails with B Faubus and K O'Niel re claims issue. | .10 | 69.00 | 32519497 |
| Sado, S. | 10/25/12 | Meet with N. Forrest and J. Palmer regarding claims issue. | .50 | 330.00 | 32528021 |
| Sado, S. | 10/25/12 | Review emails and documents as follow-up from team meeting. | .50 | 330.00 | 32528029 |
| Bussigel, E.A. | 10/25/12 | Email J.Scharf re status (.1), email re status (.1) | .20 | 126.00 | 32644381 |
| Lipner, L. | 10/26/12 | Correspondence w J. Croft re claims issue (.1). | .10 | 66.00 | 32634251 |
| Sherrett, J. D. | 10/26/12 | Email to opposing counsel re settlement stip. | .10 | 56.50 | 32519282 |
| Croft, J. | 10/27/12 | Reviewing monitors report and emails with K ONeil and L Bagarella re same. | 1.00 | 690.00 | 32612203 |
| Alcock, M. E. | 10/29/12 | Review Monitor report (.20); email re same  (.10) | .30 | 271.50 | 32651754 |
| Bussigel, E.A. | 10/29/12 | Reviewing email re tax issues, email  J.Bromley re tax issues, emails re same | 2.10 | 1,323.00 | 32644486 |
| O'Neill, K.M. | 10/30/12 | Rescheduling claims call (.1); e-mail re:  claims update with M. Nadeau (.1) | .20 | 140.00 | 32620345 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 10/31/12 | Email re claims. | .20 | 126.00 | 32644533 |
| | | **MATTER TOTALS:** | **176.60** | **108,830.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, Rodger | 9/14/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.80 | 2,052.00 | 32703087 |
| Cooper, R. A. | 10/01/12 | Emails regarding discovery. | .50 | 457.50 | 32375147 |
| Cooper, R. A. | 10/01/12 | Call with LSchweitzer regarding open  discovery issues. | .50 | 457.50 | 32375429 |
| Cooper, R. A. | 10/01/12 | Meeting regarding discovery issues. (Partial participant) | 1.00 | 915.00 | 32375637 |
| Cooper, R. A. | 10/01/12 | Follow-up emails on discovery issues. | .40 | 366.00 | 32375641 |
| Barefoot, L. | 10/01/12 | Email E. Smith re employee issues. | .10 | 71.00 | 32611738 |
| Abularach, N. | 10/01/12 | work on discovery requests/responses; t/c with T. Snow (Elliot Greenleaf) re website w/A. Iqbal and J. Uziel; mtgs with  A. Iqbal, D. Xu, B. Tunis, R. Ryan re discovery responses | 7.60 | 5,396.00 | 32373773 |
| Bunda, M. | 10/01/12 | Work on employee issues. | .70 | 490.00 | 32353551 |
| Croft, J. | 10/01/12 | Meeting with T Layne re research (.4); prep for and follow-up re same (.2); calls and response tracker re three separate employees (.6); outline for hearing (1 hour) | 2.20 | 1,518.00 | 32351101 |
| Fleming, M. J. | 10/01/12 | Email to J. Uziel re: call. | .10 | 69.00 | 32368461 |
| Fleming, M. J. | 10/01/12 | Work on employee issues. | .30 | 207.00 | 32368470 |
| Fleming, M. J. | 10/01/12 | Emails re: employee issues. | .20 | 138.00 | 32368471 |
| Fleming, M. J. | 10/01/12 | T/c with A. Cordo re: letter. | .10 | 69.00 | 32368473 |
| Fleming, M. J. | 10/01/12 | T/c with A. Cordo re: service list. | .10 | 69.00 | 32368474 |
| Fleming, M. J. | 10/01/12 | Reviewed documents. | 1.50 | 1,035.00 | 32368476 |
| Fleming, M. J. | 10/01/12 | Email's to D. Stein. | .40 | 276.00 | 32373855 |
| Fleming, M. J. | 10/01/12 | Office conference with D. Stein re:  production. | .50 | 345.00 | 32373861 |
| Fleming, M. J. | 10/01/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32373864 |
| Fleming, M. J. | 10/01/12 | Email to M. Bunda. | .10 | 69.00 | 32373894 |
| Fleming, M. J. | 10/01/12 | T/c's with J. Uziel. | .30 | 207.00 | 32373900 |
| Fleming, M. J. | 10/01/12 | T/c with R. Ryan. | .10 | 69.00 | 32373907 |
| Fleming, M. J. | 10/01/12 | Email with L. Schweitzer and N. Abularach. | .20 | 138.00 | 32373909 |
| Fleming, M. J. | 10/01/12 | T/c with D. Stein. | .10 | 69.00 | 32373914 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/01/12 | Office conference with J. Uziel re: response (Demel). | .20 | 138.00 | 32373919 |
| Fleming, M. J. | 10/01/12 | Email to B. Kahn. | .10 | 69.00 | 32373922 |
| Fleming, M. J. | 10/01/12 | Email to Akin and Milbank. | .20 | 138.00 | 32373925 |
| Fleming, M. J. | 10/01/12 | Prepared for meeting with Togut. | .30 | 207.00 | 32373931 |
| Fleming, M. J. | 10/01/12 | Conference call with N. Berger and L. Schweitzer; Related office conference with L. Schweitzer. | 1.40 | 966.00 | 32373947 |
| Fleming, M. J. | 10/01/12 | Email to N. Berger. | .20 | 138.00 | 32373949 |
| Fleming, M. J. | 10/01/12 | T/c with J. Uziel re: motion. | .20 | 138.00 | 32373952 |
| Fleming, M. J. | 10/01/12 | Email to L. Schweitzer. | .20 | 138.00 | 32373957 |
| Fleming, M. J. | 10/01/12 | Office conference re: discovery with L. Schweitzer, R. Cooper and D. Stein. | 1.20 | 828.00 | 32373965 |
| Fleming, M. J. | 10/01/12 | Edited term sheet. | 1.60 | 1,104.00 | 32373970 |
| Fleming, M. J. | 10/01/12 | Email to A. Cordo. | .10 | 69.00 | 32373977 |
| Fleming, M. J. | 10/01/12 | Emails re: production. | .30 | 207.00 | 32373978 |
| Fleming, M. J. | 10/01/12 | Email to J. Penn re: research. | .10 | 69.00 | 32373981 |
| Fleming, M. J. | 10/01/12 | Edited response letter (Demel). | .30 | 207.00 | 32373983 |
| Fleming, M. J. | 10/01/12 | Email to J. Penn. | .10 | 69.00 | 32373984 |
| Fleming, M. J. | 10/01/12 | Email to R. Ryan. | .20 | 138.00 | 32373985 |
| Fleming, M. J. | 10/01/12 | T/c's with M. Bunda. | .20 | 138.00 | 32373998 |
| Cavanagh, J. | 10/01/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32450495 |
| Malone, L. | 10/01/12 | E-mails re: employee issues (0.8). | .80 | 528.00 | 32420881 |
| Hurley, R. | 10/01/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32450480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 10/01/12 | Emails to L. Malone and M. Cilia regarding employee claims (.20). Email to R. Ryan regarding employee benefit plan (.20). Emails to L. Malone regarding employee issues (.20). Review of documents regarding employee issue (.80). Email to M. Fleming regarding employee issue (.20). Telephone conversation with D. Stein regarding employee benefit plans (.20). Review of documents regarding employee benefit plan (.50). Email to J. Croft regarding employee claim (.10). | 2.40 | 1,512.00 | 32451532 |
| Mainoo, A. | 10/01/12 | Telephone conference with J. Roll regarding preparation of background materials for N. Forrest. | .10 | 63.00 | 32335300 |
| Mainoo, A. | 10/01/12 | Correspondence to N. Forrest regarding background materials. | .10 | 63.00 | 32335320 |
| Mainoo, A. | 10/01/12 | Review appendix of pleadings binder for delivery to N. Forrest. | .10 | 63.00 | 32349727 |
| Erickson, J. | 10/01/12 | Work on document production and production previews re employee issues, comms J. Roll, R. Ryan, J. Moniz, V. Lashay re same. | 3.50 | 1,242.50 | 32351701 |
| Erickson, J. | 10/01/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, R. Ryan, V. Lashay re same. | 2.50 | 887.50 | 32351705 |
| Erickson, J. | 10/01/12 | Document review management for employee issues, comms J. Uziel, D. Stein, J. Roll, R. Hurley, J. Cavanagh re same. | 1.50 | 532.50 | 32351709 |
| Iqbal, A. | 10/01/12 | Discussing case issue with T Layne. | .20 | 98.00 | 32418423 |
| Iqbal, A. | 10/01/12 | Team meeting re: discovery requests | .70 | 343.00 | 32419161 |
| Iqbal, A. | 10/01/12 | Call w T Snow [EG] to discuss website including followup meeting with N. Abularach and J. Uziel. | 1.00 | 490.00 | 32419172 |
| Iqbal, A. | 10/01/12 | Reviewing website. | .30 | 147.00 | 32419179 |
| Iqbal, A. | 10/01/12 | Logistics for preparing responses to discovery requests. | .20 | 98.00 | 32419185 |
| Iqbal, A. | 10/01/12 | Updating tracking spreadsheet of pro se discovery requests. | 2.30 | 1,127.00 | 32419199 |
| Stein, D. | 10/01/12 | Prepare productions. | 7.30 | 3,577.00 | 32430236 |
| Stein, D. | 10/01/12 | Meeting with M. Fleming re discovery. | .50 | 245.00 | 32430239 |
| Stein, D. | 10/01/12 | Prep for meeting (.1) Meeting with L. Schweitzer, M. Fleming and R. Cooper re discovery (1.20) | 1.30 | 637.00 | 32430250 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/01/12 | Email to T. Layne re: employee claims issues (0.1); Draft document re: employee issues (1.4); Email to team re: employee claims agenda (0.1); Review and analyze document re: employee issues (0.5); O/C with M. Fleming re: employee claims issue (0.2); T/C w/ A. Iqbal re: employee issues (0.1); Revise timeline re: employee issues (0.2); T/C with D. Xu re: employee issues (0.1); T/Cs with R. Ryan re: same (0.2); T/Cs with M. Fleming re: same (0.3); Revise pleading re: employee issues (0.8); O/C with D. Xu re: same (0.2); Draft response letter re: employee issues (2.6); Revise same (0.2); Email to L. Schweitzer re: employee issues (0.1); Email to J. Ray and K. Schultea re: same (0.2); Email to A. Cordo re: same (0.1); O/C with N. Abularach and A. Iqbal re: T/C with T. Snow re employee issues (0.6) | 8.00 | 3,920.00 | 32432171 |
| Ryan, R.J. | 10/01/12 | Attention to document production issues (2.50); review employee documents re: employee issues (3.30). | 5.80 | 3,277.00 | 32680019 |
| Ryan, R.J. | 10/01/12 | Comm w/ M. Fleming re: employee matters (.50); comm w/ J. Uziel re: employee matters (.20); attention to employee matters (1.90). | 2.60 | 1,469.00 | 32680290 |
| Kim, J. | 10/01/12 | Prepare discovery binder. | .90 | 229.50 | 32389260 |
| Tunis, B. | 10/01/12 | Met with Aatif Iqbal, Donna Xu, R. Ryan and Nora Abularach to discuss my assignment of editing and sending letters responding to document requests by pro se employees. | .60 | 249.00 | 32348580 |
| Tunis, B. | 10/01/12 | Began finalizing letters and exhibit forms. | 2.20 | 913.00 | 32353531 |
| Xu, D. | 10/01/12 | Mtg w/ associate re: opposing counsel data | .40 | 166.00 | 32378485 |
| Xu, D. | 10/01/12 | Mtg w/ associates re: response to pro se discovery requests (partial participant) | .50 | 207.50 | 32378490 |
| Xu, D. | 10/01/12 | Drafting responses to pro se discovery | .80 | 332.00 | 32378493 |
| Xu, D. | 10/01/12 | Discussion re: redactions in discovery production | .90 | 373.50 | 32378618 |
| Roll, J. | 10/01/12 | Cross-referenced lists of phone numbers per R. Ryan (0.4); Prepared binders of materials for N. Forrest per A. Mainoo (1.5); Prepared binders per D. Stein (1.2); Pulled example files & prepared binder per D. Stein (1.3); Organized documents on litigator's notebook (0.8). | 5.20 | 1,326.00 | 32437060 |
| Layne, T. | 10/01/12 | Meet with J. Croft regarding employment matters (.4); research common law of contracts (3.6); continue research (1.2) | 5.20 | 2,158.00 | 32341809 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 10/01/12 | Circulated monitored docket online. | .20 | 30.00 | 32361330 |
| Schweitzer, Lisa M. | 10/01/12 | E-mails Abularach regarding discovery requests. | .10 | 104.00 | 32687265 |
| Schweitzer, Lisa M. | 10/01/12 | E-mails Abularach, Cooper. | .10 | 104.00 | 32687378 |
| Schweitzer, Lisa M. | 10/01/12 | Berger e-mails. | .10 | 104.00 | 32687388 |
| Schweitzer, Lisa M. | 10/01/12 | Telephone call Herrington, JA Kim regarding employee issues, briefing. | .40 | 416.00 | 32687362 |
| Schweitzer, Lisa M. | 10/01/12 | Telephone call Berger, Fleming regarding employee issues. | 1.20 | 1,248.00 | 32687350 |
| Schweitzer, Lisa M. | 10/01/12 | Conference Cooper, Fleming, Stein regarding employee issues. | 1.20 | 1,248.00 | 32687366 |
| Schweitzer, L. | 10/02/12 | Work on Scheduling order and motion (0.3).  T/c M Fleming and N Berger re term sheet (0.4).  Review employee correspondence  (0.1). M Bunda emails re discovery (0.1).  Conf M. Fleming, D Stein, R Cooper re discovery issues (1.5).  Revise draft retiree term sheet (0.3)  Emails, t/cs  J Uziel, N Abularach re Scheduling order,  discovery (0.3).  J Croft emails re EE calls  (0.1). | 3.10 | 3,224.00 | 32362303 |
| Cooper, R. A. | 10/02/12 | Reviewed revised schedule dates from JUziel. | .30 | 274.50 | 32376046 |
| Cooper, R. A. | 10/02/12 | Meeting with MFleming, DStein and LSchweitzer on discovery issues. (partial participant) | 1.30 | 1,189.50 | 32376066 |
| Cooper, R. A. | 10/02/12 | Reviewed further edits to scheduling order. | .30 | 274.50 | 32376070 |
| Cooper, R. A. | 10/02/12 | Call with JUziel regarding revisions to scheduling order. | .10 | 91.50 | 32376084 |
| Cooper, R. A. | 10/02/12 | Emails regarding revised schedule. | .20 | 183.00 | 32376086 |
| Cooper, R. A. | 10/02/12 | Call with MBunda regarding allocation work. | .30 | 274.50 | 32376088 |
| Cooper, R. A. | 10/02/12 | Meeting with MBunda regarding allocation work. | .50 | 457.50 | 32376092 |
| Cooper, R. A. | 10/02/12 | Emails regarding call re allocation issues. | .30 | 274.50 | 32376094 |
| Cooper, R. A. | 10/02/12 | Call re allocation issues. | .40 | 366.00 | 32376097 |
| Cooper, R. A. | 10/02/12 | Emails regarding allocation work. | .20 | 183.00 | 32376098 |
| Forrest, N. | 10/02/12 | Reading pleadings on dispute. | 4.00 | 3,360.00 | 32361681 |
| Barefoot, L. | 10/02/12 | Emails Bromley re employee issues. | .30 | 213.00 | 32613180 |
| Barefoot, L. | 10/02/12 | Emails Bromley/Lipner re employee issues. | .30 | 213.00 | 32613197 |
| Barefoot, L. | 10/02/12 | Conference call Murrell re employee issues. | .30 | 213.00 | 32613213 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 10/02/12 | T/C with L.Schweitzer w/R.Aravena re discovery issues; work on responses to document requests; revise scheduling order motion | 7.50 | 5,325.00 | 32373788 |
| Bunda, M. | 10/02/12 | Reviewing correspondence regarding discovery issues. | .10 | 70.00 | 32360724 |
| Bunda, M. | 10/02/12 | Prep for meeting (.1) Meeting w/M. Fleming, J. Uziel regarding presentation (.7) | .80 | 560.00 | 32360726 |
| Bunda, M. | 10/02/12 | T/c with Kivanc Kirgiz at Cornerstone. | .20 | 140.00 | 32360727 |
| Bunda, M. | 10/02/12 | Meeting w/R. Cooper regarding allocation work. (.5) call with R. Cooper re: same (.3) follow-up work (.2) | 1.00 | 700.00 | 32360876 |
| Bunda, M. | 10/02/12 | Correspondence regarding employee issues. | .20 | 140.00 | 32361061 |
| Croft, J. | 10/02/12 | Call with claimant and follow-up emails with claimant and L Schweitzer re same (.5); meeting with J Kim re claimant (.2); drafting stip re claimant and, reviewing documents re same and emails re same with J Kim (1 hour); prep for 10.3.2012 hearing, including emails with R Ryan, A Cordo, draft orders, reviewing relevant pleadings, pulling docs for hearing binders (1.8 hours); drafting and editing talking points re hearing (1 hour); reviewing relevant caselaw (.5) | 5.00 | 3,450.00 | 32355971 |
| Croft, J. | 10/02/12 | Shepardizing cases and mooting presentation. | .50 | 345.00 | 32360098 |
| Fleming, M. J. | 10/02/12 | Email to D. Stein, R. Ryan and J. Uziel. | .10 | 69.00 | 32361417 |
| Fleming, M. J. | 10/02/12 | Conference call with N. Berger and L. Schweitzer; Follow-up office conference with L. Schweitzer. | .40 | 276.00 | 32361418 |
| Fleming, M. J. | 10/02/12 | T/c with T. Conklin. | .30 | 207.00 | 32361421 |
| Fleming, M. J. | 10/02/12 | Email to R. Cooper and N. Forrest. | .10 | 69.00 | 32361422 |
| Fleming, M. J. | 10/02/12 | Email to K. Schultea. | .10 | 69.00 | 32361539 |
| Fleming, M. J. | 10/02/12 | Emails to R. Ryan. | .40 | 276.00 | 32361662 |
| Fleming, M. J. | 10/02/12 | Cross-border claims call and office conference with L. Bagarella and L. Malone. | .30 | 207.00 | 32361667 |
| Fleming, M. J. | 10/02/12 | Email to N. Berger. | .10 | 69.00 | 32361668 |
| Fleming, M. J. | 10/02/12 | Set up meeting. | .20 | 138.00 | 32361670 |
| Fleming, M. J. | 10/02/12 | T/c with J. Uziel re: schedule. | .10 | 69.00 | 32361673 |
| Fleming, M. J. | 10/02/12 | Office conference with L. Schweitzer, R. Cooper and D. Stein re: discovery. | 1.60 | 1,104.00 | 32361701 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Fleming, M. J. | 10/02/12 | Email to M. Bunda. | .10 | 69.00 | 32361712 |
| Fleming, M. J. | 10/02/12 | Conference call with Togut re employee issues; Follow-up  office conference with M. Bunda and J. Uziel. | .70 | 483.00 | 32361719 |
| Fleming, M. J. | 10/02/12 | Emails to L. Schweitzer and R. Cooper. | .90 | 621.00 | 32361720 |
| Fleming, M. J. | 10/02/12 | T/c's with J. Uziel. | .20 | 138.00 | 32361818 |
| Fleming, M. J. | 10/02/12 | Email to D. Stein. | .20 | 138.00 | 32361872 |
| Fleming, M. J. | 10/02/12 | Email to R. Narula. | .10 | 69.00 | 32362325 |
| Fleming, M. J. | 10/02/12 | T/c with J. Penn re: research. | .10 | 69.00 | 32362329 |
| Fleming, M. J. | 10/02/12 | Email to R. Zahralddin. | .40 | 276.00 | 32366426 |
| Fleming, M. J. | 10/02/12 | Emails to D. Stein. | .20 | 138.00 | 32366760 |
| Fleming, M. J. | 10/02/12 | Email to L. Schweitzer re: term sheet. | .20 | 138.00 | 32366774 |
| Fleming, M. J. | 10/02/12 | Edited cover letter. | .20 | 138.00 | 32366780 |
| Fleming, M. J. | 10/02/12 | Email to B. Tunis. | .10 | 69.00 | 32366783 |
| Fleming, M. J. | 10/02/12 | Office conference with D. Stein. | .10 | 69.00 | 32366788 |
| Fleming, M. J. | 10/02/12 | Office conference with B. Tunis re: research. | .40 | 276.00 | 32368441 |
| Fleming, M. J. | 10/02/12 | Emails to R. Zahralddin re: production. | .30 | 207.00 | 32368447 |
| Fleming, M. J. | 10/02/12 | Reviewed documents. | 1.40 | 966.00 | 32368450 |
| Fleming, M. J. | 10/02/12 | T/c with J. Uziel. | .20 | 138.00 | 32368452 |
| Fleming, M. J. | 10/02/12 | Reviewed benefit chart. | .20 | 138.00 | 32368454 |
| Fleming, M. J. | 10/02/12 | Edited term sheet and related emails. | 1.40 | 966.00 | 32368456 |
| Cavanagh, J. | 10/02/12 | Extensive electronic document review for employee issues, per D. Stein. | 13.00 | 2,470.00 | 32450496 |
| Malone, L. | 10/02/12 | Cross-border claims call with M. Fleming and L. Bagarella (0.3); meeting w/M.  Alcock and L. Bagarella re: employee issues (0.5). | .80 | 528.00 | 32420892 |
| Lipner, L. | 10/02/12 | Correspondence re pension issues (.2). | .20 | 132.00 | 32367572 |
| Hurley, R. | 10/02/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32450482 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 10/02/12 | Telephone conversation with Goodmans, L. Malone, M. Fleming regarding employee claims (.30). Meeting with M. Alcock and L. Malone regarding employee issues (.50); follow-up work re: same (.70); Review of emails from M. Cilia regarding employee claim (.30). | 1.80 | 1,134.00 | 32451582 |
| Erickson, J. | 10/02/12 | Work on document production and production previews re employee issues, comms J. Roll, R. Ryan, D. Stein, J. Moniz, V. Lashay re same. | 4.00 | 1,420.00 | 32360743 |
| Erickson, J. | 10/02/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, R. Ryan, V. Lashay re same. | 1.00 | 355.00 | 32360751 |
| Erickson, J. | 10/02/12 | Document review management for employee issues, comms D. Stein, R. Hurley, J. Cavanagh re same. | .50 | 177.50 | 32361428 |
| Erickson, J. | 10/02/12 | Meet with D. Xu and B. Tunis regarding case issues (.5), prep for same (.2). | .70 | 248.50 | 32361432 |
| Iqbal, A. | 10/02/12 | Research re case issue. | 6.50 | 3,185.00 | 32419299 |
| Iqbal, A. | 10/02/12 | Customizing responses to pro se discovery requests. | 1.00 | 490.00 | 32419365 |
| Stein, D. | 10/02/12 | Prepare productions (5.5) meeting with B. tunis re: production (.5) | 6.00 | 2,940.00 | 32430260 |
| Stein, D. | 10/02/12 | Meeting with L. Schweitzer, M. Fleming and R. Cooper re discovery (partial participant). | 1.30 | 637.00 | 32430266 |
| Uziel, J.L. | 10/02/12 | Review and revised schedules and pleading (1.7); Preparation for O/C with T. Layne re: employee claims issues (0.2); O/C with T. Layne re: same (0.4); Communications with M. Fleming re: employee issues (0.1); Email to L. Scwheitzer and R. Cooper re: same (0.2); T/C with L. Scwheitzer re: same (0.1); T/C with R. Cooper re: same (0.2); Email to J. Ray re: same (0.2); Email to L. Beckerman and T. Matz re: same (0.2); T/C/ with M. Fleming, M. Bunda, N. Berger, D. Greer, S. Skelly and V. Bodnar re: employee issues analysis (0.7); Review scheduling order re: employee issues email re: same to R. Cooper (0.3); Draft chart re: employee issues (1.6); Email to L. Scwheitzer and R. Cooper re: same (0.1); Draft document re: employee issues (1.8); Revise timeline re: employee issues (0.2); T/C with M. Fleming re: same (0.2); Revise list re: document requests (0.5); Email to R. Zahralddin re: employee issues (0.2); Research re: employee issues (0.2); Email to N. Abularach re: same (0.2) | 9.30 | 4,557.00 | 32432177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 10/02/12 | Comm w/ M. Fleming re: employee issues (.60); attention to employee issues (.60); prep for next day hearing including review and compling of documents (3.90); attention to discovery and service issues (3.50). | 8.60 | 4,859.00 | 32680355 |
| Kim, J. | 10/02/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32389263 |
| Tunis, B. | 10/02/12 | Met with Darryl Stein to discuss the case, particularly document production. | .50 | 207.50 | 32353544 |
| Tunis, B. | 10/02/12 | Met with Megan Fleming to discuss a research project. | .40 | 166.00 | 32353550 |
| Tunis, B. | 10/02/12 | Met with Jodie Erickson and D. Xu to get training on Concordance for document review of Nortel materials. | .50 | 207.50 | 32353554 |
| Tunis, B. | 10/02/12 | Emailed Aatif Iqbal regarding the letters, as well as discussed issues with the current draft. | .30 | 124.50 | 32353562 |
| Tunis, B. | 10/02/12 | Contacted Jennifer Muniz to get Concordance installed on my computer and get access to the database necessary for upcoming document review | .40 | 166.00 | 32353564 |
| Xu, D. | 10/02/12 | Mtg w/ J. Erickson and B. Tunis re: production schedule | .50 | 207.50 | 32378985 |
| Xu, D. | 10/02/12 | Drafting transmittal letter to opposing counsel | .50 | 207.50 | 32379409 |
| Xu, D. | 10/02/12 | Familiarizing self with production database for doc review (.3). Setting up doc review platform access for database. (.2) | .50 | 207.50 | 32379410 |
| Xu, D. | 10/02/12 | Drafting pro se responses (1.2). Communication re: edits to objections (.4). | 1.60 | 664.00 | 32379467 |
| Roll, J. | 10/02/12 | Corr. w/ J. Erickson re claims for production (0.1); Prepared binders of sample files per D. Stein (0.3); Corr. w/ J. Erickson re loading docs to database (0.1); Cross-referenced lists of phone numbers per R. Ryan (2.3); Prepared binders of materials for N. Forrest per A. Mainoo (0.5); Pulled document produced to Committee per N. Abularach (0.2); Prepared production for sending to Committee per D. Stein (2.5). | 6.00 | 1,530.00 | 32617032 |
| Layne, T. | 10/02/12 | Research case issue (3.3); compile cases and write paragraphs summarizing the reasoning behind each (1.3); research case issue (.8); research case issue (.4); meet with J. Uziel regarding administrative responsibilities on employment teams (.4) | 6.20 | 2,573.00 | 32353346 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, James | 10/02/12 | Ems L. Barefoot, L. Lipner re employee issue; ems re call from Murrell  (.30) | .30 | 328.50 | 32727463 |
| Cooper, R. A. | 10/03/12 | Emails regarding discovery responses and objections. | .10 | 91.50 | 32376145 |
| Cooper, R. A. | 10/03/12 | Reviewed draft R&Os. | .40 | 366.00 | 32376147 |
| Cooper, R. A. | 10/03/12 | Work on reviewing R&Ss to third-party subpoenas. | 1.00 | 915.00 | 32376151 |
| Cooper, R. A. | 10/03/12 | Emails regarding scheduling issues. | .20 | 183.00 | 32376153 |
| Cooper, R. A. | 10/03/12 | Work on case analysis. | 1.80 | 1,647.00 | 32376154 |
| Forrest, N. | 10/03/12 | Cont. reading materials re motion. | 2.50 | 2,100.00 | 32367698 |
| Bunda, M. | 10/03/12 | T/c w/M. Fleming regarding employee issues | .20 | 140.00 | 32366431 |
| Bunda, M. | 10/03/12 | Reviewing debtors' motion. | 1.80 | 1,260.00 | 32366434 |
| Bunda, M. | 10/03/12 | T/cs with D. Hardin regarding data. | .30 | 210.00 | 32366488 |
| Croft, J. | 10/03/12 | Hearing and hearing prep (2.0); non-working travel (50% of 4.0 or 2.0). | 4.00 | 2,760.00 | 32365849 |
| Fleming, M. J. | 10/03/12 | Emails to D. Stein. | .30 | 207.00 | 32421040 |
| Fleming, M. J. | 10/03/12 | Emails to J. Uziel. | .50 | 345.00 | 32421045 |
| Fleming, M. J. | 10/03/12 | T/c with S. Bomhof. | .10 | 69.00 | 32421051 |
| Fleming, M. J. | 10/03/12 | Email to team re: t/c with S. Bomhof. | .20 | 138.00 | 32421052 |
| Fleming, M. J. | 10/03/12 | T/c with M. Bunda. | .20 | 138.00 | 32421059 |
| Fleming, M. J. | 10/03/12 | Email to S. Bomhof. | .20 | 138.00 | 32421066 |
| Fleming, M. J. | 10/03/12 | T/c with M. Ledwin. | .10 | 69.00 | 32421070 |
| Fleming, M. J. | 10/03/12 | T/c with J. Sturm. | .10 | 69.00 | 32421073 |
| Fleming, M. J. | 10/03/12 | Email to L. Schweitzer and R. Cooper re:  article. | .20 | 138.00 | 32421080 |
| Fleming, M. J. | 10/03/12 | Email to R. Ryan re: order. | .10 | 69.00 | 32421086 |
| Fleming, M. J. | 10/03/12 | Office conference with D. Stein. | .20 | 138.00 | 32421091 |
| Fleming, M. J. | 10/03/12 | Communications with J. Uziel. | .50 | 345.00 | 32421117 |
| Fleming, M. J. | 10/03/12 | T/c with A. Tsai (Epiq). | .10 | 69.00 | 32421127 |
| Fleming, M. J. | 10/03/12 | Edited term sheet; Related emails. | .80 | 552.00 | 32421129 |
| Fleming, M. J. | 10/03/12 | Emails to L. Schwetizer. | .40 | 276.00 | 32421132 |
| Fleming, M. J. | 10/03/12 | Emails to J. Penn. | .20 | 138.00 | 32421133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/03/12 | Email to J. Kraft. | .20 | 138.00 | 32421148 |
| Fleming, M. J. | 10/03/12 | T/c with J. Kraft (Seyfarth). | .10 | 69.00 | 32421151 |
| Fleming, M. J. | 10/03/12 | T/c with R. Singh. | .10 | 69.00 | 32421153 |
| Fleming, M. J. | 10/03/12 | Office conference with R. Ryan, J. Uziel, D. Stein and A. Mainoo re: discovery. | 1.50 | 1,035.00 | 32421221 |
| Fleming, M. J. | 10/03/12 | Edited term sheet and related email. | .40 | 276.00 | 32421227 |
| Fleming, M. J. | 10/03/12 | T/c with J. Uziel. | .10 | 69.00 | 32421230 |
| Fleming, M. J. | 10/03/12 | Reviewed letter and drafted email to S. Skelly. | .60 | 414.00 | 32421233 |
| Fleming, M. J. | 10/03/12 | Email to J. Uziel re: meeting. | .10 | 69.00 | 32421236 |
| Fleming, M. J. | 10/03/12 | T/c's with B. Tunis. | .30 | 207.00 | 32421253 |
| Fleming, M. J. | 10/03/12 | T/c with R. Zahralddin. | .10 | 69.00 | 32421256 |
| Fleming, M. J. | 10/03/12 | Email to R. Zahralddin re: call. | .10 | 69.00 | 32421261 |
| Fleming, M. J. | 10/03/12 | T/c's with D. Stein. | .50 | 345.00 | 32421286 |
| Fleming, M. J. | 10/03/12 | Reviewed complaint and summary email. | 1.10 | 759.00 | 32421318 |
| Fleming, M. J. | 10/03/12 | Email to R. Cooper and L. Schweitzer re: timeline. | .20 | 138.00 | 32421328 |
| Fleming, M. J. | 10/03/12 | T/c with J. Penn. | .10 | 69.00 | 32421329 |
| Penn, J. | 10/03/12 | Employee Matters | .80 | 552.00 | 32374061 |
| Cavanagh, J. | 10/03/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.50 | 1,615.00 | 32450497 |
| Clarkin, D. | 10/03/12 | Meeting with J. Erikson, D. Stein and J. Roll re: upcoming productions | .80 | 284.00 | 32382605 |
| Hurley, R. | 10/03/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.00 | 1,710.00 | 32450483 |
| Bagarella, L. | 10/03/12 | Review document sent by Goodmans regarding employee issues (.30). Emails to M. Alcock and Goodmans regarding document (.40). | .70 | 441.00 | 32451652 |
| Mainoo, A. | 10/03/12 | Conference with M. Fleming, R. Ryan, J. Uziel and D. Stein regarding discovery status. (Partial participant) | 1.30 | 819.00 | 32361620 |
| Mainoo, A. | 10/03/12 | Draft correspondence to J. Uziel regarding employee issues. | .10 | 63.00 | 32361717 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 10/03/12 | Work on document production and production previews re employee issues, comms J. Roll, R. Ryan, D. Stein, J. Moniz, V. Lashay re same. | 4.50 | 1,597.50 | 32367480 |
| Erickson, J. | 10/03/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, R. Ryan, V. Lashay re same | 2.50 | 887.50 | 32367541 |
| Erickson, J. | 10/03/12 | Document review management for employee issues, comms D. Stein, R. Hurley, J. Cavanagh re same. | 1.80 | 639.00 | 32367545 |
| Erickson, J. | 10/03/12 | Prep for meeting (.2) Meeting D. Stein, D. Clarkin, J. Roll re employee issues (production planning) (.80). | 1.00 | 355.00 | 32367548 |
| Iqbal, A. | 10/03/12 | Customizing responses to pro se discovery requests. | 4.30 | 2,107.00 | 32419968 |
| Iqbal, A. | 10/03/12 | Research re case issue. | 2.00 | 980.00 | 32419972 |
| Iqbal, A. | 10/03/12 | Correspondence with EG re discovery website. | 1.00 | 490.00 | 32419975 |
| Stein, D. | 10/03/12 | Meeting with D. Xu and B. Tunis re discovery. | .50 | 245.00 | 32385457 |
| Stein, D. | 10/03/12 | Prepare for production 6.00), communications with M. Fleming (.50). | 6.50 | 3,185.00 | 32385460 |
| Stein, D. | 10/03/12 | Meeting with M. Fleming, J. Uziel, R. Ryan and A. Mainoo regarding discovery. (Partial participation) | 1.00 | 490.00 | 32385467 |
| Stein, D. | 10/03/12 | Meeting with D. Clarkin, J. Erickson and J. Roll reproduction logistics. | .80 | 392.00 | 32385470 |
| Uziel, J.L. | 10/03/12 | Conduct research re: case issues (0.2); Email to N. Abularach re: employee issues (0.1); Emails to J. Ray, K. Schultea, L. Schweitzer and R. Cooper re: same (0.2); Communications with M. Fleming re: same (0.3); O/C with M. Fleming, R. Ryan, D. Stein and A. Mainoo re: employee issues (1.5); Revise list re: same (0.5); Email to L. Schweitzer re: same (0.2); Email to J. Ray re: same (0.1) | 3.10 | 1,519.00 | 32432184 |
| Ryan, R.J. | 10/03/12 | Attention to service list issues (.90); Hearing and hearing prep (2.0); non-working travel back to and from Delaware (50% of 3.0 = 1.50); Office conference with M. Fleming, J. Uziel, D. Stein and A. Mainoo re: discovery (1.50); follow-up work re: employee issues and discovery (2.20); comm w/ M. Fleming (.40). | 8.50 | 4,802.50 | 32680428 |
| Kim, J. | 10/03/12 | Prepare caselaw binder re: case issues. | .90 | 229.50 | 32389271 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. | 10/03/12 | Met with Darryl Stein and D. Xu to discuss assignment and delgate work for beginning of document review for Nortel case. | .50 | 207.50 | 32368346 |
| Tunis, B. | 10/03/12 | Conducted document review in Concordance. | 2.90 | 1,203.50 | 32368367 |
| Tunis, B. | 10/03/12 | I conducted research re: employee issues as requested by Megan Fleming. | 4.30 | 1,784.50 | 32368380 |
| Tunis, B. | 10/03/12 | Spoke with Megan Fleming to update her on my research findings. | .30 | 124.50 | 32368390 |
| Tunis, B. | 10/03/12 | Finished compiling the lists of letters to be sent regarding pro se discovery requests, and also made edits to the letter with Donna Xu, Aatif Iqbal, and Nora Abularach. | 2.30 | 954.50 | 32368399 |
| Xu, D. | 10/03/12 | Meeting w/ D. Stein and B. Tunis re: production | .50 | 207.50 | 32378877 |
| Xu, D. | 10/03/12 | Doc review for discovery production | 6.00 | 2,490.00 | 32378893 |
| Xu, D. | 10/03/12 | Drafting responses to discovery. | 5.00 | 2,075.00 | 32378960 |
| Xu, D. | 10/03/12 | Revising response letter to subpoena. | .90 | 373.50 | 32434764 |
| Xu, D. | 10/03/12 | Communications re: production logs. | .20 | 83.00 | 32434805 |
| Roll, J. | 10/03/12 | Prepared binder of cases per R. Ryan (0.7); Corr. w/ D. Xu re employee binders produced (0.4); Printed documents for meeting per D. Stein (0.3); Searched whether certain files were previously produced per D. Stein (1.0); Pulled emails corresponding to production files per D. Stein (0.7); Mtg. w/ D. Stein, J. Erickson, & D. Clarkin re update on productions (.80) | 3.90 | 994.50 | 32615957 |
| Roll, J. | 10/03/12 | Work on employee issues. | .20 | 51.00 | 32616165 |
| Layne, T. | 10/03/12 | Edit and format memorandum re: case issue (2.3); research re: case issue (.7); write memorandum re: case issue (1.0). | 4.00 | 1,660.00 | 32368288 |
| Bromley, James | 10/03/12 | Ems L. Schweitzer, M. Fleming re retiree language and related issues (.30); mtg with E. Schwartz of MNAT and discuss employee issues (.50); ems re employee issues call (.30); em Bomhof re lawsuit (.10) | 1.20 | 1,314.00 | 32727555 |
| Schweitzer, Lisa M. | 10/03/12 | E-mails Sturm regarding employee issues. | 0.10 | 104.00 | 32687594 |
| Schweitzer, Lisa M. | 10/03/12 | Work on def. comp. issues. | 0.40 | 416.00 | 32687600 |
| Schweitzer, Lisa M. | 10/03/12 | E-mails Uziel, Stein, Fleming regarding employee issues. | 1.30 | 1,352.00 | 32687575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/04/12 | Uziel e-mails regarding Demel letter. | .10 | 104.00 | 32676936 |
| Schweitzer, L. | 10/04/12 | Telephone call Rafael Z. Curran, Fleming, etc. regarding scheduling order. | .40 | 416.00 | 32676960 |
| Schweitzer, L. | 10/04/12 | Follow-up communications w/ Fleming, Bunda, Uziel regarding scheduling discovery issues. | .40 | 416.00 | 32676979 |
| Schweitzer, L. | 10/04/12 | Prepare for Ray call. | .30 | 312.00 | 32676985 |
| Schweitzer, L. | 10/04/12 | Telephone call Ray, Bromley, Schultea regarding strategic issues. | .70 | 728.00 | 32677011 |
| Schweitzer, L. | 10/04/12 | Rafael e-mails regarding scheduling order. | .20 | 208.00 | 32677019 |
| Schweitzer, L. | 10/04/12 | Work on claim issues. | .80 | 832.00 | 32677028 |
| Schweitzer, L. | 10/04/12 | Iqbal e-mails regarding research. | .20 | 208.00 | 32677098 |
| Schweitzer, L. | 10/04/12 | Telephone call Abbott regarding employee issues. | .40 | 416.00 | 32677118 |
| Schweitzer, L. | 10/04/12 | Telephone call Fleming regarding scheduling motion. | .10 | 104.00 | 32677140 |
| Schweitzer, L. | 10/04/12 | Revise Demel letter. | .20 | 208.00 | 32677247 |
| Schweitzer, L. | 10/04/12 | Review draft def. comp proposal. Kim e-mails regarding same. | .30 | 312.00 | 32677260 |
| Schweitzer, L. | 10/04/12 | Telephone call Berger regarding mediation issues. | .50 | 520.00 | 32677267 |
| Cooper, R. A. | 10/04/12 | Prepare for call (.20)Call with MBunda regarding allocation issues and motion legal framework (.6) | .80 | 732.00 | 32376294 |
| Cooper, R. A. | 10/04/12 | Reviewed materials in connection with motion. | 2.00 | 1,830.00 | 32376295 |
| Forrest, N. | 10/04/12 | Read memo re fiduciary duty laws and various emails re same. | 2.00 | 1,680.00 | 32375920 |
| Abularach, N. | 10/04/12 | work on discovery matters | 5.20 | 3,692.00 | 32393973 |
| Bunda, M. | 10/04/12 | Reviewing correspondence and Canadian court filing. | .20 | 140.00 | 32377338 |
| Bunda, M. | 10/04/12 | Reviewing reports re case issues. | .70 | 490.00 | 32377341 |
| Bunda, M. | 10/04/12 | Conference call with committee. | 1.00 | 700.00 | 32377345 |
| Bunda, M. | 10/04/12 | Work on allocation issues and work product issues. | .30 | 210.00 | 32377347 |
| Bunda, M. | 10/04/12 | T/cs w/R. Cooper regarding issues. | .60 | 420.00 | 32377349 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/04/12 | Employee claims resolution team meeting (.6); follow-up re same with T Layne, J Kim, L Bagarella, M Alcock, L Malone (.3); calls and emails with J Kim re employee claims issues (.2); oc with T Lane re employee claims issues (.2). | 1.30 | 897.00 | 32373514 |
| Fleming, M. J. | 10/04/12 | Email to D. Stein. | .50 | 345.00 | 32421461 |
| Fleming, M. J. | 10/04/12 | Reviewed name change and related emails. | .40 | 276.00 | 32421471 |
| Fleming, M. J. | 10/04/12 | T/c with M. Alcock and L. Bagarella. | .20 | 138.00 | 32421474 |
| Fleming, M. J. | 10/04/12 | Communications with J. Uziel. | .40 | 276.00 | 32421476 |
| Fleming, M. J. | 10/04/12 | Emails to L. Schweitzer. | .30 | 207.00 | 32421480 |
| Fleming, M. J. | 10/04/12 | Email to J. Penn. | .10 | 69.00 | 32421484 |
| Fleming, M. J. | 10/04/12 | Office conference with R. Ryan. | .40 | 276.00 | 32421506 |
| Fleming, M. J. | 10/04/12 | Email to M. Kennedy. | .40 | 276.00 | 32421515 |
| Fleming, M. J. | 10/04/12 | Email to L. Schweitzer and R. Cooper re: email. | .30 | 207.00 | 32422047 |
| Fleming, M. J. | 10/04/12 | Email to J. Ray re: email. | .20 | 138.00 | 32422072 |
| Fleming, M. J. | 10/04/12 | T/c with K. Coleman. | .10 | 69.00 | 32422089 |
| Fleming, M. J. | 10/04/12 | Emails re: records. | .30 | 207.00 | 32422093 |
| Fleming, M. J. | 10/04/12 | T/c's with A. Cordo. | .20 | 138.00 | 32422097 |
| Fleming, M. J. | 10/04/12 | Email to J. Uziel re: meeting. | .10 | 69.00 | 32422101 |
| Fleming, M. J. | 10/04/12 | Email to J. Rossi. | .30 | 207.00 | 32422104 |
| Fleming, M. J. | 10/04/12 | Email to A. Cordo re: reply. | .20 | 138.00 | 32422107 |
| Fleming, M. J. | 10/04/12 | Email to D. Xu. | .40 | 276.00 | 32422110 |
| Fleming, M. J. | 10/04/12 | Email to J. Uziel. | .10 | 69.00 | 32422155 |
| Fleming, M. J. | 10/04/12 | T/c's with L. Schweitzer. | .30 | 207.00 | 32422159 |
| Fleming, M. J. | 10/04/12 | Email to J. Kraft. | .10 | 69.00 | 32422163 |
| Fleming, M. J. | 10/04/12 | Email to K. Schultea. | .20 | 138.00 | 32422167 |
| Fleming, M. J. | 10/04/12 | Conference call with M. Alcock, L. Bagarella and Goodmans re: cross-border claims. | .50 | 345.00 | 32422188 |
| Fleming, M. J. | 10/04/12 | Email to R. Cooper. | .10 | 69.00 | 32422194 |
| Fleming, M. J. | 10/04/12 | Edited form of notice and related email. | 1.00 | 690.00 | 32422200 |
| Fleming, M. J. | 10/04/12 | T/c with J. Sherett re: fee application. | .10 | 69.00 | 32422203 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/04/12 | Emails with M. Ryan re: fee application. | .20 | 138.00 | 32422211 |
| Fleming, M. J. | 10/04/12 | Emails with R. Ryan re: motion. | .10 | 69.00 | 32422215 |
| Fleming, M. J. | 10/04/12 | Reviewed folders. | .60 | 414.00 | 32422218 |
| Fleming, M. J. | 10/04/12 | Email to L. Beckerman and T. Matz. | .30 | 207.00 | 32422224 |
| Fleming, M. J. | 10/04/12 | Email traffic with R. Zahralddin re:  scheduling order. | .30 | 207.00 | 32422230 |
| Fleming, M. J. | 10/04/12 | Emails to D. Stein re: production. | .30 | 207.00 | 32422234 |
| Fleming, M. J. | 10/04/12 | Reviewed emails and documents for production. | 1.10 | 759.00 | 32422237 |
| Penn, J. | 10/04/12 | Employee Matters.  Research re case issues. | 1.00 | 690.00 | 32374089 |
| O'Keefe, P. | 10/04/12 | Communications with R.J. Coleman regarding fee applications (.20) Retrieve and print fee applications filed in  Nortel bankruptcy as per R.J. Coleman and M.  Bunda (.70) | .90 | 279.00 | 32436774 |
| Cavanagh, J. | 10/04/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32450498 |
| Clarkin, D. | 10/04/12 | QC and prepare productions (6.20) Meeting with D. Stein re: same (.30) | 6.50 | 2,307.50 | 32382691 |
| Malone, L. | 10/04/12 | EE claims resolution meeting (1.0); communication employee issues w/L. Bagarella and M. Alcock (0.3). | 1.30 | 858.00 | 32420934 |
| Lipner, L. | 10/04/12 | T/c w/L. Barefoot re pension issues (.2); t/c w/J. Opolsky re same (.2). | .40 | 264.00 | 32494415 |
| Hurley, R. | 10/04/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32450484 |
| Bagarella, L. | 10/04/12 | Prepare for call (.50) Telephone conversation with Goodmans regarding employee issue and follow up  office conference with M. Alcock, M. Fleming (.50). Employee claims resolution call (1.00). | 2.00 | 1,260.00 | 32451664 |
| Mainoo, A. | 10/04/12 | Review correspondence from D. Stein and J. Uziel regarding UBH contracts. | .10 | 63.00 | 32364752 |
| Iqbal, A. | 10/04/12 | Research re case issue. | 3.70 | 1,813.00 | 32419984 |
| Stein, D. | 10/04/12 | Prepare for production committees. | 6.10 | 2,989.00 | 32385247 |
| Stein, D. | 10/04/12 | Meeting with B. Tunis re discovery. | .30 | 147.00 | 32385264 |
| Stein, D. | 10/04/12 | Meeting with D. Clarkin re production. | .30 | 147.00 | 32385286 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Uziel, J.L. | 10/04/12 | Employee claims resolution agenda email (0.1); Draft agenda (0.1); Preparation for T/C re employee issues (0.2); Email to D.S. re discovery issues (0.2); Draft responses and objections re RFAs (0.1); O/C with L. Schweitzer, M. Fleming, M. Bunda re scheduling order (0.7); Follow up comms with M. Fleming re: same (0.3); Revise scheduling order (0.3); Revise pleading re: same (0.2); Emails to A. Cordo and J. Ray re: same (0.1); Revise letter re case issue (1.1) and email to J. Ray re: same (0.1); Email to L. Beckerman and T. Matz re: scheduling order (0.2); Email to K. Schultea re: discovery issue (0.2) | 3.90 | 1,911.00 | 32557653 |
| Ryan, R.J. | 10/04/12 | Office conference with M. Fleming (.40); comm w/ M. Fleming re: employee issues (.30); attention and follow-up to employee issues (2.10). | 2.80 | 1,582.00 | 32680618 |
| Tunis, B. | 10/04/12 | I conducted document review. | 8.40 | 3,486.00 | 32378909 |
| Tunis, B. | 10/04/12 | Met with Darryl Stein to discuss the document review. | .40 | 166.00 | 32378914 |
| Tunis, B. | 10/04/12 | Conducted further research re case issues. | 1.50 | 622.50 | 32378968 |
| Xu, D. | 10/04/12 | Document review for discovery production. (4.3). Cross-checking production (1.1). Communications to production team for same (.7) | 6.10 | 2,531.50 | 32378622 |
| Xu, D. | 10/04/12 | Oversaw index update of production schedule | .20 | 83.00 | 32378642 |
| Xu, D. | 10/04/12 | Drafting pro se responses and exhibits | 1.00 | 415.00 | 32378643 |
| Roll, J. | 10/04/12 | Pulled documents for review per D. Stein (0.8); Corr. w/ practice support re loading documents to database (0.3); Pulled document from production per D. Xu (0.2); Searched for email corresponding to document for production per D. Stein (0.2); Updated index of plan documents produced to committees per D. Xu (0.5). | 2.00 | 510.00 | 32615354 |
| Layne, T. | 10/04/12 | Research re: case issues (3.2); write memorandum regarding findings, (.9); research re: case issue (1.8); prepare for employee claims resolution team meeting (.1); set up for and participate in employee claims resolution team meeting (1.0) | 7.00 | 2,905.00 | 32369469 |
| Bromley, James | 10/04/12 | Call on employee issues with Ray, M. Fleming and L. Schweitzer. | 1.00 | 1,095.00 | 32727723 |
| Schweitzer, L. | 10/05/12 | Beckerman, Rafael e-mails regarding scheduling order. | .10 | 104.00 | 32677658 |
| Schweitzer, L. | 10/05/12 | Telephone call Beckerman. | .10 | 104.00 | 32677670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/05/12 | Telephone call Beckerman. | .20 | 208.00 | 32678071 |
| Schweitzer, L. | 10/05/12 | Conference Forrest, Cooper, Fleming, etc. regarding research. | 1.00 | 1,040.00 | 32678092 |
| Schweitzer, L. | 10/05/12 | Telephone call Kohart regarding scheduling issues. | .40 | 416.00 | 32678104 |
| Schweitzer, L. | 10/05/12 | E-mails Kohart, Beckerman, Matz regarding scheduling order. | .50 | 520.00 | 32678125 |
| Schweitzer, L. | 10/05/12 | Stein, Rafael e-mails regarding production issues. | .40 | 416.00 | 32678135 |
| Cooper, R. A. | 10/05/12 | Emails regarding revised schedule. | .40 | 366.00 | 32450730 |
| Cooper, R. A. | 10/05/12 | Team Meeting re: research (partial participation) | 1.30 | 1,189.50 | 32450733 |
| Cooper, R. A. | 10/05/12 | Call with MBunda to update on allocation issues. | .30 | 274.50 | 32450929 |
| Cooper, R. A. | 10/05/12 | Reviewed draft emails on discovery issues. | .20 | 183.00 | 32450933 |
| Cooper, R. A. | 10/05/12 | Reviewed further changes to scheduling order. | .30 | 274.50 | 32450936 |
| Forrest, N. | 10/05/12 | Emails M Blyth, J Saunders re employee issue (.50); continue reading materials re litigation, including memo on case issues (2.0); read updated memo on case issues (.50), and conf call w/ LS and others re issues going forward  (1.00). | 4.00 | 3,360.00 | 32394495 |
| Barefoot, L. | 10/05/12 | O/C Lipner re employee issues. | .40 | 284.00 | 32471427 |
| Bunda, M. | 10/05/12 | Reviewing fee apps to assess work product issues. | .80 | 560.00 | 32383737 |
| Bunda, M. | 10/05/12 | Meetings (.70); t/cs w/R. Cooper regarding strategy (.30) | 1.00 | 700.00 | 32383768 |
| Croft, J. | 10/05/12 | Emails with J Kim and UCC re claimant (.4); emails with Epiq re claimants (.2). | .60 | 414.00 | 32382362 |
| Fleming, M. J. | 10/05/12 | Email traffic re: scheduling order. | .20 | 138.00 | 32426780 |
| Fleming, M. J. | 10/05/12 | Email to D. Stein re: production. | .10 | 69.00 | 32426795 |
| Fleming, M. J. | 10/05/12 | Email to R. Ryan re: fee application. | .10 | 69.00 | 32426810 |
| Fleming, M. J. | 10/05/12 | Email to M. Alcock and L. Bagarella. | .20 | 138.00 | 32426938 |
| Fleming, M. J. | 10/05/12 | Edited timeline. | .50 | 345.00 | 32426971 |
| Fleming, M. J. | 10/05/12 | Office conference with D. Stein re:  production. | 1.10 | 759.00 | 32426985 |
| Fleming, M. J. | 10/05/12 | Communications with J. Uziel. | .40 | 276.00 | 32427000 |
| Fleming, M. J. | 10/05/12 | T/c with D. Xu re: email. | .10 | 69.00 | 32427007 |
| Fleming, M. J. | 10/05/12 | Email to L. Schweitzer re: production. | .20 | 138.00 | 32427035 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/05/12 | Email to L. Schweitzer and D. Stein re: meeting. | .10 | 69.00 | 32427165 |
| Fleming, M. J. | 10/05/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32427172 |
| Fleming, M. J. | 10/05/12 | Email to L. Schweitzer. | .10 | 69.00 | 32427176 |
| Fleming, M. J. | 10/05/12 | Email to R. Ryan. | .10 | 69.00 | 32427198 |
| Fleming, M. J. | 10/05/12 | Office conference with L. Schweitzer, R. Cooper, N. Forrest, J. Penn and A. Iqbal re: research. (Partial participation) | 1.00 | 690.00 | 32427218 |
| Fleming, M. J. | 10/05/12 | Conference call with M. Kohart and L. Schweitzer re: timeline. | .40 | 276.00 | 32427426 |
| Fleming, M. J. | 10/05/12 | Email to L. Beckerman and T. Matz. | .20 | 138.00 | 32427437 |
| Fleming, M. J. | 10/05/12 | Office conference with K. Schultea, J. Uziel and D. Stein re: discovery. | 1.30 | 897.00 | 32427455 |
| Fleming, M. J. | 10/05/12 | Office conference with K. Schultea and D. Stein. | .40 | 276.00 | 32427486 |
| Fleming, M. J. | 10/05/12 | Email to L. Schweitzer and R. Cooper. | .20 | 138.00 | 32427493 |
| Fleming, M. J. | 10/05/12 | Email to team re: schedule. | .20 | 138.00 | 32427507 |
| Fleming, M. J. | 10/05/12 | Edited email to L. Schweitzer. | .50 | 345.00 | 32427606 |
| Fleming, M. J. | 10/05/12 | Email to L. Schweitzer re: documents. | .30 | 207.00 | 32427619 |
| Penn, J. | 10/05/12 | Employee Matters. Research meeting with Fleming, Schweitzer, Iqbal, Cooper and Forrest. | 1.50 | 1,035.00 | 32405194 |
| Cavanagh, J. | 10/05/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.00 | 1,900.00 | 32450499 |
| Clarkin, D. | 10/05/12 | Prepare production. | .50 | 177.50 | 32382713 |
| Clarkin, D. | 10/05/12 | Prepare productions to Akins/Milbank | .50 | 177.50 | 32382714 |
| Clarkin, D. | 10/05/12 | QC productions | 6.00 | 2,130.00 | 32382717 |
| Lipner, L. | 10/05/12 | O/c w/L. Barefoot re pension issues (.4). | .40 | 264.00 | 32384315 |
| Hurley, R. | 10/05/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32450485 |
| Bagarella, L. | 10/05/12 | Email to M. Fleming regarding employee issue (.20). Work regarding employee claims (1.50). | 1.70 | 1,071.00 | 32451701 |
| Mainoo, A. | 10/05/12 | Forward discovery procedures order to D. Stein in response to question regarding employee issues. | .10 | 63.00 | 32376620 |
| Iqbal, A. | 10/05/12 | Correspondence with EG re discovery website | .50 | 245.00 | 32420003 |
| Iqbal, A. | 10/05/12 | Research re case issue. | 3.70 | 1,813.00 | 32420008 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 10/05/12 | Team meeting to discuss case issue. | 1.50 | 735.00 | 32420019 |
| Stein, D. | 10/05/12 | Prep for production. | 2.10 | 1,029.00 | 32385616 |
| Stein, D. | 10/05/12 | Meeting with M. Fleming re discovery. | 1.10 | 539.00 | 32385630 |
| Stein, D. | 10/05/12 | Meeting with K. Schultea, M. Fleming, J. Uziel (partial attendance) regarding discovery. | 1.70 | 833.00 | 32385635 |
| Stein, D. | 10/05/12 | Plan for upcoming document review. | 1.00 | 490.00 | 32385906 |
| Uziel, J.L. | 10/05/12 | Revise and prepare letter for delivery to court re: case issue (1.3); Revise scheduling order (0.8); T/C with J. Sturm re: same (0.1); O/C with K. Schultea, M. Fleming and D. Stein re: discovery issues (1.3) (partial participation); Revise scheduling motion (0.3); T/C with M. Fleming re: employee issues (0.1) | 3.90 | 1,911.00 | 32557704 |
| Ryan, R.J. | 10/05/12 | Comm w/ M. Fleming re: employee issues (.30); attention to employee issues (1.20); review of pleadings re: employee issues (.90). | 2.40 | 1,356.00 | 32680712 |
| Kim, J. | 10/05/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32389288 |
| Tunis, B. | 10/05/12 | Conducted further research re: case issues. | 1.20 | 498.00 | 32378974 |
| Tunis, B. | 10/05/12 | Conducted additional document review. | 5.70 | 2,365.50 | 32378997 |
| Tunis, B. | 10/05/12 | Finished document review. | .80 | 332.00 | 32378999 |
| Xu, D. | 10/05/12 | Email to partner with alert to key document and abalysis in production for following Monday | .80 | 332.00 | 32379469 |
| Roll, J. | 10/05/12 | Prepared letter for service to Judge Daniels in the SDNY and copies for fedex to other recipients (1.0); Corr. w/ D. Clarkin re redacting proofs of claim (0.5); Scanned hard copy documents per D. Stein (1.0); Searched for produced document per D. Clarkin (0.2). | 2.70 | 688.50 | 32617329 |
| Stein, D. | 10/06/12 | Prepare for upcoming document review. | .80 | 392.00 | 32385665 |
| Uziel, J.L. | 10/06/12 | Draft responses and objections to RFAs | 2.50 | 1,225.00 | 32557718 |
| Tunis, B. | 10/06/12 | Continued to read and research for my memo re: case issues. | 2.10 | 871.50 | 32382359 |
| Schweitzer, L. | 10/07/12 | Berger, Beckerman, Matz e-mails. | .10 | 104.00 | 32675707 |
| Iqbal, A. | 10/07/12 | Updating tracking spreadsheet of pro se discovery requests. | 8.00 | 3,920.00 | 32417516 |
| Stein, D. | 10/07/12 | Prepare for upcoming document productions. | 5.00 | 2,450.00 | 32385784 |
| Uziel, J.L. | 10/07/12 | Drafted responses and objections to RFAs | 1.00 | 490.00 | 32557721 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. | 10/07/12 | Wrote and edited my research memo re: case issues. | 5.10 | 2,116.50 | 32382373 |
| Schweitzer, L. | 10/08/12 | Team meeting regarding discovery issues. | 1.00 | 1,040.00 | 32675613 |
| Schweitzer, L. | 10/08/12 | Telephone call Berger. | 1.00 | 1,040.00 | 32675618 |
| Schweitzer, L. | 10/08/12 | Telephone call Matz. | .30 | 312.00 | 32675621 |
| Schweitzer, L. | 10/08/12 | E-mails, telephone calls Matz, Beckerman, Rafael regarding scheduling order. | .40 | 416.00 | 32675666 |
| Schweitzer, L. | 10/08/12 | Review individual discovery correspondence. | .40 | 416.00 | 32675681 |
| Cooper, R. A. | 10/08/12 | Reviewed employee issue materials. | .50 | 457.50 | 32451448 |
| Cooper, R. A. | 10/08/12 | Meeting w/ MBunda to discuss allocation issues and case development. | 1.00 | 915.00 | 32451474 |
| Cooper, R. A. | 10/08/12 | Team meeting on discovery issues. | 1.60 | 1,464.00 | 32451480 |
| Abularach, N. | 10/08/12 | review responses and objections to Committee RFA and t/c with J.Uziel re same.;  work on discovery matters; T/C with Eric  M. Sutty re discovery disputes | 3.00 | 2,130.00 | 32393545 |
| Bunda, M. | 10/08/12 | Communications w/R. Cooper, M. Fleming to discuss strategy.(.60) Meeting with R. Cooper re: allocation issue (1.10) | 1.70 | 1,190.00 | 32421121 |
| Bunda, M. | 10/08/12 | Work on employee issues. | .20 | 140.00 | 32421123 |
| Bunda, M. | 10/08/12 | Studying docs re case issues. | .10 | 70.00 | 32421135 |
| Fleming, M. J. | 10/08/12 | T/c with R. Cooper and M. Bunda. | .60 | 414.00 | 32428101 |
| Fleming, M. J. | 10/08/12 | T/c with D. Stein. | .10 | 69.00 | 32428162 |
| Fleming, M. J. | 10/08/12 | T/c with J. Uziel  re: production. | .10 | 69.00 | 32428167 |
| Fleming, M. J. | 10/08/12 | Office conference with D. Stein re:  production. | .40 | 276.00 | 32428238 |
| Fleming, M. J. | 10/08/12 | Email to J. Uziel re: production. | .10 | 69.00 | 32428606 |
| Fleming, M. J. | 10/08/12 | Email to L. Schweitzer re: production. | .20 | 138.00 | 32428609 |
| Fleming, M. J. | 10/08/12 | Email to D. Xu re: meeting. | .10 | 69.00 | 32428612 |
| Fleming, M. J. | 10/08/12 | Emails re: letter to counterparty. | .20 | 138.00 | 32429493 |
| Fleming, M. J. | 10/08/12 | Emails with L. Schweitzer re: documents. | .30 | 207.00 | 32429510 |
| Fleming, M. J. | 10/08/12 | Team meeting. | 1.00 | 690.00 | 32429513 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/08/12 | Office conference with L. Schweitzer, R. Cooper, D. Clarkin, D. Stein, B. Tunis and D. Xu re: discovery. | 1.60 | 1,104.00 | 32429540 |
| Fleming, M. J. | 10/08/12 | Email to L. Schweitzer re: fees. | .20 | 138.00 | 32429551 |
| Fleming, M. J. | 10/08/12 | Email to J. Uziel re: scheduling order. | .10 | 69.00 | 32429568 |
| Fleming, M. J. | 10/08/12 | Email to L. Schweitzer re: scheduling order. | .10 | 69.00 | 32429572 |
| Fleming, M. J. | 10/08/12 | T/c's with A. Cordo. | .20 | 138.00 | 32430546 |
| Fleming, M. J. | 10/08/12 | Email to J. Ray and K. Schultea re: documents. | .30 | 207.00 | 32430641 |
| Fleming, M. J. | 10/08/12 | Email to R. Cooper re: documents. | .10 | 69.00 | 32430715 |
| Fleming, M. J. | 10/08/12 | Emails with L. Schweitzer and J. Uziel re:  call. | .20 | 138.00 | 32430737 |
| Fleming, M. J. | 10/08/12 | Set up call. | .20 | 138.00 | 32430868 |
| Fleming, M. J. | 10/08/12 | Prepared for and participated in conference  call with L. Schweitzer and L. Beckerman. | .50 | 345.00 | 32430878 |
| Fleming, M. J. | 10/08/12 | T/c with A. Cordo and J. Uziel. | .20 | 138.00 | 32430917 |
| Fleming, M. J. | 10/08/12 | T/c with J. Penn. | .10 | 69.00 | 32430920 |
| Fleming, M. J. | 10/08/12 | Reviewed documents. | .70 | 483.00 | 32430935 |
| Fleming, M. J. | 10/08/12 | Reviewed letter and related emails. | .20 | 138.00 | 32430938 |
| Fleming, M. J. | 10/08/12 | Office conference with D. Stein. | .30 | 207.00 | 32430977 |
| Fleming, M. J. | 10/08/12 | Email to D. Stein re: discovery. | .10 | 69.00 | 32437738 |
| Fleming, M. J. | 10/08/12 | Email to L. Schweitzer. | .20 | 138.00 | 32437742 |
| Fleming, M. J. | 10/08/12 | Email to A. Kohn and J. Penn. | .30 | 207.00 | 32437745 |
| Fleming, M. J. | 10/08/12 | T/c with B. Tunis. | .10 | 69.00 | 32437750 |
| Fleming, M. J. | 10/08/12 | Reviewed documents and related emails. | 1.50 | 1,035.00 | 32437753 |
| Fleming, M. J. | 10/08/12 | Emails to L. Schweitzer re: production. | .30 | 207.00 | 32437761 |
| Fleming, M. J. | 10/08/12 | Edited timeline. | .80 | 552.00 | 32437763 |
| Fleming, M. J. | 10/08/12 | Email to J. Penn. | .10 | 69.00 | 32437767 |
| Fleming, M. J. | 10/08/12 | Emails with M. Rodriguez. | .10 | 69.00 | 32437769 |
| Fleming, M. J. | 10/08/12 | Email to A. Kohn. | .10 | 69.00 | 32437772 |
| Fleming, M. J. | 10/08/12 | Email to K. Schultea re: documents. | .20 | 138.00 | 32437836 |
| Penn, J. | 10/08/12 | Employee Matters.  Team Meeting. | 1.00 | 690.00 | 32392479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 10/08/12 | Employee Matters. | .40 | 276.00 | 32392677 |
| Cavanagh, J. | 10/08/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.30 | 2,147.00 | 32451527 |
| Clarkin, D. | 10/08/12 | Extensive work on document production and production previews re: employee issues, comms J. Roll, D. Stein, V. Lashay re: same. | 9.50 | 3,372.50 | 32418580 |
| Clarkin, D. | 10/08/12 | Document review management for employee issues, comms D. Stein, and review team re: same. | 1.00 | 355.00 | 32418585 |
| Clarkin, D. | 10/08/12 | Meeting with R. Cooper, L. Schweitzer and Associate team re: discovery. | 1.50 | 532.50 | 32418589 |
| Malone, L. | 10/08/12 | Team meeting re: case issues (1.0); work on employee issues (0.5). | 1.50 | 990.00 | 32420962 |
| Lipner, L. | 10/08/12 | Reviewed draft brief re pension issues (1.7);  o/c w/J. Bromley re pension issues (.8). | 2.50 | 1,650.00 | 32494524 |
| Hurley, R. | 10/08/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.50 | 1,805.00 | 32451711 |
| Ezie, A. C. | 10/08/12 | Attended a Nortel meeting. | 1.00 | 490.00 | 32489024 |
| Bagarella, L. | 10/08/12 | General team meeting regarding case issues (1.00).  Review of employee claim per J. Kim (.50). Emails to J. Kim regarding same (.40). Email re allocation issues (.10). Work regarding employee issues (1.00). | 3.00 | 1,890.00 | 32451742 |
| Erickson, J. | 10/08/12 | Monitor communications re review and production for employee issues | .30 | 106.50 | 32392276 |
| Iqbal, A. | 10/08/12 | Preparing discovery requests of pro se claimants and service list. | 1.80 | 882.00 | 32427783 |
| Iqbal, A. | 10/08/12 | Updating tracking spreadsheet of pro se document requests. | 1.00 | 490.00 | 32427801 |
| Iqbal, A. | 10/08/12 | Review of all written document requests received. | 3.60 | 1,764.00 | 32427806 |
| Iqbal, A. | 10/08/12 | Making list of document requests that require responses | 1.00 | 490.00 | 32427809 |
| Iqbal, A. | 10/08/12 | Meeting w M Bunda to discuss case issue | .20 | 98.00 | 32427818 |
| Stein, D. | 10/08/12 | Meeting with B. Tunis re: production (.40) Prepare for production to long term disability and retiree committee.(5.90) Meetings with M. Fleming re: production (.70) | 7.00 | 3,430.00 | 32452528 |
| Stein, D. | 10/08/12 | Nortel team meeting. | 1.00 | 490.00 | 32452530 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. | 10/08/12 | Meeting regarding discovery with M. Fleming, L. Schweitzer, R. Cooper, D. Xu, B. Tunis and D. Clarkin. | 1.50 | 735.00 | 32452536 |
| Uziel, J.L. | 10/08/12 | Draft responses and objections to RFAs (2.0); Emails to L. Schweitzer re: response letter (0.4); Email to A. Cordo re: same (0.2); Review and analyze documents re: employee issues (1.8); Communications with M. Bunda re: employee issues (0.2); Communications with R. Ryan. J. Roll, N. Abularach and D. Stein re: discovery issues (0.4); Communications with L. Schweitzer and M. Fleming re: scheduling (0.5); O/C with M. Fleming re: T/C with A. Cordo on response letter (0.2); Draft certification of counsel re: employee issues (0.7) | 6.40 | 3,136.00 | 32557745 |
| Ryan, R.J. | 10/08/12 | Comm re: employee issues (.40); attention to employee issues (.80); attention to service issues re: employee issue (1.50); attention to discovery issue (.90). | 2.80 | 1,582.00 | 32680763 |
| Ryan, R.J. | 10/08/12 | Review and organization of employee documents re: employee issues (2.80). | 2.80 | 1,582.00 | 32680954 |
| Tunis, B. | 10/08/12 | Reviewed documents re employee issues . | 2.40 | 996.00 | 32397464 |
| Tunis, B. | 10/08/12 | Met with Darryl Stein to discuss employee issues review. | .40 | 166.00 | 32397469 |
| Tunis, B. | 10/08/12 | Met with Lisa Schweitzer and Roger Cooper and the rest of the team to discuss document review. | 1.50 | 622.50 | 32397478 |
| Tunis, B. | 10/08/12 | Pulled and turned into Pdf documents for Megan Fleming, Darryl Stein, Lisa Schweitzer, and Roger Cooper in reference to our meeting earlier. | .70 | 290.50 | 32397482 |
| Tunis, B. | 10/08/12 | Conducted a second level review of documents. | 4.00 | 1,660.00 | 32397485 |
| Tunis, B. | 10/08/12 | Completed my research memo re: case issues. | 1.10 | 456.50 | 32397488 |
| Xu, D. | 10/08/12 | Reviewing production | .40 | 166.00 | 32422039 |
| Xu, D. | 10/08/12 | Meeting with partners and team re: discovery (Partial participation) | 1.00 | 415.00 | 32422079 |
| Xu, D. | 10/08/12 | Discovery meeting prep | .90 | 373.50 | 32422098 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 10/08/12 | Prepared list of proofs of claim to be redacted per D. Clarkin (0.2); Prepared contract attorney training binders per D. Stein (1.0); Pulled pdfs of produced documents per J. Uziel (0.6); Updated service list per R. Ryan (0.5); Updated index of plan documents produced & prepared binder per J. Uziel (0.8); Corr. w/ D. Stein re invoices (0.2); Corr. w/ practice support re loading documents to database (0.2); Assisted with preparation of production (1.5); Updated litigator's notebook with pleadings & correspondence (1.7). | 6.70 | 1,708.50 | 32619349 |
| Layne, T. | 10/08/12 | Research various issues re: case issue (2.2); edit memorandum memorializing findings (1.5) | 3.70 | 1,535.50 | 32389282 |
| Bromley, James | 10/08/12 | Mtg with L. Lipner re employee issues (.10) | .10 | 109.50 | 32728182 |
| Schweitzer, L. | 10/09/12 | M Fleming emails re discovery issues (0.5). Review report re employee issues (0.2). T/c N Berger (0.3). Employee team claims meeting (0.5). Employee inquiry (0.1). | 1.60 | 1,664.00 | 32438472 |
| Cooper, R. A. | 10/09/12 | Meeting with NAbularach regarding discovery issues in anticipation of Oct 18 hearing. | .60 | 549.00 | 32451867 |
| Cooper, R. A. | 10/09/12 | Emails regarding allocation issues. | .20 | 183.00 | 32451871 |
| Cooper, R. A. | 10/09/12 | Reviewed draft RFA responses. | .30 | 274.50 | 32451876 |
| Cooper, R. A. | 10/09/12 | Call with MBunda regarding materials re case issues. | .30 | 274.50 | 32451879 |
| Cooper, R. A. | 10/09/12 | Work on reviewing RFA responses. | 1.80 | 1,647.00 | 32451892 |
| Forrest, N. | 10/09/12 | Read relevant portions of benefit plans re dispute and some of the relevant cases. | 3.00 | 2,520.00 | 32410259 |
| Barefoot, L. | 10/09/12 | E-mail B. Gibbon re: employee issues (.10); e-mail L. Lipner re: employee issues (.40). | .50 | 355.00 | 32473771 |
| Abularach, N. | 10/09/12 | work on individual discovery disputes (.40) including mtg w/R. Cooper re same.(.60) | 1.00 | 710.00 | 32461777 |
| Khym, H. | 10/09/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.00 | 1,900.00 | 32451638 |
| Khym, H. | 10/09/12 | Team meeting regarding document review for employee issues. | .50 | 95.00 | 32451647 |
| Bunda, M. | 10/09/12 | Work regarding employee issues. | .50 | 350.00 | 32421303 |
| Croft, J. | 10/09/12 | Meeting with T Layne re case issue (.3); prep for same by reviewing materials re same (.5); follow-up re same (.2); employee claims team meeting (1 hour). | 2.00 | 1,380.00 | 32404912 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Fleming, M. J. | 10/09/12 | Emails to L. Schweitzer re: production. | .20 | 138.00 | 32438012 |
| Fleming, M. J. | 10/09/12 | Email to M. Kennedy re: claims. | .10 | 69.00 | 32438767 |
| Fleming, M. J. | 10/09/12 | T/c with L. Schweitzer re: term sheet. | .20 | 138.00 | 32438774 |
| Fleming, M. J. | 10/09/12 | T/c with M. Kennedy. | .20 | 138.00 | 32438782 |
| Fleming, M. J. | 10/09/12 | Office conference with D. Stein. | .60 | 414.00 | 32438796 |
| Fleming, M. J. | 10/09/12 | T/c with J. Uziel re: meeting. | .10 | 69.00 | 32438804 |
| Fleming, M. J. | 10/09/12 | T/c with M. Ledwin. | .20 | 138.00 | 32438813 |
| Fleming, M. J. | 10/09/12 | Reviewed emails and email to K. Schultea. | .50 | 345.00 | 32439002 |
| Fleming, M. J. | 10/09/12 | Reviewed documents for production. | 1.40 | 966.00 | 32439008 |
| Fleming, M. J. | 10/09/12 | T/c with D. Stein. | .10 | 69.00 | 32439012 |
| Fleming, M. J. | 10/09/12 | Emails re: presentation. | .30 | 207.00 | 32439018 |
| Fleming, M. J. | 10/09/12 | T/c with J. Uziel re: research. | .10 | 69.00 | 32439041 |
| Fleming, M. J. | 10/09/12 | Emails with K. Schultea re: discovery. | .80 | 552.00 | 32439044 |
| Fleming, M. J. | 10/09/12 | Emails to L. Schweitzer re: spreadsheet. | .30 | 207.00 | 32439795 |
| Fleming, M. J. | 10/09/12 | T/c with J. Penn. | .10 | 69.00 | 32439803 |
| Fleming, M. J. | 10/09/12 | Emails to K. Schultea re: call. | .50 | 345.00 | 32439815 |
| Fleming, M. J. | 10/09/12 | T/c with D. Stein re: production. | .10 | 69.00 | 32439829 |
| Fleming, M. J. | 10/09/12 | Email to M. Ledwin re: call. | .20 | 138.00 | 32439849 |
| Fleming, M. J. | 10/09/12 | Emails with R. Ryan and J. Uziel re: service. | .30 | 207.00 | 32440302 |
| Fleming, M. J. | 10/09/12 | Communications with J. Uziel re: service list. | .70 | 483.00 | 32440306 |
| Fleming, M. J. | 10/09/12 | Employee claims team meeting. | 1.10 | 759.00 | 32440527 |
| Fleming, M. J. | 10/09/12 | Email to A. Mainoo. | .10 | 69.00 | 32440531 |
| Fleming, M. J. | 10/09/12 | Emails to D. Xu. | .20 | 138.00 | 32440533 |
| Fleming, M. J. | 10/09/12 | T/c's with J. Uziel re: chart. | .10 | 69.00 | 32440536 |
| Fleming, M. J. | 10/09/12 | Email to L. Schweitzer. | .20 | 138.00 | 32440537 |
| Fleming, M. J. | 10/09/12 | Emails with D. Stein re: production. | .30 | 207.00 | 32440539 |
| Fleming, M. J. | 10/09/12 | Edited certificate of counsel. | .40 | 276.00 | 32440543 |
| Fleming, M. J. | 10/09/12 | Office conference with D. Stein. | .20 | 138.00 | 32440549 |
| Fleming, M. J. | 10/09/12 | Emails re: potential settlement. | .30 | 207.00 | 32440561 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/09/12 | Emails with D. Stein re: discovery. | .20 | 138.00 | 32440586 |
| Fleming, M. J. | 10/09/12 | Emails with K. Schultea re: discovery. | .20 | 138.00 | 32440592 |
| Fleming, M. J. | 10/09/12 | Email to S. Cunningham. | .50 | 345.00 | 32440602 |
| Penn, J. | 10/09/12 | Telephone call Megan Fleming. | .20 | 138.00 | 32429957 |
| Cavanagh, J. | 10/09/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.50 | 2,375.00 | 32451528 |
| Cavanagh, J. | 10/09/12 | Team meeting regarding document review for employee issues. | .50 | 95.00 | 32451601 |
| Clarkin, D. | 10/09/12 | Training for contract attorney calltrax review. | .50 | 177.50 | 32419262 |
| Clarkin, D. | 10/09/12 | Document review management for employee issues, comms D. Stein, J. Erickson, and team re: same. | 2.00 | 710.00 | 32419272 |
| Clarkin, D. | 10/09/12 | Work on document production and production preview re: employee issues, comms J. Roll, D. Stein, V. Lashay re: same. | 6.00 | 2,130.00 | 32419294 |
| Malone, L. | 10/09/12 | EE claims team meeting (1.0); cross-border employee claims call (0.3); e-mails re: employee issues (0.4). | 1.70 | 1,122.00 | 32420976 |
| Lipner, L. | 10/09/12 | Email to L. Barefoot re pension issues (.8). | .80 | 528.00 | 32494764 |
| Hurley, R. | 10/09/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.80 | 1,862.00 | 32451712 |
| Ezie, A. C. | 10/09/12 | Attended a Nortel employee claims meeting. | 1.00 | 490.00 | 32489022 |
| Bagarella, L. | 10/09/12 | Telephone conversation with Goodmans regarding employee issue (.30). Follow up communications with L. Malone, M. Alcock and regarding same (.50). Employee claims team meeting (1.00). Work regarding employee issues (1.50). | 3.30 | 2,079.00 | 32452021 |
| Mainoo, A. | 10/09/12 | Correspondence from and to D. Stein regarding follow up items for interrogatories. | .40 | 252.00 | 32397188 |
| Erickson, J. | 10/09/12 | Work on document production and production previews re employee issues, comms J. Roll, D. Clarkin, D. Stein, J. Moniz, V. Lashay re same. | 2.50 | 887.50 | 32404663 |
| Erickson, J. | 10/09/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same (document collection, processing, tracking, database mgmt, uploads). | 2.70 | 958.50 | 32404673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 10/09/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | .80 | 284.00 | 32404684 |
| Erickson, J. | 10/09/12 | Team meeting regarding document review for employee issues (.5), follow-up D. Stein and D. Clarkin re same (.2) | .70 | 248.50 | 32404704 |
| Iqbal, A. | 10/09/12 | Review of all written document requests  received` | 2.50 | 1,225.00 | 32427862 |
| Iqbal, A. | 10/09/12 | Drafting responses to document requests. | 3.00 | 1,470.00 | 32427882 |
| Stein, D. | 10/09/12 | Prepare productions to long term disability committee.(8.00) Meetings with M. Fleming re: production (.80) | 8.80 | 4,312.00 | 32430297 |
| Stein, D. | 10/09/12 | Contract attorney training. | .50 | 245.00 | 32430302 |
| Uziel, J.L. | 10/09/12 | Revise motion re:  scheduling (0.5); Email to A. Cordo re: same (0.2); Email to J. Penn  re: discovery issues (0.8); T/C with T.  Lane re: employee claims agenda (0.1);  Email to J. Ray re: scheduling motion  (0.1); Update chart re: employee issues (4.2); T/C with M. Fleming re: employee issues (0.1); Email to D. Stein  re: discovery issues (0.1) | 6.10 | 2,989.00 | 32557833 |
| Ryan, R.J. | 10/09/12 | Comms re: employee issues (.90); attention to employee discovery issues (1.90); extensive document review re: employee issues (2.40). | 5.20 | 2,938.00 | 32681210 |
| Ryan, R.J. | 10/09/12 | prep for employee claims team meeting (.20); Employee claims team meeting (1.00). | 1.20 | 678.00 | 32681221 |
| Lessner, K. | 10/09/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32451655 |
| Lessner, K. | 10/09/12 | Team meeting regarding document review for employee issues. | .50 | 95.00 | 32451673 |
| Tunis, B. | 10/09/12 | 2nd review of documents re: case issue. | 1.70 | 705.50 | 32412484 |
| Tunis, B. | 10/09/12 | Attended training for document review. | 1.00 | 415.00 | 32412486 |
| Tunis, B. | 10/09/12 | Conducted document review. | 3.90 | 1,618.50 | 32412488 |
| Tunis, B. | 10/09/12 | Formatted and edited letters.  Corresponded with Aatif Iqbal with questions as they arose. | 2.90 | 1,203.50 | 32412493 |
| Xu, D. | 10/09/12 | Communications re: deadlines | .20 | 83.00 | 32422129 |
| Xu, D. | 10/09/12 | Updating partner on applicability of coverage  of old plans | .90 | 373.50 | 32422195 |
| Xu, D. | 10/09/12 | Discovery meeting w/ contract attorneys | .50 | 207.50 | 32422266 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C. | 10/09/12 | Team meeting regarding document review for employee issues. | .50 | 95.00 | 32451678 |
| Forde, C. | 10/09/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.50 | 1,805.00 | 32451695 |
| Roll, J. | 10/09/12 | Corr. w/ practice support re loading documents to database (0.2); Pulled plan per D. Stein (0.2); Searched production files to check if certain documents were previously produced per D. Stein (2.8); Updated index of plan documents produced to committees per D. Stein (0.6); Pulled plan documents and prepared hard copies per J. Uziel (0.7); Assisted with preparing production to send to Committee (1.0); | 5.50 | 1,402.50 | 32624750 |
| Roll, J. | 10/09/12 | Weekly workstream updates per M. Fleming (0.2); Updated litigator's notebook with pleadings and correspondence (1.3). | 1.50 | 382.50 | 32624774 |
| Layne, T. | 10/09/12 | Prepare for employee claims team meeting (.1); finalize memorandum (.2); meet with James Croft regarding employee claim project (.3); research and analyze pleadings (2.8); review documents re: case issues (2.1); review sheets for relevant information (.7); prepare chart with factual allegations and relevant background information (1.5); participate in employee claims team meeting (1.2) | 8.90 | 3,693.50 | 32397330 |
| Bromley, James | 10/10/12 | Tc D.Abbott re employee issues (.20) | 0.20 | 219.00 | 32728751 |
| Schweitzer, L. | 10/10/12 | T/c N Berger (0.4). T/c J Bromley (0.1). Conf M Fleming, D Stein re production issues (0.5). T/c L Beckerman re EE claims (0.5). Work on draft discovery responses (1.2). Anderson emails re EE claim (0.1). M Fleming, J Uziel, R Ryan emails re: benefit requests (0.3). J Ray emails re EE claims (0.2). T/c T Matz re: benefits issues (0.4). | 3.70 | 3,848.00 | 32439491 |
| Cooper, R. A. | 10/10/12 | Call with MBunda regarding data for case issue. | .50 | 457.50 | 32452740 |
| Cooper, R. A. | 10/10/12 | Emails with NAbularach regarding discovery objection. | .30 | 274.50 | 32452749 |
| Cooper, R. A. | 10/10/12 | Emails regarding census. | .30 | 274.50 | 32452753 |
| Forrest, N. | 10/10/12 | Read documents re: employee issues (1.40); t/c J Palmer re employee issues (.60). | 2.00 | 1,680.00 | 32420981 |
| Khym, H. | 10/10/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32451640 |
| Bunda, M. | 10/10/12 | Analyzing data and t/cs w/R. Cooper, M. Fleming, J. Kim regarding same. | 1.50 | 1,050.00 | 32421641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/10/12 | Calls and emails with L Schweitzer, M Cilia, C Brown re 2 employees and updating response tracker and reviewing documents re same (.6); reviewing documents and emails with same and M Cilia and C Brown re same (.4); editing claimant stipulation and calls and emails with Akin, J Kim, J Ray, L Schweitzer re same (1 hour); email with J Ray, L Schweitzer, J Kim re employee issues, including review of same (.4); reviewing research memo re case issue (.4) | 2.80 | 1,932.00 | 32418547 |
| Fleming, M. J. | 10/10/12 | Reviewed redacted documents. | .70 | 483.00 | 32452275 |
| Fleming, M. J. | 10/10/12 | T/c's with D. Stein. | .30 | 207.00 | 32452276 |
| Fleming, M. J. | 10/10/12 | T/c with A. Mainoo. | .10 | 69.00 | 32452282 |
| Fleming, M. J. | 10/10/12 | T/c with L. Schweitzer. | .20 | 138.00 | 32452466 |
| Fleming, M. J. | 10/10/12 | Conference call with D. Parker and K. Schultea. | .30 | 207.00 | 32454821 |
| Fleming, M. J. | 10/10/12 | T/c with J. Penn. | .10 | 69.00 | 32454823 |
| Fleming, M. J. | 10/10/12 | T/c with J. Uziel re: research. | .20 | 138.00 | 32454857 |
| Fleming, M. J. | 10/10/12 | T/c's with M. Bunda. | .50 | 345.00 | 32454978 |
| Fleming, M. J. | 10/10/12 | Email to L. Schweitzer re: research. | .20 | 138.00 | 32454982 |
| Fleming, M. J. | 10/10/12 | Email to A. Cordo. | .10 | 69.00 | 32460882 |
| Fleming, M. J. | 10/10/12 | Emails with D. Stein and L. Schweitzer re: production. | .30 | 207.00 | 32460886 |
| Fleming, M. J. | 10/10/12 | T/c with J. Uziel. | .10 | 69.00 | 32460891 |
| Fleming, M. J. | 10/10/12 | Conference call re: escalated funds with Prudential. | .40 | 276.00 | 32460913 |
| Fleming, M. J. | 10/10/12 | Emails to L. Schweitzer. | .40 | 276.00 | 32460950 |
| Fleming, M. J. | 10/10/12 | Email to K. Schultea. | .20 | 138.00 | 32460955 |
| Fleming, M. J. | 10/10/12 | Prepare for conference (.5) Office conference with L. Schweitzer and D. Stein re: discovery (.50) | 1.00 | 690.00 | 32460995 |
| Fleming, M. J. | 10/10/12 | T/c with S. Skelly. | .10 | 69.00 | 32460999 |
| Fleming, M. J. | 10/10/12 | Email to B. Miller re: call. | .10 | 69.00 | 32461004 |
| Fleming, M. J. | 10/10/12 | Email to R. Ryan. | .20 | 138.00 | 32461960 |
| Fleming, M. J. | 10/10/12 | Email to M. Bunda. | .10 | 69.00 | 32461965 |
| Fleming, M. J. | 10/10/12 | Reviewed documents. | 1.10 | 759.00 | 32461971 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/10/12 | T/c with M. Kennedy. | .10 | 69.00 | 32461990 |
| Fleming, M. J. | 10/10/12 | Email to K. Schultea and D. Parker. | .20 | 138.00 | 32461997 |
| Fleming, M. J. | 10/10/12 | Emails with D. Stein re: spreadsheets. | .20 | 138.00 | 32462000 |
| Fleming, M. J. | 10/10/12 | T/c with T. Ayers. | .20 | 138.00 | 32462003 |
| Fleming, M. J. | 10/10/12 | Email to D. Hardin. | .20 | 138.00 | 32462008 |
| Fleming, M. J. | 10/10/12 | Emails to D. Stein. | .40 | 276.00 | 32462017 |
| Fleming, M. J. | 10/10/12 | T/c with J. Opolosky re: retention. | .40 | 276.00 | 32462021 |
| Fleming, M. J. | 10/10/12 | Email to D. Parker. | .10 | 69.00 | 32462023 |
| Fleming, M. J. | 10/10/12 | Email to M. Ledwin. | .10 | 69.00 | 32462028 |
| Fleming, M. J. | 10/10/12 | Email to D. Stein and A. Mainoo. | .20 | 138.00 | 32462034 |
| Fleming, M. J. | 10/10/12 | T/c with R. Ryan. | .10 | 69.00 | 32462039 |
| Fleming, M. J. | 10/10/12 | Office conference with D. Stein. | .10 | 69.00 | 32462043 |
| Fleming, M. J. | 10/10/12 | Reviewed RFAs. | .20 | 138.00 | 32462049 |
| Fleming, M. J. | 10/10/12 | Email to N. Berger. | .70 | 483.00 | 32462050 |
| Penn, J. | 10/10/12 | Employee Matters | 1.20 | 828.00 | 32430046 |
| Penn, J. | 10/10/12 | Employee Matters | .20 | 138.00 | 32430055 |
| Penn, J. | 10/10/12 | Employee Matters | 1.60 | 1,104.00 | 32430065 |
| Penn, J. | 10/10/12 | Employee Matters | .40 | 276.00 | 32430069 |
| Cavanagh, J. | 10/10/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32451529 |
| Clarkin, D. | 10/10/12 | Manage document review and update databases. | 5.30 | 1,881.50 | 32418535 |
| Clarkin, D. | 10/10/12 | Communications with counsel re:  production. | .50 | 177.50 | 32418556 |
| Gibbon, B.H. | 10/10/12 | Em L. Schweitzer re employee issues. | .10 | 71.00 | 32419188 |
| Hurley, R. | 10/10/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.80 | 1,862.00 | 32451713 |
| Bagarella, L. | 10/10/12 | Email with M. Cilia regarding employee claims (.20).  Work regarding employee claims (1.50). | 1.70 | 1,071.00 | 32452121 |
| Mainoo, A. | 10/10/12 | Correspondence to D. Stein regarding employee issues. | .20 | 126.00 | 32404482 |
| Mainoo, A. | 10/10/12 | Telephone conference with M. Fleming regarding employee issues. | .10 | 63.00 | 32405253 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 10/10/12 | Draft correspondence to L. Schweitzer providing update regarding employee issues. | .30 | 189.00 | 32405299 |
| Mainoo, A. | 10/10/12 | Work on employee issues. | .10 | 63.00 | 32412314 |
| Mainoo, A. | 10/10/12 | Correspondence to and from D. Stein and M. Fleming regarding employee issues. | .10 | 63.00 | 32412317 |
| Mainoo, A. | 10/10/12 | Review process control documents forwarded by M. Fleming. | .20 | 126.00 | 32412318 |
| Erickson, J. | 10/10/12 | Work on document production and production previews re employee issues, comms J. Roll, R. Ryan, D. Clarkin, D. Stein, P. Lang, V. Lashay re same. | 4.00 | 1,420.00 | 32419742 |
| Erickson, J. | 10/10/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 2.20 | 781.00 | 32420037 |
| Erickson, J. | 10/10/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | 1.00 | 355.00 | 32420041 |
| Iqbal, A. | 10/10/12 | Drafting responses to document requests. | 6.30 | 3,087.00 | 32427904 |
| Iqbal, A. | 10/10/12 | Meeting w D Xu and B Tunis to discuss responses to doc requests. | .60 | 294.00 | 32427909 |
| Stein, D. | 10/10/12 | Prepare productions. | 9.30 | 4,557.00 | 32430340 |
| Stein, D. | 10/10/12 | Meeting with L. Schweitzer and M. Fleming. | .50 | 245.00 | 32430349 |
| Uziel, J.L. | 10/10/12 | Draft follow up list re: discovery issues (0.8); T/C with M. Fleming re: research on case issues (0.1); Review and analyze data re: employee issues (0.3); O/C with J. Kim and J. Roll re: same (0.1); Conduct extensive research on case issues (6.0); Draft research summary and create binder re: same (2.5); T/C with J. Penn re: employee issues (0.2); Email to L. Schweitzer re: employee issues (0.2) | 10.20 | 4,998.00 | 32630279 |
| Ryan, R.J. | 10/10/12 | Comm w/ Jodi Erickson re: discovery issues (.20); comm w/ M. Fleming re: employee issues (.40); attention to employee claims issue and research re: same (2.40). | 3.00 | 1,695.00 | 32681308 |
| Kim, J. | 10/10/12 | Meeting with J. Uziel and J. Roll re employee issues (0.1) and cross-reference charts (1.2). | 1.30 | 331.50 | 32435662 |
| Kim, J. | 10/10/12 | Work on employee issues. | .80 | 204.00 | 32435752 |
| Lessner, K. | 10/10/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.30 | 2,337.00 | 32451656 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. | 10/10/12 | Continued to work on letters re: employee issues. | 1.30 | 539.50 | 32431295 |
| Tunis, B. | 10/10/12 | Work on employee issues. | 3.60 | 1,494.00 | 32431323 |
| Tunis, B. | 10/10/12 | Flagged and produced for Megan Fleming various powerpoint presentations re: employee issues. | .60 | 249.00 | 32431330 |
| Tunis, B. | 10/10/12 | Completed the review of a second batch of documents re: employee issues. | 2.10 | 871.50 | 32431333 |
| Tunis, B. | 10/10/12 | Completed the group of letters re: employee issues. | 1.00 | 415.00 | 32431345 |
| Tunis, B. | 10/10/12 | Met with Aatif Iqbal and Donna Xu to discuss employee issues. | .50 | 207.50 | 32431348 |
| Tunis, B. | 10/10/12 | Went over another batch of call log documents. | 1.30 | 539.50 | 32431358 |
| Xu, D. | 10/10/12 | Drafting responses to pro se discovery requests (6.1). Mtg with B. Tunis and A. Iqbal to discuss issues with  letters. (.6) Communications to team re: same (.4) | 7.10 | 2,946.50 | 32422332 |
| Xu, D. | 10/10/12 | Communications re: doc review | .20 | 83.00 | 32435300 |
| Forde, C. | 10/10/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.30 | 2,337.00 | 32451696 |
| Roll, J. | 10/10/12 | Prepared binders of documents for review per  D. Stein (1.5); Pulled documents  per D. Stein (0.4); Searched production  files to check if certain documents were previously produced & corr. w/ D. Stein re  same (1.7); Updated document log  per D. Stein (1.1); Assisted with preparation for production (0.8). | 5.50 | 1,402.50 | 32624861 |
| Layne, T. | 10/10/12 | Review documents regarding employee issues (.9); prepare chart  re: employee issues (3.1) | 4.00 | 1,660.00 | 32411844 |
| Schweitzer, L. | 10/11/12 | Emails re discovery (0.3).  T/c D Herrington re employee issues (0.2).  Emails JA Kim, J Ray, D Herrington re employee issues (0.4).  Revisions to same (0.2). M Fleming  emails re discovery (0.3). Revise draft responses incl. f/u emails J Uziel, M Fleming, etc. re same (1.2).  Misc. internal correspondence re employee benefit issues (0.3). | 2.90 | 3,016.00 | 32439756 |
| Cooper, R. A. | 10/11/12 | meeting with J. Uziel regarding employee issues . | .50 | 457.50 | 32454782 |
| Cooper, R. A. | 10/11/12 | Meeting with N. Abularach on responses re: employee issues. | .20 | 183.00 | 32454787 |
| Cooper, R. A. | 10/11/12 | Call with L. Schweitzer and N. Abularach regarding responses. | .80 | 732.00 | 32454798 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 10/11/12 | Call w/ N. Abularach regarding employee issues. | .50 | 457.50 | 32613205 |
| Cooper, R. A. | 10/11/12 | Work on response re: employee issues. | 1.00 | 915.00 | 32613261 |
| Cooper, R. A. | 10/11/12 | Emails regarding discovery issues. | .50 | 457.50 | 32613281 |
| Forrest, N. | 10/11/12 | Continued reading cases re: employee issues. | 1.00 | 840.00 | 32429773 |
| Abularach, N. | 10/11/12 | Work on resolving employee issues and responding to individual discovery requests; t/c with E. Sutty (Elliott Greenleaf) re: same; mtg with A. Iqbal, D. Xu, B. Tunis re responses; T/C with .L. Schweitzer and R. Cooper re same; mtg with R. Cooper and t/c with E.G. re same | 5.20 | 3,692.00 | 32461795 |
| Khym, H. | 10/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32451641 |
| Bunda, M. | 10/11/12 | Work re: employee issues. | .20 | 140.00 | 32441525 |
| Croft, J. | 10/11/12 | Email with claims trader re claims (.2); emails with T Layne re claimant (.2); emails with team re employee claims issues (.2) | .60 | 414.00 | 32426203 |
| Fleming, M. J. | 10/11/12 | Emails re: plan team meeting. | .20 | 138.00 | 32463014 |
| Fleming, M. J. | 10/11/12 | Email to J. Penn. | .10 | 69.00 | 32463016 |
| Fleming, M. J. | 10/11/12 | Emails re: settlement. | .20 | 138.00 | 32467575 |
| Fleming, M. J. | 10/11/12 | Plan team meeting. | .70 | 483.00 | 32467580 |
| Fleming, M. J. | 10/11/12 | Email to J. Uziel re: order. | .10 | 69.00 | 32467631 |
| Fleming, M. J. | 10/11/12 | T/c with J. Uziel re: order. | .10 | 69.00 | 32467635 |
| Fleming, M. J. | 10/11/12 | T/c with A. Cordo. | .10 | 69.00 | 32467639 |
| Fleming, M. J. | 10/11/12 | Email to N. Abularach. | .20 | 138.00 | 32467644 |
| Fleming, M. J. | 10/11/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 32467860 |
| Fleming, M. J. | 10/11/12 | T/c with M. Bunda. | .20 | 138.00 | 32467888 |
| Fleming, M. J. | 10/11/12 | Reviewed RFAs. | 1.50 | 1,035.00 | 32467898 |
| Fleming, M. J. | 10/11/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32468063 |
| Fleming, M. J. | 10/11/12 | Emails with D. Stein re: discovery. | .20 | 138.00 | 32468071 |
| Fleming, M. J. | 10/11/12 | T/c with N. Abularach. | .30 | 207.00 | 32468077 |
| Fleming, M. J. | 10/11/12 | Emails with D. Stein re: inquiries. | .30 | 207.00 | 32468085 |
| Fleming, M. J. | 10/11/12 | Emails to J. Uziel re: employee issues. | .20 | 138.00 | 32468361 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/11/12 | Office conference with D. Stein and B. Tunis (partial) re: discovery. | .90 | 621.00 | 32468456 |
| Fleming, M. J. | 10/11/12 | Edited term sheet and email to L. Schweitzer. | .20 | 138.00 | 32468460 |
| Fleming, M. J. | 10/11/12 | Email to S. Cunningham. | .10 | 69.00 | 32468464 |
| Fleming, M. J. | 10/11/12 | T/c with J. Uziel re employee issues. | .10 | 69.00 | 32468466 |
| Fleming, M. J. | 10/11/12 | Office conference with J. Uziel re: employee issues. | .60 | 414.00 | 32468474 |
| Fleming, M. J. | 10/11/12 | Email to M. Alcock and L. Bagarella. | .20 | 138.00 | 32468521 |
| Fleming, M. J. | 10/11/12 | Email to A. Cordo re: employee issues. | .10 | 69.00 | 32468529 |
| Fleming, M. J. | 10/11/12 | Email to L. Schweitzer re: employee issues. | .30 | 207.00 | 32468536 |
| Fleming, M. J. | 10/11/12 | Office conference with N. Abularach. | .20 | 138.00 | 32468542 |
| Fleming, M. J. | 10/11/12 | T/c's with D. Stein. | .20 | 138.00 | 32468548 |
| Fleming, M. J. | 10/11/12 | Email to D. Stein. | .10 | 69.00 | 32468551 |
| Fleming, M. J. | 10/11/12 | Email to L. Schweitzer, N. Abularach and D. Stein. | .20 | 138.00 | 32468602 |
| Fleming, M. J. | 10/11/12 | Email to T. Snow. | .50 | 345.00 | 32468605 |
| Penn, J. | 10/11/12 | Employee Matters. | .70 | 483.00 | 32430489 |
| O'Keefe, P. | 10/11/12 | Communications with L. Lipner regarding employee issues (.10) Coordinate assignment of pulling cases as per L. Lipner (.40) | .50 | 155.00 | 32428276 |
| Cavanagh, J. | 10/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32451530 |
| Clarkin, D. | 10/11/12 | Document review management for employee issues, comms D. Stein, and review team regarding same. | 1.50 | 532.50 | 32426785 |
| Clarkin, D. | 10/11/12 | Extensive electronic document review re: employee issues, per D. Stein. | 8.30 | 2,946.50 | 32426801 |
| Malone, L. | 10/11/12 | Work on employee issues matters (1.8); t/c re: employee issues (0.4). | 2.20 | 1,452.00 | 32620296 |
| Lipner, L. | 10/11/12 | O/c w/M. Kahn re employee issues (.7); Correspondence w/P. O'Keefe re same (.2). | .90 | 594.00 | 32494958 |
| Gibbon, B.H. | 10/11/12 | Calls and ems w J. Moessner re employee issues. | .60 | 426.00 | 32430949 |
| Hurley, R. | 10/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32451715 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 10/11/12 | Email to A. Iqbal regarding employee issue (.10). Work regarding employee issue (1.00). | 1.10 | 693.00 | 32452175 |
| Klein, K.T. | 10/11/12 | Review documents regarding employee issue (2.5); correspondence with B. Gibbon, J. Moessner, and E. Klipper regarding same (.4). | 2.90 | 1,827.00 | 32423483 |
| Mainoo, A. | 10/11/12 | Analyze documents re: employee issues. | .70 | 441.00 | 32422374 |
| Mainoo, A. | 10/11/12 | Correspondence to M. Fleming and D. Stein regarding employee issues. | .30 | 189.00 | 32422375 |
| Erickson, J. | 10/11/12 | Work on document production issues re employee issues, comms J. Roll, R. Ryan, D. Clarkin, D. Stein, P. Lang, V. Lashay re  same | 1.30 | 461.50 | 32425424 |
| Erickson, J. | 10/11/12 | Work on employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 4.60 | 1,633.00 | 32425432 |
| Erickson, J. | 10/11/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | 1.20 | 426.00 | 32425450 |
| Erickson, J. | 10/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 1.00 | 355.00 | 32426218 |
| Erickson, J. | 10/11/12 | Production analysis and follow-up, comms D. Stein, M. Fleming re same. | .70 | 248.50 | 32426224 |
| Iqbal, A. | 10/11/12 | Finalizing service list and cover letters for responses to document requests. | 2.10 | 1,029.00 | 32428056 |
| Iqbal, A. | 10/11/12 | Meeting w N Abularach and B Tunis to discuss responses to document requests and prep for same. | 1.30 | 637.00 | 32428060 |
| Iqbal, A. | 10/11/12 | Revising responses to document requests. | 2.30 | 1,127.00 | 32428065 |
| Iqbal, A. | 10/11/12 | Correspondence with team to resolve responses to document requests. | .60 | 294.00 | 32428070 |
| Stein, D. | 10/11/12 | Prepare for production. | 8.00 | 3,920.00 | 32439037 |
| Stein, D. | 10/11/12 | Meeting with M. Fleming and B. Tunis (partial) re production and prep for same. | 1.00 | 490.00 | 32439056 |
| Uziel, J.L. | 10/11/12 | Preparation for O/C with R. Cooper re: employee issues (0.3); O/C with R. Cooper re: employee issues (0.5); Communications with M. Fleming re: employee issues (0.1); Revise and prepare certification of counsel (0.3); Revise responses and objections to employee issues (3.4); O/C with M.  Fleming re: responses and objections to employee issues (0.6); Email to team re: scheduling order (0.1); Review and analyze documents re: employee issues (1.6) | 6.90 | 3,381.00 | 32630449 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 10/11/12 | Attention to employee issues (1.90). | 1.90 | 1,073.50 | 32681349 |
| Lessner, K. | 10/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.50 | 2,375.00 | 32451657 |
| Kahn, M. | 10/11/12 | Meeting with L. Lipner about matter (0.7). Team communications (0.1). Reviewing claim (1.0). | 1.80 | 747.00 | 32424802 |
| Tunis, B. | 10/11/12 | Conducted more document review. | 2.90 | 1,203.50 | 32431779 |
| Tunis, B. | 10/11/12 | Met with Megan Fleming and Darryl Stein re: document review issues (partial attendance). | .60 | 249.00 | 32431780 |
| Tunis, B. | 10/11/12 | Met with Aatif Iqbal and Nora Abularach to go over issues with document requests and responses to them. | .80 | 332.00 | 32431783 |
| Tunis, B. | 10/11/12 | Finished editing the final letters re: document requests. | 2.60 | 1,079.00 | 32431784 |
| Tunis, B. | 10/11/12 | Reviewed another set of documents re: employee issues. | 1.10 | 456.50 | 32431786 |
| Xu, D. | 10/11/12 | CallTrax doc review | .90 | 373.50 | 32426973 |
| Forde, C. | 10/11/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32451697 |
| Roll, J. | 10/11/12 | Prepared binder of emails per D. Stein (0.7); Tagged documents in database for production & corr. w/ D. Stein re same (1.3); Pulled response to document request per A. Iqbal (0.1); Proofread Responses to Committee's Requests per J. Uziel (1.0); Prepared binder of documents for review per D. Stein (0.5); Pulled production document per J. Uziel (0.1); Updated documents on litigator's notebook (0.8). | 4.50 | 1,147.50 | 32625014 |
| Layne, T. | 10/11/12 | Finalize chart re: employee issues. | 1.30 | 539.50 | 32422350 |
| Bromley, James | 10/11/12 | Tc, ems L. Schweitzer re employee issues | 0.60 | 657.00 | 32728837 |
| Schweitzer, L. | 10/12/12 | T/c M Fleming, R Cooper re discovery issues (0.3). Review contracts, correspondence (0.7). M Fleming t/c, emails re discovery issues (0.3). Review drafts re: employee issues (0.4). L Beckerman, JA Kim emails re deferred compensation (0.1). T/c D Abbott, J Bromley (part), UST (0.7). Review revised RFAs, emails M Fleming, J. Uziel re same (0.5). | 3.00 | 3,120.00 | 32440544 |
| Cooper, R. A. | 10/12/12 | Emails regarding discovery. | .20 | 183.00 | 32458906 |
| Cooper, R. A. | 10/12/12 | Call with L. Schweitzer and M. Fleming regarding documents to produce. | .30 | 274.50 | 32458923 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 10/12/12 | Call with Cornerstone. | .40 | 366.00 | 32458946 |
| Cooper, R. A. | 10/12/12 | Discussion with M. Bunda re: employee issues. | .30 | 274.50 | 32458964 |
| Forrest, N. | 10/12/12 | Work re: employee issues. | 1.00 | 840.00 | 32438317 |
| Khym, H. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32451642 |
| Bunda, M. | 10/12/12 | Meeting w/R. Cooper regarding employee issues. | .50 | 350.00 | 32441546 |
| Croft, J. | 10/12/12 | Reviewing chart re employee issues  (.3); meeting with T Layne re same (.2);  meeting with T Layne re memo (.2);  call  with claims trader re claims (.1); emails  with opposing counsel, J Ray, A Cordo, UCC,  Bonds and UST re employee issues (.7) | 1.50 | 1,035.00 | 32434457 |
| Fleming, M. J. | 10/12/12 | Emails with D. Stein. | .70 | 483.00 | 32469523 |
| Fleming, M. J. | 10/12/12 | Email to M. Kennedy. | .10 | 69.00 | 32469527 |
| Fleming, M. J. | 10/12/12 | T/c with L. Schweitzer and R. Cooper (partial attendance). | .20 | 138.00 | 32469532 |
| Fleming, M. J. | 10/12/12 | Email to J. Uzeil. | .10 | 69.00 | 32469536 |
| Fleming, M. J. | 10/12/12 | Email to S. Cunningham. | .40 | 276.00 | 32469560 |
| Fleming, M. J. | 10/12/12 | Reviewed documents. | 2.60 | 1,794.00 | 32469590 |
| Fleming, M. J. | 10/12/12 | Email to K. Schultea (Reese). | .20 | 138.00 | 32469594 |
| Fleming, M. J. | 10/12/12 | Email to L. Schweitzer, J. Kolodner and J. Anderson (Reese). | .30 | 207.00 | 32469599 |
| Fleming, M. J. | 10/12/12 | Email to L. Schweitzer and R. Cooper. | .20 | 138.00 | 32469602 |
| Fleming, M. J. | 10/12/12 | T/c's with D. Stein. | .20 | 138.00 | 32469715 |
| Fleming, M. J. | 10/12/12 | T/c with M. Bunda. | .10 | 69.00 | 32469735 |
| Fleming, M. J. | 10/12/12 | T/c's with J. Uziel. | .40 | 276.00 | 32469742 |
| Fleming, M. J. | 10/12/12 | T/c with L. Schweitzer. | .40 | 276.00 | 32471284 |
| Fleming, M. J. | 10/12/12 | Office conference with D. Stein. | .70 | 483.00 | 32471292 |
| Fleming, M. J. | 10/12/12 | Emails re: objections. | .30 | 207.00 | 32471297 |
| Fleming, M. J. | 10/12/12 | Emails with J. Kim re: staffing. | .20 | 138.00 | 32471304 |
| Fleming, M. J. | 10/12/12 | Email to J. Bromley and L. Schweitzer re: staffing. | .10 | 69.00 | 32471312 |
| Fleming, M. J. | 10/12/12 | T/c with J. Penn. | .10 | 69.00 | 32471317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/12/12 | Reviewed agenda and t/c with J. Uziel. | .20 | 138.00 | 32471330 |
| Fleming, M. J. | 10/12/12 | Emails to S. Bomhof re: hearing. | .20 | 138.00 | 32471333 |
| Fleming, M. J. | 10/12/12 | Email to J. Opolosky re: hearing. | .10 | 69.00 | 32472731 |
| Fleming, M. J. | 10/12/12 | Reviewed documents and email to A. Mainoo. | .60 | 414.00 | 32472841 |
| Fleming, M. J. | 10/12/12 | Email to J. Bromley. | .10 | 69.00 | 32472845 |
| O'Keefe, P. | 10/12/12 | Work re: employee issues as per L. Lipner (2.00) Communications with L. Lipner and M. Kahn (.10) | 2.10 | 651.00 | 32431227 |
| Cavanagh, J. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.30 | 2,147.00 | 32451531 |
| Clarkin, D. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein | 4.50 | 1,597.50 | 32434493 |
| Clarkin, D. | 10/12/12 | Document review management for employee issues, comms D. Stein, J. Erickson, and  team re same | .80 | 284.00 | 32434506 |
| Lipner, L. | 10/12/12 | Correspondence w/P. O'keefe re pulling materials for employee issues (.3). | .30 | 198.00 | 32497178 |
| Hurley, R. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32451717 |
| Bagarella, L. | 10/12/12 | Work regarding employee issue (1.00).  Review of employee claims (.50). | 1.50 | 945.00 | 32452207 |
| Klein, K.T. | 10/12/12 | Call with E. Klipper regarding employee issue | .10 | 63.00 | 32431820 |
| Mainoo, A. | 10/12/12 | Correspondence from and to D. Stein and M. Fleming regarding production. | .10 | 63.00 | 32431755 |
| Mainoo, A. | 10/12/12 | Draft supplemental responses re: interrogatories. | .70 | 441.00 | 32441646 |
| Erickson, J. | 10/12/12 | Work on document production re employee issues, comms J. Roll, R. Ryan, D. Clarkin, D. Stein, P. Lang, V. Lashay re same. | 3.30 | 1,171.50 | 32437497 |
| Erickson, J. | 10/12/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 2.00 | 710.00 | 32437503 |
| Erickson, J. | 10/12/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | 1.50 | 532.50 | 32437509 |
| Erickson, J. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 1.00 | 355.00 | 32437518 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 10/12/12 | Research re case issue; (1.0); compiling individual document requests (.3); logistics re responding to discovery requests (1.5). | 2.80 | 1,372.00 | 32620635 |
| Stein, D. | 10/12/12 | Prepare for production and mtngs for same. | 10.30 | 5,047.00 | 32439219 |
| Uziel, J.L. | 10/12/12 | Revise and finalize research re: case issues (1.0); Email to J. Penn re: employee issues (0.1); Review and analyze documents re: employee issues (2.0); Email to A. Iqbal re: employee issues (0.4); Revise responses and objections re: employee issues (2.0); T/C with J. Penn re: employee issues (0.2) | 5.70 | 2,793.00 | 32630900 |
| Lessner, K. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.50 | 2,375.00 | 32451658 |
| Kahn, M. | 10/12/12 | Reviewing opposition (0.4). Team communication (0.1). | 0.50 | 207.50 | 32438545 |
| Tunis, B. | 10/12/12 | Work re: employee issues. | 3.40 | 1,411.00 | 32447637 |
| Tunis, B. | 10/12/12 | Continued to review documents for production. | 1.40 | 581.00 | 32447643 |
| Xu, D. | 10/12/12 | doc review (2.5); work re: employee issues (2.4) | 4.90 | 2,033.50 | 32434429 |
| Forde, C. | 10/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 13.00 | 2,470.00 | 32451698 |
| Roll, J. | 10/12/12 | Prepared binders re: employee issues per J. Uziel (2.7); Prepared binder of documents for review per D. Stein (0.8). | 3.50 | 892.50 | 32625236 |
| Layne, T. | 10/12/12 | Meet with J. Croft regarding employee issues (.5); revise chart re: case issues (.9); research re: case issues (3.2) | 4.60 | 1,909.00 | 32431186 |
| Bromley, James | 10/12/12 | Call re employee issues with D.Abbott, A.Cordo, M.Kenney, Tinker, L. Schweitzer (.80) | .80 | 876.00 | 32728906 |
| Schweitzer, L. | 10/13/12 | M Fleming, N Abularach emails re discovery requests (0.3). | 0.30 | 312.00 | 32440574 |
| Iqbal, A. | 10/13/12 | Compiling a document aggregating individual document requests. | 1.50 | 735.00 | 32620908 |
| Uziel, J.L. | 10/13/12 | Revise responses and objections to employee issues | 1.20 | 588.00 | 32631608 |
| Schweitzer, L. | 10/14/12 | Emails J Ray, J Uziel, D Stein re discovery responses (0.4). | 0.40 | 416.00 | 32440583 |
| Uziel, J.L. | 10/14/12 | Email to L. Schweitzer and R. Cooper re: employee issues (0.4) | .40 | 196.00 | 32631692 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. | 10/14/12 | Reviewing caselaw (1.2) | 1.20 | 498.00 | 32434563 |
| Schweitzer, L. | 10/15/12 | Work on responses re: employee issues, review individual inquiries. | 1.20 | 1,248.00 | 32675972 |
| Cooper, R. A. | 10/15/12 | Reviewed edits re: employee issues. | .60 | 549.00 | 32461564 |
| Cooper, R. A. | 10/15/12 | Meeting with M. Fleming and D. Stein regarding document issues. (.5); prep re: same (.5) | 1.00 | 915.00 | 32461572 |
| Cooper, R. A. | 10/15/12 | Emails regarding employee issues. | .50 | 457.50 | 32461576 |
| Cooper, R. A. | 10/15/12 | Meeting with NAbularach and Iqbal regarding discovery issues. | .80 | 732.00 | 32461586 |
| Cooper, R. A. | 10/15/12 | Emails regarding employee issues. | .20 | 183.00 | 32461590 |
| Forrest, N. | 10/15/12 | Work re: employee issues. | 1.00 | 840.00 | 32446779 |
| Abularach, N. | 10/15/12 | work on individual discovery disputes (2.3); reviewing requests re: employee issues (3); meeting with R. Cooper, A. Iqbal re: documents (.8) | 6.10 | 4,331.00 | 32461834 |
| Bunda, M. | 10/15/12 | Corresponding and t/c re employee issues. | .20 | 140.00 | 32444731 |
| Croft, J. | 10/15/12 | Mails with Epiq and M Cilia re employee claims issues (.3); calling employee re employee issues re same (.3); updating chart re employee issues; comms with J Penn and T Layne re same (1.2). | 1.80 | 1,242.00 | 32450610 |
| Fleming, M. J. | 10/15/12 | Emails re: production. | .30 | 207.00 | 32473625 |
| Fleming, M. J. | 10/15/12 | comms with D. Stein. | .60 | 414.00 | 32473630 |
| Fleming, M. J. | 10/15/12 | Emails with J. Uziel re: research re: case issues. | .20 | 138.00 | 32473679 |
| Fleming, M. J. | 10/15/12 | Email to D. Stein. | .10 | 69.00 | 32473687 |
| Fleming, M. J. | 10/15/12 | Email to J. Kim. | .10 | 69.00 | 32473691 |
| Fleming, M. J. | 10/15/12 | Email to A. Cordo. | .10 | 69.00 | 32473807 |
| Fleming, M. J. | 10/15/12 | comms with N. Abularach. | .50 | 345.00 | 32473812 |
| Fleming, M. J. | 10/15/12 | Emails to R. Cooper. | .30 | 207.00 | 32473815 |
| Fleming, M. J. | 10/15/12 | Emails re: employee issues. | .20 | 138.00 | 32473817 |
| Fleming, M. J. | 10/15/12 | Conference call with J. Penn and D. Stein. | .20 | 138.00 | 32473820 |
| Fleming, M. J. | 10/15/12 | Reviewed research re: case issues. | 1.80 | 1,242.00 | 32473824 |
| Fleming, M. J. | 10/15/12 | Office conference re: employee matters. (.6); meeting w/ R. Cooper, D. Stein re: documents (.5) | 1.10 | 759.00 | 32473828 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Fleming, M. J. | 10/15/12 | T/c with M. Curran. | .10 | 69.00 | 32473833 |
| Fleming, M. J. | 10/15/12 | T/c with R. Zahralddin. | .20 | 138.00 | 32473940 |
| Fleming, M. J. | 10/15/12 | Email to L. Schweitzer and R. Cooper. | .30 | 207.00 | 32483327 |
| Fleming, M. J. | 10/15/12 | Emails to K. Schultea. | .40 | 276.00 | 32483344 |
| Fleming, M. J. | 10/15/12 | Email to L. Schweitzer re: production. | .20 | 138.00 | 32483358 |
| Fleming, M. J. | 10/15/12 | Email to R. Cooper. | .20 | 138.00 | 32483366 |
| Fleming, M. J. | 10/15/12 | Email to J. Ray. | .70 | 483.00 | 32483381 |
| Fleming, M. J. | 10/15/12 | Office conference with N. Abularuch. | .20 | 138.00 | 32483442 |
| Fleming, M. J. | 10/15/12 | Conference call with N. Abularuch and A. Cordo. | .20 | 138.00 | 32483462 |
| Fleming, M. J. | 10/15/12 | Email to A. Iqbal. | .10 | 69.00 | 32483470 |
| Fleming, M. J. | 10/15/12 | Email to T. Snow. | .30 | 207.00 | 32483477 |
| Fleming, M. J. | 10/15/12 | Reviewed letter and email to D. Stein. | .40 | 276.00 | 32483484 |
| Fleming, M. J. | 10/15/12 | T/c with J. Uziel. | .10 | 69.00 | 32483492 |
| Fleming, M. J. | 10/15/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32483496 |
| Fleming, M. J. | 10/15/12 | T/c with R. Cooper. | .10 | 69.00 | 32483507 |
| Fleming, M. J. | 10/15/12 | Email to R. Zahralddin. | .40 | 276.00 | 32483527 |
| Fleming, M. J. | 10/15/12 | Email to K. Schultea. | .30 | 207.00 | 32483537 |
| Fleming, M. J. | 10/15/12 | Email to R. Ryan. | .10 | 69.00 | 32483540 |
| Fleming, M. J. | 10/15/12 | Email to J. Penn. | .10 | 69.00 | 32483550 |
| Fleming, M. J. | 10/15/12 | T/c with N. Abularach. | .10 | 69.00 | 32483556 |
| Fleming, M. J. | 10/15/12 | Reviewed proposed order. | .30 | 207.00 | 32483563 |
| Fleming, M. J. | 10/15/12 | Email to N. Abularach. | .10 | 69.00 | 32483574 |
| Penn, J. | 10/15/12 | Employee Matters. | .50 | 345.00 | 32508059 |
| Cavanagh, J. | 10/15/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32612783 |
| Clarkin, D. | 10/15/12 | Extensive document review per D. Stein | 7.50 | 2,662.50 | 32450561 |
| Malone, L. | 10/15/12 | E-mails re: employee issues (0.6); research re: case issues (1.0). | 1.60 | 1,056.00 | 32620362 |
| Hurley, R. | 10/15/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.30 | 2,147.00 | 32612805 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 10/15/12 | Emails to Goodmans regarding employee issue (.20). Work regarding employee issue (1.50). Email to L. Schweitzer regarding employee issue (.50). | 2.20 | 1,386.00 | 32452222 |
| Mainoo, A. | 10/15/12 | Review documents re: employee issues. | 1.30 | 819.00 | 32434042 |
| Mainoo, A. | 10/15/12 | Finish draft of responses re: employee issues. | 1.80 | 1,134.00 | 32441647 |
| Erickson, J. | 10/15/12 | Work on document production re employee issues, comms J. Roll, D. Clarkin, D. Stein, P. Lang, V. Lashay re same. | 6.00 | 2,130.00 | 32445157 |
| Erickson, J. | 10/15/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same | .30 | 106.50 | 32445171 |
| Erickson, J. | 10/15/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | 1.20 | 426.00 | 32445179 |
| Erickson, J. | 10/15/12 | Extensive electronic document review for employee issues, per D. Stein. | 2.50 | 887.50 | 32445236 |
| Iqbal, A. | 10/15/12 | Meeting with N. Abularach to discuss discovery disputes (.3); reviewing and organizing discovery disputes (2.1); compiling individual document requests (3.0); meeting with R. Cooper and N. Abularach to discuss discovery (.8); drafting and revising scheduling order (1.4). | 7.60 | 3,724.00 | 32621300 |
| Stein, D. | 10/15/12 | Prepare for production. | 9.00 | 4,410.00 | 32452539 |
| Stein, D. | 10/15/12 | Meeting with R. Cooper and M. Fleming re discovery. | .50 | 245.00 | 32452542 |
| Uziel, J.L. | 10/15/12 | Draft summary re: employee issues (0.5); Email to L. Schweitzer re: same (0.1) Review and prepare responses and objections re: employee issues (2.4); Communications with M. Fleming re: employee issues (0.1); Email to L. Schweitzer re: employee issues (0.2); Email to N. Abularach and A. Iqbal re: employee issues (0.1); Email to J. Ray re: employee issues (0.1); Prepare executive summary of research re: case issues (0.1) | 3.60 | 1,764.00 | 32632204 |
| Ryan, R.J. | 10/15/12 | Comm w/ M. Fleming (.20); attention to employee issues (1.50); review and analysis of objections (2.50). | 4.20 | 2,373.00 | 32681501 |
| Kim, J. | 10/15/12 | Search notebook and docket per J. Opolsky. | .80 | 204.00 | 32614354 |
| Lessner, K. | 10/15/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.30 | 2,337.00 | 32482801 |
| Kahn, M. | 10/15/12 | Team communication (0.1). | .10 | 41.50 | 32437759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 10/15/12 | Work re: employee issues. | .70 | 290.50 | 32450448 |
| Xu, D. | 10/15/12 | Reviewing scheduling calendar. | .10 | 41.50 | 32450456 |
| Forde, C. | 10/15/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32482809 |
| Roll, J. | 10/15/12 | Added documents to litigator's notebook (1); updated document collection log per D. Stein (2); pulled documents re: discovery to share drive per A. Iqbal (5.5); prepared chart of documents produced per D. Stein (.5); assisted with preparing production (.5) | 9.50 | 2,422.50 | 32630573 |
| Layne, T. | 10/15/12 | Phone call with J. Croft regarding employee issues (.1); research re: case issues (1.2); research re: case issues (2.3); re: case issues (3.1); research re: case issues (2.4) | 9.10 | 3,776.50 | 32441160 |
| Schweitzer, L. | 10/16/12 | N. Abularach, Rafael, Z. e-mails regarding scheduling order. | .20 | 208.00 | 32676429 |
| Schweitzer, L. | 10/16/12 | Telephone call N. Berger. | .60 | 624.00 | 32676436 |
| Schweitzer, L. | 10/16/12 | Employee team meeting. | 1.00 | 1,040.00 | 32676446 |
| Cooper, R. A. | 10/16/12 | Call with M. Fleming and counsel for committee. | .50 | 457.50 | 32462141 |
| Cooper, R. A. | 10/16/12 | Email to L. Schweitzer regarding employee issues. | .40 | 366.00 | 32462145 |
| Cooper, R. A. | 10/16/12 | Reviewed information requests from Cornerstone. | .30 | 274.50 | 32462149 |
| Cooper, R. A. | 10/16/12 | Reviewed requests with M. Bunda. | .40 | 366.00 | 32462152 |
| Cooper, R. A. | 10/16/12 | Call regarding employee issues. | .50 | 457.50 | 32462154 |
| Cooper, R. A. | 10/16/12 | Call with M. Bunda regarding employee issues. | .40 | 366.00 | 32462156 |
| Forrest, N. | 10/16/12 | Reading new materials re employee issues. | 2.50 | 2,100.00 | 32452399 |
| Abularach, N. | 10/16/12 | Work on discovery issues; draft Order re amended discovery schedule | 2.00 | 1,420.00 | 32461863 |
| Khym, H. | 10/16/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32482794 |
| Bunda, M. | 10/16/12 | Reviewing analysis re: employee issues; comms w/R. Cooper regarding employee issues; t/c with Cornerstone regarding same. | 1.50 | 1,050.00 | 32462718 |
| Croft, J. | 10/16/12 | Emails with J Penn, M Cilia, D Parker, T Layne re claimant (.4); employee claims team meeting (.5); emails with J Kim re claimant (.2). | 1.10 | 759.00 | 32450476 |
| Fleming, M. J. | 10/16/12 | Conference call with Counsel and R. Cooper (.5); prep re same (.1) | .60 | 414.00 | 32484140 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/16/12 | Email to R. Cooper. | .30 | 207.00 | 32484147 |
| Fleming, M. J. | 10/16/12 | comms with J. Uziel. | .60 | 414.00 | 32495137 |
| Fleming, M. J. | 10/16/12 | T/c with A. Cordo. | .10 | 69.00 | 32495150 |
| Fleming, M. J. | 10/16/12 | T/c's with N. Abularach. | .20 | 138.00 | 32495172 |
| Fleming, M. J. | 10/16/12 | Claims call re: employee issues. | .20 | 138.00 | 32495185 |
| Fleming, M. J. | 10/16/12 | Emails to A. Cordo. | .30 | 207.00 | 32495188 |
| Fleming, M. J. | 10/16/12 | Email to J. Ray. | .20 | 138.00 | 32495195 |
| Fleming, M. J. | 10/16/12 | T/c with D. Abbott and A. Cordo. | .20 | 138.00 | 32495209 |
| Fleming, M. J. | 10/16/12 | Email to L. Schweitzer, R. Cooper D. Abbott and A. Cordo. | .20 | 138.00 | 32495484 |
| Fleming, M. J. | 10/16/12 | Email to J. Uziel. | .10 | 69.00 | 32495489 |
| Fleming, M. J. | 10/16/12 | T/c with D. Stein. | .10 | 69.00 | 32495492 |
| Fleming, M. J. | 10/16/12 | T/c with A. Iqbal. | .10 | 69.00 | 32495510 |
| Fleming, M. J. | 10/16/12 | Email to A. Iqbal and N. Abularach. | .10 | 69.00 | 32497334 |
| Fleming, M. J. | 10/16/12 | Emails re: revised order. | .20 | 138.00 | 32497378 |
| Fleming, M. J. | 10/16/12 | Email to J. Penn. | .10 | 69.00 | 32497384 |
| Fleming, M. J. | 10/16/12 | Email to A. Iqbal. | .10 | 69.00 | 32497501 |
| Fleming, M. J. | 10/16/12 | Email to N. Abularach. | .10 | 69.00 | 32497513 |
| Fleming, M. J. | 10/16/12 | Email to Akin and Milbank. | .20 | 138.00 | 32497516 |
| Fleming, M. J. | 10/16/12 | T/c with J. Penn. | .10 | 69.00 | 32497578 |
| Fleming, M. J. | 10/16/12 | Email to R. Cooper. | .20 | 138.00 | 32497605 |
| Fleming, M. J. | 10/16/12 | Email to T. Snow. | .20 | 138.00 | 32497611 |
| Fleming, M. J. | 10/16/12 | Edited research summary re case issues. | 1.40 | 966.00 | 32497620 |
| Fleming, M. J. | 10/16/12 | Employee claims team meeting. | .90 | 621.00 | 32497623 |
| Fleming, M. J. | 10/16/12 | T/c with T. Layne re: meeting. | .10 | 69.00 | 32497627 |
| Fleming, M. J. | 10/16/12 | Emails re: certificate of counsel. | .30 | 207.00 | 32497633 |
| Fleming, M. J. | 10/16/12 | T/c with R. Ryan. | .10 | 69.00 | 32497652 |
| Fleming, M. J. | 10/16/12 | Prepared for comm and comm with L. Schweitzer, N. Berger and K. Milin and follow-up comm with L. Schweitzer. | .90 | 621.00 | 32497687 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/16/12 | Drafted list of employee issues. | .50 | 345.00 | 32497695 |
| Penn, J. | 10/16/12 | Employee Matters. | .30 | 207.00 | 32511837 |
| O'Keefe, P. | 10/16/12 | Communications with M. Kahn regarding employee issues (.10) Review docket regarding same (.40) | .50 | 155.00 | 32505943 |
| Cavanagh, J. | 10/16/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.80 | 2,432.00 | 32612784 |
| Malone, L. | 10/16/12 | Crossborder claims call and e-mails re: same (0.5); research re: employee issues (2.5). | 3.00 | 1,980.00 | 32620430 |
| Lipner, L. | 10/16/12 | comms w/M. Taub re employee issues (.5); Follow-up correspondence w/M. Taub re same (.2); t/c w/L. Barefoot re same (.2). | .90 | 594.00 | 32497215 |
| Hurley, R. | 10/16/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32612807 |
| Ezie, A. C. | 10/16/12 | Attended employee claims meeting. | 1.00 | 490.00 | 32489055 |
| Bagarella, L. | 10/16/12 | Employee claims team call (.80). Email to goodmans regarding employee claim (.10). | .90 | 567.00 | 32452274 |
| Erickson, J. | 10/16/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 4.30 | 1,526.50 | 32451211 |
| Erickson, J. | 10/16/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | 1.50 | 532.50 | 32451218 |
| Erickson, J. | 10/16/12 | Electronic document review for employee issues, per D. Stein. | .70 | 248.50 | 32451223 |
| Iqbal, A. | 10/16/12 | Revising Certification of Counsel (.8); work re: employee issues (1.0); work re: employee issues (3.0). | 4.80 | 2,352.00 | 32621784 |
| Uziel, J.L. | 10/16/12 | Draft executive summary re: research on case issues (1.4); Revise same (0.5); Review motion (0.1); T/C with R. Ryan re: employee issues (0.1); Prepare research binder for L. Schweitzer, R. Cooper and N. Forrest (0.4); Communications with M. Fleming and D. Stein re: employee issues (0.3); Update scheduling timelines and calendar (0.4) | 3.20 | 1,568.00 | 32632550 |
| Ryan, R.J. | 10/16/12 | Review objections re: employee matters and related documents (4.50); comm w/ J. Uziel re: employee issue (.10). | 4.60 | 2,599.00 | 32681567 |
| Kim, J. | 10/16/12 | Prepare Research binder per J. Uziel. | 1.50 | 382.50 | 32614800 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lessner, K. | 10/16/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32482803 |
| Kahn, M. | 10/16/12 | Team communications (0.4). work re: employee issues (3.2) | 3.60 | 1,494.00 | 32450319 |
| Xu, D. | 10/16/12 | Communications re: employee issues. | .30 | 124.50 | 32451008 |
| Forde, C. | 10/16/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32482812 |
| Roll, J. | 10/16/12 | Pulled documents re: employee issues per A. Iqbal | 4.50 | 1,147.50 | 32630599 |
| Layne, T. | 10/16/12 | Research re: case issue (4.2); prepare memorandum on findings (1.9); attend  employee claims team meeting (.8); call with  J. Croft regarding employee issues (.1); prepare agenda for team meeting (.2); prepare copies of memorandum for team meeting (.1) | 7.30 | 3,029.50 | 32447614 |
| Bromley, James | 10/16/12 | Em R.Ryan re employee request | 0.20 | 219.00 | 32729251 |
| Schweitzer, L. | 10/17/12 | Team meeting regarding employee issues. | 1.20 | 1,248.00 | 32676512 |
| Schweitzer, L. | 10/17/12 | Meeting Fleming, Uziel, etc. regarding employee issues (.6), follow up re same (.2). | .80 | 832.00 | 32676549 |
| Schweitzer, L. | 10/17/12 | Review documents re: employee issues. | .70 | 728.00 | 32676565 |
| Cooper, R. A. | 10/17/12 | Team meeting. | 1.30 | 1,189.50 | 32615783 |
| Cooper, R. A. | 10/17/12 | Call with L. Schweitzer regarding employee issues. | .30 | 274.50 | 32615813 |
| Cooper, R. A. | 10/17/12 | Call with M. Bunda regarding issues raised in call with L. Schweitzer. | .30 | 274.50 | 32615842 |
| Forrest, N. | 10/17/12 | Meeting with team (1.50). Prep for meeting and reading meeting handouts (1.0); read documents re: employee issues (1.0); email exchange B. Gibbon re employee issue (40). | 3.90 | 3,276.00 | 32463821 |
| Barefoot, L. | 10/17/12 | Email B. Gibbon and others re: employee issue. | .20 | 142.00 | 32614059 |
| Khym, H. | 10/17/12 | Extensive Electronic document review for employee issues, per D. Stein. | 11.50 | 2,185.00 | 32482797 |
| Bunda, M. | 10/17/12 | Team meeting regarding employee issues and follow-up comms w/J. Uziel. | 2.60 | 1,820.00 | 32481269 |
| Bunda, M. | 10/17/12 | comms  with M. Fleming regarding employee issues. | .80 | 560.00 | 32481409 |
| Bunda, M. | 10/17/12 | Work on employee issues. | .30 | 210.00 | 32481666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/17/12 | Calls with various nortel employees, updating response tracker re same, emails with L Schweitzer, M Cilia, J Kim, C Brown, A Cordo re same, reviewing claims, records and claims register re same  (1.3); call with team re claimant (.4); follow-up comm with same and J Penn (.6); call  and follow-up with claims trader (.3). | 2.60 | 1,794.00 | 32458558 |
| Fleming, M. J. | 10/17/12 | Email to J. Uziel. | .10 | 69.00 | 32497809 |
| Fleming, M. J. | 10/17/12 | Email to L. Beckerman. | .10 | 69.00 | 32497830 |
| Fleming, M. J. | 10/17/12 | Office conference with team re: employee issues. | 1.50 | 1,035.00 | 32498496 |
| Fleming, M. J. | 10/17/12 | T/c with R. Ryan re: agreement. | .10 | 69.00 | 32505101 |
| Fleming, M. J. | 10/17/12 | T/c with J. Uziel. | .20 | 138.00 | 32505107 |
| Fleming, M. J. | 10/17/12 | T/c's with M. Bunda. | .30 | 207.00 | 32505109 |
| Fleming, M. J. | 10/17/12 | Email to J. Ray. | .30 | 207.00 | 32505114 |
| Fleming, M. J. | 10/17/12 | Emails to K. Schultea. | .60 | 414.00 | 32505122 |
| Fleming, M. J. | 10/17/12 | Emails to A. Cordo re: order. | .20 | 138.00 | 32505139 |
| Fleming, M. J. | 10/17/12 | Emails to A. Mainoo. | .80 | 552.00 | 32505143 |
| Fleming, M. J. | 10/17/12 | Email to T. Layne. | .10 | 69.00 | 32505152 |
| Fleming, M. J. | 10/17/12 | Email to J. Kolodner and t/c with J. Croft. | .40 | 276.00 | 32505197 |
| Fleming, M. J. | 10/17/12 | Email to L. Schweitzer and R. Cooper. | .30 | 207.00 | 32505223 |
| Fleming, M. J. | 10/17/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 32505229 |
| Fleming, M. J. | 10/17/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32505235 |
| Fleming, M. J. | 10/17/12 | T/c with A. Cordo. | .20 | 138.00 | 32505238 |
| Fleming, M. J. | 10/17/12 | Emails to D. Stein. | .40 | 276.00 | 32505245 |
| Fleming, M. J. | 10/17/12 | T/c with L. Schweitzer. | .20 | 138.00 | 32505253 |
| Fleming, M. J. | 10/17/12 | Email to R. Ryan. | .10 | 69.00 | 32505256 |
| Fleming, M. J. | 10/17/12 | Emails to L. Schweitzer. | .60 | 414.00 | 32505265 |
| Fleming, M. J. | 10/17/12 | Email to A. Cordo. | .20 | 138.00 | 32505287 |
| Fleming, M. J. | 10/17/12 | Emails re: calls. | .50 | 345.00 | 32505296 |
| Fleming, M. J. | 10/17/12 | Reviewed motion and email to L. Schweitzer and R. Cooper. | 1.00 | 690.00 | 32505299 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/17/12 | Office conference with L. Schweitzer and J. Uzeil re: research (.6); prep re: same (.1) | .70 | 483.00 | 32505550 |
| Penn, J. | 10/17/12 | Employee claim team meeting. | 1.30 | 897.00 | 32511877 |
| Penn, J. | 10/17/12 | Employee Matters. | .70 | 483.00 | 32511889 |
| Penn, J. | 10/17/12 | Employee Matters | .50 | 345.00 | 32512150 |
| O'Keefe, P. | 10/17/12 | Work re: employee issues as per L. Lipner (2.00) Review  same and circulate to L. Lipner (1.00) | 3.00 | 930.00 | 32458388 |
| Cavanagh, J. | 10/17/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32612785 |
| Malone, L. | 10/17/12 | Discuss employee issues with team (0.7); research re: case issues (3.2). | 3.90 | 2,574.00 | 32620477 |
| Lipner, L. | 10/17/12 | T/c w/P. O'Keefe re employee issues (.1); Reviewed documents re employee issues  (.6). | .70 | 462.00 | 32497468 |
| Gibbon, B.H. | 10/17/12 | Ems re employee issues. | .20 | 142.00 | 32463045 |
| Hurley, R. | 10/17/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32612808 |
| Bagarella, L. | 10/17/12 | Meeting regarding employee issue (.60).  Work regarding employee issues (1.70). | 2.30 | 1,449.00 | 32621890 |
| Mainoo, A. | 10/17/12 | Attend meeting regarding employee issues. | 1.50 | 945.00 | 32450881 |
| Mainoo, A. | 10/17/12 | Revise language regarding employee issues. | .30 | 189.00 | 32452738 |
| Mainoo, A. | 10/17/12 | Correspondence to L. Schweitzer regarding revisions to communications. | .20 | 126.00 | 32454842 |
| Mainoo, A. | 10/17/12 | Review L. Schweitzer's revisions to communications. | .10 | 63.00 | 32456254 |
| Erickson, J. | 10/17/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 5.30 | 1,881.50 | 32460924 |
| Erickson, J. | 10/17/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same. | 1.70 | 603.50 | 32460933 |
| Iqbal, A. | 10/17/12 | team meeting (1.5); discussing research re  case issue (.3); work re: employee issues disputes (2.0). | 3.80 | 1,862.00 | 32621892 |
| Stein, D. | 10/17/12 | Team meeting | 1.80 | 882.00 | 32462007 |
| Stein, D. | 10/17/12 | Review employee issues. | .50 | 245.00 | 32462016 |
| Stein, D. | 10/17/12 | Review productions. | .80 | 392.00 | 32462051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/17/12 | Prepare for meeting re: employee issues (0.2); O/C with team re: employee issues (1.2); O/C with L. Schweitzer and M. Fleming re:  research on case issues (0.6);  T/C with M. Bunda re: research re: case issues (0.2); Email to A. Iqbal re:  same (0.1); Email to  T. Layne re:  employee claims issue (0.2);  Emails to L. Schweitzer re: employee issues (0.8); T/C with M. Fleming re:  same  (0.2); Email to D. Stein re:  same (0.1);  T/C with J. Roll re:  same (0.1); Review and  analyze data re: employee issues (2.4);  T/C with R. Ryan re: employee issues  (0.1) | 6.20 | 3,038.00 | 32633757 |
| Ryan, R.J. | 10/17/12 | Review of objections filed re: employee issue (4.50); review of caselaw re: case issues (2.10). | 6.60 | 3,729.00 | 32681621 |
| Kim, J. | 10/17/12 | Check nortel hotline per J. Croft. | .20 | 51.00 | 32615392 |
| Lessner, K. | 10/17/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.30 | 2,337.00 | 32482805 |
| Kahn, M. | 10/17/12 | Research re case issue (1.9). | 1.90 | 788.50 | 32458201 |
| Tunis, B. | 10/17/12 | Attended meeting re: employee issues. | 1.60 | 664.00 | 32467240 |
| Xu, D. | 10/17/12 | Team meeting. | 1.00 | 415.00 | 32467821 |
| Forde, C. | 10/17/12 | Extensive Electronic document review for employee issues, per D. Stein. | 12.00 | 2,280.00 | 32482813 |
| Roll, J. | 10/17/12 | Pulled plan documents per J. Uziel (.2);  prepared binder of discovery requests and  responses per J. Uziel (1); pulled documents  re: employee issues per A. Iqbal (1.5); organized  documents on litigator's notebook (1.3) | 4.00 | 1,020.00 | 32630693 |
| Layne, T. | 10/17/12 | Call with team followed by meeting with team regarding employee issues (1.1); draft e-mails to M. Cilia, D.  Parker, and J. Penn regarding further documents (.3); review documents regarding employee issues (.8); draft e-mail to J. Croft with findings regarding same (.2); re: case issues (3.2); prepare memorandum regarding same (2.3) | 7.90 | 3,278.50 | 32456168 |
| Schweitzer, L. | 10/18/12 | J. Kim e-mails regarding employee issues. | .10 | 104.00 | 32674665 |
| Schweitzer, L. | 10/18/12 | M. Fleming e-mails regarding employee issues. | .20 | 208.00 | 32674670 |
| Schweitzer, L. | 10/18/12 | N. Abularach e-mails regarding employee issues. | .20 | 208.00 | 32675564 |
| Cooper, R. A. | 10/18/12 | Emails regarding employee issues. | .20 | 183.00 | 32618229 |
| Cooper, R. A. | 10/18/12 | Emails regarding responding to discovery responses. | .20 | 183.00 | 32618249 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 10/18/12 | Meeting w/ N. Abularach and A. Iqbal regarding discovery. | 1.00 | 915.00 | 32630711 |
| Forrest, N. | 10/18/12 | Read new objections re: employee issues. | .70 | 588.00 | 32470210 |
| Barefoot, L. | 10/18/12 | Correspondence with L. Lipner, Kahn re: employee issues. | .20 | 142.00 | 32623873 |
| Abularach, N. | 10/18/12 | Work re: employee issues (3.0); t/c to V. Davis re employee issues (.70); mtg with associates re same (.90); mtg with R Cooper and A Iqbal re same (1.0); meeting w/ A. Iqbal re: discovery (.80) | 6.40 | 4,544.00 | 32507899 |
| Bunda, M. | 10/18/12 | Work re: employee issues (3.10) and t/cs with D. Stein (0.4), M. Fleming (0.1) regarding same. | 3.60 | 2,520.00 | 32480963 |
| Bunda, M. | 10/18/12 | Non-working travel to Richmond to meet with counterparty (50% of 4.5 or 2.30). | 2.30 | 1,610.00 | 32480987 |
| Croft, J. | 10/18/12 | Employee Claims Resolution meeting (.6);  emails re employee claims issues (.3) | .90 | 621.00 | 32469547 |
| Fleming, M. J. | 10/18/12 | Email to L. Schweitzer and R. Cooper. | .10 | 69.00 | 32624946 |
| Fleming, M. J. | 10/18/12 | Emails to M. Bunda. | .40 | 276.00 | 32624955 |
| Fleming, M. J. | 10/18/12 | Email to L. Schweitzer re: questions. | .10 | 69.00 | 32624976 |
| Fleming, M. J. | 10/18/12 | Email to J. Ray. | .30 | 207.00 | 32624989 |
| Fleming, M. J. | 10/18/12 | Email to L. Schweitzer, R. Cooper and M.  Bunda. | .10 | 69.00 | 32625003 |
| Fleming, M. J. | 10/18/12 | T/c with A. Cordo. | .10 | 69.00 | 32636787 |
| Fleming, M. J. | 10/18/12 | Emails to D. Stein. | .40 | 276.00 | 32636797 |
| Fleming, M. J. | 10/18/12 | T/c with M. Bunda. | .10 | 69.00 | 32636806 |
| Fleming, M. J. | 10/18/12 | Edited term sheet. | .50 | 345.00 | 32636810 |
| Fleming, M. J. | 10/18/12 | Email to B. Beekencamp. | .20 | 138.00 | 32636827 |
| Fleming, M. J. | 10/18/12 | Email to L. Schweitzer and R. Cooper re: call. | .20 | 138.00 | 32636860 |
| Fleming, M. J. | 10/18/12 | Email to R. Ryan. | .20 | 138.00 | 32636870 |
| Fleming, M. J. | 10/18/12 | T/c with M. Ledwin. | .20 | 138.00 | 32636877 |
| Fleming, M. J. | 10/18/12 | Email to L. Schweitzer. | .10 | 69.00 | 32636882 |
| Fleming, M. J. | 10/18/12 | Office conference re: discovery. | .90 | 621.00 | 32636894 |
| Fleming, M. J. | 10/18/12 | Emails to A. Mainoo. | .10 | 69.00 | 32636898 |
| Fleming, M. J. | 10/18/12 | Email to T. Snow. | .40 | 276.00 | 32636921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/18/12 | Email to K. Schultea. | .40 | 276.00 | 32636926 |
| Fleming, M. J. | 10/18/12 | Emails re: employee issues. | .20 | 138.00 | 32636945 |
| Fleming, M. J. | 10/18/12 | Reviewed chart re: employee issues. | .30 | 207.00 | 32636953 |
| Fleming, M. J. | 10/18/12 | Emails with committee re: employee issues. | .20 | 138.00 | 32636968 |
| Fleming, M. J. | 10/18/12 | Reviewed questions re: employee issues. | .20 | 138.00 | 32636979 |
| Fleming, M. J. | 10/18/12 | Emails re: employee issues. | .10 | 69.00 | 32636983 |
| Fleming, M. J. | 10/18/12 | Email to N. Abularach. | .10 | 69.00 | 32636993 |
| Fleming, M. J. | 10/18/12 | Set up call with Monitor. | .10 | 69.00 | 32636997 |
| Fleming, M. J. | 10/18/12 | Reviewed discovery responses. | .20 | 138.00 | 32637002 |
| Fleming, M. J. | 10/18/12 | Reviewed discovery summary. | .30 | 207.00 | 32637007 |
| Fleming, M. J. | 10/18/12 | Emails with R. Ryan re: employee issues. | .20 | 138.00 | 32637014 |
| Fleming, M. J. | 10/18/12 | Emails re: enrollment. | .40 | 276.00 | 32637021 |
| Fleming, M. J. | 10/18/12 | Reviewed comments re: employee issues. | .30 | 207.00 | 32637031 |
| O'Keefe, P. | 10/18/12 | Communications with M. Kahn regarding employee issues. | .20 | 62.00 | 32490641 |
| Cavanagh, J. | 10/18/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.00 | 1,900.00 | 32612786 |
| Malone, L. | 10/18/12 | T/c re: employee issues (0.5); e-mails re: employee issues (1.8). | 2.30 | 1,518.00 | 32620536 |
| Lipner, L. | 10/18/12 | T/c w/H. Ashner (K&A) re employee issues (.2); t/c w/L. Barefoot re same (.1);  Correspondence w/M. Kahn and L. Barefoot re same (.4); Reviewed case law re same (.2). | .90 | 594.00 | 32497560 |
| Hurley, R. | 10/18/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.80 | 1,862.00 | 32612809 |
| Ezie, A. C. | 10/18/12 | Attended employee claims team meeting. | 1.00 | 490.00 | 32489048 |
| Bagarella, L. | 10/18/12 | Email to C. Kunz regarding employee claim (.20). Email to M. Cilia regarding employee claim (.20). Email to E. Smith regarding employee claim (.20). Email to M. Alcock regarding employee claim (.10).  Emails to Goodmans regarding employee claim (.20). Research regarding case issue (1.20). Meeting with M. Alcock and L. Malone regarding employee issue (.30). Follow up with M. Alcock and L. Malone regarding same (.50). Employee claims resolution call and follow up office conference with team (1.20). | 4.10 | 2,583.00 | 32622203 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 10/18/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 4.50 | 1,597.50 | 32467454 |
| Erickson, J. | 10/18/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same | .50 | 177.50 | 32467463 |
| Iqbal, A. | 10/18/12 | Meeting with R. Cooper and N. Abularach to discuss employee issues (1.0); team meeting to discuss employee issues (.9); preparation re same (.3); cataloging employee issues (1.2); meeting with N. Abularach to discuss employee issues (.8). | 4.20 | 2,058.00 | 32622146 |
| Stein, D. | 10/18/12 | Prepare for call re employee issues with M. Bunda. | .50 | 245.00 | 32495173 |
| Stein, D. | 10/18/12 | Call with M. Bunda re employee issues. | .40 | 196.00 | 32495178 |
| Stein, D. | 10/18/12 | Review documents regarding Long Term Disability and Retiree issues. | 3.60 | 1,764.00 | 32495183 |
| Stein, D. | 10/18/12 | Telephone call with team. | 1.00 | 490.00 | 32495193 |
| Uziel, J.L. | 10/18/12 | Communications with D. Stein re: employee issues (0.4); Email to K. Schultea re: same (0.1); Update chart re: employee issues (0.5); Research re: case issues (2.3); T/C with team re: employee issues (0.8) | 4.10 | 2,009.00 | 32464543 |
| Ryan, R.J. | 10/18/12 | Office conference re: employee issues with N. Abularach, A. Ibqal and M. Fleming. | .80 | 452.00 | 32681753 |
| Kim, J. | 10/18/12 | Assist J. Roll in converting client documents into pdf form in preparation for production. | 2.50 | 637.50 | 32615592 |
| Kim, J. | 10/18/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32615639 |
| Kahn, M. | 10/18/12 | Team communications (0.3). Research re: case issues (2.3). | 2.60 | 1,079.00 | 32467086 |
| Xu, D. | 10/18/12 | Checking for document re: employee issues (40 min), meeting to discuss employee issues (12 min), reviewing objections re: employee issues (15 min). | 1.10 | 456.50 | 32468081 |
| Roll, J. | 10/18/12 | Updated chart re: employee issues per D. Stein (6.5); pulled documents re: employee issues per A. Iqbal (1); corresponded with J. Uziel and D. Xu re: employee issues (.2) | 7.70 | 1,963.50 | 32630722 |
| Layne, T. | 10/18/12 | Prepare agenda for Nortel Employee Claims Resolution call (.1); research re: case issues (1.5); prepare memorandum on same (1.2); participate in Employee Claims Resolution call (1.0) | 3.80 | 1,577.00 | 32464836 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/19/12 | J. Ray, M. Bunda, M. Fleming e-mails regarding employee benefit issues. | .80 | 832.00 | 32674184 |
| Schweitzer, L. | 10/19/12 | Work on employee issues. | .40 | 416.00 | 32674215 |
| Schweitzer, L. | 10/19/12 | N. Berger e-mails regarding employe issues. | .30 | 312.00 | 32674289 |
| Schweitzer, L. | 10/19/12 | Work on employee issues. | 1.20 | 1,248.00 | 32674293 |
| Cooper, R. A. | 10/19/12 | Emails regarding employee issues. | .30 | 274.50 | 32618296 |
| Cooper, R. A. | 10/19/12 | Call with M. Bunda regarding meeting with Cornerstone. | .30 | 274.50 | 32618312 |
| Cooper, R. A. | 10/19/12 | Call with team and Elliot Greenleaf regarding employee issues. | .50 | 457.50 | 32618331 |
| Cooper, R. A. | 10/19/12 | Discussed drafting summary email with A. Iqbal. | .30 | 274.50 | 32618351 |
| Forrest, N. | 10/19/12 | Work re: employee issues. | 2.00 | 1,680.00 | 32482296 |
| Barefoot, L. | 10/19/12 | O/c L. Lipner and A. Kohn re: employe issues (.90) and prep re same (.10) | 1.00 | 710.00 | 32615986 |
| Barefoot, L. | 10/19/12 | Review Research re: case issues. | 1.00 | 710.00 | 32615998 |
| Bunda, M. | 10/19/12 | Meeting re: employee issues. | 3.50 | 2,450.00 | 32480766 |
| Bunda, M. | 10/19/12 | Return non-working travel from meeting in Richmond (4.2 x 50% = 2.1). | 2.10 | 1,470.00 | 32480789 |
| Croft, J. | 10/19/12 | Call with employee and emails with L Schweitzer re employee issues and updating response tracker re same and reviewing claim filed by same (.5); calls and emails with J Kim, M Cilia, R Ryan and C Brown re employee issue, including reviewing analysis re same (.8); drafting objection re: employee issues (.4). | 1.70 | 1,173.00 | 32478684 |
| Fleming, M. J. | 10/19/12 | Email traffic re: employee issues. | .30 | 207.00 | 32626026 |
| Fleming, M. J. | 10/19/12 | Reviewed comments re: employee issues. | .30 | 207.00 | 32626048 |
| Fleming, M. J. | 10/19/12 | Email traffic re: employee issues. | .20 | 138.00 | 32626071 |
| Fleming, M. J. | 10/19/12 | Emails re: employee issues. | .20 | 138.00 | 32626090 |
| Fleming, M. J. | 10/19/12 | Made list of questions for calls. | .50 | 345.00 | 32626108 |
| Fleming, M. J. | 10/19/12 | Email to L. Schweitzer. | .10 | 69.00 | 32626119 |
| Fleming, M. J. | 10/19/12 | Emails to R. Ryan. | .20 | 138.00 | 32630147 |
| Fleming, M. J. | 10/19/12 | Email to J. Uziel. | .10 | 69.00 | 32630156 |
| Fleming, M. J. | 10/19/12 | Email to L. Schweitzer and R. Ryan. | .10 | 69.00 | 32630162 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/19/12 | Edited term sheet and related emails to L. Schweitzer and R. Ryan. | .40 | 276.00 | 32630182 |
| Fleming, M. J. | 10/19/12 | Emails with A. Mainoo. | .20 | 138.00 | 32630210 |
| Cavanagh, J. | 10/19/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32612787 |
| Lipner, L. | 10/19/12 | O/c w/L. Barefoot and M. Kahn re employee issues (.9). | .90 | 594.00 | 32497697 |
| Gibbon, B.H. | 10/19/12 | Organizing call w. L Schweitzer et al re  employee issues. | .30 | 213.00 | 32652455 |
| Hurley, R. | 10/19/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.00 | 1,520.00 | 32612810 |
| Bagarella, L. | 10/19/12 | Work regarding employee claims. | 1.00 | 630.00 | 32622936 |
| Klein, K.T. | 10/19/12 | Correspondence with team re: employee issue | .30 | 189.00 | 32470075 |
| Mainoo, A. | 10/19/12 | Review correspondence from M. Fleming regarding employee issues. | .20 | 126.00 | 32474464 |
| Erickson, J. | 10/19/12 | Work re: employee issues, comms  J. Roll, D. Stein, D. Clarkin, V. Lashay re  same. | 4.80 | 1,704.00 | 32474571 |
| Erickson, J. | 10/19/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team  re same | .50 | 177.50 | 32474573 |
| Iqbal, A. | 10/19/12 | Call with Elliot Greenleaf to discuss employee issues (.7); cataloging  docs re: employee issues (.4); drafting email to Elliot Greenleaf re employee issues (.7);  research re case issue (2.0). | 3.80 | 1,862.00 | 32622260 |
| Stein, D. | 10/19/12 | Telephone call regarding employee issues. | .20 | 98.00 | 32495214 |
| Stein, D. | 10/19/12 | Review documents with regard to employee issues. | .50 | 245.00 | 32495220 |
| Uziel, J.L. | 10/19/12 | Email to M. Fleming re: employee issues  (0.2); Email to L. Schweitzer re:  same (0.3) | .50 | 245.00 | 32633987 |
| Kim, J. | 10/19/12 | Search VFR for email re employee issues per J. Opolsky. | 1.40 | 357.00 | 32615795 |
| Kim, J. | 10/19/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32615843 |
| Kahn, M. | 10/19/12 | Research re: case issues (0.6). Team meeting w/ L. Barefoot and L. Lipner (0.9). Prep re: same (0.1) | 1.60 | 664.00 | 32477794 |
| Xu, D. | 10/19/12 | Communications re: employee issues | .20 | 83.00 | 32483115 |
| Xu, D. | 10/19/12 | Work re: employee issues. | 5.70 | 2,365.50 | 32483122 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 10/19/12 | Prepared hard copies of documents per D. Stein (2.5); pulled objections re: employee issues per J. Uziel and D. Xu (1.2); added documents re: employee issues to share drive per A. Iqbal (.2) | 3.90 | 994.50 | 32633355 |
| Layne, T. | 10/19/12 | Prepare and edit memorandum regarding case issue | 1.00 | 415.00 | 32474100 |
| Opolsky, J. | 10/21/12 | Email to L. Bagarella re: employee issues. | .10 | 56.50 | 32490251 |
| Cooper, R. A. | 10/22/12 | Call with Canada counsel and L. Schweitzer and M. Fleming. | .50 | 457.50 | 32619532 |
| Forrest, N. | 10/22/12 | Read various objections re: employee issues and review of documents re same. | 3.50 | 2,940.00 | 32490301 |
| Abularach, N. | 10/22/12 | Work on employee issues including calls with individuals | 1.00 | 710.00 | 32507916 |
| Bunda, M. | 10/22/12 | T/c w/D. Hardin regarding employee issues data | .20 | 140.00 | 32502614 |
| Bunda, M. | 10/22/12 | T/c w/S. Wilson regarding employee issues. | 1.00 | 700.00 | 32502624 |
| Croft, J. | 10/22/12 | Emails with opposing counsel, Epiq and team re employee issues. | .40 | 276.00 | 32487045 |
| Fleming, M. J. | 10/22/12 | Emails to L. Schweitzer. | .60 | 414.00 | 32625024 |
| Fleming, M. J. | 10/22/12 | Email to A. Kohn and J. Penn. | .20 | 138.00 | 32625037 |
| Fleming, M. J. | 10/22/12 | T/c with D. Xu. | .10 | 69.00 | 32637084 |
| Fleming, M. J. | 10/22/12 | T/c with B. Tunis. | .10 | 69.00 | 32637088 |
| Fleming, M. J. | 10/22/12 | Email to M. Ledwin. | .10 | 69.00 | 32637091 |
| Fleming, M. J. | 10/22/12 | T/c with L. Lipner re: employee issues. | .10 | 69.00 | 32637094 |
| Fleming, M. J. | 10/22/12 | T/c with R. Ryan. | .10 | 69.00 | 32637098 |
| Fleming, M. J. | 10/22/12 | Email to R. Ryan. | .10 | 69.00 | 32637104 |
| Fleming, M. J. | 10/22/12 | Emails to D. Stein. | .30 | 207.00 | 32637106 |
| Fleming, M. J. | 10/22/12 | Email to L. Schweitzer and R. Ryan. | .10 | 69.00 | 32637107 |
| Fleming, M. J. | 10/22/12 | Email to B. Tunis. | .10 | 69.00 | 32637113 |
| Fleming, M. J. | 10/22/12 | Prepared for t/c with Monitor. | .20 | 138.00 | 32637118 |
| Fleming, M. J. | 10/22/12 | Conference call with L. Schweitzer, R. Cooper, Monitor and follow-up office conference. | .50 | 345.00 | 32637120 |
| Fleming, M. J. | 10/22/12 | Office conference re: employee issues with R. Ryan, J. Uziel and B. Tunis (1.0) and prep re: same (.20) | 1.20 | 828.00 | 32637230 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Fleming, M. J. | 10/22/12 | Email to J. Penn. | .10 | 69.00 | 32637232 |
| Fleming, M. J. | 10/22/12 | Email to K. Schultea. | .20 | 138.00 | 32637235 |
| Fleming, M. J. | 10/22/12 | T/c with L. Schweitzer. | .10 | 69.00 | 32637241 |
| Fleming, M. J. | 10/22/12 | Reviewed agreement re: employee issues. | .20 | 138.00 | 32637243 |
| Fleming, M. J. | 10/22/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32637246 |
| Fleming, M. J. | 10/22/12 | T/c with M. Ledwin. | .30 | 207.00 | 32637248 |
| Fleming, M. J. | 10/22/12 | T/c with A. Mainoo. | .20 | 138.00 | 32637253 |
| Fleming, M. J. | 10/22/12 | T/c with D. Stein. | .30 | 207.00 | 32637258 |
| Fleming, M. J. | 10/22/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32637261 |
| Fleming, M. J. | 10/22/12 | Edited email to L. Beckerman. | .20 | 138.00 | 32637273 |
| Fleming, M. J. | 10/22/12 | Email to L. Schweitzer re: employee issues. | .50 | 345.00 | 32637280 |
| Fleming, M. J. | 10/22/12 | Emails to L. Schweitzer re: employee issues. | .30 | 207.00 | 32637287 |
| Fleming, M. J. | 10/22/12 | T/c with S. Skelly. | .10 | 69.00 | 32637290 |
| Fleming, M. J. | 10/22/12 | Email to M. Bunda re: employee issues. | .20 | 138.00 | 32637297 |
| Fleming, M. J. | 10/22/12 | Email to J. Uziel. | .10 | 69.00 | 32637299 |
| Fleming, M. J. | 10/22/12 | Email to T. Matz. | .20 | 138.00 | 32637300 |
| Fleming, M. J. | 10/22/12 | Email to D. Stein. | .20 | 138.00 | 32637302 |
| Fleming, M. J. | 10/22/12 | Emails re: production with Akin. | .20 | 138.00 | 32637306 |
| Fleming, M. J. | 10/22/12 | Email to J. Uziel re: meeting | .10 | 69.00 | 32637325 |
| Penn, J. | 10/22/12 | Employee Matters. | 1.30 | 897.00 | 32533186 |
| Penn, J. | 10/22/12 | Employee Matters. | 1.00 | 690.00 | 32533213 |
| O'Keefe, P. | 10/22/12 | Communications with M. Kahn regarding employee issues (.10) Review bankruptcy court docket for related pleadings (.20) Follow-up work related to same (.40) | .70 | 217.00 | 32502361 |
| Cavanagh, J. | 10/22/12 | Extensive electronic document review for employee issues, per D. Stein. | 12.80 | 2,432.00 | 32622528 |
| Lipner, L. | 10/22/12 | T/c w/M. Kahn re employee issues. | .20 | 132.00 | 32497744 |
| Hurley, R. | 10/22/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32622597 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Klein, K.T. | 10/22/12 | Revise document re: employee issue (.4); correspondence with E. Klipper re: same (.1) | .50 | 315.00 | 32482841 |
| Mainoo, A. | 10/22/12 | Telephone conference with M. Fleming regarding employee issues. | .20 | 126.00 | 32483260 |
| Erickson, J. | 10/22/12 | Work on discovery for employee issues, comms J. Roll, D. Stein, D. Clarkin, V. Lashay re same. | 2.80 | 994.00 | 32487779 |
| Erickson, J. | 10/22/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same | .50 | 177.50 | 32487791 |
| Iqbal, A. | 10/22/12 | Research re case issue (2.5); sending email to EG summarizing Friday's call (.3); work re: employee issues (.3); correspondence re document requests (1.5). | 4.60 | 2,254.00 | 32622459 |
| Stein, D. | 10/22/12 | Review documents with regard to employee issues. | 4.00 | 1,960.00 | 32495364 |
| Uziel, J.L. | 10/22/12 | Emails to R. Ryan and B. Tunis re: employee issues (0.1); O/C with M. Fleming, R. Ryan and B. Tunis re: employee issues (1.0) and prep re same (0.1); Review docket re: employee issues (0.1) | 1.30 | 637.00 | 32634090 |
| Ryan, R.J. | 10/22/12 | Review and analysis of objections filed re: employee issue (5.50); review of related documents (3.20); drafting of litigation documents re: employee issue (1.10). | 9.80 | 5,537.00 | 32681701 |
| Ryan, R.J. | 10/22/12 | Office conference re: employee issues with M. Fleming, J. Uziel and B. Tunis (1.0), follow up re same (.2) | 1.20 | 678.00 | 32681807 |
| Kim, J. | 10/22/12 | Search VFR for correspondence re: employee issues per J. Opolsky. | .80 | 204.00 | 32616595 |
| Kim, J. | 10/22/12 | Add responses to litdrive, organize and prepare response binders per D. Xu. | 3.50 | 892.50 | 32617289 |
| Kahn, M. | 10/22/12 | Research re: employee matters (1.4). Communications re: same (0.3). Revising documents re: employee issues (0.3) | 2.00 | 830.00 | 32487033 |
| Tunis, B. | 10/22/12 | Met with Megan Fleming, Jess Uziel, and Rob Ryan regarding employee issues. | 1.00 | 415.00 | 32502813 |
| Tunis, B. | 10/22/12 | Work re: employee issues as requested by Megan Fleming. | 1.10 | 456.50 | 32502898 |
| Xu, D. | 10/22/12 | Work re: employee issues. | 2.30 | 954.50 | 32489176 |
| Xu, D. | 10/22/12 | Phone call w/M. Fleming re: same | .10 | 41.50 | 32489178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 10/22/12 | Analyzing objections and communications re: same | 6.10 | 2,531.50 | 32489182 |
| Schweitzer, Lisa M. | 10/22/12 | Beckerman e-mails regarding employee issues. | .10 | 104.00 | 32688035 |
| Schweitzer, Lisa M. | 10/22/12 | Telephone call Fleming regarding employee issues. | .10 | 104.00 | 32688112 |
| Schweitzer, Lisa M. | 10/22/12 | E-mails Fleming, Abbott, Ray regarding employee issues. | .30 | 312.00 | 32688115 |
| Schweitzer, Lisa M. | 10/22/12 | Fleming telephone call regarding employee issues. | .50 | 520.00 | 32687740 |
| Schweitzer, Lisa M. | 10/22/12 | Telephone call Fleming regarding employee issues. | .50 | 520.00 | 32688105 |
| Forrest, N. | 10/23/12 | Read objections re: employee issues and email exchange w/M. Fleming re same. | 3.00 | 2,520.00 | 32496893 |
| Barefoot, L. | 10/23/12 | E-mails L. Lipner, M. Kahn re: employee issues. | .20 | 142.00 | 32528777 |
| Bunda, M. | 10/23/12 | T/cs w/D. Hardin, Cornerstone team regarding employee issues. | 1.10 | 770.00 | 32502627 |
| Bunda, M. | 10/23/12 | Work on employee issues. | 1.30 | 910.00 | 32502642 |
| Croft, J. | 10/23/12 | Employee claims team meeting (.5); emails with M Cilia, M Alcock, J Kim re employee issues (.5); reviewing claims reports (.3);  reviewing claimant's claim and emails with J  Bromley, J Kim, M Cilia, C Brown, Epiq re same (.4); drafting response re: employee issues  (.5). | 2.20 | 1,518.00 | 32493768 |
| Fleming, M. J. | 10/23/12 | Emails to B. Tunis. | .30 | 207.00 | 32507753 |
| Fleming, M. J. | 10/23/12 | Emails to L. Schweitzer. | .20 | 138.00 | 32507759 |
| Fleming, M. J. | 10/23/12 | Email to L. Schweitzer and R. Ryan re: employee issues. | .50 | 345.00 | 32507944 |
| Fleming, M. J. | 10/23/12 | Email to T. Matz. | .10 | 69.00 | 32507950 |
| Fleming, M. J. | 10/23/12 | T/c with S. Skelly. | .10 | 69.00 | 32507951 |
| Fleming, M. J. | 10/23/12 | Email to N. Berger. | .40 | 276.00 | 32507957 |
| Fleming, M. J. | 10/23/12 | T/c with D. Stein. | .10 | 69.00 | 32507959 |
| Fleming, M. J. | 10/23/12 | T/c with D. Xu. | .10 | 69.00 | 32511909 |
| Fleming, M. J. | 10/23/12 | Reviewed emails with D. Xu. | .30 | 207.00 | 32511917 |
| Fleming, M. J. | 10/23/12 | T/c's with R. Ryan. | .40 | 276.00 | 32511920 |
| Fleming, M. J. | 10/23/12 | Email to L. Schweitzer and M. Bunda. | .30 | 207.00 | 32512317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/23/12 | Email to N. Forrest. | .20 | 138.00 | 32512525 |
| Fleming, M. J. | 10/23/12 | Email to J. Uziel. | .10 | 69.00 | 32512652 |
| Fleming, M. J. | 10/23/12 | Emails to K. Schultea. | .30 | 207.00 | 32512750 |
| Fleming, M. J. | 10/23/12 | Emails to L. Lipner re: employee issues. | .20 | 138.00 | 32512890 |
| Fleming, M. J. | 10/23/12 | Emails with R. Ryan and A. Cordo re: employee issues. | .20 | 138.00 | 32513131 |
| Fleming, M. J. | 10/23/12 | Email to J. Penn. | .10 | 69.00 | 32513221 |
| Fleming, M. J. | 10/23/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32513232 |
| Fleming, M. J. | 10/23/12 | Reviewed objections. | 1.90 | 1,311.00 | 32513234 |
| Fleming, M. J. | 10/23/12 | T/c with J. Penn. | .20 | 138.00 | 32513251 |
| Fleming, M. J. | 10/23/12 | T/c with M. Bunda. | .20 | 138.00 | 32513253 |
| Fleming, M. J. | 10/23/12 | T/c with A. Cordo. | .20 | 138.00 | 32513257 |
| Fleming, M. J. | 10/23/12 | Email to L. Schweitzer and J. Uziel re:  deadline. | .10 | 69.00 | 32513261 |
| Fleming, M. J. | 10/23/12 | Email to R. Ryan. | .20 | 138.00 | 32513266 |
| Fleming, M. J. | 10/23/12 | Reviewed responses re: employee issues. | .40 | 276.00 | 32513271 |
| Fleming, M. J. | 10/23/12 | Email to A. Mainoo. | .20 | 138.00 | 32513277 |
| Fleming, M. J. | 10/23/12 | T/c with B. Tunis. | .10 | 69.00 | 32513319 |
| Penn, J. | 10/23/12 | Employee Matters | .60 | 414.00 | 32625012 |
| Penn, J. | 10/23/12 | Employee Matters. | .80 | 552.00 | 32625193 |
| Penn, J. | 10/23/12 | Employee Matters. | .50 | 345.00 | 32625213 |
| Penn, J. | 10/23/12 | Employee Matters.  Review of Agreement re: employee issues. | .70 | 483.00 | 32625423 |
| Penn, J. | 10/23/12 | Employee Matters | .30 | 207.00 | 32625439 |
| O'Keefe, P. | 10/23/12 | Communications with M. Kahn regarding employee issues (.10) Review docket re: employee issues  (.20) Follow-up communications with M. Kahn regarding employee issues (.10) Review docket  and report secondary findings (.40) | .80 | 248.00 | 32494005 |
| Cavanagh, J. | 10/23/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.80 | 2,242.00 | 32622530 |
| Malone, L. | 10/23/12 | E-mails re: employee issues (1.0); research case issues (0.3); e-mails re: employee issues (0.7). | 2.00 | 1,320.00 | 32620793 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 10/23/12 | T/c w/M. Kahn re employee issues (.2); o/c w/M. Kahn re employee issues (.7); Preparation re same (.4). | 1.30 | 858.00 | 32500162 |
| Hurley, R. | 10/23/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32622612 |
| Ezie, A. C. | 10/23/12 | Attended employee claims meeting. | 1.00 | 490.00 | 32489054 |
| Ezie, A. C. | 10/23/12 | Work re: employee issues. | 1.20 | 588.00 | 32516951 |
| Ezie, A. C. | 10/23/12 | Work re: employee issues. | 2.20 | 1,078.00 | 32516953 |
| Opolsky, J. | 10/23/12 | Emails to L. Bagarella and M. Alcock re: employee issues (.1); correspondence w/ N. Forrest re: the same (.5) | .60 | 339.00 | 32510121 |
| Bagarella, L. | 10/23/12 | Emails to M. Cilia, J. Opolsky, M. Alcock and  L. Malone regarding employee issues. | .90 | 567.00 | 32623223 |
| Klein, K.T. | 10/23/12 | Call with L. Schweitzer, B. Gibbon, L.  Peacock, and others regarding employee issue | 1.00 | 630.00 | 32491344 |
| Mainoo, A. | 10/23/12 | Correspondence from M. Fleming regarding employee issues. | .10 | 63.00 | 32491551 |
| Mainoo, A. | 10/23/12 | Correspondence to J. Penn regarding employee issues. | .10 | 63.00 | 32491552 |
| Erickson, J. | 10/23/12 | Work on discovery for employee issues, comms D. Stein, D. Clarkin, B. Tunis re same. | 2.70 | 958.50 | 32496767 |
| Erickson, J. | 10/23/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same | 1.00 | 355.00 | 32496771 |
| Iqbal, A. | 10/23/12 | Research re case issue. | 2.10 | 1,029.00 | 32622806 |
| Iqbal, A. | 10/23/12 | Research re case issue. | 1.30 | 637.00 | 32622859 |
| Stein, D. | 10/23/12 | Review documents regarding issues. | 2.80 | 1,372.00 | 32635475 |
| Uziel, J.L. | 10/23/12 | Email to R. Ryan and J. Penn re: employee issues (0.1); Draft email to M. Curran re:  same (0.5); Email same to L. Schweitzer (0.1) | .70 | 343.00 | 32634218 |
| Ryan, R.J. | 10/23/12 | Extensive review of objections and analysis  of legal arguments re: employee issues  (8.50); comm w/ M. Fleming re: employee issues (.30). | 8.80 | 4,972.00 | 32681739 |
| Ryan, R.J. | 10/23/12 | Research re: case issues. | 1.50 | 847.50 | 32681747 |
| Kim, J. | 10/23/12 | Work on employee issues. | 1.50 | 382.50 | 32617625 |
| Kim, J. | 10/23/12 | Prepare spiral of responses without  exhibits per R. Ryan. | .50 | 127.50 | 32617665 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/23/12 | Add additional responses into litdrive. | 1.50 | 382.50 | 32617717 |
| Kim, J. | 10/23/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32617736 |
| Kahn, M. | 10/23/12 | Meeting w/ L. Lipner re: discovery requests (0.7). Prep re: same (0.1). Team communications re: same (0.6). Research re: case matters (2.1). Communications re: same (0.7). | 4.20 | 1,743.00 | 32493500 |
| Tunis, B. | 10/23/12 | Reviewed documents and delegated tasks for staff attorneys to review re: employee issues. | 6.30 | 2,614.50 | 32595542 |
| Xu, D. | 10/23/12 | Work on employee issues. | .30 | 124.50 | 32505847 |
| Xu, D. | 10/23/12 | Work on employee issues. | 7.40 | 3,071.00 | 32505883 |
| Xu, D. | 10/23/12 | Work on employee issues. | 1.00 | 415.00 | 32505914 |
| Xu, D. | 10/23/12 | T/c w/R. Ryan re: employee issues. | .20 | 83.00 | 32505929 |
| Layne, T. | 10/23/12 | Prepare and e-mail agenda for Employee Claims Team Meeting (.2); gather and e-mail cases for J. Croft (.1) | .30 | 124.50 | 32491458 |
| Schweitzer, Lisa M. | 10/23/12 | Ray e-mails regarding employee issues. | .30 | 312.00 | 32688178 |
| Schweitzer, Lisa M. | 10/23/12 | Curran, Ryan e-mails regarding employee issues. | .30 | 312.00 | 32688196 |
| Schweitzer, Lisa M. | 10/23/12 | Review filings. | .40 | 416.00 | 32688146 |
| Schweitzer, Lisa M. | 10/23/12 | Conference JA Kim regarding employee issues | .40 | 416.00 | 32688150 |
| Schweitzer, Lisa M. | 10/23/12 | Work on allocation issues. | .40 | 416.00 | 32688165 |
| Schweitzer, Lisa M. | 10/23/12 | Work on drafts and Fleming e-mails regarding same. | 1.00 | 1,040.00 | 32688161 |
| Schweitzer, Lisa M. | 10/23/12 | Conference with Forrest, Klein, etc. regarding employee issues. | 1.00 | 1,040.00 | 32688184 |
| Schweitzer, Lisa M. | 10/23/12 | Employee claims team meeting. | 1.00 | 1,040.00 | 32688189 |
| Schweitzer, L. | 10/24/12 | T/c J Ray, K Schultea, M Fleming re employee benefits issues (0.5). F/up t/c M Fleming re same (0.1). Review discovery correspondence (0.4). | 1.00 | 1,040.00 | 32514442 |
| Cooper, R. A. | 10/24/12 | Emails with associates on team regarding open issues. | .30 | 274.50 | 32621504 |
| Forrest, N. | 10/24/12 | Review of various memos in prep for t/c J Ray re claims. | 2.00 | 1,680.00 | 32514013 |
| Bunda, M. | 10/24/12 | T/c w/M. Fleming regarding employee issues questions. | .20 | 140.00 | 32516202 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bunda, M. | 10/24/12 | Meeting w/D. Stein regarding plan analysis.(1.8), folow up re same (.2) | 2.00 | 1,400.00 | 32516203 |
| Bunda, M. | 10/24/12 | Corresponding with team, Don Hardin regarding employee issues. | .50 | 350.00 | 32516204 |
| Croft, J. | 10/24/12 | Settlement agreement (1 hour); drafting agenda for call with J. Ray and emails with M Cilia  and J Kim re same (.8); reviewing claimant's  rule 60 motion and related documents (.4). | 2.20 | 1,518.00 | 32504758 |
| Fleming, M. J. | 10/24/12 | Reviewed objections. | 2.20 | 1,518.00 | 32624101 |
| Fleming, M. J. | 10/24/12 | Email to N. Berger. | .10 | 69.00 | 32624132 |
| Fleming, M. J. | 10/24/12 | T/c with E. King and L. Schweitzer. | .40 | 276.00 | 32624189 |
| Fleming, M. J. | 10/24/12 | T/c's wit L. Schweitzer. | .20 | 138.00 | 32624202 |
| Fleming, M. J. | 10/24/12 | T/c with J. Ray, K. Schultea and L.  Schweitzer. | .50 | 345.00 | 32624251 |
| Fleming, M. J. | 10/24/12 | Office conference with J. Penn and A. Mainoo re: regs.(0.8), follow up re same(0.2) | 1.00 | 690.00 | 32636546 |
| Fleming, M. J. | 10/24/12 | T/c with N. Berger. | .20 | 138.00 | 32636552 |
| Fleming, M. J. | 10/24/12 | T/c's with R. Ryan. | .20 | 138.00 | 32636560 |
| Fleming, M. J. | 10/24/12 | Email to L. Schwetizer re: call. | .20 | 138.00 | 32636565 |
| Fleming, M. J. | 10/24/12 | T/c with M. Bunda. | .20 | 138.00 | 32636569 |
| Fleming, M. J. | 10/24/12 | Emails re: plan meeting. | .20 | 138.00 | 32636571 |
| Fleming, M. J. | 10/24/12 | Cancelled staffing meeting. | .10 | 69.00 | 32636575 |
| Fleming, M. J. | 10/24/12 | Reviewed revised order. | .20 | 138.00 | 32636582 |
| Fleming, M. J. | 10/24/12 | Emails with J. Uziel re: revised scheduling  order. | .20 | 138.00 | 32636592 |
| Fleming, M. J. | 10/24/12 | Emails to E. King. | .10 | 69.00 | 32636596 |
| Fleming, M. J. | 10/24/12 | Email to L. Schweitzer and R. Cooper re: t/c. | .10 | 69.00 | 32636605 |
| Fleming, M. J. | 10/24/12 | Emails with M. Alcock and L. Schweitzer re: employee issues. | .20 | 138.00 | 32636612 |
| Fleming, M. J. | 10/24/12 | Emails to L. Schweitzer re: employee issues. | .30 | 207.00 | 32636622 |
| Fleming, M. J. | 10/24/12 | Reviewed pleadings. | .60 | 414.00 | 32636628 |
| Fleming, M. J. | 10/24/12 | Reviewed discovery objections. | .30 | 207.00 | 32636634 |
| Fleming, M. J. | 10/24/12 | Email to A. Mainoo and J. Penn. | .10 | 69.00 | 32636643 |
| Fleming, M. J. | 10/24/12 | T/c with J. Penn re: research. | .10 | 69.00 | 32636646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/24/12 | Email to J. Uziel. | .10 | 69.00 | 32636650 |
| Fleming, M. J. | 10/24/12 | Email to D. Stein re: production. | .10 | 69.00 | 32636654 |
| Fleming, M. J. | 10/24/12 | Email to L. Schweitzer and M. Bunda. | .10 | 69.00 | 32636659 |
| Fleming, M. J. | 10/24/12 | Emails re: proof outline. | .10 | 69.00 | 32636665 |
| Penn, J. | 10/24/12 | Employee Matters. Interrogatories research. | .50 | 345.00 | 32533955 |
| Penn, J. | 10/24/12 | Employee Matters.  Meeting with Fleming and Mainoo. | .80 | 552.00 | 32533963 |
| Penn, J. | 10/24/12 | Employee Matters. Interrogatories. | 2.60 | 1,794.00 | 32533983 |
| O'Keefe, P. | 10/24/12 | Communications with M. Kahn regarding request (.10) Review precedent bankruptcy cases per  M. Kahn (.70) | .80 | 248.00 | 32495624 |
| Cavanagh, J. | 10/24/12 | Extensive electronic document review for employee issues, per D. Stein. | 11.00 | 2,090.00 | 32622531 |
| Malone, L. | 10/24/12 | T/c with D. Ray re: pension issue (0.4); discuss EE claims issue with J. Croft and J.  Kim (0.5); research EE claims issue (0.9) | 1.80 | 1,188.00 | 32620907 |
| Lipner, L. | 10/24/12 | Correspondence w/M. Kahn re pension issues (.8). | .80 | 528.00 | 32634074 |
| Hurley, R. | 10/24/12 | Extensive electronic document review for employee issues, per D. Stein. | 7.30 | 1,387.00 | 32622613 |
| Ezie, A. C. | 10/24/12 | Began drafting a settlement agreement. | 9.20 | 4,508.00 | 32516945 |
| Opolsky, J. | 10/24/12 | Reviewing research re: case issues (2); drafting memo re: employee issues (4);  revising memo re: case issues (1.4). | 7.40 | 4,181.00 | 32626080 |
| Mainoo, A. | 10/24/12 | Conference with J. Penn and M. Fleming regarding employee issues. | .70 | 441.00 | 32495326 |
| Mainoo, A. | 10/24/12 | Revise supplemental responses. | 2.20 | 1,386.00 | 32497407 |
| Mainoo, A. | 10/24/12 | Draft supplemental submission in support of motion. | 2.40 | 1,512.00 | 32503063 |
| Erickson, J. | 10/24/12 | Work on discovery for employee issues, comms, D. Stein re same. | .50 | 177.50 | 32504513 |
| Erickson, J. | 10/24/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team  re same | .20 | 71.00 | 32504515 |
| Iqbal, A. | 10/24/12 | Review of website to determine status of document upload (.5); research re case issue (7.0). | 7.50 | 3,675.00 | 32624061 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. | 10/24/12 | Meeting with M. Bunda regarding employee issues. | 1.80 | 882.00 | 32635065 |
| Stein, D. | 10/24/12 | Review documents. | 3.00 | 1,470.00 | 32635163 |
| Uziel, J.L. | 10/24/12 | Draft certification of counsel re:  scheduling order (0.5); Email to L.  Schweitzer re:  same (0.1); T/C with M.  Bunda re: employee issues (0.2) | .80 | 392.00 | 32634527 |
| Ryan, R.J. | 10/24/12 | Attention and review of objections (4.50); research re: employee issue (.90); drafted and edited employee related documents  (1.40); comm w/ M. Fleming (.50). | 7.30 | 4,124.50 | 32681797 |
| Kim, J. | 10/24/12 | Pull and organize additional responses per D. Xu. | 1.30 | 331.50 | 32617989 |
| Kahn, M. | 10/24/12 | Drafting document requests (0.9). Team communications (0.2). | 1.10 | 456.50 | 32504439 |
| Tunis, B. | 10/24/12 | Continued to review documents re: employee issues. | 3.90 | 1,618.50 | 32595576 |
| Xu, D. | 10/24/12 | Analyzing objections | 6.00 | 2,490.00 | 32506815 |
| Xu, D. | 10/24/12 | Research re case issues. | 1.80 | 747.00 | 32506974 |
| Schweitzer, L. | 10/25/12 | L Beckerman e/ms re EE benefit negotiations (0.1).  M Fleming, J Uziel emails re retiree  issues (0.2). | .30 | 312.00 | 32626587 |
| Forrest, N. | 10/25/12 | Read draft of updated memo and conf J Opolsky re same (1.30)  Prep for and participate in call with J Ray  re employee (2.0); read objections (1.30) | 4.60 | 3,864.00 | 32528643 |
| Abularach, N. | 10/25/12 | review document productions and objections. | 2.00 | 1,420.00 | 32640970 |
| Croft, J. | 10/25/12 | Preparing agenda for employee resolution claims call, including emails with M Cilia  and reviewing claims reports (.5); calls  with L Bagarella re same (.3); reviewing  claims analysis and call with J Kim re same (.5); employee claims resolution team meeting (1 hour); follow-up re same (.3);  call with counsel to claimant, emails with  same and updating settlement re same (.5);  meeting with L Malone and J Kim re claimant  (.4); emails with J Opolsky re claims, including reviewing notes re such claims  (.2) | 3.70 | 2,553.00 | 32519491 |
| Fleming, M. J. | 10/25/12 | Email to L. Beckerman. | .10 | 69.00 | 32625429 |
| Fleming, M. J. | 10/25/12 | T/c with N. Berger and S. Skelly. | .10 | 69.00 | 32625440 |
| Fleming, M. J. | 10/25/12 | Email to L. Schweitzer and J. Uziel. | .20 | 138.00 | 32625455 |
| Fleming, M. J. | 10/25/12 | Email to M. Alcock and L. Bagarella. | .20 | 138.00 | 32625480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/25/12 | Email to J. Uziel. | .20 | 138.00 | 32625491 |
| Fleming, M. J. | 10/25/12 | T/c's with A. Cordo. | .30 | 207.00 | 32632272 |
| Fleming, M. J. | 10/25/12 | Email to L. Schweitzer. | .20 | 138.00 | 32633201 |
| Fleming, M. J. | 10/25/12 | Email to S. Skelly. | .20 | 138.00 | 32633253 |
| Fleming, M. J. | 10/25/12 | Emails with L. Schweitzer re: hearing date. | .50 | 345.00 | 32633295 |
| Fleming, M. J. | 10/25/12 | Updated timeline. | .30 | 207.00 | 32633301 |
| Fleming, M. J. | 10/25/12 | Email to A. Cordo, N. Abularach and A. Iqbal re: employee issue. | .10 | 69.00 | 32635842 |
| Fleming, M. J. | 10/25/12 | Email to A. Mainoo. | .10 | 69.00 | 32635851 |
| Fleming, M. J. | 10/25/12 | Email to D. Xu. | .10 | 69.00 | 32635857 |
| Fleming, M. J. | 10/25/12 | Email to N. Abularach. | .10 | 69.00 | 32635861 |
| Fleming, M. J. | 10/25/12 | T/c's with R. Ryan. | .30 | 207.00 | 32635867 |
| Fleming, M. J. | 10/25/12 | Email to M. Alcock and L. Bagarella. | .10 | 69.00 | 32635874 |
| Fleming, M. J. | 10/25/12 | Email to J. Kim. | .10 | 69.00 | 32635876 |
| Fleming, M. J. | 10/25/12 | Reviewed objections and related emails. | 3.10 | 2,139.00 | 32635883 |
| Fleming, M. J. | 10/25/12 | T/c with J. Kim. | .20 | 138.00 | 32635885 |
| Fleming, M. J. | 10/25/12 | Email to L. Schweitzer, M. Alcock and L. Bagarella. | .20 | 138.00 | 32635889 |
| Fleming, M. J. | 10/25/12 | Employee claims call and pre-meeting. | 1.30 | 897.00 | 32635902 |
| Fleming, M. J. | 10/25/12 | Email to K. Schultea. | .30 | 207.00 | 32635905 |
| Fleming, M. J. | 10/25/12 | Email to J. Penn. | .20 | 138.00 | 32635910 |
| Fleming, M. J. | 10/25/12 | Reviewed case and related emails. | .50 | 345.00 | 32635916 |
| Fleming, M. J. | 10/25/12 | Edited supplemental filing. | 1.00 | 690.00 | 32635920 |
| Penn, J. | 10/25/12 | Employee Matters.  Research. | .50 | 345.00 | 32625516 |
| Cavanagh, J. | 10/25/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.50 | 1,805.00 | 32622532 |
| Malone, L. | 10/25/12 | Meeting with M. Alcock and L. Bagarella to discuss EE issues (0.7); t/c to discuss employee issues (0.5); t/c with John Ray  and EE claims team to discuss employee claims  issues (1.0); discuss EE claims issues with  J. Croft, M. Alcock and other (0.3); discuss  employee claims issue with J. Kim and J. Croft (0.5). | 3.00 | 1,980.00 | 32621274 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, R. | 10/25/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32622614 |
| Ezie, A. C. | 10/25/12 | Continued drafting a settlement agreement. | 8.60 | 4,214.00 | 32516948 |
| Ezie, A. C. | 10/25/12 | Attended an employee claims review meeting. | 1.00 | 490.00 | 32516949 |
| Opolsky, J. | 10/25/12 | Revising memo re: case issues (.8); research re: case issues for J. Kim (.4); preparing for call with J. Ray (NNI) with employee team (1); meeting w/ N. Forrest (.4); participating in call with J. Ray (NNI), L. Schweitzer and employee teams re: employee issues (.8). | 3.40 | 1,921.00 | 32626269 |
| Bagarella, L. | 10/25/12 | Meeting with M. Alcock, L. Malone regarding employee issue (.80). Telephone conversation regarding employee issue (.70). Follow up communications with M. Alcock and L. Malone (.70). Emails to J. Opolsky and N. Forrest regarding employee issue (.50). Work regarding employee issues (3.50). Telephone conversation with J. Ray, employee claims resolution team regarding employee issues (1.00). Draft email to J. Ray regarding employee issue (.30). | 7.50 | 4,725.00 | 32623518 |
| Mainoo, A. | 10/25/12 | Correspondence from M. Fleming regarding employee issues. | .10 | 63.00 | 32516377 |
| Mainoo, A. | 10/25/12 | Correspondence to J. Uziel regarding information for supplemental submission. | .10 | 63.00 | 32516378 |
| Mainoo, A. | 10/25/12 | Review data sent by D. Stein. | .10 | 63.00 | 32516403 |
| Mainoo, A. | 10/25/12 | Review re: employee issues. | .20 | 126.00 | 32516909 |
| Erickson, J. | 10/25/12 | Work on discovery comms; D. Stein, D. Clarkin, B. Tunis re same | 2.40 | 852.00 | 32613388 |
| Erickson, J. | 10/25/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same | 1.30 | 461.50 | 32613400 |
| Iqbal, A. | 10/25/12 | Review of new document requests. | 1.50 | 735.00 | 32624087 |
| Stein, D. | 10/25/12 | Review documents re: employee issues. | .50 | 245.00 | 32635211 |
| Uziel, J.L. | 10/25/12 | Emails to L. Beckerman, T. Matz and J. Ray re: amended scheduling order (0.2); T/C with L. Beckerman re: same (0.1) | .30 | 147.00 | 32634698 |
| Ryan, R.J. | 10/25/12 | Extensive review of objections filed re: employee issues and analysis (7.50); review and summarize objection filed and circulate to team and client (1.50); review caselaw cited (1.20). | 10.20 | 5,763.00 | 32681920 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/25/12 | Pull objections per R. Ryan. | 2.00 | 510.00 | 32619458 |
| Kim, J. | 10/25/12 | Check Nortel Hotline per J. Croft. | .20 | 51.00 | 32619513 |
| Kahn, M. | 10/25/12 | Revising objection. | .60 | 249.00 | 32519228 |
| Tunis, B. | 10/25/12 | Finished document review re: employee issues. | 3.10 | 1,286.50 | 32516613 |
| Tunis, B. | 10/25/12 | Conducted a review of documents re: employee issues. | 2.80 | 1,162.00 | 32516614 |
| Xu, D. | 10/25/12 | Comm. re: index updates | .50 | 207.50 | 32524044 |
| Xu, D. | 10/25/12 | Researching re: case issues. | 2.60 | 1,079.00 | 32524051 |
| Roll, J. | 10/25/12 | Reviewed service list per R. Ryan (.1); collected responses to and  objections to per N. Abularach (1); close read and  comparison of language per D. Stein (2); correspondence with D. Xu re: notices of appearance (.1); organized documents re: employee issues (2.3). | 5.50 | 1,402.50 | 32635108 |
| Layne, T. | 10/25/12 | Participate in Nortel Employee Claims  Resolution meeting (.7) | .70 | 290.50 | 32514577 |
| Schweitzer, L. | 10/26/12 | M. Fleming, J. Uziel e/ms re employee issues. | .40 | 416.00 | 32632969 |
| Cooper, R. A. | 10/26/12 | Reviewed email summary of objection. | .50 | 457.50 | 32632109 |
| Forrest, N. | 10/26/12 | Read objections to motion (3.0); read documents re employee issue (.30). | 3.30 | 2,772.00 | 32631648 |
| Bunda, M. | 10/26/12 | T/c w/R. Ryan regarding employee issues. | .40 | 280.00 | 32623036 |
| Bunda, M. | 10/26/12 | Review of correspondence. | .50 | 350.00 | 32623236 |
| Bunda, M. | 10/26/12 | Update call. | .40 | 280.00 | 32623256 |
| Croft, J. | 10/26/12 | Reviewing motion and emails with s Bomhof, L Schweitzer, M Fleming, L Bagarella re same. | 1.50 | 1,035.00 | 32612149 |
| Fleming, M. J. | 10/26/12 | Email to J. Opolosky. | .10 | 69.00 | 32625162 |
| Fleming, M. J. | 10/26/12 | Email to M. Bunda. | .20 | 138.00 | 32625168 |
| Fleming, M. J. | 10/26/12 | T/c with R. Ryan. | .20 | 138.00 | 32625181 |
| Fleming, M. J. | 10/26/12 | T/c's with J. Uziel. | .40 | 276.00 | 32625204 |
| Fleming, M. J. | 10/26/12 | Email to L. Schweitzer. | .10 | 69.00 | 32625239 |
| Fleming, M. J. | 10/26/12 | Email to L. Schweitzer and R. Cooper. | .20 | 138.00 | 32630659 |
| Fleming, M. J. | 10/26/12 | Email to N. Berger. | .20 | 138.00 | 32630662 |
| Fleming, M. J. | 10/26/12 | Email to R. Milin. | .20 | 138.00 | 32630687 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 10/26/12 | Email to J. Anderson. | .10 | 69.00 | 32630692 |
| Fleming, M. J. | 10/26/12 | T/c with R. Milin. | .20 | 138.00 | 32630697 |
| Fleming, M. J. | 10/26/12 | Emails with J. Uziel re: filing. | .20 | 138.00 | 32630718 |
| Fleming, M. J. | 10/26/12 | Email to T. Snow. | .20 | 138.00 | 32630725 |
| Fleming, M. J. | 10/26/12 | T/c with J. Anderson. | .30 | 207.00 | 32630867 |
| Fleming, M. J. | 10/26/12 | Email to A. Mainoo. | .20 | 138.00 | 32630873 |
| Fleming, M. J. | 10/26/12 | Emails to J. Opolsky. | .20 | 138.00 | 32630883 |
| Fleming, M. J. | 10/26/12 | Email to R. Hills. | .10 | 69.00 | 32630898 |
| Fleming, M. J. | 10/26/12 | T/c with D. Xu. | .10 | 69.00 | 32631133 |
| Fleming, M. J. | 10/26/12 | Email to R. Ryan. | .10 | 69.00 | 32631489 |
| Fleming, M. J. | 10/26/12 | Email to J. Uziel. | .10 | 69.00 | 32631497 |
| Fleming, M. J. | 10/26/12 | Edited supplemental submission. | 1.30 | 897.00 | 32631655 |
| Fleming, M. J. | 10/26/12 | Email to A. Mainoo and R. Ryan. | .20 | 138.00 | 32631683 |
| Fleming, M. J. | 10/26/12 | Email to L. Bagarella and M. Alcock. | .10 | 69.00 | 32631898 |
| Fleming, M. J. | 10/26/12 | Reviewed objections. | 1.60 | 1,104.00 | 32631904 |
| Cavanagh, J. | 10/26/12 | Extensive electronic document review for employee issues, per D. Stein. | 7.30 | 1,387.00 | 32622533 |
| Hurley, R. | 10/26/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.00 | 1,900.00 | 32622615 |
| Bagarella, L. | 10/26/12 | Review of documents re. employee issues per M. Fleming, communications with J. Croft re. documents, research re case issues. | 3.00 | 1,890.00 | 32642375 |
| Mainoo, A. | 10/26/12 | Draft correspondence to M. Fleming regarding employee issues. | .20 | 126.00 | 32533248 |
| Mainoo, A. | 10/26/12 | Telephone conference with J. Uziel regarding information for supplemental submission. | .10 | 63.00 | 32533951 |
| Mainoo, A. | 10/26/12 | Revise supplemental submission. | 1.60 | 1,008.00 | 32543004 |
| Erickson, J. | 10/26/12 | Electronic document review for employee issues, per J. Opolsky. | .70 | 248.50 | 32613328 |
| Erickson, J. | 10/26/12 | Document review management for employee issues, comms D. Stein, D. Clarkin, and team re same | 1.00 | 355.00 | 32613337 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 10/26/12 | Work on discovery for employee issues, comms D. Stein, D. Clarkin, B. Tunis re same. | 3.00 | 1,065.00 | 32613346 |
| Uziel, J.L. | 10/26/12 | Communications with M. Fleming re: employee issues (0.4); Email to A. Cordo and T. Minott re: scheduling order (0.1); Email to N. Berger, R. Milin and S. Skelly re: same (0.2); Email to J. Ray re: same (0.2); Review and summarize case law re: employee issues (3); Review emails re: same (0.1); Emails to L. Schweitzer re: same (0.3) | 4.30 | 2,107.00 | 32634878 |
| Ryan, R.J. | 10/26/12 | Extensive review and analysis of objection re: employee issues filed and review of law cited. | 11.20 | 6,328.00 | 32681932 |
| Kim, J. | 10/26/12 | Prepare binder per R. Ryan. | 2.30 | 586.50 | 32625072 |
| Tunis, B. | 10/26/12 | Finished draft proof outline re: employee issues; emailed it to Rob Ryan, (2.0). Also edited spreadsheets re: employee issues (1.1). | 3.10 | 1,286.50 | 32539086 |
| Tunis, B. | 10/26/12 | Emailed Jodi Erickson re documents reviewed and conducted second level review of additional documents she found. | .50 | 207.50 | 32539088 |
| Xu, D. | 10/26/12 | Comm. re: updating indices. | .30 | 124.50 | 32622071 |
| Roll, J. | 10/26/12 | Pulled exhibits per R. Ryan (.4); prepared binders per R. Ryan (5); updated chart of notices of appearance per R. Ryan and D. Xu (1.3) | 6.70 | 1,708.50 | 32636217 |
| Bunda, M. | 10/27/12 | Reviewing objection, corresponding with Cornerstone regarding same. | 3.50 | 2,450.00 | 32623454 |
| Klein, K.T. | 10/27/12 | Review document re: employee issue | .10 | 63.00 | 32547826 |
| Bunda, M. | 10/28/12 | Corresponding regarding call with Retiree Committee. | .30 | 210.00 | 32623562 |
| Schweitzer, L. | 10/29/12 | T/c R. Cooper, M. Fleming re employee issues (0.5). T/c R. Cooper, M. Fleming and M. Bunda (0.5), and follow up communications re same (0.5) | 1.50 | 1,560.00 | 32643979 |
| Cooper, R. A. | 10/29/12 | Call with L. Schweitzer, M. Fleming re: employee issues. | .50 | 457.50 | 32633083 |
| Cooper, R. A. | 10/29/12 | Call with L. Schweitzer, M. Fleming, M. Bunda, re: employee issues. | .50 | 457.50 | 32633195 |
| Forrest, N. | 10/29/12 | Read settlement and motion re: employee issues. | 1.20 | 1,008.00 | 32631736 |
| Bunda, M. | 10/29/12 | Corresponding regarding conference call with retirees. | .20 | 140.00 | 32623833 |
| Bunda, M. | 10/29/12 | Prep call re employee issues. | .50 | 350.00 | 32624036 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bunda, M. | 10/29/12 | Call with L. Schweilzer, R. Cooper, M. Fleming re: employee issues (0.5) and follow up re same (0.2). | .70 | 490.00 | 32624074 |
| Fleming, M. J. | 10/29/12 | Emails to A. Mainoo. | .20 | 138.00 | 32625550 |
| Fleming, M. J. | 10/29/12 | Edited supplemental submission. | .50 | 345.00 | 32625567 |
| Fleming, M. J. | 10/29/12 | Edited settlement agreement (Molodetsky). | 1.10 | 759.00 | 32625637 |
| Fleming, M. J. | 10/29/12 | Reviewed objections. | 1.30 | 897.00 | 32626157 |
| Fleming, M. J. | 10/29/12 | Emails re: call with counterparty. | .10 | 69.00 | 32626169 |
| Fleming, M. J. | 10/29/12 | Emails to J. Anderson. | .30 | 207.00 | 32626194 |
| Fleming, M. J. | 10/29/12 | T/c with L. Schweitzer and R. Cooper. | .50 | 345.00 | 32626226 |
| Fleming, M. J. | 10/29/12 | T/c with L. Schweitzer, R. Cooper and M. Bunda. | .50 | 345.00 | 32626284 |
| Fleming, M. J. | 10/29/12 | Emails re: cross-border calls. | .20 | 138.00 | 32626303 |
| Fleming, M. J. | 10/29/12 | Email to M. Alcock and L. Barefoot. | .10 | 69.00 | 32626320 |
| Fleming, M. J. | 10/29/12 | Email re: case issue. | .30 | 207.00 | 32626347 |
| Fleming, M. J. | 10/29/12 | Emails to J. Uziel. | .20 | 138.00 | 32626359 |
| Fleming, M. J. | 10/29/12 | Email to L. Schweitzer and R. Cooper. | .20 | 138.00 | 32626869 |
| Fleming, M. J. | 10/29/12 | Emails to L. Schweitzer. | .20 | 138.00 | 32626874 |
| Mainoo, A. | 10/29/12 | Further revise supplemental submission. | .10 | 63.00 | 32557878 |
| Mainoo, A. | 10/29/12 | Revise description in supplemental submission. | .60 | 378.00 | 32558341 |
| Mainoo, A. | 10/29/12 | Correspondence to L. Schweitzer regarding draft supplemental submission. | .10 | 63.00 | 32605015 |
| Uziel, J.L. | 10/29/12 | Email to L. Schweitzer and M. Fleming re: employee issues (0.2) | .20 | 98.00 | 32635162 |
| Kahn, M. | 10/29/12 | Doc request drafting | .80 | 332.00 | 32608913 |
| Cooper, R. A. | 10/30/12 | Work revising Nortel supplemental submission. | 2.70 | 2,470.50 | 32633727 |
| Cooper, R. A. | 10/30/12 | Emails regarding supplemental submission. | .30 | 274.50 | 32633737 |
| Fleming, M. J. | 10/30/12 | Emails re: hearing. | .10 | 69.00 | 32637390 |
| Fleming, M. J. | 10/30/12 | Email to L. Schweitzer and R. Ryan. | .20 | 138.00 | 32637394 |
| Fleming, M. J. | 10/30/12 | Emals re: Canadian hearing. | .10 | 69.00 | 32637398 |
| Fleming, M. J. | 10/30/12 | Email to J. Anderson re: settlement. | .10 | 69.00 | 32637399 |
| Mainoo, A. | 10/30/12 | Review revised draft of supplemental submission. | .20 | 126.00 | 32604960 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 10/30/12 | Correspondence from and to J. Uziel regarding revised draft of supplemental submission. | .20 | 126.00 | 32604962 |
| Uziel, J.L. | 10/30/12 | Review pleading re: employee issues  (0.2); Email to A. Mainoo re:  same (0.1) | .30 | 147.00 | 32635226 |
| Schweitzer, L. | 10/31/12 | Misc. emails (0.4). | .40 | 416.00 | 32644012 |
| Cooper, R. A. | 10/31/12 | Emails regarding objections. | .30 | 274.50 | 32633809 |
| Cooper, R. A. | 10/31/12 | Emails regarding upcoming submissions to court. | .40 | 366.00 | 32633818 |
| Fleming, M. J. | 10/31/12 | Email to K. Schultea. | .10 | 69.00 | 32637403 |
| Fleming, M. J. | 10/31/12 | Emails to A. Cordo re: letter. | .20 | 138.00 | 32637406 |
| Fleming, M. J. | 10/31/12 | Reviewed letter. | .20 | 138.00 | 32637408 |
| Fleming, M. J. | 10/31/12 | Emails re: discovery. | .30 | 207.00 | 32637409 |
| Fleming, M. J. | 10/31/12 | Email to T. Layne. | .10 | 69.00 | 32637411 |
| Fleming, M. J. | 10/31/12 | Email to M. Ledwin. | .10 | 69.00 | 32637415 |
| Fleming, M. J. | 10/31/12 | Emails to team. | .20 | 138.00 | 32637416 |
| Fleming, M. J. | 10/31/12 | Email to A. Mainoo re: supp filing. | .20 | 138.00 | 32637420 |
| Fleming, M. J. | 10/31/12 | Email to N. Abularach. | .10 | 69.00 | 32637422 |
| Fleming, M. J. | 10/31/12 | Email to A. Mainoo. | .10 | 69.00 | 32637424 |
| Fleming, M. J. | 10/31/12 | Email to B. Tunis. | .10 | 69.00 | 32637426 |
| Mainoo, A. | 10/31/12 | Correspondence to Ms. K. Schultea regarding employees. | .10 | 63.00 | 32604989 |
| Mainoo, A. | 10/31/12 | Correspondence to R. Cooper regarding hearing on discovery motion. | .10 | 63.00 | 32604992 |
| Mainoo, A. | 10/31/12 | Correspondence to M. Fleming regarding supplemental submission. | .10 | 63.00 | 32604997 |
| Mainoo, A. | 10/31/12 | Correspondence to J. Uziel regarding census  data. | .10 | 63.00 | 32605000 |
| Iqbal, A. | 10/31/12 | Review of newly submitted discovery disputes. | 3.00 | 1,470.00 | 32624186 |
| Uziel, J.L. | 10/31/12 | Review and analyze data re: employee  issues (1.1); Email to A. Mainoo re:  same  (0.1); Email to A. Cordo and M. Fleming re:  employee issues (0.1) | 1.30 | 637.00 | 32635347 |
| Xu, D. | 10/31/12 | Comm. w/ bankruptcy specialist re: employee issues. | .20 | 83.00 | 32622331 |
| | | **MATTER TOTALS:** | **2,305.10** | **1,019,681.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 10/04/12 | T/c's w/counsel to contract counterparty (.5); Correspondence w/E. Bussigel re same (.1). | .60 | 396.00 | 32494298 |
| Lipner, L. | 10/05/12 | Correspondence w/counsel of former customer re contract (.2). | .20 | 132.00 | 32384664 |
| Lipner, L. | 10/08/12 | T/c w/E. Bussigel re customer contract (.2); Correspondence w/E. Bussigel re same (.2); Correspondence w/counsel to customer re same (.1). | .50 | 330.00 | 32494506 |
| Lipner, L. | 10/09/12 | T/c w/E. Bussigel re customer issue (.2). | .20 | 132.00 | 32494769 |
| Lipner, L. | 10/16/12 | Correspondence w/J. Ray re customer contract issue (.3); t/c w/counsel to counterparty re same (.2); Correspondence w/counsel to counterparty re same (.1). | .60 | 396.00 | 32497229 |
| | | **MATTER TOTALS:** | **2.10** | **1,386.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 10/01/12 | Research re: case issues. | 1.00 | 565.00 | 32352748 |
| Lipner, L. | 10/02/12 | Correspondence w/J. Cornelius re disclosure statement (.1). | .10 | 66.00 | 32367575 |
| Opolsky, J. | 10/02/12 | Research re: case issues. | .80 | 452.00 | 32429401 |
| Opolsky, J. | 10/03/12 | Research re: case issues (2.8); reviewing presentation re: same (.2); email to E. Bussigel re: same (.4). | 3.40 | 1,921.00 | 32376498 |
| Opolsky, J. | 10/04/12 | Review presentation re: plan issues (.1); m/w E. Bussigel and V. Vergara re: the same  (.4). | .50 | 282.50 | 32376557 |
| Lipner, L. | 10/10/12 | Research re case issues (4.5). | 4.50 | 2,970.00 | 32494830 |
| Lipner, L. | 10/11/12 | Meeting re plan issues (.7); Preparation re same (1.5); Correspondence w/M. Fleming and J. Opolsky re same (.2). | 2.40 | 1,584.00 | 32494917 |
| Opolsky, J. | 10/11/12 | Meeting with J. Bromley, L. Schweitzer, L. Lipner, E. Bussigel and M. Fleming re: plan issues (.7); meeting with J. Bromley and E. Bussigel re: the same (1); revising presentation re: the same (.7). | 2.40 | 1,356.00 | 32429772 |
| Opolsky, J. | 10/12/12 | Review and revise presentation re: plan issues | .50 | 282.50 | 32653631 |
| Opolsky, J. | 10/14/12 | Revising presentation re: plan issues (1);  email to J. Bromley re: same (.1) | 1.10 | 621.50 | 32450243 |
| Opolsky, J. | 10/15/12 | Emails to E. Bussigel re: presentation on  plan issues (.2); revising presentation re: same (1.1); email J. Bromley re: same (.1) | 1.40 | 791.00 | 32451165 |
| Opolsky, J. | 10/16/12 | Emails to J. Bromley re: plan issues (.6);  research re: the same (1); t/c w/ E. Bussigel re: the same (.1). | 1.70 | 960.50 | 32489260 |
| Opolsky, J. | 10/17/12 | Research re: case issues (2.3); drafting memo  re: same (1); revising the same (.4). | 3.70 | 2,090.50 | 32489907 |
| Opolsky, J. | 10/19/12 | Research re: case issues. | .70 | 395.50 | 32490192 |
| Lipner, L. | 10/24/12 | Correspondence w/J. Cornelius re disclosure statement (.2). | .20 | 132.00 | 32634077 |
| Lipner, L. | 10/25/12 | Revised disclosure statement (.6). | .60 | 396.00 | 32634087 |
| Lipner, L. | 10/26/12 | Revised disclosure statement (3.5); Correspondence w/A. Meyers re same (.2). | 3.70 | 2,442.00 | 32634175 |
| | | **MATTER TOTALS:** | **28.70** | **17,308.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| St. Ledger, M. | 10/03/12 | Preparation for and participation in call with D. Ilan regarding IP issues; revising chart regarding same; client communication | 2.30 | 1,587.00 | 32362606 |
| Ilan, D. | 10/03/12 | cfc case issue and followup Megan St. Ledger; review  revised chart from Megan St. Ledger. | 1.50 | 1,185.00 | 32391538 |
| Ilan, D. | 10/09/12 | meet with L. Schweitzer, E. Bussigel re supplier issues. | .50 | 395.00 | 32521845 |
| St. Ledger, M. | 10/11/12 | Preparation for and participation in call regarding IP issues;  revising letters; drafting assignment agreement; call with D. Ilan  regarding above | 1.80 | 1,242.00 | 32425763 |
| Ilan, D. | 10/11/12 | instruct Megan St. Ledger (0.4); followup from IP issues call (0.6) | 1.00 | 790.00 | 32427605 |
| Ilan, D. | 10/11/12 | review notice letters to joint owners | 1.00 | 790.00 | 32427805 |
| St. Ledger, M. | 10/12/12 | Drafting assignment; working on IP issue. | .80 | 552.00 | 32431280 |
| Ilan, D. | 10/14/12 | revise assignments | 1.00 | 790.00 | 32523054 |
| St. Ledger, M. | 10/15/12 | Revising draft assignment agreements; meeting with D. Ilan regarding same; email communication regarding same | .80 | 552.00 | 32443935 |
| Ilan, D. | 10/15/12 | cf Megan St. Ledger | .30 | 237.00 | 32523248 |
| St. Ledger, M. | 10/16/12 | Revisions to assignment agreements | .50 | 345.00 | 32447591 |
| Ilan, D. | 10/22/12 | cf Mena Kaplan re assignment | .50 | 395.00 | 32528248 |
| Ilan, D. | 10/28/12 | Revise assignment agts (1.5); email Chris Hunter (0.5); email re: case issue (.5). | 2.50 | 1,975.00 | 32625179 |
| | | **MATTER TOTALS:** | **14.50** | **10,835.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 10/01/12 | Comms and coordination with M. Ryan, J. Sherrett, J. Erickson, B. Miller, J.  Bromley, C. Brod regarding fee app (1.2); Meeting with J. Sherrett re same (.3); work regarding same (.7) | 2.20 | 1,078.00 | 32341099 |
| Sherrett, J. D. | 10/01/12 | Mtg w/ R. Coleman re Aug fee app (0.3); finalizing same for filing (0.4); emails to  A. Cordo re same (0.1). | .80 | 452.00 | 32349616 |
| Bromley, James | 10/01/12 | Ems RJ Coleman re Aug fee app (.10) | .10 | 109.50 | 32727412 |
| Coleman, R. | 10/02/12 | Comms with M. Ryan, J. Sherrett, C. Brod, M. Khan, P. O'Keefe regarding fee app (.3); attention to scheduling (.2); work regarding  fee app (.1) | .60 | 294.00 | 32353378 |
| Coleman, R. | 10/03/12 | Comm with T. Layne re: diaries (.1); comm w/  R. Lombasso re: same (.1); comm w/ C. Vega re: same (.1); comm w/ A. Burch re: same  (.1); comm w/ N. Munoz, others re: same  (.2); comm w/ J. Sherrett re: same (.1);  comm w/ M. Ryan re: same (.1); work regarding fee app (.2); meeting with M. Kahn  regarding disbursements (.5); prep and follow-up regarding same (.3); comm w/ M.  Ryan re: disbursements (.1); comm w/ J. Erickson re: scheduling (.1) | 2.00 | 980.00 | 32357579 |
| Kahn, M. | 10/03/12 | Discussing Oct. fee app with R. Coleman. | .50 | 207.50 | 32364735 |
| Coleman, R. | 10/04/12 | Comms with J. Sherrett, M. Ryan, P. O'Keefe,  M. Bunda, R. Cooper, others re: fee app  (.7); work regarding same (1.1) | 1.80 | 882.00 | 32369571 |
| O'Keefe, P. | 10/04/12 | Prepared diaries for review (.50) Reviewed September diaries (2.00) | 2.50 | 775.00 | 32382498 |
| Sherrett, J. D. | 10/04/12 | Calls w/ R. Coleman re expense issue (0.2;  call w/ M. Bunda re same (0.1); call w/ M.  Fleming re diaries (0.1); emails re same (0.1). | .50 | 282.50 | 32369314 |
| Coleman, R. | 10/05/12 | Meeting w/ M. Kahn re: disbursements and diaries (including work on disbursements) (1.9); prep for same (.3); comm w/ same re:  same (.2); attention to scheduling (.2);  comm w/ M. Ryan, M. Bunda, C. Brod re: disbursements (.2); work regarding same  (.2); comm w/ P. O'Keefe regarding diaries  (.1); preparing documents regarding same  (.1); comm w/ M. Ryan, P. O'keefe regarding  fee app (.1); work regarding same (.5);  diary review (1.6); comm w/ J. Sherrett re: fee app (.1) | 5.50 | 2,695.00 | 32376458 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| O'Keefe, P. | 10/05/12 | Prepare time details for review and assign to team (.50) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) | .60 | 186.00 | 32436537 |
| Sherrett, J. D. | 10/05/12 | Email to M. Cook re fee estimate. | .10 | 56.50 | 32375688 |
| Kahn, M. | 10/05/12 | Working on fee app(.3). Meeting with R. Coleman regarding the same(1.9). | 2.20 | 913.00 | 32382296 |
| Coleman, R. | 10/06/12 | Communication with M. Kahn re: disbursements | .40 | 196.00 | 32379203 |
| Kahn, M. | 10/06/12 | Worked on fee app. | 3.00 | 1,245.00 | 32379424 |
| Coleman, R. | 10/08/12 | Comm w/ P. O'Keefe, M. Kahn, M. Ryan re: fee app | .40 | 196.00 | 32389492 |
| O'Keefe, P. | 10/08/12 | Communication with RJ Coleman regarding monthly fee application (.10) Review September time details for fee application  (2.60) | 2.70 | 837.00 | 32428011 |
| Sherrett, J. D. | 10/08/12 | Call w/ R. Coleman re diary issue. | .10 | 56.50 | 32386072 |
| Brod, C. B. | 10/09/12 | E-mails Sherrett, Ryan, Coleman (.40). | .40 | 438.00 | 32617976 |
| Coleman, R. | 10/09/12 | Comm w/ P. M. Kahn, J. Erickson, C. Brod, J. Sherrett, B. Gordon re: fee app (.6);  attention to scheduling (.2); updating same (.3) | 1.10 | 539.00 | 32399516 |
| O'Keefe, P. | 10/09/12 | Review September time details for fee  application | 1.20 | 372.00 | 32428150 |
| Sherrett, J. D. | 10/09/12 | Emails w/ team re Sept fee app (0.2); email  to A. Cordo re Oct fee app (0.1); comms w/  team re scheduling for upcoming fee apps (0.2). | .50 | 282.50 | 32396771 |
| Kahn, M. | 10/09/12 | Team communication re: fee app. | .20 | 83.00 | 32403066 |
| Coleman, R. | 10/10/12 | Meeting with M. Kahn re: disbursements (including coordinated work on same) (1.3); prep for same (.2); meeting with same  regarding diaries (.3); attention to  scheduling (.2); scheduling diary review  meeting (.2); communications with diary review team, others regarding same (.2);  comms w/ M. Ryan, M. Kahn, Lawyer's Travel,  J. Erickson regarding disbursements (.9);  comms w/ C. Brod, B. Gordon, M. Kahn, M.  Ryan re: fee app (.6); work re:  disbursements (2.5); prep for fee app team meeting (.3) | 6.70 | 3,283.00 | 32406495 |
| O'Keefe, P. | 10/10/12 | Review September time details for fee  application (3.50) Communications w/ M. Kahn regarding same (.10) | 3.60 | 1,116.00 | 32428203 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. | 10/10/12 | Working on disbursements with R. Coleman (1.3). Working on fee review with R. Coleman (0.3). Fee review work (2.7). Team communication (0.3) | 4.60 | 1,909.00 | 32417265 |
| Coleman, R. | 10/11/12 | Meeting with Fee App Team (.6); preparation for same (.5); extensive comms w/ M. Bunda, R. Cooper, M. Ryan, Jimenez. P. O'Keefe, M. Kahn, J. Erickson, C. Brod, fee app team, mailroom, others re: fee app (1.9); work regarding same (3.3) | 6.30 | 3,087.00 | 32420567 |
| O'Keefe, P. | 10/11/12 | Meet with M. Kahn regarding fee application review (.30) Review September time details for fee application (1.00) | 1.30 | 403.00 | 32428262 |
| Erickson, J. | 10/11/12 | Comms R. Coleman re fee app. | .20 | 71.00 | 32426232 |
| Sherrett, J. D. | 10/11/12 | Team meeting re fee app scheduling (0.6); email to R. Ryan re Sept fee app (0.1); diary review for Sept fee app (0.2); email to team re same (0.1). | 1.00 | 565.00 | 32421085 |
| Kahn, M. | 10/11/12 | Met with P. O'Keefe about time matching (0.3). Met with fee app team and C. Brod about upcoming fee apps (0.6). Team communication (0.1). | 1.00 | 415.00 | 32424818 |
| Brod, C. B. | 10/12/12 | Telephone calls on Fee App with Sherrett, Coleman, Ryan (.30). | .30 | 328.50 | 32621568 |
| Coleman, R. | 10/12/12 | Comms w/ M. Ryan, M. Kahn, Jimenez, C. Belmonte, others re: Fee App | .60 | 294.00 | 32434913 |
| Opolsky, J. | 10/12/12 | September diary review | 2.00 | 1,130.00 | 32653638 |
| Sherrett, J. D. | 10/12/12 | Logistics for Sept fee app. | .20 | 113.00 | 32431285 |
| Kahn, M. | 10/12/12 | Team communication | .10 | 41.50 | 32438541 |
| Coleman, R. | 10/13/12 | Diary review (1.9); communication and coordination regarding same (.2) | 2.10 | 1,029.00 | 32434846 |
| Coleman, R. | 10/15/12 | Diary review meeting (including work on diary review and answering questions regarding diary review) (1.6); communications and coordination w/ M. Ryan, M. Larkin, J. Erickson, others re: fee app (.8); meeting w/ M. Khan re: disbursements (including work regarding same) (.7); attention to scheduling (.2); work regarding disbursements (1.8) | 5.10 | 2,499.00 | 32441660 |
| Opolsky, J. | 10/15/12 | September diary review (.6); t/c w/E. Klipper re: same (.2) | .80 | 452.00 | 32450995 |
| Klein, K.T. | 10/15/12 | September diary review | 1.90 | 1,197.00 | 32440966 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Erickson, J. | 10/15/12 | September diary review | .90 | 319.50 | 32445246 |
| Erickson, J. | 10/15/12 | Work on disbursements, comms R. Coleman re same. | .50 | 177.50 | 32445257 |
| Sherrett, J. D. | 10/15/12 | Diary review for Sept fee app (1.8); o/c w/ M. Kahn re same (0.6); logistics for Sept fee app (0.1). | 2.50 | 1,412.50 | 32441212 |
| Kahn, M. | 10/15/12 | Meeting w/ R. Coleman, including work on fee app (0.7). September diary review (2.7). Meeting w/ J. Sherrett re: same (0.6). Team communications (0.1). | 4.10 | 1,701.50 | 32437744 |
| Coleman, R. | 10/16/12 | Communications and coordination w/ M. Ryan, M. Larkin, C. Brod, B. Miller, A. Semple, Lawyers Travel, others re: fee app (1.8); meeting w/ M. Ryan re: disbursements (including work regarding same) (1.7); follow-up meeting with same regarding same (.4); prep for same (.2); attention to scheduling (.2); meeting w/ M. Larkin re: disbursements (.3); work regarding disbursements (2.9) | 7.50 | 3,675.00 | 32447100 |
| Bagarella, L. | 10/16/12 | September diary review. | 4.00 | 2,520.00 | 32452277 |
| Kostov, M.N. | 10/16/12 | September diary review | 1.20 | 678.00 | 32505009 |
| Kahn, M. | 10/16/12 | Meeting w/ R. Coleman and working on fee app (1.7). Prep re: same (0.1). Follow up meeting w/ R. Coleman (0.4). Team communications (0.3). | 2.50 | 1,037.50 | 32450234 |
| Coleman, R. | 10/17/12 | Follow-up comm with accounting regarding disbursements docs | .10 | 49.00 | 32452209 |
| Brod, C. B. | 10/18/12 | E-mail Coleman (.10). | .10 | 109.50 | 32623944 |
| Coleman, R. | 10/18/12 | Comms w/ J. Sherrett, C. Brod, J. Yamout re: fee app (.6); attention to scheduling (.2); work regarding disbursements (.5) | 1.30 | 637.00 | 32458195 |
| Bagarella, L. | 10/18/12 | September diary review. | 1.50 | 945.00 | 32622261 |
| Sherrett, J. D. | 10/18/12 | O/c w/ R. Coleman re Sept fee app. | .20 | 113.00 | 32464684 |
| Kahn, M. | 10/18/12 | Team communications (0.1) | .10 | 41.50 | 32467131 |
| Coleman, R. | 10/19/12 | Comms w/ J. Yamout, M. Kahn re: fee app (.3); reviewing document regarding same (.1) | .40 | 196.00 | 32475038 |
| Kahn, M. | 10/19/12 | Team communications (0.1) | .10 | 41.50 | 32477799 |
| Coleman, R. | 10/20/12 | Work on disbursements (2.7); comms w/ M. Ryan, M. Kahn re: same (.1) | 2.80 | 1,372.00 | 32475041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 10/22/12 | E-mail Coleman (.10). | .10 | 109.50 | 32624784 |
| Coleman, R. | 10/22/12 | Mtg w/ M. Kahn re: fee app (.6); comms w/ M. Ryan, M. Kahn, J. Bromley, C. Brod, J. Sherrett, others re: fee app (.4); work regarding same (1.3); attention to scheduling (.1) | 2.40 | 1,176.00 | 32491630 |
| O'Keefe, P. | 10/22/12 | Phone call with L. Barefoot regarding expense issue (.10) Review Nortel fee applications and circulate precedents including expenses as per L. Barefoot (.40) | .50 | 155.00 | 32502379 |
| Erickson, J. | 10/22/12 | Work on September fee app, comms J. Sherrett, M. Ryan re same | 1.70 | 603.50 | 32487794 |
| Sherrett, J. D. | 10/22/12 | Email to J. Erickson (0.3); mtg w/ M. Kahn re motion for Sept fee app (0.4). | .70 | 395.50 | 32484743 |
| Kahn, M. | 10/22/12 | Meeting with R. Coleman re: fee app work (0.6). Prep re: same (0.1) Meeting w/ J. Sherrett re: fee app draft (0.4). Prep re: same (0.1). Team communications (0.1). Working on fee app draft (1). | 2.30 | 954.50 | 32487130 |
| Coleman, R. | 10/23/12 | Comm w/ M. Ryan, B. Gordon, L. Barefoot, P. O'Keefe re: fee app (.5); reviewing documents regarding same (.7); drafting summary of findings for L. Barefoot (.5) | 1.70 | 833.00 | 32491626 |
| O'Keefe, P. | 10/23/12 | E-mail to R.J. Coleman regarding invoices (.10) Follow-up phone call with R.J. Coleman (.10) E-mail to L. Barefoot regarding same (.20) Review follow-up correspondence regarding same (.10) | .50 | 155.00 | 32493764 |
| Sherrett, J. D. | 10/23/12 | Diary review for Sept fee app (0.8); revising motion for same (0.7); finalizing Sept fee app for C. Brod review (0.5). | 2.00 | 1,130.00 | 32491331 |
| Brod, C. B. | 10/24/12 | E-mails Sherrett, Coleman (.20). | .20 | 219.00 | 32625098 |
| Coleman, R. | 10/24/12 | Comm re: scheduling (.1) | .10 | 49.00 | 32493736 |
| Sherrett, J. D. | 10/24/12 | Call w/ M. Ryan re Sept fee app (0.1); diary review for Sept fee app (0.4). | .50 | 282.50 | 32502484 |
| Coleman, R. | 10/26/12 | Comm w/ P. O'keefe re: scheduling (.1); attention to same (.1) | .20 | 98.00 | 32528575 |
| Brod, C. B. | 10/28/12 | Review September Fee App (1.50). | 1.50 | 1,642.50 | 32625796 |
| Brod, C. B. | 10/29/12 | Review September Fee App (3.00); coordinate with J. Sherrett (.50). | 3.50 | 3,832.50 | 32625855 |
| Coleman, R. | 10/29/12 | Comm w/ J. Sherrett re: fee app (.1); comm w/ C. Brod re: same (.1) | .20 | 98.00 | 32558587 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Sherrett, J. D. | 10/29/12 | Comms w/ C. Brod re Sept fee app. | .20 | 113.00 | 32630226 |
| | | **MATTER TOTALS:** | **115.30** | **57,961.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 10/01/12 | Review of litigation document and case law and preparation of notes regarding same (2.20); calls and emails regarding litigation document and proposed response (1.10). | 3.30 | 2,986.50 | 32361809 |
| Gibbon, B.H. | 10/01/12 | Emails with D. Herrington, J. Kim et al re litigation issues. | .30 | 213.00 | 32361371 |
| Anderson, J. | 10/01/12 | Email to J. Kolodner re litigation issues. | .30 | 169.50 | 32361661 |
| Kostov, M.N. | 10/01/12 | Review of litigation document and e-mail  to paralegals re binders of same (.4); call  with D. Herrington re litigation issues (.1); work on litigation document (.8) | 1.30 | 734.50 | 32396154 |
| Herrington, D. | 10/02/12 | Emails re litigation issues. | .80 | 724.00 | 32368256 |
| Gibbon, B.H. | 10/02/12 | Review of J. Kim employee docs. | .30 | 213.00 | 32361863 |
| Kostov, M.N. | 10/02/12 | Work on litigation document, sent to J. Kim (1.3) | 1.30 | 734.50 | 32403211 |
| Herrington, D. | 10/03/12 | Emails regarding litigation issues. | .50 | 452.50 | 32368234 |
| Anderson, J. | 10/03/12 | Email to J. Kolodner re litigation issues. | .40 | 226.00 | 32366501 |
| Ryan, R.J. | 10/03/12 | Review documents re: litigation issues. | .80 | 452.00 | 32680437 |
| Herrington, D. | 10/04/12 | Rreview and comment on litigation document and emails regarding same. | .50 | 452.50 | 32644598 |
| Gibbon, B.H. | 10/04/12 | Meet with J. Kim, M. Kostor and R. Ryan re litigation document (1.2) and ems re same (.1). | 1.30 | 923.00 | 32391830 |
| Kostov, M.N. | 10/04/12 | Meeting w J. Kim, B. Gibbon and R. Ryan re: litigation issues (1.2). | 1.20 | 678.00 | 32403324 |
| Ryan, R.J. | 10/04/12 | Prep for meeting and review litigation document (2.0);  Meeting w/ J. Kim, B. Gibbon and M. Kostov  re: litigation issue (1.20); follow-up re: same (1.10). | 4.30 | 2,429.50 | 32680656 |
| Herrington, D. | 10/05/12 | Review of draft letter to litigant and supporting materials and meeting with L. Lipner re same and work on draft letter. | 2.10 | 1,900.50 | 32614313 |
| Herrington, D. | 10/05/12 | Emails re litigation issues. | .30 | 271.50 | 32614747 |
| Gibbon, B.H. | 10/05/12 | Review of litigation doc from D. Herrington  and ems with B. Lyerly re same. | .60 | 426.00 | 32384056 |
| Gibbon, B.H. | 10/05/12 | Emails re litigation issues. | .20 | 142.00 | 32384139 |
| Anderson, J. | 10/05/12 | Revising litigation document. | .50 | 282.50 | 32430439 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 10/05/12 | Emails with J. Kolodner re litigation documents. | .20 | 113.00 | 32430497 |
| Ryan, R.J. | 10/05/12 | Research re:  litigation issue (1.10). | 1.10 | 621.50 | 32680719 |
| Anderson, J. | 10/09/12 | Email to J Kolodner re litigation issues. | .10 | 56.50 | 32418447 |
| Anderson, J. | 10/09/12 | Emails w J Ray and L Schweitzer re litigation document. | .70 | 395.50 | 32418643 |
| Herrington, D. | 10/10/12 | Emails regarding communications with NNL and Monitor about litigation issues (0.30); review and comment on revised letter to litigant (0.40). | .70 | 633.50 | 32645239 |
| Gibbon, B.H. | 10/10/12 | Ems to J. Kim and P. McDonald. | .10 | 71.00 | 32418653 |
| Gibbon, B.H. | 10/10/12 | Review of docs for D. Herrington. | .30 | 213.00 | 32418884 |
| Anderson, J. | 10/10/12 | Call w counsel for litigant. | .40 | 226.00 | 32417517 |
| Anderson, J. | 10/10/12 | Email to J Moak re litigation document. | .20 | 113.00 | 32417571 |
| Herrington, D. | 10/11/12 | Calls and emails regarding litigation issues and meeting regarding same. | .50 | 452.50 | 32430184 |
| Herrington, D. | 10/11/12 | Calls and meeting regarding plan for  meeting with litigant. | .40 | 362.00 | 32430187 |
| Herrington, D. | 10/12/12 | Emails regarding litigation issues. | .40 | 362.00 | 32647079 |
| Herrington, D. | 10/12/12 | Emails regarding communications  between litigant and UK estate. | .30 | 271.50 | 32647218 |
| Gibbon, B.H. | 10/12/12 | Review of and research re: call with counsel, emails to D.  Herrington re same. | 2.00 | 1,420.00 | 32652156 |
| Anderson, J. | 10/12/12 | Review of litigation document; emails with J. Kolodner re same. | .30 | 169.50 | 32446733 |
| Herrington, D. | 10/15/12 | Call regarding litigation issues and emails regarding same. | .90 | 814.50 | 32649951 |
| Herrington, D. | 10/15/12 | Emails regarding litigation issues. | .30 | 271.50 | 32649992 |
| Herrington, D. | 10/15/12 | Emails regarding litigation issues. | .40 | 362.00 | 32650001 |
| Gibbon, B.H. | 10/15/12 | Call with T. Ross and work on litigation document. | 2.00 | 1,420.00 | 32444710 |
| Anderson, J. | 10/15/12 | Meeting with J. Kolodner re litigation issues. | .40 | 226.00 | 32446964 |
| Anderson, J. | 10/15/12 | Email to G. White (counsel for litigant); finalization of litigation document. | .70 | 395.50 | 32446977 |
| Anderson, J. | 10/16/12 | Emails to G. White (counsel to Plaintiff). | .20 | 113.00 | 32490241 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kostov, M.N. | 10/16/12 | Meeting w R. Ryan re litigation document (.4); review of litigation document (.4) | .80 | 452.00 | 32504998 |
| Ryan, R.J. | 10/16/12 | Meeting w M. Kostov re: litigation document (.4). | .40 | 226.00 | 32681510 |
| Anderson, J. | 10/17/12 | Call with counsel for litigant. | .20 | 113.00 | 32490812 |
| Anderson, J. | 10/17/12 | Drafting letter re: litigation document. | .70 | 395.50 | 32490830 |
| Kostov, M.N. | 10/17/12 | Sent docs to L. Malone (.2) | .20 | 113.00 | 32505030 |
| Ryan, R.J. | 10/17/12 | Review of  litigation document. | 2.50 | 1,412.50 | 32681627 |
| Anderson, J. | 10/18/12 | Emails and call with E. Bussigel, L.  Schweitzer, and J. Kolodner re litigation document. | 1.10 | 621.50 | 32510042 |
| Kostov, M.N. | 10/18/12 | Research re: case issues, e-mail to R. Ryan re same (.3); research re litigation document (1.1); work on litigation document (2.5) | 3.90 | 2,203.50 | 32505213 |
| Ryan, R.J. | 10/18/12 | Outlined sections of litigation document (5.50); drafting work re: same  (3.90); review of caselaw and statues re: same (2.40). | 11.80 | 6,667.00 | 32681640 |
| Kim, J. | 10/18/12 | Provide C. Ezie access to notebook and litdrive. | .20 | 51.00 | 32615559 |
| Anderson, J. | 10/19/12 | Email to E. Bussigel re litigation issues. | .10 | 56.50 | 32511672 |
| Kostov, M.N. | 10/19/12 | Research re case issues (2); Draft  litigation document (5.5) | 7.50 | 4,237.50 | 32505268 |
| Ryan, R.J. | 10/19/12 | Drafted litigation document (8.50); edited same (1.90); research re: case issues (2.10). | 12.50 | 7,062.50 | 32681656 |
| Kostov, M.N. | 10/20/12 | Draft litigation document and communication w R. Ryan  re same (4) | 4.00 | 2,260.00 | 32505278 |
| Ryan, R.J. | 10/20/12 | Edited and reviewed litigation document. | .80 | 452.00 | 32681663 |
| Gibbon, B.H. | 10/23/12 | Prepare for and call re: litigation document. | 1.50 | 1,065.00 | 32507613 |
| Anderson, J. | 10/23/12 | Drafting litigation document. | .20 | 113.00 | 32632415 |
| Anderson, J. | 10/24/12 | Drafting litigation document. | 2.00 | 1,130.00 | 32632549 |
| Anderson, J. | 10/24/12 | Email to counsel for litigant. | .50 | 282.50 | 32632687 |
| Anderson, J. | 10/26/12 | Preparation for meeting and meeting with J. Kolodner re litigation document. | .40 | 226.00 | 32635317 |
| Anderson, J. | 10/26/12 | Emails to T. Ross (Nortel) re litigation document. | .60 | 339.00 | 32635346 |
| Anderson, J. | 10/26/12 | Call with M. Fleming and K. Schultea re litigation issues (0.3); and emails to M. Fleming re same (.4) | .70 | 395.50 | 32635359 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|-------|
| Anderson, J. | 10/29/12 | Emails with M. Fleming and R. Ryan re litigation issues. | .50 | 282.50 | 32635779 |
| Anderson, J. | 10/29/12 | Email with Allen Stout (Nortel) re litigation issues. | .10 | 56.50 | 32635786 |
| Herrington, D. | 10/30/12 | Review of litigation document (0.2) and related materials and call with L. Lipner re same and next steps (1.0). | 1.20 | 1,086.00 | 32616087 |
| Herrington, D. | 10/30/12 | Prepare for meeting w/litigant and prep of notes re same. | .30 | 271.50 | 32616116 |
| Herrington, D. | 10/30/12 | Emails re litigation document. | .20 | 181.00 | 32616153 |
| Anderson, J. | 10/30/12 | Emails re litigation document with M. Fleming and counsel for litigant. | .60 | 339.00 | 32636200 |
| Herrington, D. | 10/31/12 | Emails regarding status and plan for litigation document. | .40 | 362.00 | 32649837 |
| Gibbon, B.H. | 10/31/12 | Emails re litigation issues. | .20 | 142.00 | 32649773 |
| | | **MATTER TOTALS:** | **89.00** | **56,089.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/01/12 | Reviewing draft NDA (1 hour); emails with P Marette, C Davison, K Blacklow, A Lane, K ONeil re same (.5); reviewing asset sale transaction docs re same (1 hour). | 2.50 | 1,725.00 | 32351109 |
| Croft, J. | 10/05/12 | Reviewing and editing NDA and emails with L Schweitzer, K Blacklow, P Marette and C Davison re same. | 1.50 | 1,035.00 | 32382357 |
| Croft, J. | 10/08/12 | Marking up agreement and emails with L Schweitzer, K Blacklow, A Lane, T Ross re same. | .80 | 552.00 | 32391159 |
| Croft, J. | 10/09/12 | Editing draft agreement and emails with T Ross, A Lane, L Schweitzer, K Blacklow re same. | .70 | 483.00 | 32404917 |
| Croft, J. | 10/15/12 | Emails with A Lane re agreement and circulating execution version of same (.3). | .30 | 207.00 | 32450634 |
| Croft, J. | 10/19/12 | Reviewing and circulating agreement (.3). | .30 | 207.00 | 32478763 |
| | | **MATTER TOTALS:** | **6.10** | **4,209.00** | |