**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


October 1, 2012 through October 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $697.73 |
| Travel – Transportation | | 854.36 |
| Mailing and Shipping Charges | | 227.42 |
| Scanning Charges (at $0.10/page) | | 81.70 |
| Duplicating Charges (at $0.10/page) | | 5,628.70 |
| Color Duplicating Charges (at $0.65/page) | | 160.55 |
| Legal Research | Westlaw | 464.17 |
| Late Work – Meals | | 1,036.80 |
| Late Work – Transportation | | 4,308.17 |
| Conference Meals | | 5,442.43 |
| Other Charges | | 1,317.61 |
| Expert Expenses | | 2,700.00 |
| **Grand Total Expenses** | | **$22,919.64** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| **Telephone** | | | |
| | | | |
| 8/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/7/2012 | 0.64 | NY TEL CLIENT REPORTS x2044 2135761488 | LOS ANGELECA |
| 8/7/2012 | 0.31 | NY TEL CLIENT REPORTS x2108 2029128908 | WASHINGTONDC |
| 8/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 8476216072 | ELK GROVE IL |
| 8/7/2012 | 3.01 | NY TEL CLIENT REPORTS x2494 6473176865 | TORONTO  ON |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4162164840 | TORONTO  ON |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050578 | RSCHTRGLPKNC |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050578 | RSCHTRGLPKNC |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 8/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 8/7/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/7/2012 | 0.43 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/7/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 2019680001 | HACKENSACKNJ |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9195541696 | WAKEFORESTNC |
| 8/7/2012 | 0.71 | NY TEL CLIENT REPORTS x2690 4235446530 | CHATTNOOGATN |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE |
| 8/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2829 3129849711 | CHICGOZN  IL |
| 8/7/2012 | 0.21 | NY TEL CLIENT REPORTS x3470 2174924551 | SPRINGFLD IL |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 3124355694 | CHICGOZN  IL |
| 8/7/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 8159874350 | ROCKFORD  IL |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2044 2135761488 | LOS ANGELECA |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140 | DETROITZN MI |
| 8/8/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 2146926200 | DALLAS   TX |
| 8/8/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 0.21 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 1.34 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 8/8/2012 | 4.35 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/8/2012 | 0.43 | NY TEL CLIENT REPORTS x2690 4157881234 | SNFC CNTRLCA |
| 8/8/2012 | 0.15 | NY TEL CLIENT REPORTS x2829 3029846153 | WILMINGTONDE |
| 8/8/2012 | 0.08 | NY TEL CLIENT REPORTS x3804 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN |
| 8/9/2012 | 0.64 | NY TEL CLIENT REPORTS x2829 4258897954 | KIRKLAND  WA |
| 8/9/2012 | 0.64 | NY TEL CLIENT REPORTS x2829 4258897954 | KIRKLAND  WA |
| 8/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2829 7209635308 | DENVERSWSTCO |
| 8/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2829 7209635308 | DENVERSWSTCO |
| 8/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 8/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 7709847007 | ATLANTA NWGA |
| 8/9/2012 | 0.08 | NY TEL CLIENT REPORTS x3470 7709847007 | ATLANTA NWGA |
| 8/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 8/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 3125434536 | CHICAGO ZOIL |
| 8/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 3125434536 | CHICAGO ZOIL |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2738 4258897945 | KIRKLAND  WA |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2738 4258897945 | KIRKLAND  WA |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2877 6512787113 | TWIN CITIEMN |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2877 6512787113 | TWIN CITIEMN |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 8/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/14/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2012 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/14/2012 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/14/2012 | 2.29 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM |
| 8/14/2012 | 2.29 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM |
| 8/14/2012 | 0.16 | NY TEL CLIENT REPORTS x2283 2029128908    WASHINGTONDC |
| 8/14/2012 | 0.16 | NY TEL CLIENT REPORTS x2283 2029128908    WASHINGTONDC |
| 8/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2283 3023519357    WILMINGTONDE |
| 8/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2283 3023519357    WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204    BRAMPTON  ON |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204    BRAMPTON  ON |
| 8/14/2012 | 2.95 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC |
| 8/14/2012 | 2.95 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC |
| 8/14/2012 | 0.29 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ |
| 8/14/2012 | 0.29 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 3023519357    WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 3023519357    WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 8/14/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 5204047970    TUCSON   AZ |
| 8/14/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 5204047970    TUCSON   AZ |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 6304441445    ST CHARLESIL |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 6304441445    ST CHARLESIL |
| 8/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 9197455061    RALEIGH   NC |
| 8/14/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 9197455061    RALEIGH   NC |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO   ON |
| 8/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO   ON |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA   PA |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA   PA |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX |
| 8/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX |
| 8/15/2012 | 0.91 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX |
| 8/15/2012 | 0.91 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX |
| 8/15/2012 | 47.60 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT |
| 8/15/2012 | 47.60 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT |
| 8/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ |
| 8/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ |
| 8/15/2012 | 0.16 | NY TEL CLIENT REPORTS x2596 2029128908    WASHINGTONDC |
| 8/15/2012 | 0.16 | NY TEL CLIENT REPORTS x2596 2029128908    WASHINGTONDC |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2602 9727838989 | RICHARDSONTX |
| 8/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2602 9727838989 | RICHARDSONTX |
| 8/15/2012 | 0.71 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON |
| 8/15/2012 | 0.71 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON |
| 8/16/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7133926599 | HOUSTON   TX |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7133926599 | HOUSTON   TX |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7133926599 | HOUSTON   TX |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2188 7133926599 | HOUSTON   TX |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 8/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 8/16/2012 | 1.13 | NY TEL CLIENT REPORTS x6515 7133926599 | HOUSTON   TX |
| 8/16/2012 | 1.13 | NY TEL CLIENT REPORTS x6515 7133926599 | HOUSTON   TX |
| 8/16/2012 | 1.13 | NY TEL CLIENT REPORTS x6515 7133926599 | HOUSTON   TX |
| 8/16/2012 | 1.13 | NY TEL CLIENT REPORTS x6515 7133926599 | HOUSTON   TX |
| 8/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 9199050578 | RSCHTRGLPKNC |
| 8/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 9199050578 | RSCHTRGLPKNC |
| 8/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 8/17/2012 | 0.64 | NY TEL CLIENT REPORTS x2602 9192418090 | HILLSBOROUNC |
| 8/17/2012 | 0.64 | NY TEL CLIENT REPORTS x2602 9192418090 | HILLSBOROUNC |
| 8/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023849401 | WILMINGTONDE |
| 8/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023849401 | WILMINGTONDE |
| 8/17/2012 | 0.91 | NY TEL CLIENT REPORTS x2629 3026589200 | WILMINGTONDE |
| 8/17/2012 | 0.91 | NY TEL CLIENT REPORTS x2629 3026589200 | WILMINGTONDE |
| 8/17/2012 | 0.16 | NY TEL CLIENT REPORTS x3802 2029128908 | WASHINGTONDC |
| 8/17/2012 | 0.16 | NY TEL CLIENT REPORTS x3802 2029128908 | WASHINGTONDC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199812830    RALEIGH   NC |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 9199812830    RALEIGH   NC |
| 8/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 6179273038    BOSTON    MA |
| 8/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 6179273038    BOSTON    MA |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 8/20/2012 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.29 | NY TEL CLIENT REPORTS x2602 9192418090    HILLSBOROUNC |
| 8/20/2012 | 0.29 | NY TEL CLIENT REPORTS x2602 9192418090    HILLSBOROUNC |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.21 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.21 | NY TEL CLIENT REPORTS x2785 3023519459    WILMINGTONDE |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 7138242905    HOUSTON   TX |
| 8/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 7138242905    HOUSTON   TX |
| 8/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052721    RSCHTRGLPKNC |
| 8/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052721    RSCHTRGLPKNC |
| 8/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/21/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/21/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/21/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 4168143028    TORONTO  ON |
| 8/21/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 4168143028    TORONTO  ON |
| 8/21/2012 | 0.36 | NY TEL CLIENT REPORTS x2148 7048057421    CHARLOTTE NC |
| 8/21/2012 | 0.36 | NY TEL CLIENT REPORTS x2148 7048057421    CHARLOTTE NC |
| 8/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 8/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 8/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 2158649700    PHILA    PA |
| 8/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 2158649700    PHILA    PA |

EXPENSE SUMMARY
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/21/2012 | 1.26 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/21/2012 | 1.26 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 8/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3125977627 | CHICGOZN IL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3125977627 | CHICGOZN IL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3125977627 | CHICGOZN IL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3125977627 | CHICGOZN IL |
| 8/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 8/23/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 8/23/2012 | 1.41 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 8/23/2012 | 1.41 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 8/23/2012 | 1.61 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN |
| 8/23/2012 | 1.61 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 8153477353 | WOODSTOCK IL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 8153477353 | WOODSTOCK IL |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9124501739 | POOLER   GA |
| 8/23/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9124501739 | POOLER   GA |
| 8/23/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 9124501739 | POOLER   GA |
| 8/23/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 9124501739 | POOLER   GA |
| 8/23/2012 | 0.36 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 8/23/2012 | 0.36 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 8/23/2012 | 0.21 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 8/23/2012 | 0.21 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 8/24/2012 | 0.85 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/24/2012 | 0.85 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849404 | WILMINGTONDE |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849404 | WILMINGTONDE |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9735091309 | BLOOMFIELDNJ |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9735091309 | BLOOMFIELDNJ |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168625697 | TORONTO  ON |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 4168625697 | TORONTO  ON |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 8/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 8/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 4132741234 | HOUSATONICMA |
| 8/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2264 4132741234 | HOUSATONICMA |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052436 | RSCHTRGLPKNC |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052436 | RSCHTRGLPKNC |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7606375787 | OCEANSIDE CA |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7606375787 | OCEANSIDE CA |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9198948040 | BENSON   NC |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9198948040 | BENSON   NC |
| 8/27/2012 | 2.04 | NY TEL CLIENT REPORTS x2108 9198948040 | BENSON   NC |
| 8/27/2012 | 2.04 | NY TEL CLIENT REPORTS x2108 9198948040 | BENSON   NC |
| 8/27/2012 | 0.36 | NY TEL CLIENT REPORTS x2662 2148936779 | GRANDPRARITX |
| 8/27/2012 | 0.36 | NY TEL CLIENT REPORTS x2662 2148936779 | GRANDPRARITX |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9727694029 | PLANO   TX |
| 8/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9727694029 | PLANO   TX |
| 8/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2682 3023849400 | WILMINGTONDE |
| 8/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2682 3023849400 | WILMINGTONDE |
| 8/27/2012 | 0.91 | NY TEL CLIENT REPORTS x2682 3025452888 | WILMINGTONDE |
| 8/27/2012 | 0.91 | NY TEL CLIENT REPORTS x2682 3025452888 | WILMINGTONDE |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.29 | NY TEL CLIENT REPORTS x2366 2155602128 | PHILA   PA |
| 8/28/2012 | 0.29 | NY TEL CLIENT REPORTS x2366 2155602128 | PHILA   PA |
| 8/28/2012 | 0.36 | NY TEL CLIENT REPORTS x2433 3024256412 | WILMINGTONDE |
| 8/28/2012 | 0.36 | NY TEL CLIENT REPORTS x2433 3024256412 | WILMINGTONDE |
| 8/28/2012 | 1.55 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 8/28/2012 | 1.55 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 8/28/2012 | 1.41 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/28/2012 | 1.41 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON |
| 8/28/2012 | 2.01 | NY TEL CLIENT REPORTS x2497 8683570727 | TRNDD & TBGO |
| 8/28/2012 | 2.01 | NY TEL CLIENT REPORTS x2497 8683570727 | TRNDD & TBGO |
| 8/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2629 3023849400 | WILMINGTONDE |
| 8/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2629 3023849400 | WILMINGTONDE |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/28/2012 | 1.06 | NY TEL CLIENT REPORTS x2662 2105457075 | WETMORE  TX |
| 8/28/2012 | 1.06 | NY TEL CLIENT REPORTS x2662 2105457075 | WETMORE  TX |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 2143343591 | GRAND PRAITX |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 2143343591 | GRAND PRAITX |
| 8/28/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9194973110 | LOUISBURG NC |
| 8/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9194973110 | LOUISBURG NC |
| 8/28/2012 | 1.06 | NY TEL CLIENT REPORTS x3781 3023519459 | WILMINGTONDE |
| 8/28/2012 | 1.06 | NY TEL CLIENT REPORTS x3781 3023519459 | WILMINGTONDE |
| 8/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/29/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 6315538721 | BRENTWOOD NY |
| 8/29/2012 | 0.43 | NY TEL CLIENT REPORTS x2734 9199052721 | RSCHTRGLPKNC |
| 8/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 8/29/2012 | 0.21 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 8/29/2012 | 0.64 | NY TEL CLIENT REPORTS x3702 3023849400 | WILMINGTONDE |
| 8/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 2077741200 | PORTLAND  ME |
| 8/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 2077741200 | PORTLAND  ME |
| 8/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2266 2077741200 | PORTLAND  ME |
| 8/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2266 2077741200 | PORTLAND  ME |
| 8/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 8/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 8/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 8/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 8/30/2012 | 0.71 | NY TEL CLIENT REPORTS x2690 4233080892 | CHATTNOOGATN |
| 8/30/2012 | 0.71 | NY TEL CLIENT REPORTS x2690 4233080892 | CHATTNOOGATN |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 8/31/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 9/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140 | DETROITZN MI |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2012 | 0.29 | NY TEL CLIENT REPORTS x2097 9163247372    SACRAMENTOCA |
| 9/4/2012 | 0.43 | NY TEL CLIENT REPORTS x2602 5857870437    W WEBSTER NY |
| 9/4/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 2143165760    GRANDPRARITX |
| 9/4/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 2144038967    GRAND PRAITX |
| 9/4/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 7817155688    LYNN    MA |
| 9/4/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 9034360065    SHERMAN  TX |
| 9/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9724425039    WYLIE    TX |
| 9/4/2012 | 0.08 | NY TEL CLIENT REPORTS x3933 4803801122    SPSTNAPHJCAZ |
| 9/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/5/2012 | 0.91 | NY TEL CLIENT REPORTS x2264 9163247372    SACRAMENTOCA |
| 9/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2366 9199052436    RSCHTRGLPKNC |
| 9/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2422 3127018266    CHICAGO ZOIL |
| 9/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 9/5/2012 | 0.21 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 9/5/2012 | 3.14 | NY TEL CLIENT REPORTS x2734 01185228432276 HONG KONG |
| 9/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199812830    RALEIGH  NC |
| 9/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/6/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/6/2012 | 1.48 | NY TEL CLIENT REPORTS x2108 3023849401    WILMINGTONDE |
| 9/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/6/2012 | 70.15 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT |
| 9/6/2012 | 1.76 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 9/6/2012 | 3.16 | NY TEL CLIENT REPORTS x2283 2012940649    HACKENSACKNJ |
| 9/6/2012 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255    TRNDD & TBGO |
| 9/6/2012 | 8.01 | NY TEL CLIENT REPORTS x2497 8686289255    TRNDD & TBGO |
| 9/6/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 5164227100    COLDSPGHBRNY |
| 9/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 4088871828    SNJS NORTHCA |
| 9/6/2012 | 0.56 | NY TEL CLIENT REPORTS x2690 4233080892    CHATTNOOGATN |
| 9/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 2159771074    PHILA    PA |
| 9/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 2159771074    PHILA    PA |
| 9/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3022903893    WILMINGTONDE |
| 9/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3022903893    WILMINGTONDE |
| 9/7/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3022903893    WILMINGTONDE |
| 9/7/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3022903893    WILMINGTONDE |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 9/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3025934729    WILMINGTONDE |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3025934729    WILMINGTONDE |
| 9/7/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 3025934729    WILMINGTONDE |
| 9/7/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3124605983    CHICAGO  IL |
| 9/7/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3124605983    CHICAGO  IL |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2147 9089645227    UNIONVILLENJ |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2422 3127018266    CHICAGO ZOIL |
| 9/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2422 3127018266    CHICAGO ZOIL |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196490739    RALEIGH  NC |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196490739    RALEIGH  NC |
| 9/7/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9198443790    RALEIGH  NC |
| 9/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/10/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3124605983    CHICAGO  IL |
| 9/10/2012 | 5.56 | NY TEL CLIENT REPORTS x2706 011911204179999 INDIA |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/11/2012 | 0.21 | NY TEL CLIENT REPORTS x2126 3053770655    MIAMI    FL |
| 9/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519377    WILMINGTONDE |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/11/2012 | 0.43 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519377    WILMINGTONDE |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 9/11/2012 | 1.83 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519377    WILMINGTONDE |
| 9/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 9/11/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 9/11/2012 | 3.71 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 9/11/2012 | 20.48 | NY TEL CLIENT REPORTS x2706 01135312405422 IRELAND |
| 9/11/2012 | 0.21 | NY TEL CLIENT REPORTS x3470 3026548080    WILMINGTONDE |
| 9/12/2012 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 9/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9192704870    RALEIGH  NC |

EXPENSE SUMMARY
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/12/2012 | 0.21 | NY TEL CLIENT REPORTS x2148 3023849400 | WILMINGTONDE |
| 9/12/2012 | 0.29 | NY TEL CLIENT REPORTS x2536 2816821228 | HOUSTON  TX |
| 9/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054160 | RSCHTRGLPKNC |
| 9/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 9/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 9/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2126 9147653447 | ARMONK VLGNY |
| 9/13/2012 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 9/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9089532403 | BERNARDSVLNJ |
| 9/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 7138533841 | HOUSTON  TX |
| 9/13/2012 | 0.43 | NY TEL CLIENT REPORTS x2706 6154324329 | NASHVILLE TN |
| 9/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 9/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 9/13/2012 | 1.06 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 8452348762 | NEWBURGH  NY |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 6154774857 | NASHVILLE TN |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023849400 | WILMINGTONDE |
| 9/14/2012 | 0.71 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 9/14/2012 | 1.34 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 9/14/2012 | 0.78 | NY TEL CLIENT REPORTS x2264 4132741234 | HOUSATONICMA |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4163697330 | TORONTO  ON |
| 9/14/2012 | 1.13 | NY TEL CLIENT REPORTS x2264 4164731071 | TORONTO  ON |
| 9/14/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 9548055098 | FORT LAUDEFL |
| 9/14/2012 | 1.83 | NY TEL CLIENT REPORTS x2706 4089169615 | SNJS WEST CA |
| 9/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 7089169615 | OAK LAWN IL |
| 9/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3142592151 | ST LOUIS MO |
| 9/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4152777200 | SNFC CNTRLCA |
| 9/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 4153922018 | SNFC CNTRLCA |
| 9/17/2012 | 0.21 | NY TEL CLIENT REPORTS x2424 4153922018 | SNFC CNTRLCA |
| 9/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 9199050578 | RSCHTRGLPKNC |
| 9/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 2052977627 | BIRMINGHAMAL |
| 9/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 9/18/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/18/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952104 | TORONTO  ON |

**EXPENSE SUMMARY**

October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952150    TORONTO   ON |
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO   ON |
| 9/18/2012 | 0.85 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168693538    TORONTO   ON |
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168693538    TORONTO   ON |
| 9/18/2012 | 0.36 | NY TEL CLIENT REPORTS x2602 5858890519    SCOTTSVL  NY |
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 6514335564    SCANDIA  MAMN |
| 9/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 6518950330    BURNSVILLEMN |
| 9/19/2012 | 0.21 | NY TEL CLIENT REPORTS x2044 2135761488    LOS ANGELECA |
| 9/19/2012 | 0.15 | NY TEL CLIENT REPORTS x2154 9058631204    BRAMPTON  ON |
| 9/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 9163221579    SACRAMENTOCA |
| 9/19/2012 | 2.01 | NY TEL CLIENT REPORTS x2497 8686289255    TRNDD & TBGO |
| 9/19/2012 | 3.09 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC |
| 9/19/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 6152542291    NASHVILLE TN |
| 9/19/2012 | 0.43 | NY TEL CLIENT REPORTS x2602 9196938938    OXFORD   NC |
| 9/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 9197252146    OXFORD   NC |
| 9/19/2012 | 2.79 | NY TEL CLIENT REPORTS x2706 011918042400500 INDIA |
| 9/20/2012 | 0.16 | NY TEL CLIENT REPORTS x2097 2025147164    WASHINGTONDC |
| 9/20/2012 | 1.90 | NY TEL CLIENT REPORTS x2108 9143912234    WESTCHESTENY |
| 9/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/20/2012 | 72.65 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/20/2012 | 1.90 | NY TEL CLIENT REPORTS x2497 6154324329    NASHVILLE TN |
| 9/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9089532403    BERNARDSVLNJ |
| 9/20/2012 | 0.29 | NY TEL CLIENT REPORTS x3558 2149799480    DALLAS   TX |
| 9/21/2012 | 2.01 | NY TEL CLIENT REPORTS x2197 8682990700    TRNDD & TBGO |
| 9/21/2012 | 2.01 | NY TEL CLIENT REPORTS x2197 8682990700    TRNDD & TBGO |
| 9/21/2012 | 4.01 | NY TEL CLIENT REPORTS x2197 8682990700    TRNDD & TBGO |
| 9/21/2012 | 2.01 | NY TEL CLIENT REPORTS x2197 8682990720    TRNDD & TBGO |
| 9/21/2012 | 2.01 | NY TEL CLIENT REPORTS x2197 8682990720    TRNDD & TBGO |
| 9/21/2012 | 2.01 | NY TEL CLIENT REPORTS x2197 8682990720    TRNDD & TBGO |
| 9/21/2012 | 2.01 | NY TEL CLIENT REPORTS x2197 8683570727    TRNDD & TBGO |
| 9/21/2012 | 3.09 | NY TEL CLIENT REPORTS x2264 3129849711    CHICGOZN  IL |
| 9/21/2012 | 2.51 | NY TEL CLIENT REPORTS x2536 0112074662918  EGYPT |
| 9/21/2012 | 0.58 | NY TEL CLIENT REPORTS x2536 01144        UNITED KNGDM |
| 9/21/2012 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662918 UNITED KNGDM |
| 9/21/2012 | 2.88 | NY TEL CLIENT REPORTS x2536 9199054160    RSCHTRGLPKNC |
| 9/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2538 2072287260    PORTLAND  ME |
| 9/21/2012 | 0.15 | NY TEL CLIENT REPORTS x2538 3026589200    WILMINGTONDE |
| 9/21/2012 | 0.36 | NY TEL CLIENT REPORTS x2690 4233080892    CHATTNOOGATN |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2012 | 0.43 | NY TEL CLIENT REPORTS x3908 2153435986    WARRINGTONPA |
| 9/21/2012 | 1.61 | NY TEL CLIENT REPORTS x3908 2159771040    PHILA    PA |
| 9/21/2012 | 1.06 | NY TEL CLIENT REPORTS x3908 3023849403    WILMINGTONDE |
| 9/21/2012 | 0.08 | NY TEL CLIENT REPORTS x3910 6152542291    NASHVILLE TN |
| 9/24/2012 | 0.71 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/24/2012 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662918 UNITED KNGDM |
| 9/24/2012 | 2.39 | NY TEL CLIENT REPORTS x2536 9199054160    RSCHTRGLPKNC |
| 9/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421    CHARLOTTE NC |
| 9/24/2012 | 1.90 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 9/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2751 8189068300    VAN NUYS CA |
| 9/24/2012 | 0.50 | NY TEL CLIENT REPORTS x2751 8189068300    VAN NUYS CA |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 3108001450    GARDENA  CA |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952104    TORONTO  ON |
| 9/25/2012 | 3.65 | NY TEL CLIENT REPORTS x2264 3129849711    CHICGOZN IL |
| 9/25/2012 | 0.85 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 9/25/2012 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662918 UNITED KNGDM |
| 9/25/2012 | 0.43 | NY TEL CLIENT REPORTS x2607 3022504748    WILMINGTONDE |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2607 4123942453    PITTSBURGHPA |
| 9/25/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 9/25/2012 | 0.36 | NY TEL CLIENT REPORTS x2690 6268265411    COVINA BALCA |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2751 3023849409    WILMINGTONDE |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2751 3023849409    WILMINGTONDE |
| 9/25/2012 | 0.36 | NY TEL CLIENT REPORTS x2751 3023849409    WILMINGTONDE |
| 9/25/2012 | 0.71 | NY TEL CLIENT REPORTS x2751 3023849409    WILMINGTONDE |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333    TORONTO  ON |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO  ON |
| 9/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO  ON |
| 9/26/2012 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 9/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 4165952104    TORONTO  ON |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983    CHICAGO  IL |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/27/2012 | 1.34 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 9/27/2012 | 0.43 | NY TEL CLIENT REPORTS x2424 3022504748    WILMINGTONDE |
| 9/27/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2497 9546099228    FORT LAUDEFL |
| 9/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3026568162    WILMINGTONDE |
| 9/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2690 4235446530    CHATTNOOGATN |
| 9/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO  ON |
| 9/27/2012 | 0.85 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO  ON |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON |
| 9/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 7576285500 | NRFOLKZON VA |
| 9/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 7576285500 | NRFOLKZON VA |
| 9/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 7576285560 | NRFOLKZON VA |
| 9/28/2012 | 5.89 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 9/28/2012 | 25.11 | NY TEL CLIENT REPORTS x2497 01159829161460 | URUGUAY |
| 9/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2679 3125513266 | CHICAGO  IL |
| 9/28/2012 | 0.50 | NY TEL CLIENT REPORTS x2924 4168657333 | TORONTO   ON |
| 9/28/2012 | 0.78 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON |
| 10/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 7034257751 | FAIRFAX  VA |
| 10/1/2012 | 2.39 | NY TEL CLIENT REPORTS x2264 4163697330 | TORONTO   ON |
| 10/1/2012 | 1.90 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO   ON |
| 10/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 2816587999 | HOUSTON  TX |
| 10/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589200 | WILMINGTONDE |
| 10/1/2012 | 0.71 | NY TEL CLIENT REPORTS x2662 5144264962 | PT CLAIRE PQ |
| 10/1/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4258897945 | KIRKLAND  WA |
| 10/1/2012 | 0.29 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 10/1/2012 | 0.08 | NY TEL CLIENT REPORTS x3702 3023849409 | WILMINGTONDE |
| 10/1/2012 | 0.15 | NY TEL CLIENT REPORTS x3702 3023849409 | WILMINGTONDE |
| 10/1/2012 | 0.99 | NY TEL CLIENT REPORTS x3702 3023849409 | WILMINGTONDE |
| 10/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 8607316022 | WINDSOR   CT |
| 10/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 8607316022 | WINDSOR   CT |
| 10/2/2012 | 0.56 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 10/2/2012 | 3.65 | NY TEL CLIENT REPORTS x2497 6154324329 | NASHVILLE TN |
| 10/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3025452888 | WILMINGTONDE |
| 10/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9492304974 | NEWPORT BECA |
| 10/2/2012 | 0.50 | NY TEL CLIENT REPORTS x2662 9492304974 | NEWPORT BECA |
| 10/2/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 7046206509 | CHARLOTTE NC |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO  IL |
| 10/3/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO   ON |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9013029088 | RIPLEY   TN |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9013029088 | RIPLEY   TN |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9013029088 | RIPLEY   TN |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9728970979 | GRAND PRAITX |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 10/3/2012 | 0.50 | NY TEL CLIENT REPORTS x2629 7048057421 | CHARLOTTE NC |
| 10/3/2012 | 0.21 | NY TEL CLIENT REPORTS x2751 3023849409 | WILMINGTONDE |
| 10/3/2012 | 0.36 | NY TEL CLIENT REPORTS x2751 3023849409 | WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2751 3023849490 | WILMINGTONDE |
| 10/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2751 3023849490 | WILMINGTONDE |
| 10/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/4/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3129849711 | CHICGOZN IL |
| 10/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2266 9199052721 | RSCHTRGLPKNC |
| 10/4/2012 | 3.36 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 10/4/2012 | 0.19 | NY TEL CLIENT REPORTS x2497 7877727066 | PUERTO RICO |
| 10/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2782 3023849402 | WILMINGTONDE |
| 10/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 2146983124 | DALLAS   TX |
| 10/4/2012 | 0.29 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 10/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4258897945 | KIRKLAND WA |
| 10/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4258897945 | KIRKLAND WA |
| 10/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 2152467383 | PHILA   PA |
| 10/4/2012 | 1.06 | NY TEL CLIENT REPORTS x3906 6507996245 | PALO ALTO CA |
| 10/5/2012 | 0.16 | NY TEL CLIENT REPORTS x2284 2026242903 | WASHINGTONDC |
| 10/5/2012 | 0.21 | NY TEL CLIENT REPORTS x2536 4168496013 | TORONTO ON |
| 10/5/2012 | 0.15 | NY TEL CLIENT REPORTS x2607 7043359840 | CHARLOTTE NC |
| 10/5/2012 | 0.21 | NY TEL CLIENT REPORTS x2607 7043359840 | CHARLOTTE NC |
| 10/5/2012 | 0.71 | NY TEL CLIENT REPORTS x2629 2138924567 | LOS ANGELECA |
| 10/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 2154212181 | LANDSDALE PA |
| 10/5/2012 | 0.85 | NY TEL CLIENT REPORTS x2629 2154212181 | LANDSDALE PA |
| 10/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 10/5/2012 | 0.64 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 10/5/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 10/5/2012 | 0.85 | NY TEL CLIENT REPORTS x2829 4258897945 | KIRKLAND WA |
| 10/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 2152467383 | PHILA   PA |
| 10/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 2152467383 | PHILA   PA |
| 10/5/2012 | 0.21 | NY TEL CLIENT REPORTS x3908 3023519459 | WILMINGTONDE |
| 10/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/8/2012 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/8/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 10/8/2012 | 0.43 | NY TEL CLIENT REPORTS x2782 3023849402 | WILMINGTONDE |
| 10/9/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 3129849711 | CHICGOZN IL |
| 10/9/2012 | 0.36 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 10/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3026589200 | WILMINGTONDE |
| 10/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154140561 | NASHVILLE TN |
| 10/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 10/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2012 | 0.91 | NY TEL CLIENT REPORTS x2197 6154324329     NASHVILLE TN |
| 10/9/2012 | 2.53 | NY TEL CLIENT REPORTS x2468 9193365280     CARY RESEANC |
| 10/9/2012 | 0.48 | NY TEL CLIENT REPORTS x2596 2029128908     WASHINGTONDC |
| 10/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 3023519459     WILMINGTONDE |
| 10/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466     RSCHTRGLPKNC |
| 10/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 9163234152     SACRAMENTOCA |
| 10/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3129849711     CHICGOZN IL |
| 10/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 5196465537     LONDON   ON |
| 10/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 6155860092     NASHVILLE TN |
| 10/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942     NAPLES   FL |
| 10/10/2012 | 0.43 | NY TEL CLIENT REPORTS x2690 4233080892     CHATTNOOGATN |
| 10/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2992 3023849400     WILMINGTONDE |
| 10/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2992 3023849400     WILMINGTONDE |
| 10/10/2012 | 0.29 | NY TEL CLIENT REPORTS x2992 3023849400     WILMINGTONDE |
| 10/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/11/2012 | 1.76 | NY TEL CLIENT REPORTS x2283 3023849402     WILMINGTONDE |
| 10/11/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 10/11/2012 | 62.63 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 10/11/2012 | 1.20 | NY TEL CLIENT REPORTS x2497 6154324329     NASHVILLE TN |
| 10/11/2012 | 68.05 | NY TEL CLIENT REPORTS x2497 8682990704     TRNDD & TBGO |
| 10/11/2012 | 0.54 | NY TEL CLIENT REPORTS x2503 7877671000     PUERTO RICO |
| 10/11/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 9105992004     WILMINGTONNC |
| 10/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2782 3023849399     WILMINGTONDE |
| 10/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2782 3023849400     WILMINGTONDE |
| 10/11/2012 | 0.91 | NY TEL CLIENT REPORTS x2782 3023849402     WILMINGTONDE |
| **TOTAL:** | **697.73** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 9/14/2012 | -172.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (credit) |
| 9/18/2012 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 9/18/2012 | 268.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 9/18/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 9/18/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 9/19/2012 | 130.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 9/19/2012 | 151.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 9/19/2012 | 29.61 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 9/19/2012 | 8.75 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 9/19/2012 | 10.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 9/19/2012 | 151.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2012 | -221.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (credit) |
| 9/26/2012 | -172.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (credit) |
| 10/2/2012 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 10/2/2012 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| **TOTAL:** | **854.36** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/12/2012 | 33.17 | SHIPPING CHARGES Inv: 110347812  Track#: 542410504869 |
| 9/12/2012 | 51.68 | SHIPPING CHARGES Inv: 110347812  Track#: 542410504870 |
| 9/14/2012 | 15.25 | SHIPPING CHARGES Inv: 202244874  Track#: 541171358275 |
| 9/14/2012 | 31.97 | SHIPPING CHARGES Inv: 202244874  Track#: 541171358426 |
| 9/14/2012 | 7.91 | SHIPPING CHARGES Inv: 202244874  Track#: 542410505372 |
| 9/17/2012 | 7.54 | SHIPPING CHARGES Inv: 202389161  Track#: 542410505637 |
| 9/18/2012 | 8.56 | SHIPPING CHARGES Inv: 202554657  Track#: 542410506151 |
| 9/20/2012 | 29.21 | SHIPPING CHARGES Inv: 202714124  Track#: 542410507125 |
| 9/21/2012 | 29.67 | SHIPPING CHARGES Inv: 202869410  Track#: 800778258775 |
| 9/24/2012 | 10.06 | SHIPPING CHARGES Inv: 203310046  Track#: 542410507592 |
| 9/28/2012 | 0.90 | N.Y. POSTAGE |
| 10/5/2012 | 1.50 | N.Y. POSTAGE |
| **TOTAL:** | **227.42** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 9/28/2012 | 0.20 | NY SCAN TO PDF |
| 9/28/2012 | 0.20 | NY SCAN TO PDF |
| 9/28/2012 | 0.30 | NY SCAN TO PDF |
| 9/28/2012 | 0.40 | NY SCAN TO PDF |
| 9/28/2012 | 0.40 | NY SCAN TO PDF |
| 9/28/2012 | 0.20 | NY SCAN TO PDF |
| 10/1/2012 | 0.10 | NY SCAN TO PDF |
| 10/1/2012 | 0.10 | NY SCAN TO PDF |
| 10/1/2012 | 0.20 | NY SCAN TO PDF |
| 10/1/2012 | 1.30 | NY SCAN TO PDF |
| 10/1/2012 | 1.40 | NY SCAN TO PDF |
| 10/2/2012 | 0.10 | NY SCAN TO PDF |
| 10/2/2012 | 0.30 | NY SCAN TO PDF |
| 10/2/2012 | 0.40 | NY SCAN TO PDF |
| 10/2/2012 | 0.40 | NY SCAN TO PDF |
| 10/3/2012 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2012 | 0.20 | NY SCAN TO PDF |
| 10/4/2012 | 0.10 | NY SCAN TO PDF |
| 10/4/2012 | 0.60 | NY SCAN TO PDF |
| 10/4/2012 | 1.50 | NY SCAN TO PDF |
| 10/5/2012 | 0.30 | NY SCAN TO PDF |
| 10/5/2012 | 0.30 | NY SCAN TO PDF |
| 10/5/2012 | 0.30 | NY SCAN TO PDF |
| 10/5/2012 | 0.30 | NY SCAN TO PDF |
| 10/5/2012 | 1.30 | NY SCAN TO PDF |
| 10/5/2012 | 0.10 | NY SCAN TO PDF |
| 10/5/2012 | 0.10 | NY SCAN TO PDF |
| 10/5/2012 | 0.70 | NY SCAN TO PDF |
| 10/5/2012 | 3.10 | NY SCAN TO PDF |
| 10/5/2012 | 3.80 | NY SCAN TO PDF |
| 10/5/2012 | 6.00 | NY SCAN TO PDF |
| 10/5/2012 | 6.10 | NY SCAN TO PDF |
| 10/5/2012 | 6.20 | NY SCAN TO PDF |
| 10/5/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 0.30 | NY SCAN TO PDF |
| 10/8/2012 | 0.30 | NY SCAN TO PDF |
| 10/8/2012 | 0.30 | NY SCAN TO PDF |
| 10/8/2012 | 0.40 | NY SCAN TO PDF |
| 10/8/2012 | 0.50 | NY SCAN TO PDF |
| 10/8/2012 | 0.50 | NY SCAN TO PDF |
| 10/8/2012 | 0.50 | NY SCAN TO PDF |
| 10/8/2012 | 0.60 | NY SCAN TO PDF |
| 10/8/2012 | 0.20 | NY SCAN TO PDF |
| 10/8/2012 | 1.40 | NY SCAN TO PDF |
| 10/9/2012 | 0.10 | NY SCAN TO PDF |
| 10/9/2012 | 0.10 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/9/2012 | 0.30 | NY SCAN TO PDF |
| 10/9/2012 | 0.30 | NY SCAN TO PDF |
| 10/9/2012 | 0.30 | NY SCAN TO PDF |
| 10/9/2012 | 0.40 | NY SCAN TO PDF |
| 10/9/2012 | 0.50 | NY SCAN TO PDF |
| 10/9/2012 | 0.60 | NY SCAN TO PDF |
| 10/9/2012 | 0.60 | NY SCAN TO PDF |
| 10/9/2012 | 1.10 | NY SCAN TO PDF |
| 10/9/2012 | 1.30 | NY SCAN TO PDF |
| 10/9/2012 | 0.20 | NY SCAN TO PDF |
| 10/10/2012 | 0.10 | NY SCAN TO PDF |
| 10/10/2012 | 0.20 | NY SCAN TO PDF |
| 10/11/2012 | 0.10 | NY SCAN TO PDF |
| 10/11/2012 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

October 1, 2012 through October 31, 2012

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 4.10 | NY SCAN TO PDF |
| 10/11/2012 | 0.20 | NY SCAN TO PDF |
| 10/12/2012 | 4.70 | NY SCAN TO PDF |
| 10/15/2012 | 0.20 | NY SCAN TO PDF |
| 10/15/2012 | 0.20 | NY SCAN TO PDF |
| 10/15/2012 | 0.20 | NY SCAN TO PDF |
| 10/15/2012 | 0.20 | NY SCAN TO PDF |
| 10/15/2012 | 0.20 | NY SCAN TO PDF |
| 10/15/2012 | 0.70 | NY SCAN TO PDF |
| 10/15/2012 | 0.80 | NY SCAN TO PDF |
| 10/15/2012 | 2.50 | NY SCAN TO PDF |
| 10/15/2012 | 1.10 | NY SCAN TO PDF |
| 10/15/2012 | 0.20 | NY SCAN TO PDF |
| 10/15/2012 | 0.70 | NY SCAN TO PDF |
| 10/16/2012 | 0.10 | NY SCAN TO PDF |
| 10/16/2012 | 0.30 | NY SCAN TO PDF |
| 10/16/2012 | 0.80 | NY SCAN TO PDF |
| 10/16/2012 | 1.30 | NY SCAN TO PDF |
| 10/17/2012 | 0.10 | NY SCAN TO PDF |
| 10/17/2012 | 0.20 | NY SCAN TO PDF |
| 10/17/2012 | 0.90 | NY SCAN TO PDF |
| 10/17/2012 | 1.30 | NY SCAN TO PDF |
| 10/17/2012 | 2.00 | NY SCAN TO PDF |
| 10/17/2012 | 0.80 | NY SCAN TO PDF |
| 10/18/2012 | 0.30 | NY SCAN TO PDF |
| 10/19/2012 | 0.10 | NY SCAN TO PDF |
| 10/26/2012 | 0.60 | NY SCAN TO PDF |
| 10/26/2012 | 0.10 | NY SCAN TO PDF |
| 10/26/2012 | 0.10 | NY SCAN TO PDF |
| 10/26/2012 | 0.20 | NY SCAN TO PDF |
| 10/26/2012 | 0.10 | NY SCAN TO PDF |
| 10/27/2012 | 0.50 | NY SCAN TO PDF |
| **TOTAL:** | **81.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/3/2012 | 63.80 | NY DUPLICATING |
| 9/28/2012 | 3.00 | NY DUPLICATING |
| 9/28/2012 | 0.10 | NY DUPLICATING |
| 10/1/2012 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2012 | 0.20 | NY DUPLICATING |
| 10/1/2012 | 0.40 | NY DUPLICATING |
| 10/1/2012 | 3.30 | NY DUPLICATING |
| 10/1/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/1/2012 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 3.90 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 4.80 | NY DUPLICATING XEROX |
| 10/1/2012 | 5.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 5.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 5.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2012 | 5.20 | NY DUPLICATING XEROX |
| 10/1/2012 | 5.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 5.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 5.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 6.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 7.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 7.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 7.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 8.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 8.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 8.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 8.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 8.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 9.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 10.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 11.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 11.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2012 | 11.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 11.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 12.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 13.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 13.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 13.60 | NY DUPLICATING XEROX |
| 10/1/2012 | 14.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 14.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 15.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 15.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 15.90 | NY DUPLICATING XEROX |
| 10/1/2012 | 17.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 18.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 23.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 23.50 | NY DUPLICATING XEROX |
| 10/1/2012 | 28.00 | NY DUPLICATING XEROX |
| 10/1/2012 | 31.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2012 | 3.60 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2012 | 3.90 | NY DUPLICATING XEROX |
| 10/2/2012 | 6.30 | NY DUPLICATING XEROX |
| 10/2/2012 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2012 | 8.10 | NY DUPLICATING XEROX |
| 10/2/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/2/2012 | 21.00 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/3/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/3/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/3/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/3/2012 | 41.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 0.10 | NY DUPLICATING |
| 10/4/2012 | 0.80 | NY DUPLICATING |
| 10/4/2012 | 0.30 | NY DUPLICATING |
| 10/4/2012 | 0.50 | NY DUPLICATING |
| 10/4/2012 | 1.20 | NY DUPLICATING |
| 10/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2012 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2012 through October 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 24.80 | NY DUPLICATING XEROX |
| 10/4/2012 | 116.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 116.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 116.00 | NY DUPLICATING XEROX |
| 10/4/2012 | 124.70 | NY DUPLICATING XEROX |
| 10/5/2012 | 0.10 | NY DUPLICATING |
| 10/5/2012 | 1.30 | NY DUPLICATING |
| 10/5/2012 | 0.10 | NY DUPLICATING |
| 10/5/2012 | 0.10 | NY DUPLICATING |
| 10/5/2012 | 0.10 | NY DUPLICATING |
| 10/5/2012 | 0.70 | NY DUPLICATING |
| 10/5/2012 | 1.60 | NY DUPLICATING |
| 10/5/2012 | 3.20 | NY DUPLICATING |
| 10/5/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2012 | 3.70 | NY DUPLICATING XEROX |
| 10/8/2012 | 6.30 | NY DUPLICATING |
| 10/8/2012 | 0.10 | NY DUPLICATING |
| 10/8/2012 | 0.20 | NY DUPLICATING |
| 10/8/2012 | 1.50 | NY DUPLICATING |
| 10/8/2012 | 2.00 | NY DUPLICATING |
| 10/8/2012 | 2.50 | NY DUPLICATING |
| 10/8/2012 | 2.50 | NY DUPLICATING |
| 10/8/2012 | 2.50 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2012 | 5.50 | NY DUPLICATING |
| 10/8/2012 | 7.50 | NY DUPLICATING |
| 10/8/2012 | 14.50 | NY DUPLICATING |
| 10/8/2012 | 17.50 | NY DUPLICATING |
| 10/8/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2012 | 2.30 | NY DUPLICATING XEROX |
| 10/8/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/8/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 3.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 4.10 | NY DUPLICATING XEROX |
| 10/8/2012 | 6.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 8.00 | NY DUPLICATING XEROX |
| 10/8/2012 | 8.10 | NY DUPLICATING XEROX |
| 10/8/2012 | 9.60 | NY DUPLICATING XEROX |
| 10/8/2012 | 10.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 11.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 11.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 12.70 | NY DUPLICATING XEROX |
| 10/8/2012 | 12.90 | NY DUPLICATING XEROX |
| 10/8/2012 | 13.10 | NY DUPLICATING XEROX |
| 10/8/2012 | 13.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 13.20 | NY DUPLICATING XEROX |
| 10/8/2012 | 13.40 | NY DUPLICATING XEROX |
| 10/8/2012 | 13.40 | NY DUPLICATING XEROX |
| 10/8/2012 | 17.00 | NY DUPLICATING XEROX |
| 10/8/2012 | 28.80 | NY DUPLICATING XEROX |
| 10/8/2012 | 48.00 | NY DUPLICATING XEROX |
| 10/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2012 | 3.10 | NY DUPLICATING XEROX |
| 10/9/2012 | 3.70 | NY DUPLICATING XEROX |
| 10/9/2012 | 6.20 | NY DUPLICATING XEROX |
| 10/9/2012 | 21.10 | NY DUPLICATING XEROX |
| 10/9/2012 | 32.70 | NY DUPLICATING XEROX |
| 10/10/2012 | 53.60 | NY DUPLICATING |
| 10/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2012 | 4.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2012 | 6.10 | NY DUPLICATING XEROX |
| 10/10/2012 | 6.20 | NY DUPLICATING XEROX |
| 10/10/2012 | 8.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING |
| 10/11/2012 | 0.10 | NY DUPLICATING |
| 10/11/2012 | 0.10 | NY DUPLICATING |
| 10/11/2012 | 0.10 | NY DUPLICATING |
| 10/11/2012 | 0.20 | NY DUPLICATING |
| 10/11/2012 | 0.40 | NY DUPLICATING |
| 10/11/2012 | 0.20 | NY DUPLICATING |
| 10/11/2012 | 2.40 | NY DUPLICATING |
| 10/11/2012 | 31.00 | NY DUPLICATING |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**October 1, 2012 through October 31, 2012**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2012 through October 31, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
October 1, 2012 through October 31, 2012                               (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/11/2012 | 1.70 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.30 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/11/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/11/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 3.40 | NY DUPLICATING XEROX |
| 10/11/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 4.10 | NY DUPLICATING XEROX |
| 10/11/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/11/2012 | 7.00 | NY DUPLICATING XEROX |
| 10/11/2012 | 16.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.60 | NY DUPLICATING |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.80 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 4.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 5.40 | NY DUPLICATING XEROX |
| 10/12/2012 | 6.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 7.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 7.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 7.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 7.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 8.40 | NY DUPLICATING XEROX |
| 10/12/2012 | 9.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 10.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 10.20 | NY DUPLICATING XEROX |
| 10/12/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/12/2012 | 10.80 | NY DUPLICATING XEROX |
| 10/12/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/12/2012 | 12.60 | NY DUPLICATING XEROX |
| 10/12/2012 | 14.40 | NY DUPLICATING XEROX |
| 10/12/2012 | 32.40 | NY DUPLICATING XEROX |
| 10/15/2012 | 0.40 | NY DUPLICATING |
| 10/15/2012 | 2.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2012 | 2.50 | NY DUPLICATING |
| 10/15/2012 | 0.20 | NY DUPLICATING |
| 10/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/15/2012 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2012 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2012 | 50.00 | NY DUPLICATING XEROX |
| 10/15/2012 | 50.00 | NY DUPLICATING XEROX |
| 10/15/2012 | 50.00 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.10 | NY DUPLICATING |
| 10/16/2012 | 13.00 | NY DUPLICATING |
| 10/16/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/16/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/16/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/16/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/16/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/16/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/16/2012 | 4.10 | NY DUPLICATING XEROX |
| 10/16/2012 | 5.50 | NY DUPLICATING XEROX |
| 10/16/2012 | 5.80 | NY DUPLICATING XEROX |
| 10/16/2012 | 10.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.30 | NY DUPLICATING |
| 10/17/2012 | 9.00 | NY DUPLICATING |
| 10/17/2012 | 1.90 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING |
| 10/17/2012 | 0.40 | NY DUPLICATING |
| 10/17/2012 | 0.60 | NY DUPLICATING |
| 10/17/2012 | 1.20 | NY DUPLICATING |
| 10/17/2012 | 1.20 | NY DUPLICATING |
| 10/17/2012 | 1.80 | NY DUPLICATING |
| 10/17/2012 | 5.00 | NY DUPLICATING |
| 10/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/17/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/17/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 3.50 | NY DUPLICATING XEROX |
| 10/17/2012 | 3.70 | NY DUPLICATING XEROX |
| 10/17/2012 | 4.10 | NY DUPLICATING XEROX |
| 10/17/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 4.80 | NY DUPLICATING XEROX |
| 10/17/2012 | 5.20 | NY DUPLICATING XEROX |
| 10/17/2012 | 5.50 | NY DUPLICATING XEROX |
| 10/17/2012 | 8.30 | NY DUPLICATING XEROX |
| 10/17/2012 | 10.30 | NY DUPLICATING XEROX |
| 10/18/2012 | 0.20 | NY DUPLICATING |
| 10/19/2012 | 11.40 | NY DUPLICATING |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.40 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 2.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.40 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 3.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 4.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 5.20 | NY DUPLICATING XEROX |
| 10/19/2012 | 5.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 6.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2012 | 7.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 8.10 | NY DUPLICATING XEROX |
| 10/19/2012 | 8.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 8.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 8.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 10.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 11.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 11.50 | NY DUPLICATING XEROX |
| 10/19/2012 | 11.80 | NY DUPLICATING XEROX |
| 10/19/2012 | 11.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.30 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.70 | NY DUPLICATING XEROX |
| 10/19/2012 | 12.90 | NY DUPLICATING XEROX |
| 10/19/2012 | 13.00 | NY DUPLICATING XEROX |
| 10/19/2012 | 14.40 | NY DUPLICATING XEROX |
| 10/19/2012 | 21.10 | NY DUPLICATING XEROX |
| 10/22/2012 | 0.50 | NY DUPLICATING |
| 10/23/2012 | 0.10 | NY DUPLICATING |
| 10/23/2012 | 0.10 | NY DUPLICATING |
| 10/23/2012 | 0.90 | NY DUPLICATING |
| 10/23/2012 | 47.00 | NY DUPLICATING |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.50 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.70 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.80 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.00 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.40 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2012 | 1.60 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2012 | 1.90 | NY DUPLICATING XEROX |
| 10/23/2012 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/23/2012 | 2.50 | NY DUPLICATING XEROX |
| 10/23/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/23/2012 | 2.60 | NY DUPLICATING XEROX |
| 10/23/2012 | 3.20 | NY DUPLICATING XEROX |
| 10/23/2012 | 5.30 | NY DUPLICATING XEROX |
| 10/23/2012 | 5.50 | NY DUPLICATING XEROX |
| 10/23/2012 | 11.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 10/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 4.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2012 | 4.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 5.70 | NY DUPLICATING XEROX |
| 10/26/2012 | 6.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 6.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 6.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 6.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 6.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 7.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 7.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 7.80 | NY DUPLICATING XEROX |
| 10/26/2012 | 8.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 8.70 | NY DUPLICATING XEROX |
| 10/26/2012 | 9.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 10.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 10.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 10.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 11.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 11.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 12.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 13.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 13.20 | NY DUPLICATING XEROX |
| 10/26/2012 | 13.80 | NY DUPLICATING XEROX |
| 10/26/2012 | 14.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 14.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 14.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 14.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 14.70 | NY DUPLICATING XEROX |
| 10/26/2012 | 17.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 17.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 18.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 18.60 | NY DUPLICATING XEROX |
| 10/26/2012 | 18.90 | NY DUPLICATING XEROX |
| 10/26/2012 | 20.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 20.40 | NY DUPLICATING XEROX |
| 10/26/2012 | 22.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2012 | 23.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 24.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 25.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 30.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 35.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 35.10 | NY DUPLICATING XEROX |
| 10/26/2012 | 37.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 39.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 40.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 40.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 42.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 48.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 51.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 54.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 60.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 81.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 87.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 87.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 100.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 115.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 121.50 | NY DUPLICATING XEROX |
| 10/26/2012 | 123.00 | NY DUPLICATING XEROX |
| 10/26/2012 | 183.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **5,628.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 0.65 | NY COLOR PRINTING |
| 10/2/2012 | 1.30 | NY COLOR PRINTING |
| 10/2/2012 | 1.30 | NY COLOR PRINTING |
| 10/2/2012 | 1.30 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|---|---|---|
| 10/2/2012 | 1.30 | NY COLOR PRINTING |
| 10/2/2012 | 1.30 | NY COLOR PRINTING |
| 10/2/2012 | 2.60 | NY COLOR PRINTING |
| 10/2/2012 | 2.60 | NY COLOR PRINTING |
| 10/2/2012 | 2.60 | NY COLOR PRINTING |
| 10/2/2012 | 7.80 | NY COLOR PRINTING |
| 10/4/2012 | 1.30 | NY COLOR PRINTING |
| 10/4/2012 | 1.30 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/4/2012 | 2.60 | NY COLOR PRINTING |
| 10/8/2012 | 5.20 | NY COLOR PRINTING |
| 10/8/2012 | 9.75 | NY COLOR PRINTING |
| 10/8/2012 | 14.95 | NY COLOR PRINTING |
| 10/12/2012 | 0.65 | NY COLOR PRINTING |
| 10/15/2012 | 78.00 | NY COLOR PRINTING |
| **TOTAL:** | **160.55** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 9/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 9/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/25/2012 | 193.70 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2012 | 13.07 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2012 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **464.17** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/21/2012 | 20.14 | Late Work Meals - Stein |
| 9/10/2012 | 12.65 | Late Work Meals - Erickson |
| 9/12/2012 | 29.62 | Late Work Meals - Klipper |
| 9/13/2012 | 22.69 | Late Work Meals - Klipper |
| 9/14/2012 | 28.63 | Late Work Meals - Klipper |
| 9/17/2012 | 25.15 | Late Work Meals - Iqbal |
| 9/19/2012 | 24.39 | Late Work Meals - Diaba |
| 9/19/2012 | 9.64 | Late Work Meals - Kostov |
| 9/19/2012 | 25.48 | Late Work Meals - Penn |
| 9/19/2012 | 28.31 | Late Work Meals - Penn (meal on 9/20/12) |
| 9/20/2012 | 23.00 | Late Work Meals - Diaba |
| 9/20/2012 | 24.27 | Late Work Meals - Gibbon |
| 9/21/2012 | 21.00 | Late Work Meals - Diaba |
| 9/22/2012 | 17.40 | Late Work Meals - Ryan (weekend meal) |
| 9/22/2012 | 25.00 | Late Work Meals - Ryan (weekend meal) |
| 9/23/2012 | 17.94 | Late Work Meals - Opolsky |
| 9/24/2012 | 25.00 | Late Work Meals - Diaba |
| 9/24/2012 | 19.28 | Late Work Meals - Ryan |
| 9/25/2012 | 28.45 | Late Work Meals - Fleming |
| 9/26/2012 | 23.00 | Late Work Meals - Diaba |
| 9/27/2012 | 29.72 | Late Work Meals - Stein |
| 9/29/2012 | 21.50 | Late Work Meals - Coleman |
| 10/1/2012 | 26.86 | Late Work Meals - Fleming |

| Date | Amount | Narrative |
|---|---|---|
| 10/1/2012 | 28.03 | Late Work Meals - Iqbal |
| 10/1/2012 | 20.51 | Late Work Meals - Ryan |
| 10/2/2012 | 28.54 | Late Work Meals - Iqbal |
| 10/3/2012 | 27.98 | Late Work Meals - Iqbal |
| 10/3/2012 | 25.76 | Late Work Meals - Ryan |
| 10/3/2012 | 29.72 | Late Work Meals - Stein |
| 10/4/2012 | 30.00 | Late Work Meals - Diaba |
| 10/5/2012 | 54.81 | Late Work Meals - Cavanagh (3 meals during the week of 8/27/12 - 9/2/12) |
| 10/6/2012 | 25.00 | Late Work Meals - Coleman |
| 10/7/2012 | 8.64 | Late Work Meals - Iqbal |
| 10/7/2012 | 16.60 | Late Work Meals - Stein |
| 10/8/2012 | 23.69 | Late Work Meals - Stein |
| 10/10/2012 | 21.01 | Late Work Meals - Iqbal |
| 10/11/2012 | 55.71 | Late Work Meals - Cavanagh (3 meals during the week of 9/3/12 - 9/9/12) |
| 10/16/2012 | 13.98 | Late Work Meals - Cavanagh (1 meal during the week of 9/10/12 - 9/16/12) |
| 10/18/2012 | 53.25 | Late Work Meals - Hurley (4 meals during the weeks of 8/27/12 - 9/30/12) |
| 10/25/2012 | 44.45 | Late Work Meals - Forde (3 meals during the week of 10/8/12 - 10/14/12) |
| **TOTAL:** | **1,036.80** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/20/2012 | 89.29 | Late Work Transportation - Bromley |
| 8/28/2012 | 30.99 | Late Work Transportation - Klein |
| 8/29/2012 | 22.60 | Late Work Transportation - Stein |
| 8/30/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 9/4/2012 | 28.58 | Late Work Transportation - Anderson |
| 9/4/2012 | 14.80 | Late Work Transportation - Stein |
| 9/5/2012 | 26.92 | Late Work Transportation - Fleming |
| 9/5/2012 | 29.22 | Late Work Transportation - Pak |
| 9/5/2012 | 27.11 | Late Work Transportation - Uziel |
| 9/7/2012 | 34.58 | Late Work Transportation - Coleman |
| 9/10/2012 | 24.78 | Late Work Transportation - Klipper |
| 9/11/2012 | 24.49 | Late Work Transportation - Uziel |
| 9/12/2012 | 42.19 | Late Work Transportation - Bromley |
| 9/12/2012 | 42.19 | Late Work Transportation - Bromley (client ride) |
| 9/12/2012 | 36.73 | Late Work Transportation - Bussigel |
| 9/12/2012 | 29.56 | Late Work Transportation - Coleman |
| 9/12/2012 | 16.32 | Late Work Transportation - Klipper |
| 9/12/2012 | 34.58 | Late Work Transportation - Mainoo |
| 9/12/2012 | 19.73 | Late Work Transportation - Uziel |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2012 | 31.22 | Late Work Transportation - Coleman |
| 9/13/2012 | 19.07 | Late Work Transportation - Klipper |
| 9/13/2012 | 22.86 | Late Work Transportation - Mainoo |
| 9/13/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 9/13/2012 | 12.35 | Late Work Transportation - Stein |
| 9/14/2012 | 31.22 | Late Work Transportation - Coleman |
| 9/14/2012 | 30.99 | Late Work Transportation - Klipper |
| 9/14/2012 | 31.22 | Late Work Transportation - Roll |
| 9/17/2012 | 27.45 | Late Work Transportation - Iqbal |
| 9/17/2012 | 30.99 | Late Work Transportation - Uziel |
| 9/18/2012 | 99.07 | Late Work Transportation - Croft |
| 9/18/2012 | 30.01 | Late Work Transportation - Gibbon |
| 9/18/2012 | 25.70 | Late Work Transportation - Kim |
| 9/18/2012 | 26.63 | Late Work Transportation - Roll |
| 9/19/2012 | 17.05 | Late Work Transportation - Bagarella |
| 9/19/2012 | 24.49 | Late Work Transportation - Fleming |
| 9/19/2012 | 7.15 | Late Work Transportation - Gibbon |
| 9/19/2012 | 38.37 | Late Work Transportation - Herrington |
| 9/19/2012 | 78.72 | Late Work Transportation - Penn |
| 9/19/2012 | 25.34 | Late Work Transportation - Ryan |
| 9/19/2012 | 132.56 | Late Work Transportation - Schweitzer |
| 9/19/2012 | 23.23 | Late Work Transportation - Uziel |
| 9/20/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 9/20/2012 | 35.19 | Late Work Transportation - Fleming |
| 9/20/2012 | 26.13 | Late Work Transportation - Gibbon |
| 9/20/2012 | 37.32 | Late Work Transportation - Mainoo |
| 9/20/2012 | 62.40 | Late Work Transportation - Penn |
| 9/20/2012 | 94.13 | Late Work Transportation - Schweitzer |
| 9/21/2012 | 99.02 | Late Work Transportation - Coleman |
| 9/21/2012 | 44.65 | Late Work Transportation - Falco (client ride) |
| 9/21/2012 | 21.12 | Late Work Transportation - Fleming (client ride) |
| 9/21/2012 | 86.99 | Late Work Transportation - Fleming (ordered ride for Schweitzer) |
| 9/21/2012 | 26.73 | Late Work Transportation - Ryan |
| 9/21/2012 | 38.98 | Late Work Transportation - Ryan (ordered ride for Fleming) |
| 9/21/2012 | 33.44 | Late Work Transportation - Ryan (ordered ride for mediation participant) |
| 9/21/2012 | 29.56 | Late Work Transportation - Ryan (ordered ride for mediation participant) |
| 9/21/2012 | 27.11 | Late Work Transportation - Ryan (ordered ride for mediation participant) |
| 9/21/2012 | 25.34 | Late Work Transportation - Ryan (ordered ride for mediation participant) |
| 9/21/2012 | 26.73 | Late Work Transportation - Ryan (ordered ride for mediation participant) |
| 9/22/2012 | 26.73 | Late Work Transportation - Ryan |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2012 | 23.40 | Late Work Transportation - Ryan |
| 9/24/2012 | 25.34 | Late Work Transportation - Bagarella |
| 9/24/2012 | 17.50 | Late Work Transportation - Diaba |
| 9/24/2012 | 15.50 | Late Work Transportation - Opolsky |
| 9/24/2012 | 54.25 | Late Work Transportation - Ryan |
| 9/25/2012 | 40.47 | Late Work Transportation - Mainoo |
| 9/27/2012 | 23.40 | Late Work Transportation - Diaba |
| 9/28/2012 | 107.16 | Late Work Transportation - Coleman |
| 9/28/2012 | 28.88 | Late Work Transportation - Gibbon |
| 10/1/2012 | 16.75 | Late Work Transportation - Stein |
| 10/1/2012 | 15.99 | Late Work Transportation - Uziel |
| 10/2/2012 | 19.07 | Late Work Transportation - Uziel |
| 10/3/2012 | 10.50 | Late Work Transportation - Diaba |
| 10/3/2012 | 11.50 | Late Work Transportation - Diaba (package delivery) |
| 10/3/2012 | 30.01 | Late Work Transportation - Erickson |
| 10/3/2012 | 28.97 | Late Work Transportation - Iqbal |
| 10/3/2012 | 31.22 | Late Work Transportation - Roll |
| 10/3/2012 | 35.79 | Late Work Transportation - Ryan |
| 10/3/2012 | 130.92 | Late Work Transportation - Schweitzer |
| 10/3/2012 | 14.80 | Late Work Transportation - Stein |
| 10/4/2012 | 28.97 | Late Work Transportation - Iqbal |
| 10/4/2012 | 78.94 | Late Work Transportation - Penn |
| 10/5/2012 | 121.25 | Late Work Transportation - Clarkin |
| 10/5/2012 | 15.00 | Late Work Transportation - Stein |
| 10/6/2012 | 12.20 | Late Work Transportation - Stein |
| 10/7/2012 | 23.25 | Late Work Transportation - Iqbal |
| 10/8/2012 | 27.50 | Late Work Transportation - Iqbal |
| 10/8/2012 | 13.50 | Late Work Transportation - Stein |
| 10/10/2012 | 35.88 | Late Work Transportation - Iqbal |
| 10/10/2012 | 18.85 | Late Work Transportation - Stein |
| 10/11/2012 | 487.76 | Late Work Transportation - Cavanagh (5 rides during the weeks of 8/27/12 - 9/9/12) |
| 10/15/2012 | -69.08 | Late Work Transportation - O'Keefe (credit) |
| 10/16/2012 | 502.72 | Late Work Transportation - Cavanagh (5 rides during the weeks of 9/10/12 - 9/23/12) |
| 10/16/2012 | 23.00 | Late Work Transportation - Schweitzer |
| 10/19/2012 | 19.14 | Late Work Transportation - Ronco |
| **TOTAL:** | **4,308.17** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/21/2012 | 141.54 | Conference Meal (15 attendees) |

**EXPENSE SUMMARY**
October 1, 2012 through October 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/21/2012 | 367.45 | Conference Meal (15 attendees) |
| 9/21/2012 | 158.96 | Conference Meal (17 attendees) |
| 9/21/2012 | 305.39 | Conference Meal (17 attendees) |
| 9/21/2012 | 148.37 | Conference Meal (17 attendees) |
| 9/21/2012 | 348.40 | Conference Meal (40 attendees) |
| 9/21/2012 | 348.40 | Conference Meal (40 attendees) |
| 9/21/2012 | 1,045.20 | Conference Meal (40 attendees) |
| 9/21/2012 | 1,169.86 | Conference Meal (40 attendees) |
| 9/21/2012 | 43.55 | Conference Meal (5 attendees) |
| 9/21/2012 | 97.99 | Conference Meal (5 attendees) |
| 9/25/2012 | 104.52 | Conference Meal (12 attendees) |
| 9/25/2012 | 195.98 | Conference Meal (8 attendees) |
| 9/27/2012 | 70.77 | Conference Meal (5 attendees) |
| 10/5/2012 | 52.26 | Conference Meal (6 attendees) |
| 10/8/2012 | 574.32 | Conference Meal (23 attendees) |
| 10/9/2012 | 87.10 | Conference Meal (10 attendees) |
| 10/11/2012 | 182.37 | Conference Meal (7 attendees) |
| **TOTAL:** | **5,442.43** | |
| | | |
| **Other** | | |
| | | |
| 9/18/2012 | 94.80 | Transcription Services |
| 10/10/2012 | 517.53 | Document Preparation |
| 10/15/2012 | 152.70 | Court Document Retrieval |
| 10/18/2012 | 36.15 | Money Order for Apostilles |
| 10/26/2012 | 111.43 | Corporate Document Retrieval |
| 10/26/2012 | 405.00 | Process Service |
| **TOTAL:** | **1,317.61** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 11/7/2012 | 2,700.00 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **2,700.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **22,919.64** | |