**GROUP EXHIBIT B**

**Foreign Jurisdiction Assistance**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | 4/20/2012 | Meeting with Lu to disucss basis calculations of Colombia and Altsystems. | Staff | $170.00 | 5.5 | $935.00 |
| Wood,Jeffrey T (US013081390) | 7/12/2012 | Conference call with Cleary and Nortel on Trinidad and Tobago VAT deduction.  Includes file review prior to call. | Executive Director | $545.00 | 0.7 | $381.50 |
| Wood,Jeffrey T (US013081390) | 7/19/2012 | Preliminary research in preparation for direct and indirect allocation call related to intercompany settlement agreement | Executive Director | $545.00 | 1.2 | $654.00 |
| Wood,Jeffrey T (US013081390) | 7/25/2012 | Correspondence and discussions on NNIII Indian audit and cash requirements | Executive Director | $545.00 | 0.6 | $327.00 |
| Wood,Jeffrey T (US013081390) | 5/31/2012 | Follow-up correspondence with Terrista F. and Nortel staff on matters related to wind-down of Puerto Rico Branch | Executive Director | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | 5/22/2012 | Review of PWC advice on Trinidad & Tobago PE and approach to return position in preparation for call | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 5/23/2012 | Conference call with Allen S. and other Nortel staff on filing requirements and prospective action for Trinidad and Tobago.  Includes pre-meeting discussion with Steve P. and meeting preparation | Executive Director | $545.00 | 1.2 | $654.00 |
| Wood,Jeffrey T (US013081390) | 5/31/2012 | Conference call with Cleary and Nortel on matters related to filing responsibilities and exposures associated with CALA Trinidad and Tobago branch. Includes pre-call file review | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 6/14/2012 | Preliminanry review of Trinidad and Tobago returns for 2006 and 2007 including PWC correspondence | Executive Director | $545.00 | 0.8 | $436.00 |
| Wood,Jeffrey T (US013081390) | 6/15/2012 | Review 06 and 07 branch tax returns for Trinidad and Tobago. Correspondence on same with Marlee T. and Allen S. | Executive Director | $545.00 | 1.8 | $981.00 |
| Wood,Jeffrey T (US013081390) | 6/19/2012 | Conference call with Allen S. on Trinidad and Tobago compliance matters. Discussion with various ITS parties on same | Executive Director | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | 6/21/2012 | Review of correspondence on Trinidad and Tobago VAT treatment. Research on same in preparation for call. | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 6/14/2012 | Correspondence on accounting treatment for Guatemalan dividend. Follow up action related to establishment of proper expense accounts in quickbooks for entity 2002 | Executive Director | $545.00 | 0.8 | $436.00 |
| | | | Totals | | 16.6 | $6,985 |

**North Carolina Alternative Apportionment**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | 5/15/2012 | review N.C. tax and compare to apportionment letter - .6 hrs | Partner | $640.00 | 0.6 | $384.00 |
| Beakey III,Andrew M (US011131290) | 7/27/2012 | calls with Richard and Jim regarding impact of appointment - 1.3 hrs, review of N.C. letter and potential language changes - .9 hrs | Partner | $640.00 | 2.2 | $1,408.00 |
| Gargus,Vernon Keith (US012006551) | 6/1/2012 | review NC-related tax issues | Partner | $640.00 | 1.5 | $960.00 |
| Gargus,Vernon Keith (US012006551) | 6/3/2012 | conduct detailed NC review statutes | Partner | $640.00 | 2.5 | $1,600.00 |
| Gargus,Vernon Keith (US012006551) | 6/4/2012 | Discussion re: NC review statutes with M. King | Partner | $640.00 | 1.0 | $640.00 |
| Gargus,Vernon Keith (US012006551) | 6/7/2012 | NC alternative apportionment | Partner | $640.00 | 5.0 | $3,200.00 |
| Gargus,Vernon Keith (US012006551) | 6/25/2012 | review NC-related tax issues | Partner | $640.00 | 1.5 | $960.00 |
| Gargus,Vernon Keith (US012006551) | 7/9/2012 | review NC-related tax issues | Partner | $640.00 | 4.0 | $2,560.00 |
| Gargus,Vernon Keith (US012006551) | 7/10/2012 | review NC Alt Apport | Partner | $640.00 | 2.0 | $1,280.00 |
| Gargus,Vernon Keith (US012006551) | 7/27/2012 | payroll factor discussion and NC alternative apportionment with Jim Scott | Partner | $640.00 | 2.5 | $1,600.00 |
| Gargus,Vernon Keith (US012006551) | 7/31/2012 | review Payroll factor question and NC Alternative apportionment | Partner | $640.00 | 2.0 | $1,280.00 |
| Gargus,Vernon Keith (US012006551) | 8/2/2012 | Discussions re: NC Alternative apportionment w/ Jim Scott & Matt Gentile | Partner | $640.00 | 1.0 | $640.00 |
| Gargus,Vernon Keith (US012006551) | 8/7/2012 | Team Discussion re: NC Audit/Ruling w/ Jeff Wood, Jim Scott and Matt Gentile | Partner | $640.00 | 1.0 | $640.00 |
| Gargus,Vernon Keith (US012006551) | 8/9/2012 | review NC Audit/Ruling | Partner | $640.00 | 2.0 | $1,280.00 |
| Gentile,Matthew Donald (US012548056) | 5/21/2012 | alt apportionment - review cleary memo changes; respond to jim scott | Manager | $430.00 | 1.0 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 5/22/2012 | alt apportionment - review edocs file and update as appropriate | Manager | $430.00 | 0.6 | $258.00 |
| Gentile,Matthew Donald (US012548056) | 6/11/2012 | alternative apportionment - discuss john ray's comments with jim scott; incorporate changes into a word document and PDF to jim scott | Manager | $430.00 | 0.8 | $344.00 |
| Gentile,Matthew Donald (US012548056) | 6/14/2012 | alternative apportionment - discuss updates with jim scott; review final documents and send to jeff wood | Manager | $430.00 | 0.7 | $301.00 |
| Gentile,Matthew Donald (US012548056) | 7/9/2012 | alt appt - discussion with jim scott about conversation with the state and assist jim in obtaining items that were requested by the state as follow-up | Manager | $430.00 | 1.2 | $516.00 |
| Gentile,Matthew Donald (US012548056) | 8/1/2012 | alternative apportionment - discussions with jim scott and keith gargus regarding research for jim scott | Manager | $430.00 | 1.3 | $559.00 |
| Gentile,Matthew Donald (US012548056) | 8/9/2012 | alternative apportionment - review jim scott issues for open north carolina questions | Manager | $430.00 | 1.0 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 8/10/2012 | alternative apportionment - research answers re: Jim's comments | Manager | $430.00 | 2.0 | $860.00 |
| King,Michael H. (US012783668) | 6/4/2012 | Research regarding North Carolina apportionment rules and property factors. Also included UDITPA 18 research. | Senior | $300.00 | 2.0 | $600.00 |
| Scott,James E (US011119307) | 5/18/2012 | Assistance with NC alt apport. rewrite. | Partner | $640.00 | 0.6 | $384.00 |
| Scott,James E (US011119307) | 6/1/2012 | Conf. call with Richard Lydecker, Keith Gargus, Mike Hannah, Jeff Wood research specific to NC statute. | Partner | $640.00 | 4.7 | $3,008.00 |
| Scott,James E (US011119307) | 6/7/2012 | Preparation with Keith Gargus for and participation in meeting with Linda Milsaps COO of the NCDOR and Cannan Huie Lead counsel for NCDOR regarding the possibility of requesting alternative apportionment; follow-up with Jeff Wood, Matt Gentile, and Andy Beakey for call with Richard Lydecker. | Partner | $640.00 | 3.8 | $2,432.00 |
| Scott,James E (US011119307) | 6/27/2012 | State apportionment implications of LTD payments; final tax return rulings. | Partner | $640.00 | 2.1 | $1,344.00 |
| Scott,James E (US011119307) | 7/26/2012 | Considerations relating to potential viodance of alt. apport. request including extensive research. | Partner | $640.00 | 3.8 | $2,432.00 |
| Scott,James E (US011119307) | 7/25/2012 | Meeting with Matt Gentile and Jeff Wood. Re: Considerations outside alt. apport, payroll in particular. | Partner | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | 7/26/2012 | Draft language for DOR relating to request. | Partner | $640.00 | 0.4 | $256.00 |
| Scott,James E (US011119307) | 7/27/2012 | Alternatives to NC Alt. Apport. with Matt Gentile. | Partner | $640.00 | 4.2 | $2,688.00 |
| Scott,James E (US011119307) | 7/30/2012 | Alternative language development for apport relief response. | Partner | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | 7/31/2012 | Alternative language for alternative apport. ruling. | Partner | $640.00 | 2.4 | $1,536.00 |
| Scott,James E (US011119307) | 8/1/2012 | Conf. call with Keith Gargus, Matt Gentile; Richard Lydecker Re: relief language and statute of limitations. | Partner | $640.00 | 3.3 | $2,112.00 |
| Scott,James E (US011119307) | 5/31/2012 | Modeling request re: NC | Partner | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | 5/29/2012 | Conf. call with UCC, John Ray, Richard Lydecker and prep for Jeff, Mike Hannah. | Partner | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | 7/13/2012 | Meeting with Matt Gentile regarding next steps on LTB SALT reporting, withdrawal process. | Partner | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | 7/10/2012 | Conf. call with John Ray, Richard Lydecker follow-up call with Gargus re: timing strategy. | Partner | $640.00 | 1.3 | $832.00 |
| Scott,James E (US011119307) | 7/17/2012 | 2013 NC Factor meeting w/ Tim Ross | Partner | $640.00 | 0.9 | $576.00 |
| Scott,James E (US011119307) | 7/18/2012 | 2013 NC Factor call w/ Glenn Johnson | Partner | $640.00 | 0.7 | $448.00 |
| Scott,James E (US011119307) | 7/23/2012 | Call with John Ray, Jim Bromley, Richard Lydecker, Andy Beakey. Re: Response from NC; follow-up request to DOR. | Partner | $640.00 | 1.7 | $1,088.00 |

**North Carolina Alternative Apportionment**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | 7/24/2012 | Conf. call Keith Gargus to discuss contents of response. | Partner | $640.00 | 1.1 | $704.00 |
| Scott,James E (US011119307) | 5/15/2012 | Review of rewrite by Cleary, discuss with Jeff Wood & Matt Gentile, same with comments to Doug Abbott and Andy Beakey. | Partner | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | 5/17/2012 | Make final revisions to request, discuss with Richard and send to Ray/Counsel. | Partner | $640.00 | 1.3 | $832.00 |
| Scott,James E (US011119307) | 6/4/2012 | Meeting with Jeff Wood and Matt Gentile regarding 2013 factor determination. | Partner | $640.00 | 3.6 | $2,304.00 |
| Scott,James E (US011119307) | 6/4/2012 | p/c/w John Ray, Richard Lydecker re: meeting with Secretary of Revenue. | Partner | $640.00 | 0.7 | $448.00 |
| Scott,James E (US011119307) | 6/5/2012 | Talking point prep, conf call with Keith Gargus, coordination of meeting time with Secretary of Revenue office re: same. | Partner | $640.00 | 2.2 | $1,408.00 |
| Scott,James E (US011119307) | 6/12/2012 | NC Standard Apportionment calculations. | Partner | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | 6/13/2012 | Review of NC Standard Apportionment calc. details, develop approach to summary page, challenge apport. factors; conf. call Jeff Wood and Matt Gentile | Partner | $640.00 | 2.9 | $1,856.00 |
| Scott,James E (US011119307) | 6/14/2012 | Discuss NC standard apportionment with Richard Lydecker; meet with Matt Gentile and Jeff Wood on revisions and conduct review of revisions discussed. | Partner | $640.00 | 2.7 | $1,728.00 |
| Scott,James E (US011119307) | 6/15/2012 | NC Standard apportionment final doc & review with Richard. | Partner | $640.00 | 2.2 | $1,408.00 |
| Scott,James E (US011119307) | 6/14/2012 | Finalize request, review with Tim Ross for signature, debrief to DOR. | Partner | $640.00 | 4.3 | $2,752.00 |
| Scott,James E (US011119307) | 7/9/2012 | Prep for and participation on conf. call with Secretary of Revenue, COO, General Counsel and Asst. Secretary of Admin; follow-up with Gargus and Gentile re: requested information and memo to file. | Partner | $640.00 | 2.4 | $1,536.00 |
| Wood,Jeffrey T (US013081390) | 5/31/2012 | Review Aiken markup to NC ruling request | Executive Director | $545.00 | 0.3 | $163.50 |
| Wood,Jeffrey T (US013081390) | 6/6/2012 | Analysis and review of rendered personal property values to NC. Meeting with Deborah V. on same | Executive Director | $545.00 | 0.3 | $163.50 |
| Wood,Jeffrey T (US013081390) | 6/3/2012 | Correspondence and research on matters related to NC apportionment | Executive Director | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | 6/4/2012 | Compilation of data on revenue streams for 2012 and 2013 for NNI in relation to NC planning | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 6/4/2012 | Meetings and conference calls with EY staff on NC ruling request and alternative planning options. Includes travel time from client location (billed at 1/2 rate) | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 6/4/2012 | Conference call with George R., RLKS and Nortel personel on data center options related to NC planning, including additional follow up and analysis on data center asset identification from fixed asset system | Executive Director | $545.00 | 2.5 | $1,362.50 |
| Wood,Jeffrey T (US013081390) | 7/23/2012 | Conference call with John R., Jim B. and E&Y on NC ruling language and modeling output reflecting decrease in holdback calculations. Includes pre-call to prepare | Executive Director | $545.00 | 0.8 | $436.00 |
| Wood,Jeffrey T (US013081390) | 8/9/2012 | Discussions with Tim R. on issues related to redundant strategies to mitigate NC exposures. Review of term sheet on RTP property | Executive Director | $545.00 | 1.1 | $599.50 |
| Gentile,Matthew Donald (US012548056) | 7/25/2012 | nexus assistance - review north carolina statutes and regulations on payroll factor and forced combination | Manager | $430.00 | 4.3 | $1,849.00 |
| Gentile,Matthew Donald (US012548056) | 7/27/2012 | nexus assistance - obtain information for jim scott on payroll factor in north carolina, definition of employee (1.0 hours); amounts subject to unemployment tax in north carolina for call with richard lydecker (3.0 hours); discussion with keith gargus and jeff wood on north carolina payroll factor accruals (1.3 hours) | Manager | $430.00 | 5.3 | $2,279.00 |
| **Totals** | | | | | **123.4** | **$73,667** |

E&P

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Dodson,Kathryn Amber (US012623668) | 4/22/2012 | helping Eric with 1998-1999 | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 4/23/2012 | E&P update with Becky and Jim | Senior | $300.00 | 0.5 | $150.00 |
| Dodson,Kathryn Amber (US012623668) | 4/23/2012 | E&P update with Jeff | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 4/23/2012 | reviewing 1996-1998 | Senior | $300.00 | 4.5 | $1,350.00 |
| Dodson,Kathryn Amber (US012623668) | 4/24/2012 | reviewing 1999-2000, update with Jim | Senior | $300.00 | 6.6 | $1,980.00 |
| Dodson,Kathryn Amber (US012623668) | 4/24/2012 | helping Eric with review comments | Senior | $300.00 | 0.6 | $180.00 |
| Dodson,Kathryn Amber (US012623668) | 4/25/2012 | reviewing Eric's changes per my review of 1996-1998 (2.6 hours), going over amended returns with Becky (0.3 hours), update and timing discussion with Becky (0.4 hours), starting review of 2011, etc. (2.2 hours) | Senior | $300.00 | 5.5 | $1,650.00 |
| Dodson,Kathryn Amber (US012623668) | 4/26/2012 | update with Jeff, looking into R&D addback | Senior | $300.00 | 2.5 | $750.00 |
| Dodson,Kathryn Amber (US012623668) | 4/27/2012 | helping Eric with other changes, team discussion about open items/acquisitions, est. | Senior | $300.00 | 0.2 | $60.00 |
| Dodson,Kathryn Amber (US012623668) | 4/30/2012 | status update with Becky re: data review | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 4/30/2012 | reviewing the changes Eric made to 1999-2000 | Senior | $300.00 | 3.5 | $1,050.00 |
| Dodson,Kathryn Amber (US012623668) | 4/30/2012 | finishing 1999 and 2000 | Senior | $300.00 | 2.3 | $690.00 |
| Dodson,Kathryn Amber (US012623668) | 4/30/2012 | requesting and reviewing Nortel WIP | Senior | $300.00 | 0.6 | $180.00 |
| Dodson,Kathryn Amber (US012623668) | 4/30/2012 | discussions with Becky and counseling disucssions with Eric | Senior | $300.00 | 1.6 | $480.00 |
| Dodson,Kathryn Amber (US012623668) | 5/1/2012 | reviewing and updating 2001-2004 (4.2 hours), clearing Becky's comments on 1999 and 2000 (2.3), cleaning up calc entity documentation, etc. (2.4 hours) | Senior | $300.00 | 8.9 | $2,670.00 |
| Dodson,Kathryn Amber (US012623668) | 5/2/2012 | completing Eric's feedback review, including conversation with Jim | Senior | $300.00 | 1.1 | $330.00 |
| Dodson,Kathryn Amber (US012623668) | 5/2/2012 | reviewing and updating 2005 | Senior | $300.00 | 2.6 | $780.00 |
| Dodson,Kathryn Amber (US012623668) | 5/3/2012 | timing and deadline update with Becky | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 5/3/2012 | continued work on Eric's feedback review | Senior | $300.00 | 1.2 | $360.00 |
| Dodson,Kathryn Amber (US012623668) | 5/8/2012 | discussion with Angel Franklin regarding Eric's review on the Nortel E&P project | Senior | $300.00 | 0.8 | $240.00 |
| Dodson,Kathryn Amber (US012623668) | 5/13/2012 | reviewing and updating 2006-2009 | Senior | $300.00 | 3.9 | $1,170.00 |
| Dodson,Kathryn Amber (US012623668) | 5/14/2012 | reviewing and updating 2010 | Senior | $300.00 | 0.7 | $210.00 |
| Dodson,Kathryn Amber (US012623668) | 5/16/2012 | addressing Becky's review comments and tracking capital losses | Senior | $300.00 | 3.7 | $1,110.00 |
| Dodson,Kathryn Amber (US012623668) | 5/16/2012 | reviewed files to ensure EY's Tax Quality requirements are met | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 5/16/2012 | updating descriptions in T&E | Senior | $300.00 | 0.6 | $180.00 |
| Dodson,Kathryn Amber (US012623668) | 5/17/2012 | Update with Jeff regarding tax years reviewed | Senior | $300.00 | 0.2 | $60.00 |
| Dodson,Kathryn Amber (US012623668) | 5/21/2012 | addressing Becky's comments for 2003-2010 | Senior | $300.00 | 1.0 | $300.00 |
| Dodson,Kathryn Amber (US012623668) | 5/24/2012 | continued review of EY Tax Quality requirements as they relate to E&P engagement | Senior | $300.00 | 1.0 | $300.00 |
| Dodson,Kathryn Amber (US012623668) | 5/24/2012 | communicated EY Tax Quality review comments to Eric | Senior | $300.00 | 0.2 | $60.00 |
| Dodson,Kathryn Amber (US012623668) | 5/29/2012 | updating 2006-2009 | Senior | $300.00 | 1.0 | $300.00 |
| Dodson,Kathryn Amber (US012623668) | 5/30/2012 | updating assumptions, etc. | Senior | $300.00 | 1.0 | $300.00 |
| Dodson,Kathryn Amber (US012623668) | 5/31/2012 | team meeting to go over the calculation, assumptions, questions, etc. | Senior | $300.00 | 4.0 | $1,200.00 |
| Dodson,Kathryn Amber (US012623668) | 6/11/2012 | updating calculation for $2B distrubtion, M-1s discussed during team meeting, cummulative M-1s, etc. | Senior | $300.00 | 3.1 | $930.00 |
| Dodson,Kathryn Amber (US012623668) | 6/14/2012 | team discussion of cumulative questionable M-1s, updating calc, etc. | Senior | $300.00 | 2.0 | $600.00 |
| Dodson,Kathryn Amber (US012623668) | 6/22/2012 | creating summary of significant E&P adjustments | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 7/10/2012 | E&P update call to discuss open transaction | Senior | $300.00 | 0.5 | $150.00 |
| Dodson,Kathryn Amber (US012623668) | 7/25/2012 | update with Becky regarding report status and changes to calc while I was on vacation | Senior | $300.00 | 0.6 | $180.00 |
| Dodson,Kathryn Amber (US012623668) | 7/29/2012 | reviewing and updating the Nortel E&P Report | Senior | $300.00 | 2.5 | $750.00 |
| Dodson,Kathryn Amber (US012623668) | 7/31/2012 | responding to Becky's email on Nortel E&P report | Senior | $300.00 | 0.3 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 8/3/2012 | updating the Nortel E&P report for Jeff's comments and entity documentation | Senior | $300.00 | 2.7 | $810.00 |
| Dodson,Kathryn Amber (US012623668) | 8/6/2012 | cleaning up the calculation and getting the memo ready for independent partner review | Senior | $300.00 | 1.1 | $330.00 |
| Eaton,Antoinyce Evangeline (US013073890) | 6/11/2012 | Worked on spreadsheet for client to determine questionable M-1 items. | Intern | $0.00 | 0.9 | $0.00 |
| Fortenberry,Charles Benjamin (US013167495) | 5/21/2012 | Correspondence and telephone conference with B. McCully regarding documentation project of corporate history for the years 1971 through 2010. | Staff | $170.00 | 2.5 | $425.00 |
| Fortenberry,Charles Benjamin (US013167495) | 5/22/2012 | Review years 1976 through 1985, draft E&P corporate history for years 1976 through 1985 | Staff | $170.00 | 4.0 | $680.00 |

E&P

E&P

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Fortenberry,Charles Benjamin (US013167495) | 5/23/2012 | Review years 1985 through 1990, draft E&P corporate history for years 1985 through 1990 | Staff | $170.00 | 4.0 | $680.00 |
| Fortenberry,Charles Benjamin (US013167495) | 5/24/2012 | Review years 1991 through 2001, draft E&P corporate history for years 1991 through 2001 | Staff | $170.00 | 6.0 | $1,020.00 |
| Fortenberry,Charles Benjamin (US013167495) | 5/29/2012 | Review years 2002 through 2010, draft E&P corporate history for years 2002 through 2010 | Staff | $170.00 | 6.5 | $1,105.00 |
| Fortenberry,Charles Benjamin (US013167495) | 5/30/2012 | Initial Draft E&P corporate history report | Staff | $170.00 | 4.5 | $765.00 |
| Fortenberry,Charles Benjamin (US013167495) | 5/31/2012 | Draft E&P corporate history report | Staff | $170.00 | 5.5 | $935.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/1/2012 | Continued draft of E&P corporate history report | Staff | $170.00 | 4.5 | $765.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/3/2012 | Edit and revise Nortel corporate history report, 1971-1975 | Staff | $170.00 | 2.0 | $340.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/4/2012 | Edit and revise Nortel corporate history report, 1976-1979 | Staff | $170.00 | 1.0 | $170.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/5/2012 | Edit and revise Nortel corporate history report, 1980-1982 | Staff | $170.00 | 1.0 | $170.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/8/2012 | Edit and revise Nortel corporate history report, 1983-1985 | Staff | $170.00 | 1.0 | $170.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/11/2012 | Continue draft and edit of Nortel corporate history report, including revisions to 1978-1980 | Staff | $170.00 | 5.0 | $850.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/12/2012 | Continue draft and edit of Nortel corporate history report, including revisions to 1981-1983 | Staff | $170.00 | 1.0 | $170.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/13/2012 | Continue draft and edit of Nortel corporate history report, including revisions to 1984-1986 | Staff | $170.00 | 0.5 | $85.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/14/2012 | Continue draft and edit of Nortel corporate history report, including revisions to 1987-1988 | Staff | $170.00 | 0.5 | $85.00 |
| Fortenberry,Charles Benjamin (US013167495) | 6/15/2012 | Continue draft and edit of history report, including additional revisions to 1978-1988 | Staff | $170.00 | 1.0 | $170.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/17/2012 | Commence draft of E&P study report and revise E&P calculation | Staff | $170.00 | 5.0 | $850.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/18/2012 | Continue draft of E&P study report, including drafting assumptions | Staff | $170.00 | 4.0 | $680.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/19/2012 | Revise Nortel Corporate History for years 1971 - 1980 | Staff | $170.00 | 6.0 | $1,020.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/20/2012 | Revise Nortel Corporate History for years 1980 - 1988 | Staff | $170.00 | 5.0 | $850.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/24/2012 | Continue draft of Nortel E&P study | Staff | $170.00 | 5.0 | $850.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/24/2012 | Revise corporate history for years 1985 through 1995 | Staff | $170.00 | 2.0 | $340.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/25/2012 | Revise Nortel corporate history from 1995 forward | Staff | $170.00 | 2.0 | $340.00 |
| Fortenberry,Charles Benjamin (US013167495) | 7/25/2012 | Revise draft of Nortel E&P study report | Staff | $170.00 | 6.0 | $1,020.00 |
| Harrison IV,George Jackson (US012004331) | 5/30/2012 | review draft E& P schedules.  comment on open items and questions. consider next steps | Partner | $640.00 | 2.3 | $1,472.00 |
| Harrison IV,George Jackson (US012004331) | 5/31/2012 | meeting to discuss progress and status related to E&P study.  and to discuss open items and strategies to address.  and related follow up review of documents | Partner | $640.00 | 3.2 | $2,048.00 |
| Harrison IV,George Jackson (US012004331) | 6/21/2012 | analysis related to application of open transaction doctrine for E&P purposes | Partner | $640.00 | 1.5 | $960.00 |
| Harrison IV,George Jackson (US012004331) | 7/9/2012 | research regarding ability to take E&P adj for open transaction disparate from regular tax:  including discussion with Christopher Nelson of NTD. | Partner | $640.00 | 1.5 | $960.00 |
| Harrison IV,George Jackson (US012004331) | 7/10/2012 | update call on Nortel E&P study, open items, and strategy to close | Partner | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 7/11/2012 | review Nortel E&P schedules | Partner | $640.00 | 2.0 | $1,280.00 |
| Harrison IV,George Jackson (US012004331) | 7/12/2012 | review E&P schedules | Partner | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 7/18/2012 | discuss treatment of E&P adjustments | Partner | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 7/17/2012 | review documentation and responses related to E&P adjs for compensation and loss on disposition of subsidiary | Partner | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 8/6/2012 | review memo and schedules | Partner | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 8/7/2012 | review revisions corporate history statement of facts vis a vis E&P adjustments | Partner | $640.00 | 2.0 | $1,280.00 |
| Harrison IV,George Jackson (US012004331) | 8/7/2012 | discs re 2nd partner review | Partner | $640.00 | 0.5 | $320.00 |
| Jacks,Sarah Butler (US011990278) | 5/31/2012 | report 3.0 correction from TQRM, correspondence regarding D7 language | Senior Manager | $540.00 | 0.2 | $108.00 |
| Lambert,Karen (US010945042) | 8/8/2012 | Independent Review - Nortel E&P | Executive Director | $545.00 | 1.0 | $545.00 |
| Lambert,Karen (US010945042) | 8/10/2012 | Independent Review | Executive Director | $545.00 | 3.0 | $1,635.00 |
| Matthews,Kelly (US013244138) | 6/22/2012 | Excel Spreadsheet and E&P Summary | Intern | $0.00 | 6.0 | $0.00 |
| McCully,Becky M (US012471861) | 4/23/2012 | reviewing and editing 1990-1995 E&P calc | Senior Manager | $540.00 | 3.9 | $2,106.00 |
| McCully,Becky M (US012471861) | 4/24/2012 | editing 1971-1989 E&P | Senior Manager | $540.00 | 4.2 | $2,268.00 |
| McCully,Becky M (US012471861) | 4/25/2012 | Review Nortel 1996-1998 E&P calc; discuss review comments with E. Hudson | Senior Manager | $540.00 | 4.6 | $2,484.00 |
| McCully,Becky M (US012471861) | 4/26/2012 | review M&A activity documentation | Senior Manager | $540.00 | 1.2 | $648.00 |

E&P

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| McCully,Becky M (US012471861) | 4/26/2012 | meeting with team and J.Wood to discuss questions on E&P study and status update. | Senior Manager | $540.00 | 0.8 | $432.00 |
| McCully,Becky M (US012471861) | 4/26/2012 | Review Nortel 1996-1998 E&P calc; discuss review comments with E. Hudson | Senior Manager | $540.00 | 5.8 | $3,132.00 |
| McCully,Becky M (US012471861) | 4/30/2012 | emails with Eric and discussions with Katy re: project status | Senior Manager | $540.00 | 3.0 | $1,620.00 |
| McCully,Becky M (US012471861) | 5/1/2012 | Review 1999-2000 E&P calcs; review of entity documentation for 1971-1972; review comments for Eric | Senior Manager | $540.00 | 4.7 | $2,538.00 |
| McCully,Becky M (US012471861) | 5/3/2012 | Review 1999-2000 E&P calcs; review of entity documentation for 1973-1974; review comments for Eric | Senior Manager | $540.00 | 1.0 | $540.00 |
| McCully,Becky M (US012471861) | 5/3/2012 | review of entity documentation for 1975; review comments for Eric | Senior Manager | $540.00 | 1.9 | $1,026.00 |
| McCully,Becky M (US012471861) | 5/11/2012 | reviewing updated calcs from Katy for 1999-2000 and review/documentation of corporate history | Senior Manager | $540.00 | 5.2 | $2,808.00 |
| McCully,Becky M (US012471861) | 5/21/2012 | review 2002-2005 E&P calc and review entity documentation and explaining to Ben | Senior Manager | $540.00 | 3.6 | $1,944.00 |
| McCully,Becky M (US012471861) | 5/22/2012 | review 2006-2009 E&P calc; review entity documentation | Senior Manager | $540.00 | 0.4 | $216.00 |
| McCully,Becky M (US012471861) | 6/12/2012 | discuss corporate history questions with Ben | Senior Manager | $540.00 | 1.2 | $648.00 |
| McCully,Becky M (US012471861) | 6/13/2012 | drive to raleigh for Nortel E&P review meeting and discussion (billed at 1/2 rates) | Senior Manager | $540.00 | 2.8 | $1,512.00 |
| McCully,Becky M (US012471861) | 6/14/2012 | review and edit E&P for dilution gains, Japan share buy-back, R&D credit addback, 2009 dividend | Senior Manager | $540.00 | 3.8 | $2,052.00 |
| McCully,Becky M (US012471861) | 6/15/2012 | Review of open transaction doctrine research. | Senior Manager | $540.00 | 3.0 | $1,620.00 |
| McCully,Becky M (US012471861) | 7/9/2012 | status update call on open transaction doctrine with George Harrison and prep for call. | Senior Manager | $540.00 | 1.6 | $864.00 |
| McCully,Becky M (US012471861) | 7/12/2012 | discussing review comments with G. Harrison | Senior Manager | $540.00 | 0.5 | $270.00 |
| McCully,Becky M (US012471861) | 7/17/2012 | Call with Jeff and Marlee to discuss the Japan stock loss for E&P purposes | Senior Manager | $540.00 | 0.7 | $378.00 |
| McCully,Becky M (US012471861) | 7/17/2012 | review corporate history from 1971-1980 | Senior Manager | $540.00 | 4.9 | $2,646.00 |
| McCully,Becky M (US012471861) | 8/6/2012 | review updated calculation and report for additional corporate history information received and to segregate acquired E&P pools. | Senior Manager | $540.00 | 2.8 | $1,512.00 |
| McCully,Becky M (US012471861) | 8/7/2012 | call with G. Harrison and A. Rao to discuss independent partner review of study | Senior Manager | $540.00 | 0.5 | $270.00 |
| Nelson,Christopher J (US011587031) | 7/9/2012 | Loss sale open transaction issue and E&P treatment/possible positions discussions with George Harrison, EY. | Partner | $640.00 | 1.0 | $640.00 |
| Rao,Anthony D. (US010984121) | 7/10/2012 | review memo and discussion | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 4/24/2012 | Reveiw E&P files | Executive Director | $545.00 | 1.5 | $817.50 |
| Wood,Jeffrey T (US013081390) | 5/29/2012 | Variance analysis of E&P data points to US GAAP accounts | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 5/30/2012 | Complete comparative analysis and review of E&P calculations for meetings with George H. Compile materials for meeting. | Executive Director | $545.00 | 5.5 | $2,997.50 |
| Wood,Jeffrey T (US013081390) | 5/31/2012 | Meetings with George H. adn E&P project team on technical matters related to analysis. Includes meeting preparation and follow-up actions | Executive Director | $545.00 | 4.0 | $2,180.00 |
| Wood,Jeffrey T (US013081390) | 6/4/2012 | Quantification of R&D expense add-backs for E&P analysis | Executive Director | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | 6/5/2012 | Response to open review questions on E&P study including review of prior period returns to examine R&D credit methodologies, interest adjustments and other M-1 details. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 6/12/2012 | Research and document 2002 forgiveness of debt M-1s for treatment in E&P analysis. | Executive Director | $545.00 | 1.2 | $654.00 |
| Wood,Jeffrey T (US013081390) | 6/13/2012 | Research potential E&P adjustments related to ELA M-1s and liquidations for Linedrive, CLEC, ISP and Sargon. | Executive Director | $545.00 | 2.2 | $1,199.00 |
| Wood,Jeffrey T (US013081390) | 6/14/2012 | Research on 2001 R&D addbacks, 2007 Japan capital reduction, dilutions gains recordedd in various periods and basis in open transaction assets for E&P analysis | Executive Director | $545.00 | 2.5 | $1,362.50 |
| Wood,Jeffrey T (US013081390) | 6/14/2012 | Research and drafting of internal EY memorandum on treatment of surrendered assets for E&P purposes deferred under the open transaction doctrine | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 6/14/2012 | Meetings and conference call with George H. and team members on various matters required to finalize analysis | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 6/15/2012 | Research and complete internal memorandum on recommended approach to treatment of open transaction variables for 09 and 10 in E&P calculations. Distribute same to George H. and Becky M. | Executive Director | $545.00 | 4.5 | $2,452.50 |

E&P

**E&P**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 7/10/2012 | Conference call on open transaction variables with engagement team. Includes meeting preparation and file review | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 7/11/2012 | Review E&P files.  Correspondence on timing of APA adjustments and treatment of WHT payments related to APA.  Compilation of summmary impact analysis for further discussions with leadership team. | Executive Director | $545.00 | 3.5 | $1,907.50 |
| Wood,Jeffrey T (US013081390) | 7/13/2012 | Follow up research on George H. review questions and review detail on certain Sec 267 deferrals and Sec.162M calculations from prior period returns. | Executive Director | $545.00 | 3.0 | $1,635.00 |
| Wood,Jeffrey T (US013081390) | 7/16/2012 | Conplete research on open review questions and submit documentation to George H. | Executive Director | $545.00 | 1.5 | $817.50 |
| Wood,Jeffrey T (US013081390) | 8/1/2012 | Review narrative on E&P study and provide markups to team.  Research corporate history for numerous entities for which no formation and liquidation data exists.  Provide same to Becky M. | Executive Director | $545.00 | 2.1 | $1,144.50 |
| Wood,Jeffrey T (US013081390) | 8/10/2012 | Various actions on E&P study including correspondence with team on status, review of final workpapers, initial reconciliations of final calculations with client R/E and calculation of impact of holdback modeling results. | Executive Director | $545.00 | 3.0 | $1,635.00 |
| Wood,Jeffrey T (US013081390) | 7/16/2012 | Review 2008 capital reduction transaction with NNJ with Marlee T. for purposes of analyzing reversal mechanics.  Review NNJ files on same and document for purposes of response to George H. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| | | Totals | | | 298.6 | $110,057 |

9100 Relief

**9100 Relief**

| Employee | Transaction Date | Description | Rank | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | 7/12/2012 | 9100 relief request | Partner | $640.00 | 1.0 | $640.00 |
| Abbott,Douglas J. (US012013835) | 7/16/2012 | Review status, update team reread 9100 relief provisions | Partner | $640.00 | 2.0 | $1,280.00 |
| Fultz,Richard Donald (US013219834) | 5/11/2012 | Teleconference with EY reps re: facts and situation and discuss alternatives and possible solutions; teleconference with Alan Summers and Mark Mesler re: same | Executive Director | $545.00 | 1.0 | $545.00 |
| Fultz,Richard Donald (US013219834) | 5/11/2012 | Teleconference with EY reps re: facts and situation and discuss alternatives and possible solutions; teleconference with Alan Summers and Mark Mesler re: same | Executive Director | $545.00 | 1.0 | $545.00 |
| Lemanski,Bobbi Michelle Wilson (US011546063) | 7/26/2012 | 2010 Altsystems amended return review; communicate changes to team | Manager | $430.00 | 0.4 | $172.00 |
| Lemanski,Bobbi Michelle Wilson (US011546063) | 7/27/2012 | Review 2010 federal amended return for Altsystems; provide review notes to Erin to clear | Manager | $430.00 | 0.5 | $215.00 |
| Lemanski,Bobbi Michelle Wilson (US011546063) | 7/27/2012 | Altsystems 2008 federal review; coordinate filing instructions and attachments for final executive review | Manager | $430.00 | 0.5 | $215.00 |
| Lemanski,Bobbi Michelle Wilson (US011546063) | 7/27/2012 | discussions with Erin around reason for amending returns and explanation of 172(b)(1)(H) | Manager | $430.00 | 0.5 | $215.00 |
| Lemanski,Bobbi Michelle Wilson (US011546063) | 7/30/2012 | 9100 relief: Nortel Altsystems 2010 amended federal return | Manager | $430.00 | 0.4 | $172.00 |
| Mesler,Mark S. (US011706071) | 7/2/2012 | Received call from IRS Attorney Russell Jones and drafted supplemental submission. | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 4/24/2012 | Discussed additional requirements for 9100 relief letter with EY team. | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 4/25/2012 | Team discussion re: additional requirements for 9100 relief letter | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 4/25/2012 | Reviewed technical memo concerning the change of the year end | Partner | $640.00 | 1.5 | $960.00 |
| Mesler,Mark S. (US011706071) | 5/8/2012 | Reviewed issue concerning 9100 and relief. | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 5/10/2012 | Resolved issues involviong Form 2848 | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 5/21/2012 | Discussion with Brian Peabody of EY re: Form 2848 | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 6/25/2012 | Partcipated in status update and prepared to give update to team on 9100 request. | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 7/12/2012 | Discussed that 9100 request with IRS Counsel and email to client and team about sttaus of request. | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 7/9/2012 | Prepared supplemental response to IRS Counsel for 9100 relief. | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 7/9/2012 | Conference call with EY team about status of IRS audit. | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 7/16/2012 | Consultation about statuts of 9100 releif and status of other controversy related engagements. | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 7/30/2012 | Reviewed amended return for 2010 | Partner | $640.00 | 1.5 | $960.00 |
| Mesler,Mark S. (US011706071) | 7/30/2012 | Reviewed 9100 PLR for proper treatment of due date. | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 8/6/2012 | Preparation and participation with EY status call.  Reported on amended returns and 9100. | Partner | $640.00 | 1.0 | $640.00 |
| Peabody,Brian A. (US011075896) | 4/25/2012 | researched 9100 issue for Mark Mesler | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 4/30/2012 | research & analysis re: 9100 issue for Mark Mesler | Partner | $640.00 | 1.0 | $640.00 |
| Peabody,Brian A. (US011075896) | 5/1/2012 | analysis of 9100 issue | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 5/2/2012 | 9100 issue | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 5/3/2012 | continued w/ research re: 9100 issue | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 5/9/2012 | technical memo: 9100 | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 5/10/2012 | technical memo re: 9100 issue for Mark Mesler | Partner | $640.00 | 1.0 | $640.00 |
| Peabody,Brian A. (US011075896) | 5/22/2012 | 9100 matter | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 7/27/2012 | 9100 matter - IRS release review | Partner | $640.00 | 0.5 | $320.00 |
| Peabody,Brian A. (US011075896) | 7/30/2012 | continued review of IRS release: 9100 | Partner | $640.00 | 0.5 | $320.00 |
| Whaley III,William C. (US012947705) | 7/27/2012 | reviewed amended 2010 return for Altsystems | Senior | $300.00 | 1.6 | $480.00 |
| Wood,Jeffrey T (US013081390) | 4/25/2012 | Conference call with EY team on actions related to 9100 ruling | Executive Director | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | 4/30/2012 | Correspondence and meetings with Melissa P. on POAs and mechanical process related to 9100 ruling request | Executive Director | $545.00 | 0.8 | $436.00 |
| Wood,Jeffrey T (US013081390) | 7/12/2012 | Discussions with Tim R. on 9100 ruling and various other matters | Executive Director | $545.00 | 0.6 | $327.00 |
| Wood,Jeffrey T (US013081390) | 7/10/2012 | Correspondence and meeting with Tim R. on supplemental information for relief and execution of purjury statement.  Correspondence with Mark M. on same | Executive Director | $545.00 | 0.5 | $381.50 |
| Wood,Jeffrey T (US013081390) | 7/16/2012 | Complete summary analysis of refunds and carryover benefits of 9100 ruling. | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 7/16/2012 | Complete draft 1120X and related attachments related to ruling | Executive Director | $545.00 | 1.1 | $599.50 |
| Wood,Jeffrey T (US013081390) | 7/23/2012 | Review 1120X and provide comments to Melissa P. | Executive Director | $545.00 | 0.3 | $163.50 |
| Wood,Jeffrey T (US013081390) | 7/26/2012 | Review of 1120X and related attachments and correspondence with compliance team on same. | Executive Director | $545.00 | 0.6 | $327.00 |
| Wood,Jeffrey T (US013081390) | 7/30/2012 | Compilation and execution of Altsystems 2008 1120X by Tim R. | Executive Director | $545.00 | 0.3 | $163.50 |

9100 Relief

**9100 Relief**

| Employee | Transaction Date | Description | Rank | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 7/31/2012 | Review 2008 amended returns and coordinate filing. | Executive Director | $545.00 | 0.5 | $272.50 |
| | | | **Totals** | | **34.10** | **$20,127** |

**State Withdrawals**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Craig,Sterling Ruffin (US013018008) | 6/26/2012 | Research and analyze state nexus issues in Indiana and Iowa. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 6/27/2012 | Research and analyze state tax issues in Mississippi, New Jersey and Maine. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 6/28/2012 | Research and analyze state nexus issues in Utah and South Carolina. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 6/29/2012 | Drafting memo to Matt Gentile regarding state nexus issues in Arizona, Indiana and Iowa. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 7/2/2012 | Drafting memo to file regarding state nexus issues in AZ | Senior | $300.00 | 3.0 | $900.00 |
| Craig,Sterling Ruffin (US013018008) | 7/3/2012 | Drafting memo to file regarding state nexus issues in Indiana. | Senior | $300.00 | 2.0 | $600.00 |
| Craig,Sterling Ruffin (US013018008) | 7/9/2012 | Drafting memo regarding state nexus issues in Arizona, Iowa and Mississippi. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 7/10/2012 | Drafting memo regardins nexus issues in Maine, Indiana, Iowa, South Carolina and Utah. | Senior | $300.00 | 6.0 | $1,800.00 |
| Craig,Sterling Ruffin (US013018008) | 7/10/2012 | Documenting nexus information in Alabama. | Senior | $300.00 | 2.0 | $600.00 |
| Craig,Sterling Ruffin (US013018008) | 7/11/2012 | Documenting nexus issues in Arkansas, Connecticut, and Missouri. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 7/12/2012 | Documenting nexus issues in Alaska, Colorado, District of Columbia, Georgia, Hawaii, Idaho, Illinois, Kansas, Kentucky, Louisiana, Maryland, Massachusetts, and Minnesota. | Senior | $300.00 | 8.0 | $2,400.00 |
| Craig,Sterling Ruffin (US013018008) | 7/23/2012 | Additional state nexus documentation for Michigan; email Matt Gentile regarding same. | Senior | $300.00 | 4.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | 6/21/2012 | nexus assistance - discussion with richard lydecker, jeff wood and jim scott regarding matrix (0.5 hours); make modifications to matrix per richard lydecker (0.8 hours); re-send to ey team (jeff wood and jim scott) and send to richard lydecker (0.5 hours) | Manager | $430.00 | 1.8 | $774.00 |
| Gentile,Matthew Donald (US012548056) | 6/25/2012 | nexus - review payroll factor inclusion chart and discussion with ruffin craig about section 453 and state conformity | Manager | $430.00 | 1.6 | $688.00 |
| Gentile,Matthew Donald (US012548056) | 7/9/2012 | nexus planning - california research for jim scott regarding the assembly repealing the multistate tax compact and review the ballot language in california for the mandatory single sales factor | Manager | $430.00 | 0.8 | $344.00 |
| Gentile,Matthew Donald (US012548056) | 7/10/2012 | nexus assistance - conversation with ruffin craig regarding next steps | Manager | $430.00 | 0.8 | $344.00 |
| Gentile,Matthew Donald (US012548056) | 7/11/2012 | nexus assistance - review ruffin craig memo (1.3 hours); talk to molly robinson regarding assistance (0.5 hours); read arizona case from steve danowitz (1.5 hours); additional research around second priority states (1.0 hours) | Manager | $430.00 | 4.3 | $1,849.00 |
| Gentile,Matthew Donald (US012548056) | 7/13/2012 | nexus assistance - begin review of forms (2.5 hours); discussion with michael king regarding forms (0.5 hours); review information sent by melissa poormon necessary to review forms (0.5 hours); discussion with molly robinson regarding 453 memo (0.6 hours) | Manager | $430.00 | 4.1 | $1,763.00 |
| Gentile,Matthew Donald (US012548056) | 7/16/2012 | nexus assistance - review withdrawal forms; discussion with molly robinson on 453 memo | Manager | $430.00 | 3.1 | $1,333.00 |
| Gentile,Matthew Donald (US012548056) | 7/17/2012 | nexus assistance - review withdrawal forms (3.0 hours); discussion with antoinyce eaton on changes to forms (0.8 hours); review state 453 memo (1.0 hours) | Manager | $430.00 | 4.8 | $2,064.00 |
| Gentile,Matthew Donald (US012548056) | 7/18/2012 | nexus assistance - discussion with antoinyce eaton on changes to forms (0.5 hours); discuss state 453 memo with molly robinson (0.6 hours); research payroll factor questions related to long-term disability (1.5 hours) | Manager | $430.00 | 2.6 | $1,118.00 |

**State Withdrawals**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | 7/20/2012 | nexus assistance - review memo prepared by molly robinson (3.0 hours); discussion of changes with molly robinson (0.3 hours); phone calls with jim scott and jeff wood to discuss the long-term disability issue (0.5 hours); e-mails to peter berard and deborah parket to ask for additional information (0.6 hours) | Manager | $430.00 | 4.4 | $1,892.00 |
| Gentile,Matthew Donald (US012548056) | 7/23/2012 | nexus assistance - review memo prepared by molly robinson regarding state conformity to section 453; discuss with molly | Manager | $430.00 | 2.7 | $1,161.00 |
| Gentile,Matthew Donald (US012548056) | 7/24/2012 | nexus assistance - review state withdrawal forms sent by michael king and ruffin craig (3.1 hours); obtain additional information needed from nortel personnel (1.0 hours); ensure changes were incorporated into forms (1.0 hours) | Manager | $430.00 | 5.1 | $2,193.00 |
| Gentile,Matthew Donald (US012548056) | 7/30/2012 | nexus assistance - review state withdrawals (1.0 hours); discussion with michael king and deborah vaughn on open information items (0.7 hours) | Manager | $430.00 | 1.7 | $731.00 |
| Gentile,Matthew Donald (US012548056) | 8/10/2012 | begin review of section 453 memo | Manager | $430.00 | 1.5 | $645.00 |
| King,Michael H. (US012783668) | 6/21/2012 | Time spent on various state nexus planning and organizing & summarizing info to sent to Matt Gentile | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 6/27/2012 | Nortel - Various state nexus planning research | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/27/2012 | State nexus research on NY & NH | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 6/28/2012 | Additional state nexus research on NY & NH | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/28/2012 | Nortel - Various state nexus planning research | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 7/3/2012 | Nortel - time spent on various state tax nexus planning | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 7/10/2012 | Nortel - time spent preparing withdrawal certificates for various states and multiple entities | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 7/10/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for MT | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/10/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for VT | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/11/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for NE | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/11/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for OR | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/11/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for SD | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/11/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for ND | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/11/2012 | Nortel - time spent preparing withdrawal certificates for various states and multiple entities | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 7/12/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for NV | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/13/2012 | Nortel - Time spent discussing the state withdrawal application process with Matt Gentile and includes time spent sending many applicable forms for review to Matt | Senior | $300.00 | 2.2 | $660.00 |
| King,Michael H. (US012783668) | 7/13/2012 | Nortel - Preparing withdrawal documentation for NNI & NTII for WY | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/22/2012 | Nortel - time spent preparing Tax Clearance requests & Withdrawal Certificates for NNI & NTII for state of Rhode Island | Senior | $300.00 | 1.8 | $540.00 |
| King,Michael H. (US012783668) | 7/23/2012 | Nortel - time spent preparing tax clearance requests & Withdrawal Certificates for NNI & NTII for the state of New Hampshire. | Senior | $300.00 | 2.5 | $750.00 |
| King,Michael H. (US012783668) | 7/23/2012 | Nortel - time spent preparing Withdrawal Certificatesfor NNI & NTII for Washington. | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 7/23/2012 | Nortel - time spent preparing Tax Clearance Requests for NNI & NTII for Washington. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent preparing RI withdrawal documents for NNI & NTII | Senior | $300.00 | 1.4 | $420.00 |

Sect of State Applications

**State Withdrawals**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent preparing OK withdrawal documents. | Senior | $300.00 | 0.8 | $240.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent discussing issues with Matt Gentile regarding multiple withdrawals. Topics included overall withdrawal process, date operations ceased, capital calculations for withdrawal fee calculations, and various other final filing requirements. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent preparing tax clearance requests & Withdrawal Certificates for NNI & NTII for the state of New Hampshire. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent preparing Withdrawal Certificatesfor NNI & NTII for Washington. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent preparing Tax Clearance Requests for NNI & NTII for Washington. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent preparing withdrawal certificate for NNI for West Virginia. Also spent time researching process for receiving tax clearance requests from the 3 required state agencies. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent on call with NH department of Revenue and NH Secretary of State | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/24/2012 | Nortel - time spent researching capital calculation required for WI withdrawal. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/25/2012 | Nortel - time spent researching NC nexus planning and issues. Also includes time spent preparing NC withdrawal forms for NNI & NTII. | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 7/25/2012 | Nortel - time spent preparing tax clearance requests for 3 NM agencies for NNI & NTII. Also spent time preparing withdrawal certificates for Sec. of State for NNI & NTII. | Senior | $300.00 | 3.0 | $900.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - time spent on phone with NM DOR - spoke with Art | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - time on phone with NM Workforce commission (don't remember the name of who I spoke to, I was transferred multiple times) | Senior | $300.00 | 1.3 | $390.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - Time spent on call with NM Taxation and Revenue Dept | Senior | $300.00 | 0.8 | $240.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - Time spent on call with NM Public Regulation Commission (spoeke with Mya) | Senior | $300.00 | 0.7 | $210.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - Time spent on call with NM Public Regulation Commission (spoke with Roland) | Senior | $300.00 | 0.5 | $150.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - time spent searching for Nortel entities being registered in OH on Sec. of State's website. Also includes time spent on call with OH Sec. of State. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - time spent preparing tax clearance requests for 3 NM agencies for NNI & NTII. Also spent time preparing withdrawal certificates for Sec. of State for NNI & NTII. | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 7/26/2012 | Nortel - time spent working on NY withdrawal forms for 4 entities. Also includes time spent looking up original NY registration information. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/27/2012 | Nortel - time spent searching for Nortel entities being registered in OH on Sec. of State's website. Also includes time spent on call with OH Sec. of State. | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/27/2012 | Nortel - time spent working on NY withdrawal forms for 4 entities. Also includes time spent looking up original NY registration information. | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 7/27/2012 | Nortel - time spent on phone with NY Sec. of State regarding withdrawal of Alteon & HPOCS | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/27/2012 | Nortel - call with Matt Gentile regarding state withdrawal issues/questions. | Senior | $300.00 | 0.5 | $150.00 |

Sect of State Applications

**State Withdrawals**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| King,Michael H. (US012783668) | 7/30/2012 | Nortel - time spent on various state withdrawal issues. Specifically, spent time updating workbook detailing conversations with various Sec. of States. Other info included when and where to file appropriate paper work. | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 7/30/2012 | Nortel - time spent on NM withdrawal certificates and identifying missing info. The state of NM's legal names for our entites do not match the FEIN's on file | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/30/2012 | Nortel - time spent on NJ withdrawals | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 7/31/2012 | Nortel - time spent researcing state nexus issues for Utah. Most of time was spent on process required to get clearance from UT Dept of Rev. Began pulling information required for NNI, NTII & HPOCS. | Senior | $300.00 | 1.8 | $540.00 |
| King,Michael H. (US012783668) | 7/31/2012 | Nortel - time spent on Utah for withdrawal forms from Sec of State | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 7/31/2012 | Nortel - time spent on TN withdrawal process | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 8/1/2012 | Nortel - time spent researching PA withdrawal requirements and documentation. Pulled info from Sec of state site for all registered entities. | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 8/1/2012 | Nortel - time spent on tax clearance requests and withdrawal requests for NNI, NTII & HPOCS | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 8/1/2012 | Nortel - additional time spent on TN withdrawal process | Senior | $300.00 | 0.5 | $150.00 |
| | | | **Totals** | | **181.6** | **$59,589** |

**Foreign Bank Account Reporting**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | 6/22/2012 | FBAR reporting - Review of information for NNI and its employees to determine correct reporting before 6/30/2012 | Partner | $640.00 | 3.5 | $2,240.00 |
| Cannetti,Frank D (US011511775) | 6/19/2012 | Review of e-mail from Ashley on board banking resolutions and call with Ashley to discuss the application of the FBAR rules to the resolutions and when signature authority is effective. | Executive Director | $545.00 | 0.5 | $272.50 |
| Davidson,Garrett M. (US012966979) | 4/20/2012 | Meeting with Sam to review FBAR procedures. | Staff | $170.00 | 1.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | 5/8/2012 | Reviewing Client information | Staff | $170.00 | 5.5 | $935.00 |
| Davidson,Garrett M. (US012966979) | 5/9/2012 | Continued to go through client provided info | Staff | $170.00 | 0.5 | $85.00 |
| Davidson,Garrett M. (US012966979) | 5/10/2012 | creating a list of outstanding items for FBAR reporting. | Staff | $170.00 | 2.0 | $340.00 |
| Davidson,Garrett M. (US012966979) | 5/11/2012 | updated list of outstanding items for FBAR reporting. | Staff | $170.00 | 5.0 | $850.00 |
| Davidson,Garrett M. (US012966979) | 5/14/2012 | Preparation of FBAR forms | Staff | $170.00 | 8.8 | $1,496.00 |
| Davidson,Garrett M. (US012966979) | 5/15/2012 | Continuing prep of FBAR forms | Staff | $170.00 | 1.0 | $170.00 |
| Davidson,Garrett M. (US012966979) | 5/16/2012 | Updating workbook for client info provided | Staff | $170.00 | 3.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | 5/18/2012 | Continuing FBAR prep | Staff | $170.00 | 1.8 | $306.00 |
| Davidson,Garrett M. (US012966979) | 6/25/2012 | Prep for meeting w/ Marlee regarding FBARs | Staff | $170.00 | 3.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | 6/26/2012 | Preparing, reviewing, discussing FBARs and FBAR process with Marlee while in Raleigh | Staff | $170.00 | 10.2 | $1,734.00 |
| Davidson,Garrett M. (US012966979) | 6/27/2012 | FBAR Process discussion; FBAR prep | Staff | $170.00 | 1.8 | $306.00 |
| Davidson,Garrett M. (US012966979) | 7/2/2012 | Getting Uri started / assisting on FBAR matrix so that Forms and workpapers agree | Staff | $170.00 | 0.7 | $119.00 |
| Davidson,Garrett M. (US012966979) | 7/3/2012 | Review of Uri's work on account reporting | Staff | $170.00 | 2.0 | $340.00 |
| Davidson,Garrett M. (US012966979) | 7/13/2012 | Call with Marlee to discuss procedures to prepare 2011 FBARs that need revisions (NNL accounts) | Staff | $170.00 | 1.0 | $170.00 |
| Davidson,Garrett M. (US012966979) | 7/18/2012 | Filing amended 2011 FBARs for individuals | Staff | $170.00 | 4.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | 7/19/2012 | Continued work re: Filing amended 2011 FBARs for individuals | Staff | $170.00 | 1.0 | $170.00 |
| Davidson,Garrett M. (US012966979) | 7/22/2012 | Preparing and reviewing amended/new 2011 forms that were missed | Staff | $170.00 | 2.0 | $340.00 |
| Davidson,Garrett M. (US012966979) | 8/5/2012 | Calls with Marlee & drafting FBAR summary email to Randy for Marlee | Staff | $170.00 | 0.3 | $51.00 |
| Davidson,Garrett M. (US012966979) | 8/6/2012 | Calls with Marlee re: FBAR items, helping with review of final revised 2011forms | Staff | $170.00 | 2.7 | $459.00 |
| Davidson,Garrett M. (US012966979) | 8/6/2012 | Calls with Marlee regarding findings & drafting FBAR summary email to Randy for Marlee | Staff | $170.00 | 3.8 | $646.00 |
| Davidson,Garrett M. (US012966979) | 4/10/2012 | Emails with Sam, Marlee, and Lu. | Staff | $170.00 | 0.5 | $85.00 |
| Giles,Ashley F (US012703747) | 6/11/2012 | Nortel - call with S.Jordan and M.Tart re: FBAR questions; emails and coordination with national office re: same | Senior Manager | $540.00 | 0.7 | $378.00 |
| Giles,Ashley F (US012703747) | 6/19/2012 | Nortel - FBAR discussion with F.Cannetti and email re: same | Senior Manager | $540.00 | 0.7 | $378.00 |
| Jordan,Samuel C (US012639059) | 5/2/2012 | REVIEW for Erin on her FBAR work | Senior | $300.00 | 1.4 | $420.00 |
| Jordan,Samuel C (US012639059) | 5/3/2012 | Discussion w/ Garrett re FBAR | Senior | $300.00 | 0.2 | $60.00 |
| Jordan,Samuel C (US012639059) | 5/4/2012 | Asking for FBAR compliance status updates from Garrett | Senior | $300.00 | 0.3 | $90.00 |
| Jordan,Samuel C (US012639059) | 5/7/2012 | Review of Garrett's FBAR work | Senior | $300.00 | 1.3 | $390.00 |
| Jordan,Samuel C (US012639059) | 5/9/2012 | Addressed Garrett's questions re: FBARs | Senior | $300.00 | 0.2 | $60.00 |
| Jordan,Samuel C (US012639059) | 5/10/2012 | continued review of Garrett's FBAR work | Senior | $300.00 | 2.0 | $600.00 |
| Jordan,Samuel C (US012639059) | 5/11/2012 | Team discussions re: FBARs | Senior | $300.00 | 0.6 | $180.00 |
| Jordan,Samuel C (US012639059) | 5/14/2012 | Reviewing the FBAR forms. | Senior | $300.00 | 0.6 | $180.00 |
| Jordan,Samuel C (US012639059) | 5/15/2012 | Updating review matrix for FBAR forms | Senior | $300.00 | 0.6 | $180.00 |
| Jordan,Samuel C (US012639059) | 5/17/2012 | Continued FBAR review | Senior | $300.00 | 3.8 | $1,140.00 |
| Jordan,Samuel C (US012639059) | 5/18/2012 | FBAR review | Senior | $300.00 | 0.3 | $90.00 |
| Jordan,Samuel C (US012639059) | 5/19/2012 | Garrett's reporting comments addressed | Senior | $300.00 | 0.2 | $60.00 |
| Jordan,Samuel C (US012639059) | 5/20/2012 | Review of FBARs | Senior | $300.00 | 1.0 | $300.00 |
| Jordan,Samuel C (US012639059) | 5/21/2012 | additional FBAR items discussed | Senior | $300.00 | 1.2 | $360.00 |
| Jordan,Samuel C (US012639059) | 5/23/2012 | FBARs: review of updated form | Senior | $300.00 | 0.1 | $30.00 |
| Jordan,Samuel C (US012639059) | 6/5/2012 | Talking to Randy Mitchell to discuss open items for the FBAR. | Senior | $300.00 | 0.5 | $150.00 |
| Jordan,Samuel C (US012639059) | 6/6/2012 | Reviewing revisions to individual FBARs. | Senior | $300.00 | 0.2 | $60.00 |
| Jordan,Samuel C (US012639059) | 6/6/2012 | Talking to Randy Mitchell to discuss open items for the FBAR. | Senior | $300.00 | 0.1 | $30.00 |
| Jordan,Samuel C (US012639059) | 6/10/2012 | Final review of the FBAR forms for address changes additional individuals. | Senior | $300.00 | 1.0 | $300.00 |
| Jordan,Samuel C (US012639059) | 6/11/2012 | Final review of the FBAR forms | Senior | $300.00 | 0.7 | $210.00 |

**Foreign Bank Account Reporting**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Jordan,Samuel C (US012639059) | 6/11/2012 | Call with Ashley Giles to discuss additional filing requirements for certain executives | Senior | $300.00 | 1.0 | $300.00 |
| Jordan,Samuel C (US012639059) | 6/21/2012 | Sending FBAR deliverables to Nortel.  Final discussion with the client. | Senior | $300.00 | 2.0 | $600.00 |
| Jordan,Samuel C (US012639059) | 6/22/2012 | Discussions with the executive group on completeness of the FBAR filings and potential out of scope work. | Senior | $300.00 | 2.8 | $840.00 |
| Jordan,Samuel C (US012639059) | 7/1/2012 | Finalizing documentation for the prior week of dicussions with Marlee and the client. | Senior | $300.00 | 0.7 | $210.00 |
| Jordan,Samuel C (US012639059) | 3/5/2012 | Sent out FBAR CAP to the company | Senior | $300.00 | 1.2 | $360.00 |
| Jordan,Samuel C (US012639059) | 3/6/2012 | Team planning: FBARs | Senior | $300.00 | 0.2 | $60.00 |
| Jordan,Samuel C (US012639059) | 4/10/2012 | Discussions w/ Marlee re: FBAR procedures | Senior | $300.00 | 0.3 | $90.00 |
| Jordan,Samuel C (US012639059) | 4/11/2012 | Scheduling for FBAR preparation. | Senior | $300.00 | 1.0 | $300.00 |
| Jordan,Samuel C (US012639059) | 4/12/2012 | EY Tax Quality issues discussed w/ Marlee (as they relate to FBAR engagement) | Senior | $300.00 | 0.2 | $60.00 |
| Jordan,Samuel C (US012639059) | 4/13/2012 | Team discussions re: EY tax quality re: FBARs (team members present: Sam Jordan,Marlee Tart, Garrett Davidson) | Senior | $300.00 | 1.1 | $330.00 |
| Jordan,Samuel C (US012639059) | 4/16/2012 | call w/ Marlee to discuss FBARs | Senior | $300.00 | 0.1 | $30.00 |
| Jordan,Samuel C (US012639059) | 4/20/2012 | Review of worksteps associated w/ FBAR project | Senior | $300.00 | 0.9 | $270.00 |
| Jordan,Samuel C (US012639059) | 3/29/2012 | Discussion w/ Marlee re: FBAR procedures | Senior | $300.00 | 0.1 | $30.00 |
| Jordan,Samuel C (US012639059) | 3/30/2012 | additional discussions w/ Marlee re: FBAR procedures and Tax Quality | Senior | $300.00 | 0.4 | $120.00 |
| Kapilovich,Uri (US013196240) | 5/15/2012 | Helping Garrett input bank account information into FBAR Forms | Staff | $170.00 | 3.2 | $544.00 |
| Kapilovich,Uri (US013196240) | 5/16/2012 | Assist Garrett re: FBAR input | Staff | $170.00 | 0.8 | $136.00 |
| Kapilovich,Uri (US013196240) | 5/17/2012 | review initial input by Garrett | Staff | $170.00 | 1.2 | $204.00 |
| Kapilovich,Uri (US013196240) | 5/18/2012 | addressed Garretts questions regarding input for FBAR reporting | Staff | $170.00 | 1.7 | $289.00 |
| Kapilovich,Uri (US013196240) | 6/5/2012 | Assist Garrett in preparing FBAR for Elaine Chisholm and making changes based on review comments. | Staff | $170.00 | 2.0 | $340.00 |
| Kapilovich,Uri (US013196240) | 7/2/2012 | discussion w/ Garrett re: updated client information | Staff | $170.00 | 2.3 | $391.00 |
| Kapilovich,Uri (US013196240) | 7/3/2012 | helping Garrett organize FBAR workpapers with new information provided by client | Staff | $170.00 | 6.0 | $1,020.00 |
| Kapilovich,Uri (US013196240) | 7/10/2012 | Help Garrett prepare the TD 90 forms for 2009 | Staff | $170.00 | 0.5 | $85.00 |
| Kapilovich,Uri (US013196240) | 7/11/2012 | Help Garrett prepare the TD 90 forms for 2010 | Staff | $170.00 | 1.5 | $255.00 |
| Kapilovich,Uri (US013196240) | 7/20/2012 | Helping Garrett make additional changes to the most current TD90s for Stout, Mayte, Teran, Elizabeth and Susan. This involved making sure that all of the returns were identical to Elaine Chisholm's and all of the information was there from the excel spreadsheet. | Staff | $170.00 | 1.4 | $238.00 |
| Scott,James E (US011119307) | 6/25/2012 | FBAR email and samtime re: 2011 compliance. | Partner | $640.00 | 1.3 | $832.00 |
| Scott,James E (US011119307) | 7/9/2012 | FBAR additional assistance regarding NNC subsidiary with US employees including mtg with Ross, Tart & Wood. | Partner | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | 7/2/2012 | FBAR engagement assistane w/Marlee Tart, Andy Beakey, Jeff Wood and Tim Ross. | Partner | $640.00 | 2.2 | $1,408.00 |
| Sloop,Erin Pamela (US013145968) | 4/10/2012 | Contacting EY Help Desk in order to close FBAR TEF (duplicate for 2011). | Staff | $170.00 | 0.8 | $136.00 |
| Tart,Marta L (US011115812) | 5/16/2012 | Direct Sam Jordan regarding account reporting | Senior Manager | $540.00 | 1.0 | $540.00 |
| Tart,Marta L (US011115812) | 5/21/2012 | review FBAR forms | Senior Manager | $540.00 | 0.5 | $270.00 |
| Tart,Marta L (US011115812) | 6/7/2012 | Second review of Forms, discussions with Jeff Wood regarding addresses to use on the 2011 Forms due to location closings | Senior Manager | $540.00 | 1.0 | $540.00 |
| Tart,Marta L (US011115812) | 6/11/2012 | final flip and review of FBARs (0.9 hours), call with Ashley and Sam regarding resolution sent by Randy Mitchell and impact to John Ray and Jeff Wood (1.8 hours), review edocs for other resolutions (0.3 hours) | Senior Manager | $540.00 | 3.0 | $1,620.00 |
| Tart,Marta L (US011115812) | 6/18/2012 | Discussion with Ashley Giles regarding John Ray FBAR, | Senior Manager | $540.00 | 0.8 | $432.00 |
| Tart,Marta L (US011115812) | 6/19/2012 | Additional discussion with Ashley Giles regarding John Ray FBAR. | Senior Manager | $540.00 | 0.7 | $378.00 |
| Tart,Marta L (US011115812) | 6/22/2012 | Internal discussions with executive team about John Ray FBAR and application of non NNI signatory accounts to NNI employees (2.3 hours), call with Tim Ross and debrief (0.8 hours), gather data and information for calls (1.1 hours) | Senior Manager | $540.00 | 4.2 | $2,268.00 |
| Tart,Marta L (US011115812) | 6/25/2012 | Internal discussion surrounding timing of FBARS | Senior Manager | $540.00 | 1.0 | $540.00 |

FBAR

**Foreign Bank Account Reporting**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Tart,Marta L (US011115812) | 6/25/2012 | Call with Ashley Giles to determine whether POA (0.7 hours), approvers should file FBSRs (1.1 hours), call with Jodat Hussein and Elaine Chisholm to gather data to complete signatory authority Part IV (4.3 hours), meetings with team to discuss revised workstream (0.4 hours) | Senior Manager | $540.00 | 6.5 | $3,510.00 |
| Tart,Marta L (US011115812) | 6/26/2012 | Internal discussion surrounding timing of FBARS | Senior Manager | $540.00 | 0.7 | $378.00 |
| Tart,Marta L (US011115812) | 6/26/2012 | Discussion with Jim and Jeff Wood regarding NNL accounts to include in FBAR individual Part IV (0.8 hours), meeting with Randy Mitchell (0.3 hours), review amended forms (0.4 hours) | Senior Manager | $540.00 | 1.5 | $810.00 |
| Tart,Marta L (US011115812) | 6/26/2012 | Matrix for 2011, 2010, 2009 accounts | Senior Manager | $540.00 | 6.7 | $3,618.00 |
| Tart,Marta L (US011115812) | 6/27/2012 | review Elizabeth Smith and Elaine Chisholm NNL Signatories Parr lvs | Senior Manager | $540.00 | 2.5 | $1,350.00 |
| Tart,Marta L (US011115812) | 7/18/2012 | Meeting with Andy and Jim and Jeff to discuss 2011 changes | Senior Manager | $540.00 | 2.2 | $1,188.00 |
| Tart,Marta L (US011115812) | 7/24/2012 | Discussions with national FBAR group regarding amendment process and draft letter to be reviewed | Senior Manager | $540.00 | 1.0 | $540.00 |
| Tart,Marta L (US011115812) | 7/25/2012 | Additional discussions with national FBAR group regarding amendment process and draft letter to be reviewed | Senior Manager | $540.00 | 0.5 | $270.00 |
| Tart,Marta L (US011115812) | 7/27/2012 | continued discussion with national FBAR group regarding amendment process and draft letter to be reviewed | Senior Manager | $540.00 | 1.5 | $810.00 |
| Tart,Marta L (US011115812) | 8/6/2012 | Review revised FBars for 2009, 2010 and 2011 and make changes to letter from National FBAR team, final email to client | Senior Manager | $540.00 | 3.5 | $1,890.00 |
| Tart,Marta L (US011115812) | 4/10/2012 | various staffing issues, discussions with SJ | Senior Manager | $540.00 | 1.0 | $540.00 |
| Tart,Marta L (US011115812) | 4/11/2012 | discussions w/ Sam re: FBAR reporting procedures | Senior Manager | $540.00 | 0.6 | $324.00 |
| Tart,Marta L (US011115812) | 4/13/2012 | Additional staffing leverage discussion w/ Sam Jordan | Senior Manager | $540.00 | 0.5 | $270.00 |
| Wood,Jeffrey T (US013081390) | 6/22/2012 | Discussions with various individuals on FBAR reporting requirements and actions | Executive Director | $545.00 | 1.0 | $545.00 |
| | | **Totals** | | | **164.9** | **$52,297** |

Modeling

**Modeling**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | 4/26/2012 | model review for holdback calculations | Partner | $640.00 | 2.0 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | 4/22/2012 | review of models and tax computations | Partner | $640.00 | 2.0 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | 4/24/2012 | review of models and tax computations in preparation for client calls with John Ray and Cleary | Partner | $640.00 | 2.5 | $1,600.00 |
| Beakey III,Andrew M (US011131290) | 4/27/2012 | model review for holdback calculations | Partner | $640.00 | 2.5 | $1,600.00 |
| Beakey III,Andrew M (US011131290) | 4/29/2012 | preparation and review of models for call with John Ray, Cleary, Creditor legal advisors and EY | Partner | $640.00 | 2.6 | $1,664.00 |
| Beakey III,Andrew M (US011131290) | 4/30/2012 | preparation and review of models | Partner | $640.00 | 1.0 | $640.00 |
| Coats,Edward R (US012544400) | 4/21/2012 | model review for holdback calculations | Executive Director | $545.00 | 2.5 | $1,362.50 |
| Coats,Edward R (US012544400) | 4/22/2012 | model review for holdback calculations | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Coats,Edward R (US012544400) | 4/23/2012 | continue review of model for tax computations | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Coats,Edward R (US012544400) | 4/24/2012 | Review & analysis of updated Models | Executive Director | $545.00 | 3.5 | $1,907.50 |
| Coats,Edward R (US012544400) | 4/25/2012 | review updated model for tax computations | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Coats,Edward R (US012544400) | 4/27/2012 | conduct analysis of model for tax computations | Executive Director | $545.00 | 1.0 | $545.00 |
| Coats,Edward R (US012544400) | 4/30/2012 | REview and Discussion of Memos and models with Mark Mesler | Executive Director | $545.00 | 1.0 | $545.00 |
| Coats,Edward R (US012544400) | 5/1/2012 | Review and Discussion of Memos and models | Executive Director | $545.00 | 0.5 | $272.50 |
| Coats,Edward R (US012544400) | 5/2/2012 | Modeling discussions and analysis | Executive Director | $545.00 | 1.5 | $817.50 |
| Coats,Edward R (US012544400) | 5/3/2012 | revised scenario review | Executive Director | $545.00 | 1.0 | $545.00 |
| Gentile,Matthew Donald (US012548056) | 4/23/2012 | modeling - review of revised scenarios | Manager | $430.00 | 2.5 | $1,075.00 |
| Gentile,Matthew Donald (US012548056) | 4/24/2012 | modeling - summarize revised scenarios | Manager | $430.00 | 5.1 | $2,193.00 |
| Gentile,Matthew Donald (US012548056) | 4/25/2012 | phone discussions with jeff wood and jim scott re: revised model scenarios | Manager | $430.00 | 2.4 | $1,032.00 |
| Gentile,Matthew Donald (US012548056) | 4/27/2012 | continue review of model for tax computations | Manager | $430.00 | 0.9 | $387.00 |
| Gentile,Matthew Donald (US012548056) | 5/2/2012 | modeling - review jeff york comments regarding model improvements and discuss with erin sloop | Manager | $430.00 | 1.0 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 6/4/2012 | modeling - discussion with jim scott and jeff wood on the 2013 models and well as testing assumptions in north carolina, texas and tennessee; review 2013 model as prepared by ruffin craig | Manager | $430.00 | 6.8 | $2,924.00 |
| Mesler,Mark S. (US011706071) | 4/26/2012 | Conference call with Jeff Wood and Ford Williams about year end change memo. | Partner | $640.00 | 0.5 | $320.00 |
| Mesler,Mark S. (US011706071) | 5/11/2012 | Conference call with Alan Summers, Debbie Nolan, and Richard Fultz (all of EY) to discuss qualified settlkemt trusts and additaional research | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 5/14/2012 | Research and consultation with Ed Coats and Andy Beakey of EY about changing tax period | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 5/18/2012 | Research concerning tax period change and prior information requests in last IRS examination. | Partner | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | 5/22/2012 | Preparation for conference call on alternative to year end change election | Partner | $640.00 | 1.0 | $640.00 |
| Scott,James E (US011119307) | 6/5/2012 | Coordination with Matt of state qualification model for NC/TN/TX tax estimates, factor inclusion. | Partner | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | 6/6/2012 | Meeting with Matt Gentile, Jeff Wood, Tim Ross, Michael King, Ruffin Craig regarding factor determination for 2013 and model of same. | Partner | $640.00 | 3.7 | $2,368.00 |
| Scott,James E (US011119307) | 5/3/2012 | review of change in tax year | Partner | $640.00 | 0.7 | $448.00 |
| Scott,James E (US011119307) | 5/22/2012 | continued review of change in tax year | Partner | $640.00 | 1.2 | $768.00 |
| Scott,James E (US011119307) | 4/23/2012 | Discussion with Akin regarding Secretary of State qualification questions and impact on APA balance due, payroll, refunds outstanding, apportionment in final year including discussion with Richard Lydecker, Ed Coats, Nancy Flagg, Jeff Wood, Matt Gentile and Cleary. | Partner | $640.00 | 2.2 | $1,408.00 |
| Scott,James E (US011119307) | 4/24/2012 | Akin discussion re: updated scenarios | Partner | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | 4/25/2012 | Modeling: Secretary of State qualification questions and impact on APA balance due, payroll, refunds outstanding, apportionment in final year including discussion with Richard Lydecker, Ed Coats, Nancy Flagg, Jeff Wood, Matt Gentile and Cleary. | Partner | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | 4/26/2012 | Modeling: discussions w/ EY team members & review of latest output | Partner | $640.00 | 3.2 | $2,048.00 |

**Modeling**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | 4/27/2012 | Modeling: updated scenarios reviewed | Partner | $640.00 | 4.2 | $2,688.00 |
| Scott,James E (US011119307) | 5/2/2012 | State tax review for akin request and relating to SOS withdrawal procedues matt genitle, docs | Partner | $640.00 | 2.1 | $1,344.00 |
| Scott,James E (US011119307) | 5/2/2012 | Conference call with John Ray and Richard Lydeccker and Mike kennedy UCC opener sentatives from Akin and Cap to discuss tax holdback estimate modeling | Partner | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | 5/23/2012 | p/c/w Greg Carver, Jessica Heroy, Matt Gentile, Jeff Wood Re: employee severnce payout project and timing (1.1 hours); conf. call with Steve Danawitz on CA alt. apport.(0.7 hours); meeting with Matt Gentile to update matrix and out to Richard Lydecker (1.1 hours); set call with Cleary re: sam (1.2 hours); review 5th amendment language with Richard (0.1 hours). | Partner | $640.00 | 4.2 | $2,688.00 |
| Sloop,Erin Pamela (US013145968) | 4/24/2012 | Case A State Modeling - preparing Base Models and Output for five new scenarios based on actual, equitable and new payroll/sales factor for Nortel Networks. | Staff | $170.00 | 3.9 | $663.00 |
| Sloop,Erin Pamela (US013145968) | 4/25/2012 | Case A State Modeling: reviewd and incorporated comments on case A state modeling. | Staff | $170.00 | 0.5 | $85.00 |
| Summers,Alan (US012395211) | 5/15/2012 | Participate in group discussion with Debbie N, Mark M et. al. to discuss possible utility of setting up a QSF. | Senior Manager | $540.00 | 1.0 | $540.00 |
| Williams,Charles F (US011285465) | 4/23/2012 | Conference calls to discuss the models and change tax year memo. | Executive Director | $545.00 | 1.0 | $545.00 |
| Williams,Charles F (US011285465) | 4/24/2012 | Models: update tax year memo | Executive Director | $545.00 | 1.0 | $545.00 |
| Williams,Charles F (US011285465) | 4/25/2012 | EY team discussions re: models | Executive Director | $545.00 | 1.0 | $545.00 |
| Williams,Charles F (US011285465) | 4/27/2012 | consultations re: updated scenarios | Executive Director | $545.00 | 1.0 | $545.00 |
| Williams,Charles F (US011285465) | 4/30/2012 | Review information for conference calls to discuss models. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Williams,Charles F (US011285465) | 5/1/2012 | Attend modelling conference calls. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Williams,Charles F (US011285465) | 5/2/2012 | Continue working on memos for models. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Williams,Charles F (US011285465) | 5/3/2012 | prepare for and attend modelling conference calls in order to work on change in year memo. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Williams,Charles F (US011285465) | 5/7/2012 | Update conference call with Lydecker, et al re modelling and oustanding project status. | Executive Director | $545.00 | 1.0 | $545.00 |
| Williams,Charles F (US011285465) | 5/9/2012 | Create timeline and priority for projects. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Williams,Charles F (US011285465) | 5/11/2012 | Models: Discussions related to IRS closing agreement strategies. | Executive Director | $545.00 | 1.0 | $545.00 |
| Wood,Jeffrey T (US013081390) | 4/23/2012 | Recalculate variable inputs for model, reiterate and review output so that these could be communicated to the team. | Executive Director | $545.00 | 4.0 | $2,180.00 |
| Wood,Jeffrey T (US013081390) | 4/25/2012 | Model presentation development including various conference calls and correspondence on calculations under revised cases. | Executive Director | $545.00 | 5.0 | $2,725.00 |
| Wood,Jeffrey T (US013081390) | 4/27/2012 | Conference call with John R., Cleary, Richard L., and others on modeling results. Includes prepatory work including calls and correspondence | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 4/28/2012 | Redraft executive summary of modeling output for UCC meeting. | Executive Director | $545.00 | 4.0 | $2,180.00 |
| Wood,Jeffrey T (US013081390) | 4/29/2012 | Modeling: Various calls and correspondence with Richard L. and EY team. | Executive Director | $545.00 | 1.2 | $654.00 |
| Wood,Jeffrey T (US013081390) | 4/30/2012 | Preparation for meeting with Tim R. to overview modeling conclusions | Executive Director | $545.00 | 0.5 | $272.50 |
| Wood,Jeffrey T (US013081390) | 4/30/2012 | Incorporate Richard L./ John R. comments into document adn distribute to UCc meeting participants. | Executive Director | $545.00 | 1.5 | $817.50 |
| Wood,Jeffrey T (US013081390) | 5/1/2012 | UCC call on modeling output including preparation and follow-up | Executive Director | $545.00 | 2.5 | $1,362.50 |
| Wood,Jeffrey T (US013081390) | 5/29/2012 | Compile and pdf certain output screen shots from modeling scenerios to Richard L. following reconciliation of same to prior presentations | Executive Director | $545.00 | 1.5 | $817.50 |
| Wood,Jeffrey T (US013081390) | 6/6/2012 | Development of modeling template for state apportionment calculations and population of same with variable input. | Executive Director | $545.00 | 5.0 | $2,725.00 |
| Wood,Jeffrey T (US013081390) | 6/7/2012 | Review Sec. 956 calculations for potential NC inclusions in 2013 model | Executive Director | $545.00 | 1.8 | $981.00 |
| Wood,Jeffrey T (US013081390) | 6/8/2012 | Meeting and conference calls with Nortel team on IT asset carve-outs in order to conduct analysis of asset detail provided and incorporation of same into apportionment model | Executive Director | $545.00 | 3.0 | $1,635.00 |

Modeling

**Modeling**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 6/8/2012 | Analysis and incorporation of subrental income streams into apportionment model | Executive Director | $545.00 | 0.8 | $436.00 |
| Wood,Jeffrey T (US013081390) | 6/11/2012 | Completion of draft model and incorporate revisions based on review comments. | Executive Director | $545.00 | 3.0 | $1,635.00 |
| Wood,Jeffrey T (US013081390) | 6/12/2012 | Conference call with Jim S. and Matt G. on apportionment modeling. Follow-up calculations and correspondence on same. | Executive Director | $545.00 | 2.0 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 6/13/2012 | Incorporate changes to apportionment models following review by Jim S. | Executive Director | $545.00 | 1.2 | $654.00 |
| Wood,Jeffrey T (US013081390) | 6/14/2012 | Conference call with Richard L. on plan B apportionment modeling. Model revisions, review and submission of final template | Executive Director | $545.00 | 1.5 | $817.50 |
| Wood,Jeffrey T (US013081390) | 6/15/2012 | Update apportionment modeling materials for changes requested by Richard L. and others. Distribute same to various parties | Executive Director | $545.00 | 1.2 | $654.00 |
| Wood,Jeffrey T (US013081390) | 6/19/2012 | Correspondence on LTD facts and implications for state modeling | Executive Director | $545.00 | 0.3 | $163.50 |
| Wood,Jeffrey T (US013081390) | 7/26/2012 | Compilation of compensation and otherclient information for withdrawal modeling exercise and communications with EY personnel on same. | Executive Director | $545.00 | 0.8 | $436.00 |
| York,Jeffrey Allan (US011940295) | 4/23/2012 | Nortel Networks SALT Modeling - Review scenario model outputs per request from Jim Scott; | Executive Director | $540.00 | 1.3 | $702.00 |
| York,Jeffrey Allan (US011940295) | 4/24/2012 | Nortel Networks SALT Modeling -  Discussion of review points with Matt | Executive Director | $540.00 | 2.0 | $1,080.00 |
| York,Jeffrey Allan (US011940295) | 4/25/2012 |  Review scenario model outputs | Executive Director | $540.00 | 3.1 | $1,674.00 |
| Young,Suzanne N (US012516259) | 4/24/2012 | modeling preparation | Senior | $300.00 | 2.0 | $600.00 |
| Craig,Sterling Ruffin (US013018008) | 5/21/2012 | Telephone conference with Matt Gentile to discuss research project regarding (1) the creation of state income tax nexus by registering with a state's secretary of state; and (2) whether compensation paid to individuals who are no longer employees must be included in the payroll factor for state income tax apportionment purposes. Reviewing final return matrix of research. Researching Arizona state law regarding (1) income tax nexus issue. | Senior | $300.00 | 5.0 | $1,500.00 |
| Craig,Sterling Ruffin (US013018008) | 5/22/2012 | Researching and analyzing state tax law regarding nexus issues in Arizona, Arkansas and California. | Senior | $300.00 | 5.0 | $1,500.00 |
| Craig,Sterling Ruffin (US013018008) | 5/23/2012 | Researching and analyzing state tax law regarding nexus issues in Georgia, Indiana and Maryland. | Senior | $300.00 | 5.0 | $1,500.00 |
| Craig,Sterling Ruffin (US013018008) | 5/24/2012 | Researching and analyzing state tax law regarding nexus issues in Massachusetts, Missouri, New Hampshire, and New Jersey; drafting matrix of issues. | Senior | $300.00 | 2.5 | $750.00 |
| Craig,Sterling Ruffin (US013018008) | 6/5/2012 | Research and analyze state tax nexus issues in AL, AK, AZ, AR, CA, CO, CT, and DC; office conference with Michael King and Matt Gentile regarding same. | Senior | $300.00 | 10.0 | $3,000.00 |
| Craig,Sterling Ruffin (US013018008) | 6/6/2012 | Research and analyze state tax nexus issues in DE, FL, GA, HI, ID, and IL. | Senior | $300.00 | 3.0 | $900.00 |
| Craig,Sterling Ruffin (US013018008) | 6/7/2012 | Research and analyze state nexus issues in IN, IA, KN, KY, LA, ME, & MD. | Senior | $300.00 | 4.0 | $1,200.00 |
| Craig,Sterling Ruffin (US013018008) | 6/8/2012 | Research and analyze state nexus issues in MA, MI, MN, MS, and MO; office conference with Matt Gentile and Michael King regarding same. | Senior | $300.00 | 4.0 | $1,200.00 |
| Craig,Sterling Ruffin (US013018008) | 6/11/2012 | Preparing nexus research workplan and tracking spreadsheet | Senior | $300.00 | 5.0 | $1,500.00 |
| Craig,Sterling Ruffin (US013018008) | 6/12/2012 | Continued prep of nexus research workplan and tracking spreadsheet | Senior | $300.00 | 2.0 | $600.00 |
| Craig,Sterling Ruffin (US013018008) | 6/14/2012 | Researching nexus issues in Colorado, Connecticut | Senior | $300.00 | 4.0 | $1,200.00 |
| Craig,Sterling Ruffin (US013018008) | 6/14/2012 | Researching nexus issues in District of Columbia and Georgia. | Senior | $300.00 | 1.0 | $300.00 |
| Craig,Sterling Ruffin (US013018008) | 6/18/2012 | Continue researching nexus issues | Senior | $300.00 | 1.0 | $300.00 |
| Craig,Sterling Ruffin (US013018008) | 6/20/2012 | Reseach and analyze Maryland nexus issues; email Matt Gentile regarding same. | Senior | $300.00 | 4.0 | $1,200.00 |
| Craig,Sterling Ruffin (US013018008) | 6/13/2012 | Financial modeling state apportionment tax in Tennessee, Florida and Texas; office conferences with Matt Gentile regarding same. | Senior | $300.00 | 4.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | 4/23/2012 | nexus planning for modeling purposes | Manager | $430.00 | 1.3 | $559.00 |

Modeling

**Modeling**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | 4/24/2012 | nexus planning - review nortel's 2012 activities (including a review of payroll by state for 2012 and property by state for 2012) | Manager | $430.00 | 1.8 | $774.00 |
| Gentile,Matthew Donald (US012548056) | 4/25/2012 | nexus planning - review states where nortel has withdrawn for state payroll/.unemployment tax purposes, | Manager | $430.00 | 5.3 | $2,279.00 |
| Gentile,Matthew Donald (US012548056) | 4/26/2012 | nexus planning - review states with outstanding sales tax refunds and states where tax is due from the APA settlement | Manager | $430.00 | 3.9 | $1,677.00 |
| Gentile,Matthew Donald (US012548056) | 4/27/2012 | nexus planning - summarize results in a matrix to jim scott and jeff wood | Manager | $430.00 | 2.6 | $1,118.00 |
| Gentile,Matthew Donald (US012548056) | 4/30/2012 | modeling - compile nexus planning info into current models | Manager | $430.00 | 7.0 | $3,010.00 |
| Gentile,Matthew Donald (US012548056) | 5/1/2012 | nexus planning - open notices/claims | Manager | $430.00 | 4.4 | $1,892.00 |
| Gentile,Matthew Donald (US012548056) | 5/2/2012 | nexus planning - phone calls with jim scott, jeff wood and ed coats to discuss; preparation for conversation with richard lydecker | Manager | $430.00 | 0.6 | $258.00 |
| Gentile,Matthew Donald (US012548056) | 5/3/2012 | modeling - nexus planning items | Manager | $430.00 | 3.5 | $1,505.00 |
| Gentile,Matthew Donald (US012548056) | 5/4/2012 | modeling - updated results in matrix | Manager | $430.00 | 2.2 | $946.00 |
| Gentile,Matthew Donald (US012548056) | 5/7/2012 | nexus planning - meeting with jim scott to discuss updating matrix requested by akin; updates to matrix for akin | Manager | $430.00 | 1.5 | $645.00 |
| Gentile,Matthew Donald (US012548056) | 5/9/2012 | nexus planning - review matrix | Manager | $430.00 | 2.7 | $1,161.00 |
| Gentile,Matthew Donald (US012548056) | 5/10/2012 | nexus planning - incorporate comments from ed coats and nancy flagg into the overall tracking matrix; incorporate comments from jim scott into matrix | Manager | $430.00 | 1.0 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 5/11/2012 | nexus planning - discussion with jim scott regarding nexus in states with employee claims and impact of potential tax year change on nexus (1.1 hours); work with sam hess to research new issues (1.0 hour); review research (1.0 hour) | Manager | $430.00 | 3.1 | $1,333.00 |
| Gentile,Matthew Donald (US012548056) | 5/14/2012 | nexus planning - discuss withdrawal matrix with sam hess (0.3 hours); review sam hess' work in incorporating section 453 research(0.4 hours); review provision detail for payable/receivable information (1.0 hour) | Manager | $430.00 | 1.7 | $731.00 |
| Gentile,Matthew Donald (US012548056) | 5/15/2012 | nexus planning - review e-mails from ed coats and nancy flagg regarding the impact of withdrawal on state refunds and known exposures (0.5 hours); discussion with melissa poormon regarding the refunds/liabilities booked on nortel's balance sheet (0.5 hours); start review the california write-up prepared by jackie federico (3.0 hours); review the annual report/business license tax calendar provided by deborah vaughn (1.1 hours); discussion with deborah vaughn regarding the tax calendar(1.0 hour) | Manager | $430.00 | 6.1 | $2,623.00 |
| Gentile,Matthew Donald (US012548056) | 5/21/2012 | nexus planning - review jeff wood's changes to the nexus planning and workplan matrix (0.5 hours); send to richard lydecker (0.2 hours); review the list of states where nortel still files annual reports (provided by deborah vaughn) (1.0 hour); e-mail michael king and ruffin craig regarding project information (0.2 hours); discussion with ruffin craig regarding payroll factor and doing business research (0.8 hours) | Manager | $430.00 | 2.7 | $1,161.00 |
| Gentile,Matthew Donald (US012548056) | 5/22/2012 | nexus planning - follow-up with ruffin craig; respond to his questions on the items he was research (state doing business statutes and payroll factor questions) | Manager | $430.00 | 1.3 | $559.00 |
| Gentile,Matthew Donald (US012548056) | 5/23/2012 | nexus planning - conference call with steve danowitz and jim scott to discuss california options with examininion of prior year returns filed for additional information regarding california options | Manager | $430.00 | 3.8 | $1,634.00 |
| Gentile,Matthew Donald (US012548056) | 5/24/2012 | nexus planning - review california information regarding projected apportionment in 2012 and correspond jim scott with information regarding 2012 projected california apportionment | Manager | $430.00 | 0.5 | $215.00 |
| Gentile,Matthew Donald (US012548056) | 6/5/2012 | nexus planning - ongoing research and discussions with ruffin craig and michael king about state research. | Manager | $430.00 | 6.1 | $2,623.00 |
| Gentile,Matthew Donald (US012548056) | 6/6/2012 | nexus planning - continued research review re:how to approach different states to answer questions | Manager | $430.00 | 4.7 | $2,021.00 |
| Gentile,Matthew Donald (US012548056) | 6/7/2012 | nexus planning - discuss state research with ruffin craig; answer questions from michael king | Manager | $430.00 | 1.0 | $430.00 |

Modeling

**Modeling**

| Employee | Transaction Date | Description | Rank | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | 6/8/2012 | nexus planning - discussions with ruffin craig and michael king; bucketing state research and determination of next steps | Manager | $430.00 | 1.0 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 6/12/2012 | nexus planning - discussions with ruffin craig and michael king on payroll research needed to determine whether a final return could be filed; review research and answer answer questions from michael king and ruffin craig | Manager | $430.00 | 2.5 | $1,075.00 |
| Gentile,Matthew Donald (US012548056) | 6/19/2012 | nexus assistance - follow-up discussions with michael king and ruffin craig regarding progress and questions | Manager | $430.00 | 0.4 | $172.00 |
| Gentile,Matthew Donald (US012548056) | 6/20/2012 | nexus assistance - discussion with jeff wood and jim scott regarding matrix; review matrix | Manager | $430.00 | 1.6 | $688.00 |
| King,Michael H. (US012783668) | 6/4/2012 | Research regarding state nexus planning for MT & NE | Senior | $300.00 | 1.8 | $540.00 |
| King,Michael H. (US012783668) | 6/4/2012 | Research regarding state nexus planning for NV | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/5/2012 | Research regarding state nexus planning for NH &  NM | Senior | $300.00 | 3.8 | $1,140.00 |
| King,Michael H. (US012783668) | 6/5/2012 | Research regarding state nexus planning for NY - this includes multiple calls with the NY DOR | Senior | $300.00 | 4.0 | $1,200.00 |
| King,Michael H. (US012783668) | 6/6/2012 | Research regarding state nexus planning for ND | Senior | $300.00 | 1.7 | $510.00 |
| King,Michael H. (US012783668) | 6/6/2012 | Research regarding state nexus planning for OH | Senior | $300.00 | 1.5 | $450.00 |
| King,Michael H. (US012783668) | 6/6/2012 | Research regarding state nexus planning for OK | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/6/2012 | Research regarding state nexus planning for RI | Senior | $300.00 | 0.8 | $240.00 |
| King,Michael H. (US012783668) | 6/6/2012 | Research regarding state nexus planning for VT | Senior | $300.00 | 0.8 | $240.00 |
| King,Michael H. (US012783668) | 6/6/2012 | Research regarding state nexus planning for WV | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/7/2012 | Research regarding state nexus planning for WY | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 6/7/2012 | Research regarding state nexus planning for WI | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/11/2012 | State Nexus Planning - organizing info for various states | Senior | $300.00 | 2.5 | $750.00 |
| King,Michael H. (US012783668) | 6/12/2012 | Nortel - State and local nexus planning research for NY and NYC | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/12/2012 | Nortel - continued research for NY and NYC | Senior | $300.00 | 4.5 | $1,350.00 |
| King,Michael H. (US012783668) | 6/12/2012 | Nortel - State nexus planning research for RI | Senior | $300.00 | 1.0 | $300.00 |
| King,Michael H. (US012783668) | 6/12/2012 | Nortel - State nexus planning research for OH and NM | Senior | $300.00 | 3.0 | $900.00 |
| King,Michael H. (US012783668) | 6/13/2012 | Nortel - State and local nexus planning research for NY and NYC | Senior | $300.00 | 3.0 | $900.00 |
| King,Michael H. (US012783668) | 6/14/2012 | continued research regarding state nexus planning for WI | Senior | $300.00 | 4.5 | $1,350.00 |
| King,Michael H. (US012783668) | 6/15/2012 | State Nexus Planning - organizing info for various states | Senior | $300.00 | 2.0 | $600.00 |
| King,Michael H. (US012783668) | 6/19/2012 | various state nexus planning and organizing & summarizing info to sent to Matt Gentile | Senior | $300.00 | 2.5 | $750.00 |
| | | | **Totals** | | **333.6** | **$147,959.00** |