## EXHIBIT B

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| TASK | | Current-<br>September 2012 | | Totals |
|------|---|---|---|---|
| Case Administration | $ | 28,429.50 | $ | 29,747.00 |
| Asset Disposition | | | $ | 104.50 |
| Meetings of and Comm. With Creditors | | | $ | 151,313.50 |
| EG Retention | | | $ | 43,186.00 |
| Employment & Retention Application-Other | | | $ | 10,987.00 |
| EG Fee Applications | $ | 1,097.50 | $ | 43,836.50 |
| EG Fee Objections | $ | 592.00 | $ | 4,630.50 |
| Fee Applications and Invoices -Other | $ | 974.50 | $ | 19,001.00 |
| Fee Objections - Others | $ | 534.50 | $ | 3,909.50 |
| Non-Working Travel | $ | 3,021.00 | $ | 9,243.50 |
| Claims Administration and Objections | | | $ | 2,885.50 |
| Business Operations | | | $ | 1,271.50 |
| Employee Benefits/Pensions | $ | 40,978.50 | $ | 392,398.50 |
| Plan and Disclosure Statement | | | $ | 1,057.00 |
| Financing/Cash Collections | | | $ | 67.50 |
| Court Hearings | $ | 3,343.50 | $ | 26,521.50 |
| Labor Issues | | | $ | 350.00 |
| Litigation | $ | 97,944.00 | $ | 356,875.50 |
| Research | | | $ | 1,020.00 |
| | | | | |
| **Total Fees** | **$** | **176,915.00** | **$** | **1,098,406.00** |



www.elliottgreenleaf.com

## ELLIOTT GREENLEAF
P.O. Box 3010
Blue Bell, Pennsylvania 19422
EIN #23-2617189

Attn: Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

November 21, 2012

Bill Number 112433

File Number 60351-001

RTP NC 27709

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through   September 30, 2012

<u>Meetings of and Communications with Creditors</u>

| | | | |
|---|---|---|---|
| 09/04/12 | RXZ | [B150-] Committee conference call with Committee professionals | 1.40 Hrs |
| 09/04/12 | RXZ | [B150-] Call from E. Loggins re: hearing notice (.3) call to M. Fleming re: same (.2) | 0.50 Hrs |
| 09/05/12 | TMS | [B150-] Voice mail from M. Stewart regarding 1102(b) inquiry (.1); review fax from M. Stewart and update chart regarding agreement (.1); telephone conference with M. Stewart regarding 1102(b) inquiry (.4) | 0.40 Hrs |
| 09/05/12 | RXZ | [B150-] Call re: 1102 inquiries with individual LTD participants | 1.60 Hrs |
| 09/06/12 | AXL | [B150-] Review, compare and revise various additional Committee Lists | 2.80 Hrs |
| 09/06/12 | SAK | [B150-] Conference with T. Snow re service confidentiality issues (.1); research and email exchange re same (.3) | 0.40 Hrs |
| 09/06/12 | SAK | [B150-] Email exchange and conference with T. Snow re Motion to Seal issues | 0.20 Hrs |
| 09/06/12 | SAK | [B150-] Analyze service list for LTD Employees filed by Debtors under seal with the Court (.3); instructions from R. Zahralddin re same (.1) | 0.40 Hrs |
| 09/06/12 | TMS | [B150-] Conference with R. Zahralddin and A. Lyles regarding email lists and instructions (.1) emails to A. Lyles regarding LTD email lists (.1); organization of lists and review emails regarding updates (.5) | 0.70 Hrs |
| 09/06/12 | TMS | [B150-] Emails to/from N. Faison regarding objection to termination of benefits | 0.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init. | Description | Hours |
|---|---|---|---|
| 09/06/12 | TMS | [B150-] Emails to/from W. Johnson regarding Court information and objection and instructions regarding same | 0.20 Hrs |
| 09/07/12 | AXL | [B150-] Analyze and compare LTD constituents list for service, identification of special needs and health status for purposes of determining ability to participate with litigation | 5.50 Hrs |
| 09/07/12 | TMS | [B150-] Emails to/from B. Gallagher regarding updated lists and conference with R. Zahraldin regarding same (.1) instructions to A. Lyles regarding same (.1); telephone conferences with D. David regarding lists (.1) | 0.30 Hrs |
| 09/10/12 | AXL | [B150-] Review e-mails re: LTD constituency lists (.1); conference call with R. Zahraldin and T. Snow re: lists instructions (.2); compare multiple documents against list and revise list (3.5) and organize documents (1.0) | 4.80 Hrs |
| 09/10/12 | HRD | [B150-] Email from R. Winters re conference call | 0.10 Hrs |
| 09/10/12 | SAK | [B150-] Telephone conference with LTD Committee | 1.00 Hrs |
| 09/10/12 | SAK | [B150-] Conference with T. Snow re service issues and email exchanges re same | 0.20 Hrs |
| 09/10/12 | RXZ | [B150-] Calls to and from L. Seff, Power of Attorney for LTD participant and 1102 inquiries | 0.70 Hrs |
| 09/10/12 | RXZ | [B150-] Prepare for call with LTD Committee and professionals (.7); call with LTD Committee (1.0) | 1.70 Hrs |
| 09/10/12 | MSC | [B150-] Telephone conference call with LTD Committee | 1.00 Hrs |
| 09/11/12 | AXL | [B150-] Review LTD Committee Notices of Appearance and Joint Defense Agreements and draft spreadsheet (4.5); meet with R. Zahraldin re: LTD constituents list (.2) | 4.70 Hrs |
| 09/11/12 | SAK | [B150-] Analyze communication from B. Gallagher re LTD Plan Participant information charts and conference with R. Zahraldin re same | 0.40 Hrs |
| 09/11/12 | TMS | [B150-] Telephone conference with B. Lewis regarding miscellaneous questions and case status | 0.30 Hrs |
| 09/11/12 | TMS | [B150-] Emails to/from B. Beasley regarding discovery samples and email from R. Zahraldin regarding same | 0.20 Hrs |
| 09/11/12 | TMS | [B150-] Numerous emails from Committee regarding discovery issues; respond | 0.10 Hrs |
| 09/11/12 | TMS | [B150-] Telephone conferences with M. Stutts and emails forwarding requested information and documents | 0.30 Hrs |
| 09/12/12 | AXL | [B150-] Calendar and multiple e-mails to LTD Committee re: deadline dates and pre-mediation meeting | 0.80 Hrs |
| 09/12/12 | HRD | [B150-] Emails to/from S. Kinsella re Committee conference call (.1); communicate with T. Snow re same (.1) | 0.20 Hrs |
| 09/12/12 | HRD | [B150-] Multiple emails from Committee re Committee meeting | 0.20 Hrs |
| 09/12/12 | SAK | [B150-] Telephone conference call with LTD Committee members | 1.10 Hrs |
| 09/12/12 | SAK | [B150-] Email exchanges with B. Gallagher and LTD Committee members re LTD Participants information charts | 0.20 Hrs |
| 09/12/12 | TMS | [B150-] Emails to/from T. Watson regarding joint defense agreement and update chart regarding same | 0.20 Hrs |
| 09/12/12 | TMS | [B150-] Email from R. Brown regarding 1102(b) inquiry and update charts | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/12/12 | TMS | [B150-] Telephone conference with M. Stutts regarding LTD participants who do not have a computer/internet | 0.20 Hrs |
| 09/12/12 | TMS | [B150-] Telephone conference with B. Lewis regarding documents forwarded by D. Jones and reformat and resend same | 0.20 Hrs |
| 09/12/12 | TMS | [B150-] Telephone conference with L. Freeman (Retiree) (provided Togut Segal/McCarter English information) | 0.10 Hrs |
| 09/12/12 | RXZ | [B150-] Call with Committee | 1.20 Hrs |
| 09/13/12 | AXL | [B150-] Conference with R. Zahralddin re: LTD constituents list revisions (.2); review and revise same (1.0) | 1.20 Hrs |
| 09/13/12 | SAK | [B150-] Multiple email exchanges with LTD Committee members re confidentiality issues | 0.20 Hrs |
| 09/13/12 | SAK | [B150-] Instructions to T. Snow re revisions of LTD Plan Participants information charts | 0.20 Hrs |
| 09/13/12 | SAK | [B150-] Analyze LTD Plan Participants information charts | 0.40 Hrs |
| 09/13/12 | SAK | [B150-] Conference with R. Zahralddin re confidentiality issues (.2); email exchange re same (.1) | 0.30 Hrs |
| 09/13/12 | SAK | [B150-] Review telephone message and emails re LTD communications (.2); conference with R. Zahralddin re same (.2) | 0.40 Hrs |
| 09/13/12 | TMS | [B150-] Email from J. Schultheis regarding 1102(b) inquiry and update charts | 0.20 Hrs |
| 09/13/12 | TMS | [B150-] Emails to/from B. Gallagher regarding lists (.2); update charts (2.9); numerous emails/conferences with M. Stewart regarding miscellaneous issues (.4) | 3.50 Hrs |
| 09/13/12 | RXZ | [B150-] Multiple 1102 inquiries from spouse of LTD participant (.8) e-mail responses after sending e-mails to inquire about committee position (.5) calls to B. Gallagher and related e-mails (.2) | 1.50 Hrs |
| 09/14/12 | AXL | [B150-] Supplement LTD constituents list re: correct addresses (1.7); conference with R. Zahralddin re: distribution of list instructions (.1); e-mail communication with LTD Committee and Professionals re: LTD constituents list (.2) and e-mail re: conference call instructions (.2) | 2.20 Hrs |
| 09/14/12 | HRD | [B150-] Emails to/from T. Snow and A. Lyles regarding client committee | 0.20 Hrs |
| 09/14/12 | SAK | [B150-] Conference with T. Snow re updated LTD Plan Participant information charts; review email distribution re same | 0.30 Hrs |
| 09/17/12 | HRD | [B150-] Email from J. Stemerman re LTD website information (.1); emails to/from (.1) and conference with T. Snow re same (.2) | 0.40 Hrs |
| 09/17/12 | SAK | [B150-] Multiple email exchanges with LTD Committee members re confidentiality and communication issues | 0.30 Hrs |
| 09/17/12 | SAK | [B150-] Analyze B. Gallagher's revised LTD information list and R. Zahralddin's comment re same (.2); conference with T. Snow re procedures (.2) | 0.40 Hrs |
| 09/17/12 | RXZ | [B150-] Call with R. Chadwick lawyer for C. Roob re: 1102 inquiry on status of case, notice of appearance and related isseus surrounding termination motion | 1.20 Hrs |
| 09/17/12 | TMS | [B150-] Emails to/from M. Curran regarding conference call between LTD constituency and B. McKendree regarding Medicare and contact conference call company regarding new number | 0.30 Hrs |
| 09/17/12 | MSC | [B150-] Attend regularly scheduled LTD Committee conference call | 2.40 Hrs |
| 09/17/12 | RXZ | [B150-] Committee conference call | 2.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/17/12 | JXS | [B150-] Telephone call with R. Chadwick re: individual LTD plan participant inquiry | 0.10 Hrs |
| 09/18/12 | TMS | [B150-] Telephone conference with F. Durant regarding 1102(b) inquiry | 0.10 Hrs |
| 09/18/12 | TMS | [B150-] Emails to/from E. Guevarra regarding 1102(b) inquiry (.1); update charts regarding same (.1) | 0.20 Hrs |
| 09/18/12 | TMS | [B150-] Analyze docket, prepare record, and update charts regarding Notice of Appearances filed by numerous LTD participants | 3.50 Hrs |
| 09/18/12 | TMS | [B150-] Telephone conference with D. Craig regarding 1102 inquiry and Committee contact information | 0.20 Hrs |
| 09/19/12 | SAK | [B150-] Conference with R. Zahralddin re LTD Peer Group communications; email exchange re same | 0.20 Hrs |
| 09/19/12 | SAK | [B150-] Instructions to A. Lyles re LTD Peer Group communications | 0.10 Hrs |
| 09/19/12 | TMS | [B150-] Telephone conference with M. Curran regarding conference call with medicare specialist and related emails | 0.20 Hrs |
| 09/19/12 | TMS | [B150-] Emails to/from B. Rohrbaugh regarding 1102(b) inquiry (.1); review fax from B. Rohrbaugh (.1) prepare record and update charts regarding same (.2) | 0.40 Hrs |
| 09/19/12 | MSC | [B150-] Attend pre-mediation conference call with LTD Committee | 0.70 Hrs |
| 09/19/12 | SAK | [B150-] Calls and instructions to paralegals re: KCC website (.4) e-mails and calls to Rust Omni re: discovery data room (.4) | 0.80 Hrs |
| 09/20/12 | SAK | [B150-] Instructions to T. Snow re Committee's request for certain discovery information (.2); email from M. Curran re same (.1) | 0.30 Hrs |
| 09/20/12 | TMS | [B150-] Telephone conference with LTD constituent L. Uphold regarding 1102(b) inquiry and receipt of joint defense agreement (.2); telephone conference with L. Uphold regarding email address (.1); prepare record and update charts regarding same (.2) | 0.50 Hrs |
| 09/20/12 | MSC | [B150-] Attend pre-mediation conference call with LTD Committee | 2.60 Hrs |
| 09/20/12 | DHS | [B150-] Participate in telephone call with LTD committee to discuss preparation for upcoming mediation session. | 2.20 Hrs |
| 09/21/12 | HRD | [B150-] Instructions from R. Zahralddin regarding Committee meeting minutes | 0.20 Hrs |
| 09/21/12 | SAK | [B150-] Email exchange with Debtors' counsel re confidentiality issues; conference with R. Zahralddin re same | 0.20 Hrs |
| 09/21/12 | SAK | [B150-] Instructions to A. Lyles re upcoming Committee telephone conference | 0.10 Hrs |
| 09/21/12 | SAK | [B150-] Conference with T. Snow re Rust Omni website setup issues (.3); multiple email exchanges re same (.2) | 0.50 Hrs |
| 09/21/12 | TMS | [B150-] Supplement letter and email to LTD constituency regarding telephone conference with Medicare specialist (.5); review files for erroneous or missing emails and emails to numerous LTD constituents forwarding letter (.3); email to K. Wagner at KCC to post letter on website (.1); telephone conference with wife of attorney to LTD participant C. Roob (Chadwich & Associates) regarding contact information (.1) | 1.00 Hrs |
| 09/24/12 | HRD | [B150-] Instructions from R. Zahraldin (.2); finalize and supplement Committee minutes (.5); forward same to client (.2) | 0.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hours |
|---|---|---|---|
| 09/24/12 | TMS | [B150-] Analyze docket and update notice of appearance chart re: Roob, Garrett, Guevarra, Francis, Stepp, Purdum, Heinbaugh, and Hovater (.5); emails to/from B. Gallagher regarding joint defense agreements and notices of appearance (.1) | 0.60 Hrs |
| 09/24/12 | TMS | [B150-] Telephone conference with R. Chadwick | 0.10 Hrs |
| 09/24/12 | MSC | [B150-] Attend telephone call of weekly conference call with LTD Committee to discuss mediation and litigation theories | 2.00 Hrs |
| 09/24/12 | TMS | [B150-] Email from R. Zahralddin/LTD participant N. Dean regarding SPD and other related documents (.1); conference with R. Zahralddin and email to R. Zahralddin forwarding same (.1) | 0.20 Hrs |
| 09/24/12 | RXZ | [B150-] Prepare for committee call | 0.70 Hrs |
| 09/24/12 | RXZ | [B150-] Committee call | 2.30 Hrs |
| 09/24/12 | RXZ | [B150-] Message from L. Scoggins re: status of case and discovery issues and instructions to H. Dallas re: same | 0.20 Hrs |
| 09/24/12 | RXZ | [B150-] Message from M. Stewart re: status of case and discovery issues and instructions to H. Dallas re: same | 0.20 Hrs |
| 09/25/12 | TMS | [B150-] Emails to/from A. Heinbaugh regarding discovery request and website issues (.1); telephone conference with A. Heinbaugh regarding website and walk through same (.1) | 0.20 Hrs |
| 09/25/12 | HRD | [B150-] Draft and supplement Committee minutes (.9); multiple emails to/from various Committee members (.3); instructions from R. Zahralddin re same (.2); finalize By Laws (.2) | 1.60 Hrs |
| 09/25/12 | HRD | [B150-] Instructions from R. Zahralddin (.1); multiple telephone calls to L. Scoggins re discovery questions (.5); draft summary and forward to R. Zahralddin and M. Curran (.3) | 0.90 Hrs |
| 09/25/12 | HRD | [B150-] Instructions from R. Zahralddin (.1); multiple telephone calls to M. Stewart re discovery questions (.4); draft summary and forward to R. Zahralddin and M. Curran (.2) | 0.70 Hrs |
| 09/25/12 | HRD | [B150-] Instructions from R. Zahralddin (.1); multiple telephone calls to B. Beasley re discovery questions (.4); draft summary and forward to R. Zahralddin and M. Curran (.2) | 0.70 Hrs |
| 09/25/12 | HRD | [B150-] Instructions from R. Zahralddin (.1); multiple telephone calls to C. Sorriano re discovery questions (.2); draft summary and forward to R. Zahralddin and M. Curran (.1) | 0.40 Hrs |
| 09/25/12 | SAK | [B150-] Analyze letter from E. Demel re LTD benefits | 0.10 Hrs |
| 09/25/12 | SAK | [B150-] Analyze revisions to by laws and email exchanges re same | 0.30 Hrs |
| 09/25/12 | SAK | [B150-] Review multiple Notices of Appearances filed by LTD plan participants and instructions to T. Snow re same | 0.40 Hrs |
| 09/25/12 | TMS | [B150-] Emails to/from S. Aiken regarding 1102(b) inquiry and prepare record regarding same | 0.20 Hrs |
| 09/25/12 | TMS | [B150-] Telephone conference with C. Addison regarding VDR issues | 0.10 Hrs |
| 09/25/12 | RXZ | [B150-] Call to and from R. McCullum re: status of case | 0.30 Hrs |
| 09/26/12 | TMS | [B150-] Telephone conference with P. Moon (spouse of LTD participant M. Moon) regarding fact discovery and 1102(b) inquiry (.1); email to M. Moon forwarding fact discovery information (.1); email to B. Gallagher regarding M. Moon (.1) | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/26/12 | TMS | [B150-] Telephone conference with C. Addinson (spouse of LTD participant S. Addison) regarding fact discovery (.1); email to S. Addison forwarding fact discovery information (.1) | 0.20 Hrs |
| 09/26/12 | TMS | [B150-] Telephone call from LTD participant B. Lewis regarding fact discovery (.1); email to B. Lewis regarding fact discovery information (.1) | 0.20 Hrs |
| 09/26/12 | TMS | [B150-] Emails to/from D. Jones regarding fact discovery information and Rust Omni website | 0.10 Hrs |
| 09/26/12 | TMS | [B150-] Emails to/from M. Rexroad regarding documents produced by debtors in response to prior discovery request | 0.10 Hrs |
| 09/26/12 | TMS | [B150-] Numerous emails to/from S. Aiken regarding fact discovery requests | 0.20 Hrs |
| 09/26/12 | TMS | [B150-] Telephone conference with L. Uphold regarding fact discovery and 1102(b) inquiry and related review of files | 0.20 Hrs |
| 09/26/12 | TMS | [B150-] Telephone call from N. Wilson regarding disclaimer (.1); telephone conference with N. Wilson confirming email, fact discovery request, and 1102(b) inquiry (.1) | 0.20 Hrs |
| 09/26/12 | TMS | [B150-] Email from R. Dover regarding fact discovery questions and email from R. Zahralddin regarding same | 0.10 Hrs |
| 09/26/12 | TMS | [B150-] Telephone conference with B. Lewis regarding fact discovery requests and 1102(b) inquiry | 0.20 Hrs |
| 09/26/12 | RXZ | [B150-] 1102 call with LTD constituents (updates on discovery, case status and preparation for counseling session by CHIPs) | 2.30 Hrs |
| 09/27/12 | TMS | [B150-] Telephone conference with R. Zahralddin regarding email to LTD constituency regarding fact discovery request (.1); email to LTD constituency forwarding discovery documents and reminder of fact discovery request deadline (.1) | 0.20 Hrs |
| 09/27/12 | TMS | [B150-] Emails to/from L. Adams regarding fact discovery | 0.10 Hrs |
| 09/27/12 | TMS | [B150-] Emails to/from B. Francis regarding fact discovery | 0.10 Hrs |
| 09/27/12 | TMS | [B150-] Numerous telephone conferences with P. Moon, spouse of LTD participant M. Moon, regarding fact discovery (.2); email forwarding additional information (.1) | 0.30 Hrs |
| 09/27/12 | TMS | [B150-] Emails to/from L. McCaffrey regarding 1102(b) inquiry and preparation of record and update charts | 0.20 Hrs |
| 09/28/12 | MSC | [B150-] Telephone call with R. Zahralddin regarding ████████████ ████████████████████ | 0.20 Hrs |
| 09/28/12 | TMS | [B150-] Telephone conference with D. Jones regarding numerous LTD participants questions regarding fact discovery | 0.20 Hrs |
| 09/28/12 | TMS | [B150-] Emails to/from B. Henry regarding fact discovery request (.1); telephone conference with B. Henry regarding fact discovery request (.1) | 0.20 Hrs |
| | Totals | | 85.40 Hrs    $28,429.50 |
| | Meetings of and Communications with Creditors Totals | | 85.40 Hrs    $28,429.50 |

EG Fee Applications

| | | | |
|---|---|---|---|
| 09/04/12 | SAK | [B170-] Email instructions from R. Zahralddin re revisions to budget | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 09/11/12 | SAK | [B170-] Instructions from Debtors' counsel re preparation of omnibus fee application order exhibit; instructions to T. Snow re same | 0.10 Hrs | |
| 09/12/12 | RXZ | [B170-] Review and revise exhibit to August EG fee application | 1.00 Hrs | |
| 09/14/12 | SAK | [B170-] Email from Debtors counsel re upcoming fee application hearing and judge's comments re same; instructions to T. Snow | 0.20 Hrs | |
| 09/18/12 | SAK | [B170-] Instructions to T. Snow re upcoming fee application hearing preparations; email exchange with Debtors' counsel re same | 0.20 Hrs | |
| 09/18/12 | TMS | [B170-] Email and conference with S. Kinsella regarding EG fee application numbers for Exhibit to Order (.1); review applications and complete exhibit (.1); email and conference with Debtors regarding same (.1) | 0.30 Hrs | |
| 09/19/12 | SAK | [B170-] Email exchange with T. Snow re upcoming fee application filings | 0.10 Hrs | |
| 09/19/12 | SAK | [B170-] Review Order entered approving professional fee applications and instructions to T. Snow re same | 0.20 Hrs | |
| | | Totals | 2.30 Hrs | $1,097.50 |
| | | EG Fee Applications Totals | 2.30 Hrs | $1,097.50 |

Fee Objections EGS

| | | | | |
|---|---|---|---|---|
| 09/20/12 | SAK | [B171-] Finalize Certificate of No Objection re Elliott Greenleaf's 11th Monthly Fee Application; instructions to H. Dallas re revisions to same | 0.20 Hrs | |
| 09/20/12 | SAK | [B171-] Finalize Certificate of No Objection re Elliott Greenleaf's 12th Monthly Fee Application; instructions to H. Dallas re revisions to same | 0.20 Hrs | |
| 09/20/12 | SAK | [B171-] Finalize Certificate of No Objection re Elliott Greenleaf's 4th Quarterly Fee Application | 0.20 Hrs | |
| 09/21/12 | HRD | [B171-] Draft certificate of no objection re Elliott Greenleaf's fourth quarterly fee application (.3); file same (.2) | 0.50 Hrs | |
| 09/21/12 | HRD | [B171-] Conference with T. Snow re Elliott Greenleaf's 11th monthly, 12th monthly, and 4th quarterly fee applications | 0.20 Hrs | |
| 09/21/12 | HRD | [B171-] Draft certificate of no objection re Elliott Greenleaf's 11th monthly fee application (.3); file same (.2); draft certificate of no objection re Elliott Greenleaf's 12th monthly fee application (.3); file same (.2) | 1.00 Hrs | |
| | | Totals | 2.30 Hrs | $592.00 |
| | | Fee Objections EGS Totals | 2.30 Hrs | $592.00 |

Fee Applications and Invoices - Other

| | | | | |
|---|---|---|---|---|
| 09/05/12 | TMS | [B175-] Emails to/from LTD Committee regarding reimbursements and email to M. Fleming regarding same | 0.10 Hrs | |
| 09/11/12 | SAK | [B175-] Review A&M's 11th Monthly Fee Application and email comments re same | 0.20 Hrs | |
| 09/11/12 | TMS | [B175-] Emails to/from W. Fugazy and D. Greer regarding Alavarez & Marsal 11th fee application (.1); prepare Notice (.1) | 0.20 Hrs | |
| 09/13/12 | SAK | [B175-] Conference with T. Snow and R. Zahralddin re Committee reimbursements (.2); instructions to T. Snow and review email re same (.2) | 0.40 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 09/14/12 | SAK | [B175-] Review multiple emails from T. Snow re upcoming fee application deadlines | 0.10 Hrs | |
| 09/14/12 | TMS | [B175-] Conference with R. Zahralddin regarding confidentiality issues (.1); telephone conference with D. Greer regarding confidentiality issues (.1); supplement Notice of A&M's 11th fee application (August 2012) (.1); prepare COS (.1) prepare for filing and file (.3); effectuate local service and assist in service (.8); emails regarding deadlines (.1) | 1.60 Hrs | |
| 09/18/12 | SAK | [B175-] Conference with T. Snow re reimbursement of Committee members' expenses; email re same | 0.20 Hrs | |
| 09/18/12 | TMS | [B175-] Emails and telephone conference with M. Maddox regarding Alvarez & Marsal's exhibit C for fee app omnibus order (.1) create exhibit regarding same (.1) | 0.20 Hrs | |
| 09/20/12 | HRD | [B175-] Email from T. Snow re 5th LTD committee reimbursement exhibit and conference with T. Snow re same | 0.20 Hrs | |
| 09/20/12 | SAK | [B175-] Communications with T. Snow confirming status of payment by Debtors of LTD Committee member expenses | 0.20 Hrs | |
| | | Totals | 3.40 Hrs | $974.50 |
| | | Fee Applications and Invoices - Other Totals | 3.40 Hrs | $974.50 |

Fee Objections - Others

| | | | | |
|---|---|---|---|---|
| 09/05/12 | SAK | [B176-] Finalize Certificate of No Objection re Fourth Application for Reimbursement of LTD Committee Member Expenses; instructions to H. Dallas and T. Snow re same | 0.20 Hrs | |
| 09/05/12 | SAK | [B176-] Finalize Certificate of No Objection re Fifth Application for Reimbursement of LTD Committee Member Expenses | 0.20 Hrs | |
| 09/05/12 | HRD | [B176-] Email from T. Snow and  instructions from S. Kinsella (.1); prepare and file Certificate of No Objection re LTD Committee's 4th application for expense reimbursement (.3) and Certificate of No Objection re LTD Committee's 5th application for expense reimbursement (.3) | 0.70 Hrs | |
| 09/11/12 | HRD | [B176-] Emails to/from T. Snow re Certificate of No Objection for Alvarez & Marsal's 8th fee application (.1); review 8th fee application and draft CNO (.3); file same (.2) | 0.60 Hrs | |
| 09/11/12 | SAK | [B176-] Finalize Certificate of No Objection re Alvarez and Marsal's 8th Monthly Fee Application; instructions to H. Dallas re revisions to same | 0.20 Hrs | |
| 09/11/12 | TMS | [B176-] Emails to/from D. Greer regarding CNO for A&M's 8th fee application and instructions to H. Dallas regarding same and forward to A&M | 0.10 Hrs | |
| | | Totals | 2.00 Hrs | $534.50 |
| | | Fee Objections - Others Totals | 2.00 Hrs | $534.50 |

Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 09/12/12 | MSC | [B195-] Travel to Wilmington, Delaware office to meet with expert and work on case strategy issues (billed at 1/2 of 2 hours) | 1.00 Hrs | |
| 09/18/12 | RXZ | [B195-] Travel to meeting with mediator (billed at 1/2 of 2.4 hours) | 1.20 Hrs | |
| 09/21/12 | RXZ | [B195-] Travel time to mediation (1/2 time of 4.8) | 2.40 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 09/21/12 | MSC | [B195-] Travel to offices of Cleary, Gottlieb for mediation session (billed at 1/2 of 4.0 hours) | 2.00 Hrs | |
| | | Totals | 6.60 Hrs | $3,021.00 |
| | | Non-Working Travel Totals | 6.60 Hrs | $3,021.00 |

<u>Employee Benefits/Pensions</u>

| | | | | |
|---|---|---|---|---|
| 09/05/12 | MSC | [B220-] Telephone call with B. McKendree, Director of Apprise, regarding Medicare counseling session to be held for LTD constituents and communicate with B. McKendree to set up time for conference call with professionals prior to counseling session with LTD constituency | 0.40 Hrs | |
| 09/05/12 | MSC | [B220-] Read and review emails from Debtors' counsel, Retiree's counsel, creditors' counsel, and mediator regarding scheduling of mediation session | 0.20 Hrs | |
| 09/05/12 | RXZ | [B220-] E-mails to and from M. Curran re: Conference call with Medicare counselor | 0.20 Hrs | |
| 09/06/12 | MRB | [B220-] Review ███████████████████████████████████ ████████████████████████████████████████████ ██████████████████ | 1.50 Hrs | |
| 09/06/12 | SAK | [B220-] Analyze memo re ████████████████████ | 0.20 Hrs | |
| 09/07/12 | MRB | [B220-] Continued review of ███████████████████████ ████████████████████████████████████████████ ███████████████████ | 5.50 Hrs | |
| 09/07/12 | SAK | [B220-] Email exchange with Debtors' counsel re upcoming mediation plans | 0.20 Hrs | |
| 09/07/12 | RXZ | [B220-] Calls from D. Bachman from Sen. Coons office re: LTD issues | 0.50 Hrs | |
| 09/07/12 | RXZ | [B220-] E-mails from interested parties re: mediation dates (.2) related follow up with litigation team (.3) | 0.50 Hrs | |
| 09/08/12 | RXZ | [B220-] Analyze service list spreadsheets and KCC and Notices of Appearance updates prepared by A. Lyles (.6) analyze related record (.8) and calls and e-mails to committee members (.5) | 1.90 Hrs | |
| 09/10/12 | MRB | [B220-] Continued review of ███████████████████████ ████████████████████████████████████████████ ████████████████████ | 3.70 Hrs | |
| 09/10/12 | RXZ | [B220-] Call with Neil Berger re: mediation and ████████████ ████████████████████████████████████ | 0.30 Hrs | |
| 09/10/12 | RXZ | [B220-] Calls and e-mails with D. Simon, M. Kohart and M. Curran re: mediation and █████████████████████████████████████ ███████████ | 0.70 Hrs | |
| 09/10/12 | RXZ | [B220-] Analyze updated reports and spreadsheets re: contact information from LTD participants | 0.70 Hrs | |
| 09/12/12 | MSC | [B220-] Telephone conference call with B. McKendree, Director of APPRISE Program (Medicare counseling) to review information to be presented to LTD constituency on Medicare options in preparation for LTD constituents losing medical benefits from Debtors | 1.00 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/12/12 | RXZ | [B220-] 1102 Inquiry call and call regarding Bill McKindree presentation for transition to Medicaid and other available state assistance | 1.50 Hrs |
| 09/13/12 | RXZ | [B220-] Calls and e-mails from J. Rossi re: PBGC issues | 0.80 Hrs |
| 09/13/12 | MSC | [B220-] Prepare email to B. McKendree of APPRISE confirming conference call for Medicare counseling session with LTD constituents | 0.10 Hrs |
| 09/14/12 | MRB | [B220-] Finalizing remarks on and review of ███████████ ███████████████ or M. Kohart and M. Curran (.2); search for indications of how employees' benefits were treated ████████████ | 0.50 Hrs |
| 09/17/12 | MRB | [B220-] Finalize review and analysis of ████████████ ████████████████████ .3) draft email to explain findings (.2) | 0.50 Hrs |
| 09/17/12 | RXZ | [B220-] Analyze record regarding term sheet and other mediation issues (1.2) research issues and memos forwarded regarding ████████ ████████████ regarding termination of employment (2.3) update term sheet (1.2) | 5.70 Hrs |
| 09/18/12 | DHS | [B220-] Attend meeting with mediator (2.1) prepare for upcoming mediation session (2.0) | 4.10 Hrs |
| 09/18/12 | MSC | [B220-] Meeting in Philadelphia office with mediator R. Levin in preparation for 9/21/12 mediation session with Debtors | 2.20 Hrs |
| 09/18/12 | MSC | [B220-] Conference with Alvarez & Marsal professionals regarding preparation for mediation on 9/21/12 | 0.40 Hrs |
| 09/18/12 | MSC | [B220-] Working session with D. Simon to revise Debtors' proposed Term Sheet in preparation for mediation on 9/21/12 and revised Term Sheet to include LTD Committee's proposed terms | 2.00 Hrs |
| 09/18/12 | RXZ | [B220-] Attend meeting with mediator (2.3) follow up with committee professionals (.8) | 3.10 Hrs |
| 09/18/12 | RXZ | [B220-] Prepare for mediation meeting | 1.30 Hrs |
| 09/18/12 | RXZ | [B220-] Analyze tax issues related to settlement (.7) and follow up with A&M (.4) and D. Simon (.3) | 1.40 Hrs |
| 09/19/12 | DHS | [B220-] Participate in conference call with actuarial/financial advisors regarding issues relating to settlement allocation and tax consequences of possible allocation formula | 0.70 Hrs |
| 09/19/12 | DHS | [B220-] Review, analyze and comment on term sheet for upcoming mediation | 0.60 Hrs |
| 09/19/12 | DHS | [B220-] Investigate potential tax issues relating to settlement of claims for purpose of preparing for conference call with actuarial/financial experts | 1.10 Hrs |
| 09/19/12 | MSC | [B220-] Conference call with R. Zahralddin and D. Simon to revise term sheet for use at 9/21/12 mediation | 0.80 Hrs |
| 09/19/12 | DHS | [B220-] Analyze comments relating to term sheet | 0.40 Hrs |
| 09/19/12 | DHS | [B220-] Analyze communications from A & M relating to common issues between retirees and LTD participants as relates to benefits involved in claims and in preparation for upcoming mediation | 0.50 Hrs |
| 09/19/12 | RXZ | [B220-] Call with Mediator re: settlement issues and term sheet | 1.50 Hrs |
| 09/19/12 | RXZ | [B220-] Calls and e-mails from committee re: term sheet in preparation for mediation | 0.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 09/20/12 | RXZ | [B220-] Analyze issues related to retiree and LTD overlap (including related record, e-mails and summary research from EG team) in preparation for mediation | 1.10 Hrs | |
| 09/20/12 | RXZ | [B220-] Analyze and respond to D. Irish and D. Jones comments to term sheet | 0.50 Hrs | |
| 09/20/12 | RXZ | [B220-] Pre-mediation working session with committee and committee professionals (2.7) follow up with mediator and committee members (1.1) | 3.80 Hrs | |
| 09/20/12 | RXZ | [B220-] Calls from R. Levin (.2) Neil Berger (.2) and opposing counsel re: confidentiality issues and mediation preparation (.2) | 0.60 Hrs | |
| 09/20/12 | HFS | [B220-] Coordinate with M. Curran on mediation issues and LTD Committee issues | 0.50 Hrs | |
| 09/20/12 | RXZ | [B220-] Further call from R. Levin re: mediation | 0.50 Hrs | |
| 09/20/12 | TMS | [B220-] Review files and telephone conference with D. Greer regarding analysis chart in preparation of mediation (.2); assist R. Zahralddin in preparation of mediation (.5) | 0.70 Hrs | |
| 09/20/12 | DHS | [B220-] Analyze and comment upon issues relating to term sheet | 1.70 Hrs | |
| 09/21/12 | RXZ | [B220-] Attend Mediation session with Debtors, Retiree Committee, UCC, and LTD Committee | 15.00 Hrs | |
| 09/21/12 | SAK | [B220-] Conference with R. Zahralddin re mediation proceedings | 0.40 Hrs | |
| 09/21/12 | MSC | [B220-] Attend mediation session with Debtors | 15.00 Hrs | |
| 09/21/12 | HFS | [B220-] Conference call from mediation for R. Zahralddin and M. Curran with D. Simon regarding various mediation strategy issues; follow-up | 0.70 Hrs | |
| 09/24/12 | HFS | [B220-] Update from R. Zahralddin; coordinate with M. Curran | 0.30 Hrs | |
| 09/24/12 | MSC | [B220-] Telephone call with D. Greer and R. Winters of Alvarez & Marsal regarding mediation | 0.40 Hrs | |
| 09/24/12 | RXZ | [B220-] Calls from D. Greer of A&M re: mediation follow up | 0.50 Hrs | |
| 09/25/12 | RXZ | [B220-] Call from Committee and Ad Hoc bondholders counsel (.5) follow up with V. Bodnar re: opt and opt out statistical analysis (.4) follow up with A&M re: same (.6) | 1.50 Hrs | |
| 09/27/12 | TMS | [B220-] Telephone conference with R. Zahralddin and instructions regarding email to T. Matz and L. Beckerman (.1); email to T. Matz and L. Beckerman regarding update on actuarial numbers (.2) | 0.20 Hrs | |
| 09/27/12 | MSC | [B220-] Attend telephone conference call with LTD constituency for Medicare counseling presentation by B. McKendree, Supervisor of Pennsylvania's State Health Insurance Program for Allegheny County | 2.00 Hrs | |
| 09/27/12 | RXZ | [B220-] Conference call with CHIPs  - Medigap and Medicaid advisor for state and federal plans | 2.00 Hrs | |
| 09/28/12 | SAK | [B220-] Review Kaushik Patel's Objection to Debtors' Motion to Terminate LTD Benefit | 0.20 Hrs | |
| | | Totals | 94.90 Hrs | $40,978.50 |
| | | Employee Benefits/Pensions Totals | 94.90 Hrs | $40,978.50 |

Court Hearings

| | | | | |
|---|---|---|---|---|
| 09/05/12 | HRD | [B430-] Email re hearing cancellation and review agenda (.1); forward same to attorney and client with comments (.1) | 0.20 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 09/05/12 | RXZ | [B430-] E-mails to paralegals and committee re: amended agenda | 0.20 Hrs | |
| 09/17/12 | HRD | [B430-] Email from R. Zahralddin regarding agenda and review same (.2); forward to client with summary memorandum (.3) | 0.50 Hrs | |
| 09/18/12 | SAK | [B430-] Email exchange with Debtors re preparations for upcoming hearing; instructions to T. Snow re same | 0.20 Hrs | |
| 09/18/12 | SAK | [B430-] Instructions to paralegals re preparation for upcoming hearing; email to R. Zahralddin re same | 0.20 Hrs | |
| 09/18/12 | SAK | [B430-] Review Amended Notice of Agenda | 0.20 Hrs | |
| 09/18/12 | TMS | [B430-] Assist attorney in trial preparation and preparation of 9-19-12 hearing binder | 1.20 Hrs | |
| 09/18/12 | TMS | [B430-] Email to Committee forwarding amended agenda for Sept. 19, 2012 hearing | 0.10 Hrs | |
| 09/19/12 | SAK | [B430-] Email exchange with D. Jones re hearing issues | 0.20 Hrs | |
| 09/19/12 | RXZ | [B430-] Attend and appear at hearing (2.1) prepare for same (1.2) follow up with committee (.5) | 3.80 Hrs | |
| 09/27/12 | TMS | [B430-] Review docket and numerous emails to Committee and Committee professionals regarding Order setting omnibus hearing dates and related deadlines (.3); update critical dates memo regarding same (.2) and email to Committee and Committee professionals regarding same (.1) | 0.60 Hrs | |
| | Totals | | 7.40 Hrs | $3,343.50 |
| | Court Hearings Totals | | 7.40 Hrs | $3,343.50 |

Litigation

| | | | | |
|---|---|---|---|---|
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Discovery; review docket re same and organization of record | 0.10 Hrs | |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena on Ad Hoc Group of Bond Holders; review docket re same and organization of record | 0.10 Hrs | |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena on the Official Committee of Retired Employees Request for the Production of Documents; review docket re same and organization of record | 0.10 Hrs | |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena In a Contested Matter to Gary R. Donahee; review docket re same and organization of record | 0.10 Hrs | |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena to Nortel Networks Corporation et al. to the attention of Buchanan Ingersoll & Rooney; review docket re same and organization of record | 0.10 Hrs | |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Letter Regarding Long Term Disability Filed by Caroline Underwood; review docket re same and organization of record | 0.10 Hrs | |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Scheduling Order for Hearing on Debtors Process to Terminate Retiree Benefits; review docket re same and organization of record | 0.10 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Scheduling Order for Hearing on Debtors Process to Terminate LTD Benefits; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Deborah Jones; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Barbara Gallagher; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Michael Stutts; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Paul E. Morrison; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Dianna L. Irish; review docket re same and organization of record | 0.40 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Wendy Boswell Mann; review docket re same and organization of record | 0.40 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena in a Contested Matter to Daniel David; review docket re same and organization of record | 0.40 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re:Certification of Counsel Regarding Pre-Trial Scheduling Order for Hearing On Debtors' Process to Terminate LTD Benefits; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re:Certification of Counsel Regarding Pre-Trial Scheduling Order for Hearing On Debtors' Process to Terminate Retiree Benefits; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re:Scheduling Order For Hearing on Debtors' Process To Terminate Retiree Benefits; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | AXL | [B600-] Instructions from R. Zahralddin re:Scheduling Order For Hearing on Debtors' Process To Terminate LTD Benefits; review docket re same and organization of record | 0.10 Hrs |
| 09/04/12 | SAK | [B600-] Review memo re ERISA issues | 0.20 Hrs |
| 09/04/12 | SAK | [B600-] Multiple email exchanges with co-counsel, opposing counsel and mediator re potential mediation | 0.20 Hrs |
| 09/04/12 | MSC | [B600-] Read and analyze memorandum from expert regarding ███████ ████████████████████████ | 0.40 Hrs |
| 09/04/12 | MSC | [B600-] Correspondence with M. Kohart regarding discovery issues relating to Debtors' document production | 0.20 Hrs |
| 09/04/12 | DHS | [B600-] Review and analyze communication from committee expert and thereafter analyzing plan language for purpose of composing response to expert. | 0.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re:Notice of Service of Subpoena In A Contested Matter to: Mark Haupt (.1), Susan Kane (.1), Michael P. Ressner (.1), John T. Zalokar (.1), Deborah Jones (.1) and M. Heidi Morrison (.1); review docket re same and organization of record (.1) | 0.60 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re:Notice of Service of Discovery re: Debtors First Set of Interrogatories Directed To the Retiree Committee; review docket re same and organization of record | 0.10 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re: letters to the Judge/Court filed by: M. Heidi Morrison (.1), Carolyn Long (.1), John J. Rossi (.1), Lottie E. Chambers (.1), Amended Nancy Ann Wilson (.1) and Nancy Wilson (.1), Brad Henry (.1), Deborah M. Jones (.1), Peter Lawrence (.1), John Rossi (.1), Daniel David (.1) ; review docket re same and organization of record | 1.10 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re: Objection to Motion of the Debtors to File Under Seal Certificates of Service Related to LTD Employees; review docket re same and organization of record | 0.10 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Appearance  Filed by: Peter Lawrence (.1), Robert Dale Dover (.1), David Litz (.1), James Hunt (.1), Scott David Howard (.1), Ronald J. Rose, Jr. (.1), Brenda L. Rohrbaugh (.1), Michael P. Alms (.1), Chad Soraino (.1), Bruce Francis (.1), Nancy Ann Wilson (.1), Michael D. Rexroad (.1), Brent E. Beasley (.1), Najam Dean (.1), Caroline Underwood (.1), Mark R. Janis (.1), William A. Reed (.1), Michael Mc Walters (.1), Estelle Loggins (.1), Freddie Wormsbaker (.1), John Mercer (.1), Kerry Wayne Logan (.1), Kaushik Patel (.1), Deborah M. Jones (.1), James Lee (.1), Marilyn Day (.1), Marilyn Green (.1), Robert Joseph Martel (.1), Janette M. Head (.1), Scott Gennett (.1), Michael R. Thompson (.1), Nanette Faison (.1) and William E. Johnson (.1); review docket re same and organization of record | 3.30 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena on the Ad Hoc Group of Bondholders Filed by Official Committee of Retirees (.1); review docket re same and organization of record | 0.10 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re: Notice of Service of Subpoena on the Official Committee of Unsecured Creditors to the attention of Akin Gump Strauss Hauer & Feld LLP filed by the Official Committee of Retirees (.1); review docket re same and organization of record | 0.10 Hrs |
| 09/05/12 | AXL | [B600-] Instructions from R. Zahralddin re: Objection of Motion of Debtors to File Under Seal Certificate of Service Related to LTD Employees (.1); review docket re same and organization of record | 0.10 Hrs |
| 09/05/12 | SAK | [B600-] Telephone conference with N. Berger re litigation issues | 0.50 Hrs |
| 09/05/12 | SAK | [B600-] Email exchanges with co-counsel and mediator re proposed upcoming meeting | 0.20 Hrs |
| 09/05/12 | SAK | [B600-] Analyze emails re bondholder issues | 0.20 Hrs |
| 09/05/12 | SAK | [B600-] Conference with T. Snow re discovery issues | 0.40 Hrs |
| 09/05/12 | RXZ | [B600-] Call with N. Berger and S. Kinsella re: discovery issues and mediation dates | 0.50 Hrs |
| 09/05/12 | MSC | [B600-] Investigate, with T. Snow, status of documents from the LTD Committee's document production identified by Debtors' counsel as having technical issues and coordinate resolution of issues to respond to Debtors | 0.30 Hrs |
| 09/05/12 | MSC | [B600-] Read and analyze memorandum of expert regarding ██████ ██████████████████ | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/05/12 | MSC | [B600-] Working session with M. Kohart regarding strategy for responding to Debtors' objections to LTD Committee's Document Requests | 0.60 Hrs |
| 09/05/12 | MSC | [B600-] Revise and supplement email communication to Debtors' counsel regarding open issue of whether any of the LTD income continuation plans were ever fully insured by the Debtors | 0.40 Hrs |
| 09/05/12 | TMS | [B600-] Telephone conference with M. Curran regarding email from D. Stein and review files regarding same | 0.30 Hrs |
| 09/05/12 | RXZ | [B600-] E-mail from consultant re: memo re ███████████████ █████ and analyze memo | 0.20 Hrs |
| 09/05/12 | RXZ | [B600-] E-mail from D. Simon re: ████████████████ | 0.10 Hrs |
| 09/05/12 | MEK | [B600-] Review documents from trial expert and attachments | 1.20 Hrs |
| 09/05/12 | DHS | [B600-] Review and reply to communications with and concerning expert relating to plan documents | 0.40 Hrs |
| 09/05/12 | SAK | [B600-] Conference with R. Zahralddin re mediation issues | 0.20 Hrs |
| 09/05/12 | RXZ | [B600-] Analyze draft protective order and related documents (stipulation, procedures, etc.) (.6) comments to EG litgation team (.3) e-mail to opposing counsel re: same (.2) | 1.20 Hrs |
| 09/06/12 | SAK | [B600-] Conference with R. Zahralddin re preparation of Response to Motion to Terminate and multiple issues to address | 0.80 Hrs |
| 09/06/12 | SAK | [B600-] Analyze multiple documents forwarded by LTD Committee member | 0.40 Hrs |
| 09/06/12 | TMS | [B600-] Address discovery issues raised in D. Stein's email and emails and conference with M. Curran regarding same and review email from M. Curran to D. Stein regarding same | 0.30 Hrs |
| 09/06/12 | TMS | [B600-] Conference with M. Curran regarding discovery issues (.1) and email from D. Jones forwarding N. Dean documents (.1) | 0.20 Hrs |
| 09/06/12 | MSC | [B600-] Telephone call with expert | 0.40 Hrs |
| 09/06/12 | MSC | [B600-] Coordinate with T. Snow to resolve technical issues identified by Debtors in LTD Committee's document production and prepare in email to Debtors' counsel, D. Stein, in response to Debtors' identification of technical issues with LTD Committee's document production | 0.40 Hrs |
| 09/06/12 | MSC | [B600-] Coordinate with M. Braverman instructions for analysis of Debtors' ████ | 0.30 Hrs |
| 09/06/12 | TMS | [B600-] Organization of redacted discovery | 2.00 Hrs |
| 09/06/12 | RXZ | [B600-] Case strategy meeting with S. Kinsella re: ███████████ █████████████████████████ ████ | 2.30 Hrs |
| 09/06/12 | SAK | [B600-] Case strategy meeting with R Zahralddin re: ██████████ █████████████████████████ ████ | 2.30 Hrs |
| 09/06/12 | RXZ | [B600-] Call with M. Fleming re: protective order, discovery technical issues and document production website | 0.40 Hrs |
| 09/06/12 | RXZ | [B600-] Calls with M. Kohart re: protective order | 0.70 Hrs |
| 09/06/12 | MEK | [B600-] Discuss discovery issues with R. Zahralddin, M. Curran and D. Simon (.6); work with R. Zahralddin to craft email to Debtors counsel (.7) | 1.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/07/12 | SAK | [B600-] Analyze draft of expert issues (.4); email exchanges with co-counsel re same (.2) | 0.60 Hrs |
| 09/07/12 | SAK | [B600-] Communications with R. Zahralddin re Debtors' HIPPA issues (.2); email exchange re same (.2) | 0.40 Hrs |
| 09/07/12 | SAK | [B600-] Conference with R. Zahralddin re potential discovery issues related to proposed upcoming mediation and review email re same | 0.30 Hrs |
| 09/07/12 | SAK | [B600-] Analyze research from J. Stemerman re privilege | 0.10 Hrs |
| 09/07/12 | MSC | [B600-] Telephone call with Debtors' counsel, M. Fleming, regarding Debtors' HIPAA objections and plan to file motion and subpoena (.2); prepare email communication to litigation team summarizing phone call with M. Fleming regarding Debtors' HIPAA objections (.2) | 0.40 Hrs |
| 09/07/12 | RXZ | [B600-] E-mails and calls with EG litigators re: issues ████████ ██████████████████████████████████████ (1.2) analyze record of production (.4) calls and e-mails re: █████████ ██████████████ (.6) and related analysis (.4) | 2.60 Hrs |
| 09/07/12 | DHS | [B600-] Review and identify key points addressed in expert report for purpose of preparing outline for upcoming meeting with expert | 0.80 Hrs |
| 09/07/12 | DHS | [B600-] Analysis and strategy relating to issues arising from assertion of privilege relating to document production deadline | 1.20 Hrs |
| 09/07/12 | DHS | [B600-] Analyze HIPAA requirements and communication relating to method to address objections to producing documents | 0.30 Hrs |
| 09/07/12 | DHS | [B600-] Analysis of legal conclusions in expert report and examining and evaluating case citations relating to conclusions | 0.80 Hrs |
| 09/07/12 | MEK | [B600-] Discuss with expert tentative conclusions | 1.40 Hrs |
| 09/10/12 | HRD | [B600-] Instructions from R. Zahralddin re scheduling order (.2); conference with T. Snow and A. Lyles re same (.2); draft email to client attaching same with comments (.2) | 0.60 Hrs |
| 09/10/12 | SAK | [B600-] Multiple communications re LTD Plan Participant charts and strategy for communicating with entire constituency re discovery and related issues | 0.50 Hrs |
| 09/10/12 | SAK | [B600-] Communications with co-counsel re HIPPA issues | 0.20 Hrs |
| 09/10/12 | TMS | [B600-] Telephone conference with D. David regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | RXZ | [B600-] Call to the Court staff re: discovery issue and availability for phone conference and ████████████████████████ | 0.20 Hrs |
| 09/10/12 | SAK | [B600-] Conference with R. Zahralddin re discovery issues (.2); multiple email exchanges re same (.2) | 0.40 Hrs |
| 09/10/12 | DHS | [B600-] Review and analyze Debtors' position relating to document production and communications from Debtors containing proposed order and subpoenas | 1.10 Hrs |
| 09/10/12 | DHS | [B600-] Participate in conference call to plan strategy for addressing discovery issues with court | 0.70 Hrs |
| 09/10/12 | DHS | [B600-] Participate in conference call with Debtors' counsel to address objections to providing discovery responses and procedure for resolving objections | 0.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/10/12 | TMS | [B600-] Update record regarding Notices of Appearance (1.4); letters to the Judge (.9); email lists (1.7); KCC website registration (.8); and compare charts for email and address accuracy (2.6); and conferences with R. Zahralddin and A. Lyles regarding same (.4) | 7.80 Hrs |
| 09/10/12 | TMS | [B600-] Telephone conference with H. Morrison regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | TMS | [B600-] Telephone conference with W. Mann regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | TMS | [B600-] Telephone conference with M. Stutts regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | TMS | [B600-] Telephone call to B. Gallagher regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | TMS | [B600-] Telephone call to D. Irish regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | TMS | [B600-] Telephone call to D. Jones regarding discovery deadline | 0.10 Hrs |
| 09/10/12 | MEK | [B600-] Participate in conference call with R. Zahralddin, Debtors' counsel and other internal lawyers to discuss discovery issues and resolution of HIPPA concerns | 1.00 Hrs |
| 09/10/12 | MSC | [B600-] Attend telephone conference call with Debtors' counsel regarding proposed Motion and Subpoena to Medical and Dental Plans to accommodate HIPAA concerns in responses to LTD Committee's Request for Production of Documents | 1.00 Hrs |
| 09/10/12 | MSC | [B600-] Telephone conference call with R. Zahralddin and D. Simon and counsel for Retiree's Committee N. Berger regarding issues relating to proposed mediation date scheduled for 9/21 (.2) and continued telephone call with R. Zahralddin and D. Simon regarding Motion and Subpoena for HIPAA materials in Debtors' response to LTD Committee's document production, including call to Court chambers (.3) | 0.50 Hrs |
| 09/10/12 | MSC | [B600-] Telephone call with R. Winters of Alvarez & Marsal regarding issues relating to discovery concerns and effect on proposed 9/21 mediation date | 0.20 Hrs |
| 09/10/12 | MSC | [B600-] Analyze Debtors' proposed Motion and Subpoena regarding protection of HIPAA information which may be contained in documents responsive to LTD Committee's document requests, including review and analysis of category of documents under subpoena, and research as to applicability of HIPAA to Debtors' document production | 1.80 Hrs |
| 09/11/12 | SAK | [B600-] Multiple email exchanges with LTD Committee members and co-counsel re discovery deadlines and related matters (.6); conference with R. Zahralddin and T. Snow re same (.4) | 1.00 Hrs |
| 09/11/12 | SAK | [B600-] Telephone conferences (x2) with M. Curran re discovery issues | 0.30 Hrs |
| 09/11/12 | SAK | [B600-] Analyze Debtors' draft of subpoena comfort motion and related communications re same same | 0.40 Hrs |
| 09/11/12 | SAK | [B600-] Analyze US LTD Employees Motion to Compel Debtors to Disclose Critical Risk/Benefit Information Towards Discernment of Viability of a Transition from LTD Plans to Retiree Plan | 0.20 Hrs |
| 09/11/12 | SAK | [B600-] Analyze LTD Participant service list prepared by A. Lyles and comments to R. Zahralddin re same | 0.20 Hrs |
| 09/11/12 | SAK | [B600-] Analyze Debtors' Consent Motion (A) Approving Subpoena In A Contested Matter To The Nortel Networks Inc. Retiree Medical Plan And (B) Amending Scheduling Order For Hearing On Debtors Process To Terminate Retiree Benefits | 0.20 Hrs |
| 09/11/12 | SAK | [B600-] Analyze Debtors' Motion to Shorten re Consent Motion | 0.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/11/12 | TMS | [B600-] Analyze docket and prepare record regarding individual LTD participants' Notices of Appearance (.8); numerous emails regarding KCC website registration and prepare record regarding same (.9); review docket and prepare record of LTD participants letters/objections filed (.8); and update all charts (3.3) | 5.80 Hrs |
| 09/11/12 | MSC | [B600-] Analyze Debtors' proposed Motion and subpoena to govern HIPAA materials in Debtors' document production and provide outline of areas of objection for R. Zahralddin | 1.00 Hrs |
| 09/11/12 | MSC | [B600-] Review and analyze draft of expert's report and prepare for session with expert in developing legal theories and expert's report | 0.80 Hrs |
| 09/11/12 | DHS | [B600-] Review and analyze debtors' motion to terminate long term disability benefits and compare arguments and authorities in motion to analysis and conclusions in expert report for purpose of preparing for meeting with expert | 2.50 Hrs |
| 09/11/12 | SAK | [B600-] Telephone conference with D. Jones re discovery issues (.2); email exchanges with B. Gallagher and R. Zahralddin re same (.2) | 0.40 Hrs |
| 09/11/12 | SAK | [B600-] Telephone conferences with D. Abbott and K. Bucks re discovery issues (.2); email exchanges (.2); and telephone conference with Chambers re same (.1) | 0.50 Hrs |
| 09/12/12 | HRD | [B600-] Conference with A. Lyles re scheduling order (.2); forward same (.1) | 0.30 Hrs |
| 09/12/12 | HRD | [B600-] Conference with R. Zahralddin re LTD committee discovery requests (.2); organization of same (.2) | 0.40 Hrs |
| 09/12/12 | SAK | [B600-] Review multiple emails from A. Lyles re upcoming discovery deadlines | 0.10 Hrs |
| 09/12/12 | SAK | [B600-] Review draft of D. Simon's revised joint subpoena procedures motion and conference re same (.4); instructions to T. Snow and multiple email exchanges with Debtors' counsel re same (.3) | 0.70 Hrs |
| 09/12/12 | SAK | [B600-] Telephone conference with L. Schweitzer re proposed changes to subpoena procedures motion | 0.20 Hrs |
| 09/12/12 | TMS | [B600-] Assist in meeting with trial expert | 0.70 Hrs |
| 09/12/12 | TMS | [B600-] Numerous emails and conferences with D. Simon, S. Kinsella and M. Curran regarding joint motion to approve subpoenas (.1) supplement motion (.2) supplement order (.1) email to L. Schweitzer forwarding joint motion and order (.1); prepare blackline of joint motion (.1); email blacklined version of joint motion to L. Schweitzer (.1) | 0.70 Hrs |
| 09/12/12 | SAK | [B600-] Conference with M. Curran re discovery matters | 0.20 Hrs |
| 09/12/12 | SAK | [B600-] Conference with co-counsel and trial expert re litigation issues and report preparations | 1.40 Hrs |
| 09/12/12 | SAK | [B600-] Conference with M. Curran and D. Simon re litigation strategy and discovery issues | 3.90 Hrs |
| 09/12/12 | TMS | [B600-] Continued preparation of record re: website registration, notice of appearances, letters to Judge, NDA, Joint Defense Agreements | 0.60 Hrs |
| 09/12/12 | MSC | [B600-] Meet with trial expert in Wilmington, Delaware office with D. Simon, R. Zahralddin and S. Kinsella | 1.80 Hrs |
| 09/12/12 | MSC | [B600-] Case strategy meeting with D. Simon, R. Zahralddin and S. Kinsella to analyze plan documents and discuss preparation of admission requests to Debtors | 3.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/12/12 | DHS | [B600-] Attend meeting with expert to confer regarding draft report and to plan for revisions to meet points in Debtors' motion. | 4.80 Hrs |
| 09/12/12 | DHS | [B600-] Review and supplement motion and order relating to HIPAA protected information | 1.60 Hrs |
| 09/12/12 | DHS | [B600-] Review documents relied upon by Debtors in termination motion and identifying operative language to address with expert | 1.40 Hrs |
| 09/12/12 | DHS | [B600-] Review and supplement draft joint motion related to HIPAA protected information | 0.50 Hrs |
| 09/12/12 | DHS | [B600-] Review retirees request for production and analyzing and communicating relating to discovery strategy | 0.50 Hrs |
| 09/12/12 | RXZ | [B600-] Case strategy meeting with trial consultant (1.5) and with D. Simon, M. Curran and S. Kinsella re: response, HIPPA motion, expert report, fact discovery issues and mediation (4) | 5.50 Hrs |
| 09/13/12 | SAK | [B600-] Telephone conference with M. Curran (.1); telephone conference with M. Curran and D. Simon re Requests for Admissions preparations and strategy (.4) | 0.50 Hrs |
| 09/13/12 | SAK | [B600-] Draft Requests for Admissions | 2.30 Hrs |
| 09/13/12 | SAK | [B600-] Telephone conference with B. Gallagher re litigation issues | 0.20 Hrs |
| 09/13/12 | SAK | [B600-] Email exchange with Debtors' counsel re revised protective order and review same | 0.30 Hrs |
| 09/13/12 | RXZ | [B600-] Analyze updated protective order and related motion forwarded by A. Mainoo (.2) comments from and to S. Kinsella and M. Curran (.2) e-mail from S. Kinsella to opposing counsel re: same (.1) | 0.50 Hrs |
| 09/13/12 | MSC | [B600-] Telephone call with D. Simon and trial expert regarding language of plan documents | 1.00 Hrs |
| 09/13/12 | MSC | [B600-] Telephone call with S. Kinsella regarding litigation theories on LTD income continuation benefits in preparation of opposition to Debtors' Motion to Terminate | 0.30 Hrs |
| 09/13/12 | MSC | [B600-] Case strategy meeting with D. Simon analyzing plan language and developing arguments in opposition to Debtors' Motion to Terminate | 1.00 Hrs |
| 09/13/12 | MSC | [B600-] Review plan-related documents in preparation of drafting Requests for Admissions to Debtors | 2.20 Hrs |
| 09/13/12 | DHS | [B600-] Review and analyze contents of disability plan for purpose of identifying issues for expert | 1.00 Hrs |
| 09/13/12 | DHS | [B600-] Telephone conference call with expert regarding Plan documents and evaluating ████████████████████████ | 1.00 Hrs |
| 09/13/12 | DHS | [B600-] Review language of plan documents and evaluating claims procedures and language relating to making claims and thereafter prepare outline of possible ████████████████████████or purpose of developing theory for responding to motion to terminate plan | 1.40 Hrs |
| 09/13/12 | DHS | [B600-] Participate in discussion analyzing relationship between ████████ ████████████████████████theories and arguments for purpose of addressing arguments in Debtors' motion to terminate | 0.40 Hrs |
| 09/13/12 | DHS | [B600-] Review and analyze communications with debtors' counsel regarding outstanding protective order and discovery issues | 0.30 Hrs |

Official Committee of Long Term Disability Plan Participants

| 09/13/12 | RXZ | [B600-] Analyze updated discovery and discovery schedule motions and order forwarded by debtors and related record (.6) calls and e-mails with M. Kohart (.5) forward revised order with comments to Debtors (.4) | 1.50 Hrs |
|---|---|---|---|
| 09/14/12 | JXS | [B600-] Meeting with R. Zahralddin re: limited objection to discovery procedures order | 0.20 Hrs |
| 09/14/12 | JXS | [B600-] Prepare limited objection to discovery procedures proposed form of order | 0.70 Hrs |
| 09/14/12 | SAK | [B600-] Multiple email exchanges with co-counsel re revisions to Requests for Admissions (.4); revise Requests (1.3) | 1.70 Hrs |
| 09/14/12 | SAK | [B600-] Finalize Requests for Admissions and instructions to paralegals re same | 0.20 Hrs |
| 09/14/12 | SAK | [B600-] Telephone conference with D. Greer (.3) and email exchanges re Requests for Admission (.2) | 0.50 Hrs |
| 09/14/12 | SAK | [B600-] Analyze Debtors' revised draft of Joint Motion seeking court approval for the LTD Committee to serve subpoenas on the Nortel (.2); email exchanges with co-counsel (.2); review Debtors' proposed Motion to Shorten and multiple email exchange with Debtors' counsel re same and filing of both motions (.3) | 0.70 Hrs |
| 09/14/12 | SAK | [B600-] Multiple email exchanges with T. Snow and M. Curran re specific discovery issues (.3); review discovery materials (.2) | 0.50 Hrs |
| 09/14/12 | SAK | [B600-] Analyze Debtors Motion to Approve Stipulation approving Confidentiality Procedures | 0.20 Hrs |
| 09/14/12 | SAK | [B600-] Analyze Joint Motion filed to approve subpoenas | 0.20 Hrs |
| 09/14/12 | SAK | [B600-] Analyze Motion to Shorten re joint motion | 0.10 Hrs |
| 09/14/12 | SAK | [B600-] Finalize Notice of Service of Discovery and instructions to T. Snow re revisions, filing and service of same (.2) and service of Discovery Requests (.1) | 0.30 Hrs |
| 09/14/12 | SAK | [B600-] Email exchange with M. Curran re Discovery Requests served | 0.10 Hrs |
| 09/14/12 | SAK | [B600-] Review multiple emails from LTD Committee re request to file Objection to Discovery Procedures Motion and emails from co-counsel re same | 0.30 Hrs |
| 09/14/12 | MEK | [B600-] Discuss language in documents produced in discovery with D. Simon and M Curran to formulate legal arguments on continued payment of LTD benefits | 1.20 Hrs |
| 09/14/12 | MEK | [B600-] Conference call with Debtors' counsel regarding amended order relating to confidential LTD information (.5); prepare for call by reviewing form of order being proposed (.3) | 0.80 Hrs |
| 09/14/12 | MSC | [B600-] Develop with D. Simon areas for inquiry in draft Requests for Admission (1.) and review and supplement S. Kinsella's draft of Requests for Admission (2.3) | 3.30 Hrs |
| 09/14/12 | DHS | [B600-] Review and analyze plan-related documents for purpose of planning for and drafting requests for admission | 1.00 Hrs |
| 09/14/12 | DHS | [B600-] Planning strategy relating to discovery and responding to motion to terminate | 1.30 Hrs |
| 09/14/12 | DHS | [B600-] Analyze interrelationship between ███████████████ ████████████████████████ for purpose of planning discovery and response to motion to terminate | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hours |
|---|---|---|---|
| 09/14/12 | DHS | [B600-] Investigation relating to ███████████████and planning for developing strategy for opposing termination of benefits based upon contents of plans and language relating to obligations | 0.60 Hrs |
| 09/14/12 | RXZ | [B600-] Analysis of research from S. Kinsella re: ███████ ████████████████████████████████ (1.5) calls and e-mails with EG team re: same (.3) prepare summary e-mail and recommendation to Committee re: same (.5) | 2.30 Hrs |
| 09/14/12 | SAK | [B600-] Research ██████████████████████████ ████████████████ | 1.50 Hrs |
| 09/14/12 | RXZ | [B600-] Calls and e-mails with client, EG litgation team and opposing counsel re: individual LTD discovery issue (.6) analyze research prepared by S. Kinsella re: same (.4) instructions to J. Stemerman re: limited objection draft (.3) analyze same (.2) prepare summary recommendation and memo to Committee re: same (.2) | 1.70 Hrs |
| 09/14/12 | TMS | [B600-] Supplement The Official Committee of LTD Participants First Requests for Admission Directed to Debtors (.4); numerous conferences and instructions from S. Kinsella regarding same (.2); prepare Notice of Service (.1); prepare for filing and file Notice of Service (.2); email to Debtors' effectuating service of RFA (.1); emails to Committee Professionals and Committee members regarding RFA (.1) | 1.00 Hrs |
| 09/15/12 | DHS | [B600-] Email communications with and regarding expert witness and thereafter telephone conference with expert witness. | 0.50 Hrs |
| 09/17/12 | MEK | [B600-] Discuss with R. Zahralddin, D. Simon and M. Curran presentation for mediator | 0.90 Hrs |
| 09/17/12 | SAK | [B600-] Analyze email from Debtors' counsel re Limited Objection to Discovery Procedures Motion and response re same | 0.20 Hrs |
| 09/17/12 | SAK | [B600-] Review  Limited Response of The Official Committee Of Long Term Disability Participants to the Debtors Proposed Order Establishing Discovery Procedures in Connection with Debtors Termination Motion | 0.20 Hrs |
| 09/17/12 | SAK | [B600-] Analyze proposed Agenda for upcoming mediation meeting and conference with R. Zahralddin | 0.20 Hrs |
| 09/17/12 | DHS | [B600-] Analyze plan documents for purpose of  preparing outline of bullet points for meeting with mediator | 2.20 Hrs |
| 09/17/12 | DHS | [B600-] Review case authority in draft expert report for purpose of outlining and evaluating litigation risk and addressing contentions in Debtors' motion to termination | 0.90 Hrs |
| 09/17/12 | TMS | [B600-] Email and conferences with R. Zahralddin regarding Limited Response of The Official Committee Of Long Term Disability Participants to the Debtors' Proposed Order Establishing Discovery Procedures in Connection with Debtors' Termination Motion (.2); supplement limited response (.2); supplement proposed order (.1); prepare COS (.1); prepare for filing and file limited response (.3); effectuate local service (.2); assist in service on Top30/2002 parties (.6); email to Committee and Committee professionals regarding limited response (.1); email to Debtors forwarding limited response and proposed form of order (.1) | 1.90 Hrs |
| 09/17/12 | RXZ | [B600-] Finalize limited response on discovery issues (.5) instructions to S. Kinsella and T. Snow re: same (.2) | 0.70 Hrs |
| 09/17/12 | SAK | [B600-] Supervise filing and service re: limited response on discovery issues | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/18/12 | SAK | [B600-] Analyze W. Johnson's Objection to Motion to Terminate LTD benefits | 0.20 Hrs |
| 09/18/12 | SAK | [B600-] Review consent Order entered re subpoenas | 0.20 Hrs |
| 09/18/12 | SAK | [B600-] Research re Objection litigation issues | 2.20 Hrs |
| 09/18/12 | DHS | [B600-] Address mediator's directions with respect to revising contents of term sheet and drafting language to revise and update terms for settlement | 1.60 Hrs |
| 09/18/12 | RXZ | [B600-] Analyze entered order Approving Subpoenas in a Contested Matter to the Nortel Network Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan (.2) and forward with isntructions to A. Lyles for distribution to committee and committee professionals (.2) | 0.40 Hrs |
| 09/18/12 | RXZ | [B600-] Analyze Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.1) and forward with instructions to A. Lyles for distribution to committee and committee professionals (.1) | 0.20 Hrs |
| 09/19/12 | DC1 | [B600-] Review September 18, 2012 Order directing subpoenas to be issued by LTD committee within two days (.2); multiple office conferences and emails re: subpoenas and service upon counsel for debtors (.3); effectuate service of subpoenas by email and hand delivery to local counsel and by email and overnight courier to lead counsel (.8); prepare and finalize affidavit of service (.3); prepare for filing and file affidavit with court and serve upon counsel of record (.5) | 2.10 Hrs |
| 09/19/12 | SAK | [B600-] Communications with co-counsel re privilege log | 0.20 Hrs |
| 09/19/12 | SAK | [B600-] Email exchange with T. Snow and M. Kohart re discovery privilege | 0.20 Hrs |
| 09/19/12 | SAK | [B600-] Analyze US LTD Employees' Objection to Debtors' Discovery Procedures Motion | 0.20 Hrs |
| 09/19/12 | SAK | [B600-] Analyze revised Term Sheet and emails from co-counsel and T. Snow re same | 0.30 Hrs |
| 09/19/12 | SAK | [B600-] Analyze Debtors' Certification of Counsel re Discovery Procedures Motion | 0.30 Hrs |
| 09/19/12 | SAK | [B600-] Continued research re Objection issues | 1.70 Hrs |
| 09/19/12 | SAK | [B600-] Review revisions to term sheet and email exchange with co-counsel re same | 0.40 Hrs |
| 09/19/12 | MEK | [B600-] Review term sheet and discussions internally regarding upcoming mediation | 3.10 Hrs |
| 09/19/12 | TMS | [B600-] Numerous telephone conferences with M. Curran regarding discovery issues and related emails from Debtors and strategy regarding same (.4); telephone conference with M. Curran and emails with S. Kinsella and M. Curran regarding privilege log (.2); supplement privilege log provided by M. Kohart and forward to M. Curran (.1); email from M. Curran regarding privilege log and supplement same (.3) address issues related to email from D. Stein regarding redacted and privileged files (.8) | 1.80 Hrs |
| 09/19/12 | MSC | [B600-] Revise and prepare privilege log for LTD Committee's document production and coordinate with T. Snow regarding LTD document production to respond to techinical problems in LTD Committee's document production as identified by Debtors | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/19/12 | TMS | [B600-] Emails from R. Zahralddin regarding term sheet (.1); instructions from R. Zahralddin regarding term sheet (.1); supplement term sheet (.3); email to Committee requesting comments on term sheet (.1) | 0.60 Hrs |
| 09/19/12 | AXL | [B600-] E-mail instructions from R. Zahralddin re consent order for subpoenas (.2); analyze same (.3); forwarding to Committee and Committee professionals (.2) | 0.70 Hrs |
| 09/19/12 | RXZ | [B600-] Analyze various e-mails from Debtors counsel re: revised order (.3) follow up with EG litgiation team (.6) analyze proposed order and forward to opposing counsel and committee (.2) | 1.10 Hrs |
| 09/19/12 | SAK | [B600-] E-mails from M. Curran re: Consent Order Approving Subpoenas in a Contested Matter to the Nortel Networks Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan (.2) and instructions to J. Stemerman and D. Cuppingood re: same (.3) | 0.50 Hrs |
| 09/20/12 | AXL | [B600-] Received instruction from R. Zahralddin re Amended Scheduling Order (.2); e-mail communications to LTD Committee and Professionals re same (.4); review scheduling order and draft spreadsheet re scheduling orders comparing dates (1.2) | 1.80 Hrs |
| 09/20/12 | SAK | [B600-] Telephone conference with professionals re upcoming mediation | 0.80 Hrs |
| 09/20/12 | SAK | [B600-] Conference with R. Zahralddin re research status (.2); email re same (.1) | 0.30 Hrs |
| 09/20/12 | SAK | [B600-] Confirm service of subpoenas and email from D. Cupingood re same | 0.10 Hrs |
| 09/20/12 | SAK | [B600-] Instructions to T. Snow re upcoming discovery deadlines; email exchange re same | 0.20 Hrs |
| 09/20/12 | SAK | [B600-] Email exchange with Committee re potential settlement issues | 0.20 Hrs |
| 09/20/12 | SAK | [B600-] Conference and email exchange with T. Snow re privilege log | 0.30 Hrs |
| 09/20/12 | SAK | [B600-] Analyze Order amending discovery deadlines | 0.20 Hrs |
| 09/20/12 | SAK | [B600-] Review email from mediator re confidentiality; conference with R. Zahralddin re same | 0.20 Hrs |
| 09/20/12 | SAK | [B600-] Continued research re Motion to Terminate issues | 2.30 Hrs |
| 09/20/12 | TMS | [B600-] Numerous emails and telephone conferences with M. Curran regarding privilege log (1.2) review of documents regarding privilege log (.3); supplement privilege log (.3); emails to Committee professionals regarding privilege log (.1) | 1.90 Hrs |
| 09/20/12 | TMS | [B600-] Conference with R. Zahralddin regarding constituents email list (.1); telephone call to M. Ledwin requesting list (.1); telephone call to M. Fleming regarding request (.1) | 0.30 Hrs |
| 09/20/12 | MSC | [B600-] Working session with T. Snow to verify all documents identified on privilege log and documents with replaced page numbers in response to the Debtors' identification of technical problems with LTD Committee's document production and prepared email communication to Debtors' counsel in response to Debtors' inquiry regarding same | 1.20 Hrs |
| 09/20/12 | DHS | [B600-] Review relevant case law relating to disability plan issues and preparing analysis of salient points in cases for purpose of developing settlement strategy | 1.60 Hrs |
| 09/20/12 | RXZ | [B600-] Calls with Rust Omni re: discovery website (1.2) e-mails to Debtors and instructions to T.Snow re: administration of the site (.5) | 1.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 09/20/12 | TMS | [B600-] Telephone conference with R. Zahralddin and Rust Consulting/Omni Bankruptcy regarding website (.4); numerous conferences with R. Zahralddin regarding website (.2) | 0.60 Hrs |
|---|---|---|---|
| 09/21/12 | AXL | [B600-] Complete draft of scheduling order worksheet (.7); e-mail communication of scheduling order worksheet draft (.1) | 0.80 Hrs |
| 09/21/12 | SAK | [B600-] Email exchange with Debtors re discovery matters; instructions to T. Snow re same | 0.20 Hrs |
| 09/21/12 | SAK | [B600-] Conference with R. Zahralddin re 1114 research issue and instructions/email exchanges with J. Stemerman re same (.3); review results (.3) | 0.60 Hrs |
| 09/21/12 | SAK | [B600-] Analyze term sheet forwarded by Debtors' counsel and email exchange with R. Zahralddin re same | 0.20 Hrs |
| 09/21/12 | SAK | [B600-] Continue research re Motion to Terminate issues | 1.80 Hrs |
| 09/21/12 | TMS | [B600-] Prepare language for Rust Omni website (.4); emails to/from R. Zahralddin regarding language (.2); email to Rust Omni regarding language and other comments (.1) | 0.70 Hrs |
| 09/21/12 | JXS | [B600-] Analyze 1114 committee issues | 1.10 Hrs |
| 09/21/12 | SAK | [B600-] Telephone conference with co-counsel and professionals re mediation issues | 0.30 Hrs |
| 09/21/12 | DHS | [B600-] Participate in telephone conference call regarding viability of claims and settlement negotiations. | 0.60 Hrs |
| 09/21/12 | DHS | [B600-] Work on reviewing and analyzing issues relating to confidentiality | 0.60 Hrs |
| 09/24/12 | TMS | [B600-] Upload discovery onto Rust/Omni VDR and organization of same (4.8) and emails and phone calls with Rust/Omni regarding various issues (.5); numerous emails and conferences with R. Zahralddin regarding website and VDR (.3); email to Committee and LTD constituency regarding VDR (.3); emails and telephone conference with Debtors regarding website and VDR and logistics of same (.4) | 6.30 Hrs |
| 09/24/12 | MSC | [B600-] Coordinate with technical support ability to provide Debtors with electronic transfer of files and possibility of production of a concordance file | 0.20 Hrs |
| 09/24/12 | RXZ | [B600-] Analyze litigation schedules and memo prepared by A. Lyles re: dates and comparison of orders (.8) analyze and update litigation strategy and deadlines and related follow up with EG team (1.6) | 2.40 Hrs |
| 09/24/12 | DHS | [B600-] Review schedule worksheet and work on timetable for performing activities to meet court deadlines | 0.40 Hrs |
| 09/25/12 | TMS | [B600-] Numerous emails to/from B. Gelinas regarding website (.3); numerous emails with Debtors regarding various website issues (.2); upload discovery and organization of same (1.4); emails regarding confidentiality issues (.3); telephone conference with debtors regarding logistics of letter to LTD participants and confidential documents (.2); numerous conferences with B. Gelinas regarding logistics of website and VDR (.4); conference with R. Zahralddin regarding discovery dispute (.1); emails and telephone conference with B. Gelinas regarding discovery dispute issue (.3) | 3.20 Hrs |
| 09/25/12 | AXL | [B600-] Conference with M. Curran and R. Zahralddin re language for worksheet (.3); revise worksheet (.8); e-mail communications to committee and professionals re same (.2) | 2.00 Hrs |
| 09/25/12 | SAK | [B600-] Analyze email from M. Curran re ERISA claims | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 09/25/12 | SAK | [B600-] Conference with T. Snow re data room and related discovery issues (.3); multiple email exchanges with LTD Committee members and T. Snow re same (.3) | 0.60 Hrs |
|---|---|---|---|
| 09/25/12 | SAK | [B600-] Review multiple emails from A. Lyles re upcoming discovery deadlines and memo re same | 0.40 Hrs |
| 09/25/12 | SAK | [B600-] Analyze emails from D. Jones re HR issues | 0.20 Hrs |
| 09/25/12 | SAK | [B600-] Email exchanges with co-counsel re retiree potential settlement issues | 0.20 Hrs |
| 09/25/12 | SAK | [B600-] Begin drafting Objection to Motion to Terminate | 2.10 Hrs |
| 09/25/12 | TMS | [B600-] Conference with M. Curran regarding document production issues and resolution of same (.5); instructions to H. Dallas regarding privileged pages (.3) | 0.80 Hrs |
| 09/25/12 | TMS | [B600-] Numerous email notifications regarding fact discovery request from LTD participants, preparation of record and assign passwords | 4.70 Hrs |
| 09/25/12 | TMS | [B600-] Email notification of LTD participant N. Dean regarding discovery requests (.1); preparation of record and assign password (.1); numerous email notifications of LTD participant P. Lawrence regarding discovery requests (.2); preparation of record and assign password (.1); numerous email notifications of LTD participant T. Watson regarding discovery requests (.2); preparation of record and assign password (.1); email notification of LTD participant L. Chambers regarding discovery requests (.1); preparation of record and assign password (.1); email notification of LTD participant M. Janis regarding discovery requests (.1); preparation of record and assign password (.1) | 1.20 Hrs |
| 09/25/12 | TMS | [B600-] Telephone conference with M. Curran regarding supplemental discovery and privilege log issue (.1); conference and emails with M. Curran regarding 39900 confidentiality issues (.2) | 0.30 Hrs |
| 09/25/12 | MSC | [B600-] Work with T. Snow to coordinate production of documents to Debtors and to coordinate documents to be put on Rust Omni site for access by LTD constituents | 0.90 Hrs |
| 09/25/12 | MSC | [B600-] Telephone call with R. Zahralddin regarding deadlines under scheduling order | 0.50 Hrs |
| 09/25/12 | MSC | [B600-] Review and analysis of LTD constituents' documents to support legal theories in preparation for response to Motion to Terminate LTD benefits | 3.10 Hrs |
| 09/25/12 | RXZ | [B600-] E-mails and follow up regarding litigation plan and discovery disputes update from M. Curran (.4) follow up with A. Lyles re: committee memo on litigation deadlines (.6) update e-mails to litigators re: same (.2) | 1.20 Hrs |
| 09/25/12 | RXZ | [B600-] Calls and e-mails with T. Snow re: conditions to LTD discovery website (.7) and review mutiple e-mails from debtors and vendor re: same (.6) | 1.30 Hrs |
| 09/25/12 | RXZ | [B600-] Calls and e-mails with T. Snow re: conditions to LTD discovery website (.7) and review multiple e-mails from debtors and vendor re: same (.6) | 1.90 Hrs |
| 09/26/12 | AXL | [B600-] Met with R. Zahralddin re briefing and litigation deadlines spreadsheet (.2); draft spreadsheet (1.0); e-mail communications to LTD Committee professionals re same (.2) | 1.70 Hrs |
| 09/26/12 | HRD | [B600-] Instructions from T. Snow and R. Zahralddin re committee communications (.2); review Debtor response to Nortel US LTD employee's motion compelling the disclosure of information (.2); review associated documents (.3); forward to committee with comments (.2) | 0.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/26/12 | HRD | [B600-] Instructions from T. Snow and R. Zahralddin re committee communications (.1); review reservation of rights response to Nortel US LTD employee's motion compelling the disclosure of information (.3); forward to committee with comments (.2) | 0.60 Hrs |
| 09/26/12 | HRD | [B600-] Instructions from T. Snow and R. Zahralddin re committee communications (.1); review order re stipulation and agreement (.2); review associated documents (.2); forward to committee with comments (.2) | 0.70 Hrs |
| 09/26/12 | HRD | [B600-] Conference with T. Snow re bates labeling (.3); redact discovery (2.1) | 2.40 Hrs |
| 09/26/12 | SAK | [B600-] Continue work on Objection | 2.20 Hrs |
| 09/26/12 | SAK | [B600-] Analyze Debtors' Reply to Certain Nortel LTD Employee's Motion to Compel | 0.20 Hrs |
| 09/26/12 | SAK | [B600-] Multiple email exchanges with co-counsel re evidentiary matters | 0.40 Hrs |
| 09/26/12 | SAK | [B600-] Draft background section for Objection to Motion to Terminate | 1.10 Hrs |
| 09/26/12 | TMS | [B600-] Emails to/from M. Curran regarding LTD participant J. Borron's contact information | 0.10 Hrs |
| 09/26/12 | TMS | [B600-] Create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant M. McWalters (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant G. Garrett (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant R. Dover (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant M. Jurasevich (.3) | 1.20 Hrs |
| 09/26/12 | TMS | [B600-] Telephone conference with B. Gelinas and email follow up regarding individual participants login error | 0.10 Hrs |
| 09/26/12 | MSC | [B600-] Draft chart outlining Debtors' objections to LTD Committee's document requests to identify ███████████████████████████ ████████ | 1.20 Hrs |
| 09/26/12 | MSC | [B600-] Review and analyze email from LTD Committee member D. Jones regarding ████████████████████████████ ████████████████████████████████ ██████████████████ and prepared response thereto | 0.40 Hrs |
| 09/26/12 | TMS | [B600-] Numerous email notifications regarding fact discovery requests from LTD participants, preparation of record and assign passwords | 4.30 Hrs |
| 09/26/12 | RXZ | [B600-] Call from M. Stewart re: discovery issues (.3) and related e-mails (.2) | 0.50 Hrs |
| 09/26/12 | RXZ | [B600-] Analyze updated discovery materials procedures summaries and recommendations from paralegals and approve for distribution to LTD Committee | 0.60 Hrs |
| 09/26/12 | RXZ | [B600-] Calls and e-mails with T. Snow re: conditions to LTD discovery website (.7) and review mutiple e-mails from debtors and vendor re: same (.6) | 1.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/26/12 | TMS | [B600-] Create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant J. Elliot (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant N. Dean (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant P. Lawrence (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant L. Chambers (.3) | 1.20 Hrs |
| 09/27/12 | AXL | [B600-] Index documents received from LTD participants | 6.40 Hrs |
| 09/27/12 | AXL | [B600-] Review e-mail communication between D. Greer and R. Zahraldin re LTD Committee deadlines | 0.20 Hrs |
| 09/27/12 | RXZ | [B600-] Case strategy meeting with M. Kohart (.7) and M. Curran (.5) | 1.30 Hrs |
| 09/27/12 | TMS | [B600-] Numerous email notifications from LTD participants regarding fact discovery requests, preparation of record and assign passwords | 2.70 Hrs |
| 09/27/12 | TMS | [B600-] Create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant T. Watson (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant M. Janis (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant M. Phillips (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant N. Wilson (.3) | 1.20 Hrs |
| 09/27/12 | TMS | [B600-] Create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant W. Reed (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant A. Heinbaugh (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant B. Gallagher (.3); create login for access to VDR, assignment of rights, creation of individual file folder, and confirmation of login, password and rights for LTD participant P. Powell (.3) | 1.20 Hrs |
| 09/27/12 | TMS | [B600-] Telephone conference with R. Zahraldin regarding Nortel discovery log of LTD produced documents (.1); review files and instructions to A. Lyles regarding discovery log (.4); assist in creation of record (.3) | 0.80 Hrs |
| 09/27/12 | MSC | [B600-] Review and analysis of documents provided by LTD constituents for documentary evidence to support litigation theories in preparation for response to Motion to Terminate LTD plans | 2.50 Hrs |
| 09/27/12 | TMS | [B600-] Preparation of record and update charts regarding notice of appearance filed by R. Turner (.1); B. Wread (.1); S. Aiken (.1) and V. Anstead (.1) | 0.40 Hrs |
| 09/27/12 | MEK | [B600-] Conference with R. Zahraldin regarding response to motion and related procedural questions | 0.60 Hrs |
| 09/28/12 | DC1 | [B600-] Office conference with R. Zahraldin re: discovery deadline (.4) multiple telephone conferences with LTD individuals explaining deadline and instructing how to request documents on website (3.2) | 3.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/28/12 | HRD | [B600-] Conference with T. Snow re secure upload (.1); email from M. Curran re login information (.2); instructions from M. Curran re document upload (.2); upload 36 files into secure transfer (.9); forward in multiple emails to D. Stein (.3) | 1.70 Hrs |
| 09/28/12 | MSC | [B600-] Instruct H. Dallas on electronic file transfer of LTD Committee's document production to Debtors' counsel (.2)and email to D. Stein of Debtors' counsel confirming file transfer (.1) | 0.30 Hrs |
| 09/28/12 | SAK | [B600-] Continue drafting Objection re 1114 issues | 2.20 Hrs |
| 09/28/12 | TAK | [B600-] Multiple telephone calls to LTD participants regarding discovery due date | 1.20 Hrs |
| 09/28/12 | TMS | [B600-] Additional email notifications regarding fact discovery request from from LTD participant R. Dover (.1); W. Mann (.1); and S. Aiken (.1); email notification regarding fact discovery request LTD participant R. Engleman (.1); preparation of record and assign password (.1); email notification of LTD participant T. Massengill regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant J. Hames regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant R. Carlsen regarding fact discovery request (.1); preparation of record and assign password (.1); email notifications of LTD participant C. Sandner regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant M. Moon regarding fact discovery request (.1); preparation of record and assign password (.1) | 1.50 Hrs |
| 09/28/12 | TMS | [B600-] Email notifications of LTD participant O. Stepp regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant M. Stutts regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant B. Rohrbaugh regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant J. Neumann regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant L. Adams  regarding fact discovery request (.1); preparation of record and assign password (.1) | 1.00 Hrs |
| 09/28/12 | TMS | [B600-] Numerous telephone conferences with M. Curran regarding redacted documents and other discovery issues | 0.90 Hrs |
| 09/28/12 | TMS | [B600-] Numerous email notifications regarding fact discovery requests from LTD participants, preparation of record and assignment of passwords | 6.00 Hrs |
| 09/28/12 | AXL | [B600-] Revise LTD Committee deadlines worksheet based on e-mail between D. Greer and R. Zahralddin | 0.70 Hrs |
| 09/28/12 | TMS | [B600-] Email notification of LTD participant B. Henry regarding fact discovery request (.1); preparation of record and assign password (.1); email notification of LTD participant B. Fletcher regarding fact discovery request (.1); preparation of record and assign password (.1) | 0.40 Hrs |
| 09/28/12 | TMS | [B600-] Telephone conference with C. Addison (spouse of S. Addison) regarding fact discovery request and website issues | 0.20 Hrs |
| 09/28/12 | DHS | [B600-] Review emails related to scheduling and discovery matters in relation to upcoming deadlines for response to motion to terminate | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 09/28/12 | RXZ | [B600-] Calls and e-mails regarding discovery issues related to individual LTD participants (website security, litigation logs, individual HIPPA issues and related security measures) with Debtors (1.7) with LTD Committee (.5) with T. Snow (1.2) with M. Curran (.5) and with individual LTD participants (2.3) | 5.70 Hrs |
| 09/28/12 | MSC | [B600-] Coordinate with T. Snow to identify and organize documents to be put on Rust Omni shared web site for LTD constituency to access LTD documents | 1.70 Hrs |
| 09/28/12 | MSC | [B600-] Telephone call with R. Zahralddin regarding status of documents on Rust Omni website and problems with contact list of LTD constituents from Cleary Gottlieb | 0.80 Hrs |
| 09/28/12 | MSC | [B600-] Continued review and analysis of LTD constituent produced documents for use in response to Motion to Terminate | 0.80 Hrs |
| 09/28/12 | AXL | [B600-] Revise deadline worksheet (.4); distribute worksheet to professionals for review (.2) | 0.60 Hrs |
| 09/28/12 | AXL | [B600-] Index documents received from LTD participants | 4.70 Hrs |
| 09/28/12 | JXS | [B600-] Phone calls and emails to/from various LTD plan participants re: discovery requests to Nortel | 4.70 Hrs |

|  | Totals | 292.50 Hrs | $97,944.00 |
|  | Litigation Totals | 292.50 Hrs | $97,944.00 |

|  | TOTAL LEGAL SERVICES | $176,915.00 |

**LEGAL SERVICES SUMMARY**

| Braverman, Michael R. | 11.70 | Hrs | 190 /hr | $2,223.00 |
| Cupingood, Dara J | 5.70 | Hrs | 200 /hr | $1,140.00 |
| Dallas, Heidi R | 18.00 | Hrs | 200 /hr | $3,600.00 |
| Lyles, Aurelia X | 49.90 | Hrs | 225 /hr | $11,227.50 |
| Snow, Theresa M | 91.00 | Hrs | 225 /hr | $20,475.00 |
| SIMON, DEBBIE H. | 46.60 | Hrs | 260 /hr | $12,116.00 |
| CURRAN, MARGARET S. | 73.20 | Hrs | 275 /hr | $20,130.00 |
| Kittila, Theodore A. | 1.20 | Hrs | 310 /hr | $372.00 |
| Stemerman, Jonathan M. | 6.80 | Hrs | 375 /hr | $2,550.00 |
| Kinsella, Shelley A. | 66.70 | Hrs | 420 /hr | $28,014.00 |
| Kohart, Mary E. | 11.50 | Hrs | 460 /hr | $5,290.00 |
| SIEDZIKOWSKI, Henry F. | 1.50 | Hrs | 565 /hr | $847.50 |
| Zahralddin-Aravena, Rafael X. | 113.00 | Hrs | 610 /hr | $68,930.00 |
|  | 496.80 | Hrs |  | $176,915.00 |

**Reimbursement for out of pocket expenses**

COMPUTERIZED LEGAL RESEARCH

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 09/21/12 | [] LEXISNEXIS (BB/WB/SC/DE)---INV #1208356653 DTD 08/31/12: LEGAL RESEARCH FOR THE PERIOD: AUG 01, 2012 - AUG 31, 2012 | 22.58 |
| | | $22.58 |

COPYING

| | | |
|---|---|---|
| 09/14/12 | [] Device Cost | 47.70 |
| 09/14/12 | [] Device Cost | 55.80 |
| 09/17/12 | [] Device Cost | 139.80 |
| 09/19/12 | [] Device Cost | 2.80 |
| 09/25/12 | [] Device Cost | 6.90 |
| | | $253.00 |

DELIVERY/COURIER SERVICE

| | | |
|---|---|---|
| 09/10/12 | [] RELIABLE WILMINGTON---INV #WL035876 DTD 08/31/12: PROFESSIONAL SERVICE PERIOD: 08/16-08/31/12: GROSS + UST ON 8/20/12 FOR HRD | 15.00 |
| 09/10/12 | [] RELIABLE WILMINGTON---INV #WL035876 DTD 08/31/12: PROFESSIONAL SERVICE PERIOD: 08/16-08/31/12: 4 HD ON 8/29/12 FOR RXZ | 30.00 |
| 09/20/12 | [] RELIABLE WILMINGTON---INV #WL036205 DTD 09/19/12: PROFESSIONAL SERVICE PERIOD: 09/01/12-09/15/12: HD - GROSS ON 09/12/12 FOR SAK | 7.50 |
| 09/20/12 | [] RELIABLE WILMINGTON---INV #WL036205 DTD 09/19/12: PROFESSIONAL SERVICE PERIOD: 09/01/12-09/15/12: 4 HD'S ON 09/14/12 FOR HRD | 30.00 |
| | | $82.50 |

EXPRESS MAIL

| | | |
|---|---|---|
| 09/14/12 | [] FEDERAL EXPRESS (DE)---INV#2-006-97070 DTD 09/04/12 OVERNIGHT PACKAGE DELIVERY TO LISA SCHWEITZER, ESQ NEW YORK, NY ON 08/20/12 FROM TAK | 12.71 |
| 09/17/12 | [] FEDERAL EXPRESS CORPORATION (BB)---INV # 7-999-37032 DTD 08/28/12 OVERNIGHT PACKAGE DELIVERY TO FRANK CUMMINGS, ESQ WASHINGTON, DC ON 08/24/12 MSC | 34.23 |
| | | $46.94 |

LODGING

| | | |
|---|---|---|
| 09/05/12 | [] BUSINESS CARD (VISA-BANK OF AMERICA)---INV # 08/20/12 DTD 08/20/12 MONTHLY EXPENSES FOR THE PERIOD: 07/21/12 - 08/20/12 MARRIOTT, NY---HOTEL LODGING FEES FOR DIANNA IRISH RE: ATTEND MEETINGS (RXZ) | 971.91 |
| | | $971.91 |

OUTSIDE PROFESSIONAL SVCES

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 09/12/12 | [] FRANK CUMMINGS---INV #1 DTD 08/31/12 EXPERT FEES AND EXPENSES FOR THE PERIOD: AUG 2012 (RXZ) | 8,297.00 | |
| | | | $8,297.00 |

PARKING

| | | | |
|---|---|---|---|
| 09/24/12 | [] MSC---INV #09/21/12 MSC DTD 09/21/12 EXPENSE VOUCHER PARKING AND TRAIN FARE ON 09/21/12 FOR RETURN TRIP FROM NEW YORK | 27.00 | |
| | | | $27.00 |

POSTAGE

| | | | |
|---|---|---|---|
| 09/10/12 | [] RELIABLE WILMINGTON---INV #WL035876 DTD 08/31/12: PROFESSIONAL SERVICE PERIOD: 08/16-08/31/12: 4 MAIL/POSTAGE ON 8/29/12 FOR RXZ | 8.40 | |
| | | | $8.40 |

TELEPHONE

| | | | |
|---|---|---|---|
| 09/20/12 | [] THE CONFERENCE GROUP, LLC—INV#140 - JUL 2012 DTD 08/01/12  DE CONFERENCE CALL FEES FOR THE PERIOD: 07/01/12-07/31/12 (RXZ) | 673.93 | |
| 09/20/12 | [] THE CONFERENCE GROUP, LLC---INV#141 - AUG 2012 DTD 09/01/12 DE CONFERENCE CALL FEES FOR THE PERIOD: 08/01/12-08/31/12 (RXZ) | 574.13 | |
| | | | $1,248.06 |

OUTSIDE PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 09/11/12 | [] KURTZMAN CARSON CONSULTANTS LLC---INV #UK_KCC452982 DTD 08/22/12 PROFESSIONAL SERVICES FOR THE PERIOD: 07/01//12-07/31/12 | 994.72 | |
| | | | $994.72 |

TRAVEL - RAILROAD

| | | | |
|---|---|---|---|
| 09/24/12 | [] MSC---INV #09/21/12 MSC DTD 09/21/12 EXPENSE VOUCHER PARKING AND TRAIN FARE ON 09/21/12 FOR RETURN TRIP FROM NEW YORK | 85.00 | |
| | | | $85.00 |
| | Total Reimbursement for out of pocket expenses | | $12,037.11 |
| | | | |
| | TOTAL THIS BILL | | $188,952.11 |

PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| 112278 | 11/13/12 | 154,299.35 | |
| | | $154,299.35 | |
| | GRAND TOTAL DUE | | $343,251.46 |

Page 31

(Nortel) Official Committee of Long Term Disability Plan Participants

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 112278 | 11/13/12 | 154,299.35 |
| | | $154,299.35 |

**TOTAL DUE** $343,251.46

(Nortel) Official Committee of Long Term Disability Plan Participants

**Task Billing Summary Page**

Re:  In re Nortel 09-10138(KG)

|  |  | Current Bill |
|---|---|---|
| Meetings of and Communications with Creditors | | |
| | | $28,429.50 |
| | Subtotals | $28,429.50 |
| EG Fee Applications | | |
| | | $1,097.50 |
| | Subtotals | $1,097.50 |
| Fee Objections EGS | | |
| | | $592.00 |
| | Subtotals | $592.00 |
| Fee Applications and Invoices - Other | | |
| | | $974.50 |
| | Subtotals | $974.50 |
| Fee Objections - Others | | |
| | | $534.50 |
| | Subtotals | $534.50 |
| Non-Working Travel | | |
| | | $3,021.00 |
| | Subtotals | $3,021.00 |
| Employee Benefits/Pensions | | |
| | | $40,978.50 |
| | Subtotals | $40,978.50 |
| Court Hearings | | |
| | | $3,343.50 |
| | Subtotals | $3,343.50 |
| Litigation | | |
| | | $97,944.00 |
| | Subtotals | $97,944.00 |
| | Totals | $176,915.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.

**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***