# EXHIBIT B

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| | | | |
|---|---|---|---|
| Case Administration | $ | 488.00 | $ | 30,235.00 |
| Asset Disposition | | | $ | 104.50 |
| Meetings of and Comm. With Creditors | $ | 22,672.50 | $ | 173,986.00 |
| EG Retention | | | $ | 43,186.00 |
| Employment & Retention Application - Other | | | $ | 10,987.00 |
| EG Fee Applications | $ | 1,799.00 | $ | 45,635.50 |
| EG Fee Objections | | | $ | 4,630.50 |
| Fee Applications and Invoices -Other | $ | 901.00 | $ | 19,902.00 |
| Fee Objections - Others | $ | 410.00 | $ | 4,319.50 |
| Non-Working Travel | $ | 765.00 | $ | 10,008.50 |
| Claims Administration and Objections | | | $ | 2,885.50 |
| Business Operations | | | $ | 1,271.50 |
| Employee Benefits/Pensions | $ | 5,609.50 | $ | 398,008.00 |
| Plan and Disclosure Statement | | | $ | 1,057.00 |
| Financing/Cash Collections | | | $ | 67.50 |
| Court Hearings | $ | 2,843.00 | $ | 29,364.50 |
| Labor Issues | | | $ | 350.00 |
| Litigation | $ | 320,129.00 | $ | 677,004.50 |
| Research | | | $ | 1,020.00 |
| **Total Fees** | $ | **355,617.00** | $ | **1,454,023.00** |

# Elliott Greenleaf

www.elliottgreenleaf.com

**ELLIOTT GREENLEAF**

P.O. Box 3010

Blue Bell, Pennsylvania  19422

EIN #23-2617189

Attn: Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC  27709

November 23, 2012

Bill Number  112435

File Number  60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through   October 31, 2012

### Case Administration

| | | | | |
|---|---|---|---|---|
| 10/09/12 | RXZ | [B110-] Analyze updated lists on notices of appearance and updating of addresses and contact information for LTD participants who are too ill to participate | 0.30 Hrs | |
| 10/29/12 | RXZ | [B110-] Follow up e-mails and instructions in regard to requests for summary of scheduling order, confidentiality orders and related procedural memos for litigation team | 0.50 Hrs | |
| | Totals | | 0.80 Hrs | $488.00 |
| | Case Administration Totals | | 0.80 Hrs | $488.00 |

### Meetings of and Communications with Creditors

| | | | |
|---|---|---|---|
| 10/01/12 | TMS | [B150-] Telephone conference with LTD participant N. Wilson regarding fact discovery request | 0.10 Hrs |
| 10/01/12 | RXZ | [B150-] Committee conference call (1.6) prepare for same (.5) | 2.10 Hrs |
| 10/03/12 | RXZ | [B150-] 1102 Inquiry call, hearing questions, discovery benefits and related inforamtion regarding CHIPS | 3.30 Hrs |
| 10/04/12 | SAK | [B150-] Conference with T. Snow re LTD constituency communications and review email from B. Gallagher re same | 0.20 Hrs |
| 10/04/12 | SAK | [B150-] Multiple email exchanges with LTD Committee re status of LTD constituency communications and related issues | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/04/12 | RXZ | [B150-] E-mail instructions to KCC and paralegals re: updates to 1102 website (.1) and related follow up (.2) | 0.30 Hrs |
| 10/04/12 | RXZ | [B150-] Calls from Committee members coordinating information regarding discovery process for individuals | 0.40 Hrs |
| 10/04/12 | RXZ | [B150-] Instructions to paralegals and related e-mails to A. Cordo re: transcipts | 0.20 Hrs |
| 10/04/12 | TMS | [B150-] Telephone conference with M. Stutts regarding M. Segura and overall issue regarding LTDers with no internet or computer access | 0.20 Hrs |
| 10/04/12 | TMS | [B150-] Numerous emails and telephone conferences with C. Soriano and test on website regarding website (Adobe issue) (.2); numerous emails from LTD participant regarding website access (.3); telephone conference with LTD participant C. Raymond regarding Plan documents and fact discovery website (.1) | 0.60 Hrs |
| 10/05/12 | AXL | [B150-] Conference with R. Zahralddin-Aravena re LTD Committee calls (.2); e-mail communication with B. Gallagher re same (.1) | 0.30 Hrs |
| 10/05/12 | TMS | [B150-] Telephone call to LTD participant L. Pryor regarding access to website and email address | 0.10 Hrs |
| 10/05/12 | TMS | [B150-] Numerous phone calls and emails from LTD participants regarding questions on VDR and assistance with same | 1.60 Hrs |
| 10/05/12 | TMS | [B150-] Telephone conference with LTD participant L. Victory regarding access to website and assist in same | 0.20 Hrs |
| 10/05/12 | TMS | [B150-] Emails to/from N. Wilson regarding access to VDR and password | 0.10 Hrs |
| 10/05/12 | MSC | [B150-] Prepare email to R. Zahralddin in response to LTD constituent's inquiry ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉(.4). | 0.40 Hrs |
| 10/08/12 | AXL | [B150-] Numerous telephone calls to LTD participants regarding notices of appearance, sample motions and objections and instructions to file same (4.6); receive instruction re same (.4); mail and e-mail communications to Committee and individual LTD participants regarding same (.1.0); create phone log (.5); confer with T. Snow and R. Zahralddin re same (.3) | 6.80 Hrs |
| 10/08/12 | TMS | [B150-] Telephone conferences with J. Proctor and F. Proctor regarding access to the VDR website and computer access | 0.20 Hrs |
| 10/08/12 | TMS | [B150-] Telephone conference with L. Pryor regarding VDR issues (.2); email to Committee regarding age specific issues re LTD participants (.1); telephone conference with B. Gallagher regarding age issue (.1) | 0.40 Hrs |
| 10/08/12 | TMS | [B150-] Telephone call from C. Addison regarding VDR website | 0.10 Hrs |
| 10/08/12 | TMS | [B150-] Numerous emails to/from LTD participants regarding fact discovery request, Debtors' responses/request for production of documents and preparation of record regarding same | 1.80 Hrs |
| 10/08/12 | TMS | [B150-] Numerous emails with D. Jones regarding passwords and confidentiality issues on VDR website | 0.30 Hrs |
| 10/08/12 | TMS | [B150-] Email to S. Bloom forwarding VDR login and password information (.1); email to B. Carr forwarding VDR login and password information (.1) | 0.20 Hrs |
| 10/08/12 | RXZ | [B150-] Committee conference call (2) and related follow up with committee chair (.6) | 2.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init. | Description | Hours |
|---|---|---|---|
| 10/08/12 | MSC | [B150-] Reviewed emails from LTD constituent and LTD Committee member regarding their response to Debtors' Request for Production of Documents to individual LTD participants (.1), reviewed email concerning security of documents on Rust Omni site (.1), responded to email from LTD Committee member regarding ███████████████ ████████ (.2) | 0.40 Hrs |
| 10/09/12 | AXL | [B150-] Telephone and e-mail communications with LTD Participants and Committee members re important benefit documents (2.5); revise call log (.6); | 3.10 Hrs |
| 10/09/12 | TMS | [B150-] Telephone conference with M. Hazelrig regarding email address and website access | 0.20 Hrs |
| 10/09/12 | SAK | [B150-] Conference with T. Snow re LTD communications | 0.20 Hrs |
| 10/09/12 | RXZ | [B150-] E-mails from A. Lyles to individual 1102 inquiry LTD participants re: notice of appearance and court schedule | 0.40 Hrs |
| 10/09/12 | RXZ | [B150-] E-mail from D. Cupingood re: 1102 inquiry call from J. Hall (.1) related call and instructions to D. Cupingood re: same (.3) e-mails from D. Cupingood re: retiree issues and update for J. Hall on transition from LTD to Retiree (.3) | 0.70 Hrs |
| 10/09/12 | RXZ | [B150-] E-mails to committee and committee professionals re: updates on inquiry from retiree committee and disvoery issues | 0.40 Hrs |
| 10/10/12 | AXL | [B150-] Review email from B. Gallagher regarding sample notice of appearance, sample motions/objections and instructions to be provided to I. Ashley (.1); e-mail communication to LTD Participant I. Ashley regarding same (.1) | 0.20 Hrs |
| 10/10/12 | TMS | [B150-] Numerous telephone conferences with S. Bloom regarding KCC website, VDR and general information and email to Rust Omni regarding login information | 0.40 Hrs |
| 10/10/12 | TMS | [B150-] Emails to/from M. Rexroad regarding fact discovery issues | 0.10 Hrs |
| 10/10/12 | TMS | [B150-] Telephone conference with M. Segura regarding new email address and questions regarding objection and instructions to A. Lyles regarding same | 0.20 Hrs |
| 10/10/12 | RXZ | [B150-] 1102 inquiry call with LTD consituents re: discovery, dispute process and deadlines | 1.50 Hrs |
| 10/10/12 | TMS | [B150-] Telephone call from M. Rexroad regarding documents received from Prudential | 0.10 Hrs |
| 10/10/12 | TMS | [B150-] Numerous emails and telephone conferences with M. McWalters regarding fact discovery request | 0.20 Hrs |
| 10/10/12 | RXZ | [B150-] E-mails from C. Totman re: settlement with executive on employment agreement and related follow up to the 1102 inquiry | 0.40 Hrs |
| 10/11/12 | RXZ | [B150-] Call from L. Adams re: 1002 inquiry regarding LTD status (.2) follow up with S. Kinsella (.2) | 0.40 Hrs |
| 10/11/12 | RXZ | [B150-] Call from K. Rothrock re: LTD client and forward to E. Sutty for handling | 0.10 Hrs |
| 10/11/12 | TMS | [B150-] Telephone conference with S. Bloom regarding VDR access . | 0.10 Hrs |
| 10/11/12 | TMS | [B150-] Numerous emails and telephone calls with C. Addision regarding access to VDR and various other issues (.3); emails and telephone calls with D. Chadwick regarding access to VDR (.2); telephone calls with B. Lewis regarding dispute/objection procedures (.1); emails to/from T. Steele regarding objection questions (.1) | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 10/11/12 | RXZ | [B150-] E-mails and related follow up regarding Nortel employee cross reference list and other related issues regarding VDR site (.2) meeting with T. Snow and instructions re: same (.4) call to RustOmni re: security issues (.5) and related follow up with E. Sutty re: disputes procedures (.3) | 1.40 Hrs |
|---|---|---|---|
| 10/11/12 | RXZ | [B150-] E-mails to the committee and finalize drafts of communications from T. Snow re: access by constituency to VDR and other related fact discovery issues for individual LTD participants | 0.50 Hrs |
| 10/11/12 | RXZ | [B150-] E-mails from T. Snow re: updates on discovery uploads for individual LTD participants | 0.30 Hrs |
| 10/11/12 | RXZ | [B150-] E-mails and calls re: VDR production and analysis and assignment of indexing, review and coordination of security for highly confidential materials | 0.70 Hrs |
| 10/11/12 | RXZ | [B150-] E-mail from T. Watson re: fact discovery questions and attached documents and forward to T. Snow with instructions | 0.20 Hrs |
| 10/11/12 | RXZ | [B150-] Multiple e-mails from Debtors re: subpoena motion requested by Debtors and final approval (.2) e-mails to and from M. Kohart (.2) | 0.40 Hrs |
| 10/12/12 | RXZ | [B150-] 1102 call regarding discovery issues with LTD participants (1.4) and related follow up with staff, Rust Omni and E. Sutty on disputes process, technical issues, and progress on uploading VDR in light of new productions of documents (2) | 3.40 Hrs |
| 10/15/12 | TMS | [B150-] Numerous emails and calls with R. Zahralddin, Committee members, LTD participants, B. Gelinas (Rust Omni) regarding passwords and other VDR website issues | 1.20 Hrs |
| 10/16/12 | TMS | [B150-] Numerous calls and emails with LTD participants, committee members and Rust Omni regarding website issues and passwords | 1.50 Hrs |
| 10/17/12 | TMS | [B150-] Numerous emails and telephone conferences with LTD participants regarding VDR and passwords issues (3.5); numerous emails with B. Gelinas regarding password issues (.3) | 3.80 Hrs |
| 10/17/12 | TMS | [B150-] Telephone conference with M. Stewart regarding new password and objection deadline | 0.20 Hrs |
| 10/18/12 | TMS | [B150-] Emails to/from E. Loggins regarding password and VDR access | 0.10 Hrs |
| 10/18/12 | TMS | [B150-] Emails to/from K. Logan regarding new password | 0.10 Hrs |
| 10/18/12 | TMS | [B150-] Telephone conference with T. Bennett regarding response, VDR and new password and email forwarding new password | 0.20 Hrs |
| 10/18/12 | TMS | [B150-] Telephone conference with C. Underwood and email regarding password | 0.10 Hrs |
| 10/18/12 | TMS | [B150-] Telephone conference with F. Lindow regarding VDR and password issues and email to B. Gelinas to reset password | 0.20 Hrs |
| 10/18/12 | TMS | [B150-] Telephone conference with C. Addison regarding VDR and password issues and email to B. Gelinas to reset password | 0.20 Hrs |
| 10/22/12 | TMS | [B150-] Telephone conferences and emails with numerous LTD participants (C. Addison, L. Uphold, M. McWalters, G. Benson, G. Benson's representative, B. Boyer, P. Lutz, and B. Gallager) regarding fact discovery and VDR issues | 2.20 Hrs |
| 10/24/12 | EMS | [B150-] Email from LTD Participant re: discovery disputes | 0.20 Hrs |
| 10/24/12 | TMS | [B150-] Telephone conference with C. Addison regarding objection and spreadsheet to determine claim amount | 0.10 Hrs |
| 10/24/12 | TMS | [B150-] Numerous emails to/from B. Gallagher and M. Stewart regarding VDR issues | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/25/12 | SAK | [B150-] Email to LTD Committee re Objection final draft | 0.10 Hrs |
| 10/25/12 | EMS | [B150-] Calls and emails with LTD Participants re: discovery disputes | 0.40 Hrs |
| 10/25/12 | TMS | [B150-] Telephone conference with F. Dodson regarding G. Benson's dispute and request for additional information | 0.20 Hrs |
| 10/25/12 | TMS | [B150-] Telephone conference with M. Johnson regarding husband's death and effect on benefits | 0.20 Hrs |
| 10/25/12 | TMS | [B150-] Telephone conference with B. Lewis regarding phone logs and general VDR questions (.2); email to B. Gelinas and B. Lewis regarding password (.1) | 0.30 Hrs |
| 10/25/12 | TMS | [B150-] Emails to/from C. Soriano regarding fact discovery | 0.10 Hrs |
| 10/25/12 | TMS | [B150-] Emails to/from C. Long regarding VDR website (.1) and email to B. Gelinas regarding same (.1) | 0.20 Hrs |
| 10/26/12 | RXZ | [B150-] E-mail from T. Snow to constituency re: updates on VDR (.1) analyze and update draft of same (.2) | 0.30 Hrs |
| 10/26/12 | RXZ | [B150-] E-mails from B. Gallagher re: updates to contact sheet for LTD participants | 0.20 Hrs |
| 10/29/12 | TMS | [B150-] Numerous emails with individual LTD participants regarding VDR, password and fact discovery issues (.8); telephone call with C. Soriano regarding fact discovery issues and related emails (.3); numerous emails and conferences with LTD participants regarding fact discovery disputes (.8) | 1.90 Hrs |
| 10/29/12 | MSC | [B150-] Attend telephone conference call with LTD Committee | 1.00 Hrs |
| 10/29/12 | RXZ | [B150-] Committee conference call | 1.20 Hrs |
| 10/29/12 | RXZ | [B150-] Prepare for committee call | 0.50 Hrs |
| 10/30/12 | TMS | [B150-] Numerous emails with individual LTD participants regarding fact discovery disputes and VDR issues and emails with Rust Omni | 1.60 Hrs |
| 10/30/12 | EMS | [B150-] Call with R. Carlson re: discovery dispute | 0.40 Hrs |
| 10/30/12 | EMS | [B150-] Review numerous emails from LTD participants re: discovery disputes | 0.50 Hrs |
| 10/31/12 | EMS | [B150-] Office conference with R. Zahralddin and J. Stemerman re: objections to motion to terminate and discovery dispute for LTD participants | 0.50 Hrs |
| 10/31/12 | TMS | [B150-] Emails to/from P. Merwin regarding plan documents (.1); telephone conference with F. Durant regarding response from Debtors, provide peer call information and emails to/from D. Jones regarding same (.3) | 0.40 Hrs |
| 10/31/12 | TMS | [B150-] Multiple emails and telephone conferences with B. Lewis regarding fact discovery dispute, objection and VDR issues (.3); emails to/from B. Gelinas regarding same (.1) | 0.40 Hrs |

| | | | |
|---|---|---|---|
| Totals | | 60.20 Hrs | $22,672.50 |
| Meetings of and Communications with Creditors Totals | | 60.20 Hrs | $22,672.50 |

EG Fee Applications

| | | | |
|---|---|---|---|
| 10/12/12 | RXZ | [B170-] Analyze and update exhibits to August Fee Application | 0.80 Hrs |
| 10/17/12 | TMS | [B170-] Preparation of Exhibit B for August Nortel fee application | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/12 | DC1 | [B170-] Revise Exhibit B to August fee application | 0.60 Hrs | |
| 10/26/12 | SAK | [B170-] Analyze and revise down Exhibit B for Elliott Greenleaf's 12th monthly fee application | 2.30 Hrs | |

|  | Totals | | 4.70 Hrs | $1,799.00 |
|  | EG Fee Applications Totals | | 4.70 Hrs | $1,799.00 |

<u>Fee Applications and Invoices - Other</u>

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/12 | SAK | [B175-] Email exchanges with A&M re preparation of fee application | 0.10 Hrs | |
| 10/03/12 | TMS | [B175-] Telephone conference with Alvarez and Marsal regarding CNO for August fee application and update on September fee application | 0.10 Hrs | |
| 10/04/12 | SAK | [B175-] Finalize Alvarez & Marsal's 12th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.4); instructions to T. Snow re revisions and filing of same (.1) | 0.50 Hrs | |
| 10/04/12 | TMS | [B175-] Emails to/from Alvarez & Marsal regarding 12th monthly fee application (September 2012) and review application and exhibits (.3); prepare notice (.1); prepare COS (.1); prepare documents for filing and file (.3); effectuate service regarding same (.9) | 1.70 Hrs | |
| 10/09/12 | RXZ | [B175-] E-mail to paralegals re: status of fee applications for LTD committee professionals | 0.10 Hrs | |
| 10/17/12 | RXZ | [B175-] Call from LTD Committee member re: expense reimbursement and related follow up and instructions to T. Snow | 0.30 Hrs | |

|  | Totals | | 2.80 Hrs | $901.00 |
|  | Fee Applications and Invoices - Other Totals | | 2.80 Hrs | $901.00 |

<u>Fee Objections - Others</u>

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/08/12 | HRD | [B176-] Instructions re eleventh monthly fee application of Alvarez & Marsal and review docket re objections (.2); draft certificate of no objection (.3); prepare for filing and file same (.2); forward same to Alvarez & Marsal (.1) | 0.80 Hrs | |
| 10/09/12 | SAK | [B176-] Finalize Certificate of No Objection re Alvarez & Marsal's 11th Monthly Fee Application; instructions to H. Dallas re revisions to same (.2); email exchange with R. Zahralddin re related fee issues (.1) | 0.30 Hrs | |
| 10/11/12 | HRD | [B176-] Instructions from T. Snow re Alvarez and Marsal CNO re eleventh monthly fee application and forward same to A. Cordo | 0.20 Hrs | |
| 10/26/12 | SAK | [B176-] Finalize Certificate of No Objection re A&M's 12th Monthly Fee Application | 0.20 Hrs | |

|  | Totals | | 1.50 Hrs | $410.00 |
|  | Fee Objections - Others Totals | | 1.50 Hrs | $410.00 |

<u>Non-Working Travel</u>

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/12 | RXZ | [B195-] Travel to Mongomery County Office for Litigation Strategy Meeting (1/2 time of 1.5) | 0.70 Hrs | |
| 10/18/12 | DHS | [B195-] Travel to meeting re opinion for possible hearing related to termination of plan and benefits | 1.30 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

|  |  |  | Totals | 2.00 Hrs | $765.00 |
|--|--|--|--------|----------|---------|
|  |  |  | Non-Working Travel Totals | 2.00 Hrs | $765.00 |

**Employee Benefits/Pensions**

| Date | | Description | Hours |
|------|--|-------------|-------|
| 10/04/12 | MSC | [B220-] Telephone call with R. Zahralddin regarding ▮▮▮▮▮ ▮▮▮▮▮ and conducted legal research regarding same | 0.60 Hrs |
| 10/04/12 | RXZ | [B220-] E-mails from R. Carlsen re: ▮▮▮▮▮ ▮▮▮▮▮ (.2) and related follow up with M. Curran and D. Simon (.4) | 0.60 Hrs |
| 10/05/12 | HFS | [B220-] Coordinate with M. Curran and R. Zahralddin on latest issues | 0.30 Hrs |
| 10/08/12 | RXZ | [B220-] Follow up to open issue regarding clarification of self-funded issue and insurance policy references (.4) calls to M. Curran (.2) and e-mails to and from Debtors (.3) | 0.90 Hrs |
| 10/09/12 | HFS | [B220-] Analyze settlement terms | 0.50 Hrs |
| 10/09/12 | RXZ | [B220-] Analyze materials prepared for committees and debtors re: LTD and retiree eligibility (spreadsheets and summaries) (.8) and related e-mails and calls to and from A&M (.4) and e-mails to LTD committee re: same (.2) follow up with A&M (.3) | 1.70 Hrs |
| 10/09/12 | RXZ | [B220-] Prepare summary memo and recommendation for responses to 1102 inquiries from those transitioning from LTD to retirees (.4) and forward e-mail re: same to committee and professionals (.1) | 0.50 Hrs |
| 10/09/12 | RXZ | [B220-] E-mail and call from N. Berger re: meeting with Debtors and Retiree committee | 0.30 Hrs |
| 10/10/12 | MSC | [B220-] Telephone call with LTD Committee member B. Gallagher ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ | 0.50 Hrs |
| 10/10/12 | HFS | [B220-] Coordinate with M. Curran on settlement and Motion to Terminate issues | 0.40 Hrs |
| 10/10/12 | RXZ | [B220-] Call with the A&M team regarding mediation issues | 0.70 Hrs |
| 10/17/12 | SAK | [B220-] Analyze Pamela Powell's Objection to Motion to Terminate LTD Benefits | 0.20 Hrs |
| 10/17/12 | SAK | [B220-] Analyze Michael McWalters Objection to Motion to Terminate | 0.20 Hrs |
| 10/17/12 | SAK | [B220-] Analyze Objection to Motion to Terminate LTD Benefits filed by Gerald R. Utpadel | 0.20 Hrs |
| 10/17/12 | SAK | [B220-] Analyze Objection to Motion to Terminate filed by Brent Beasley | 0.40 Hrs |
| 10/17/12 | RXZ | [B220-] Analyze documents on incurred but not reported liability issues from document production | 0.80 Hrs |
| 10/19/12 | RXZ | [B220-] Analyze record re: last term sheet (.4), e-mails to and from M. Curran and S. Kinsella (.4) and forward same to D. Greer (.1) [ to assist in further settlement or mediation efforts] | 0.90 Hrs |
| 10/25/12 | RXZ | [B220-] E-mails to and from M. Curran re: process to retain LTD and obtain LTD status (.2) follow up with LTD Committee re: same (.3) | 0.50 Hrs |

|  |  |  | Totals | 10.20 Hrs | $5,609.50 |
|--|--|--|--------|-----------|-----------|
|  |  |  | Employee Benefits/Pensions Totals | 10.20 Hrs | $5,609.50 |

(Nortel) Official Committee of Long Term Disability Plan Participants

### Court Hearings

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|--|
| 10/01/12 | SAK | [B430-] Analyze Notice of Agenda for 10/03/12 hearing | 0.10 Hrs | |
| 10/02/12 | AXL | [B430-] E-mail communications re Notice of Agenda of Matter Scheduled fro Hearing on October 3, 2012 | 0.40 Hrs | |
| 10/03/12 | AXL | [B430-] Prepare hearing binder (.8); instruction from R. Zahralddin-Aravena (.1); communication with local counsel re copy of hearing transcript (.2); e-mail communication re same (.2) | 1.30 Hrs | |
| 10/03/12 | RXZ | [B430-] Prepare for hearing (.6) attend hearing (1.5) follow up with E. Sutty, S. Kinsella and T. Snow (.5) | 2.60 Hrs | |
| 10/04/12 | TMS | [B430-] Email from A. Cordo forwarding 10-3-2012 hearing transcript and conference with R. Zahralddin regarding same (.1); email to Committee regarding transcript (.1); emails to/from K. Wagner at KCC regarding updating website with transcript (.1) | 0.30 Hrs | |
| 10/05/12 | EMS | [B430-] Review Transcript of 10/3/12 hearing | 0.70 Hrs | |
| 10/17/12 | SAK | [B430-] Analyze Agenda and Amended Notice of Agenda canceling 10/18/12 hearing | 0.20 Hrs | |
| 10/17/12 | RXZ | [B430-] E-mails to H. Dallas and instructions on distribution of agenda (.2) and amended agenda to committee and committee professionals (.2) | 0.40 Hrs | |
| 10/17/12 | RXZ | [B430-] Forward updated hearing notice and request update of hearing deadlines memo for committee and committee professionals from paralegals | 0.20 Hrs | |
| | | Totals | 6.20 Hrs | $2,843.00 |
| | | Court Hearings Totals | 6.20 Hrs | $2,843.00 |

### Litigation

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/01/12 | AXL | [B600-] Prepare discovery log of documents produced to Debtor | 5.00 Hrs |
| 10/01/12 | AXL | [B600-] Review e-mails re court documents and scheduling worksheet (.5); meet with R. Zahralddin re court document summary (.3) | 0.80 Hrs |
| 10/01/12 | RXZ | [B600-] Case strategy meeting with H. Smith, S. Kinsella and E. Sutty re: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 2.00 Hrs |
| 10/01/12 | SAK | [B600-] Review Scheduling Order entered re Motion to Terminate LTD benefits | 0.20 Hrs |
| 10/01/12 | SAK | [B600-] Conference with T. Snow re VDR issues and review email re same | 0.20 Hrs |
| 10/01/12 | SAK | [B600-] Analyze communication from M. Stutts re income continuation issue | 0.10 Hrs |
| 10/01/12 | TMS | [B600-] Upload discovery, create users and folders of numerous individual LTD participants | 6.00 Hrs |
| 10/01/12 | HFS | [B600-] Coordinate with M. Curran regarding issue of adversary proceedings | 0.30 Hrs |
| 10/01/12 | EMS | [B600-] Office conference with R. Zahralddin, S. Kinsella and H. Smith regarding litigation strategy for Objection motion to terminate | 2.00 Hrs |
| 10/01/12 | EMS | [B600-] Analysis regarding Motion to Terminate Long Term Disability Plans | 2.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/01/12 | EMS | [B600-] Research regarding 1114 committee standards and issues | 4.10 Hrs |
| 10/01/12 | JXS | [B600-] Analyze various message from LTD plan participants re: discovery | 0.10 Hrs |
| 10/01/12 | DHS | [B600-] Review and analyze communications with Debtors' counsel relating to scheduling | 0.20 Hrs |
| 10/01/12 | SAK | [B600-] Telephone conference with M. Curran re depositions | 0.20 Hrs |
| 10/01/12 | RXZ | [B600-] Analyze call log and notes re: accessibility of LTD plan participant issues and confer with B. Gallagher re: same | 0.80 Hrs |
| 10/01/12 | TMS | [B600-] Emails to/from Debtors regarding website, confidentiality and login/password issues | 0.20 Hrs |
| 10/01/12 | MSC | [B600-] Telephone conference call with R. Zahralddin and S. Kinsella regarding strategy for Objection to Debtors' Motion to Terminate and litigation theories | 1.10 Hrs |
| 10/01/12 | MSC | [B600-] Telephone call with S. Kinsella regarding structure of Objections to Debtors' Motion to Terminate LTD Plans | 0.20 Hrs |
| 10/01/12 | MSC | [B600-] Prepare chart of plan and summary plan description documents setting out plan language and conditions for receipt of benefits for use in Objections to Debtors' Motion to Terminate | 2.10 Hrs |
| 10/01/12 | SAK | [B600-] Conference with R. Zahralddin and E. Sutty re Objection preparations | 0.40 Hrs |
| 10/01/12 | SAK | [B600-] Telephone conference with R. Zahralddin and M. Curran re depositions and related discovery matters | 1.40 Hrs |
| 10/01/12 | TMS | [B600-] Numerous email notifications regarding LTD participants' fact discovery requests, preparation of record and assign passwords | 0.80 Hrs |
| 10/01/12 | RXZ | [B600-] Call with M. Curran and S. Kinsella re: ███████████ ███████████ | 1.20 Hrs |
| 10/01/12 | RXZ | [B600-] Meeting with T. Snow re: updates on LTD discovery requests and four requests potentially entered after the deadline | 0.40 Hrs |
| 10/02/12 | AXL | [B600-] Continue to prepare discovery log of documents produced to Debtor (2.5); e-mail communication re same (.1) | 2.60 Hrs |
| 10/02/12 | AXL | [B600-] Email from M. Curran regarding revisions to scheduling order outline and review same (.5); supplement scheduling order outline (.4) | 0.90 Hrs |
| 10/02/12 | RXZ | [B600-] Meeting with D. Simon, Mary Kohart, E. Sutty, Henry Seidzikowksi and M. Curran re: ERISA ████████████ ████████████ | 2.20 Hrs |
| 10/02/12 | RXZ | [B600-] Calls and e-mail to Debtors re: timeline for scheduling order | 0.50 Hrs |
| 10/02/12 | SAK | [B600-] Instructions to A. Lyles re research; email to T. Snow re same | 0.30 Hrs |
| 10/02/12 | SAK | [B600-] Conference with E. Sutty re ERISA issues | 0.20 Hrs |
| 10/02/12 | SAK | [B600-] Review litigation research files prepared by A. Lyles | 0.20 Hrs |
| 10/02/12 | SAK | [B600-] Telephone conference with co-counsel re Objection and litigation preparation | 2.00 Hrs |
| 10/02/12 | SAK | [B600-] Forward jurisdictional materials related to responding to Debtors' Motion to Terminate LTD benefits to co-counsel | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/02/12 | TMS | [B600-] Numerous emails to debtors regarding fact discovery issues, lists, passwords, etc. (.4) and numerous conferences with R. Zahralddin regarding same (.3); continued preparation of record and review and organization of discovery and fact discovery request information (4.5) | 5.20 Hrs |
| 10/02/12 | HFS | [B600-] Coordinate with co-counsel regarding strategy on responding to contested motion and possible adversary proceeding | 0.60 Hrs |
| 10/02/12 | DHS | [B600-] Analyze bankruptcy law and procedure in Debtor's motion seeking to terminate benefits and analyze in conjunction with ERISA jurisdictional provisions and evaluate other procedural options for asserting clients' rights under ERISA LTD plan | 1.80 Hrs |
| 10/02/12 | DHS | [B600-] Prepare outline of possible issues relating to ███████████ ████████████████████████ | 0.90 Hrs |
| 10/02/12 | DHS | [B600-] Research regarding termination of employee benefits in bankruptcy | 2.50 Hrs |
| 10/02/12 | EMS | [B600-] Research regarding 1114 issues | 4.20 Hrs |
| 10/02/12 | EMS | [B600-] Review analysis of ERISA violations and [█████████ ████████████████████ | 1.60 Hrs |
| 10/02/12 | EMS | [B600-] Telephone conference with co-counsel regarding ERISA issues and litigation strategy | 2.00 Hrs |
| 10/02/12 | EMS | [B600-] Revise summary of confidential materials order and email same to committee and committee professionals | 0.40 Hrs |
| 10/02/12 | EMS | [B600-] Research section 363 issues | 1.10 Hrs |
| 10/02/12 | MEK | [B600-] Meet with R. Zahralddin, D. Simon, M. Curran and H. Siedzikowski on strategy for responding to motion to terminate and addressing jurisdictional issues | 1.20 Hrs |
| 10/02/12 | MSC | [B600-] Reviewed and revised proposed dates for third scheduling order. | 0.40 Hrs |
| 10/02/12 | MSC | [B600-] Attend case strategy conference with R. Zahralddin, M. Kohart, D. Simon, S. Kinsella and E. Sutty on strategy for Objection to Debtors' Motion to Terminate LTD Plans, including jurisdictional issues | 1.80 Hrs |
| 10/02/12 | MSC | [B600-] Analysis of plan documents and summary plan descriptions for use in response to Debtors' Motion to Terminate LTD Plans | 2.50 Hrs |
| 10/02/12 | SAK | [B600-] Research regarding 1114 issues, disability and analyze related record | 4.50 Hrs |
| 10/02/12 | MEK | [B600-] Review proposed scheduling deadlines | 0.10 Hrs |
| 10/03/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 3.00 Hrs |
| 10/03/12 | AXL | [B600-] Instructions from E. Sutty re research assignment (.1) and research same search (1.2) | 1.30 Hrs |
| 10/03/12 | HRD | [B600-] Prepare and compare city, state, street addresses, telephone numbers, and emails of numerous LTD participants who filed discovery requests to other lists of LTD participants as to accuracy | 6.30 Hrs |
| 10/03/12 | SAK | [B600-] Revise outline of full Objection (.8); circulate to co-counsel with comment and instructions to T. Snow re same (.2) | 1.00 Hrs |
| 10/03/12 | SAK | [B600-] Coordinate with M. Curran and paralegals re Debtors' most recent document production (.2); review emails from M. Curran and R. Zahralddin re potential discovery dispute issues (.2) | 0.40 Hrs |
| 10/03/12 | SAK | [B600-] Conference with E. Sutty re Objection and 363 issues | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/03/12 | SAK | [B600-] Multiple conferences with T. Snow re discovery production and review | 0.50 Hrs |
| 10/03/12 | SAK | [B600-] Telephone conference with co-counsel re Objection preparations | 0.70 Hrs |
| 10/03/12 | SAK | [B600-] Analyze research forwarded by D. Simon re 1114 and related issues and email exchange re same (.4); email instructions to A. Lyles and email exchanges with R. Zahralddin re same (.2) | 0.60 Hrs |
| 10/03/12 | SAK | [B600-] Conference with E. Sutty re 363 issues; review email from D. Simon re same | 0.20 Hrs |
| 10/03/12 | EMS | [B600-] Call to L. Schweitzer regarding discovery disputes | 0.20 Hrs |
| 10/03/12 | EMS | [B600-] Continue research regarding Section 363 v. Section 365 issues | 3.80 Hrs |
| 10/03/12 | EMS | [B600-] Research appointment of multiple 1114 committees | 3.70 Hrs |
| 10/03/12 | EMS | [B600-] Review discovery produced | 2.40 Hrs |
| 10/03/12 | DHS | [B600-] Research and analysis of cases relating to modifications to benefits under ERISA welfare plan and retroactive effect of plan amendments | 3.40 Hrs |
| 10/03/12 | DHS | [B600-] Analyze communications relating to scheduling for motion, discovery and trial deadlines | 0.40 Hrs |
| 10/03/12 | DHS | [B600-] Analyze outline for Objection to Motion to Terminate for purpose of discussion relating to strategy for preparing response and division of work assignments | 0.80 Hrs |
| 10/03/12 | DHS | [B600-] Research issues relating to vesting argument and outline an analysis for client's position arising from contract language | 0.70 Hrs |
| 10/03/12 | DHS | [B600-] Participate in conference call regarding preparation of Objection to motion to terminate | 1.30 Hrs |
| 10/03/12 | MSC | [B600-] Coordinate with T. Snow the review and and organization of Debtors' 10/2/12 document production | 0.70 Hrs |
| 10/03/12 | MSC | [B600-] Analyze timeline, as proposed by Debtors' counsel, for pre-trial discovery and briefing schedule and forwarded suggested changes to R. Zahralddin for use in discussions with Debtors' counsel | 0.20 Hrs |
| 10/03/12 | MSC | [B600-] Analyze Administrative Services Agreement as produced by Debtors' counsel and prepare email to Debtors' counsel regarding missing documents referred to in Administrative Services Agreement | 0.30 Hrs |
| 10/03/12 | MSC | [B600-] Continue drafting chart of plan documents and summary plan descriptions for use in response to Debtors' Motion to Terminate LTD Plans and work with D. Simon to develop litigation theories based on the plan documents and summary plan documents produced to date | 2.80 Hrs |
| 10/03/12 | MEK | [B600-] Discuss with M. Curran contents of schedule and relation to dates for expert reports | 0.20 Hrs |
| 10/03/12 | TMS | [B600-] Instructions to H. Dallas regarding list of LTD participants who filed fact discovery requests (.2); review list and confirm addresses and phone numbers to provide to Debtors (1.5) and emails to/from Debtors providing same (.2) | 1.90 Hrs |
| 10/03/12 | RXZ | [B600-] Analyze comments re: revised scheduling order and replies internally to litigation team (.5) e-mail to M. Fleming re: scheduling order and related follow up with M. Curran (.4) | 0.90 Hrs |
| 10/03/12 | RXZ | [B600-] Analyze responses and objections to supoenas from Nortel (.3) and related instructions to litigation team (.2) | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 10/03/12 | TMS | [B600-] Prepare email template to LTD participants notifying them of their passwords (.3); emails to/from Debtors regarding email shell and comments (.2); telephone conference with Debtors regarding addresses, email to LTD participants, etc. (.1); emails to Committee professionals regarding email (.1) conference with R. Zahralddin regarding comments from Debtors (.1); telephone conference with R. Zahralddin and LTD constituency regarding status of website and passwords (.1) | 0.90 Hrs |
|---|---|---|---|
| 10/03/12 | TMS | [B600-] Upload documents onto VDR website (1.8); numerous emails to Rust Omni regarding passwords and data request from Debtors (.3) instructions to A. Lyles regarding discovery received October 2, 2012 (.3); telephone conference with M. Curran regarding discovery issues (.2); initial review preparation of record of October 2, 2012 discovery and organization of files (1.6) | 4.20 Hrs |
| 10/04/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 1.00 Hrs |
| 10/04/12 | SAK | [B600-] Analyze Debtors' proposed Amended scheduling time line | 0.10 Hrs |
| 10/04/12 | SAK | [B600-] Email instructions to T. Snow re LTD Committee specific discovery production | 0.10 Hrs |
| 10/04/12 | SAK | [B600-] Analyze multiple transcripts | 0.50 Hrs |
| 10/04/12 | SAK | [B600-] Email exchanges with Debtors' counsel re discovery scheduling issues; conference with R. Zahralddin re same | 0.20 Hrs |
| 10/04/12 | EMS | [B600-] Research Business Judgment Rule in liquidating cases for response to termination motion | 2.40 Hrs |
| 10/04/12 | TMS | [B600-] Email individual LTD participants passwords and login information to access the VDR website (3.9); create folders and assign rights to numerous LTD participants regarding VDR website (1.2); supplement Index of LTD discovery to Debtors drawer for website (.5); continue analyzing and uploading of documents (.9) | 6.50 Hrs |
| 10/04/12 | RXZ | [B600-] Prepare for discovery/scheduling order call (.3) and calls and e-mails to M. Kohart, S. Kinsella and D. Simon re: same (.5) | 0.80 Hrs |
| 10/04/12 | DHS | [B600-] Analyze case law relating to disability benefits and thereafter analyze [████████████████████████████████████] for purpose of evaluating and outlining arguments for opposition to motion to terminate | 2.70 Hrs |
| 10/04/12 | DHS | [B600-] Analyzing document production relating to corporate resolutions | 2.40 Hrs |
| 10/04/12 | TMS | [B600-] Numerous telephone conferences and emails with M. Curran regarding October 2, 2012 document production and review and organization of files regarding same | 0.80 Hrs |
| 10/04/12 | MSC | [B600-] Attend telephone conference call with Debtors' counsel regarding timeline for discovery and briefing for pre-trial scheduling order | 0.20 Hrs |
| 10/04/12 | MSC | [B600-] Working telephone calls with T. Snow regarding Debtors' 10/2/12 production, including identification of categories of documents produced and missing pages from production | 0.40 Hrs |
| 10/04/12 | MSC | [B600-] Review and analyze corporate resolution documents produced in Debtors' 10/2/12 production | 3.20 Hrs |
| 10/04/12 | RXZ | [B600-] Analyze objections to subpoena (.3) and [████████████████████████] (.4) | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init. | Description | Hours |
|---|---|---|---|
| 10/04/12 | RXZ | [B600-] E-mails and calls with L. Schweitzer re: scheduling order timeline (.5) analyze same and call with L. Schweitzer (.6) e-mails with proposed scheduling order (.2) analyze same (.4) calls and e-mails regarding revisions not discussed in timeline (.7) call with M. Kohart re: same (.2) | 2.60 Hrs |
| 10/05/12 | AXL | [B600-] Prepare research file for litigation team | 0.30 Hrs |
| 10/05/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 3.50 Hrs |
| 10/05/12 | SAK | [B600-] Continue preparing Objection (1.9); conference with E. Sutty re same (.2); review emails from M. Curran and D. Simon re related ERISA issues (.4) | 2.50 Hrs |
| 10/05/12 | TMS | [B600-] Telephone conferences and emails with M. Curran regarding documents requested by L. Schweitzer, 10-2-12 discovery from Debtors, and review of files regarding same (.4); continued preparation of record and organization of 10-2-2012 documents produced by Debtors (3.7) | 4.10 Hrs |
| 10/05/12 | EMS | [B600-] Call with N. Abularach regarding discovery disputes | 0.30 Hrs |
| 10/05/12 | EMS | [B600-] Review case law regarding definition of retiree benefits | 1.20 Hrs |
| 10/05/12 | TMS | [B600-] Continued uploading of documents to VDR and organization of files for same | 3.00 Hrs |
| 10/05/12 | DHS | [B600-] Analyze ███████████████████████████ and possible impact upon issues relating to LTD plans and opposition to motion to terminate | 1.70 Hrs |
| 10/05/12 | DHS | [B600-] Analyze case law regarding disability benefits █████████ ████████ and prepare analysis relating to advantages or disadvantages to clients based upon characterization of practice in conjunction with outlining points for opposition to motion to terminate LTD plans | 1.80 Hrs |
| 10/05/12 | DHS | [B600-] Analyze [████████████████████████████ ███████████████████ | 2.70 Hrs |
| 10/05/12 | DHS | [B600-] Analyze issue of standing to pursue claims under ERISA and evaluate motion to terminate based on same | 1.20 Hrs |
| 10/05/12 | MEK | [B600-] Review of plan related documents for purposes of discovery and depositions | 1.10 Hrs |
| 10/05/12 | TMS | [B600-] Telephone conference with Rust Omni regarding data request and telephone conference with Debtors regarding same | 0.20 Hrs |
| 10/05/12 | RXZ | [B600-] Further calls and e-mails regarding scheduling order with M. Curran, M. Kohart (.7)  and opposing counsel (.6) | 1.30 Hrs |
| 10/05/12 | MEK | [B600-] Conference calls and emails with co-counsel regarding scheduling order | 0.90 Hrs |
| 10/05/12 | SAK | [B600-] Research re: Objection to motion to termination and █████ ██████████████████████ | 5.70 Hrs |
| 10/05/12 | MSC | [B600-] Draft email communications to Debtors' counsel regarding missing documents from LTD 10/2/12 production (.3) and draft email to Debtors' counsel providing examples of documents referring to Cigna plan for clarification of issue of whether the LTD benefits were ever insured (.3) | 0.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hrs |
|---|---|---|---|
| 10/05/12 | MSC | [B600-] Telephone call with T. Snow to identify missing documents from Debtors' 10/2/12 production (.2) and telephone call with R. Zahralddin regarding ███████████████████████████████ ███████████████████████(.5) | 0.80 Hrs |
| 10/07/12 | MSC | [B600-] Continue preparation of chart to identify plan documents and summary plan descriptions produced by Debtors for use in response to Motion to Terminate | 1.70 Hrs |
| 10/08/12 | HRD | [B600-] Emails to/from B. Gallagher re hard copy distribution to LTD participants (.2); effectuate same (.3) | 0.50 Hrs |
| 10/08/12 | TMS | [B600-] Continued organization of discovery and uploading documents onto VDR website (4.6); telephone conference with Committee regarding status of upload (.1) | 4.70 Hrs |
| 10/08/12 | TMS | [B600-] Emails to/from Debtors' regarding current address/phone lists of LTD participants and organization of same | 0.30 Hrs |
| 10/08/12 | EMS | [B600-] Research regarding Section 362 and forward to D. Simon | 1.20 Hrs |
| 10/08/12 | EMS | [B600-] Additional research regarding business judgement issues | 2.50 Hrs |
| 10/08/12 | EMS | [B600-] Call with Debtors counsel regarding discovery dispute | 0.20 Hrs |
| 10/08/12 | EMS | [B600-] Review discovery responses and objections | 1.60 Hrs |
| 10/08/12 | DHS | [B600-] Prepare revised outline for ERISA litigation motion | 2.20 Hrs |
| 10/08/12 | DHS | [B600-] Research and draft jurisdiction and background sections for ERISA litigation pleading | 2.60 Hrs |
| 10/08/12 | DHS | [B600-] Draft initial statement of background facts and outline facts relevant to ERISA claims | 2.30 Hrs |
| 10/08/12 | DHS | [B600-] Analyze case law relating to scope of ███████████████ ██████████████████████for purpose of preparing outline of background for litigation motion | 0.70 Hrs |
| 10/08/12 | RXZ | [B600-] E-mails from T. Matz. L. Schweitzer, L. Beckerman and M. Kohart and calls to and from M. Kohart re: draft scheduling order and new deadlines and dates for committee and bondholders and impact on discovery | 0.60 Hrs |
| 10/08/12 | RXZ | [B600-] Analyze issues related to service and updated spreadsheets (.6) and updated meeting with A. Lyles and H. Dallas on medical status of missing LTD participants (.4) | 1.00 Hrs |
| 10/08/12 | RXZ | [B600-] E-mails to and from Debtors re: individual objections to LTD requests (.3) analyze documents from N. Abularach (.5) | 0.80 Hrs |
| 10/08/12 | MEK | [B600-] Meet with D. Simon and discuss ERISA and jurisdictional issues | 0.80 Hrs |
| 10/08/12 | MEK | [B600-] Email to Debtors regarding scheduling order and briefing schedule for UCC Committee | 0.20 Hrs |
| 10/08/12 | RXZ | [B600-] Instructions to T. Snow re: dispute process to be e-mailed to individual LTD participants with discovery disputes (.3) analyze e-mail and approve (.1) | 0.40 Hrs |
| 10/08/12 | RXZ | [B600-] Analyze ███████████████████████████████████ ██████████████and forward comments re: same | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/08/12 | MSC | [B600-] Analyzed 2002 FLEX Administrative Information section for ████████████████ ██ 1.0); working session with D. Simon to develop ██████ ████████ (2.0) | 3.90 Hrs |
| 10/09/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 2.00 Hrs |
| 10/09/12 | DC1 | [B600-] Telephone call with LTD participant J. Hall re: 1102 inquiry concerning termination of benefits (.7); office conference with R. Zahralddin re: details of 1102 inquiry (.2); email to LTD participant with follow up instructions (.2) | 1.10 Hrs |
| 10/09/12 | EMS | [B600-] Office conference with S. Kinsella re: response to termination action and other potential litigation | 1.40 Hrs |
| 10/09/12 | EMS | [B600-] Teleconference with R. Zahralddin and S. Kinsella re: response to termination motion and other potential litigation | 1.80 Hrs |
| 10/09/12 | EMS | [B600-] Research and draft response to motion to terminate re: business judgment | 3.80 Hrs |
| 10/09/12 | RXZ | [B600-] Email from D. Cupingood re: 1102 inquiry; office conference with D. Cupingood re: instructions to advise LTD participant who is nearing retirement | 0.20 Hrs |
| 10/09/12 | SAK | [B600-] Conference with E. Sutty re Objection arguments | 1.40 Hrs |
| 10/09/12 | SAK | [B600-] Telephone conference with E. Sutty, R. Zahralddin, M. Curran and D. Simon re litigation strategy issues and multiple upcoming pleadings | 1.30 Hrs |
| 10/09/12 | SAK | [B600-] Telephone conference with M. Curran re structure of Objection (.1); review multiple documents from D. Greer re related issues (.4); continue drafting arguments (2.6) | 3.10 Hrs |
| 10/09/12 | TMS | [B600-] Update login information and password for S. Addison on VDR website (.1); telephone call from C. Addison regarding VDR website and password (.1) | 0.20 Hrs |
| 10/09/12 | TMS | [B600-] Preparation of record regarding Notice of Appearances and 1102 (b) inquiries, and email to B. Gallagher providing updated charts | 1.10 Hrs |
| 10/09/12 | TMS | [B600-] Analysis and email to Committee and Committee Professionals summarizing amended scheduling order to Debtors' motion to terminate LTD benefits | 0.30 Hrs |
| 10/09/12 | TMS | [B600-] Emails to/from Debtors regarding email corrections to list of LTD participants who filed fact discovery requests | 0.10 Hrs |
| 10/09/12 | TMS | [B600-] Organization of discovery and continued uploading of documents onto VDR (2.3); create additional user profiles and folders (.6); telephone conference with Rust Omni regarding password issue (.1) | 4.00 Hrs |
| 10/09/12 | DHS | [B600-] Outline factual points for ERISA related litigation pleadings | 1.90 Hrs |
| 10/09/12 | DHS | [B600-] Review correspondence relating to document production and thereafter review certain newly produced documents relating to LTD plans | 0.80 Hrs |
| 10/09/12 | DHS | [B600-] Review contents of corporate resolutions and analyzing effect on amendments to plan and compliance with legal requirements for amending and communicating amendments contained in ERISA law | 0.70 Hrs |
| 10/09/12 | DHS | [B600-] Prepare for (.1) and participate in telephone conference call to discuss strategy with respect to arguments in opposition to motion to terminate LTD plans and to extinguish benefits (1.3) | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 10/09/12 | DHS | [B600-] Analyze facts relating to plan enrollment and practices relating to administration of LTD plan | 0.80 Hrs |
|---|---|---|---|
| 10/09/12 | MSC | [B600-] Telephone conference call with D. Simon, R. Zahralddin, S. Kinsella, and E. Sutty regarding legal strategy for Objection to Motion to Terminate and potential ERISA claims | 1.00 Hrs |
| 10/09/12 | MSC | [B600-] Case strategy meeting with D. Simon to develop and refine legal arguments for response to Motion to Terminate (1.0) and begin drafting portions of Objection to Motion to Terminate (4.4) | 5.40 Hrs |
| 10/09/12 | RXZ | [B600-] Calls and e-mails with litigation team regarding outline and updated arguments for objection to motion to terminate and ▮▮▮▮▮▮ | 1.70 Hrs |
| 10/09/12 | RXZ | [B600-] E-mails to and from R. Carlsen re: 1102 inquiry regarding ▮▮▮▮▮▮ | 0.30 Hrs |
| 10/09/12 | RXZ | [B600-] Analyze Motion to Amend Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits (.1) and forward instructions to T. Snow (.2) | 0.30 Hrs |
| 10/09/12 | RXZ | [B600-] E-mail to M. McWalters re: response to discovery inquiry and direction of LTD participant to appropriate website and motion to terminate | 0.20 Hrs |
| 10/09/12 | RXZ | [B600-] Call from A. Heinbaugh re: fact discovery issues and related e-mails | 0.50 Hrs |
| 10/09/12 | RXZ | [B600-] E-mail from T. Watson re: discovery responses and reply | 0.20 Hrs |
| 10/09/12 | RXZ | [B600-] Inquiries on discovery issues from J. Elliott (.3), E. Morgaine (.2), R. Dover (.2) and C. Totman (.3) and related replies | 1.00 Hrs |
| 10/10/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 7.00 Hrs |
| 10/10/12 | EMS | [B600-] Continue drafting response to motion to terminate | 3.70 Hrs |
| 10/10/12 | EMS | [B600-] Research re: conflicting fiduciary duties of debtor | 2.80 Hrs |
| 10/10/12 | LMB | [B600-] Conferences with M. Curran and T. Snow re: discovery log (.2); begin preparation of discovery log for Debtors' production (3.2) | 3.40 Hrs |
| 10/10/12 | MRB | [B600-] Research case law re: ▮▮▮▮▮▮ (1.5); draft memorandum on federal courts' interpretation of ERISA plans (1.0) | 2.50 Hrs |
| 10/10/12 | RXZ | [B600-] E-mail and calls to and from M. Curran re: discovery process and recent document production of 10,000 documents a few weeks before the deadline for objections | 0.70 Hrs |
| 10/10/12 | SAK | [B600-] Conference with R. Zahralddin re fiduciary/insurance issues and impact of same (.4); analyze emails from M. Curran and M. Kohart re equitable arguments (.1); continue drafting arguments (3.2) | 3.70 Hrs |
| 10/10/12 | SAK | [B600-] Multiple conferences with T. Snow and R. Zahralddin re Debtors' rolling discovery production | 0.30 Hrs |
| 10/10/12 | SAK | [B600-] Conference with T. Snow re processing and review of thousands of pages of new documents produced by Debtors (.3); conference with M. Kearney re same (.2) | 0.50 Hrs |
| 10/10/12 | SAK | [B600-] Conferences (x2) with T. Snow re Debtors' Discovery production errors (encryption and incorrect documents) and instructions re same | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/10/12 | TMS | [B600-] Emails to/from M. Curran and Alvarez & Marsal regarding discovery issues | 0.40 Hrs |
| 10/10/12 | TMS | [B600-] Numerous telephone conferences with M. Curran regarding discovery issues | 0.60 Hrs |
| 10/10/12 | TMS | [B600-] Emails to/from Debtors regarding 10-9-2012 discovery, download, and begin organization of same | 0.90 Hrs |
| 10/10/12 | TMS | [B600-] Telephone conference and instructions to A. Lyles regarding discovery log | 0.30 Hrs |
| 10/10/12 | RXZ | [B600-] Calls and e-mails to M. Kohart re: discovery process and recent document production of 10,000 documents | 0.40 Hrs |
| 10/10/12 | DHS | [B600-] Investigate relationship between ███████████ ██████████████████████████ and for purpose of determining possible legal arguments involving fiduciary obligations | 1.10 Hrs |
| 10/10/12 | DHS | [B600-] Continue drafting and revising statement of facts relevant to ERISA litigation | 2.20 Hrs |
| 10/10/12 | DHS | [B600-] Review and editing statement of facts for ERISA litigation | 1.60 Hrs |
| 10/10/12 | RXZ | [B600-] Analyze new discovery forwarded by Debtors (.2); confirm Debtors' error (.4); and forward instructions to T. Snow (.2) | 0.80 Hrs |
| 10/10/12 | RXZ | [B600-] Analyze plans produced in recent discovery | 3.50 Hrs |
| 10/10/12 | MSC | [B600-] Telephone call with R. Zahralddin regarding ███████████ ████████████████████ (.4); and telephone call with R. Zahralddin and M. Kohart regarding influx of documents from Debtors' counsel (.6) | 1.00 Hrs |
| 10/10/12 | MSC | [B600-] Telephone calls with T. Snow to organize and coordinate processing of document productions delivered by Debtors' counsel | 0.30 Hrs |
| 10/10/12 | MSC | [B600-] Continue drafting LTD Committee's Objection to Debtors' Motion to Terminate | 5.60 Hrs |
| 10/10/12 | TMS | [B600-] Preparation of record and analysis and uploading of 10-9-12 documents | 5.60 Hrs |
| 10/11/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 1.20 Hrs |
| 10/11/12 | EMS | [B600-] Research impact of conflicting fiduciary duties of debtors | 3.60 Hrs |
| 10/11/12 | EMS | [B600-] Office conference with T. Snow to prepare for calls with Debtors' counsel re: discovery disputes with individual LTD participants | 0.30 Hrs |
| 10/11/12 | EMS | [B600-] Review and revise email summaries of objections to termination motion by pro se participants | 0.40 Hrs |
| 10/11/12 | EMS | [B600-] Office conference with R. Zahralddin and T. Snow re: discovery disputes | 0.20 Hrs |
| 10/11/12 | EMS | [B600-] Calls with Debtors' counsel re: discovery disputes | 0.40 Hrs |
| 10/11/12 | LMB | [B600-] Preparing discovery log for Debtors' 10-9-12 production | 2.00 Hrs |
| 10/11/12 | LMB | [B600-] Begin preparing discovery log for Debtors' 10-10-12 production | 5.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/11/12 | MRB | [B600-] Research case law re: ██████████████ ████████████████████████████ .5); continue drafting memorandum analyzing federal case law's interpretation of ERISA plans (2.0) | 4.50 Hrs |
| 10/11/12 | SAK | [B600-] Communication with T. Snow re additional newly produced documents/communications from Debtors and review of same | 0.20 Hrs |
| 10/11/12 | SAK | [B600-] Conference with R. Zahralddin re Objection preparations (.2); conferences with E. Sutty re fiduciary argument (.3); review case law forwarded by E. Sutty and email analysis from D. Simon re arguments (.3); continue work on objection arguments (2.0) | 2.80 Hrs |
| 10/11/12 | SAK | [B600-] Multiple conferences with T. Snow re document production review issues (.3); conferences with E. Sutty re same (.2) | 0.50 Hrs |
| 10/11/12 | SAK | [B600-] Email exchange with T. Snow re discovery production and Rust Omni issues | 0.20 Hrs |
| 10/11/12 | SAK | [B600-] Analyze K. Reese's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/11/12 | TAK | [B600-] Meeting with E. Sutty to discuss legal research related to Objection to Motion to Terminate | 0.30 Hrs |
| 10/11/12 | TMS | [B600-] Email from Debtors forwarding 10-10-12 discovery and download (.1); initial analysis and review of files (.8); begin organization of same (2.3) | 3.20 Hrs |
| 10/11/12 | DHS | [B600-] Legal research relating to obligations with respect to ████ ████████████████████████████████████ .3) | 1.20 Hrs |
| 10/11/12 | DHS | [B600-] Analyze issue related to referral authority of bankruptcy court to consider ERISA claims within exclusive jurisdiction of federal district court | 1.10 Hrs |
| 10/11/12 | DHS | [B600-] Analyze contents of ████████████████████ and evaluating and developing arguments relating to scope of authority to interpret plan documents | 1.40 Hrs |
| 10/11/12 | MSC | [B600-] Complete first working draft of ERISA arguments for LTD Committee's Objection to Debtors' Motion to Terminate | 7.90 Hrs |
| 10/11/12 | MEK | [B600-] Review discovery logs to identify documents relevant to motion to terminate and future deposition notices | 1.30 Hrs |
| 10/11/12 | TMS | [B600-] Numerous meetings with E. Sutty regarding discovery disputes process (.3) conference calls with E. Sutty and N. Abularach regarding document production and dispute process (1.1); telephone conference with N. Abularach regarding individual's files (.2); emails to debtors regarding individual's files and authorization to upload same onto VDR (.2) | 1.80 Hrs |
| 10/12/12 | LMB | [B600-] Continue preparing discovery log of Debtors' 10-10-12 production | 7.00 Hrs |
| 10/12/12 | MRB | [B600-] Prepare and organize documents and files for discovery | 5.50 Hrs |
| 10/12/12 | TMS | [B600-] Analysis and organization of supplemental discovery production (3.5); numerous conferences with M. Curran and S. Kinsella regarding analysis and organization of Debtors' document production (.5); analysis and organization of Debtors' document production (1.7); conference with R. Zahralddin and follow up email to R. Zahralddin and M. Kohart regarding status of discovery deadlines (.4) | 5.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/12/12 | TMS | [B600-] Continued organization of individual LTD participants personnel files for VDR | 3.00 Hrs |
| 10/12/12 | DHS | [B600-] Draft statement of basis for relief regarding ERISA litigation | 3.00 Hrs |
| 10/12/12 | DHS | [B600-] Analyze strategy for presenting arguments relating to ▮▮▮▮▮ | 1.60 Hrs |
| 10/12/12 | DHS | [B600-] Draft legal arguments for ERISA litigation | 1.80 Hrs |
| 10/12/12 | DHS | [B600-] Revise ERISA litigation pleading | 0.90 Hrs |
| 10/12/12 | MEK | [B600-] Meet with M.Curran regarding recently received discovery and process of collating and reviewing same | 0.40 Hrs |
| 10/12/12 | MEK | [B600-] Discuss with M. Curran completion of certain sections of Objection and legal arguments | 0.10 Hrs |
| 10/12/12 | RXZ | [B600-] Analyze litigation motion drafts and other related objection to termination papers (.8) and related research and memos (1.6) | 2.40 Hrs |
| 10/12/12 | SAK | [B600-] Continue drafting Objection (4.8); incorporate sections from M. Curran and E. Sutty (1.9) | 6.70 Hrs |
| 10/12/12 | SAK | [B600-] Telephone conferences (x3) with M. Curran re discovery production/discovery review and Response preparations | 0.50 Hrs |
| 10/12/12 | SAK | [B600-] Analyze draft of litigation memo | 0.40 Hrs |
| 10/12/12 | EMS | [B600-] Continue drafting response to Motion to Terminate | 4.30 Hrs |
| 10/12/12 | EMS | [B600-] Numerous emails and conferences with T..Snow and Debtors' counsel regarding discovery disputes with LTD participants | 1.70 Hrs |
| 10/12/12 | EMS | [B600-] Review draft of litigation motion | 0.80 Hrs |
| 10/12/12 | MSC | [B600-] Calls with T. Snow regarding document productions, management of documents produced by Debtors to be logged and uploaded to VDR and issues relating to individual LTD participants document requests (.6) and calls with S. Kinsella regarding structure of legal arguments for Objection to Motion to Terminate (.3) | 0.90 Hrs |
| 10/13/12 | SAK | [B600-] Additional research re 363 and 365 issues (1.5); continue preparing Objection (2.3); conference with R. Zahraldin re progress of Objection preparations (.3) | 4.10 Hrs |
| 10/13/12 | SAK | [B600-] Research re contract issues | 3.20 Hrs |
| 10/14/12 | SAK | [B600-] Research re fiduciary issues (2.4); continue drafting Objection to Motion to Terminate (1.5) | 3.90 Hrs |
| 10/14/12 | SAK | [B600-] Develop additional fiduciary argument and research re same | 3.30 Hrs |
| 10/15/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 7.90 Hrs |
| 10/15/12 | AXL | [B600-] Instructions from S. Kinsella and E. Sutty re research documents (.1); prepare documents re same (.2) | 0.30 Hrs |
| 10/15/12 | HRD | [B600-] Multiple emails to/from B. Gallagher re production of forms to D. Faircloth | 0.30 Hrs |
| 10/15/12 | LMB | [B600-] Continue to prepare discovery log and organization of files of recently produced documents from Debtors | 4.50 Hrs |
| 10/15/12 | MSC | [B600-] Draft arguments for Objection to Debtors' Motion to Terminate | 6.20 Hrs |
| 10/15/12 | MEK | [B600-] Conference with M. Curran and R. Zahralddin regarding supplemental production | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/15/12 | MRB | [B600-] Analyze documents to be produced to determine whether privilege is attached to any documents | 2.00 Hrs |
| 10/15/12 | SAK | [B600-] Conferences with T. Snow re status of Document Production and Rust Omni security issues | 0.40 Hrs |
| 10/15/12 | SAK | [B600-] Email exchanges with R. Zahralddin and M. Curran re communication with Debtors regarding discovery issues | 0.20 Hrs |
| 10/15/12 | SAK | [B600-] Work on revisions to Objection (3.0); telephone conferences (x2) with M. Curran (.6) and multiple emails re same (.4); conference with R. Zahralddin re revisions (.5); email exchange with D. Simon re fiduciary argument and conference with E. Sutty re same (.5) | 5.00 Hrs |
| 10/15/12 | TMS | [B600-] Review of emails, files for supplemental fact discovery response and bates labeling and redaction of same | 6.50 Hrs |
| 10/15/12 | TMS | [B600-] Emails from Debtors forwarding 10-15-12 document production and download and organization of same | 1.20 Hrs |
| 10/15/12 | RXZ | [B600-] Analyze discovery issues re: individual LTD disputes, and time line for scheduling order (.7) meeting with E. Sutty re: disputes (.2) call with M. Kohart, D. Simon, and M. Curran re: discovery progress and litigation concerns (.5) call to Debtors re: same (.2) return calls from Debtor re: same (.4) | 2.00 Hrs |
| 10/15/12 | SAK | [B600-] Conference with R. Zahralddin re discovery production issues (.3); teleconference with M. Curran (.2); and conference with T. Snow re same (.2) | 0.70 Hrs |
| 10/15/12 | DHS | [B600-] Analyze draft section of Objection dealing with breach of fiduciary duty and provide comments relating to appropriate structure for arguments relating to fiduciary duty claim | 1.10 Hrs |
| 10/15/12 | DHS | [B600-] Analyze possible claim against [ ████████████ ] arising from breach of fiduciary duty for purpose of evaluating and eliminating legal theories for Objection to motion to terminate LTD Plans | 0.70 Hrs |
| 10/15/12 | DHS | [B600-] Conference with co-counsel regarding status of discovery and receipt of document production for the purpose of developing strategy for potential review of additional plan documents and communications relating to interpretation of plan in preparation of response to motion to terminate | 0.70 Hrs |
| 10/15/12 | DHS | [B600-] Review draft of Objection to motion to terminate and preparing comments and revisions | 2.20 Hrs |
| 10/15/12 | DHS | [B600-] Review draft of ERISA claims based upon [ █████████ ████████████████ ] | 0.80 Hrs |
| 10/15/12 | DHS | [B600-] Review draft of section 1114 arguments in Objection to motion to terminate LTD Plans | 0.70 Hrs |
| 10/15/12 | EMS | [B600-] Emails from individual LTD participants regarding discovery disputes | 2.80 Hrs |
| 10/15/12 | EMS | [B600-] Calls with individual LTD participants re: discovery dispute | 0.60 Hrs |
| 10/15/12 | EMS | [B600-] Review status of production of specific documents requesting my individual LTD participants (.5); call to M. Stutts regarding same (.2) | 0.60 Hrs |
| 10/15/12 | EMS | [B600-] Calls with V. Davis re: discovery dispute | 0.30 Hrs |
| 10/15/12 | SAK | [B600-] Analyze discovery logs (1.2); report progress to R. Zahralddin (.2) | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init | Description | Hours |
|---|---|---|---|
| 10/15/12 | RXZ | [B600-] Calls from LTD participants re: discovery disputes, assistance in complying with production requests due to disability and related inquiries (1.4); calls and e-mails to co-counsel and staff with instructions on production and related issues (.4) | 1.80 Hrs |
| 10/15/12 | RXZ | [B600-] E-mails to and from T. Snow re: Benefits Confirmation Statements produced on 11/17/2011 (.4) related follow up re: same (.3) | 0.70 Hrs |
| 10/15/12 | RXZ | [B600-] Analyze and forward comments re: objection to motion to terminate | 5.90 Hrs |
| 10/15/12 | MSC | [B600-] Telephone calls with T. Snow regarding continued organization and management of Debtors' document production (.5), telephone calls with S. Kinsella regarding structure of legal arguments for Objection to Debtors' Motion to Terminate (.5), and telephone call with R. Zahraddin regarding Debtors' document production and Objection to Debtors' Motion to Terminate (.2) | 1.20 Hrs |
| 10/16/12 | AXL | [B600-] Update research folders for attorneys | 0.30 Hrs |
| 10/16/12 | AXL | [B600-] Instructions from T. Snow re 10/15/2012 discovery (.2); begin preparation of discovery log and organization of same (8.8) | 9.00 Hrs |
| 10/16/12 | HRD | [B600-] Assist T. Snow and A. Lyles in organization of Debtors' 10-15-2012 discovery document production | 6.10 Hrs |
| 10/16/12 | LMB | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors (1.7); begin organization and preparation of documents from D. Jones for production to opposing counsel (.5) | 2.20 Hrs |
| 10/16/12 | MSC | [B600-] Telephone conference call with Debtors' counsel regarding 10/15 document production and amendment to Scheduling Order | 0.50 Hrs |
| 10/16/12 | MSC | [B600-] Telephone calls with S. Kinsella regarding preparation of the Objection to Debtors' Motion to Terminate (.7) and conference call with M. Kohart, R. Zahralddin, S. Kinsella, E. Sutty, and T. Snow regarding division of work regarding organization of Debtors' document production and uploading to VDR, Response to Motion to Terminate and discovery issues (.9) | 1.60 Hrs |
| 10/16/12 | MRB | [B600-] Reviewing documents to be produced in order to determine whether privileged is attached (.5); preparing discovery logs from 10-15-2012 discovery (4.7) | 5.20 Hrs |
| 10/16/12 | MEM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 1.00 Hrs |
| 10/16/12 | SAK | [B600-] Continue work on Objection draft | 4.80 Hrs |
| 10/16/12 | SAK | [B600-] Telephone conference with Debtors' counsel re discovery dispute (production by Debtors of thousands of documents in last week) | 0.50 Hrs |
| 10/16/12 | SAK | [B600-] Telephone conference with R. Zahraldin re Emergency Motion to extend Objection deadline (.2); email to Debtors' counsel and exchange with M. Fleming (.2) | 0.40 Hrs |
| 10/16/12 | SAK | [B600-] Telephone conference with M. Fleming re Emergency Motion; email to co-counsel and instructions to E. Sutty re same | 0.30 Hrs |
| 10/16/12 | SAK | [B600-] Telephone conference with co-counsel re upcoming litigation responsibilities and discovery related matters (1.0); follow up instructional conference with T. Snow and E. Sutty (.2) | 1.20 Hrs |
| 10/16/12 | TMS | [B600-] Coordinate organization of 10-15-12 discovery and related emails to professionals | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/16/12 | JJM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 1.60 Hrs |
| 10/16/12 | EMS | [B600-] Conference call with Debtors' counsel re deadline and discovery issues | 0.50 Hrs |
| 10/16/12 | EMS | [B600-] Draft emergency motion to extend deadline response to motion to terminate | 3.90 Hrs |
| 10/16/12 | EMS | [B600-] Teleconference re objection to motion to terminate | 1.00 Hrs |
| 10/16/12 | EMS | [B600-] Calls and emails from individual LTD participants re discovery disputes | 0.50 Hrs |
| 10/16/12 | EMS | [B600-] Review draft of certification of counsel re discovery schedule | 0.30 Hrs |
| 10/16/12 | EMS | [B600-] Additional research regarding 362 issues | 1.20 Hrs |
| 10/16/12 | SAK | [B600-] Conference with T. Snow re status of discovery production review | 0.20 Hrs |
| 10/16/12 | SAK | [B600-] Draft communication to Debtors' re upcoming hearing and discovery issues (.2); email exchange with co-counsel re same (.1) | 0.30 Hrs |
| 10/16/12 | HFS | [B600-] Coordinate with co-counsel regarding latest document production | 0.30 Hrs |
| 10/16/12 | SAK | [B600-] Multiple email exchanges with co-counsel re litigation issues (.4); telephone conference with M. Curran re same (.3) | 0.70 Hrs |
| 10/16/12 | DHS | [B600-] Analyze case authorities related to ERISA equitable remedies and breach of fiduciary issues for Objection to motion to terminate LTD Plan | 1.80 Hrs |
| 10/16/12 | DHS | [B600-] Communications with co-counsel relating to issues in Objection to motion to terminate regarding organization and arguments | 0.50 Hrs |
| 10/16/12 | DHS | [B600-] Confer with co-counsel regarding position to be taken with respect to impact of document production on date for response to motion and thereafter reviewing status updates relating to discovery and briefing schedule | 0.40 Hrs |
| 10/16/12 | RXZ | [B600-] E-mails to H. Dallas and instructions on distribution of certifcation of counsel to committee and committee professionals | 0.20 Hrs |
| 10/16/12 | SAK | [B600-] Analyze draft e-mail and related instrucitons regarding discovery index and isntructions to T. Snow re: same | 0.30 Hrs |
| 10/16/12 | TMS | [B600-] Strategy conference with R. Zahralddin, S. Kinsella, E. Sutty, M. Curran and M. Kohart regarding response motion, recently produced discovery and deadlines | 1.00 Hrs |
| 10/16/12 | TMS | [B600-] Continued organization of discovery and uploading of individual LTD participants' documents onto VDR (3.5); coordination and instructions to A. Lyles, H. Dallas, and L. Bugda regarding recent discovery (.8) | 4.30 Hrs |
| 10/16/12 | TMS | [B600-] Initial review and analysis of 10-15-12 document production (2.5) and numerous emails and conferences with committee professionals regarding same (.6) | 3.10 Hrs |
| 10/16/12 | RXZ | [B600-] Call with Debtors' counsel re: production of 10,000 plus documents on 10-15-12 and prior week's production of 11,000 plus (October 2-16 2012) and one week production of 16,000 plus and impact on LTD participants' dispute and Objection deadline (.6) related follow up with litigation team (.6) | 1.20 Hrs |
| 10/16/12 | RXZ | [B600-] Call with litigation team re: production, briefing status, discovery logs, (1.2) and call to L. Bugda re: coordination of paralegal review (.3) | 1.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/16/12 | RXZ | [B600-] Analyze e-mails from M. Fleming re: an Employee Cross Reference List spreadsheet (.2) and production done in error (.1) and instructions to T. Snow (.1) | 0.40 Hrs |
| 10/16/12 | RXZ | [B600-] Calls and e-mails with Rust Omni re: VDR and security issue confirmation | 0.50 Hrs |
| 10/16/12 | RXZ | [B600-] E-mails and calls regarding changes to scheduling order (.7) follow up and analyze and send comments to opposing counsel re: certification of counsel and proposed revised scheduling order (.6) | 1.30 Hrs |
| 10/16/12 | MSC | [B600-] Legal research to support arguments in Objection to Motion to Terminate | 1.00 Hrs |
| 10/16/12 | MSC | [B600-] Continue drafting ERISA arguments for Objection to Motion to Terminate | 5.80 Hrs |
| 10/17/12 | DC1 | [B600-] Organize, update and index 10-15-2012 document production from Debtors | 6.00 Hrs |
| 10/17/12 | LMB | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 3.40 Hrs |
| 10/17/12 | MRB | [B600-] Prepare discovery logs from 10-15-2012 discovery and organization of same | 5.50 Hrs |
| 10/17/12 | MEM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 5.50 Hrs |
| 10/17/12 | SAK | [B600-] Conference with T. Snow re status of discovery production | 0.20 Hrs |
| 10/17/12 | SAK | [B600-] Conference with E. Sutty re section 363 issues; email exchange re same | 0.20 Hrs |
| 10/17/12 | SAK | [B600-] Analyze multiple documents produced by Debtors for possible incorporation in Objection to Motion to Terminate (.5); emails from T. Snow re same (.2) | 0.70 Hrs |
| 10/17/12 | SAK | [B600-] Analyze revised litigation motion (.6); and multiple emails from co-counsel re same (.2) | 0.80 Hrs |
| 10/17/12 | SAK | [B600-] Analyze docketed Amended Scheduling Order | 0.10 Hrs |
| 10/17/12 | SAK | [B600-] Email exchange with co-counsel re revisions to Objection section concerning conflict issues | 0.20 Hrs |
| 10/17/12 | SAK | [B600-] Analyze C. Shipman's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/17/12 | SAK | [B600-] Analyze J. Craig's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/17/12 | TMS | [B600-] Continued maintenance and uploading of documents into VDR | 6.50 Hrs |
| 10/17/12 | DHS | [B600-] Review and edit potential litigation motion and expand legal arguments relating to disclosure obligation and retroactive amendments | 3.30 Hrs |
| 10/17/12 | DHS | [B600-] Analyze draft of Objection to motion to terminate for purpose of comparing arguments with ERISA litigation pleadings for purpose of addressing organization and contents of response to motion | 0.70 Hrs |
| 10/17/12 | DHS | [B600-] Analyze documents related to LTD liability and develop possible arguments relating to significance of ███████████████ | 0.80 Hrs |
| 10/17/12 | DHS | [B600-] Revise litigation motion and draft additional argument relating to requested relief | 0.40 Hrs |
| 10/17/12 | HRD | [B600-] Email re discovery CD technical issues (.1); discuss with A. Lyles re past confirmations of technical CD capabilities (.3) | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/17/12 | SAK | [B600-] Conference with R. Zahralddin re revisions to Objection to Motion to Terminate | 0.20 Hrs |
| 10/17/12 | RXZ | [B600-] Analyze updated litigation motion (.7) and related e-mail correspondence to and from Debbie H. Simon (.2) | 0.90 Hrs |
| 10/17/12 | RXZ | [B600-] E-mails to H. Dallas and instructions and draft e-mail on distribution of revised scheduling order to committee and committee professionals | 0.30 Hrs |
| 10/17/12 | RXZ | [B600-] Meeting with paralegals re: objections filed by individual LTD participants | 0.30 Hrs |
| 10/17/12 | RXZ | [B600-] Analyze discovery indexed by document production team | 1.70 Hrs |
| 10/17/12 | RXZ | [B600-] Analyze updated draft of arguments regarding ERISA plans and SPDs (1.4) and related record (1.1) | 2.50 Hrs |
| 10/17/12 | EMS | [B600-] Research regarding potential litigation issues | 2.40 Hrs |
| 10/17/12 | EMS | [B600-] Review current draft of objection to motion to terminate | 1.40 Hrs |
| 10/17/12 | EMS | [B600-] Additional research (2.4) and office conference with S. Kinsella re Objection to motion to terminate (.2) | 2.60 Hrs |
| 10/17/12 | EMS | [B600-] Review Debtors' response and objections to requests for admissions | 0.90 Hrs |
| 10/17/12 | TMS | [B600-] Emails to/from M. Phillips regarding VDR website and password (.1) and telephone conference regarding same (.1) | 0.20 Hrs |
| 10/17/12 | SAK | [B600-] Discuss issues related to individual LTD objections with paralegals and preparation of related summaries | 0.30 Hrs |
| 10/17/12 | SAK | [B600-] Multiple e-mails (.4) and related attachments re: individual LTD production and preparation by committee counsel to produce to Debtors (.8) | 1.20 Hrs |
| 10/17/12 | SAK | [B600-] E-mails (.2) re: Debtors' Responses and Objections To The Official Committee Of Long Term Disability Participants' First Requests For Admission Directed To The Debtors and Notice of Service and analyze same (.5) | 0.70 Hrs |
| 10/17/12 | JJM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 8.20 Hrs |
| 10/17/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 8.50 Hrs |
| 10/18/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 10.00 Hrs |
| 10/18/12 | DC1 | [B600-] Organize, update and index 10-15-2012 document production from Debtors | 5.80 Hrs |
| 10/18/12 | LMB | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 5.00 Hrs |
| 10/18/12 | MEK | [B600-] Conference calls regarding discovery issues and new documents received from Debtors (.6) address how the mass of new material will be reviewed internally and in terms of upcoming deadlines (.9) | 1.50 Hrs |
| 10/18/12 | MRB | [B600-] Prepare discovery log of documents from 10-15-2012 discovery and organization of same | 5.10 Hrs |
| 10/18/12 | MEM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 3.20 Hrs |
| 10/18/12 | SAK | [B600-] Conference and teleconference with T. Snow re VDR issues (.2); email exchange re same (.1) | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/18/12 | SAK | [B600-] Continue revising Objection to Motion to Terminate (6.5); multiple email exchanges with M. Curran and R. Zahralddin re same (.4) | 6.90 Hrs |
| 10/18/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by C. Vidmer | 0.10 Hrs |
| 10/18/12 | SAK | [B600-] Analyze S. Aiken's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/18/12 | SAK | [B600-] Analyze P. Lawrence's Objection to Motion to Terminate LTD benefits | 0.30 Hrs |
| 10/18/12 | TMS | [B600-] Continued maintenance and uploading of documents into VDR (14.3); numerous conferences and emails with B. Gelinas and R. Zahralddin regarding security issues (1.6) | 15.90 Hrs |
| 10/18/12 | MSC | [B600-] Telephone call with LTD Committee member D. Jones regarding preparation of an affidavit to support Objection to Motion to Terminate (.3) and telephone call with LTD Committee member D. David regarding new employee orientation document to support Objection to Motion to Terminate (.1) | 0.40 Hrs |
| 10/18/12 | MSC | [B600-] Telephone call with S. Kinsella regarding status of Objection to Motion to Terminate (.2) | 0.20 Hrs |
| 10/18/12 | MSC | [B600-] Analyze documents produced by Debtors in 10/9/12 production | 4.40 Hrs |
| 10/18/12 | TMS | [B600-] Telephone conference with Aatif regarding VDR security and index of phone logs and conference with professionals regarding same | 0.20 Hrs |
| 10/18/12 | DHS | [B600-] Review Nortel 10-12-12 document production and identifying documents relevant to Objection and/or documents requiring motion to compel | 1.80 Hrs |
| 10/18/12 | DHS | [B600-] Discussions with co-counsel relating to strategy for addressing Nortel's redaction of documents for privilege without production of privilege log or explanation of basis for asserting privilege | 0.40 Hrs |
| 10/18/12 | DHS | [B600-] Analyze documents relating to VEBA trust and mechanics of plan administration for purpose of identifying documents relevant to upcoming depositions | 0.50 Hrs |
| 10/18/12 | JJM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 6.20 Hrs |
| 10/18/12 | EMS | [B600-] Return multiple calls from individual LTD participants re discovery disputes | 2.90 Hrs |
| 10/18/12 | RXZ | [B600-] Analyze and update ERISA arguments in Objection (2.3) analyze 1102/1114 research forwarded by E. Sutty (1.2) and related business judgment and fiduciary duty research from E. Sutty and S. Kinsella (2.0) | 5.50 Hrs |
| 10/18/12 | TMS | [B600-] Email from M. Fleming regarding cross reference index for 10-15-12 discovery (.1); distribute to professionals and coordinate indexing with J. McCarrie, M. McStravick, M. Braverman and A. Lyles (.3) | 0.40 Hrs |
| 10/19/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by T. Massengill | 0.10 Hrs |
| 10/19/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by R. Martel | 0.10 Hrs |
| 10/19/12 | AXL | [B600-] Receive instructions from S. Kinsella re draft of Objection to motion to terminate (.1); edits to Objection (2.5) | 2.60 Hrs |
| 10/19/12 | DC1 | [B600-] Organize, update and index 10-15-2012 document production from Debtors | 3.00 Hrs |
| 10/19/12 | EMS | [B600-] Call with Debtors' counsel re discovery dispute | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/19/12 | LMB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 3.40 Hrs |
| 10/19/12 | MRB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 4.30 Hrs |
| 10/19/12 | MEM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 3.30 Hrs |
| 10/19/12 | SAK | [B600-] Telephone conference with M. Curran re Objection revisions and discovery issues | 0.30 Hrs |
| 10/19/12 | SAK | [B600-] Continue revisions to Objection (6.1); multiple email exchanges with co-counsel and LTD Committee members re certain Objection issues (.3); instructions to A. Lyles re same (.4) | 6.80 Hrs |
| 10/19/12 | MSC | [B600-] Complete review and analysis of Debtors' 10/9/12 document production | 4.50 Hrs |
| 10/19/12 | DHS | [B600-] Analyze documents relating to employee benefit plans produced in discovery for purpose of determining impact upon Objection to Motion to Terminate | 0.70 Hrs |
| 10/19/12 | DHS | [B600-] Outline possible introductory paragraph to Objection to motion to terminate | 0.80 Hrs |
| 10/19/12 | JJM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 5.80 Hrs |
| 10/19/12 | TMS | [B600-] Continue maintenance and organization of files and and identifying and uploading onto VDR | 3.50 Hrs |
| 10/19/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 4.40 Hrs |
| 10/19/12 | RXZ | [B600-] Update and analyze objection to motion to terminate | 3.20 Hrs |
| 10/20/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 2.00 Hrs |
| 10/20/12 | RXZ | [B600-] Analyze and update brief (1.2) meeting with S. Kinsella re: same (.8) | 2.00 Hrs |
| 10/20/12 | RXZ | [B600-] Calls and e-mails re: discovery and VDR issues (.3) forward assignments and related follow up to E. Sutty and T. Snow (.3) | 0.60 Hrs |
| 10/21/12 | RXZ | [B600-] Analyze and update brief in support of objection to termination (.8) meeting with S. Kinsella re: same (.7) | 1.50 Hrs |
| 10/22/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 8.00 Hrs |
| 10/22/12 | LMB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 7.00 Hrs |
| 10/22/12 | MEK | [B600-] Review materials to begin planning for deposition discovery; start listing prospective witnesses and interviewees; identify matters appropriate for 30b6 depositions | 4.60 Hrs |
| 10/22/12 | MRB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 5.10 Hrs |
| 10/22/12 | SAK | [B600-] Telephone conference with M. Curran re Objection revisions and discovery related issues (.3); telephone conferences (x2) with T. Snow re same (.2) | 0.50 Hrs |
| 10/22/12 | SAK | [B600-] Revisions to draft Objection (2.2); email draft to LTD Committee with comment (.2) | 2.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/22/12 | SAK | [B600-] Email exchanges with R. Zahralddin re revisions to Objection (.2); continue revisions to Objection and research re same (4.3); review emails from H. Siedzikowski, R. Zahralddin and M. Kohart re ERISA claim issues and telephone conference with R. Zahralddin re same (.3) | 4.80 Hrs |
| 10/22/12 | TMS | [B600-] Telephone conference with R. Zahralddin regarding discovery (.2); email from N. Aurbalach regarding Rust Omni fees and email to R. Zahralddin re same (.1); emails to/from A. Iqbal regarding discovery issues (.2); email to/from A. Iqbal regarding Mr. Maciver's access to VDR (.1); numerous emails to/from B. Gelinas regarding VDR (.2); numerous emails and calls with L. Bugda, M. McStravick and J. McCarrie regarding coordination of recent document production and indexing of same (.4) | 1.20 Hrs |
| 10/22/12 | TMS | [B600-] Continue maintenance of VDR, indexing and coordination of same and uploading of documents | 6.50 Hrs |
| 10/22/12 | DHS | [B600-] Revise preliminary statement to Objection to motion to terminate | 1.30 Hrs |
| 10/22/12 | DHS | [B600-] Review ERISA arguments in Objection to motion to terminate and revisions to facts and legal arguments | 2.10 Hrs |
| 10/22/12 | DHS | [B600-] Continue revising draft motion | 1.50 Hrs |
| 10/22/12 | DHS | [B600-] Formulate litigation strategy with respective to motion Objection and jurisdictional challenge | 0.70 Hrs |
| 10/22/12 | DHS | [B600-] Analysis of strategy relating to jurisdictional issues | 0.70 Hrs |
| 10/22/12 | HFS | [B600-] Coordinate with co-counsel on jurisdictional issue | 0.40 Hrs |
| 10/22/12 | MSC | [B600-] Continued revisions and supplementation of ERISA arguments in Objection to Debtors' Motion to Terminate (2.5), prepare exhibit for Objection to Motion to Terminate summarizing Debtors' representations regarding long term disability plan in documents to employees (1.8), and prepare Declaration for D. Jones for possible exhibit (1.6) | 5.90 Hrs |
| 10/22/12 | SAK | [B600-] Instructions to J. Stemerman re research requirements | 0.30 Hrs |
| 10/22/12 | EMS | [B600-] Update discovery disputes | 0.20 Hrs |
| 10/22/12 | JXS | [B600-] Meeting with S. Kinsella re: research questions | 0.10 Hrs |
| 10/22/12 | EMS | [B600-] Call with committee members regarding case status including responses to motion to terminate and discovery disputes | 1.80 Hrs |
| 10/22/12 | RXZ | [B600-] Update on discovery disputes | 0.30 Hrs |
| 10/22/12 | RXZ | [B600-] Call with committee members regarding case status including responses to motion to terminate and discovery disputes | 1.80 Hrs |
| 10/22/12 | JXS | [B600-] Research termination of benefits issues | 1.30 Hrs |
| 10/23/12 | SAK | [B600-] Telephone conference with M. Curran re Objection issues | 0.40 Hrs |
| 10/23/12 | SAK | [B600-] Multiple email exchanges with M. Curran re ERISA issues (.2); research re same (.9) | 1.10 Hrs |
| 10/23/12 | SAK | [B600-] Email exchange with M. Kohart and co-counsel re jurisdictional issues; tele conference with R. Zahralddin re same | 0.40 Hrs |
| 10/23/12 | SAK | [B600-] Instructions to J. Stemerman re jurisdictional issues (.2); research and email exchange re same (.4) | 0.60 Hrs |
| 10/23/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 8.00 Hrs |
| 10/23/12 | LMB | [B600-] Organize, update, and index 10-15-12 document production from Debtors (2.5); prepare documents received from D. David for production to opposing counsel (1.); emails and conferences with M. Kohart and M. Curran re: document productions. (.5) | 5.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 10/23/12 | MRB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 4.30 Hrs |
|----------|-----|------------------------------------------------------------------------------|----------|
| 10/23/12 | MEM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 5.50 Hrs |
| 10/23/12 | SAK | [B600-] Continued research re 363, 365 and 541 related issues | 3.20 Hrs |
| 10/23/12 | SAK | [B600-] Continue revisions to Objection (2.5); email exchange with M. Curran re same (.1) | 2.60 Hrs |
| 10/23/12 | SAK | [B600-] Analyze email from D. Simon re jurisdictional issues and email from R. Zahralddin re same | 0.20 Hrs |
| 10/23/12 | SAK | [B600-] Email exchange with D. Greer re data update needed for inclusion in Objection | 0.20 Hrs |
| 10/23/12 | SAK | [B600-] Conference with M. Kearney re jurisdictional issues | 0.10 Hrs |
| 10/23/12 | JJM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 4.30 Hrs |
| 10/23/12 | DHS | [B600-] Review and analyze filing requirements and court rules relating to litigation issues | 0.40 Hrs |
| 10/23/12 | DHS | [B600-] Analyze process of seeking [█████████████████████ ████████████████████████████] | 1.10 Hrs |
| 10/23/12 | DHS | [B600-] Review proposed edits to Objection to motion to terminate and further revisions | 2.90 Hrs |
| 10/23/12 | DHS | [B600-] Analyze additional plan documents in Debtor's recent document production and thereafter plan for incorporating into Objection to motion to terminate and ERISA claims | 0.90 Hrs |
| 10/23/12 | DHS | [B600-] Additional analysis relating to disposition of jurisdictional issues and potential for expedited hearing | 1.80 Hrs |
| 10/23/12 | DHS | [B600-] Prepare draft of order for litigation motion regarding jurisdictional, standing and conflict of interest matters | 0.80 Hrs |
| 10/23/12 | DHS | [B600-] Analyze relationship between [██████████████████████ ████████████████████████ withdrawal of reference] | 0.70 Hrs |
| 10/23/12 | MSC | [B600-] Telephone calls with D. Jones regarding [████████████████ ██████████████████████████████████ (.4); complete draft Declaration for D. Jones as possible exhibit to Objection to Motion to Terminate (.3); revise and supplement ERISA arguments for Objection to Debtors' Motion to Terminate (3.4); coordinate and direct issues relating to identification of Debtors' document production for uploading to VDR for LTD constituents (.4); review language of plan documents to determine if the plans contain █████████████████████ (.5); communicate with Alvarez & Marsal regarding LTD demographic exhibit needed for Objection to Motion to Terminate (.2) | 5.20 Hrs |
| 10/23/12 | TMS | [B600-] Continued organization of discovery and coordination of indexing and uploading of documents onto VDR | 7.00 Hrs |
| 10/24/12 | SAK | [B600-] Conference with T. Snow re discovery & Objection status | 0.50 Hrs |
| 10/24/12 | SAK | [B600-] Email exchange with M. Curran re evidentiary issues related to Objection | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 10/24/12 | SAK | [B600-] Analyze Exhibit list forwarded by M. Curran (.2); multiple email exchanges with R. Zahralddin and M. Curran re related issues (.5); instructions and conference with T. Snow re preparation of same (.4) | 1.10 Hrs |
|---|---|---|---|
| 10/24/12 | SAK | [B600-] Analyze language for inclusion into Objection re jurisdictional issues and revise (.2); email exchanges with D. Simon and R. Zahralddin re same (.2) | 0.40 Hrs |
| 10/24/12 | AKT | [B600-] Instructions from M. Curran regarding demographic data of LTD participants (.1) and organization of chart regarding same (.6) | 0.70 Hrs |
| 10/24/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 7.50 Hrs |
| 10/24/12 | BRE | [B600-] Preliminary analysis re: certain bankruptcy jurisdictional issues in relation to debtors' motion to terminate | 1.10 Hrs |
| 10/24/12 | LMB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 7.80 Hrs |
| 10/24/12 | MRB | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 4.50 Hrs |
| 10/24/12 | MEM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 3.20 Hrs |
| 10/24/12 | SAK | [B600-] Continue final research re Objection issues | 1.40 Hrs |
| 10/24/12 | SAK | [B600-] Conference with J. Stemerman re jurisdictional issues; email exchange re same | 0.30 Hrs |
| 10/24/12 | SAK | [B600-] Telephone conferences with R. Zahralddin re jurisdictional issues (.2) and email exchanges re same (.2) | 0.40 Hrs |
| 10/24/12 | SAK | [B600-] Email exchange with M. Curran re Exhibits to Objection (.2) and telephone conference re same (.2); instructions to T. Snow re preparation of Objections and related issues (.4) | 0.80 Hrs |
| 10/24/12 | SAK | [B600-] Multiple email exchanges with co-counsel re jurisdictional issues (.4) and telephone conference with H. Siedzikowski re same (.2) | 0.60 Hrs |
| 10/24/12 | SAK | [B600-] Analyze revised sections to Objection forwarded by M. Curran and incorporate | 2.30 Hrs |
| 10/24/12 | SAK | [B600-] Analyze research from J. Stemerman re jurisdictional issues (.5); forward same to M. Kearney with comment (.2) | 0.70 Hrs |
| 10/24/12 | SAK | [B600-] Analyze multiple documents for purposes of preparing potential Exhibits to Objection (1.1) and conference with T. Snow and A. Lyles re same (.4) | 1.50 Hrs |
| 10/24/12 | SAK | [B600-] Email exchange with R. Zahralddin re required revisions to preliminary statement of Objection (.2); instructions to J. Stemerman re review of revised sections (.2) | 0.40 Hrs |
| 10/24/12 | SAK | [B600-] Multiple email exchanges with D. Simon re bankruptcy/ERISA issues (.4); research re same (.4); and conference with J. Stemerman re follow up issues (.2) | 1.00 Hrs |
| 10/24/12 | SAK | [B600-] Email exchange with M. Curran re recent case law for potential inclusion in Objection | 0.20 Hrs |
| 10/24/12 | SAK | [B600-] Instructions to T. Snow re Objection filing and service preparations (.3); email exchanges with R. Zahralddin and M. Curran re same (.3) | 0.60 Hrs |
| 10/24/12 | SAK | [B600-] Review and incorporate revisions from J. Stemerman into Objection | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/24/12 | TMS | [B600-] Continue maintenance and organization of VDR website and uploading of documents to same | 10.00 Hrs |
| 10/24/12 | JJM | [B600-] Organize, update, and index 10-15-12 document production from Debtors | 2.70 Hrs |
| 10/24/12 | JXS | [B600-] Various meetings with S. Kinsella re: ERISA jurisdictional issues | 0.30 Hrs |
| 10/24/12 | JXS | [B600-] Analyze ERISA jurisdiction issues | 2.20 Hrs |
| 10/24/12 | JXS | [B600-] Telephone call with D. Simon re: litigation strategy | 0.30 Hrs |
| 10/24/12 | JXS | [B600-] Analyze and supplement draft objection to Debtors' motion to terminate LTD benefits | 2.40 Hrs |
| 10/24/12 | JXS | [B600-] Various meetings with S. Kinsella re: litigation strategy and draft objection to Debtors' motion to terminate LTD benefits | 0.30 Hrs |
| 10/24/12 | JXS | [B600-] Analyze and supplement draft pleading re: ERISA jurisdiction | 1.70 Hrs |
| 10/24/12 | MSC | [B600-] Telephone call with R. Zahralddin regarding status of Objection and strategy for revisions and additions to Objection in preparation for final draft (.2); revisions and supplementation to Objection (.4); revise and supplement exhibit for Objection summarizing Debtors' representations to employees regarding long term disability benefits in plan related documents (2.0) organize and prepare all exhibits to Objection to Motion to Terminate (1.3) | 3.90 Hrs |
| 10/24/12 | HFS | [B600-] Coordinate on strategy on jurisdictional argument | 0.80 Hrs |
| 10/24/12 | DHS | [B600-] Analyze jurisdictional issues in conjunction with parameters of [ ███████████████████████ | 2.30 Hrs |
| 10/24/12 | DHS | [B600-] Prepare language to insert into Objection and intention to assert in subsequent pleading | 0.60 Hrs |
| 10/24/12 | MEK | [B600-] Discuss discovery to be completed with M. Curran and D. Simon, along with strategic decisions to be made regarding ERISA claims | 1.10 Hrs |
| 10/24/12 | MEK | [B600-] Review objection to motion for purposes of getting ready to launch additional discovery | 1.30 Hrs |
| 10/25/12 | SAK | [B600-] Review revised data from W. Fugazy re Objection | 0.20 Hrs |
| 10/25/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 7.50 Hrs |
| 10/25/12 | DC1 | [B600-] Shepardize cases, edit cites and compile case law for objection to motion to terminate | 1.80 Hrs |
| 10/25/12 | EMS | [B600-] Review final draft of objection to termination motion | 1.10 Hrs |
| 10/25/12 | EMS | [B600-] Review final objections filed by LTD Participants to motion to terminate | 1.70 Hrs |
| 10/25/12 | LMB | [B600-] Review and redact documents received from D. David for production to opposing counsel (1.2); email to M. Kohart and M. Curran re: same (.1); redact additional information from documents produced by D. Jones (.4); email to M. Kohart and M. Curran re: same (.1) | 1.80 Hrs |
| 10/25/12 | MRB | [B600-] Researching case law re: courts treatment of an ERISA plan as a contract for interpretational purposes to be cited in Objection (.3) and draft short explanatory insert regarding case law for Objection (.2) | 0.50 Hrs |
| 10/25/12 | RXZ | [B600-] E-mails and related case strategy meeting with S. Kinsella (.7) and related follow up with T. Snow and M. Curran (.4) | 1.10 Hrs |
| 10/25/12 | SAK | [B600-] Multiple email exchanges with M. Curran re ERISA issues | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/25/12 | SAK | [B600-] Instructions to paralegals re preparations for filing of Objection and detailed email to co-counsel re same | 0.50 Hrs |
| 10/25/12 | SAK | [B600-] Revise Objection draft and circulate to co-counsel with comment | 1.90 Hrs |
| 10/25/12 | SAK | [B600-] Instructions to T. Snow, H. Dallas and D. Cupingood re finalizing Objection and final key citing of all cases cited in Objection | 0.60 Hrs |
| 10/25/12 | SAK | [B600-] Multiple email exchanges with co-counsel re revisions to Objection | 0.50 Hrs |
| 10/25/12 | SAK | [B600-] Multiple email exchanges with T. Snow re Exhibit preparations and related issues | 0.60 Hrs |
| 10/25/12 | SAK | [B600-] Multiple telephone conference with M. Curran and D. Simon re revisions (.5); multiple telephone conferences with R. Zahralddin re Objection issues (.2) | 0.70 Hrs |
| 10/25/12 | SAK | [B600-] Review and preparation of Exhibits (1.5); multiple conferences with T. Snow re Exhibits (.5) | 2.00 Hrs |
| 10/25/12 | SAK | [B600-] Incorporate comments from M. Curran and D. Simon and revise Objection | 1.80 Hrs |
| 10/25/12 | SAK | [B600-] Finalize Objection for filing and instructions to T. Snow re same (2.4); finalize Exhibits to Objection and instructions to T. Snow re same (1.2); finalize Certificate of Service (.2) | 3.80 Hrs |
| 10/25/12 | SAK | [B600-] Supervise filing and service of Objection and multiple Exhibits; multiple email exchanges with T. Snow re same | 0.50 Hrs |
| 10/25/12 | TMS | [B600-] Continue maintenance of discovery, VDR website, indexing and coordination of same and uploading of documents | 5.50 Hrs |
| 10/25/12 | TMS | [B600-] Supplement objection to Debtors' motion to terminate and prepare and organize exhibits (5.4); prepare for filing and file objection and exhibits (1.1); effectuate service (4.2); numerous emails to Committee forwarding same (.1) | 10.80 Hrs |
| 10/25/12 | TMS | [B600-] Numerous emails and conferences with S. Kinsella and M. Curran regarding objection to Debtors' motion to terminate and exhibits to same | 0.50 Hrs |
| 10/25/12 | MSC | [B600-] Revise and supplement Objection to Motion to Terminate and finalize organization of exhibits in preparation of filing | 4.50 Hrs |
| 10/25/12 | DHS | [B600-] Review and comment upon draft Objection relating to fiduciary duty, including review of case cites relating to pension plan duties and revising arguments to conform with duties to welfare benefit plan participants | 1.90 Hrs |
| 10/25/12 | DHS | [B600-] Continue analyzing and editing draft Objection relating to ERISA arguments | 1.60 Hrs |
| 10/25/12 | DHS | [B600-] Participate in conference relating to consistency of bankruptcy arguments with ERISA propositions (1.2) and draft language regarding same | 1.70 Hrs |
| 10/25/12 | DHS | [B600-] Analyze additional ERISA case law for purpose of evaluating necessity of adding to and updating Objection | 0.80 Hrs |
| 10/25/12 | RXZ | [B600-] Calls and e-mails re: final comments to objection (.7) follow up with T. Snow on coorindation of service and filing (.5) | 1.20 Hrs |
| 10/25/12 | RXZ | [B600-] Analyze and update objection draft (ERISA) and forward comments (.8) update 1114 arguments and forward comments (.7) | 1.50 Hrs |
| 10/25/12 | RXZ | [B600-] Analyze comments from D. Simon and M. Curran re: employment law issues | 1.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/25/12 | RXZ | [B600-] Analyze individual LTD objections and related calls and e-mails re: transplant detrimental reliance issues with litigation team | 0.70 Hrs |
| 10/25/12 | RXZ | [B600-] E-mail from P. Rimmer re: discovery dispute (.2) confer with E. Sutty (.1) | 0.30 Hrs |
| 10/25/12 | RXZ | [B600-] E-mails from T. Snow re: service instructions, reply and follow up with S. Kinsella | 0.30 Hrs |
| 10/25/12 | RXZ | [B600-] Review memo regarding tasks to complete for objection filing forwarded by S. Kinsella to litigation team and follow up with paralegals | 0.20 Hrs |
| 10/25/12 | RXZ | [B600-] E-mail from E. Morgaine re: discovery dispute and forward e-mail to E. Sutty with comments | 0.20 Hrs |
| 10/25/12 | RXZ | [B600-] E-mail from R. Carlsen re: ███████████████ and forward same to litigation team | 0.20 Hrs |
| 10/25/12 | RXZ | [B600-] E-mail from T. Snow re: index and database of individual LTD objections | 0.20 Hrs |
| 10/25/12 | RXZ | [B600-] Update and analyze further draft of Objection | 1.20 Hrs |
| 10/26/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 7.50 Hrs |
| 10/26/12 | LMB | [B600-] Redact additional information from documents production regarding D. Jones per instructions from M. Curran | 0.50 Hrs |
| 10/26/12 | SAK | [B600-] Conference with T. Snow re Objection filing and service follow up issues | 0.40 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD Benefits filed by D. Irish | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by N. Faison | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Analyze L. McCaffrey's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Motion to Terminate filed by Mary Moon | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by R. MacIver | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Joyce Ann Robertson's Objection to Debtors' Motion to Terminate LTD benefits | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by William A. Reed | 0.40 Hrs |
| 10/26/12 | SAK | [B600-] Analyze C. Sandner's Objection to Debtors' Motion to Terminate LTD benefits | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Charles Barry's Objection to Motion to Terminate LTD benefits | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Analyze M. Stewart's Objection to Motion to Terminate | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by K. Hazelrig | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze email and attachment from D. Irish re Objection filing | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze S. Paperno's Revised Objection to Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Scott Gennett's Objection to Motion to Terminate | 0.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/26/12 | SAK | [B600-] Analyze Mark Alan Phillips' Objection to Motion to Terminate LTD benefits | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by Scott D. Howard | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Email exchange with M. Curran re discovery confidentiality issues | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze S. Addison's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze J. Stepp's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze P. Merwin's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Chad Soriano's Objection to Debtors' Motion to Terminate | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze M. Stutts' Objection to Debtors' Motion to Terminate | 0.30 Hrs |
| 10/26/12 | SAK | [B600-] Analyze E. Guevarra's Objection to Debtors' Motion to Terminate | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze J. Lee's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze J. Borron's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Gary Garrett's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze D. Owenby's Objection to Debtors' Motion to Terminate LTD benefit | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze T. Watson's Objection to Motion to Terminate | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Marilyn Day's Objection to Debtors' Motion to Terminate LTD benefits | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze C. Roob's Objection to Debtors' Motion to Terminate | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze Paul Wolfe's Objection to Debtors' Motion to Terminate LTD benefits | 0.20 Hrs |
| 10/26/12 | SAK | [B600-] Analyze emails from M. Curran, R. Zahralddin and D. Jones re contract issues; conference with R. Zahralddin re same | 0.20 Hrs |
| 10/26/12 | TMS | [B600-] Prepare email to LTD constituents who filed fact discovery requests (.2); emails to/from Debtors forwarding same (.1) | 0.30 Hrs |
| 10/26/12 | TMS | [B600-] Continue maintenance, uploading to VDR and organization of fact discovery | 8.00 Hrs |
| 10/26/12 | TMS | [B600-] Emails to/from M. Curran regarding protective order and email to Debtors regarding same | 0.10 Hrs |
| 10/26/12 | SAK | [B600-] Telephone conference with T. Snow re discovery issues | 0.10 Hrs |
| 10/26/12 | DHS | [B600-] Review protective order and stipulation relating to discovery | 0.20 Hrs |
| 10/26/12 | DHS | [B600-] Prepare materials for analysis of jurisdictional issues and [█████ | 0.60 Hrs |
| 10/26/12 | SAK | [B600-] Analyze discovery confidentiality issues (.3); email exchange with M. Curran (.1) and instructions to T. Snow re same (.1) | 0.50 Hrs |
| 10/26/12 | RXZ | [B600-] Analyze notice re: revised retiree scheduling order (.1) instructions to paralegals re: same (.2) | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/26/12 | RXZ | [B600-] E-mails and related instructions to paralegals re: individual LTD participants' objections | 0.20 Hrs |
| 10/29/12 | MEK | [B600-] Telephone conferences with M. Curran regarding meeting on discovery strategy (.5); meet with H. Siedzikowski re same (.3) | 0.80 Hrs |
| 10/29/12 | SAK | [B600-] Analyze discovery re employment status | 0.10 Hrs |
| 10/29/12 | SAK | [B600-] Email exchange with co-counsel re 1114 issues | 0.20 Hrs |
| 10/29/12 | SAK | [B600-] Analyze Notice of Service re discovery served by Debtors on certain LTD participants | 0.10 Hrs |
| 10/29/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by A. Heinbaugh | 0.10 Hrs |
| 10/29/12 | TMS | [B600-] Numerous emails regarding objections filed by individual LTD participants and coordination of summarizing same | 0.20 Hrs |
| 10/29/12 | DHS | [B600-] Outline issues relating to court jurisdiction based upon ▮▮▮▮▮▮ | 1.70 Hrs |
| 10/29/12 | RXZ | [B600-] Calls and e-mails with litigation team re: emergency weather issues and impact on schedule | 0.60 Hrs |
| 10/29/12 | RXZ | [B600-] E-mail from S. Aiken re: discovery response and forward same to E. Sutty with instructions | 0.20 Hrs |
| 10/29/12 | RXZ | [B600-] E-mails and related call logs from D. Wolfe (.2) follow up with litigation team (.2) | 0.40 Hrs |
| 10/29/12 | RXZ | [B600-] E-mail from N. Head re: discovery dispute and related docs (.2); follow up with E. Sutty (.1) | 0.30 Hrs |
| 10/29/12 | RXZ | [B600-] E-mail from N. Head re: discovery (.1) analyze same and forward to T. Snow, S. Kinsella and E. Sutty with instructions (.3) | 0.40 Hrs |
| 10/29/12 | RXZ | [B600-] E-mails from M. Curran re: supplemental production, replies and related phone calls | 0.30 Hrs |
| 10/29/12 | RXZ | [B600-] E-mails from M.Stewart re: discovery issues and follow up with T. Snow and E. Sutty re: same | 0.30 Hrs |
| 10/30/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Conferences with T. Snow re multiple objection summaries (.2); conference with R. Zahralddin re same (.2) | 0.40 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by Wendy Boswell Mann | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Barbara Gallagher's Objection to Motion to Terminate | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by R. Carlsen | 0.40 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by L. Adams | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Shirley Bloom's filed Objection to Motion to Terminate | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze B. Turner's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Supplemental Objection to Debtors' Motion to Terminate LTD benefits filed by George I. Hovater, Jr. | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Objection filed by Herbert P. Stansbury to Debtors' Motion to Terminate LTD benefits | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 10/30/12 | SAK | [B600-] Analyze Objection filed by A. Venneman to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by J. Neumann | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by Robert D. Dover | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Nancy Wilson's Amended Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze R. Mullett's Objection to Motion to Terminate | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze R. Rose's Objection to Debtors' Motion to Terminate | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Caroline Underwood's Objection to Motion to Terminate | 0.20 Hrs |
| 10/30/12 | SAK | [B600-] Analyze B. Francis' Objection to Debtors' Motion to Terminate LTD benefits | 0.30 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Leona Purdum's Objection to Motion to Terminate | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze V. Anstead's Objection to Debtors' Motion to Terminate | 0.10 Hrs |
| 10/30/12 | SAK | [B600-] Analyze Fred Lindow's Objection to Motion to Terminate | 0.30 Hrs |
| 10/30/12 | MSC | [B600-] Analysis of documents produced by Debtors on 10/15/12 | 2.60 Hrs |
| 10/30/12 | TMS | [B600-] Analysis and organization of October 15, 2012 discovery and numerous conferences with M. Curran regarding same (2.1); numerous conferences with E. Sutty regarding fact discovery disputes (.2) | 2.30 Hrs |
| 10/30/12 | DHS | [B600-] Outline distinctions surrounding ███████████████ ███████████████████████████ | 1.40 Hrs |
| 10/30/12 | DHS | [B600-] Evaluate impact of [███████████████████ █████████████ | 1.10 Hrs |
| 10/31/12 | AXL | [B600-] Prepare discovery log and organization of files of recently produced documents from Debtors | 5.10 Hrs |
| 10/31/12 | MRB | [B600-] Analyzing personnel files for LTD employees to determine whether Nortel disseminated information about the continuation or termination of LTD plans | 1.50 Hrs |
| 10/31/12 | SAK | [B600-] Analyze emails from M. Curran re self-insurance issues | 0.20 Hrs |
| 10/31/12 | SAK | [B600-] Analyze documents from D. Wolfe and email re same | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by D. David | 0.20 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by M. Rexroad | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by D. Vega | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate filed by J. Wadlow | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Review Objection to Debtors' Motion to Terminate LTD benefits filed by B. Rohrbaugh | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Objection to Debtors' Motion to Terminate LTD benefits filed by John S. Elliott | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze M. Alms' Objection to Motion to Terminate | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 10/31/12 | TMS | [B600-] Analysis and organization of fact discovery disputes and numerous conferences with E. Sutty regarding same (2.4); analyze [                          ] and email to Committee professionals regarding same (.3); email to Debtors regarding ▮▮▮▮▮▮▮▮▮▮▮▮ and email from L. Schweitzer regarding same (.2) | 2.30 Hrs |
| 10/31/12 | DHS | [B600-] Meeting with co-counsel to discuss strategy and plan for upcoming depositions and informal interview discovery | 0.80 Hrs |
| 10/31/12 | DHS | [B600-] Review and evaluate individual objections to motion to terminate filed by LTD Committee members | 1.20 Hrs |
| 10/31/12 | MEK | [B600-] Meet with D. Simon and M. Curran to lay out next steps in trial planning and discovery (1.5); discuss status of our supplemental production (.3) | 1.80 Hrs |
| 10/31/12 | JXS | [B600-] Meeting with R. Zahraldin and E. Sutty re: various issues related to objections to motion to terminate LTD benefits and discovery issues re: same | 0.30 Hrs |
| 10/31/12 | JXS | [B600-] Meeting with A. Lyles re: objections to LTD termination motion | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Conference with R. Zahralddin re supplemental Objection and inclusion of recent case law | 0.20 Hrs |
| 10/31/12 | SAK | [B600-] Analyze discovery forwarded by T. Snow re employment status | 0.20 Hrs |
| 10/31/12 | SAK | [B600-] Conference with T. Snow re VDR and related discovery issues; review group insurance policy discovery re same | 0.30 Hrs |
| 10/31/12 | SAK | [B600-] Teleconferences with T. Snow and R. Zahralddin re objection summaries (.2); review email from T. Snow re same (.1) | 0.30 Hrs |
| 10/31/12 | SAK | [B600-] Analyze email from Debtors and co-counsel re discovery dispute | 0.20 Hrs |
| 10/31/12 | SAK | [B600-] Analyze amended Retiree litigation scheduling order | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze C. Richardson's Objection to Debtors' Motion to Terminate LTD benefits | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Objection to Motion to Terminate LTD benefits filed by N. Dekel | 0.10 Hrs |
| 10/31/12 | SAK | [B600-] Analyze Amended Objection of L. D. Uphold to Debtors' Motion to Terminate LTD benefits | 0.20 Hrs |
| 10/31/12 | SAK | [B600-] Analyze T. Dikens' Objection to Debtors' Motion to Terminate LTD benefits and exhibits re same | 0.20 Hrs |
| 10/31/12 | TMS | [B600-] Continue analysis of recent discovery and multiple telephone conferences with M. Curran regarding same (2.0); strategy conference with R. Zahralddin, E. Sutty and J. Stemerman regarding dispute issues (.2); strategy conference with M. Curran and R. Zahralddin regarding outstanding litigation issues and discovery issues (.2) | 2.40 Hrs |
| 10/31/12 | RXZ | [B600-] Analyze amended retiree scheduling order and forward instructions to paralegals | 0.30 Hrs |
| 10/31/12 | RXZ | [B600-] Analyze multiple objections from individual LTD participants (.3) e-mails and case strategy meeting re: preparation of memo and chart for committee members (.6) instructions to S. Kinsella re: substantive review (.3) instructions to J. Stemerman and E. Sutty re: communications with creditors (.3) | 1.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 10/31/12 | MSC | [B600-] Telephone calls with R. Zahralddin and T. Snow regarding litigation management and deposition issues (.5) and telephone call with T. Snow regarding Debtors' document production (.3); case strategy meeting with D. Simon and M. Kohart (.4); identify litigation tasks (.4); direct M. Braverman in review of personnel files produced by Debtors (.3). | 1.90 Hrs | |

| | | | |
|---|---|---|---|
| Totals | | 1025.20 Hrs | $320,129.00 |
| Litigation Totals | | 1025.20 Hrs | $320,129.00 |
| | TOTAL LEGAL SERVICES | | $355,617.00 |

## LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| McStravick, Michelle E. | 21.70 Hrs | 180/hr | $3,906.00 |
| Braverman, Michael R. | 50.50 Hrs | 190/hr | $9,595.00 |
| BUGDA, LISA M. | 58.20 Hrs | 200/hr | $11,640.00 |
| Cupingood, Dara J | 18.30 Hrs | 200/hr | $3,660.00 |
| Dallas, Heidi R | 14.60 Hrs | 200/hr | $2,920.00 |
| McCarrie, James J. | 28.80 Hrs | 200/hr | $5,760.00 |
| TIGHE, ALISON K. | 0.70 Hrs | 200/hr | $140.00 |
| Lyles, Aurelia X | 129.50 Hrs | 225/hr | $29,137.50 |
| Snow, Theresa M | 193.20 Hrs | 225/hr | $43,470.00 |
| SIMON, DEBBIE H. | 104.20 Hrs | 260/hr | $27,092.00 |
| CURRAN, MARGARET S. | 97.70 Hrs | 275/hr | $26,867.50 |
| Kittila, Theodore A. | 0.30 Hrs | 310/hr | $93.00 |
| ELIAS, BRIAN R. | 1.10 Hrs | 315/hr | $346.50 |
| Stemerman, Jonathan M. | 9.10 Hrs | 375/hr | $3,412.50 |
| Kinsella, Shelley A. | 158.10 Hrs | 420/hr | $66,402.00 |
| Sutty, Eric M | 92.40 Hrs | 450/hr | $41,580.00 |
| Kohart, Mary E. | 18.10 Hrs | 460/hr | $8,326.00 |
| SIEDZIKOWSKI, Henry F. | 3.60 Hrs | 565/hr | $2,034.00 |
| Zahralddin-Aravena, Rafael X. | 113.50 Hrs | 610/hr | $69,235.00 |
| | 1,113.60 Hrs | | $355,617.00 |

## Reimbursement for out of pocket expenses

COMPUTERIZED LEGAL RESEARCH

| 10/02/12 | [] WEST GROUP PAYMENT CTR (WESTLAW)---INV #825632161 DTD 09/01/12: WESTLAW LEGAL RESEARCH FOR THE PERIOD: AUG 01, 2012 - AUG 30, 2012 | 28.31 |
|---|---|---|

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 10/02/12 | [] WEST GROUP PAYMENT CTR (WESTLAW)---INV #825632161 DTD 09/01/12: WESTLAW LEGAL RESEARCH FOR THE PERIOD: AUG 01, 2012 - AUG 30, 2012 | 4.68 |
| | | $32.99 |

**COPYING**

| | | |
|---|---|---|
| 10/04/12 | [] Device Cost | 52.80 |
| 10/25/12 | [] Device Cost | 737.00 |
| 10/25/12 | [] Device Cost | 1,909.50 |
| 10/25/12 | [] Device Cost | 93.80 |
| 10/26/12 | [] Device Cost | 4.00 |
| | | $2,797.10 |

**DELIVERY/COURIER SERVICE**

| | | |
|---|---|---|
| 10/10/12 | [] RELIABLE WILMINGTON---INV #WL036494 DTD 09/30/12: PROFESSIONAL SERVICE PERIOD: 09/16-09/30/12: 8 HD ON 9/17/12 FOR RXZ | 60.00 |
| 10/10/12 | [] RELIABLE WILMINGTON---INV #WL036494 DTD 09/30/12: PROFESSIONAL SERVICE PERIOD: 09/16-09/30/12: MNAT ON 9/18/12 FOR JMS | 7.50 |
| 10/19/12 | [] RELIABLE WILMINGTON---INV #WL036811 DTD 10/17/12: PROFESSIONAL SERVICE PERIOD: 10/01/12-10/15/12: 1 HD ON 10/04/12 FOR SAK | 7.50 |
| 10/19/12 | [] RELIABLE WILMINGTON---INV #WL036811 DTD 10/17/12: PROFESSIONAL SERVICE PERIOD: 10/01/12-10/15/12: HD - JUDGE GROSS ON 10/12/12 FOR HRD | 7.50 |
| | | $82.50 |

**DOCKETS**

| | | |
|---|---|---|
| 10/25/12 | [] PACER SERVICE CENTER (DE)---INV # 07/01/12-09/30/12 DTD 10/05/12: DOCKET RETRIEVAL FOR THE PERIOD: 07/01/12-09/30/12 | 327.40 |
| | | $327.40 |

**EXPRESS MAIL**

| | | |
|---|---|---|
| 10/16/12 | [] FEDERAL EXPRESS (DE)---INV#2-036-49208 DTD 10/02/12 OVERNIGHT PACKAGE DELIVERY TO LISA SCHWEITZER, ESQ NEW YORK, NY ON 09/19/12 FROM RXZ | 14.63 |
| | | $14.63 |

**MEALS**

| | | |
|---|---|---|
| 10/05/12 | [] RXZ---INV #09/12/12 RXZ DTD 09/26/12 EXPENSE VOUCHER WORKING LUNCH FOR ATTORNEYS | 76.25 |
| | | $76.25 |

(Nortel) Official Committee of Long Term Disability Plan Participants

OUTSIDE PROFESSIONAL SVCES

| | | |
|---|---|---|
| 10/12/12 | [] FRANK CUMMINGS---INV #2 DTD 09/30/12 EXPERT FEES AND EXPENSES FOR THE PERIOD: SEP 2012 (RXZ) | 11,135.00 |
| 10/30/12 | [] KURTZMAN CARSON CONSULTANTS LLC---INV #UK_KCC465076 DTD 10/18/12 PROFESSIONAL SERVICES FOR THE PERIOD: SEP 1 THRU SEP 30, 2012 | 1,088.19 |
| 10/30/12 | [] KURTZMAN CARSON CONSULTANTS LLC---INV #UK_KCC458301 DTD 09/18/12 PROFESSIONAL SERVICES FOR THE PERIOD: AUG 1 THRU AUG 31, 2012 | 1,791.62 |
| 10/31/12 | [] LOWENSTEIN SANDLER PC---INV #641654 DTD 10/04/12 PROFESSIONAL SERVICES FOR PERIOD: SEP 1 THRU SEP 30, 2012 | 1,088.19 |
| | | $15,103.00 |

TRAVEL - RAILROAD

| | | |
|---|---|---|
| 10/15/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #10/09/12 DTD 10/09/12 MONTHLY EXPENSES: AMTRAK---REFUND - NEW YORK, PENN ON 09/30/12 - MSC | -87.30 |
| 10/15/12 | [] AMERICAN EXPRESS (CORPORATE)---INV #10/09/12 DTD 10/09/12 MONTHLY EXPENSES: AMTRAK---PHILA, PA, NEW YORK PENN, PHILA, PA ON 09/21 MSC | 191.00 |
| | | $103.70 |
| | Total Reimbursement for out of pocket expenses | $18,537.57 |
| | TOTAL THIS BILL | $374,154.57 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 112278 | 11/13/12 | 154,299.35 |
| 112433 | 11/21/12 | 188,952.11 |
| | | $343,251.46 |

| | |
|---|---|
| GRAND TOTAL DUE | $717,406.03 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 112278 | 11/13/12 | 154,299.35 |
| 112433 | 11/21/12 | 188,952.11 |
| | | $343,251.46 |

| | |
|---|---|
| TOTAL DUE | $717,406.03 |

(Nortel) Official Committee of Long Term Disability Plan Participants

### Task Billing Summary Page

Re:  In re Nortel 09-10138(KG)

|  | Current Bill |
|---|---|
| Case Administration | |
|  | $488.00 |
| Subtotals | $488.00 |
| Meetings of and Communications with Creditors | |
|  | $22,672.50 |
| Subtotals | $22,672.50 |
| EG Fee Applications | |
|  | $1,799.00 |
| Subtotals | $1,799.00 |
| Fee Applications and Invoices - Other | |
|  | $901.00 |
| Subtotals | $901.00 |
| Fee Objections - Others | |
|  | $410.00 |
| Subtotals | $410.00 |
| Non-Working Travel | |
|  | $765.00 |
| Subtotals | $765.00 |
| Employee Benefits/Pensions | |
|  | $5,609.50 |
| Subtotals | $5,609.50 |
| Court Hearings | |
|  | $2,843.00 |
| Subtotals | $2,843.00 |
| Litigation | |
|  | $320,129.00 |
| Subtotals | $320,129.00 |
| Totals | $355,617.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.

**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***