EXHIBIT "A"

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:26:33 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 7.3 | 6,825.50 |
| bmoore | Brian Moore | 74.2 | 45,633.00 |
| cstachon | Caitlin Stachon | 29.1 | 4,219.50 |
| dperson | Dawn Person | 8.3 | 2,365.50 |
| dsmith | David Smith | 5.9 | 2,242.00 |
| lmuchnik | Leo Muchnik | 8.0 | 1,160.00 |
| mhamersky | Michael Hamersky | 11.0 | 3,795.00 |
| nberger | Neil Berger | 87.7 | 70,598.50 |
| rmilin | Richard Milin | 49.1 | 35,106.50 |
| srothman | Samantha Rothman | 3.2 | 592.00 |
| sskelly | Stephanie Skelly | 144.7 | 49,921.50 |
| | Grand Total: | 428.5 | 222,459.00 |

Nortel Networks Section 1114
9/1/2012...9/30/2012

**Togut, Segal & Segal LLP**
Summary Report

*12/3/2012*
*10:26:53 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fee Application/Fee Statements | | 5.8 | 2,225.00 |
| Retiree Benefits | | 372.6 | 185,419.50 |
| Retiree Committee Matters | | 50.1 | 34,814.50 |
| | Grand Total: | 428.5 | 222,459.00 |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Summary Report

*12/3/2012*
*10:27:13 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fax | | 0.0 | 17.06 |
| Meals | | 0.0 | 1,391.91 |
| Messenger | | 0.0 | 11.12 |
| Photocopies | | 0.0 | 2,192.40 |
| Telephone | | 0.0 | 51.07 |
| Travel-ground | | 0.0 | 991.05 |
| | Grand Total: | 0.0 | 4,654.61 |

1

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:27:29 AM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Fee Application/Fee Statements** | | **5.8** | **2,225.00** |
| dperson | Dawn Person | 4.7 | 1,339.50 |
| nberger | Neil Berger | 1.1 | 885.50 |
| **Retiree Benefits** | | **372.6** | **185,419.50** |
| atogut | Albert Togut | 1.4 | 1,309.00 |
| bmoore | Brian Moore | 64.2 | 39,483.00 |
| cstachon | Caitlin Stachon | 29.1 | 4,219.50 |
| dperson | Dawn Person | 0.2 | 57.00 |
| dsmith | David Smith | 5.9 | 2,242.00 |
| lmuchnik | Leo Muchnik | 8.0 | 1,160.00 |
| mhamersky | Michael Hamersky | 11.0 | 3,795.00 |
| nberger | Neil Berger | 63.0 | 50,715.00 |
| rmilin | Richard Milin | 47.0 | 33,605.00 |
| srothman | Samantha Rothman | 2.7 | 499.50 |
| sskelly | Stephanie Skelly | 140.1 | 48,334.50 |
| **Retiree Committee Matters** | | **50.1** | **34,814.50** |
| atogut | Albert Togut | 5.9 | 5,516.50 |
| bmoore | Brian Moore | 10.0 | 6,150.00 |
| dperson | Dawn Person | 3.4 | 969.00 |
| nberger | Neil Berger | 23.6 | 18,998.00 |
| rmilin | Richard Milin | 2.1 | 1,501.50 |
| srothman | Samantha Rothman | 0.5 | 92.50 |
| sskelly | Stephanie Skelly | 4.6 | 1,587.00 |
| | Grand Total: | 428.5 | 222,459.00 |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|---|
| | | **Matter: Fee Application/Fee Statements** | | | |
| 9/4/12 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591829 | Memo's w/ DP re M. Cook request for August estimate. | | | | |
| 9/4/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | | T | 0.2<br>285.00 | 57.00<br>Billable |
| #598559 | Memo's with NB re M. Cook request for August estimate. | | | | |
| 9/5/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | | T | 0.7<br>805.00 | 563.50<br>Billable |
| #593351 | work on TSS July monthly statement to protect confidential information. | | | | |
| 9/7/12 | nberger / Correspondence<br>Fee Application/Fee Statements | | T | 0.2<br>805.00 | 161.00<br>Billable |
| #593611 | Review and respond to M. Cook email re TSS August fee and expense estimate. | | | | |
| 9/10/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | | T | 1.9<br>285.00 | 541.50<br>Billable |
| #601539 | Review July time for monthly statement for confidentiality. | | | | |
| 9/11/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | | T | 0.9<br>285.00 | 256.50<br>Billable |
| #601554 | Draft TSS July Notice and Application. | | | | |
| 9/11/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | | T | 0.7<br>285.00 | 199.50<br>Billable |
| #601556 | Reviewed final fee order for submission for hearing. (.3) communications with J. Schlerbaum re: revisions to order (.2) followup communications with NB re: same (.2) | | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/12 | dperson / Prep. Charts<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #602496 | Prepared chart for 14th omnibus fee order for TSS fees sought and awarded to date. | | | |
| 9/13/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #603508 | Emails with NB re: Draft Fee Order for omnibus hearing. | | | |
| 9/18/12 | dperson / Prep. Hearing<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #603714 | Prepared Quarterly App, monthly statements, agenda and related pleadings for Omni hearing on professional fees. | | | |
| | | Matter Total: | 5.80 | 2,225.00 |

### Matter:  Retiree Benefits

| | | | | |
|---|---|---|---|---|
| 9/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591833 | Email w/ RM and McCarter re retiree declarations in support of objection. | | | |
| 9/1/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591840 | Review RM summary of Debtors' RFA responses. | | | |
| 9/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #591845 | Email w/ RM and R. Winters re RFA responses and expert reports. | | | |
| 9/1/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #592331 | Email w ERISA counsel re: Retiree declarations strategy | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #592332 | Emails w RKM re: Retiree declarations strategy | | | |
| 9/1/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #598919 | Review of multiple retiree declarations | | | |
| 9/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #598920 | Drafting email to McCarter re comments on retiree declarations | | | |
| 9/1/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #598921 | Drafting emails to NB, MDH, BM and SS re follow up on retiree declarations | | | |
| 9/1/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #598922 | Review and consideration of Nortel response to RFAs | | | |
| 9/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #598923 | Drafting emails to BM, SS, NB, MDH, A&M and McCarter re Nortel's responses to RFAs | | | |
| 9/1/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #604464 | Memos from RKM re litigation project and email from N. Insua re same and review of relevant documents in email. | | | |
| 9/2/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #591806 | review RKM comments on Debtors response to RFAs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591830 | Memo's w/ RM re possible discovery dispute - timing re debtors' responses to RFAs. | | | |
| 9/4/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #591876 | Revise SR memo to RC re Polycom claim settlement and oc/ w/ SR re same. | | | |
| 9/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #591906 | O/Cs with RKM re revised task list, responses to RFAs and expert reports. | | | |
| 9/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #591907 | Review Debtors responses to RFAs. | | | |
| 9/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #591908 | Review and revise litigation task list. | | | |
| 9/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #591909 | Review draft declarations from McCarter & English. | | | |
| 9/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591911 | T/cs with J. Balliban re expert report. | | | |
| 9/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591912 | O/C with NB re scheduled mediation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591915 | Memo and o/c with CS re draft declarations. | | | |
| 9/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #591945 | O/c with MDH re status of declarations. | | | |
| 9/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #592060 | Oc with SS and RKM Nortel declarations in opposition to Termination Motion | | | |
| 9/4/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #592081 | Review Nortel responses to RC RFAs to prep for team meeting. | | | |
| 9/4/12 | sskelly / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #592098 | Research re expert reports. | | | |
| 9/4/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #592124 | O/c w/ RM, BM and SS - next steps re motion to terminate and discovery issues. | | | |
| 9/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #592274 | O/C with NB, RKM, BM re strategy for litigation and task list. | | | |
| 9/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #592277 | O/C with LM re updating caselaw for response to motion to terminate. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/4/12 | nberger / Review Docs. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #592278 | Review Nortel motion for amended LTD discivery and trial schedule. | | | |
| 9/4/12 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #592279 | Revise SS draft email to Cleary re document production. | | | |
| 9/4/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #592287 | Email to M. Fleming re status of document production. | | | |
| 9/4/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #592340 | Review and revise task list for discovery. | | | |
| 9/4/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #592358 | O/C with BM re meet and confer letter. | | | |
| 9/4/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #592360 | O/c with RKM re research for expert. | | | |
| 9/4/12 | bmoore / OC/TC strategy Retiree Benefits | T | 1.1 615.00 | 676.50 Billable |
| #592361 | meeting with NB, SS and RKM re discovery task list and next steps | | | |
| 9/4/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #592362 | Review responses to document production request for meet and confer letter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #592381 | OC w SS re: Individual retiree contact summary and next steps | | | |
| 9/4/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #592382 | Review individual retiree declarations prepared by ERISA counsel | | | |
| 9/4/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #592383 | Review Debtors' objections and responses to RFAs | | | |
| 9/4/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #592469 | Email w/ R. Winters re expert report deliveries. | | | |
| 9/4/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #592470 | Email w/ Cleary, et al re mediation dates. | | | |
| 9/4/12 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #595408 | Revise Summary of Debtors' Motion Approving the Stipulation Resolving Claim by Polycom (D.I. 8356) per NB comments | | | |
| 9/4/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #595417 | Email committee Summary of Debtors' Motion Approving the Stipulation Resolving Claim by Polycom (D.I. 8356) per NB comments | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/4/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #598944 | Meeting w/NB, BM and SS re outstanding tasks and next steps | | | |
| 9/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #598945 | OC with SS and BM Nortel declarations in opposition to Termination Motion | | | |
| 9/4/12 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #599947 | OC w/ SS re research needed for Retiree's Response to Terminate Benefits. | | | |
| 9/4/12 | lmuchnik / Review Docs.<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #599949 | Review Doc re: Debtors Motion for Entry of an Order Terminating Retiree Benefits under s.1114  - in prep for Retiree Response | | | |
| 9/4/12 | lmuchnik / Review Docs.<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #599950 | Review Doc re:  memo summarizing cases denying termination under s.1113 - in prep for Retiree Objection to Debtors' Motion to Terminate Benefits | | | |
| 9/4/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #599966 | Examination of documents received from A&M to identify privileged and highly confidential information (.9); prepared A&M docs for production (.8); updated interrogatory chart with information re same (.4). | | | |
| 9/4/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.1<br>145.00 | 159.50<br>Billable |
| #599970 | Examination of first production documents to identify privileged and highly confidential information | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #620600 | O/Cs with SAS re revised task list, responses to RFAs and expert reports. | | | |
| 9/4/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #620602 | O/C with SAS re scheduled mediation. | | | |
| 9/4/12 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #620603 | O/c with SAS re draft declarations. | | | |
| 9/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620604 | Oc with BM and RKM Nortel declarations in opposition to Termination Motion | | | |
| 9/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #620607 | O/C with SAS re meet and confer letter. | | | |
| 9/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620608 | O/c with SAS re research for expert. | | | |
| 9/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #592604 | O/C with RKM re communications with retirees, experts, and discount rate issues. | | | |
| 9/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #592653 | Review declarations received from McCarter and English for guidance in communications with retirees. | | | |

# Togut, Segal & Segal LLP

## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/5/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #592732 | T/c w/ LTD counsel re upcoming mediation sessions (.3);<br>Memo to AT re same - strategy (.2). | | | |
| 9/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #592789 | T/c with W. Swanson re retiree benefits. | | | |
| 9/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #592791 | O/C with ME re research for expert reports. | | | |
| 9/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #592914 | O/C with MDH re communications with retirees. | | | |
| 9/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #592916 | T/cs with T. Mould (.2), D. Ballinger (.2), S. Browne (.2), G.<br>Entringer (.2), P. Farmer (.2), W. Hughes (.2) re production<br>of documents. | | | |
| 9/5/12 | sskelly / Research<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #592919 | Research for expert reports, pre and post call with J.<br>Balliban. | | | |
| 9/5/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #592923 | review documents with discount rates for expert report | | | |
| 9/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #592924 | oc with SS materials and  documents with discount rates<br>for expert report | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #592989 | T/c with G. Ettringer re retiree benefits (.4) and review of notes re same (.4). | | | |
| 9/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #592997 | T/c with J. Balliban re expert report. | | | |
| 9/5/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #593035 | Review documents produced by individual retirees in preparation for drafting declarations | | | |
| 9/5/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593036 | OC w SS re: Retiree TC strategy and next steps | | | |
| 9/5/12 | mhamersky / Research<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #593037 | Review of expert disclosure rules of evidence | | | |
| 9/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593042 | O/c with BM re Canadian settlement. | | | |
| 9/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #593043 | Review Canadian settlement re discount rate issues. | | | |
| 9/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593044 | Update notes re communications with retirees. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/5/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593046 | Email to A. Mainoo re confidentiality agrmt. | | | |
| 9/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #593162 | emails with M Atrandouna re issues for report on calculation of claim | | | |
| 9/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #598963 | OC w/SS re communications with retirees, experts, and discount rate issues | | | |
| 9/5/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #599651 | Assisted with the review and examination of Declaration Project documents to identify privileged and highly confidential information for production | | | |
| 9/5/12 | lmuchnik / Research<br>Retiree Benefits | T | 0.8<br>145.00 | 116.00<br>Billable |
| #599958 | Begin reseearch re: cases analyzing s.1113 and s.1114 denying termination of CBAs - in prep for Retiree Committee's Reply | | | |
| 9/5/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619515 | Emails re LTD resolution. | | | |
| 9/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620611 | oc with BM materials and documents with discount rates for expert report | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/5/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #620628 | O/c with SAS re Canadian settlement. | | | |
| 9/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #593163 | tc with M Arandouna re issues for report on calculation of claim | | | |
| 9/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #593209 | O/C with RKM re expert issues (.4) and settlement issues (.1). | | | |
| 9/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #593210 | Review document production for privileged communications and redact same. | | | |
| 9/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593212 | O/C with CS re privileged documents and redacting of same. | | | |
| 9/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #593242 | oc with SS (.2) and RKM (.2) re points for meet and confer letter in response to Debtors response to request for documents, interrogatories and RFAs | | | |
| 9/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #593243 | oc with SS re review of indemnification claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #593250 | O/C with BM re indemnification issue (.3) and meet and confer letter (.2). | | | |
| 9/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #593328 | T/c to J. Kimball re research for expert report. | | | |
| 9/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593329 | T/c to W. Hughes re production of documents. | | | |
| 9/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593331 | Email to D. Greer re expert reports. | | | |
| 9/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593332 | T/c to J. Pattner re discovery. | | | |
| 9/6/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #593333 | Analysis of ERISA litigation, review of 9019 motion, order, settlement stipulations and claim filed by J. Roth for analysis of claim recoveries. | | | |
| 9/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #593386 | T/c with T. Mould re retiree benefits. | | | |
| 9/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #593387 | T/c to K. Buck re responses to Debtors request for documents (.1), email to N. Insua re same (.1) and t/c with N. Insua re same (.1) and t/cs with J. Kimball re expert reports (.2), | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #593409 | T/c with R. Llewelyn re benefits questions. | | | |
| 9/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #593414 | Memo's w/ BM re call w/ expert tomorrow. | | | |
| 9/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593436 | T/c to J. Pattner re documents. | | | |
| 9/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #593543 | Memo's w/ RM and SS re protective order and document production. | | | |
| 9/6/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #593577 | Review motion approving claim settlement w Canal View | | | |
| 9/6/12 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #593578 | Draft memo summarizing motion approving claim settlement w Canal View | | | |
| 9/6/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #593579 | Multiple TC w individual retirees in preparation for drafting declarations | | | |
| 9/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #593602 | oc with RKM re Nortel document production and confidentiality agreement issues | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #593603 | email M Fleming re pending Nortel document production and confidentiality agreement issues | | | |
| 9/6/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #593628 | Memos with NB (.2) and with BM (.1) re request for production of documents from Debtors. | | | |
| 9/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593629 | T/c with RKM re production of documents. | | | |
| 9/6/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593630 | Memos with BM re meet and confer letter re discovery issues. | | | |
| 9/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #594002 | Review declarations from McCarter for use in calls with retirees re plan documents. | | | |
| 9/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #599068 | OC w/BM re next steps | | | |
| 9/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #599069 | T/C w/SS re document production | | | |
| 9/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #599070 | OC w/NB re status, next steps and discovery issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #599071 | OC w/SS re expert issues, LTD issues and research | | | |
| 9/6/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #620630 | O/C with SAS re privileged documents and redacting of same. | | | |
| 9/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620632 | oc with BM re points for meet and confer letter in response to Debtors response to request for documents, interrogatories and RFAs | | | |
| 9/6/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620646 | oc with BM re Nortel document production and confidentiality agreement issues | | | |
| 9/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #620648 | OC w/RKM re next steps | | | |
| 9/7/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #589625 | review SS summary of Debtors response to request for documents | | | |
| 9/7/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #591804 | review Debtors response to RFAs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #592488 | draft meet and confer letter in response to Debtors' response to request for documents, interrogatories and RFAs | | | |
| 9/7/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #593615 | multiple oc with SS (.2) and RKM (.2) re points for meet and confer letter in response to Debtors response to request for documents, interrogatories and RFAs | | | |
| 9/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #593617 | tc with M Atrandouna and R Winters re mechanics for expert report | | | |
| 9/7/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #593631 | Prepare for call with P. Farmer re benefits documents. | | | |
| 9/7/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #593709 | T/c with P. Farmer re benefit documents. | | | |
| 9/7/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #593723 | Memo to RKM re retiree discovery issues. | | | |
| 9/7/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #593827 | T/c with W. Hughes re retiree issues. | | | |
| 9/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #593854 | O/C with MDH re status of calls with retirees. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #593887 | T/c with C. Pamatto re questions re benefits. | | | |
| 9/7/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #593891 | T/c w/ M. Fleming re production of HIPPA protected documents (.1);  Email w/ M. Daniele and RM re same (.2). | | | |
| 9/7/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #593999 | email NB and RKM re summary of issues raised for expert report on calculation of claim | | | |
| 9/7/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #594008 | Email to M. Fleming re discovery and HIPAA issues. | | | |
| 9/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #594009 | O/c with RKM re discovery and HIPPA issues. | | | |
| 9/7/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #594070 | Draft letter to M. Fleming re production of documents. | | | |
| 9/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #594072 | O/c with CS re re production of documents. | | | |
| 9/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #594076 | O/C with NB re HIPAA issues raised by Nortel re production of documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #594209 | T/c w/ R. Levin re new mediation date (.2);  Email to L. Schweitzer re same (.1);  O/c's w/ AT and RM re same (.2). | | | |
| 9/7/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #594245 | T/c w/ K. Gregson re status of Aetna and LOU. | | | |
| 9/7/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #594269 | OC w SS re: Retiree contact and declaration drafting strategy | | | |
| 9/7/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #594270 | Review additional documents produced by individual retirees | | | |
| 9/7/12 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #594271 | T/Cs w individual retirees in preparation for drafting declarations | | | |
| 9/7/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #594274 | T/c w/ M. Flemming re mediation session for 9/21. | | | |
| 9/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #594296 | Multiple o/cs with RKM re document production issues. | | | |
| 9/7/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #594298 | T/C with M. Mand re production of documents. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #594299 | T/c with W. Kuehn re production of documents. | | | |
| 9/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #594300 | Review production (.8) and draft letter re same (.4). | | | |
| 9/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #595475 | emails with M Fleming and SS re Nortel document<br>document production | | | |
| 9/7/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #599706 | Assisted with the review and examination of newly<br>submitted retiree insurance/benefits documents to<br>determine responsiveness to Debtors' document request<br>and to identify privileged and highly confidential information | | | |
| 9/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600118 | OC w/BM re responding to Nortel discovery responses | | | |
| 9/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #600119 | OC w/ SAS re document production issues, including<br>review of documents. | | | |
| 9/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600121 | TC w/SS and J. Baliban re expert reports | | | |
| 9/7/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #602533 | Updated interrogatory chart with newly submitted retiree<br>insurance/benefits documents information | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620682 | multiple oc with BM re points for meet and confer letter in response to Debtors response to request for documents, interrogatories and RFAs | | | |
| 9/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620683 | O/c with SAS re discovery and HIPPA issues. | | | |
| 9/7/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #620684 | O/c with SAS re re production of documents. | | | |
| 9/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #620685 | O/C with SAS re HIPAA issues raised by Nortel re production of documents. | | | |
| 9/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620687 | TC w/RKM and J. Baliban re expert reports | | | |
| 9/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #600133 | Exchange of emails w/NB and experts re coordination | | | |
| 9/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600134 | Conf w/V. Bodnar re expert issues | | | |
| 9/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #595294 | Email w/ M. Daniele re 9/21 mediation session (.2);  Email w/ R. Winters re same and LTD participation (.1). | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #595292 | oc with SS re points for meet and confer letter in response to Debtors response to request for documents, interrogatories and RFAs | | | |
| 9/10/12 | bmoore / Draft Documents | T | 1.3 | 799.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #595293 | draft & revise meet and confer letter in response to Debtors response to request for documents, interrogatories and RFAs | | | |
| 9/10/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #595405 | O/C with BM re meet and confer letter and document production from debtors. | | | |
| 9/10/12 | sskelly / Prep. Ct./Calls | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #595407 | Prepare for call with P. Farmer. | | | |
| 9/10/12 | bmoore / OC/TC strategy | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #595473 | oc with SS re Nortel document production subject to objections (.2) and HIPPA issues for subpoena on Nortel Pan (.2) | | | |
| 9/10/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #595526 | O/C with CS re documents received from Debtors. | | | |
| 9/10/12 | dsmith / OC/TC strategy | T | 0.3 | 114.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #595529 | OC w/ SAS re eighth document production. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #595530 | Rev eighth document production. | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #595539 | O/C with DS re eighth document production files. | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595561 | O/C with LM re status of shepardizing 1114 outline. | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595584 | O/c with NB re review of order re HIPAA issues. | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595585 | O/cs with DS re issues with downloading production of<br>documents from debtors. | | | |
| 9/10/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #595594 | oc with DS re Nortel document production issues | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #595624 | O/C with RKM and BM re issues with Cleary subpoena and<br>document request. | | | |
| 9/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #595626 | oc with RKM re issues to be raise in subpoena to Retiree<br>Welfare Plan for document | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #595628 | review proposed order and subpoena to Retiree Welfare Plan for documents | | | |
| 9/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #595719 | tc and email M Daniele re proposed order and subpoena to Retiree Welfare Plan for documents | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #595750 | O/c with BM re revisions to subpoena (.2) and o/c with DS re issues with OCR of Debtors document production (.2). | | | |
| 9/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #595752 | Review subpoena and draft order from Debtors re HIPAA concerns and revise to include requests initially served. | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595753 | Follow up o/c with RKM re revisions to order and subpoena. | | | |
| 9/10/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #595762 | Follow up ocs w/ SAS re eighth Nortel production | | | |
| 9/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #595763 | O/c w/ RM and SS re draft order and subpoena re HIPPA documents - possible solutions (.7);  T/c w/ L. Beckerman re same (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>380.00 | 380.00<br>Billable |
| #595784 | Continue review of 8th Nortel production. | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #595990 | O/C with NB, and RKM re HIPAA issues and debtors<br>proposed order. | | | |
| 9/10/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #595991 | T/c with L. Beckerman and NB re HIPAA order issues. | | | |
| 9/10/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #595992 | Email to R. Winters re reports. | | | |
| 9/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #596001 | T/c w/ R. Levin re next mediation session (.4);  O/c's w/ RM<br>and SS re same (.3);   Memo to file re same (.3). | | | |
| 9/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.1<br>615.00 | 676.50<br>Billable |
| #596022 | review Debtors' response to request for documents for<br>responsive and grounds for meet and confer letter | | | |
| 9/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596034 | T/c's w/ L. Schweitzer and M. Flemming re proposed<br>HIPPA order and motion and next mediation session. | | | |
| 9/10/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #596035 | Email to RC re next mediation session (.2);  Email w/ M.<br>Haupt re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #596283 | O/c w/ BM re document request. | | | |
| 9/10/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #596284 | Prepare for calls w/ M. Mand (.2) fax to M. Mand re relevant documents (.2). | | | |
| 9/10/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #596285 | T/c w/ M. Mand re retiree benefit plans. | | | |
| 9/10/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #596286 | O/c w/ MDH re calling M. Mand. | | | |
| 9/10/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #596287 | Review of research related to calls w/retirees. | | | |
| 9/10/12 | sskelly / Review Docs. Retiree Benefits | T | 1.0 345.00 | 345.00 Billable |
| #596289 | Review of Debtor's document request (.6) O/c's w/ BM re same (.4). | | | |
| 9/10/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #596290 | Review document production. | | | |
| 9/10/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #596291 | Memo to NB re discovery hearing transcript. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596292 | O/c's w/ NB re review of document production for HIPAA only requests and scheduled mediation. | | | |
| 9/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #596293 | Review document request and order re HIPAA only issues. | | | |
| 9/10/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596350 | OC w SS re: Contacting retirees in management positions strategy | | | |
| 9/10/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596352 | Review RFPs served on Debtors | | | |
| 9/10/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.1<br>145.00 | 159.50<br>Billable |
| #599785 | Assisted with the review and examination of Nortel's 8th production (documents received from Debtors) | | | |
| 9/10/12 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #599992 | OC w/ SS re: follow up on Nortel summaries of s.1113 and s.1114 cases - prep for mediation | | | |
| 9/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #600158 | OC w/NB and SS re draft subpoena and order | | | |
| 9/10/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600159 | Conf w/K. Coleman re Canadian doc production | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #600161 | OC w/BM and SS re subpoena and order | | | |
| 9/10/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #600169 | Review of draft subpoena and order | | | |
| 9/10/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #600170 | Drafting email to NB re draft subpoena and order | | | |
| 9/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #600173 | OC w/NB re mediation and discovery issues and certain detailed comments on draft order | | | |
| 9/10/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #602582 | Assisted with the review and examination of newly submitted retiree insurance/benefits documents to determine responsiveness to Debtors' document request and to identify privileged and highly confidential information | | | |
| 9/10/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #602583 | Updated interrogatory chart with information re the newly submitted retiree insurance/benefits documents | | | |
| 9/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620689 | oc with BM re Nortel document production subject to objections. | | | |
| 9/10/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #620692 | O/C with SAS re documents received from Debtors. | | | |

Togut, Segal & Segal LLP
Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #620693 | O/c with SAS re review of order re HIPAA issues. | | | |
| 9/10/12 | dsmith / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>380.00 | 38.00<br>Billable |
| #620695 | oc with BM re Nortel document production issues | | | |
| 9/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #620702 | O/C with RKM and SAS re issues with Cleary subpoena<br>and document request. | | | |
| 9/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #620703 | oc with BM re issues to be raise in subpoena to Retiree<br>Welfare Plan for document | | | |
| 9/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #620704 | O/c with SAS re revisions to subpoena. | | | |
| 9/10/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #620705 | O/c with SAS re issues with OCR of Debtors document<br>production. | | | |
| 9/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620706 | Follow up o/c with SAS re revisions to order and subpoena. | | | |
| 9/10/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #620707 | O/c's w/ SAS re review of Debtor's document request. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/10/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620711 | OC w MH re: Contacting retirees in management positions strategy | | | |
| 9/11/12 | bmoore / Draft Documents | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #596271 | draft outline for meet and confer letter in response to Debtors' response to request for documents | | | |
| 9/11/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #596317 | O/C with LL re research on income replacement benefit (.1) and o/c with BM re same (.3). | | | |
| 9/11/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #596333 | oc with SS re research on claims for lost income replacement | | | |
| 9/11/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #596486 | O/C with NB re revising subpoena document request. | | | |
| 9/11/12 | sskelly / Comm. Profes. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #596488 | Draft email re revisions to document request in supoena. | | | |
| 9/11/12 | sskelly / Exam/Analysis | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #596489 | Analysis of document request in subpoena for meeting with NB. | | | |
| 9/11/12 | nberger / Review Docs. | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #596518 | Review discovery requests for subpoena to Nortel Medical Plan administrator w/ SS (.3). | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596528 | O/C with HC re research regarding disability benefits. | | | |
| 9/11/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #596538 | review LTD Committee motion for disclosure of risk benefit information | | | |
| 9/11/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #596588 | T/c w/ R. Winters begin to prep for 9/21 mediaiton. | | | |
| 9/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #596590 | Review and comments to updated drafts of consent motion and subpoena/document demand re HIPPA issues (.5); O/c w/ SS re same (.2);  Email to forward comments to J. Uziel and request to L. Schweitzer (.2). | | | |
| 9/11/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #596597 | Review of final drafts of HIPPA motion papers (.3);  Email to J. Uziel re ame (.1). | | | |
| 9/11/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #596605 | O/c w/ RM, BM and SS (in part) - settlement strategy for upcoming mediation session. | | | |
| 9/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #596661 | oc with RKM, NB and SS re LTD Committee motion for disclosure of risk benefit information and next steps for settlement structure | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #596741 | emails with D Greer and R Winters re  LTD participant<br>inclusion in claim calculation | | | |
| 9/11/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #596757 | T/c w/ W. Hughes re plan documents. | | | |
| 9/11/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #596758 | Email to D. Hudson re summary received. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #596759 | T/c w/ R. Ryan re document request in subpoena. | | | |
| 9/11/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #596760 | Memo to RKM, NB, BM re motion by LTDs. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596761 | O/c w/ MDH re P. Grant document (.2); O/c w/ CS re same<br>(.1). | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #596762 | O/c w/ BM re LTD motion. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #596764 | Summarize LTD motion and memo to NB, RKM, BM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #596767 | Review termination motion (.4), revised document request (.5) and compare with initial production request (.4). | | | |
| 9/11/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596768 | Email to K. Buck re status of motion re subpoena. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596769 | O/c w/ NB re revisions to motion re subpoena. | | | |
| 9/11/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596770 | Prep for t/c w/ W. Kuehn & t/c re documents. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #596771 | T/c w/ W. Kuehn re benefits. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596772 | O/c w/ MDH re status of calls to retirees. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #596774 | O/c w/ NB, RKM, BM re motion filed by pro se LTD participants and upcoming mediaiton. | | | |
| 9/11/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596781 | Memo to AT, NB, RKM, BM re LTD motion to compel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596783 | O/c w/ BM re meet and confer letter. | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596785 | O/c w/ MDH re claim filed by E. Fitzgerald. | | | |
| 9/11/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #596786 | Revise and update memo re discussions with retirees. | | | |
| 9/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596806 | OC w BM re: Meet and confer letter strategy | | | |
| 9/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #596807 | OC w SS re: Retiree phone calls and declaration strategy | | | |
| 9/11/12 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #596808 | Review additional documents sent by retirees | | | |
| 9/11/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596809 | Review motion to compel filed by individual LTD members | | | |
| 9/11/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #596810 | Review proof of claim filed by EB Fitzgerald | | | |
| 9/11/12 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #596811 | TC w opposing counsel re: Proof of claim filed by EB<br>Fitzgerald supporting docs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #596848 | OC w/ JB re comparing claimants listed on 28th omni claim objection to list of retirees to identify whether any retirees claims are effected | | | |
| 9/11/12 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #597281 | OC w/ JB re Debtors 28th omni objection and retiree census comparison | | | |
| 9/11/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #597282 | Review JB summary re Debtors 28th omni objection and retiree census comparison | | | |
| 9/11/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #597283 | Review Debtors 28th omni objection | | | |
| 9/11/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #597284 | Email NB re Debtors 28th omni objection | | | |
| 9/11/12 | rmilin / Prepare Meeting<br>Retiree Benefits | T | 1.5<br>715.00 | 1,072.50<br>Billable |
| #600187 | OC w/BM and NB, and SS in part, re issues raised by debtors' negotiation position, LTD motion, and LTD settlement issues | | | |
| 9/11/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619519 | Review pro se LTD motion. | | | |
| 9/11/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619521 | Email to NB re pro se LTD motion. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #620715 | follow up OC w/ HC RKM SS and BM re: treatment of disability payments/supplemental income under §1114 research | | | |
| 9/11/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #620716 | follow up OC w/ HC NB SS and BM re: treatment of disability payments/supplemental income under §1114 research | | | |
| 9/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #620717 | follow up OC w/ HC NB RKM and BM re: treatment of disability payments/supplemental income under §1114 research | | | |
| 9/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #620718 | follow up OC w/ HC NB RKM and SS re: treatment of disability payments/supplemental income under §1114 research | | | |
| 9/11/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620719 | O/c w/ SAS re P. Grant document. | | | |
| 9/11/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #620720 | O/c w/ SAS re P. Grant document. | | | |
| 9/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #620721 | O/c w/ SAS re LTD motion. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #620723 | O/c w/ SAS re revisions to motion re subpoena. | | | |
| 9/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #620724 | O/c w/ SAS re meet and confer letter. | | | |
| 9/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #620725 | OC w MDH re: Meet and confer letter strategy | | | |
| 9/12/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #596267 | revise meet and confer letter to Debtors on discovery<br>deficiencies | | | |
| 9/12/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596755 | Email w/ R. Winters re ad hoc LTD motion. | | | |
| 9/12/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596766 | T/c and email w/ M. Daniele re next mediation session and<br>pro se LTD motion. | | | |
| 9/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #596803 | oc with NB re mediation meeting with R Levin | | | |
| 9/12/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596856 | O/c w/ BM re mediation strategy update. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596859 | Email w/ K. Gregson re Aetna presentation. | | | |
| 9/12/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #596860 | T/c w/ L. Beckerman re settlement process and 9/21 mediation session. | | | |
| 9/12/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596868 | Email to L. Schweitzer re LTD motion and 9/21 session. | | | |
| 9/12/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #596904 | tc with NB and R Zahaldrin re LTD motion for information | | | |
| 9/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #596905 | oc with NB SS and RKM re structure issues to resolve retire claim, LTD issues and preparation for mediation | | | |
| 9/12/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596917 | Email w/ M. Daniele re PLR. | | | |
| 9/12/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #596918 | O/c w/ RM, SS and BM - prep for meeting w/ mediator. | | | |
| 9/12/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596925 | T/c w/ RFZ re LTD motion (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #596927 | review use of disability in Retiree Welfare Plans | | | |
| 9/12/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596928 | T/c and email to R. Levin re LTD motion and meeting on Friday. | | | |
| 9/12/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596967 | Review entered HIPPA order and o/c's w/ RM and SS re same and service of subpoena. | | | |
| 9/12/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596969 | Memo's w/ RM re protective order review and comments, | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597025 | O/c w/ RKM re inquiry from Cleary on document production (.2) and O/c w/ DP re same (.2). | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597026 | O/c w/ BM re review of Cleary's document production and meet & confer letter. | | | |
| 9/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597027 | Review document production re documents received from D. Grant re confidentiality. | | | |
| 9/12/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #597028 | Memo to DC re marking D. Grant documents highly confidential. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #597029 | Email to D. Hines re document production. | | | |
| 9/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #597031 | Email and t/c to A. Natali re scheduling call for status update. | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #597032 | O/c w/ NB, BM, RKM re upcoming mediation and settlement issues. | | | |
| 9/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #597034 | Review and revise meet and confer letter. | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #597037 | T/c w/ D. Stein re production issues. | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #597038 | T/c & email to M. Fleming re service of subpoena (.2) and o/c's w/ RKM re same (.4) | | | |
| 9/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #597039 | oc and emails RKM re issues raised in Nortel document production | | | |
| 9/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597040 | Review motions to terminate LTD & retiree plans per NB request for meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597041 | O/c w/ DC re index for document production & redaction of document from retiree. | | | |
| 9/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597042 | Review consent order & subpoena re retiree medical plan. | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597043 | O/c w/ DC re production for RKM and O/c w/ RKM re same. | | | |
| 9/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597044 | O/c w/ RKM re service of subpoena. | | | |
| 9/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #597063 | Review confidentiality protective order and agreement. | | | |
| 9/12/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #600197 | Revising draft confi stip sent by debtors | | | |
| 9/12/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #600198 | Review of documents produced by the debtors | | | |
| 9/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600199 | Drafting email summarizing documents produced by the debtors | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #600200 | Review of LTDs' motion | | | |
| 9/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #600201 | OC w/NB, BM and SS re mediation, settlement, structure and discovery issues | | | |
| 9/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #600202 | OC w/NB re his conference w/L. Beckerman and outstanding issues | | | |
| 9/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #600203 | OC w/SS and exchange of emails w/A. Natali re coordination issues | | | |
| 9/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #600205 | Review of emails from debtors and others on discovery and other outstanding issues | | | |
| 9/12/12 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>285.00 | 57.00<br>Billable |
| #602504 | OC with SS re: inquiry from Cleary on document production. | | | |
| 9/12/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619522 | Emails re Aetna proposal. | | | |
| 9/12/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619527 | Emails to NB re LTD motion. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/12 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #619529 | Review advice to committee members re LTD motion. | | | |
| 9/12/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #620729 | O/c w/ SAS re inquiry from Cleary on document production. | | | |
| 9/12/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #620730 | O/c w/ SAS re review of Cleary's document production and meet & confer letter. | | | |
| 9/12/12 | rmilin / OC/TC strategy | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #620732 | O/c's w/ SAS re service of subpoena. | | | |
| 9/12/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #620737 | O/c w/ SAS re service of subpoena. | | | |
| 9/12/12 | nberger / OC/TC strategy | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #620739 | OC w/RKM re his conference w/L. Beckerman and outstanding issues | | | |
| 9/13/12 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #584810 | review and comment to confidentiality order for Nortel discovery | | | |
| 9/13/12 | bmoore / OC/TC strategy | T | 1.8 | 1,107.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #596973 | oc with NB re mediation meeting with R Levin | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #596990 | Review draft confi order and RM comments (.3);  O/c's w/<br>RM re same (.2);  Email to L. Schweitzer re same and call<br>re LTD motion (.1). | | | |
| 9/13/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597009 | T/c with J. Phillips re call to discuss retiree plans. | | | |
| 9/13/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597010 | T/c with P. Antonelli re A. Caffry and claim (.1), and review<br>claim (.1). | | | |
| 9/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597022 | O/C with DC re production request (.2) and o/c with B.<br>Costello re same (.2). | | | |
| 9/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #597050 | O/C with RKM re revisions to confidentiality order and<br>stipulation. | | | |
| 9/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #597051 | Review and revise RKM comments to confidentiality stip<br>and order (.4) and review other forms of confi agreements<br>to provide additional comments. (.6). | | | |
| 9/13/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #597079 | T/c w/ T. Matz re 9/21 mediation session (.3);  T/c w/ L.<br>Schweitzer re LTD motion adn 9/21 mediation session (.3);<br>O/c w/ AT re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/12 | bmoore / Prepare Meeting Retiree Benefits | T | 1.2 615.00 | 738.00 Billable |
| #597088 | review and prepare materials for mediation meeting with R Levin | | | |
| 9/13/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597104 | Review objection filed by LTD participant and memo to NB re same. | | | |
| 9/13/12 | sskelly / Review Docs. Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #597106 | Review plan and spd documents re disability income supplement. | | | |
| 9/13/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #597107 | T/c with D. Stein re production issues. | | | |
| 9/13/12 | nberger / Prepare Meeting Retiree Benefits | T | 2.7 805.00 | 2,173.50 Billable |
| #597115 | O/c w/ BM to prep for mediator meeting (1.8);  O/c w/ RM and SS re expert reports and mediator meeting (.9). | | | |
| 9/13/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #597139 | oc with NB re update on pre-mediation communication with counsel for Nortel | | | |
| 9/13/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #597140 | oc with NB, RKM and SS re update expert issues and pre-mediation issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #597142 | emails with M Aroudouna re claim calculation expert report issues | | | |
| 9/13/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #597150 | T/c w/ D. Greer re RC inquiries re LTD medical liability effect on RC recovery (.2) Review draft email re same (.2). | | | |
| 9/13/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #597153 | Emails w/ R. Winters and K. Gregson re Aetna proposal. | | | |
| 9/13/12 | sskelly / OC/TC strategy Retiree Benefits | T | 1.9 345.00 | 655.50 Billable |
| #597170 | T/c w. D. Greer re expert report issues (.4); t/c w/ J. Balliban re same (.6); t/c w/ McCarter & English re reports (.9). | | | |
| 9/13/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #597171 | O/c w/ RKM re expert report issues. | | | |
| 9/13/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #597172 | O/c w/ RKM, NB & BM re mediation and term sheet issues. | | | |
| 9/13/12 | sskelly / Prepare Meeting Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597173 | Prep for meeting w/ R. Levin. | | | |
| 9/13/12 | nberger / Prepare Meeting Retiree Benefits | T | 2.3 805.00 | 1,851.50 Billable |
| #597259 | Continued prep for meeting w/ mediator. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597263 | Review memos from RKM re revisions to confidentiality stip. | | | |
| 9/13/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597264 | Review memo from D. Greer re motion to compel. | | | |
| 9/13/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597265 | Review email from J. Balliban and expert report. | | | |
| 9/13/12 | lmuchnik / Revise Docs. Retiree Benefits | T | 1.1 145.00 | 159.50 Billable |
| #600034 | Continue revising doc re outline of cases denying rejection of CBAs and retiree benefits under ss.1113-1114 - prep for mediation | | | |
| 9/13/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #600230 | Preliminary review of sample report sent by J. Baliban | | | |
| 9/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #600231 | Conf w/L. Schweitzer re revision of confi stip | | | |
| 9/13/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.9 715.00 | 643.50 Billable |
| #600233 | Conf w/NB, BM and SS re mediation strategy and related factual and legal issues, including today's conferences w/McCarter, J. Baliban and D. Greer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.9 715.00 | 643.50 Billable |
| #600234 | Conf w/McCarter re issues raised by communications with retirees | | | |
| 9/13/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #600236 | Exchange of emails w/NB re confidentiality and discovery issues | | | |
| 9/13/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #600237 | OC w/SS re comments on confidentiality agreement | | | |
| 9/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #600238 | Conf w/SS and D. Greer re expert report issues | | | |
| 9/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #600239 | Conf w/SS and J. Baliban re expert report issues | | | |
| 9/13/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #600240 | OCs w/SS as follow up to calls with McCarter, Greer and Baliban | | | |
| 9/13/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #600242 | Review of revised confi agreement | | | |
| 9/13/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #600244 | Sending revised confi agreement to Nortel with comments | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600246 | Review and consideration of emails from client | | | |
| 9/13/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #600247 | Review and revision of new, revised draft confi stip sent by Cleary | | | |
| 9/13/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600248 | Exchange of emails w/Cleary re confi stip and related issues | | | |
| 9/13/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620741 | O/c's w/ NB re draft confi order and RM comments. | | | |
| 9/13/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #620746 | Conf w/RKM and D. Greer re expert report issues | | | |
| 9/14/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 2.0<br>615.00 | 1,230.00<br>Billable |
| #597157 | attend mediation meeting with R Levin | | | |
| 9/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #597238 | meeting with NB, RKM and SS re review of issues raised in pre-mediation session with R Levin | | | |
| 9/14/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 3.6<br>805.00 | 2,898.00<br>Billable |
| #597254 | Continued prep for meeting w/ Levin (.8);  Meet w/ Levin, AT, BM at Cravath (2);  Follow-up o/c w/ BM, RM and SS re same (.8). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #597262 | T/c w/ K. Gregson re Aetna proposal, actuarial issues per RC inquiry and 9/21 mediation. | | | |
| 9/14/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #597314 | draft response to J Ketsler inquiry | | | |
| 9/14/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597329 | OC w SS re: Retiree contact next steps | | | |
| 9/14/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #597368 | T/c w/ S. Tumbiolo re information for mediator. | | | |
| 9/14/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #597373 | Review and comments to SS draft response to retiree email inquiry. | | | |
| 9/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #597416 | O/c w/ NB, RKM, BM re status of meeting with R. Levin & upcoming mediation. | | | |
| 9/14/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597420 | Prepare for call with J. Phillips re plan documents. | | | |
| 9/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #597421 | T/c with J. Phillips re benefits. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/12 | sskelly  / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #597423 | Review retiree declarations. | | | |
| 9/14/12 | sskelly  / Inter Off Memo Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #597424 | Memo to RKM re meet & confer letter. | | | |
| 9/14/12 | bmoore  / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #597425 | O/c w/ SAS re motion to terminate benefits. | | | |
| 9/14/12 | sskelly  / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597426 | Review letter from L. Schweitzer re LTD participants. | | | |
| 9/14/12 | sskelly  / Comm. Profes. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #597428 | Email to R. Ryan re attendees for mediation. | | | |
| 9/14/12 | sskelly  / Inter Off Memo Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #597429 | Update status of discussions with retirees re production of documents and declarations. | | | |
| 9/14/12 | sskelly  / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #597430 | Review new declarations from retirees. | | | |
| 9/14/12 | bmoore  / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #597489 | email with M Fleming re production on disability status retirees | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/12 | lmuchnik / Research<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #600064 | Review cases cited in Retiree Comm's Reply to Debtors Motin to terminated benefits under s. 1114 re prep for Mediation | | | |
| 9/14/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #600278 | OC w/NB, BM and SS re today's meeting with mediator, strategic issues and next steps | | | |
| 9/14/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600282 | OCs w/SS re responding to retiree questions | | | |
| 9/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620752 | OC w MH re: Retiree contact next steps | | | |
| 9/15/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597541 | Emails with RKM and NB re draft email response to inquiry from retiree and review of same. | | | |
| 9/15/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #600292 | Review of retiree declarations to identify relevant facts and issues | | | |
| 9/16/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #597542 | Emails with RKM and NB re draft email response to inquiry from retiree and revisions (.3) review of emails from RKM re declarations and new document received (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #597880 | T/c w/ R. Winters re mediator request and negotiation strategy. | | | |
| 9/16/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #600299 | Review of numerous outstanding emails re communications with retirees and Nortel, discovery and expert issues | | | |
| 9/16/12 | lmuchnik / Research Retiree Benefits | T | 1.4 145.00 | 203.00 Billable |
| #600303 | Review cases cited in draft Retiree Comm's Reply to Debtors Motion to terminate benefits under s. 1114 | | | |
| 9/17/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #597449 | tc with RKM re issues in objections to discovery request for meet and confer letter | | | |
| 9/17/12 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #597451 | oc MH and SS re issues in objections to discovery request for meet and confer | | | |
| 9/17/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #597512 | oc with SS re Nortel production on disability status retirees | | | |
| 9/17/12 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #597540 | oc with SS re review of LTD plans and motion to terminate | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597543 | O/C with BM re review of LTD Motion to terminate and plan documents. | | | |
| 9/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597547 | O/C with LM re cite checking 1114 outline (.2) and o/c with LM re upcoming mediation and status (.2). | | | |
| 9/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #597548 | O/C with BM re meet and confer letter (.2), t/cs with RKM re same (.3) and o/c with BM re replying to inquiry concerning alternative insurance arrangements (.2). | | | |
| 9/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597549 | Review motion to terminate and RC interrogatories re definition of plans for responding to Debtors' objection to interrogatories. | | | |
| 9/17/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597550 | Memo to RKM, MDH, and BM re Retiree Welfare Plans and definitions of same. | | | |
| 9/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597551 | T/c with RKM re revisions to meet and confer letter. | | | |
| 9/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597552 | Email to L. Garofalo re inquiry about termination motion (.2) and memo to NB, RKM re same (.1). | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/17/12 | sskelly / Review Docs. | T | 0.7 | 241.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597553 | Review motion to terminate LTD plans re references to retirees. | | | |
| 9/17/12 | sskelly / Review Docs. | T | 1.2 | 414.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597554 | Review LTD SPD from 2006, 2010, Revised 1989 plan re retiree rights. | | | |
| 9/17/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597565 | T/c with RKM re declarations and discovery. | | | |
| 9/17/12 | sskelly / Comm. Profes. | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597566 | T/c and email to L. Chiafullo re declaration project. | | | |
| 9/17/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597567 | Review objection and proposed order from LTD Committee re discovery. | | | |
| 9/17/12 | sskelly / Inter Off Memo | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597568 | Memo to RKM, NB, BM re discovery objection from LTD committee. | | | |
| 9/17/12 | sskelly / Comm. Profes. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597576 | T/c with RKM and L. Chiafullo re declaration issues. | | | |
| 9/17/12 | sskelly / Prep. Ct./Calls | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597577 | Prepare for call with L. Chiafullo re declaration issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/17/12 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597585 | OC w BM re: Discovery response strategy | | | |
| 9/17/12 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597586 | OC w SS re: Document production strategy | | | |
| 9/17/12 | mhamersky / Exam/Analysis | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597587 | Review interrogatories to assist in responding to Debtors' objections | | | |
| 9/17/12 | mhamersky / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597588 | Email w team re: Strategy for responding to Debtors' objections | | | |
| 9/17/12 | sskelly / Exam/Analysis | T | 1.1 | 379.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597606 | Analysis of declarations from McCarter and English (.4) and review of 2004 medical spd (.7). | | | |
| 9/17/12 | nberger / Correspondence | T | 0.6 | 483.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #597610 | Email w/ D. Greer, R. Winters, BM and RM re mediator inquiries and information sharing. | | | |
| 9/17/12 | bmoore / Inter Off Memo | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #597619 | emails with NB R Winters and D Greer benefit claims calulations requested by mediator | | | |
| 9/17/12 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #600304 | Conf w/SS and McCarter re retiree declaration issues | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #600306 | OCs w/SS re responding to discovery responses (.4) and retiree declaration issues (.4). | | | |
| 9/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #600307 | OC w/BM re responding to the Debtors' discovery responses | | | |
| 9/17/12 | rmilin / Draft Documents<br>Retiree Benefits | T | 3.9<br>715.00 | 2,788.50<br>Billable |
| #600309 | Draft and revise letter identifying problems in debtors' response to Committee interrogatories | | | |
| 9/17/12 | rmilin / Research<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #600312 | Legal research relevant to letter identifying problems in debtors' response to Committee interrogatories, e.g. research re rules and review of 1114 | | | |
| 9/17/12 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #600393 | OC w/ SAS re: s. 1114 outline | | | |
| 9/17/12 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #600394 | OC w/ SAS re: status of mediation | | | |
| 9/17/12 | lmuchnik / Revise Docs.<br>Retiree Benefits | T | 1.1<br>145.00 | 159.50<br>Billable |
| #600395 | Revise outline re s.1114 cases denying rejection of termination benefits - in prep for mediation | | | |
| 9/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #620764 | T/cs with SAS re meet and confer letter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/17/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620766 | OC w MDH re: Document production strategy | | | |
| 9/18/12 | bmoore / Revise Docs. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #597617 | review and revise RKM discovery deficiency letter for interrogatories for meet and confer letter | | | |
| 9/18/12 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #597620 | email with NB and L. Schweitzer re review of course of conduct for insurance eligibility | | | |
| 9/18/12 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #597628 | O/c w/ BM and SS re discovery motions and settlement strategy (.4). | | | |
| 9/18/12 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #597630 | oc with SS re Nortel production on disability status retirees | | | |
| 9/18/12 | bmoore / OC/TC strategy | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #597634 | oc with NB and SS re benefit claims calculation requested by mediator, agenda for Retiree Committee call | | | |
| 9/18/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597642 | O/C with NB and BM re update on responses to interrogatories, meeting with R. Levin and preparation for mediation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597643 | O/C with DS re review of document production received from Debtors. | | | |
| 9/18/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597644 | O/C with CS re review of docket for Caffry claim (.1) and review of docket re notices of appearance (.1). | | | |
| 9/18/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597645 | O/C with RKM re revised letter re issues with responses to interrogatories. | | | |
| 9/18/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597646 | Review email from S. Kane re 8/21 minutes and revise same. | | | |
| 9/18/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597650 | Review and revise letter to Debtors re objections to RC interrogatories. | | | |
| 9/18/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #597651 | O/C with RKM re revisions to letter to Debtors re objections to RC interrogatories. | | | |
| 9/18/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #597652 | Finish review of 2004 STD and LTD SPD. | | | |
| 9/18/12 | dsmith / OC/TC strategy | T | 0.4 | 152.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #597654 | oc w/ SAS re 9th Nortel Doc Production. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.7<br>380.00 | 646.00<br>Billable |
| #597655 | Review and revised documents in the 9th Nortel Doc Production (1.3); ocs w/ RKM re same (.2); memos w/ CS, SAS and RKM re same (.2) | | | |
| 9/18/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #597677 | Email w/ L. Schweitzer re verification re LTD participants and retiree medical/life benefits and A&M authority to access LTD data. | | | |
| 9/18/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #597678 | Review and comments to RM draft letter to Nortel re objections to Nortel responses to RC Interrrogatories. | | | |
| 9/18/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #597680 | T/c with committee members and A&M in preparation for mediation. | | | |
| 9/18/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #597681 | Email to K. Greggson re Aetna presentation for mediation. | | | |
| 9/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #597687 | Review objection filed by W. Johnson (.5) and memo to NB, RKM and BM summarizing same (.2). | | | |
| 9/18/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #597706 | T/c to J. Balliban re report issues. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597707 | Review and revise letter to L. Schweitzer re responses to interrogatories. | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597708 | O/C with RKM re final version of letter to L. Schweitzer re response to interrogatories. | | | |
| 9/18/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #597713 | T/c w/ D. Greer and R. Winters re Retiree benefits and negotiation strategy. | | | |
| 9/18/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597714 | Follow-up o/c w/ RM re discovery issues - strategy. | | | |
| 9/18/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597716 | Email to L. Schweitzer re discovery issues. | | | |
| 9/18/12 | sskelly / Comm. Client<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597754 | Email to commitee members re discovery order. | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597755 | O/cs and t/c with RKM re review of document production. | | | |
| 9/18/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597766 | T/c with M. Mand re production of documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/12 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597769 | Review amended Canal View 9019 motion | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597776 | O/C with RKM re discussion with M. Mand. | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597780 | O/C with RKM re identifying personnel files and LTD rollover issues. | | | |
| 9/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597797 | Review letter from L. Schweitzer re discovery searches. | | | |
| 9/18/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597798 | Draft minutes for committee call and review and revise same. | | | |
| 9/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597799 | Review draft report and cv in preparation for call with J. Balliban. | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597800 | O/C with CS re preparation for mediation. | | | |
| 9/18/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #597802 | Analysis of production of documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #597872 | oc and emails with NB and RKM re issues raised in most<br>recent Nortel production | | | |
| 9/18/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #597875 | T/c w/ M. Daniele re follow-up to RC call, negotiation<br>strategy re benefits and PLR status. | | | |
| 9/18/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597879 | Memo's w/ RM and BM re results of initial review of<br>Nortel's latest document production. | | | |
| 9/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #597888 | Review memos from NB, RKM and BM re document<br>production. | | | |
| 9/18/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #599799 | O/C with SAS re Caffry claim | | | |
| 9/18/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #599802 | O/C with SAS re Notices of Appearance | | | |
| 9/18/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #599803 | Reviewed case docket for Notices of Appearance filed<br>within the last two months and cross referenced NOAs with<br>Retiree Census | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #599805 | Searched claims register for Caffry claims and reviewed same | | | |
| 9/18/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #599806 | Assisted with the review of Nortel 9th Production (documents received from Debtor) | | | |
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600321 | OC w/NB re mediation strategy issues | | | |
| 9/18/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 2.6<br>715.00 | 1,859.00<br>Billable |
| #600322 | Review of Nortel's latest document production | | | |
| 9/18/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600324 | Drafting email to SS, NB and BM re Nortel's latest document production | | | |
| 9/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #600325 | Drafting email to A. Natali re issues raised by latest document production | | | |
| 9/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600326 | Review of letter from L. Schweitzer | | | |
| 9/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #600328 | Finalizing letter to L. Schweitzer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #600329 | Review and categorization of emails from A&M, NB, BM and SS re pending issues, including points raised by J. Zalokar re allocation issues | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #620770 | oc with BM re Nortel production on disability status retirees | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #620772 | O/C with SAS re revised letter re issues with responses to interrogatories. | | | |
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #620776 | O/C with SAS re revisions to letter to Debtors re objections to RC interrogatories. | | | |
| 9/18/12 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620828 | ocs w/ DS re 9th Nortel Doc Production. | | | |
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620830 | O/C with SAS re final version of letter to L. Schweitzer re response to interrogatories. | | | |
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620831 | O/cs and t/c with SAS re review of document production. | | | |
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620832 | O/C with SAS re discussion with M. Mand. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620833 | O/C with SAS re identifying personnel files and LTD rollover issues. | | | |
| 9/18/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #620834 | O/C with SAS re preparation for mediation. | | | |
| 9/18/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #620835 | oc and emails with BM and RKM re issues raised in most recent Nortel production | | | |
| 9/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620836 | oc and emails with BM and NB re issues raised in most recent Nortel production | | | |
| 9/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #597487 | review draft of A&M report on actuatrial benefit claims | | | |
| 9/19/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #597876 | Email w/ K. Gregson re circulation of Aetna materials (.2); Email w/ M. Daniele re PLR facts -prep (.4). | | | |
| 9/19/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #597883 | Email w/ K. Gregson re circulation of Aetna proposal materials (.3);  Prelim review of same (.3). | | | |
| 9/19/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #597925 | conf call with J Balaban SS and RKM re A&M report on discount rate for benefit claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #597930 | T/cs with J. Balliban re expert report prep. | | | |
| 9/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #597931 | O/c with RKM re expert reports (.2) and o/c with BM re prep for mediation (.2). | | | |
| 9/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #597937 | Review plan documents re LTD participant issue. | | | |
| 9/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597938 | O/c with CS re preparation for mediation. | | | |
| 9/19/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597942 | Email to W. Fugazy re retiree census. | | | |
| 9/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #597944 | O/C with RKM re call with A. Natali and email with A. Natali re same. | | | |
| 9/19/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #598003 | T/c w/ R. Levin re term sheet issues (.3);  O/c w/ RM and BM re same (.3);  Revise term sheet (.7). | | | |
| 9/19/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598004 | T/c w/ L. Schweitzer re term sheet issues, open enrollment and Friday mediation session. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/12 | dsmith / OC/TC strategy | T | 0.4 | 152.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #598013 | OC w/ SAS re: review of the retiree claims | | | |
| 9/19/12 | bmoore / Review Docs. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #598017 | oc with SS re issues A&M report on discount rate for benefit claims | | | |
| 9/19/12 | nberger / Revise Docs. | T | 0.8 | 644.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #598030 | Further work on term sheet updates (.6);  Email to circulate same to advisors (.2). | | | |
| 9/19/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598121 | O/c w/ RM re enrollment forms | | | |
| 9/19/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598122 | O/c w/ ME re research results | | | |
| 9/19/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598123 | O/c w/ BM re call with A&M. | | | |
| 9/19/12 | sskelly / Review Docs. | T | 0.8 | 276.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598124 | Review enrollment documents re LTD issues | | | |
| 9/19/12 | sskelly / Prep. Ct./Calls | T | 1.0 | 345.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598125 | Prep for call w/ A. Natali (.2), Call w/ A. Natali, W. Reilly, L. Chiarlo, RKM (.5), follow up o/c w/ RM (.2), o/c w/ CS re summary of application forms (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #598126 | Email to K. Greggson re Aetna attendees for mediation | | | |
| 9/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #598127 | O/c w/ DS re retiree census | | | |
| 9/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #598128 | Review motion re discovery with LTD. | | | |
| 9/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #598129 | O/c w/ ME re research on trusts (.2), review email re same (.2). | | | |
| 9/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #598130 | Review email from BM re settlement agreements | | | |
| 9/19/12 | sskelly / Prep. Hearing<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #598131 | Preparation for mediation | | | |
| 9/19/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #599843 | Review of the over 800 pages of Nortel's 9th Production (documents received from Debtor) to identify retiree applications for benefits | | | |
| 9/19/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #600353 | Conf w/J. Baliban, SS and BM re expert issues | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600354 | OC w/SF re evidentiary issues | | | |
| 9/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #600355 | OC w/NB re term sheet issues | | | |
| 9/19/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #600356 | Conf w/SS and McCarter re retiree declaration issues | | | |
| 9/19/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #600357 | Review of transcript of last hearing to assist in strategic planning | | | |
| 9/19/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #619545 | Review Aetna proposal. | | | |
| 9/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620838 | O/c with SAS re expert reports. | | | |
| 9/19/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #620840 | O/c with SAS re preparation for mediation. | | | |
| 9/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620842 | O/C with SAS re call with A. Natali. | | | |
| 9/19/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #621021 | O/c w/ RM and BM re term sheet issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621024 | O/c w/ SAS re enrollment forms | | | |
| 9/19/12 | rmilin / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621026 | Follow up o/c w/ SAS re call w/ Natali. | | | |
| 9/19/12 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #621027 | O/c w/ SAS re summary of application forms. | | | |
| 9/20/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #598064 | prepare and review material for mediation meeting with R Levin | | | |
| 9/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598065 | oc with SS re material for mediation meeting with R Levin | | | |
| 9/20/12 | bmoore / Research<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #598079 | review SAI termination motion and discount rates with SS | | | |
| 9/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598108 | emails with NB and RKM re benefit burn rates cited in termination motions | | | |
| 9/20/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #598144 | T/c w/ J. Bromley re tomorrow's mediation session (.1);  T/c w/ L. Beckerman re same (.2). | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/12 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #598269 | meeting with NB re review of term sheet and preparation of material meeting with R Levin | | | |
| 9/20/12 | nberger / Prepare Meeting<br>Retiree Benefits | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #598274 | Prep w/ BM for tomorrow's mediation session (1.6); T/c w/ BM, R. Winters and D. Greer re negotiation strategy (4). | | | |
| 9/20/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #598280 | conf call with R Winters D Greer  NB re review of terms sheet and issue for mediation with R Levin | | | |
| 9/20/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598283 | review Nortel mediation webpage and Canadian Monitor reports in advance of mediation sesion | | | |
| 9/20/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598604 | review J Kimball memo on estoppel argument on disability cliams | | | |
| 9/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #598628 | Review RFAs re cost of retiree welfare plans and memo to NB, RM, BM re same. | | | |
| 9/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #598629 | O/c w/ BM re documents for mediation. | | | |
| 9/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #598630 | Review and revise materials for mediation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/12 | sskelly / Attend Meeting | T | 0.8 | 276.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598631 | Meeting re discount rates and SAI termination motion. | | | |
| 9/20/12 | sskelly / Review Docs. | T | 1.2 | 414.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598632 | Review Tower pleadings, Dana pleadings and Intermet case. | | | |
| 9/20/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598633 | O/c w/ CS re retiree census (.2) and O/c w/ BM re same (.2). | | | |
| 9/20/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598634 | Review Northwest decisions. | | | |
| 9/20/12 | sskelly / Inter Off Memo | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598635 | O/c w/ NB re Northwest decisions (.2) and memo to NB summarizing same (.2). | | | |
| 9/20/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598636 | O/c w/ CS re list of application/enrollment forms. | | | |
| 9/20/12 | sskelly / Review Docs. | T | 0.7 | 241.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #598637 | Review revised term sheet. | | | |
| 9/20/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #598638 | O/c w/ BM re Northwest decisions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/12 | sskelly / Prep. Charts<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #598639 | Prepare chart re status of declaration for McCarter &<br>English & notes re discussion with retirees. | | | |
| 9/20/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598640 | Memo to RKM re declaration project. | | | |
| 9/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598641 | O/c w/ RKM re update re declaration projects & mediation. | | | |
| 9/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #598646 | Review memo & caselaw from J. Kimball re ERISA issues. | | | |
| 9/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #598647 | Review report from D. Greer. | | | |
| 9/20/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598648 | Email to S. Kane re mediation info. | | | |
| 9/20/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #599896 | Reviewed Motion to Compel filed by LTD Committee | | | |
| 9/20/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.3<br>145.00 | 188.50<br>Billable |
| #599901 | Reviewed Applications extracted from Nortel 9th<br>Production (.8); produced index for same (.5). | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #621029 | O/c w/ SAS re retiree census. | | | |
| 9/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621030 | O/c w/ SAS re retiree census. | | | |
| 9/20/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #621032 | O/c w/ SAS re Northwest decisions. | | | |
| 9/20/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #621033 | O/c w/ SAS re list of application/enrollment forms. | | | |
| 9/20/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621034 | O/c w/ SAS re Northwest decisions. | | | |
| 9/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621055 | O/c w/ SAS re update re declaration projects & mediation. | | | |
| 9/21/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #597158 | local travel to mediation billed at half time | | | |
| 9/21/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 10.4<br>615.00 | 6,396.00<br>Billable |
| #598597 | attend mediation session with NB SS and Retiree Committee with R Levin | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 10.8<br>805.00 | 8,694.00<br>Billable |
| #598609 | Attend mediation session at Cleary with RC, BM, SS and advisors (10.4);  Memo's w/ AT and RM re results of same (.4). | | | |
| 9/21/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598617 | OC w/RKM re today's mediation and next steps | | | |
| 9/21/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #598649 | Prep for mediation - review term sheet. | | | |
| 9/21/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #598651 | Prep for mediation - review ERISA cases from J. Kimball. | | | |
| 9/21/12 | sskelly / Attend Meeting<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #598652 | Travel to and from mediation (@ 1/2 time). | | | |
| 9/21/12 | sskelly / Attend Meeting<br>Retiree Benefits | T | 10.4<br>345.00 | 3,588.00<br>Billable |
| #598654 | Attend mediation at Cleary. | | | |
| 9/21/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #599930 | Assisted with the review and examination of documents sent to McCarter & English from retirees to determine responsiveness to Debtors' interrogatories and to identify privileged and highly confidential information | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #600385 | Exchange of emails w/NB, SS and BM re term sheet<br>issues, including review of new proposed term sheet<br>section | | | |
| 9/21/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #600386 | Exchange of emails w/NB, BM re status and settlement<br>issues | | | |
| 9/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #603103 | OC w/BM re today's mediation and next steps | | | |
| 9/23/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #598613 | Memo's w/ RM re mediator request re sharing info w/ LTD<br>committee (.2);  Email w/ L. Schweitzer re same (.2). | | | |
| 9/23/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #598616 | Email w/ BM re call w/ Nortel counsel tomorrow. | | | |
| 9/23/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #598619 | email NB and RKM re discovery issues and term sheet<br>status | | | |
| 9/23/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #603112 | Exchange of emails w/NB re communications with LTD<br>committee | | | |
| 9/23/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #603113 | Exchange of emails w/NB re tasks going forward | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604465 | Review emails from NB, RKM and L. Schweitzer re<br>discovery deadlines. | | | |
| 9/24/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #598615 | Email w/ R. Levin and L. Schweitzer re mediator sharing<br>info w/ LTD counsel. | | | |
| 9/24/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #598620 | T/c w/ M. Ressner re settlement and next steps. | | | |
| 9/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #598621 | email NB and RKM re discovery issues and term sheet<br>status | | | |
| 9/24/12 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #598642 | OC w/ SAS re: revised chart of retirees. | | | |
| 9/24/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #598663 | T/c w/ L. Schweitzer and BM re LTD motion, RC<br>agreement, scheduling order, etc. (.3);  Follow-up t/c w/ D.<br>Greer re same and data for Nortel (.4);  Pre- and post-call<br>o/c's w/ BM re same (.3);  Email w/ R. Levin and L.<br>Schweitzer re call re RC agreement and call w/ LTD<br>counsel (.2). | | | |
| 9/24/12 | dsmith / Revise Docs.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #598700 | Revised the retirees list for SAS per D. Greer revised chart. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598749 | oc with NB re response to pro se motion for information,<br>discovery issues and term sheet status, | | | |
| 9/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598751 | conf call with L Schweitzer and NB re re response to pro se<br>motion for information,  discovery issues and term sheet<br>status | | | |
| 9/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #598753 | conf call with D Greer and NB re LTD participant eligibility<br>in retiree plans | | | |
| 9/24/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #598776 | T/c's w/ (a) mediator and Nortel counsel (.2);  mediator,<br>LTD and Nortel counsel (.4); follow-up w/ L. Schweitzer<br>(.4). | | | |
| 9/24/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #598788 | draft response to pro se LTD motion for information | | | |
| 9/24/12 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #598862 | memos w/ SAS re: review of the retiree claims from A&M | | | |
| 9/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598870 | O/c and memo's w/ SS and RM re discovery issues. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #598876 | oc with NB re agenda for status call (.2); conf call with mediator, R Zahlradin, L Schweitzer re same (.4); follow-up oc with L Schweitzer term sheet issues (.4) | | | |
| 9/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #598884 | emails with M Arnodounta re expert report on claims calculations | | | |
| 9/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #598989 | T/c from K. Calmenson (.1); review and revise list of retirees for McCarter (.2); email to A. Natali and C. Chasillo re same (.4). | | | |
| 9/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #598990 | O/c w/ DS re retiree census issues (.2), email to D. Greer re same (.2); review email from BM re employee files needed (.2). | | | |
| 9/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598991 | O/c w/ MDH re status of mediation. | | | |
| 9/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598992 | O/c w/ CS re retiree census isues. | | | |
| 9/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598993 | O/c w/ RM re response to L. Schweitzer letter. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598994 | Email to R. Winters re expert report, research re same. | | | |
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598995 | T/c w/ D. Ballinger re retiree benefits. | | | |
| 9/24/12 | sskelly / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #598996 | Research re expert reports in support of retiree response to<br>Nortel termination motion. | | | |
| 9/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #598997 | Review separation agreement from D. Ballinger in<br>preparation for call (.3), O/c w/ BM re same (.2). | | | |
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598998 | Follow up t/c w/ D. Ballinger re retiree benefits. | | | |
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #598999 | Email to A. Natali re D. Ballinger and follow up call. | | | |
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #599001 | Follow up T/c w/ K. Calmenson re retiree benefits. | | | |
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #599002 | T/c w/ N. Roberts (.2) and K. Calmenson (.2) re questions<br>re retiree benefits and population. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #599003 | Review documents provided by McCarter & English. | | | |
| 9/24/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #599004 | Email to L. Schweitzer & compiling retiree list. | | | |
| 9/24/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #599222 | OC w SS re: Status of motion to terminate litigation and settlement | | | |
| 9/24/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #602618 | Review of documents submitted to McCarter & English by retirees | | | |
| 9/24/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.3<br>145.00 | 188.50<br>Billable |
| #602619 | Cross referenced list of individual employees whose documents were supplied by the Debtor with Retiree Census | | | |
| 9/24/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #621058 | oc with BM re response to pro se motion for information, discovery issues and term sheet status, | | | |
| 9/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #621059 | O/c and memo's w/ NB and RM re discovery issues. | | | |
| 9/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621060 | O/c and memo's w/ NB and SAS re discovery issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #621061 | O/c w/SAS re retiree census isues. | | | |
| 9/24/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621062 | O/c w/ SAS re response to L. Schweitzer letter. | | | |
| 9/24/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621063 | O/c w/ SAS re separation agreement from D. Ballinger. | | | |
| 9/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #598908 | emails with M Arnodounta re expert report on claims calculations | | | |
| 9/25/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #598912 | review and revise response to pro se LTD motion for information | | | |
| 9/25/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598970 | Memo's w/ RM re amendment of scheduling order and term sheet. | | | |
| 9/25/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #598978 | Email w/ LTD counsel re sharing agreement and provision of latest terns sheet. | | | |
| 9/25/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598985 | Draft letter to A. Natali re production of documents. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #598986 | O/C with DS re encryption of document production (.2) and oc with LH re same (.2) and o/c with CS re revisions to index of document production (.1). | | | |
| 9/25/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #598987 | T/c with N. Roberts re questions re retiree census. | | | |
| 9/25/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598988 | Review Ernest LTD claim settlement and meo's w/ SS re same. | | | |
| 9/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #599028 | Review letter filed by McCallum re retirement benefits and memo to NB, RKM and BM re same. | | | |
| 9/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #599030 | Review claim, letter, pleadings and stipulation of settlement for E Demel regarding LTD / retirement benefits. | | | |
| 9/25/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #599031 | Memo to NB, RKM, and BM re claim and settlement stipulation for E. Demel. | | | |
| 9/25/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #599032 | Memo to RKM re production of documents to McCarter and English. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #599033 | Revise/work on RC Statement in response to pro se LTD motion (1.3);  Memo's and o/c's w/ BM re same (.3). | | | |
| 9/25/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #599144 | Review settlement stipulation from E. Demel and summarize same for D. Greer. | | | |
| 9/25/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #599187 | T/c w/ K. Gregson re Aetna proposal and follow-up call w/ RC re same. | | | |
| 9/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #599194 | emails W Taylor re Retiree Committee pro se LTD motion for information | | | |
| 9/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #599240 | oc with NB re follow up issues on Aetna proposal with K Gregson | | | |
| 9/25/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #599260 | OC w SS re: 1114 precedent settlement inquiry | | | |
| 9/25/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #599333 | Memo's w/ RM re info sharing agreement w/ LTD committee. | | | |
| 9/25/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #599334 | Memo's w/ BM re Noretl response to pro se LTD motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599354 | emails with NB re follow up issues on Debtors reply to pro se motion | | | |
| 9/25/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #599355 | review and summarize Debtors' reply to pro se motion | | | |
| 9/25/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599356 | emails with M Daniele re current status of term sheet issues | | | |
| 9/25/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #599597 | O/c w/ BM re E. Demel claim. | | | |
| 9/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #599600 | Review 9019 motion re E. Demel claim. | | | |
| 9/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #599601 | Review complaint filed by E. Demel re retirement benefits. | | | |
| 9/25/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #599602 | Memo to RKM re letter from P. Antonelli. | | | |
| 9/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #599603 | Review letter and documents from P. Antonelli re A. Caffry claim for retirement benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/25/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #599605 | Review census re B. Marcinowski and call re same. | | | |
| 9/25/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #599610 | O/c w/ NB re 1114 settlements. | | | |
| 9/25/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #599611 | Compile 1114 settlement precedents. | | | |
| 9/25/12 | sskelly / Revise Docs. Retiree Benefits | T | 2.2 345.00 | 759.00 Billable |
| #599613 | Review McCarter documents for privilege and confidentiality issues. | | | |
| 9/25/12 | cstachon / Review Docs. Retiree Benefits | T | 0.7 145.00 | 101.50 Billable |
| #604592 | Review of documents submitted to McCarter & English by retirees | | | |
| 9/25/12 | dsmith / OC/TC strategy Retiree Benefits | T | 0.5 380.00 | 190.00 Billable |
| #604959 | oc w/ SAS re encrypton of protected documents (.2); attempt to produce for SAS  (.2) | | | |
| 9/25/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #621064 | O/c with SAS re revisions to index of document production. | | | |
| 9/25/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #621065 | O/c's w/ NB re RC Statement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #621066 | oc with BM re follow up issues on Aetna proposal with K Gregson | | | |
| 9/25/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #621067 | OC w MDH re: 1114 precedent settlement inquiry | | | |
| 9/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621068 | O/c w/ SAS re E. Demel claim. | | | |
| 9/26/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599340 | emails W Taylor and J Scheinbaum re finalizing filing and serving Retiree Committee pro se LTD motion for information | | | |
| 9/26/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #599345 | tc with M Arnodounta re expert report on claims calculations | | | |
| 9/26/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599361 | emails NB re comments for Retiree Committee response pro se LTD motion for information | | | |
| 9/26/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #599362 | finalize Retiree Committee response to pro se LTD motion for information | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599364 | emails with D Greer re issues for agenda for Retiree Committee call | | | |
| 9/26/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #600462 | T/c w/ B. Whyte re expert report. | | | |
| 9/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #600464 | Draft/work on insert for PLR and email to A. Kornstein re same. | | | |
| 9/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #599346 | email  (.1) and tc (.2) with M Arnodounta re expert report on claims calculations | | | |
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599417 | tc and oc with RKM re A&M expert report on claims calculations | | | |
| 9/27/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #599639 | review and comment to Debtors revised term sheet re termination of retiree benefits | | | |
| 9/27/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #599878 | Updated Index of Application to be sent to McCarter | | | |
| 9/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #599924 | O/c's w/ RM re need for call we/ experts (.2);  Email w/ SS and experts re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #600213 | oc with NB RKM and SS re comment to Debtors revised term sheet re termination of retiree benefits | | | |
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #600217 | oc with  RKM and SS re issues for Debtors revised term sheet re termination of retiree benefits | | | |
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #600401 | revise term sheet re termination of retiree benefits per RKM NB and SS comments | | | |
| 9/27/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #600445 | Review revised draft terms sheet from Nortel (.5);  O/c's w/ RM, BM and SS re same (.6). | | | |
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #600453 | oc with NB RKM re structure for non Retriee Welfare plan claims for revised term sheet | | | |
| 9/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #600457 | conf call with NB, RKM, B Whyte, Winters re A&M expert report on claim recoveries | | | |
| 9/27/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #600458 | tc with R Winters re meeting on support for A&M expert report on claim recoveries | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #600564 | O/c w/ BM re Caffry claim (.2) and O/c w/ RM re same (.2). | | | |
| 9/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #600566 | O/c w/ NB re call with B. Whyte (.2) and email to B. Whyte re same (.1). | | | |
| 9/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #600570 | T/c w/ N. Roberts re questions concerning her mother's retiree status. | | | |
| 9/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #600573 | O/c w/ BM re call w/ B. Whyte and report. | | | |
| 9/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #600574 | O/c w/ KA re letter to A. Natali and revisions to same. | | | |
| 9/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #600575 | O/c w/ RM re retiree medical plan response to subpoena. | | | |
| 9/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #600576 | Review McCarter documents re relevance to production and confidentiality issues. | | | |
| 9/27/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #600578 | Follow up email to B. Whyte re expert report (.2) and memo to NB re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #600583 | T/c w/ L. Freedman re motion to terminate (.2) & follow up call re same (.2). | | | |
| 9/27/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #600585 | O/c w/ BM re term sheet. | | | |
| 9/27/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #600586 | T/c w/ N. Roberts re elections. | | | |
| 9/27/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #600587 | Review term sheet and revise. | | | |
| 9/27/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #600588 | O/c w/ NB, RM, BM re term sheet (.6), follow up o/c w/ RM, BM (.3). | | | |
| 9/27/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #600589 | T/c w/ J. Woods re questions re motion to terminate. | | | |
| 9/27/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #600591 | Revisions to term sheet. | | | |
| 9/27/12 | sskelly / Inter Off Memo Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #600594 | Memos to NB, RM, BM re revised term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/12 | sskelly / Review Docs. Retiree Benefits | T | 2.2 345.00 | 759.00 Billable |
| #600596 | Review US Airways (.6), Northwest (.6), Tower (.6), and Dana (.4) settlement agreements | | | |
| 9/27/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #600600 | O/c w/ NB re inquiry from M. Holbrook. | | | |
| 9/27/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #600603 | T/c w/ M. Holbrook re eligibility questions. | | | |
| 9/27/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #600604 | Review D. Barber declaration and documents produced re relevance. | | | |
| 9/27/12 | cstachon / Discovery Retiree Benefits | T | 1.2 145.00 | 174.00 Billable |
| #602633 | Reviewed Applications extracted from Nortel 9th Production and prepared them to be sent to McCarter & English | | | |
| 9/27/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #603138 | Initial OC w/NB, SS and BM re term sheet issues | | | |
| 9/27/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #603139 | OC w/BM and SS re additional term sheet issues. | | | |
| 9/27/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #603140 | Conf w/NB, BM, SS, B. White, R. Winters and others re expert report issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #603141 | OC w/NB, SS and BM re follow up meeting re term sheet issues | | | |
| 9/27/12 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #603164 | Review updated list of retiree inquiries received from KCC to compare against inquiries received in email account | | | |
| 9/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621069 | tc and oc with BM re A&M expert report on claims calculations | | | |
| 9/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621070 | O/c's w/ NB re need for call w/ experts. | | | |
| 9/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #621071 | oc with BM, RKM re structure for non Retiree Welfare plan claims for revised term sheet | | | |
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621072 | O/c w/ SAS re Caffry claim. | | | |
| 9/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621073 | O/c w/ SAS re Caffry claim. | | | |
| 9/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #621074 | O/c w/ SAS re call with B. Whyte. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #621075 | O/c w/ SAS re call w/ B. Whyte and expert report. | | | |
| 9/27/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621076 | O/c w/ SAS re retiree medical plan response to subpoena. | | | |
| 9/27/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621077 | O/c w/ SAS re term sheet. | | | |
| 9/27/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #621078 | O/c w/ SAS re inquiry from M. Holbrook. | | | |
| 9/28/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #599339 | review A&M presentation on LTD liabilites and issues on Aetna proposal | | | |
| 9/28/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #600527 | review and revise term sheet re termination of retiree benefits per RKM NB and SS comments | | | |
| 9/28/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #600565 | Email w/ L. Schweitzer re privilege issues in sharing agreement (.2);  Email w/ D. Greer re LTD analysis (.2). | | | |
| 9/28/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #600656 | Review and comments to most recent version of term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #600681 | O/C with RKM re review of documents produced by McCarter & English(.2) and O/cs with CS re same (.2). | | | |
| 9/28/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #601177 | Analysis of documents produced by McCarter & English per RKM comments. | | | |
| 9/28/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #601199 | Additional work on term sheet (.9);  O/c w/ SS re changes to same (.4);  Emails to Cleary and Committee to forward drafts (.3). | | | |
| 9/28/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #601241 | Begin review of D. Greer analysis of LTD medical and life populations. | | | |
| 9/28/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #601277 | O/c w/ RM re status nd strategy of discovery and next steps. | | | |
| 9/28/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #602634 | Assisted with the review and examination of the documents sent to McCarter & English by the first group of retirees to determine responsiveness and to identify highly confidential and privileged information | | | |
| 9/28/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.7<br>145.00 | 246.50<br>Billable |
| #602635 | Assisted with the review and examination of the documents sent to McCarter & English by the next group of retirees to determine responsiveness and to identify highly confidential and privileged information | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #603419 | OC w/NB re status and outstanding tasks | | | |
| 9/28/12 | sskelly / Comm. Client | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603453 | Follow up t/c w/ J. Zalokar re Aetna proposal. | | | |
| 9/28/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603454 | O/c's w/ NB re revisions to term sheet. | | | |
| 9/28/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603456 | Review and comments to term sheet. | | | |
| 9/28/12 | sskelly / Inter Off Memo | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603457 | Memo to NB, BM, RKM re revised term sheet. | | | |
| 9/28/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #603459 | O/c w/ BM re comments to term sheet. | | | |
| 9/28/12 | sskelly / Comm. Others | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #603460 | Email to S. Kane re term sheet. | | | |
| 9/28/12 | sskelly / Review Docs. | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #603461 | Review of comments re scheduling order. | | | |
| 9/28/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #603462 | O/c w/ RKM re meeting with A&M to discuss expert reports. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #603463 | Review objection filed by K. Patel to motion to terminate LTD benefits (.3) and memo & summary to NB, RKM, BM re same (.3). | | | |
| 9/28/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #603464 | Review email from J. Zalokar re issues with action plan & strategy. | | | |
| 9/28/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #621079 | O/C with SAS re review of documents produced by McCarter & English. | | | |
| 9/28/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #621080 | O/C with SAS re review of documents produced by McCarter & English. | | | |
| 9/28/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #621090 | O/c w/ SAS re comments to term sheet. | | | |
| 9/28/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #621091 | O/c w/ SAS re meeting with A&M to discuss expert reports. | | | |
| 9/29/12 | nberger / Review Docs. Retiree Benefits | T | 0.8 805.00 | 644.00 Billable |
| #601666 | Review and comments to A&M LTD medical benefit deck (.4);  Email w/ A&M re same (.2);  Email w. RM re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #601667 | Memo's w/ RM re RC members positions re settlement allocation. | | | |
| 9/29/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604466 | Review emails from NB and J. Zalokar re Aetna issues. | | | |
| 9/30/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #601636 | email with NB K Gregson R Winters re A&M presentation on LTD liabilities and issues on Aetna proposal | | | |
| 9/30/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #601678 | Email w/ R. Winters and K. Gregson re insurance solutions for younger retirees. | | | |
| | Matter Total: | | 372.60 | 185,419.50 |

### Matter: Retiree Committee Matters

| | | | | |
|---|---|---|---|---|
| 9/1/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591883 | Review and respond to M. Haupt email re retiree inquiries. | | | |
| 9/3/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #591793 | Review and respond to RC member email. | | | |
| 9/3/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #591795 | Review and respond to retiree member email inquiries | | | |
| 9/4/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #592615 | Review and respond to S. Kane email re retiree inquiry. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/4/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #619508 | Emails with Levin re resumption of mediation. | | | |
| 9/4/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619509 | Emails to Bromley re resumption of mediation. | | | |
| 9/5/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #592958 | Review and respond to M. Ressner email re mediation status. | | | |
| 9/5/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619513 | Emails re potential mediation. | | | |
| 9/6/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #593544 | T/c w/ M. Ressner re next mediation session. | | | |
| 9/6/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #593605 | O/c w/ RM re response to Cleary email re document production and next steps in discovery. | | | |
| 9/7/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619516 | T/c w/ Bromley re mediation. | | | |
| 9/7/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619517 | O/c w/ NB & RKM re mediation. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
Client Billing Report

9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620688 | O/c w/ NB & AT re mediation. | | | |
| 9/8/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #595567 | Email w/ V. Bodnar and RM re Bodnar expert report. | | | |
| 9/10/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #595503 | T/c w/ M. Fleming re HIPPA document production order (.1); O/c's w/ RM re same (.2); Review same and related subpoena (.4). | | | |
| 9/10/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #595506 | T/c w/ G. Donahee re possible 9/21 mediation (.1); O/c w/ DP re Donahee inquiry re RC members' expense reimbursement (.1). | | | |
| 9/10/12 | dperson / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #602383 | OC with NB Re: Donahee inquiry re RC members' expense reimbursement. | | | |
| 9/10/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #602430 | E-mail Communications with RM re: RFA's, scheduling information for discovery related issues. | | | |
| 9/10/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619518 | Emails re 9/21 mediation date. | | | |
| 9/10/12 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #620691 | O/c's w/ NB re HIPPA document production order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/11/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596519 | Email w/ G. Donahee re 9/21 meeting and RC call (.2);  T/c<br>w/ M. Ressner re same (.1). | | | |
| 9/11/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #596591 | T/c w/ K. Gregson re Aetna meeting w/ RC on 21st. | | | |
| 9/11/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #596596 | Email to RC re next RC teleconf and meeting w. Aetna. | | | |
| 9/11/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596604 | Review LTD particpants' pro se motion to compel debtors<br>to cooperate. | | | |
| 9/11/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #596674 | Email w/ M. Daniele re prep call for mediation. | | | |
| 9/12/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #596919 | Email to RC re LTD Motion. | | | |
| 9/12/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #596930 | Memo to BM re retiree inquiry. | | | |
| 9/13/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597085 | Review draft fee order and memo's w/ DP re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>285.00 | 228.00<br>Billable |
| #601561 | Reviewed expense details received from committee members re: discovery related reimbursement requests. | | | |
| 9/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619531 | Emails from committee members re LTD motion. | | | |
| 9/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619532 | Email to Levin re mediation. | | | |
| 9/13/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619535 | O/c w/ NB re 9/21 mediation. | | | |
| 9/14/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #597349 | T/c w/ R. Winters and D. Greer re LTD access to RWP medical and prep for mediation. | | | |
| 9/14/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597366 | T/c and email w/ H. Haupt re RC committee matters. | | | |
| 9/14/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #597367 | Email to RC re next RC teleconf and mediation. | | | |
| 9/14/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597371 | Review and respond to S. Kane email inquiry re RC matters. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597372 | Review LTD confi motion. | | | |
| 9/14/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #603587 | Communications with B. Taylor and Committee members<br>re: reimbursement issues. | | | |
| 9/14/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619537 | T/c w/ Bromley re mediation procedures. | | | |
| 9/14/12 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 2.1<br>935.00 | 1,963.50<br>Billable |
| #619540 | Attend part of meeting with Levin w/ NB & BM (8:40 - 10:00<br>a.m.) (1.4); and travel (.7). | | | |
| 9/14/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619542 | Email to Bromley re status call. | | | |
| 9/14/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619543 | Email to committee members re status call. | | | |
| 9/15/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619544 | Email to NB re Bromley call. | | | |
| 9/16/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #605712 | Review and revise draft response to retiree inquiry on RC<br>website and memo's w/ RM and SS re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #605713 | Email w/ R. Levin and LTD counsel re delta between LTD and Retiree calculation for medical claims, and memo's w/ A&M re same (.3);  T/c w/ R. Winters and D. Greer re same (.5). | | | |
| 9/17/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #597609 | Email w/ V. Bodnar and A&M  re RC member inquiries. | | | |
| 9/17/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597614 | Review and respond to G. Donahee memo re tomorrow's call (.1);  Review M. Haupt email re same (.1). | | | |
| 9/17/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #597640 | Memo's w/ DP re CNO for TSS quarterly app. | | | |
| 9/17/12 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #599705 | Emails with NB re: preparation of CNO for TSS quarterly application. | | | |
| 9/17/12 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #599707 | Revise draft CNO for TSS quarterly application. | | | |
| 9/17/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #603668 | Communications with B. Hunt and M Arnaoudona re: additional information requests and inquiries by A&M re: Nortel detailed claims analysis (3x) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #597635 | Review and respond to S. Kane email re RC Minutes. | | | |
| 9/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597639 | Review and respond to Wm. Taylor email re 9-19 hearing<br>(.1);  review agenda for same (.1). | | | |
| 9/18/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #597647 | Prep for RC call today (.4);  Attend same w/ RM (for<br>litigation update); BM and SS (1);  Pre- and post-call o/c's<br>w/ RM. BM and SS (.5). | | | |
| 9/18/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #597672 | Prepare for Retiree Committee call with NB, SS, & RKM. | | | |
| 9/18/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #597673 | post Retiree Committee conf. call meeting with NB SS<br>RKM re follow up issues | | | |
| 9/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597676 | Email w/ R. Winters for call w/ A&M to prep for mediation. | | | |
| 9/18/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>345.00 | 172.50<br>Billable |
| #597679 | O/C pre and post committee call with NB, RKM and BM. | | | |
| 9/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #597688 | Email w/ RC advisors re advisors call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/12 | rmilin / OC/TC strategy Retiree Committee Matters | T | 0.5 715.00 | 357.50 Billable |
| #600333 | OC w/SS, BM and NB re preparation and follow up for committee call | | | |
| 9/18/12 | rmilin / Comm. Client Retiree Committee Matters | T | 1.0 715.00 | 715.00 Billable |
| #600334 | Call with committee re recent developments | | | |
| 9/18/12 | sskelly / Attend Meeting Retiree Committee Matters | T | 1.0 345.00 | 345.00 Billable |
| #620773 | Attend RC call w/ RM (for litigation update), BM and NB. | | | |
| 9/18/12 | bmoore / Attend Meeting Retiree Committee Matters | T | 1.0 615.00 | 615.00 Billable |
| #620774 | Attend RC call w/ RM (for litigation update), SAS and NB. | | | |
| 9/19/12 | nberger / Attend Hearing Retiree Committee Matters | T | 1.6 805.00 | 1,288.00 Billable |
| #597926 | Attend omni hearing via teleconf re fee applications, discovery orders and procedures. | | | |
| 9/19/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.9 805.00 | 724.50 Billable |
| #597927 | T/c w/ RC advisors - A&M and McCarter re RC inquiries and settlement strategy. | | | |
| 9/19/12 | bmoore / Review Docs. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #597977 | review D Greer V Bodnar outline of settlement items raised by J Zalokar | | | |
| 9/19/12 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.9 615.00 | 553.50 Billable |
| #597978 | conf call with NB, D Greer V Bodnar re term sheet settlement structure items raised by J Zalokar | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #598002 | tc with K Wagner retiree webpage comments | | | |
| 9/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598006 | Email w/ D. Greer re circulation of Aetna proposal. | | | |
| 9/19/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598007 | O/c's w/ BM and RM re open enrollment status and strategy. | | | |
| 9/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598032 | Email w/ M. Daniele and D. Greer re retiree life insurance inquiry. | | | |
| 9/19/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621022 | O/c's w/ NB and RM re open enrollment status and strategy. | | | |
| 9/19/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #621023 | O/c's w/ NB and BM re open enrollment status and strategy. | | | |
| 9/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598286 | Email  updated term sheet to Cleary. | | | |
| 9/20/12 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #598408 | local travel to client meeting billed at half time | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/12 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 2.9<br>615.00 | 1,783.50<br>Billable |
| #598410 | meeting with client to review mediation strategy and issues | | | |
| 9/20/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.5<br>805.00 | 2,817.50<br>Billable |
| #598608 | Dinner meeting w/ RC members and advisors to prep for tomorrow's mediation session. | | | |
| 9/20/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #603295 | Email w/ S. Kane re retiree contacts and questions. | | | |
| 9/20/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #603837 | Email communications with Jared Schierbaum re: Transcript regarding Hearing Held 09/19/2012. | | | |
| 9/20/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #603849 | Communications with Bill Taylor re: Gary Donahee expense reimbursement. | | | |
| 9/20/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #604407 | Followup Communications with Gary Donahee re: status of expense reimbursement. | | | |
| 9/20/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619546 | T/c w/ Levin & NB re mediation next steps. | | | |
| 9/20/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619547 | O/c w/ NB re mediation next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619548 | Emails w/ Rich Levin for status call review draft term sheet. | | | |
| 9/20/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619549 | Review Levin advice. | | | |
| 9/20/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #621057 | O/c w/ AT re mediation next steps. | | | |
| 9/21/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #601472 | Numerous communications with Gary Donahee re:<br>Expense reimbursement issues for discovery related<br>issues. | | | |
| 9/21/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #601476 | Numerous communications with Nakeesha at M&E re:<br>Donahee expense reimbursment  (2x) | | | |
| 9/21/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619550 | Emails re info sharing for mediation; email to Bromley re<br>same. | | | |
| 9/21/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619551 | Email to NB re info sharing for mediation. | | | |
| 9/22/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598612 | Memo to AT re mediator request re agreement w/ Nortel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #606589 | Review A&M deck to prep for next RC call. | | | |
| 9/22/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #619552 | Email re strategy of LTDs. | | | |
| 9/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598755 | Email w/ M. Daniele re settlement and next steps. | | | |
| 9/24/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #598976 | Review and respond to D, Greer re need for LTD response<br>to sharing protocol email. | | | |
| 9/24/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619553 | Emails to Levin re settlement. | | | |
| 9/25/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #599195 | emails Retiree Committee  pro se LTD motion for<br>information and agenda for Friday conf call | | | |
| 9/25/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #599198 | Additional work on RC statement in response to pro se<br>LTD Moiton. | | | |
| 9/25/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #604448 | Communications with S. Kane re: Expense reimbursement<br>for Discovery materials. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619554 | Emails re settlement. | | | |
| 9/26/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #600466 | Memo's w/ BM re finalizing and filing of RC Statement re pro se LTD motion. | | | |
| 9/27/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #600446 | Email to forward today's draft term sheet to RC members and advisors. | | | |
| 9/27/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #600473 | T/c w/ R. Winters re term sheet and prep for tomorrow's RC call. | | | |
| 9/27/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #600599 | Review inquiry from M. Holbrook to website re LTD questions. | | | |
| 9/27/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #603168 | Review retiree email account for questions from retirees | | | |
| 9/27/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #603169 | Email BM re retiree email account inquiries | | | |
| 9/27/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #619555 | Review revised term sheet. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

12/3/2012
10:28:04 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.5<br>615.00 | 922.50<br>Billable |
| #600530 | participate on retiree committee Conference call re term sheet and follow up issues on Aetna proposal with K Gregson | | | |
| 9/28/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #600673 | Prepare for committee call. | | | |
| 9/28/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #600962 | post retiree committee Conference  up issues on Aetna proposal with NB, SS and K Gregson | | | |
| 9/28/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #600963 | post Retiree committee Conference call issues on term sheet and Aetna proposal with NB, SS, R Winters and D Greer | | | |
| 9/28/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #600964 | post Retiree Committee Conference call issues on Aetna proposal with J Zalokar | | | |
| 9/28/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #600995 | Attend RC call today (1.5);  Follow-up t/c w/ A&M re same (.7);  Follow-up t/c w/ J. Zalokar re same (.4). | | | |
| 9/28/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #600996 | O/c w/ SS and BM re RC call today - next steps. | | | |

Nortel Networks Section 1114
9/1/2012...9/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #601005 | Emails w/ M. Fleming and L. Schweitzer re confidentiality and A&M LTD deck. | | | |
| 9/28/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #601274 | Review and respond to V. Bodnar re RC member open questions (.2);  Review and respond to M. Haupt email re next RC call (.1). | | | |
| 9/28/12 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 1.5<br>345.00 | 517.50<br>Billable |
| #603447 | T/c w/ retiree committee and A&M, NB, BM re term sheet issues. | | | |
| 9/28/12 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>345.00 | 276.00<br>Billable |
| #603450 | T/c w/ R. Winters & D. Greer re follow up to issues raised on committee call. | | | |
| 9/28/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #621081 | O/c w/ NB and BM re RC call today - next steps. | | | |
| 9/28/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #621083 | O/c w/ NB and SAS re RC call today - next steps. | | | |
| 9/30/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #601671 | Email w/ M. Daniele re A&M presentation re LTD to retiree medical benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
9/1/2012...9/30/2012

*12/3/2012*
*10:28:04 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/12 | nberger / Review Docs. | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #601674 | Review updated A&M presentation re LTD to retiree medical analysis (.4);  Email w/ A&M and LTD counsel re same (.2). | | | |
| 9/30/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #601694 | Review and respond to V. Bodnar email re Zalokar allocation issues. | | | |

Matter Total: 50.10                    34,814.50

Total Time Bill: 222,459.00
Total Time Non Bill:
Total Costs Bill:
Total Costs Non Bill:
Total Non Billable:
Total Billable: 222,459.00
Grand Total: 222,459.00