<u>EXHIBIT A</u>

**(i)      <u>Proofs of Claim Settled From August 20, 2012 Through December 4, 2012</u>[3]**

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| ABBOTT, HARVEY F. | 7659 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| ABBOTT, HARVEY F. | 7823 | $24,555.64 | $1,086.00 | $5,236.92 | $30,878.56 | NORTEL NETWORKS INC. |
| ABBOTT, ROBERT | 6371 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| ABBOTT, ROBERT | 6380 | $4,282.58 | $6,779.28 | $2,661.10 | $13,722.96 | NORTEL NETWORKS INC. |
| ADAMS, DEBRA K. | 7438 | $6,822.94 | $597.63 | $2,075.11 | $9,495.68 | NORTEL NETWORKS INC. |
| ADCOX, SARA | 8097 | $42,479.81 | $1,229.32 | $6,972.97 | $50,682.10 | NORTEL NETWORKS INC. |
| AHUJA, BINU | 6026 | $44,268.81 | $1,573.84 | $2,150.93 | $47,993.58 | NORTEL NETWORKS INC. |
| AKAI, CARL | 1842 | $51,955.55 | $1,212.81 | $330.16 | $53,498.52 | NORTEL NETWORKS INC. |
| ALEXANDER, STACIE | 7843 | $36,634.87 | $1,714.14 | $8,827.79 | $47,176.80 | NORTEL NETWORKS INC. |
| ALIMOGLU, FEVZI | 5618 | $19,550.91 | $1,255.05 | $1,715.24 | $22,521.20 | NORTEL NETWORKS INC. |
| ALPEROVICH, ZHANNA | 7300 | $66,468.84 | $1,715.08 | $4,745.05 | $72,928.97 | NORTEL NETWORKS INC. |
| ALSHABOUT, NADIM | 1092 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| ALSHABOUT, NADIM | 1106 | $59,482.71 | $1,542.56 | $557.04 | $61,582.31 | NORTEL NETWORKS INC. |
| ALVISO, CHRIS | 540 | $12,254.19 | $551.30 | $339.97 | $13,145.46 | NORTEL NETWORKS INC. |
| ARNOT, JAMES | 3403 | $11,406.19 | $6,038.57 | $1,710.93 | $19,155.69 | NORTEL NETWORKS INC. |
| AROCHA, JANET | 8147 | $11,346.94 | $1,047.41 | $3,991.79 | $16,386.14 | NORTEL NETWORKS (CALA) INC. |
| ARTOLA, PATSY | 7550 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| ARTOLA, PATSY | 7692 | $76,343.40 | $1,352.41 | $5,266.87 | $82,962.68 | NORTEL NETWORKS INC. |

---

[3] Includes Proofs of Claim disallowed in full or withdrawn pursuant to the Limited Notice Claims' Settlements.

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| ASEMOTA, CHARLES | 978 | $25,412.11 | $1,391.60 | $641.68 | $27,445.39 | NORTEL NETWORKS INC. |
| ASHRAFI, BASHIR | 5622 | $12,820.33 | $2,396.32 | $3,274.97 | $18,491.62 | NORTEL NETWORKS INC. |
| ATKINS, CHRISTOPHER M. | 1703 | $79,750.92 | $1,587.26 | $1,781.26 | $83,119.44 | NORTEL NETWORKS INC. |
| BACCUS, JEFFREY | 2914 | $61,180.85 | $1,860.54 | $2,191.31 | $65,232.70 | NORTEL NETWORKS INC. |
| BARAN, MICHAEL F. | 6508 | $65,276.71 | $1,342.22 | $2,401.09 | $69,020.02 | NORTEL NETWORKS INC. |
| BARKER, BRYCE M. JR. | 7480 | $12,145.08 | $1,504.55 | $9,578.98 | $23,228.61 | NORTEL NETWORKS INC. |
| BAUTISTA, MARC | 1624 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BAUTISTA, MARC | 5933 | $51,031.69 | $1,156.60 | $1,130.90 | $53,319.19 | NORTEL NETWORKS INC. |
| BEAN, JACINTHA | 6140 | $24,462.28 | $1,377.72 | $1,997.70 | $27,837.70 | NORTEL NETWORKS INC. |
| BEASLEY, TIMOTHY H. | 7665 | $73,360.62 | $1,521.83 | $7,896.60 | $82,779.05 | NORTEL NETWORKS INC. |
| BEAUSOLEIL-GRANT, SIDNEY | 7361 | $69,447.23 | $1,923.15 | $10,256.82 | $81,627.20 | NORTEL NETWORKS INC. |
| BELANGER, MICHAEL | 6728 | $77,120.93 | $1,714.64 | $3,381.67 | $82,217.24 | NORTEL NETWORKS INC. |
| BELLAMY, DEBRA | 7383 | $18,989.30 | $1,067.15 | $4,600.59 | $24,657.04 | NORTEL NETWORKS INC. |
| BELMARES, NANCY J. | 7436 | $7,501.28 | $657.05 | $2,796.09 | $10,954.42 | NORTEL NETWORKS INC. |
| BENNETT, SUZAN | 4516 | $18,315.88 | $1,158.42 | $901.00 | $20,375.30 | NORTEL NETWORKS INC. |
| BENSON, ROBERT A. | 7407 | $49,811.19 | $1,184.26 | $3,447.50 | $54,442.95 | NORTEL NETWORKS INC. |
| BERLANGA, MIGUEL | 7847 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BERLANGA, MIGUEL | 7903 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BERLANGA, MIGUEL | 7991 | $18,260.22 | $1,026.18 | $1,448.04 | $20,734.44 | NORTEL NETWORKS INC. |
| BERRY, JOYCE | 7672 | $45,109.73 | $1,221.56 | $5,931.38 | $52,262.67 | NORTEL NETWORKS INC. |
| BIERSCHENK, ANDREA | 854 | $27,470.50 | $957.72 | $260.71 | $28,688.93 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| BLACKLEY, KAREN | 6307 | $56,450.59 | $1,161.66 | $322.69 | $57,934.94 | NORTEL NETWORKS INC. |
| BLATTER, KEVIN | 1394 | $15,864.61 | $5,126.80 | $1,452.59 | $22,444.00 | NORTEL NETWORKS INC. |
| BLOW, SONYA | 7305 | $45,388.31 | $943.84 | $2,747.63 | $49,079.78 | NORTEL NETWORKS INC. |
| BODDIE, ROBIN | 733 | $11,966.61 | $726.47 | $197.77 | $12,890.85 | NORTEL NETWORKS INC. |
| BOECK, DALE | 8276 | $63,533.91 | $1,315.85 | $3,296.95 | $68,146.71 | NORTEL NETWORKS INC. |
| BOGEN, DONALD EUGENE | 7610 | $7,198.95 | $1,271.65 | $6,782.13 | $15,252.73 | NORTEL NETWORKS INC. |
| BOLEN, PETER M. | 7990 | $9,045.85 | $792.33 | $4,696.80 | $14,534.98 | NORTEL NETWORKS INC. |
| BOWBEER, TERI | 2932 | $32,644.97 | $792.99 | $607.96 | $34,045.92 | NORTEL NETWORKS INC. |
| BOYD, JUDY L. | 7417 | $7,384.82 | $646.84 | $3,834.36 | $11,866.02 | NORTEL NETWORKS INC. |
| BRADEE, WILLIAM F. | 465 | $44,345.31 | $1,464.62 | $358.02 | $46,167.95 | NORTEL NETWORKS INC. |
| BRANDT, KENNETH R. | 694 | $24,162.16 | $1,419.91 | $394.42 | $25,976.49 | NORTEL NETWORKS INC. |
| BRASWELL, TASHA WHITTED | 7474 | $10,774.96 | $1,067.42 | $3,753.74 | $15,596.12 | NORTEL NETWORKS INC. |
| BROGDEN, DEBORAH GOSS | 8231 | $7,272.75 | $1,551.07 | $9,875.09 | $18,698.91 | NORTEL NETWORKS INC. |
| BROGDEN, JAMES EDWARD JR. | 7997 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BROGDEN, JAMES EDWARD JR. | 8198 | $12,961.12 | $1,130.33 | $5,639.09 | $19,730.54 | NORTEL NETWORKS INC. |
| BROOM, JAMES | 3691 | $28,374.35 | $1,743.14 | $2,130.50 | $32,247.99 | NORTEL NETWORKS INC. |
| BROWN, ARTHUR | 7315 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BROWN, ARTHUR | 7392 | $58,942.88 | $1,262.46 | $3,675.16 | $63,880.50 | NORTEL NETWORKS INC. |
| BROWN, SANDRA | 7960 | $51,437.04 | $1,939.40 | $11,991.92 | $65,368.36 | NORTEL NETWORKS INC. |
| BROWN, SHEILA A. | 7451 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BROWN, SHELIA ANN | 7892 | $42,635.30 | $1,170.58 | $5,937.46 | $49,743.34 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| BRYAN, BRANDY | 8311 | $27,189.75 | $1,305.45 | $659.98 | $29,155.18 | NORTEL NETWORKS INC. |
| BURKE, PAUL | 1219 | $11,128.77 | $5,723.10 | $4,078.80 | $20,930.67 | NORTEL NETWORKS INC. |
| BURTON, JR. ROBERT ALLEN | 7941 | $30,437.45 | $1,151.73 | $6,724.78 | $38,313.96 | NORTEL NETWORKS INC. |
| CABAN, BRENDA | 7688 | $7,919.83 | $1,260.45 | $4,159.49 | $13,339.77 | NORTEL NETWORKS (CALA) INC. |
| CAMPBELL, PATRICIA | 5777 | $15,297.09 | $848.53 | $443.12 | $16,588.74 | NORTEL NETWORKS INC. |
| CAPORUSSO, DEBRA-JANE | 7047 | $36,077.12 | $1,077.28 | $2,304.20 | $39,458.60 | NORTEL NETWORKS INC. |
| CARDINAL, PAUL J | 4298 | $41,899.34 | $894.43 | $1,227.37 | $44,021.14 | NORTEL NETWORKS INC. |
| CARPENTER, EARL EDWARD III | 7354 | $69,652.00 | $1,217.93 | $3,362.83 | $74,232.76 | NORTEL NETWORKS INC. |
| CARR, STEVEN M. | 1516 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CARR, STEVEN M. | 8242 | $37,903.41 | $1,767.06 | $618.47 | $40,288.94 | NORTEL NETWORKS INC. |
| CARROLL, RODNEY | 4016 | $57,016.63 | $1,398.23 | $559.29 | $58,974.15 | NORTEL NETWORKS INC. |
| CARTER, KIMBERLY | 6099 | $44,281.54 | $1,665.77 | $2,359.84 | $48,307.15 | NORTEL NETWORKS INC. |
| CASTILLO, LYDIA | 2757 | $21,118.62 | $973.95 | $259.72 | $22,352.29 | NORTEL NETWORKS INC. |
| CATALE, MARIA | 8326 | $17,238.66 | $770.16 | $179.71 | $18,188.53 | NORTEL NETWORKS (CALA) INC. |
| CHANDLER, MELANIE L. | 7445 | $14,833.92 | $1,299.32 | $3,190.56 | $19,323.80 | NORTEL NETWORKS INC. |
| CHEN, SHEAU-LI | 6025 | $53,171.38 | $1,416.02 | $1,998.16 | $56,585.56 | NORTEL NETWORKS INC. |
| CHEN, YUN | 6647 | $17,341.51 | $1,047.83 | $1,705.62 | $20,094.96 | NORTEL NETWORKS INC. |
| CHEN, YUN | 6648 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CHENEY, FRANKLIN K., JR. | 5644 | $50,291.01 | $1,115.24 | $1,567.53 | $52,973.78 | NORTEL NETWORKS INC. |
| CHERUPALLA, SHYAM | 2259 | $40,811.19 | $1,899.18 | $2,247.36 | $44,957.73 | NORTEL NETWORKS INC. |
| CHRISTENSEN, STEPHEN | 7900 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| CHRISTENSEN, STEPHEN | 7901 | $67,608.76 | $1,321.48 | $5,601.64 | $74,531.88 | NORTEL NETWORKS INC. |
| CHURCHILL, PATRICIA T. | 8328 | $11,062.17 | $968.95 | $2,050.94 | $14,082.06 | NORTEL NETWORKS INC. |
| CIRILLO, ROBERT | 2559 | $38,065.99 | $1,781.09 | $1,108.24 | $40,955.32 | NORTEL NETWORKS INC. |
| CLAUSEN, LISA | 8211 | $12,921.22 | $1,648.35 | $10,494.49 | $25,064.06 | NORTEL NETWORKS INC. |
| CLAUSEN, LISA J. | 7391 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CLAUSSENIUS, RANDALL | 4499 | $52,097.71 | $1,444.26 | $1,107.26 | $54,649.23 | NORTEL NETWORKS INC. |
| COATES, BYRON | 6051 | $40,119.67 | $1,376.58 | $558.28 | $42,054.53 | NORTEL NETWORKS (CALA) INC. |
| COBB, KERRI S. | 7541 | $41,892.33 | $1,293.86 | $5,038.87 | $48,225.06 | NORTEL NETWORKS INC. |
| COLEMAN, STEPHEN M. | 7281 | $52,906.87 | $1,108.26 | $3,226.25 | $57,241.38 | NORTEL NETWORKS INC. |
| COLON, MARIA | 4218 | $15,527.97 | $624.31 | $884.44 | $17,036.72 | NORTEL NETWORKS INC. |
| CONOLY, STEVE F. | 3053 | $44,189.70 | $1,435.51 | $1,906.03 | $47,531.24 | NORTEL NETWORKS INC. |
| CONRAD, LARRY G. | 1547 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CONRAD, LARRY G. | 4202 | $71,982.95 | $1,275.17 | $1,005.97 | $74,264.09 | NORTEL NETWORKS INC. |
| CONRAD, LARRY G. | 8274 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| COOK, JASON | 1093 | $39,392.20 | $1,729.83 | $663.10 | $41,785.13 | NORTEL NETWORKS INC. |
| COOK, JERRY ALLEN | 7635 | $16,341.60 | $1,003.24 | $5,005.04 | $22,349.88 | NORTEL NETWORKS INC. |
| COOK, SANDRA | 7661 | $54,443.25 | $1,140.44 | $4,631.45 | $60,215.14 | NORTEL NETWORKS INC. |
| COPELAND, JEFFERY | 6055 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| COPELAND, JEFFERY | 7092 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| COPELAND, JEFFERY | 7722 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| COPELAND, JEFFERY | 8189 | $75,574.87 | $1,443.19 | $9,396.75 | $86,414.81 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| CORCORAN, CINDY | 7933 | $28,423.14 | $1,139.21 | $1,942.97 | $31,505.32 | NORTEL NETWORKS INC. |
| COUCH, SHARLENE S. | 1706 | $87,122.32 | $1,272.48 | $353.47 | $88,748.27 | NORTEL NETWORKS INC. |
| CRANE, MICHAEL | 7600 | $17,264.35 | $1,033.45 | $4,294.56 | $22,592.36 | NORTEL NETWORKS INC. |
| CUMMING, CARMAN DANIEL (DAN) | 813 | $79,592.13 | $1,598.42 | $426.25 | $81,616.80 | NORTEL NETWORKS INC. |
| DALTON-LAY | 7935 | $55,500.27 | $1,417.83 | $4,923.02 | $61,841.12 | NORTEL NETWORKS INC. |
| DANIEL, DAVID D. | 7898 | $31,658.14 | $1,136.05 | $6,248.31 | $39,042.50 | NORTEL NETWORKS INC. |
| DAO, TUYEN | 4372 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DAO, TUYEN | 4373 | $45,444.31 | $1,543.69 | $2,101.13 | $49,089.13 | NORTEL NETWORKS INC. |
| DAS, JAYA V | 7725 | $4,678.55 | $1,172.89 | $5,447.44 | $11,298.88 | NORTEL NETWORKS INC. |
| DAVIS, ANDREA | 7577 | $9,500.09 | $832.13 | $4,151.38 | $14,483.60 | NORTEL NETWORKS INC. |
| DAWES, CLIFFORD | 6695 | $9,516.04 | $1,156.58 | $2,281.02 | $12,953.64 | NORTEL NETWORKS INC. |
| DEMARTINO, FAYE | 7216 | $23,209.20 | $841.09 | $1,798.99 | $25,849.28 | NORTEL NETWORKS INC. |
| DEMOTSES, KAREN | 7920 | $51,141.26 | $1,942.48 | $12,647.72 | $65,731.46 | NORTEL NETWORKS INC. |
| DENNIS, GREGORY | 3583 | $7,794.59 | $1,455.42 | $1,980.99 | $11,231.00 | NORTEL NETWORKS INC. |
| DESHPANDE, VYENKATESH | 1540 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DESHPANDE, VYENKATESH | 4209 | $17,631.09 | $857.73 | $586.12 | $19,074.94 | NORTEL NETWORKS INC. |
| DESOUSA, SALLY | 7367 | $55,137.41 | $1,477.55 | $4,391.62 | $61,006.58 | NORTEL NETWORKS INC. |
| DEVINCENTIS, CARL | 2509 | $54,601.57 | $1,885.70 | $2,367.60 | $58,854.87 | NORTEL NETWORKS INC. |
| DIASHYN, PETER | 6087 | $11,137.22 | $4,176.46 | $5,893.44 | $21,207.12 | NORTEL NETWORKS INC. |
| DICAPRIO, ANGELA | 3881 | $6,308.07 | $2,266.37 | $2,770.01 | $11,344.45 | NORTEL NETWORKS INC. |
| DILL, WERNER A. | 5471 | $32,705.94 | $1,419.25 | $2,002.72 | $36,127.91 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| DINH, HA K. | 983 | $17,346.11 | $1,083.76 | $349.21 | $18,779.08 | NORTEL NETWORKS INC. |
| DONATO, RICHARD | 7813 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DONATO, RICHARD A. | 8217 | $81,647.17 | $1,907.65 | $11,795.60 | $95,350.42 | NORTEL NETWORKS INC. |
| DONDERO, A. MICHAEL | 1339 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DONDERO, A. MICHAEL | 1340 | $18,465.06 | $1,068.03 | $830.69 | $20,363.78 | NORTEL NETWORKS INC. |
| DOTY, MICHAEL | 7527 | $28,313.09 | $1,619.43 | $8,529.01 | $38,461.53 | NORTEL NETWORKS INC. |
| DOWDY, JILL | 8095 | $51,411.32 | $1,383.47 | $9,007.94 | $61,802.73 | NORTEL NETWORKS INC. |
| DOWELL, BETTY | 7334 | $84,899.66 | $1,546.91 | $4,279.79 | $90,726.36 | NORTEL NETWORKS INC. |
| DOYLE, DANIEL | 7989 | $27,184.43 | $1,278.93 | $7,908.07 | $36,371.43 | NORTEL NETWORKS INC. |
| DUBAL, PRAVINA K. | 7816 | $4,560.17 | $1,239.93 | $6,185.86 | $11,985.96 | NORTEL NETWORKS INC. |
| DYER, TIMOTHY | 5495 | $38,751.76 | $957.62 | $750.14 | $40,459.52 | NORTEL NETWORKS INC. |
| ELLIS, JOHN RANDALL | 7358 | $67,247.20 | $1,310.58 | $3,815.23 | $72,373.01 | NORTEL NETWORKS INC. |
| ELLIS, SUSAN RENEE | 7956 | $61,396.13 | $1,044.65 | $4,851.80 | $67,292.58 | NORTEL NETWORKS INC. |
| EMBRY, SHARON V. | 7495 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| EMBRY, SHARON V. | 7886 | $32,485.61 | $1,009.92 | $5,038.35 | $38,533.88 | NORTEL NETWORKS INC. |
| ESPINOSA, JOSE J. | 7061 | $20,114.12 | $1,166.03 | $3,847.92 | $25,128.07 | NORTEL NETWORKS (CALA) INC. |
| EVANS, DANIEL B. | 7793 | $87,774.00 | $1,855.26 | $8,977.36 | $98,606.62 | NORTEL NETWORKS INC. |
| EVERHART, DONNA | 8201 | $47,034.01 | $1,244.84 | $8,105.26 | $56,384.11 | NORTEL NETWORKS INC. |
| EZUKA, ALVIN HIROSHI | 7280 | $32,723.21 | $843.50 | $2,455.53 | $36,022.24 | NORTEL NETWORKS INC. |
| FEIGEL, JAMES | 6951 | $3,097.56 | $1,486.83 | $2,560.65 | $7,145.04 | NORTEL NETWORKS INC. |
| FERRELL, DWAYNE | 7421 | $9,153.15 | $801.73 | $3,411.83 | $13,366.71 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| FIG, SAMMIE R. | 8249 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FIG, SAMMIE R. | 8337 | $44,126.22 | $940.41 | $2,737.64 | $47,804.27 | NORTEL NETWORKS INC. |
| FIGUEROA, JOSE | 7627 | $25,898.45 | $949.24 | $3,132.49 | $29,980.18 | NORTEL NETWORKS (CALA) INC. |
| FINERTY, EDMUND | 3520 | $34,676.05 | $1,407.69 | $500.51 | $36,584.25 | NORTEL NETWORKS INC. |
| FISHER, WILLIAM H. III | 7904 | $36,590.85 | $761.34 | $2,965.00 | $40,317.19 | NORTEL NETWORKS INC. |
| FLETCHER, ERIKA | 684 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FLETCHER, ERIKA | 6955 | $15,806.47 | $2,754.28 | $780.38 | $19,341.13 | NORTEL NETWORKS INC. |
| FLORES, GERARDO | 1631 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FLORES, GERARDO | 1862 | $22,981.54 | $1,561.01 | $1,587.02 | $26,129.57 | NORTEL NETWORKS INC. |
| FODELL, CHARLES E | 6071 | $69,596.31 | $1,204.67 | $1,706.61 | $72,507.59 | NORTEL NETWORKS INC. |
| FORD, CATHY | 7429 | $9,753.01 | $854.28 | $5,562.30 | $16,169.59 | NORTEL NETWORKS INC. |
| FOSTER, GREGORY | 6403 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL ALTSYSTEMS INC. |
| FOSTER, GREGORY | 6404 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL ALTSYSTEMS INC. |
| FOSTER, GREGORY | 6405 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL ALTSYSTEMS INC. |
| FOSTER, GREGORY | 6406 | $27,694.58 | $1,043.99 | $800.39 | $29,538.96 | NORTEL ALTSYSTEMS INC. |
| GAGLIONE, MICHAEL | 7697 | $1,913.71 | $2,281.24 | $8,884.15 | $13,079.10 | NORTEL NETWORKS INC. |
| GANAPATHY, AKILA | 5809 | $29,934.87 | $1,578.75 | $2,043.61 | $33,557.23 | NORTEL NETWORKS INC. |
| GARCIA-MALDONADO, ROSA C. | 1126 | $26,161.01 | $1,379.72 | $551.88 | $28,092.61 | NORTEL NETWORKS INC. |
| GARWATOSKI, HEIDI | 8253 | $10,900.95 | $1,376.96 | $8,965.56 | $21,243.47 | NORTEL NETWORKS INC. |
| GAUGHAN, JEROME | 8001 | $11,715.93 | $649.89 | $917.05 | $13,282.87 | NORTEL NETWORKS INC. |
| GELL, NANCY F. | 7544 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| GELL, NANCY F. | 8196 | $54,119.10 | $1,158.17 | $4,510.47 | $59,787.74 | NORTEL NETWORKS INC. |
| GILBERTSON, WAYNE | 1025 | $71,486.11 | $1,879.56 | $532.55 | $73,898.22 | NORTEL NETWORKS INC. |
| GILLETTE, KATHRYN H. | 8206 | $71,498.61 | $1,169.87 | $6,830.74 | $79,499.22 | NORTEL NETWORKS INC. |
| GILLIS, PATRICIA | 868 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GILLIS, PATRICIA | 3654 | $26,447.20 | $1,342.50 | $514.62 | $28,304.32 | NORTEL NETWORKS INC. |
| GILLIS, PATRICIA | 3658 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GOODIN, VICKIE | 7744 | $31,364.46 | $573.80 | $1,670.39 | $33,608.65 | NORTEL NETWORKS INC. |
| GOULD, CATHERINE B. | 1321 | $71,933.46 | $1,218.98 | $338.61 | $73,491.05 | NORTEL NETWORKS INC. |
| GRAMAN, ROGER A. | 7425 | $62,660.12 | $1,101.66 | $3,207.06 | $66,968.84 | NORTEL NETWORKS INC. |
| GRAMMER, WANDA | 7601 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GRAMMER, WANDA R. | 7868 | $59,480.75 | $1,555.05 | $7,948.04 | $68,983.84 | NORTEL NETWORKS INC. |
| GRANGER, KATHERINE | 7655 | $19,597.85 | $1,142.37 | $4,594.83 | $25,335.05 | NORTEL NETWORKS INC. |
| GREEN, JAMES A. | 7306 | $76,526.39 | $1,329.99 | $3,871.76 | $81,728.14 | NORTEL NETWORKS INC. |
| GREENLEAVES, NEIL | 7958 | $41,267.12 | $1,582.46 | $10,576.13 | $53,425.71 | NORTEL NETWORKS INC. |
| GRIZZAFFI, PAUL | 890 | $46,419.87 | $1,515.62 | $547.31 | $48,482.80 | NORTEL NETWORKS INC. |
| GUVENC, AYDIN A. | 7864 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GUVENC, AYDIN A. | 8318 | $38,310.48 | $1,286.78 | $3,552.96 | $43,150.22 | NORTEL NETWORKS INC. |
| HACKER, COLLEEN | 7395 | $19,151.21 | $1,100.29 | $4,932.98 | $25,184.48 | NORTEL NETWORKS INC. |
| HAFEEZ, IMRAN | 4405 | $30,466.03 | $1,400.02 | $1,905.58 | $33,771.63 | NORTEL NETWORKS INC. |
| HAITHCOCK, PEGGY MELINDA | 8204 | $14,406.25 | $1,261.86 | $6,295.28 | $21,963.39 | NORTEL NETWORKS INC. |
| HAMILTON, CHARLES | 7538 | $10,308.64 | $902.94 | $5,106.66 | $16,318.24 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| HANLON, BRION R. | 7137 | $31,060.03 | $1,498.07 | $2,929.56 | $35,487.66 | NORTEL NETWORKS INC. |
| HANSEN, MELISSA | 7951 | $66,261.91 | $1,462.55 | $9,522.86 | $77,247.32 | NORTEL NETWORKS INC. |
| HARDY, SHARON H. | 7499 | $8,357.84 | $732.07 | $3,115.38 | $12,205.29 | NORTEL NETWORKS INC. |
| HARPER, KERRIE | 6783 | $29,850.49 | $1,333.60 | $1,726.28 | $32,910.37 | NORTEL NETWORKS INC. |
| HARPER, KERRIE W | 3228 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HARPER, WILLIAM D. JR. | 7400 | $43,193.85 | $1,039.84 | $3,027.09 | $47,260.78 | NORTEL NETWORKS INC. |
| HARR, ROSHAN | 4446 | $14,710.04 | $840.04 | $644.03 | $16,194.11 | NORTEL ALTSYSTEMS INC. |
| HARRISON, JASON | 5412 | $12,836.68 | $1,276.58 | $1,808.48 | $15,921.74 | NORTEL NETWORKS INC. |
| HART, CHERYL | 6487 | $44,810.48 | $1,390.67 | $448.11 | $46,649.26 | NORTEL NETWORKS INC. |
| HART, CHERYL A. | 866 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HASSETT, CHRISTINE | 7124 | $17,983.00 | $788.34 | $1,686.18 | $20,457.52 | NORTEL NETWORKS INC. |
| HASSETT, CHRISTINE | 7125 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HAWLEY, DAWNA | 2771 | $30,101.77 | $1,346.50 | $1,211.85 | $32,660.12 | NORTEL NETWORKS INC. |
| HAYES, KENNETH | 7718 | $40,198.74 | $1,684.69 | $6,560.96 | $48,444.39 | NORTEL NETWORKS INC. |
| HEALD JR., RICHARD D. | 7970 | $53,635.00 | $1,082.92 | $6,142.61 | $60,860.53 | NORTEL NETWORKS INC. |
| HEIGHINGTON, SNADRA | 7478 | $19,119.90 | $2,189.31 | $6,762.51 | $28,071.72 | NORTEL NETWORKS INC. |
| HEIGHT, JOY | 7452 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HEIGHT, JOY | 7568 | $12,433.23 | $1,089.04 | $4,253.31 | $17,775.58 | NORTEL NETWORKS INC. |
| HELMS, DAVID | 2289 | $3,828.28 | $1,285.61 | $392.82 | $5,506.71 | NORTEL NETWORKS INC. |
| HELMS, JAMES | 6322 | $31,737.39 | $1,276.01 | $1,651.73 | $34,665.13 | NORTEL NETWORKS INC. |
| HEMINGER, FRANCESCA M. | 1044 | $25,636.08 | $3,060.01 | $867.00 | $29,563.09 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| HENDERSON, NEAL | 1437 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HENDERSON, NEAL | 1532 | $68,141.23 | $1,618.56 | $1,249.89 | $71,009.68 | NORTEL NETWORKS INC. |
| HERRAGE, ROBERT | 2420 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HERRAGE, ROBERT | 2421 | $71,776.08 | $1,421.31 | $1,508.16 | $74,705.55 | NORTEL NETWORKS INC. |
| HESTER, BOB | 7694 | $75,367.86 | $1,772.20 | $7,945.38 | $85,085.44 | NORTEL NETWORKS INC. |
| HICKERSON, TAMI | 7554 | $5,222.35 | $1,606.88 | $8,016.54 | $14,845.77 | NORTEL NETWORKS INC. |
| HICKEY,KENNETH | 2360 | $41,487.16 | $2,215.28 | $627.66 | $44,330.10 | NORTEL NETWORKS INC. |
| HIGGINS, SHARON | 6027 | $23,171.11 | $1,068.61 | $1,507.93 | $25,747.65 | NORTEL NETWORKS INC. |
| HINSON, NANCY C. | 7389 | $16,690.91 | $1,030.30 | $4,968.35 | $22,689.56 | NORTEL NETWORKS INC. |
| HOBBY, LAURIE A. | 7487 | $12,344.37 | $1,081.26 | $7,040.20 | $20,465.83 | NORTEL NETWORKS INC. |
| HODGES, WANDA B. | 7370 | $35,203.40 | $1,489.92 | $7,433.02 | $44,126.34 | NORTEL NETWORKS INC. |
| HOFFMEISTER, JEFFREY M. | 889 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HOFFMEISTER, JEFFREY M. | 979 | $30,711.81 | $1,437.00 | $630.69 | $32,779.50 | NORTEL NETWORKS INC. |
| HOLLAND, MIKE | 7398 | $47,316.31 | $998.46 | $2,906.65 | $51,221.42 | NORTEL NETWORKS INC. |
| HOLLIDAY-MOSLEY, ANNETTE | 7204 | $23,384.33 | $679.78 | $1,876.94 | $25,941.05 | NORTEL NETWORKS INC. |
| HOLLIMAN, CHARA E. | 7566 | $12,887.50 | $1,128.84 | $6,691.46 | $20,707.80 | NORTEL NETWORKS INC. |
| HOLLOMAN, BESSIE J. | 7460 | $6,953.20 | $609.04 | $3,038.43 | $10,600.67 | NORTEL NETWORKS INC. |
| HOLMES, KIM | 6114 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HOLMES, KIMBERLY | 5989 | $40,485.78 | $1,857.15 | $2,620.64 | $44,963.57 | NORTEL NETWORKS INC. |
| HOLT, MICHAEL | 7365 | $24,745.64 | $980.02 | $2,852.96 | $28,578.62 | NORTEL NETWORKS INC. |
| HOLTON, DONALD | 4621 | $12,148.60 | $1,921.57 | $2,348.58 | $16,418.75 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| HOLTON, RACHELLE | 7411 | $7,547.04 | $661.06 | $2,574.44 | $10,782.54 | NORTEL NETWORKS INC. |
| HOOD, MARY M. | 1665 | $74,831.58 | $1,674.91 | $1,628.40 | $78,134.89 | NORTEL NETWORKS INC. |
| HOOPER, WAYNE | 7570 | $64,579.13 | $1,186.51 | $7,033.37 | $72,799.01 | NORTEL NETWORKS INC. |
| HORTON, JOYCE | 8287 | $16,093.28 | $951.01 | $1,299.72 | $18,344.01 | NORTEL NETWORKS INC. |
| HOWK, LARRY | 7033 | $46,779.29 | $1,575.35 | $2,879.40 | $51,234.04 | NORTEL NETWORKS INC. |
| HOYOS, RICARDO | 4740 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS (CALA) INC. |
| HOYOS, RICARDO C. | 4741 | $26,629.92 | $2,658.56 | $915.72 | $30,204.20 | NORTEL NETWORKS (CALA) INC. |
| HUANG, MICHAEL C. | 5807 | $30,945.63 | $1,772.26 | $2,412.24 | $35,130.13 | NORTEL NETWORKS INC. |
| HUDSON, JO DEE | 8213 | $41,064.32 | $1,298.59 | $7,697.76 | $50,060.67 | NORTEL NETWORKS INC. |
| HUEBER, LORRAINE J. | 6089 | $11,583.23 | $658.14 | $179.16 | $12,420.53 | NORTEL NETWORKS INC. |
| HULL, GREGORY | 4746 | $24,252.93 | $1,164.46 | $310.52 | $25,727.91 | NORTEL NETWORKS INC. |
| HUTCHINS, JEFFREY, L. | 8255 | $32,113.47 | $822.84 | $3,821.62 | $36,757.93 | NORTEL NETWORKS INC. |
| HYDE, JONATHAN KELLY | 7952 | $17,665.24 | $1,082.65 | $6,321.47 | $25,069.36 | NORTEL NETWORKS INC. |
| IOVANNI, BARRY | 7701 | $5,568.49 | $1,423.76 | $5,544.75 | $12,537.00 | NORTEL NETWORKS INC. |
| IZZARD, RANDAL S. | 8225 | $43,031.55 | $1,803.42 | $10,529.95 | $55,364.92 | NORTEL NETWORKS INC. |
| JACKSON, JONATHAN S | 6542 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| JACKSON, JONATHAN S. | 7687 | $26,069.61 | $1,363.71 | $1,765.25 | $29,198.57 | NORTEL NETWORKS INC. |
| JAGATIC, FRANK | 3224 | $64,722.92 | $1,253.38 | $1,218.56 | $67,194.86 | NORTEL NETWORKS INC. |
| JAMES, JOSEPH M. | 1020 | $15,688.73 | $1,009.64 | $246.80 | $16,945.17 | NORTEL NETWORKS INC. |
| JAMES, JOSEPH M. | 8304 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| JAMES, RYAN S. | 7064 | $48,229.84 | $1,857.78 | $3,663.94 | $53,751.56 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| JAMESON, JEFF | 6321 | $33,761.25 | $1,984.01 | $562.13 | $36,307.39 | NORTEL NETWORKS INC. |
| JAVA, LAWRENCE ALERRE | 3603 | $64,543.04 | $1,120.22 | $1,524.74 | $67,188.00 | NORTEL NETWORKS INC. |
| JI, JOANN | 5828 | $21,294.21 | $1,343.49 | $537.39 | $23,175.09 | NORTEL NETWORKS INC. |
| JIMENEZ, JEANETTE | 8118 | $28,035.40 | $1,231.12 | $6,005.14 | $35,271.66 | NORTEL NETWORKS (CALA) INC. |
| JOHN, PHILIP | 7442 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| JOHN, PHILIP | 8132 | $19,753.45 | $977.63 | $5,795.14 | $26,526.22 | NORTEL NETWORKS INC. |
| JOHNSON, BARRY | 7875 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| JOHNSON, BARRY | 7921 | $36,585.99 | $1,523.36 | $7,845.30 | $45,954.65 | NORTEL NETWORKS INC. |
| JOHNSON, DONALD | 7335 | $43,083.22 | $1,452.79 | $4,019.38 | $48,555.39 | NORTEL NETWORKS INC. |
| JORGENSEN, LADELL | 7169 | $48,366.77 | $1,266.14 | $351.71 | $49,984.62 | NORTEL NETWORKS INC. |
| KALSI, VISHAL | 4413 | $8,706.28 | $510.47 | $348.81 | $9,565.56 | NORTEL NETWORKS INC. |
| KAMBLE, KESHAV G | 7120 | $16,500.62 | $892.19 | $684.01 | $18,076.82 | NORTEL NETWORKS INC. |
| KAMER, BRADLEY S. | 7408 | $7,889.56 | $986.88 | $4,923.43 | $13,799.87 | NORTEL NETWORKS INC. |
| KANADAY, CINDY F. | 6815 | $40,086.99 | $958.38 | $1,767.68 | $42,813.05 | NORTEL NETWORKS INC. |
| KAPLAN, JULIE GRAFFAM | 8010 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KAPLAN, JULIE GRAFFAM | 8236 | $64,638.38 | $2,298.94 | $14,968.62 | $81,905.94 | NORTEL NETWORKS INC. |
| KATANIZADEH, BEHROOZ | 4462 | $20,732.26 | $1,270.61 | $1,545.92 | $23,548.79 | NORTEL NETWORKS INC. |
| KIDD, GAIL B. | 8245 | $9,081.26 | $1,315.06 | $8,562.54 | $18,958.86 | NORTEL NETWORKS INC. |
| KING, CALVIN | 2258 | $32,370.23 | $1,577.75 | $482.09 | $34,430.07 | NORTEL NETWORKS INC. |
| KLEIN, JARED | 6724 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KLEIN, JARED | 6725 | $6,080.64 | $1,403.22 | $2,393.28 | $9,877.14 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| KLEIN, JARED M. | 6248 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KNIGHT, STACY R. | 7612 | $60,816.10 | $1,725.55 | $8,886.59 | $71,428.24 | NORTEL NETWORKS INC. |
| KOERNER, FLOYD | 7949 | $58,585.95 | $1,400.65 | $9,827.88 | $69,814.48 | NORTEL NETWORKS INC. |
| KOTLIAR, MICHAEL | 1100 | $46,142.97 | $1,487.68 | $396.72 | $48,027.37 | NORTEL NETWORKS INC. |
| KUBLISKI, KAREN, V. | 969 | $26,852.89 | $1,008.05 | $0.00 | $27,860.94 | NORTEL NETWORKS INC. |
| KUROWSKI, LISA | 8234 | $67,065.90 | $1,571.24 | $10,230.54 | $78,867.68 | NORTEL NETWORKS INC. |
| LANE, HENRY | 6327 | $43,581.69 | $1,623.83 | $523.24 | $45,728.76 | NORTEL NETWORKS INC. |
| LANE, W.M. | 881 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LANE, W.M. | 882 | $48,564.33 | $1,865.07 | $507.71 | $50,937.11 | NORTEL NETWORKS INC. |
| LANGEN, WILLIAM | 7256 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LANGEN, WILLIAM F. | 1257 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LANGEN, WILLIAM F. | 1258 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LANGEN, WILLIAM F. | 7271 | $27,080.97 | $1,391.14 | $486.90 | $28,959.01 | NORTEL NETWORKS INC. |
| LAVIOLA, GINA M. | 7502 | $6,697.51 | $586.64 | $462.80 | $7,746.95 | NORTEL NETWORKS INC. |
| LEAVELL, BRENT | 2985 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LEAVELL, BRENT | 6991 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LEAVELL, BRENT | 6992 | $48,177.20 | $989.83 | $764.37 | $49,931.40 | NORTEL NETWORKS INC. |
| LEE, KENNETH G. | 7343 | $0.00 | $0.00 | $3,799.80 | $3,799.80 | NORTEL NETWORKS INC. |
| LEE, TIMOTHY | 6158 | $56,045.63 | $1,183.65 | $1,808.35 | $59,037.63 | NORTEL NETWORKS INC. |
| LEGNANTE, KRISTI | 7309 | $21,151.13 | $982.50 | $2,860.18 | $24,993.81 | NORTEL NETWORKS INC. |
| LEU, YUH L | 7055 | $23,831.96 | $1,400.51 | $2,832.14 | $28,064.61 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| LI, RICHARD | 7821 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LI, RICHARD | 8182 | $29,761.60 | $1,668.88 | $10,866.23 | $42,296.71 | NORTEL NETWORKS INC. |
| LIANG, MEI | 4213 | $29,767.00 | $1,353.39 | $1,842.11 | $32,962.50 | NORTEL NETWORKS INC. |
| LIGHTFOOT, THUY | 7611 | $63,623.91 | $1,621.45 | $8,917.97 | $74,163.33 | NORTEL NETWORKS INC. |
| LILLARD, CARLA A. | 7494 | $7,521.89 | $658.85 | $2,737.90 | $10,918.64 | NORTEL NETWORKS INC. |
| LIMERICK, CURTIS P. | 7583 | $60,474.97 | $1,565.13 | $6,417.04 | $68,457.14 | NORTEL NETWORKS INC. |
| LITWINS, ROBERT | 7322 | $38,717.76 | $1,413.06 | $3,909.46 | $44,040.28 | NORTEL NETWORKS INC. |
| LOCKE, TERRY | 7153 | $43,598.89 | $1,530.38 | $416.61 | $45,545.88 | NORTEL NETWORKS INC. |
| LOCKLEAR, DANIEL | 1651 | $59,383.34 | $2,380.09 | $1,480.95 | $63,244.38 | NORTEL NETWORKS INC. |
| LONG, TAMMY M. | 8310 | $6,852.13 | $1,147.34 | $5,328.73 | $13,328.20 | NORTEL NETWORKS INC. |
| LOWMAN, TERESITA (SITA) | 8012 | $43,565.20 | $2,156.10 | $6,324.56 | $52,045.86 | NORTEL NETWORKS INC. |
| LUCERO, MARTIN | 1222 | $8,826.03 | $1,440.33 | $400.09 | $10,666.45 | NORTEL NETWORKS INC. |
| LUKER, OLIVER | 7644 | $6,455.79 | $3,642.77 | $20,662.58 | $30,761.14 | NORTEL NETWORKS INC. |
| LUNA, MILLIE | 7353 | $44,932.30 | $1,201.40 | $3,323.87 | $49,457.57 | NORTEL NETWORKS INC. |
| LYNCH, ARNOLD | 7826 | $57,636.18 | $1,227.46 | $6,123.67 | $64,987.31 | NORTEL NETWORKS INC. |
| MANTON, PAM | 8181 | $6,308.59 | $1,356.69 | $8,607.42 | $16,272.70 | NORTEL NETWORKS INC. |
| MASON, TIINA | 7810 | $57,644.52 | $1,405.58 | $9,862.51 | $68,912.61 | NORTEL NETWORKS INC. |
| MATAYA, MICHAEL | 3097 | $21,253.19 | $1,344.20 | $515.28 | $23,112.67 | NORTEL NETWORKS INC. |
| MCALISTER, STEPHEN | 2329 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCALISTER, STEVE | 2330 | $73,727.89 | $1,336.46 | $1,032.04 | $76,096.39 | NORTEL NETWORKS INC. |
| MCCARTHY, AUDREY A. | 8269 | $2,675.75 | $961.35 | $3,338.01 | $6,975.11 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| MCCLUNEY, FRANCINE | 8323 | $9,004.18 | $788.68 | $836.88 | $10,629.74 | NORTEL NETWORKS INC. |
| MCCOLLOM, MOLLY | 7695 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCCOLLOM, MOLLY | 7696 | $5,750.00 | $1,470.17 | $6,338.07 | $13,558.24 | NORTEL NETWORKS INC. |
| MCDONALD, RODNEY | 7368 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS (CALA) INC. |
| MCDONALD, RODNEY | 7393 | $42,306.11 | $1,443.62 | $2,606.54 | $46,356.27 | NORTEL NETWORKS (CALA) INC. |
| MCEACHRON, DAVID E | 6911 | $42,660.26 | $1,658.86 | $2,995.16 | $47,314.28 | NORTEL NETWORKS INC. |
| MCKENNA, GREGORY | 6086 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCKENNA, GREGORY | 7021 | $49,459.43 | $966.74 | $1,310.47 | $51,736.64 | NORTEL NETWORKS INC. |
| MCKENNA, GREGORY | 7022 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCKISSACK, ROCHELLE | 7423 | $9,351.97 | $819.15 | $2,844.27 | $13,015.39 | NORTEL NETWORKS INC. |
| MCLAUGHLIN, SHARON | 4566 | $37,348.50 | $1,494.61 | $456.68 | $39,299.79 | NORTEL NETWORKS INC. |
| MCMAHON, LAURIE | 2453 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCMAHON, LAURIE | 2454 | $29,057.28 | $936.49 | $1,269.47 | $31,263.24 | NORTEL NETWORKS INC. |
| MCPHERSON, GEOFFREY L. | 1148 | $14,037.41 | $1,536.94 | $555.01 | $16,129.36 | NORTEL NETWORKS INC. |
| MCRITCHIE, MICHAEL J. | 7555 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCRITCHIE, MICHAEL J. | 7730 | $70,576.71 | $1,461.72 | $6,788.88 | $78,827.31 | NORTEL NETWORKS INC. |
| MCROBERTS, CHRISTOPHER | 7884 | $25,623.44 | $1,152.77 | $5,751.03 | $32,527.24 | NORTEL NETWORKS INC. |
| MERCER, JONATHAN | 6685 | $14,799.05 | $1,664.89 | $3,061.55 | $19,525.49 | NORTEL NETWORKS INC. |
| MERTELY, MELISSA | 7678 | $31,551.35 | $1,617.55 | $6,973.47 | $40,142.37 | NORTEL NETWORKS INC. |
| MILLER, KYLE | 556 | $7,479.89 | $1,168.74 | $324.65 | $8,973.28 | NORTEL NETWORKS INC. |
| MISIAK, TOM | 5612 | $32,083.67 | $1,302.45 | $1,830.67 | $35,216.79 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| MOETTELI, ROBERT | 7977 | $15,357.95 | $1,076.49 | $6,106.10 | $22,540.54 | NORTEL NETWORKS INC. |
| MOLDREM, JILL P. | 7537 | $26,045.25 | $979.75 | $5,541.08 | $32,566.08 | NORTEL NETWORKS INC. |
| MONK, APRIL J | 7200 | $32,509.25 | $1,330.83 | $3,038.73 | $36,878.81 | NORTEL NETWORKS INC. |
| MONTELONGO, ROY | 3099 | $25,026.96 | $984.66 | $273.52 | $26,285.14 | NORTEL NETWORKS INC. |
| MOORE, FREDERICK I. | 8128 | $66,959.88 | $1,414.15 | $384.96 | $68,758.99 | NORTEL NETWORKS INC. |
| MOREE, MONTESCUE D. | 7645 | $78,966.45 | $1,642.09 | $9,588.00 | $90,196.54 | NORTEL NETWORKS INC. |
| MORLEY, MICHEL EICHAMER | 871 | $30,411.62 | $1,477.09 | $418.51 | $32,307.22 | NORTEL NETWORKS INC. |
| MORRIS, DON | 8011 | $70,661.26 | $1,575.11 | $9,336.92 | $81,573.29 | NORTEL NETWORKS INC. |
| MORRIS, STEVEN | 4335 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MORRIS, STEVEN | 7726 | $21,940.11 | $1,384.24 | $5,967.59 | $29,291.94 | NORTEL NETWORKS INC. |
| MORRIS, TIMOTHY B. | 2824 | $12,055.97 | $3,461.05 | $2,576.56 | $18,093.58 | NORTEL NETWORKS INC. |
| MOSS, WANDA G. | 7481 | $7,557.86 | $662.00 | $2,817.19 | $11,037.05 | NORTEL NETWORKS INC. |
| MOTT, ROBERT | 5874 | $38,812.64 | $1,704.38 | $2,083.14 | $42,600.16 | NORTEL NETWORKS INC. |
| MOURSY, WANDA M. | 7641 | $43,782.73 | $862.33 | $4,742.85 | $49,387.91 | NORTEL NETWORKS INC. |
| MOUSSA, HACHEM | 688 | $39,084.07 | $1,373.78 | $335.81 | $40,793.66 | NORTEL NETWORKS INC. |
| MOYSE, PETER | 1114 | $32,993.45 | $1,810.62 | $502.95 | $35,307.02 | NORTEL NETWORKS INC. |
| MUNIZ, RUEBEN | 7865 | $61,348.18 | $1,660.30 | $7,194.64 | $70,203.12 | NORTEL NETWORKS INC. |
| MURPH, DARREN | 706 | $4,816.42 | $1,754.97 | $604.49 | $7,175.88 | NORTEL NETWORKS INC. |
| NAKKALA, VENKATESH | 1519 | $24,583.38 | $1,245.43 | $1,113.97 | $26,942.78 | NORTEL NETWORKS INC. |
| NANCE, JIM | 5804 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NANCE, JIM | 6082 | $30,983.65 | $1,324.40 | $478.26 | $32,786.31 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| NAYLOR, JERRY | 7267 | $61,290.54 | $1,490.25 | $2,781.80 | $65,562.59 | NORTEL NETWORKS INC. |
| NEWELL, PAMELA | 3600 | $50,534.90 | $1,852.22 | $514.51 | $52,901.63 | NORTEL NETWORKS INC. |
| NEWMAN, ROBERT M. | 7288 | $62,886.35 | $1,432.85 | $3,964.23 | $68,283.43 | NORTEL NETWORKS INC. |
| NGUYEN, ANH DONG | 1420 | $50,493.19 | $1,400.43 | $871.38 | $52,765.00 | NORTEL NETWORKS INC. |
| NGUYEN, DINH | 895 | $15,970.63 | $712.27 | $546.08 | $17,228.98 | NORTEL NETWORKS INC. |
| NGUYEN, LY T | 8030 | $25,670.19 | $666.38 | $3,094.94 | $29,431.51 | NORTEL NETWORKS INC. |
| NGUYEN, NGA B. | 7585 | $37,103.98 | $876.48 | $3,642.23 | $41,622.69 | NORTEL NETWORKS INC. |
| NITHYANANDAN, VANGAL | 4290 | $9,967.62 | $519.30 | $501.99 | $10,988.91 | NORTEL NETWORKS INC. |
| O'BRIEN, FRANCIS J. | 7248 | $29,890.31 | $818.66 | $2,069.40 | $32,778.37 | NORTEL NETWORKS INC. |
| OLDFATHER, DAVID | 3134 | $26,800.22 | $1,180.92 | $1,141.55 | $29,122.69 | NORTEL NETWORKS INC. |
| O'MALLEY, JENNIFER | 7579 | $9,409.72 | $824.21 | $4,111.89 | $14,345.82 | NORTEL NETWORKS INC. |
| ORTIZ, BESSIE | 5747 | $26,879.96 | $1,248.61 | $305.21 | $28,433.78 | NORTEL NETWORKS INC. |
| OWENS, LAUREN | 7178 | $35,569.99 | $1,403.77 | $2,682.76 | $39,656.52 | NORTEL NETWORKS INC. |
| OWENS, RICK | 5320 | $34,345.61 | $863.80 | $667.04 | $35,876.45 | NORTEL NETWORKS INC. |
| OZMEN, SALIH SINAN | 6229 | $57,406.67 | $1,460.31 | $2,295.94 | $61,162.92 | NORTEL NETWORKS INC. |
| PAGE, CHRISTOPHER LEE | 8000 | $54,588.08 | $1,412.77 | $9,489.14 | $65,489.99 | NORTEL NETWORKS INC. |
| PAILA, CHAKRAVARTHY | 5475 | $26,663.76 | $1,305.98 | $1,008.51 | $28,978.25 | NORTEL NETWORKS INC. |
| PALANIVELU, VENKATASUBRAMANIAM | 1705 | $46,138.17 | $1,905.66 | $1,185.75 | $49,229.58 | NORTEL NETWORKS INC. |
| PAMPERIN, RAY | 7902 | $65,584.65 | $1,258.96 | $6,924.26 | $73,767.87 | NORTEL NETWORKS INC. |
| PARBHOO, DINESH | 7710 | $33,306.67 | $1,438.04 | $6,199.56 | $40,944.27 | NORTEL NETWORKS INC. |
| PARKER, SUSAN M. | 1260 | $35,971.56 | $1,686.16 | $459.02 | $38,116.74 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| PARRI, SAM | 6152 | $22,800.16 | $1,222.53 | $2,085.09 | $26,107.78 | NORTEL NETWORKS INC. |
| PARSONS, PAUL A. | 8041 | $50,261.71 | $1,232.58 | $6,991.45 | $58,485.74 | NORTEL NETWORKS INC. |
| PASTRANO, SCOTT | 689 | $47,318.86 | $1,222.18 | $332.71 | $48,873.75 | NORTEL NETWORKS INC. |
| PATEL, SAURIN | 3423 | $29,058.64 | $1,491.04 | $405.89 | $30,955.57 | NORTEL NETWORKS INC. |
| PAUDDAR, SANDEEP | 687 | $29,724.27 | $1,084.83 | $289.28 | $31,098.38 | NORTEL NETWORKS INC. |
| PAUL, KAREN | 5478 | $34,519.66 | $1,589.14 | $2,242.45 | $38,351.25 | NORTEL NETWORKS INC. |
| PAYLOR, TONYA | 7685 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PAYLOR, TONYA | 8232 | $5,320.25 | $1,333.76 | $8,684.31 | $15,338.32 | NORTEL NETWORKS INC. |
| PAYNE, TERESA L. | 7458 | $11,207.91 | $1,110.30 | $4,324.02 | $16,642.23 | NORTEL NETWORKS INC. |
| PEACE, TONETTE P. | 7623 | $22,358.44 | $1,053.82 | $4,543.12 | $27,955.38 | NORTEL NETWORKS INC. |
| PEDRAZA, RAUL | 7399 | $12,664.99 | $1,691.17 | $5,317.79 | $19,673.95 | NORTEL NETWORKS (CALA) INC. |
| PEGRAM, KIMBERLY | 5797 | $26,733.36 | $1,201.80 | $327.16 | $28,262.32 | NORTEL NETWORKS INC. |
| PELL, SHELIA A. | 7464 | $12,543.56 | $1,489.34 | $7,670.10 | $21,703.00 | NORTEL NETWORKS INC. |
| PELLEGRINI, GINA | 1022 | $8,599.36 | $1,540.18 | $675.97 | $10,815.51 | NORTEL NETWORKS INC. |
| PELLEGRINO, MARY M | 4445 | $12,779.36 | $652.56 | $888.21 | $14,320.13 | NORTEL NETWORKS INC. |
| PENNA, PARIN J. | 2637 | $15,470.80 | $672.48 | $728.52 | $16,871.80 | NORTEL NETWORKS INC. |
| PERKINS, VANDORA S. | 8315 | $24,322.34 | $560.63 | $2,329.76 | $27,212.73 | NORTEL NETWORKS INC. |
| PETERS, MICHAEL ALFRED | 7689 | $34,834.79 | $1,546.68 | $6,023.48 | $42,404.95 | NORTEL NETWORKS INC. |
| PHAM, AN | 3275 | $27,931.01 | $1,361.38 | $385.73 | $29,678.12 | NORTEL NETWORKS INC. |
| PHAM, JOHN | 1332 | $29,155.37 | $1,364.17 | $545.67 | $31,065.21 | NORTEL NETWORKS INC. |
| PHAM, KEVIN | 916 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

19

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| PHAM, KEVIN DUNG | 1931 | $18,750.43 | $1,225.52 | $490.21 | $20,466.16 | NORTEL NETWORKS INC. |
| PHELPS, BILLIE | 7426 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PHELPS, BILLIE G. | 8105 | $18,243.33 | $1,145.37 | $6,388.66 | $25,777.36 | NORTEL NETWORKS INC. |
| PHIFER, MARK P. | 3045 | $82,626.61 | $1,481.50 | $921.83 | $85,029.94 | NORTEL NETWORKS INC. |
| PHILLIPS, SUSAN | 6151 | $44,208.03 | $2,003.38 | $3,071.85 | $49,283.26 | NORTEL NETWORKS INC. |
| PIATT, JEFFERY W. | 7422 | $20,397.86 | $838.46 | $3,894.17 | $25,130.49 | NORTEL NETWORKS INC. |
| PICCARRETO, JOSEPH A | 2229 | $39,398.56 | $668.59 | $750.31 | $40,817.46 | NORTEL NETWORKS INC. |
| PIERCE, MATTHEW | 3829 | $29,447.23 | $1,616.01 | $1,975.12 | $33,038.36 | NORTEL NETWORKS INC. |
| PIERCE, MICHAEL J. | 7980 | $61,167.86 | $1,208.45 | $6,646.49 | $69,022.80 | NORTEL NETWORKS INC. |
| PIETRZAK, ANDREW | 6975 | $6,870.87 | $414.19 | $885.90 | $8,170.96 | NORTEL NETWORKS INC. |
| POORMON, MELISSA | 7794 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| POORMON, MELISSA | 7807 | $400.49 | $1,567.17 | $7,818.42 | $9,786.08 | NORTEL NETWORKS INC. |
| POPE, VALERIE | 7508 | $13,547.66 | $1,186.66 | $6,526.61 | $21,260.93 | NORTEL NETWORKS INC. |
| POTTS, KELLIE | 7414 | $6,047.18 | $529.68 | $2,254.09 | $8,830.95 | NORTEL NETWORKS INC. |
| POWELL, WILLIAM | 4214 | $47,364.37 | $1,232.02 | $335.38 | $48,931.77 | NORTEL NETWORKS INC. |
| POWERS, DAVID J | 2639 | $22,879.94 | $994.54 | $768.01 | $24,642.49 | NORTEL NETWORKS INC. |
| POWNA II, JOHANNA | 7957 | $18,704.36 | $856.47 | $5,076.96 | $24,637.79 | NORTEL NETWORKS INC. |
| PRICE, JOSILEN | 6565 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PRICE, JOSILEN | 6566 | $24,026.79 | $1,288.30 | $2,369.04 | $27,684.13 | NORTEL NETWORKS INC. |
| PROVOST, MICHAEL JR. | 4243 | $2,231.38 | $2,081.08 | $2,832.58 | $7,145.04 | NORTEL NETWORKS INC. |
| PULLIAM, KIMBELY M. | 8017 | $13,425.27 | $1,175.93 | $6,970.69 | $21,571.89 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| PUTMAN, ROBERT | 8015 | $71,057.23 | $1,477.62 | $8,381.40 | $80,916.25 | NORTEL NETWORKS INC. |
| PUTMAN, ROBERT J. | 7845 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| RAJAGOPALAN, SRINATH | 7944 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| RAJAGOPALAN, SRINATH | 8347 | $23,032.82 | $1,356.64 | $9,519.13 | $33,908.59 | NORTEL NETWORKS INC. |
| RAMSAYER, CHRISTOPHER G. | 1585 | $47,795.76 | $1,243.24 | $773.57 | $49,812.57 | NORTEL NETWORKS INC. |
| RANI BIJJALA, LEELA USHA | 7708 | $9,109.24 | $1,423.32 | $5,914.68 | $16,447.24 | NORTEL NETWORKS INC. |
| REDMOND, YOLANDA T. | 7456 | $32,195.34 | $1,101.53 | $5,672.89 | $38,969.76 | NORTEL NETWORKS INC. |
| REEVES, FRANK | 8329 | $20,641.64 | $1,104.49 | $3,055.74 | $24,801.87 | NORTEL NETWORKS INC. |
| REEVES, RITA | 7534 | $25,963.09 | $979.53 | $2,720.93 | $29,663.55 | NORTEL NETWORKS INC. |
| REINKE, KARL | 933 | $29,720.74 | $887.04 | $680.06 | $31,287.84 | NORTEL NETWORKS INC. |
| RENBARGER, STEVEN | 1302 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| RENBARGER, STEVEN | 1771 | $40,136.53 | $810.38 | $625.79 | $41,572.70 | NORTEL NETWORKS INC. |
| REVIERE, LESA R. | 7504 | $7,990.93 | $1,279.69 | $6,170.94 | $15,441.56 | NORTEL NETWORKS INC. |
| RING, BRIAN | 7347 | $43,300.97 | $1,076.24 | $3,133.07 | $47,510.28 | NORTEL NETWORKS INC. |
| RISNER, RENEA L. | 7415 | $5,166.86 | $1,589.81 | $8,743.92 | $15,500.59 | NORTEL NETWORKS INC. |
| RIZZOLO, DAVID J | 912 | $38,740.90 | $1,179.53 | $327.65 | $40,248.08 | NORTEL NETWORKS INC. |
| ROBERTS, MICHAELA | 1650 | $2,550.23 | $2,668.84 | $711.69 | $5,930.76 | NORTEL NETWORKS INC. |
| ROBINSON, DAVID A | 5616 | $7,440.49 | $1,902.40 | $2,589.37 | $11,932.26 | NORTEL NETWORKS INC. |
| ROGERS, RON | 8307 | $23,646.86 | $1,025.16 | $928.33 | $25,600.35 | NORTEL NETWORKS INC. |
| ROLLINGS, LINDA K. | 7432 | $9,935.28 | $870.24 | $2,576.89 | $13,382.41 | NORTEL NETWORKS INC. |
| ROOT, KAREN E. | 7396 | $16,753.97 | $950.13 | $4,259.75 | $21,963.85 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| ROSZKO, RICHARD | 3467 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| ROSZKO, RICHARD | 5610 | $63,938.71 | $1,011.52 | $1,376.78 | $66,327.01 | NORTEL NETWORKS INC. |
| ROTHACKER, RAINER | 862 | $32,075.37 | $1,783.62 | $485.54 | $34,344.53 | NORTEL NETWORKS INC. |
| RUSSO PECK, MARIANNE | 4904 | $14,397.61 | $711.19 | $1,003.56 | $16,112.36 | NORTEL NETWORKS INC. |
| RUUS, KIRSTEN | 7062 | $30,585.32 | $1,157.32 | $5,677.28 | $37,419.92 | NORTEL NETWORKS INC. |
| RYAN, RONALD | 8020 | $68,097.15 | $1,610.07 | $3,005.47 | $72,712.69 | NORTEL NETWORKS INC. |
| RYAN, RONALD D | 6503 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SAENZ, DANIEL R | 7168 | $36,303.35 | $1,328.72 | $3,033.90 | $40,665.97 | NORTEL NETWORKS INC. |
| SAIFEE, BENAZEER | 7099 | $10,859.31 | $592.33 | $1,266.92 | $12,718.56 | NORTEL NETWORKS INC. |
| SAJDAK, CHRISTOPHER | 1446 | $39,212.87 | $1,278.68 | $355.19 | $40,846.74 | NORTEL NETWORKS INC. |
| SAJDAK, CHRISTOPHER | 1446 | $39,212.87 | $1,278.68 | $355.19 | $40,846.74 | NORTEL NETWORKS INC. |
| SALAZAR, SILVINA L. | 7653 | $7,242.78 | $1,483.16 | $5,149.88 | $13,875.82 | NORTEL NETWORKS (CALA) INC. |
| SALGADO, MARK | 7185 | $49,886.72 | $1,111.75 | $2,699.08 | $53,697.55 | NORTEL NETWORKS INC. |
| SAMPER, DONNA | 6502 | $48,932.96 | $1,783.35 | $3,210.02 | $53,926.33 | NORTEL NETWORKS INC. |
| SANDESARA, AJITA | 4096 | $19,189.69 | $956.03 | $584.25 | $20,729.97 | NORTEL NETWORKS INC. |
| SCHATZ, BOBBIE F. | 8271 | $26,209.14 | $1,610.12 | $2,558.30 | $30,377.56 | NORTEL NETWORKS INC. |
| SCHAUER, SCOTT | 1469 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SCHAUER, SCOTT | 1470 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SCHAUER, SCOTT | 3048 | $95,400.40 | $1,739.29 | $1,091.89 | $98,231.58 | NORTEL NETWORKS INC. |
| SCHESVOLD, BRUCE | 7319 | $47,869.10 | $1,154.09 | $2,109.42 | $51,132.61 | NORTEL NETWORKS INC. |
| SCHLESSEL, KAREN H. | 5342 | $51,874.72 | $1,441.19 | $2,041.68 | $55,357.59 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| SEARCY, BONNIE L. | 8252 | $50,866.73 | $1,025.42 | $3,993.46 | $55,885.61 | NORTEL NETWORKS INC. |
| SHAIKH, RAOUF | 6718 | $30,711.06 | $1,549.76 | $378.83 | $32,639.65 | NORTEL NETWORKS INC. |
| SHAIKH, RAOUF A. | 849 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SHEFFEY, RICKIE A. | 7299 | $55,329.17 | $1,216.47 | $3,365.57 | $59,911.21 | NORTEL NETWORKS INC. |
| SHERMAN, JANET J | 4503 | $69,583.84 | $1,225.07 | $1,061.73 | $71,870.64 | NORTEL NETWORKS INC. |
| SHIRALLIE, KAMYAR | 4127 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SHIRALLIE, KAMYAR | 6337 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SHIRALLIE, KAMYAR | 6338 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SHIRALLIE, KAMYAR | 6339 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SHIRALLIE, KAMYAR | 6340 | $3,667.73 | $2,383.36 | $3,349.94 | $9,401.03 | NORTEL NETWORKS INC. |
| SIEGEL, GARY | 914 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SIEGEL, GARY | 6022 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SIEGEL, GARY | 7925 | $37,862.41 | $1,159.65 | $418.76 | $39,440.82 | NORTEL NETWORKS INC. |
| SIGLER, RICHARD W. | 7162 | $42,146.33 | $1,372.84 | $3,043.14 | $46,562.31 | NORTEL NETWORKS INC. |
| SMART, BRADLY R. | 7967 | $52,313.30 | $1,117.68 | $7,842.34 | $61,273.32 | NORTEL NETWORKS INC. |
| SMITH III, ADRIAN | 6102 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SMITH III, ADRIAN | 6103 | $60,343.55 | $1,151.48 | $1,490.52 | $62,985.55 | NORTEL NETWORKS INC. |
| SMITH III, ADRIAN D. | 6104 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SMITH III, ADRIAN D. | 6105 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SMITH, SHELLIE B. | 8238 | $67,789.76 | $1,511.29 | $9,840.18 | $79,141.23 | NORTEL NETWORKS INC. |
| SNIPES, DONNA | 7953 | $51,577.39 | $1,081.29 | $4,661.55 | $57,320.23 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| SORENSEN, CRAIG | 7622 | $39,106.05 | $1,298.24 | $3,591.81 | $43,996.10 | NORTEL NETWORKS INC. |
| SOROKA, STEPHEN | 6325 | $52,969.15 | $2,506.43 | $3,536.85 | $59,012.43 | NORTEL NETWORKS INC. |
| STANULIS, ROBERT | 8021 | $86,942.49 | $1,583.81 | $8,983.73 | $97,510.03 | NORTEL NETWORKS INC. |
| STEARNS, MARGARET | 1275 | $40,796.73 | $1,667.82 | $454.01 | $42,918.56 | NORTEL NETWORKS INC. |
| STERNS, BRENDA | 7213 | $42,153.00 | $1,340.56 | $3,254.56 | $46,748.12 | NORTEL NETWORKS INC. |
| STEWART, JOHN | 7446 | $59,323.62 | $1,174.73 | $3,419.76 | $63,918.11 | NORTEL NETWORKS INC. |
| STIGLITZ, ANTHONY | 3459 | $53,057.61 | $1,112.31 | $1,476.91 | $55,646.83 | NORTEL NETWORKS INC. |
| STODDARD, JULIA | 7279 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| STODDARD, JULIA | 8244 | $52,783.96 | $1,198.43 | $3,308.98 | $57,291.37 | NORTEL NETWORKS INC. |
| STONEHOUSE, DAVID | 2922 | $32,723.58 | $1,413.20 | $392.56 | $34,529.34 | NORTEL NETWORKS INC. |
| STRATTON, MARK E. | 7940 | $57,040.03 | $1,488.21 | $8,821.81 | $67,350.05 | NORTEL NETWORKS INC. |
| STRAYHORN, ROY | 7485 | $50,733.70 | $1,069.70 | $3,886.60 | $55,690.00 | NORTEL NETWORKS INC. |
| SWIFT, KAREN S. | 2920 | $40,343.28 | $914.35 | $1,112.47 | $42,370.10 | NORTEL NETWORKS INC. |
| SY, DARON | 860 | $20,126.30 | $1,221.84 | $488.73 | $21,836.87 | NORTEL NETWORKS INC. |
| SZAFRANSKI, KENNETH | 1689 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SZAFRANSKI, KENNETH | 7265 | $47,182.17 | $1,970.94 | $689.83 | $49,842.94 | NORTEL NETWORKS INC. |
| TAYLOR, BRIAN P. | 7324 | $28,140.99 | $1,053.31 | $3,066.31 | $32,260.61 | NORTEL NETWORKS INC. |
| TAYLOR, INA C. | 7715 | $69,416.78 | $1,434.23 | $7,155.22 | $78,006.23 | NORTEL NETWORKS INC. |
| TERAN, CAROL | 7031 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS (CALA) INC. |
| TERAN, CAROL | 7820 | $44,211.92 | $1,695.39 | $6,743.87 | $52,651.18 | NORTEL NETWORKS (CALA) INC. |
| THOMAS, JACQUELINE | 5322 | $17,238.31 | $1,646.97 | $2,186.81 | $21,072.09 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| THOMAS, JOHN G. | 6164 | $54,949.59 | $1,463.37 | $2,495.86 | $58,908.82 | NORTEL NETWORKS INC. |
| THOMPSON, TED | 732 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| THOMPSON, TED | 6776 | $32,807.89 | $710.98 | $189.60 | $33,708.47 | NORTEL NETWORKS INC. |
| TILL, CHARLES | 7331 | $83,336.27 | $1,748.52 | $2,039.94 | $87,124.73 | NORTEL NETWORKS INC. |
| TOOKE, RICHARD | 7220 | $32,879.11 | $1,479.19 | $534.15 | $34,892.45 | NORTEL NETWORKS INC. |
| TOOKE, RICHARD | 7221 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| TOZER, WILLIAM | 6589 | $34,834.85 | $1,675.64 | $2,364.52 | $38,875.01 | NORTEL NETWORKS INC. |
| TWYMAN, STEVEN | 7654 | $3,200.85 | $1,627.55 | $8,119.66 | $12,948.06 | NORTEL NETWORKS INC. |
| VAGG, JERI LYNN | 2497 | $24,124.76 | $1,141.25 | $716.46 | $25,982.47 | NORTEL NETWORKS INC. |
| VAN LIEW, CATHERINE | 1262 | $85,519.45 | $1,948.55 | $866.02 | $88,334.02 | NORTEL NETWORKS INC. |
| VANBENSCHOTEN, GWENDOLYNN E. | 7459 | $6,761.53 | $592.25 | $2,056.43 | $9,410.21 | NORTEL NETWORKS INC. |
| VANLEEUWEN, NICK | 7999 | $21,710.25 | $1,397.16 | $9,097.04 | $32,204.45 | NORTEL NETWORKS INC. |
| VARMA, ANJALI | 3001 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| VARMA, ANJALI | 7030 | $37,532.10 | $2,044.11 | $1,578.51 | $41,154.72 | NORTEL NETWORKS INC. |
| VASILE, VINCENT | 1400 | $29,755.03 | $1,437.83 | $1,110.32 | $32,303.18 | NORTEL NETWORKS INC. |
| VENKATRAMAN, CHANDRIKA | 1167 | $5,752.67 | $3,010.11 | $1,304.38 | $10,067.16 | NORTEL NETWORKS INC. |
| VENTURINO, STEPHEN | 2907 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| VENTURINO, STEPHEN | 7110 | $73,615.34 | $1,520.98 | $532.34 | $75,668.66 | NORTEL NETWORKS INC. |
| VERNON, KAREN SUE | 8099 | $33,138.23 | $1,559.04 | $9,241.64 | $43,938.91 | NORTEL NETWORKS INC. |
| VETIL, JACQUES | 3447 | $18,011.69 | $2,044.20 | $2,453.04 | $22,508.93 | NORTEL NETWORKS INC. |
| VU, JESSICA | 7599 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| VU, JESSICA | 7830 | $19,720.45 | $817.15 | $4,076.65 | $24,614.25 | NORTEL NETWORKS INC. |
| WAITE, LORI K. | 7526 | $3,003.47 | $1,658.35 | $8,844.57 | $13,506.39 | NORTEL NETWORKS INC. |
| WALDHAUER, ROBERT B. | 1669 | $24,797.67 | $1,545.56 | $1,743.05 | $28,086.28 | NORTEL NETWORKS INC. |
| WALSH, JOHN R. | 7412 | $9,029.76 | $790.93 | $4,350.10 | $14,170.79 | NORTEL NETWORKS INC. |
| WANG, CHIH-WEI | 2488 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WANG, CHIH-WEI | 2489 | $36,706.02 | $1,356.96 | $331.70 | $38,394.68 | NORTEL NETWORKS INC. |
| WATKINS, NOEL | 2384 | $3,225.87 | $1,265.05 | $1,518.06 | $6,008.98 | NORTEL NETWORKS INC. |
| WATTS, JUDITH | 7961 | $43,205.74 | $1,218.78 | $8,267.39 | $52,691.91 | NORTEL NETWORKS INC. |
| WEAVER, PHILIP | 3581 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WEAVER, PHILIP A | 3596 | $55,648.85 | $1,826.22 | $2,485.69 | $59,960.76 | NORTEL NETWORKS INC. |
| WEIGLER, SEAN | 6786 | $1,576.52 | $1,244.63 | $2,454.68 | $5,275.83 | NORTEL NETWORKS INC. |
| WEIL, NELSON | 773 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WEIL, NELSON L | 2428 | $70,689.45 | $1,496.60 | $424.04 | $72,610.09 | NORTEL NETWORKS INC. |
| WELDON, MARK | 3155 | $77,850.52 | $1,659.14 | $460.87 | $79,970.53 | NORTEL NETWORKS INC. |
| WEST, KARIN | 3898 | $63,988.18 | $1,355.84 | $361.56 | $65,705.58 | NORTEL NETWORKS INC. |
| WESTMAN, MARK A. | 7540 | $36,831.95 | $1,651.25 | $9,788.22 | $48,271.42 | NORTEL NETWORKS INC. |
| WHITED, MORRIS N. | 7591 | $56,259.11 | $1,185.23 | $4,925.31 | $62,369.65 | NORTEL NETWORKS INC. |
| WHITFIELD, JAMES THOMAS, JR. | 7582 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WHITFIELD, JAMES THOMAS, JR. | 7586 | $20,984.99 | $1,115.90 | $4,810.74 | $26,911.63 | NORTEL NETWORKS INC. |
| WHITNEY, DAVID | 7931 | $50,516.88 | $1,536.24 | $8,184.78 | $60,237.90 | NORTEL NETWORKS INC. |
| WICKERSHAM, MARY | 5421 | $35,674.20 | $1,920.83 | $522.89 | $38,117.92 | NORTEL NETWORKS INC. |

26

| Employee Name | Claim Number | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor Against Which Claim Is Allowed |
|---|---|---|---|---|---|---|
| WILKE, THERESA C. | 7321 | $85,741.50 | $1,454.76 | $4,234.95 | $91,431.21 | NORTEL NETWORKS INC. |
| WILKINS, REGINALD L. | 7589 | $5,263.05 | $1,131.84 | $5,646.62 | $12,041.51 | NORTEL NETWORKS INC. |
| WILLIAMS, JEFFREY E. | 8325 | $55,884.81 | $1,233.97 | $3,413.96 | $60,532.74 | NORTEL NETWORKS INC. |
| WILLIAMS, MARGARET | 3286 | $30,841.68 | $1,157.05 | $1,092.76 | $33,091.49 | NORTEL NETWORKS INC. |
| WILLIAMSON, PAMELA J. | 7483 | $6,901.44 | $604.50 | $3,015.81 | $10,521.75 | NORTEL NETWORKS INC. |
| WINGATE, DONNA | 6020 | $13,669.42 | $2,319.04 | $3,169.35 | $19,157.81 | NORTEL NETWORKS INC. |
| WOLF, BILL | 7684 | $7,221.53 | $1,411.37 | $6,084.60 | $14,717.50 | NORTEL NETWORKS INC. |
| WOLFE, RICHARD | 6993 | $27,014.24 | $1,089.52 | $296.59 | $28,400.35 | NORTEL NETWORKS INC. |
| WOLFE, RICHARD N. | 6994 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WONG, SYLVIA | 7709 | $8,874.28 | $1,292.37 | $7,108.04 | $17,274.69 | NORTEL NETWORKS INC. |
| WOOD, JEFFREY T. | 7789 | $481.20 | $3,627.44 | $22,761.33 | $26,869.97 | NORTEL NETWORKS INC. |
| WOODS, ALICIA | 7333 | $18,380.69 | $1,037.48 | $2,518.77 | $21,936.94 | NORTEL NETWORKS INC. |
| XIANG, JING | 5563 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| XIANG, JING | 6583 | $35,752.48 | $1,895.01 | $2,589.84 | $40,237.33 | NORTEL NETWORKS INC. |
| XU, LI | 4310 | $18,189.16 | $1,232.24 | $1,684.05 | $21,105.45 | NORTEL NETWORKS INC. |
| YOUNG, MATHILDE | 6620 | $48,839.68 | $1,103.03 | $2,028.35 | $51,971.06 | NORTEL NETWORKS INC. |
| ZELSMANN, SANDRA | 2976 | $61,183.83 | $1,213.43 | $1,476.34 | $63,873.60 | NORTEL NETWORKS INC. |
| ZHAO, KE | 7727 | $21,075.32 | $1,342.85 | $6,236.80 | $28,654.97 | NORTEL NETWORKS INC. |