**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re:* | Chapter 11 |
| Nortel Networks Inc., *et al.,*[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 9097 & 9098** |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                          ) ss.:
COUNTY OF NEW YORK  )

CAROL ZHANG, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 12, 2012, I caused to be served the:

   a) "First Notice of Settlement of Certain Post-Petition Claims Against the Debtors in an Amount Exceeding $250,000," dated December 12, 2012 [Docket No. 9097], (the "1st Notice of Settlement"), and

   b) "Second Notice of Settlement of Certain Post-Petition Claims Against the Debtors," dated December 12, 2012 [Docket No. 9098], (the "2nd Notice of Settlement"),

   by causing true and correct copies of the:

   i. 1st Notice of Settlement and 2nd Notice of Settlement, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

    ii.    1st Notice of Settlement, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit B</u>, and

    iii.    2nd Notice of Settlement, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Carol Zhang

Sworn to before me this
13th day of December, 2012

_____
Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA ROAD # A BUFFALO NY 14228 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD |

| Claim Name | Address Information |
|---|---|
| BLANK ROME LLP | HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOSWELL MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CRAIG, JAMES | 42 E. CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |

| Claim Name | Address Information |
|---|---|
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FAISON, NANETTE | 981 KITTRELL RD KITTRELL NC 27544 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ RYAN C. JACOBS 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |

| Claim Name | Address Information |
|---|---|
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HODGES, RICHARD | 913 WINDEMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LEWIS, BETTY | 1301- H LEON ST. DURHAM NC 27705 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MACLVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |

| Claim Name | Address Information |
|---|---|
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER; COURTNEY R. HAMILTON COUNSEL TO LAW DEBENTURE COMPANY OF NEW YORK 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON DE 19899-2306 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POWELL, PAMELA J. | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| PURDUM,LEONA | 2532 N. 4TH STREET # 254 FLAGSTAFF AZ 86004 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REXROAD, MICHAEL D. | 5244 LINWICK DR FUQUAY VARINA NC 27526 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RICHARDSON, CYNTHIA B | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RODGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHMIDT, WAYNE J. | 5346 S. MOHAVE SAGE DR. GOLDEN CANYON AZ 85118 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD |

| Claim Name | Address Information |
| --- | --- |
| SECURITIES AND EXCHANGE COMMISSION | FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | HEATHER L. DONALD AND ALLISON M. DIETZ REVENUE AND COLLECTIONS DIVISION 3030 W. GRAND BLVD, SUITE 10-200 DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEPP, OLIVE JANE | 470 FAIRVIEW ROAD ASHEVILLE NC 28803 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 374 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TOTMAN, CARMEL TURLINGTON | 164 BERTON STREET BOONE NC 28607 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor count  314**

# EXHIBIT B

**NNI NOTSETT 12-12-12**

HOI, SEUNGCHUL
202 CAVISTON WAY
CARY, NC 27519

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ABBOTT, ROBERT | 105 ANGLEPOINTE HENDERSONVILLE TN 37075 |
| ADAMS, DEBRA K. | 5225 HICKORY RIDGE RD. LEBANON TN 37087 |
| ADCOX, SARA | 100 CROSSWIND DRIVE CARY NC 27513 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DR. CARY NC 27519 |
| ALIMOGLU, FEVZI | 40 BRATTLE ST APT 5 ARLINGTON MA 02476-4349 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |
| ALVISO, CHRIS | 3009 LITTLETON LN ROSEVILLE CA 95747-9044 |
| ARNOT, JAMES | 9778 ISABEL COURT HIGHLANDS RANCH CO 80126 |
| AROCHA, JANET | 720 WEST 74TH PLACE HIALEAH FL 33014 |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DRIVE ALLEN TX 75002 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABBOTT, HARVEY F. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BARAN, MICHAEL F. | 4310 THETFORD ROAD DURHAM NC 27707 |
| BARKER, BRYCE M. JR. | 1323 RIDGE RD RALEIGH NC 27607 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE PLANO TX 75025 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEASLEY, TIMOTHY H. | 3417 SONG SPARROW DRIVE WAKE FOREST NC 27587 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELMARES, NANCY J. | 1816 BOSCOBEL ST NASHVILLE TN 37206 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BIJALA, USHA LEELA | 140 STEDMAN STREET, UNIT # 1 CHELMSFORD MA 01824 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLATTER, KEVIN | 1863 RENEE WAY CONCORD CA 94521 |
| BLOW, SONYA | 1004 FARNSWORTH ROAD WAKE FOREST NC 27587 |
| BODDIE, ROBIN | 9415 PANTHER CREEK PKWY APT 818 FRISCO TX 75035-1114 |
| BOECK, DALE | 100 SOUTHWICK COURT CARY NC 27513 |
| BOGEN, DONALD EUGENE | 2719 JENNIE WELLS DR MANSFIELD TX 76063-7670 |
| BOLEN, PETER M. | 7342 DOVERTON CT RALEIGH NC 27615 |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BRADEE, WILLIAM F. | 4605 SUNDANCE DR PLANO TX 75024-3888 |
| BRANDT, KENNETH R. | 10262 HALAWA DRIVE HUNTINGTON BEACH CA 92646 |
| BROGDEN, DEBORAH GOSS | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JAMES EDWARD JR. | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROOM, JAMES | 807 NORTHAMPTON DR CARY NC 27513 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |

| Claim Name | Address Information |
|---|---|
| BROWN, SHELIA A. | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, SHELIA ANN | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BRYAN, BRANDY | 506 GOLDEN BELL DR GLENN HEIGHTS TX 75154 |
| BURKE, PAUL | 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| BURTON, JR. ROBERT ALLEN | 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| CABAN, BRENDA | 995 CORAL CLUB DR. CORAL SPRINGS FL 33071 |
| CAMPBELL, PATRICIA | 105 STANMORE CT ROSWELL GA 30075 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CARDINAL, PAUL J | 9N559 KASHARE TR ELGIN IL 60124 |
| CARR, STEVEN M. | 37 BRAMS HILL DR. MAHWAH NJ 07430 |
| CARROLL, RODNEY | 363 PREAKNESS PLACE VAN ALSTYNE TX 75495 |
| CASTILLO, LYDIA | 2020 WILLOWCREST KAUFMAN TX 75142-7666 |
| CATALE, MARIA | 18545 SW 42ND ST MIRAMAR FL 33029 |
| CHANDLER, MELANIE L. | 801 HOLT GROVE CT. NASHVILLE TN 37211 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, YUN | 8400 GRAND CANYON PLANO TX 75025 |
| CHEN, YUN | 8400 GRAND CANYON DRIVE PLANO TX 75025 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHERUPALLA, SHYAM | 293 DREWVILLE ROAD CARMEL NY 10512 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHURCHILL, PATRICIA T. | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL HILLSBOROUGH NC 27278 |
| CLAUSEN, LISA | 6719 ST JOHNS CT RALEIGH NC 27616 |
| CLAUSEN, LISA J. | 6719 ST JOHNS CT. RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4860 PROCTOR ROAD CASTRO VALLEY CA 94546 |
| COATES, BYRON | 11380 LITTLEBEAR DR BOCA RATON FL 33428 |
| COBB, KERRI S. | 2721 DUNBAR DRIVE MCKINNEY TX 75070 |
| COLEMAN, STEPHEN M. | 7000 KRISTI DRIVE GARNER NC 27529 |
| COLON, MARIA | 2958 FAVERSHAM PL RALEIGH NC 27604 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONRAD, LARRY G. | 7704 TYLERTON DR. RALEIGH NC 27613 |
| COOK, JASON | 408 CREPE MYRTLE LANE PLANO TX 75094 |
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR DURHAM NC 27712 |
| COUCH, SHARLENE S. | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| CRANE, MICHAEL | 1728 CALLANDALE AVE. CARY NC 27518 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| DALTON-LAY, ANDREA LYNETTE | 3275 WOOD BRANCH DR. ALPHARETTA GA 30004 |
| DANIEL, DAVID D. | 11928 SINGING BROOK RD. FRISCO TX 75081 |
| DAO, TUYEN | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAS, JAYA V | 11712 BROADFIELD CT. RALEIGH NC 27617 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAWES, CLIFFORD | 251 ENCHANTED CT GRAND PRAIRIE TX 75050 |
| DEMARTINO, FAYE | 257 AVOCA AVE MASSAPEQUA PARK NY 11762 |
| DEMOTSES, KAREN | 95 SUMMER STREET NORTH ANDOVER MA 01845 |
| DENNIS, GREGORY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE SAN JOSE CA 95135 |

| Claim Name | Address Information |
|---|---|
| DESHPANDE, VYENKATESH | VYENKATESH DESHPANDE 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DINH, HA K. | 517 WYOMING DR MURPHY TX 75094 |
| DONATO, RICHARD | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONATO, RICHARD A. | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONDERO, A. MICHAEL | 213 WASHINGTON ST. LEOMINSTER MA 01453 |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOWDY, JILL | 445 B HALLTOWN ROAD PORTLAND TN 37148 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| DUBAL, PRAVINA K. | 113 FROHLICH DR. CARY NC 27513 |
| DYER, TIMOTHY | 35846 OSPREY LN EUSTIS FL 32736 |
| ELLIS, JOHN RANDALL | 5 FIELDCREST COURT DURHAM NC 27713-8110 |
| ELLIS, SUSAN RENEE | PO BOX 405 BAHAMA NC 27503 |
| EMBRY, SHARON V. | 1538 HICKORY ST. NICEVILLE FL 32578 |
| ESPINOSA, JOSE J. | 840 FALLING WATER RD WESTON FL 33326 |
| EVANS, DANIEL B. | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVERHART, DONNA | 303 WEST PEARSALL STREET DUNN NC 28334 |
| EZUKA, ALVIN HIROSHI | 16 GRIFFITH PL DURHAM NC 27703-4353 |
| FEIGEL, JAMES | 4015 MILAN DRIVE IRVING TX 75038 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE ANTIOCH TN 37013 |
| FIG, SAMMIE R. | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE MIRAMAR FL 33027 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FISHER, WILLIAM H. III | 605 LAKE ROAD CREEDMOOR NC 27522 |
| FLETCHER, ERIKA | 2754 GRIMES RANCH ROAD AUSTIN TX 78732 |
| FLORES, GERARDO | 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FOSTER, GREGORY | 811 LAWRENCE DR GILROY CA 95020 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE RALEIGH NC 27613 |
| GANAPATHY, AKILA | 903 NORTH YORK CT. APEX NC 27502 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GAUGHAN, JEROME | 5616 ROSLYN RD. DURHAM NC 27712 |
| GELL, NANCY F. | 102 ROCK SPRING COURT CARRBORO NC 27510 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILLETTE, KATHRYN H. | 2212 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GOODIN, VICKIE | 104 POLLY PLACE CLAYTON NC 27520 |
| GRAMAN, ROGER A. | 204 FAISON RD. CHAPEL HILL NC 27517 |
| GRAMMER, WANDA | 204 CROOKED CREEK LANE HENDERSONVILLE TN 37075 |
| GRAMMER, WANDA R. | 204 CROOKED CREEK LANE HENDERSONVILLE TN 37075 |
| GRANGER, KATHERINE | 1201 CHICKERING WAY LN. KNOXVILLE TN 37923 |

| Claim Name | Address Information |
|---|---|
| GRANT, SIDNEY BEAUSOLEIL | 241 RAINBOW DRIVE #14143 LIVINGSTON TX 77399 |
| GREEN, JAMES A. | PO BOX 1470 JEFFERSON NC 28640 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GRIZZAFFI, PAUL | 7515 SEAWOOD DR FRISCO TX 75035 |
| GUVENC, AYDIN A. | 100 HORSEPOND CT. CARY NC 27513 |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HAFEEZ, IMRAN | 604 SAINT GEORGE RICHARDSON TX 75081 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: ROSZKO, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: STEWART, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CARTER, KIMBERLY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CARPENTER, EARL EDWARD III ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAITHCOCK, PEGGY MELINDA | 5021 MONRING EDGE DR RALEIGH NC 27613 |
| HAMILTON, CHARLES | 2005 SUNDAY SILENCE GREENBRIER TN 37073 |
| HANLON, BRION R. | 2728 WELBORN ST # 316 DALLAS TX 75219 |
| HANSEN, MELISSA | 673 BLACKBERRY TR. LAWRENCEVILLE GA 30043 |
| HARDY, SHARON H. | 1006 GWENDOLYN DR LEBANON TN 37087-8478 |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, KERRIE W | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, WILLIAM D. JR. | 4017 BROWN PL RALEIGH NC 27604 |
| HARR, ROSHAN | 14341 MIRANDA WAY LOS ALTOS HILLS CA 94022 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HART, CHERYL | 5806 COX FARM ESTATE PARKER TX 75002 |
| HART, CHERYL A. | 5806 COX FARM EST. ALLEN TX 75002 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE COMMACK NY 11725 |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HEALD JR., RICHARD D. | 109 CLYDESDALE CT. CARY NC 27513 |
| HEIGHINGTON, SANDRA | PO BOX 868 MOUNT AIRY NC 27030-0868 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HELMS, DAVID | 312 RAVENWOOD LN APT C LAFAYETTE IN 47909-0809 |
| HELMS, JAMES | 5018 WINEBERRY DR DURHAM NC 27713 |
| HEMINGER, FRANCESCA M. | 1308 WILLOW CT. NOBLESVILLE IN 46062 |
| HENDERSON, NEAL | 312 BURGWIN WRIGHT WAY CARY NC 27519 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HESTER, BOB | 517 N WILSON BLVD NASHVILLE TN 37205 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY,KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HIGGINS, SHARON | 1309 ARBORETUM DR CHAPEL HILL NC 27517-9160 |
| HINSON, NANCY C. | 192 BRODIE PRIVETTE ROAD ZEBULON NC 27597 |
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HODGES, WANDA B. | 922 WOODRUFF ROAD SELMA NC 27576 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLIDAY-MOSLEY, ANNETTE | 5121 LONG NECK COURT RALEIGH NC 27604 |
| HOLLIMAN, CHARA E. | 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |

| Claim Name | Address Information |
|---|---|
| HOLMES, KIM | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, KIMBERLY | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLTON, DONALD | 520 DEVONSHIRE FARMS WAY ALPHARETTA GA 30004 |
| HOLTON, RACHELLE | 1070 DOAK DRIVE PEGRAM TN 37143 |
| HOOD, MARY M. | 114 MALDON DR. CARY NC 27513 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DRIVE WOODSTOCK GA 30189 |
| HORTON, JOYCE | 301 WESTCHESTER DRIVE NASHVILLE TN 37210 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |
| HOYOS, RICARDO | 786 VERONA LAKE DRIVE WESTON FL 33326 |
| HOYOS, RICARDO C. | 786 VERONA LAKE DRIVE WESTON FL 33326 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUDSON, JO DEE | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| HUEBER, LORRAINE J. | 10 HAVERHILL DRIVE CHURCHVILLE NY 14428 |
| HULL, GREGORY | 815 NW GAME CREEK LEES SUMMIT MO 64081 |
| HUTCHINS, JEFFREY, L. | 715 PLEASANT DR. DURHAM NC 27703 |
| HYDE, JONATHAN KELLY | 3001 KINGSBROOK DRIVE WYLIE TX 75098 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IZZARD, RANDAL S. | 2605 NAVASOTA DRIVE LITTLE ELM TX 75068 |
| JACKSON, JONATHAN S | 822 2ND ST. NW HICKORY NC 28601 |
| JACKSON, JONATHAN S | 6205 FARRINGTON RD. APT. F-3 822 2ND ST NW HICKORY NC 28601-3738 |
| JAGATIC, FRANK | 1288 LANGLEY CR NAPERVILLE IL 60563 |
| JAMES, JOSEPH M. | 309 S. 62ND ST. BROKEN ARROW OK 74014 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMESON, JEFF | 7022 S. 30TH STREET PHOENIX AZ 85042 |
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JI, JOANN | JOANN JI 2500 MERCHANTS ROW BLVD APT 157 TALLAHASSEE FL 32311-3660 |
| JI, JOANN | 1157 FAIRLAKE TRCE APT 1607 WESTON FL 33326-2809 |
| JIMENEZ, JEANETTE | 4451 SW 132 AVENUE MIAMI FL 33175 |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, DONALD | 2512 DANDELION LN ROWLETT TX 75089 |
| JORGENSEN, LADELL | 2130 WINGED FOOT ROAD HALF MOON BAY CA 94019 |
| KALSI, VISHAL | 4387 LAIRD CIRCLE SANTA CLARA CA 95054 |
| KAMBLE, KESHAV G | 34243 KENWOOD DRIVE FREMONT CA 94555 |
| KAMER, BRADLEY S. | 3051 EASY GOER LN GREENBRIER TN 37073 |
| KANADAY, CINDY F. | 249 SPENCER CREEK RD FRANKLIN TN 37069 |
| KAPLAN, JULIE GRAFFAM | 10 FLETCHER RD. WINDHAM NH 03087 |
| KATANIZADEH, BEHROOZ | 872 FAIRVIEW OAKS LN LONE TREE CO 80124-3109 |
| KIDD, GAIL B. | 5512 ORCHARD ORIOLE TR WAKE FOREST NC 27587 |
| KING, CALVIN | PO BOX 831822 RICHARDSON TX 75083 |
| KLEIN, JARED | 8740 CYPRESS GROVE RUN RALEIGH NC 27612 |
| KLEIN, JARED M. | 8740 CYPRESS GROVE RUN RALEIGH NC 27612 |
| KNIGHT, STACY R. | 4505 SUDBURY COURT SUWANEE GA 30024 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOTLIAR, MICHAEL | 205 GLENMORE ROAD CHAPEL HILL NC 27516 |
| KUBLISKI, KAREN, V. | 7527 SPICEWOOD DR. GARLAND TX 75044 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| LANE, HENRY | 8429 TWO COURTS DRIVE RALEIGH NC 27613-1037 |
| LANE, W.M. | 9375 HAMILTON CIR WASHINGTON MI 48094-3947 |
| LANGEN, WILLIAM | 21 CHERRY ST LEOMINSTER MA 01453 |
| LANGEN, WILLIAM F. | 21 CHERRY ST. LEOMINSTER MA 01453 |
| LAVIOLA, GINA M. | 108 SUNSET PLACE HENDERSONVILLE TN 37075 |
| LEAVELL, BRENT | 13338 N HIGHWAY 23 OZARK AR 72949-3989 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEGNANTE, KRISTI | 1153 MOORES POND ROAD YOUNGSVILLE NC 27596 |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LILLARD, CARLA A. | P.O. BOX 1727 MADISON TN 37116-1727 |
| LIMERICK, CURTIS P. | 508 SAGINAW COURT ALLEN TX 75013 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GOULD, CATHERINE B. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LITWINS, ROBERT | 2413 CAMDEN COURT PLANO TX 75075 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKLEAR, DANIEL | 1020 BRIARDALE COURT FAIRVIEW TX 75069 |
| LONG, TAMMY M. | 3218 FOY JANE TRAIL BURLINGTON NC 27217 |
| LOWMAN, TERESITA (SITA) | 2649 FAIRWAY RIDGE MCKINNEY TX 75070 |
| LUCERO, MARTIN | 2000 S EADS ST APT 119 ARLINGTON VA 22202-3100 |
| LUKER, OLIVER | BARIO SAN ROMANO VILLANUEVA DE SANTO ADRIANO ASTURIAS 33115 SPAIN |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |
| LYNCH, ARNOLD | 5512 NORTH HILLS DRIVE RALEIGH NC 27612 |
| MANTON, PAM | 5910 DERBY ROCK LOOP MANITOU SPRINGS CO 80829 |
| MASON, TIINA | 2 CAROL ANN LN AMHERST NH 03031 |
| MATAYA, MICHAEL | 100 CHASE LN MARION IL 62959-5134 |
| MCALISTER, STEPHEN | 94 GREEN LEVEL DR ANGIER NC 27501 |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |
| MCCARTHY, AUDREY A. | 537 N MERCER STREET ROCKY MOUNT NC 27801 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCDONALD, RODNEY | 8690 NW 56TH ST CORAL SPRINGS FL 33067 |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCKENNA, GREGORY | 9272 CO RD 150 KENTON OH 43326 |
| MCKISSACK, ROCHELLE | 1205 ROSEBANK AVE NASHVILLE TN 37206 |
| MCLAUGHLIN, SHARON | 4917 REDWOOD DR. MCKINNEY TX 75070 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE GREECE NY 14616 |
| MCPHERSON, GEOFFREY L. | 541 CAROLYN LANE GALLATIN TN 37066 |
| MCRITCHIE, MICHAEL J. | 958 MCCUTCHEON CRES MILTON ON L9T 6M9 CANADA |
| MCROBERTS, CHRISTOPHER | 119 W. HALL ST. GRAPEVINE TX 76051 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERTELY, MELISSA | 1110 GLENMONT CT. ALLEN TX 75013 |
| MILLER, KYLE | PO BOX 702921 DALLAS TX 75370-2921 |
| MISIAK, TOM | 1227 NIGHTINGALE RD WAXHAW NC 28173-6948 |
| MOETTELI, ROBERT | 3928 WALNUT PARK CIR GARLAND TX 75042 |
| MOLDREM, JILL P. | 123 STANWICK DRIVE FRANKLIN TN 37067 |

| Claim Name | Address Information |
| --- | --- |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MONTELONGO, ROY | 2836 MILO WAY LAS VEGAS NV 89102 |
| MOORE, FREDERICK I. | 5100 WOODFIELD LN KNIGHTDALE NC 27545 |
| MOREE, MONTESCUE D. | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| MORLEY, MICHEL EICHAMER | 7657 HENRY KNOX DRIVE LORTON VA 22079 |
| MORRIS, DON | 1609 RICHLAND DR RICHARDSON TX 75081 |
| MORRIS, STEVEN | 13045 TOWNFIELD DRIVE RALEIGH NC 27614 |
| MORRIS, STEVEN | STEVEN MORRIS 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MOSS, WANDA G. | P.O. BOX 2343 SMYRNA TN 37167 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 75083-0776 |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MUNIZ, RUEBEN | 5200 N MEADOW RIDGE CIRCLE MCKINNEY TX 75070 |
| MURPH, DARREN | 5125 MABE DR. HOLLY SPRINGS NC 27540 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NAYLOR, JERRY | 6217 HAMPTON RIDGE ROAD RALEIGH NC 27603 |
| NEWELL, PAMELA | 2306 GOLDEN WILLOW LN RICHARDSON TX 75082 |
| NEWMAN, ROBERT M. | 4816 W. 162ND ST. STILWELL KS 66085 |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, LY T | 322 GOODWIN ROAD DURHAM NC 27712 |
| NGUYEN, NGA B. | 8406 TRAIL LAKE DR. ROWLETT TX 75088 |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'MALLEY, JENNIFER | 4313 MYSTIC VALLEY CT. ANTIOCH TN 37013 |
| OLDFATHER, DAVID | 7216 SAGE MEADOW WAY PLANO TX 75024 |
| ORTIZ, BESSIE | 3904 HUNTERS TRL MESQUITE TX 75150 |
| OWENS, LAUREN | 7820 MILL COVE ROAD CUMMING GA 30041 |
| OWENS, RICK | 1962 MIDDLE SETTLEMENTS RD MARYVILLE TN 37801 |
| OZMEN, SALIH SINAN | 5 WINTHROP CT DURHAM NC 27707 |
| PAGE, CHRISTOPHER LEE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAILA, CHAKRAVARTHY | 116 GLEN RIDGE DR MURPHY TX 75094 |
| PALANIVELU, VENKATASUBRAMANIAM | 3848 KIMBROUGH LN PLANO TX 75025-3868 |
| PAMPERIN, RAY | 10308 HY 9 MOUNTAIN VIEW AR 72560 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PARSONS, PAUL A. | 539 HESWELL COURT ROLESVILLE NC 27571 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PATEL, SAURIN | 2613 SAGEHILL DR FT WORTH TX 76123 |
| PAUDDAR, SANDEEP | 8500 BROMPTON DR PLANO TX 75024-7383 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAYLOR, TONYA | 615 OXFORD DRIVE WYLIE TX 75098 |
| PAYNE, TERESA L. | PO BOX 741 7429 BUCKINGHAM MOUNTAIN DR SNOW CAMP NC 27349 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEDRAZA, RAUL | 4960 SW 5 CT MARGATE FL 33068 |

| Claim Name | Address Information |
| --- | --- |
| PEGRAM, KIMBERLY | 7702 OLD FAIRGROUND ROAD BENSON NC 27504 |
| PELL, SHELIA A. | 301 FOREST RETREAT RD HENDERSONVILLE TN 37075 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PENNA, PARIN J. | 15808 RIDGE ROAD ALBION NY 14411 |
| PERKINS, VANDORA S. | 3924 BENTLEY BRIDGE RD. RALEIGH NC 27612 |
| PETERS, MICHAEL ALFRED | 7201 NORTHERN LIGHTS COURT PLANO TX 75074 |
| PHAM, AN | 423 MICHAEL DR MURPHY TX 75094 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, KEVIN | 1011 WELLINGTON LN MURPHY TX 75094 |
| PHAM, KEVIN DUNG | 1011 WELLINGTON LN MURPHY TX 75094 |
| PHELPS, BILLIE | 160 MOLLY'S PLACE RD ROXBORO NC 27574 |
| PHELPS, BILLIE G. | 160 MOLLY'S PLACE RD ROXBORO NC 27574 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PIATT, JEFFERY W. | 816 HOLT GROVE CT. NASHVILLE TN 37211 |
| PICCARRETO, JOSEPH A | 179 KEARNEY DRIVE ROCHESTER NY 14617 |
| PIERCE, MATTHEW | 153 EAST 43RD ST APT 4B NEW YORK NY 10017 |
| PIERCE, MICHAEL J. | 3790 CREEKWOOD DRIVE LOGANVILLE GA 30052 |
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |
| POORMON, MELISSA | 8321 TIMBER CREST DR., APT. # 301 RALEIGH NC 27617 |
| POORMON, MELISSA | 8341 TIMBER CREST DR., APT. # 101 RALEIGH NC 27617 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| POTTS, KELLIE | 953 BAY DR. OLD HICKORY TN 37138 |
| POWELL, WILLIAM | 1106 HUNTSMAN DR DURHAM NC 27713 |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWNALL, JOHANNA | 3216 BRENNAN DR. RALEIGH NC 27613 |
| PRICE, JOSILEN | 2619 DANDELION LN ROWLETT TX 75089 |
| PROVOST, MICHAEL JR. | 7421 FRANKFORD RD APT 2136 DALLAS TX 75252 |
| PULLIAM, KIMBELY M. | PO BOX 317 CREEDMOOR NC 27522 |
| PUTMAN, ROBERT | 2681 SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| PUTMAN, ROBERT J. | 2681 SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RAMSAYER, CHRISTOPHER G. | 2011 WATERTON LANE APEX NC 27502 |
| REDMOND, YOLANDA T. | 1603 BROOKVALLEY CIRCLE MOUNT JULIET TN 37122 |
| REEVES, FRANK | 4904 OXTEN CIRCLE MCKINNEY TX 75070 |
| REEVES, RITA | 2734 MIDLAND ROAD SHELBYVILLE TN 37160 |
| REINKE, KARL | 1665 EBERHARD STREET SANTA CLARA CA 95050-4013 |
| RENBARGER, STEVEN | 1421 SPENCER ST GRINNELL IA 50112 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RIZZOLO, DAVID J | 2828 NORTH M52 STOCKBRIDGE MI 49285 |
| ROBERTS, MICHAELA | 2725 BYRNE PL WICHITA FALLS TX 76306 |
| ROBINSON, DAVID A | 2015 MEGAN CT WYLIE TX 75098 |
| ROGERS, RON | 8810 DAVIS ST. ROWLETT TX 75088 |
| ROLLINGS, LINDA K. | 4545 RED BARK CT. ANTIOCH TN 37013 |
| ROOT, KAREN E. | 14 UPSTONE DRIVE NASHUA NH 03063 |
| ROSZKO, RICHARD | PO BOX 446 MESILLA NM 88046-0446 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE KEYPORT NJ 07735 |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUUS, KIRSTEN | 1451 NORTH WEST 108TH AVENUE APT 303 PLANTATION FL 33322 |
| RYAN, RONALD | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| RYAN, RONALD D | 7609 CALCUTTA RUN DR LEANDER TX 78645-4564 |
| SAENZ, DANIEL R | 11 JONES STATION ROAD ARNOLD MD 21012 |
| SAIFEE, BENAZEER | 99 MEROKE LN EAST ISLIP NY 11730 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SALAZAR, SILVINA L. | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALGADO, MARK | 157 BELMONT LANE VAN ALSTYNE TX 75495 |
| SAMPER, DONNA | 1512 LIATRIS LN RALEIGH NC 27613 |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SCHATZ, BOBBIE F. | 10118 BARNHART WAY RALEIGH NC 27617 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DRIVE RALEIGH NC 27615 |
| SCHESVOLD, BRUCE | 5718 MARVIN LOVING DR # 119 GARLAND TX 75043 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |
| SEARCY, BONNIE L. | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHAIKH, RAOUF A. | 22756 HIGHCREST CIR ASHBURN VA 20148-6952 |
| SHEFFEY, RICKIE A. | 1923 THORNBERRY DR. MELISSA TX 75454-3021 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHIRALLIE, KAMYAR | 5350 PEBBLETREE WAY SAN JOSE CA 95111 |
| SIEGEL, GARY | 621 TAYLOR TR. MURPHY TX 75094 |
| SIEGEL, GARY | 621 TAYLOR TRAIL MURPHY TX 75094 |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SMART, BRADLY R. | 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| SMITH III, ADRIAN | PO BOX 325 NEW HILL NC 27562 |
| SMITH III, ADRIAN | ADRIAN SMITH III P.O.BOX 325 NEW HILL NC 27562 |
| SMITH III, ADRIAN D. | PO BOX 325 NEW HILL NC 27562 |
| SMITH, SHELLIE B. | PO BOX 1967 COPPELL TX 75019 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SORENSEN, CRAIG | 3203 WATERPARK DR. WYLIE TX 75098 |
| SOROKA, STEPHEN | 9 MARGARET LANE BILLERICA MA 01821 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STERNS, BRENDA | 16200 W. 76TH AVE ARVADA CO 80007 |
| STIGLITZ, ANTHONY | 856 SHADYLAWN RD CHAPEL HILL NC 27514 |
| STODDARD, JULIA | 110 SHADY CREEK TRAIL CARY NC 27513 |
| STONEHOUSE, DAVID | 4923 OAK PARK RD RALEIGH NC 27612-3022 |
| STRATTON, MARK E. | 3617 LOFTWOOD LN WAKE FOREST NC 27587 |
| STRAYHORN, ROY | 4004 CAPUL ST. DURHAM NC 27703 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SZAFRANSKI, KENNETH | 2429 W CHESTNUT RD MEQUON WI 53092-3107 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, INA C. | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TERAN, CAROL | 15676 SW 52ND COURT MIRAMAR FL 33027 |
| TERAN, CAROL | 15676 SW 52 COURT MIRAMAR FL 33027 |
| THOMAS, JACQUELINE | 9137 SILCHESTER COURT BURKE VA 22015 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, JOHN G. | 3101 PECAN MEADOW DR. GARLAND TX 75040 |
| THOMPSON, TED | PO BOX 300150 MIDWEST CITY OK 73140 |
| THOMPSON, TED | PO BOX 300150 OKLAHOMA CITY OK 73140-0150 |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TOOKE, RICHARD | 2612 KINLAWTON PL RALEIGH NC 27614 |
| TOZER, WILLIAM | 919 RAWHIDE PL NEWBURY PARK CA 91320-5564 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DR RALEIGH NC 27616 |
| VAGG, JERI LYNN | 1694 POPPLETON DR W BLOOMFIELD MI 48324 |
| VAN LIEW, CATHERINE | 8917 WEAVER CROSSING ROAD APEX NC 27502 |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |
| VANLEEUWEN, NICK | 210 OXCROFT STREET CARY NC 27519 |
| VARMA, ANJALI | 6035 MARQUITA AVE DALLAS TX 75206 |
| VASILE, VINCENT | 3358 GLADE CREEK BLVD. NE APARTMENT #5 ROANOKE VA 24012 |
| VENKATRAMAN, CHANDRIKA | 10 NOUVELLE WAY UNIT S1213 NATICK MA 01760-1598 |
| VENTURINO, STEPHEN | 1212 JOHNSON RD. PALMYRA NY 14522 |
| VERNON, KAREN SUE | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| WAITE, LORI K. | 156 EQUESTRIAN DR ROCKWALL TX 75032 |
| WALDHAUER, ROBERT B. | 5039 RIVER ROCK WAY WOODSTOCK GA 30188 |
| WALSH, JOHN R. | 316 LILLY LANE MURFREESBORO TN 37128 |
| WANG, CHIH-WEI | 4325 WONDERLAND DR PLANO TX 75093 |
| WATKINS, NOEL | 47 H ST BOSTON MA 02127-1417 |
| WATTS, JUDITH | 19251 PRESTON RD APT # 915 DALLAS TX 75252 |
| WEAVER, PHILIP | 3128 CARROLL CR PLANO TX 75023 |
| WEAVER, PHILIP A | 3128 CARROLL CR PLANO TX 75023 |
| WEIGLER, SEAN | 1301 CHICKASAW DRIVE RICHARDSON TX 75080 |
| WEIL, NELSON | 16651 CLEARY CIRCLE DALLAS TX 75248 |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WELDON, MARK | 833 RUNNYMEDE RD RALEIGH NC 27607-3105 |
| WEST, KARIN | 3121 PARKSIDE DRIVE PLANO TX 75075 |
| WEST, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| WESTMAN, MARK A. | 312 STROMER DRIVE CARY NC 27513 |
| WHITED, MORRIS N. | 1713 FROSTY HOLLOW RD WAKE FOREST NC 27587 |
| WHITFIELD, JAMES THOMAS, JR. | PO BOX 175 TIMBERLAKE NC 27583 |
| WHITNEY, DAVID | 208 HALEY HOUSE LANE CARY NC 27519 |
| WHITTED BRASWELL, TASHA | 2810 THOREAU DR DURHAM NC 27703 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WILKE, THERESA C. | 4012 FERN MEADOW DR CARY NC 27513-8114 |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILLIAMS, JEFFREY E. | 201 WINDY KNOLL LN. WYLIE TX 75098 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMSON, PAMELA J. | 1022 NEEDHAN DRIVE SMYRNA TN 37167 |
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WOLF, BILL | 1825 WESCOTT DR RALEIGH NC 27614 |
| WOLFE, RICHARD | 5917 RUSTIC WOOD LN DURHAM NC 27713 |
| WOLFE, RICHARD N. | 5917 RUSTIC WOOD LN DURHAM NC 27717 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WOOD, JEFFREY T. | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| XIANG, JING | 100 CANTERBURY HILL RD ACTON MA 01720 |
| XU, LI | 389 WASHINGTON ST APT 14J JERSEY CITY NJ 07302 |
| YOUNG, MATHILDE | 1885 SHADY LN LUCAS TX 75002 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZHAO, KE | 61 COUNTRY LANE HANSON MA 02341 |

**Total Creditor count  491**