EXHIBIT "A"

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*3:03:45 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 5.2 | 4,862.00 |
| bmoore | Brian Moore | 26.4 | 16,236.00 |
| cstachon | Caitlin Stachon | 50.4 | 7,308.00 |
| dperson | Dawn Person | 9.9 | 2,821.50 |
| dsmith | David Smith | 0.9 | 342.00 |
| meisenberg | Marc Eisenberg | 10.1 | 1,464.50 |
| mhamersky | Michael Hamersky | 1.6 | 552.00 |
| nberger | Neil Berger | 61.0 | 49,105.00 |
| rmilin | Richard Milin | 28.4 | 20,306.00 |
| srothman | Samantha Rothman | 1.4 | 259.00 |
| sskelly | Stephanie Skelly | 144.6 | 49,887.00 |
| | Grand Total: | 339.9 | 153,143.00 |

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*3:04:11 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 9.5 | 4,787.50 |
| | Retiree Benefits | 249.1 | 100,611.00 |
| | Retiree Committee Matters | 81.3 | 47,744.50 |
| | Grand Total: | 339.9 | 153,143.00 |

Togut, Segal & Segal LLP

Summary Report

*12/21/2012
3:04:51 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Fee Application/Fee Statements** | | **9.5** | **4,787.50** |
| dperson | Dawn Person | 5.5 | 1,567.50 |
| nberger | Neil Berger | 4.0 | 3,220.00 |
| **Retiree Benefits** | | **249.1** | **100,611.00** |
| atogut | Albert Togut | 2.2 | 2,057.00 |
| bmoore | Brian Moore | 17.8 | 10,947.00 |
| cstachon | Caitlin Stachon | 48.2 | 6,989.00 |
| dperson | Dawn Person | 0.6 | 171.00 |
| dsmith | David Smith | 0.9 | 342.00 |
| meisenberg | Marc Eisenberg | 3.4 | 493.00 |
| mhamersky | Michael Hamersky | 1.6 | 552.00 |
| nberger | Neil Berger | 20.4 | 16,422.00 |
| rmilin | Richard Milin | 26.0 | 18,590.00 |
| srothman | Samantha Rothman | 0.7 | 129.50 |
| sskelly | Stephanie Skelly | 127.3 | 43,918.50 |
| **Retiree Committee Matters** | | **81.3** | **47,744.50** |
| atogut | Albert Togut | 3.0 | 2,805.00 |
| bmoore | Brian Moore | 8.6 | 5,289.00 |
| cstachon | Caitlin Stachon | 2.2 | 319.00 |
| dperson | Dawn Person | 3.8 | 1,083.00 |
| meisenberg | Marc Eisenberg | 6.7 | 971.50 |
| nberger | Neil Berger | 36.6 | 29,463.00 |
| rmilin | Richard Milin | 2.4 | 1,716.00 |
| srothman | Samantha Rothman | 0.7 | 129.50 |
| sskelly | Stephanie Skelly | 17.3 | 5,968.50 |
| | Grand Total: | 339.9 | 153,143.00 |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Fee Application/Fee Statements** | | | |
| 10/1/12 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #601697 | Review M. Cook email re fee estimate and forward same to LV and memo to DP re same. | | | |
| 10/1/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #601753 | Communications with NB re: July fee analysis for TSS | | | |
| 10/1/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.6<br>285.00 | 171.00<br>Billable |
| #601756 | Review and prepare July fee analysis for NB review, and bill for same. | | | |
| 10/1/12 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.5<br>805.00 | 402.50<br>Billable |
| #602499 | Memo's w/ DP re July monthly statement (.1); Review same (.4). | | | |
| 10/1/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #605738 | E -mails with to NB re: Fee Estimate request of committee members | | | |
| 10/1/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #605747 | E-mails with NB re July monthly statement | | | |
| 10/1/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #629932 | Communications with DP re: July fee analysis for TSS | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #603195 | O/c's w/ DP re TSS monthly fee statement to G. Doanhee for approval. | | | |
| 10/2/12 | nberger / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>805.00 | 241.50<br>Billable |
| #603231 | Revise draft 11th monthly statement by TSS. | | | |
| 10/2/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #606121 | OC with NB re TSS monthly fee statement to G. Doanhee for approval. | | | |
| 10/4/12 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #604278 | Memo's w/ DP re filing TSS monthly fee statement. | | | |
| 10/4/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #609918 | Multiple Emails with NB re filing TSS monthly fee statement. | | | |
| 10/4/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #609921 | Review and finalize Nortel July Statement for submission and service. (.6) Communications with G. Donahee for Committee approval for same (.2) | | | |
| 10/5/12 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #604557 | Review and respond to M. Cook email re September fee estimate. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.6<br>805.00 | 483.00<br>Billable |
| #607534 | O/c w/ DP re August fee statement (.1);  Work on<br>statement (.5). | | | |
| 10/15/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #613526 | OC with NB re: Status of August fee statement | | | |
| 10/15/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #613527 | Draft Notice and Application re: August fee statement | | | |
| 10/16/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #613716 | Reviewed and prepared exhibits for August Statement | | | |
| 10/19/12 | dperson / Prep. Charts<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #613742 | Prepared summary chart of Fees and expenses, open<br>invoices and holdback analysis. | | | |
| 10/24/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>805.00 | 322.00<br>Billable |
| #612062 | Work on TSS August monthly statement. | | | |
| 10/24/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #614654 | Communications with J. Schierbaum re: 10th Monthly<br>Statement and CNO (3x) | | | |
| 10/25/12 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612435 | Review draft CNO for TSS June monthly statement and<br>memo's w/ DP re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.9<br>805.00 | 724.50<br>Billable |
| #612535 | Work on TSS August monthly statement (.7);  O/c and memo's w. DP and GD re same (.2). | | | |
| 10/26/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #614658 | OC and emails  with NB re: Monthly statement and CNO status. | | | |
| 10/26/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #614666 | Reviewed August time and prepared for filing. (.5) communications with NB re: same (.1) Communications with G. Donahee re: approval of same for filing (.1) | | | |
| 10/26/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>285.00 | 142.50<br>Billable |
| #614675 | Continued review of August time and prepared for filing. | | | |
| 10/31/12 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612875 | Review draft CNO for TSS 1th monthly statement and email w. DP re same. | | | |
| 10/31/12 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #612939 | Memo to DP re Oct. estimate. | | | |
| | Matter Total: | | 9.50 | 4,787.50 |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Retiree Benefits

| 10/1/12 | bmoore / Comm. Profes. | T | 2.4 | 1,476.00 |
|---|---|---|---|---|
| | Retiree Benefits | | 615.00 | Billable |

#601664   meeting with R Winters and M Arandouna  re issues for report on calculation of claim

| 10/1/12 | nberger / Correspondence | T | 0.1 | 80.50 |
|---|---|---|---|---|
| | Retiree Benefits | | 805.00 | Billable |

#601715   Email to M. Fleming re LTD to retiree medical and life benefits.

| 10/1/12 | bmoore / Review Docs. | T | 0.3 | 184.50 |
|---|---|---|---|---|
| | Retiree Benefits | | 615.00 | Billable |

#601718   review A&M presentation on LTD liabilities for term sheet inclusion and Aetna proposal

| 10/1/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
|---|---|---|---|---|
| | Retiree Benefits | | 615.00 | Billable |

#602432   oc with NB re update on term sheet

| 10/1/12 | nberger / Comm. Profes. | T | 1.3 | 1,046.50 |
|---|---|---|---|---|
| | Retiree Benefits | | 805.00 | Billable |

#602434   T/c w/ L. Schweitzer and M. Fleming re term sheet and settlement process issues.

| 10/1/12 | nberger / Prep. Ct./Calls | T | 0.5 | 402.50 |
|---|---|---|---|---|
| | Retiree Benefits | | 805.00 | Billable |

#602498   Prep for term sheet call w/ Cleary (.3);  Email to RC re next call (.2).

| 10/1/12 | nberger / Correspondence | T | 0.9 | 724.50 |
|---|---|---|---|---|
| | Retiree Benefits | | 805.00 | Billable |

#602502   Review and respond to Wm. Taylor email re 10/3 omni hearing (.1);  review agenda for same (.1);  Additional work on TSS July monthly statement (.7).

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #602579 | Follow-up email w/ A&M re settlement protocol and allocation issues. | | | |
| 10/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #602584 | Review and respond to K. Gregson email re possible state programs for pre-existing condition retirees (.1);  Memo's w/ RM re call w/ Cleary (.1). | | | |
| 10/1/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #602625 | email with K Gregson re update on Aetna Proposal | | | |
| 10/1/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.3<br>145.00 | 333.50<br>Billable |
| #602636 | Assisted with the review and examination of the documents sent to McCarter & English by 17 of 55 retirees to determine responsiveness and to identify highly confidential and privileged information | | | |
| 10/1/12 | cstachon / Discovery<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #602637 | Assisted with the review and examination of the documents sent to McCarter & English by 15 of 55 retirees to determine responsiveness and to identify highly confidential and privileged information | | | |
| 10/1/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603497 | Memos to and from NB, BM re term sheet. | | | |
| 10/1/12 | sskelly / Research<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #604474 | Review Visteon keycite alert. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/1/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604476 | Memos to and from RKM re call from M. Casten and t/c to<br>M. Casten re same. | | | |
| 10/1/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604477 | Memo from M. Daniele and review email for term sheet re<br>same. | | | |
| 10/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #608194 | Confs w/A&M and BM re expert report issues | | | |
| 10/1/12 | dperson / Discovery<br>Retiree Benefits | T | 0.6<br>285.00 | 171.00<br>Billable |
| #614638 | Assist CS with the review and examination of the<br>documents by retirees to determine responsiveness and to<br>identify highly confidential and privileged information. | | | |
| 10/1/12 | atogut / Prepare Meeting<br>Retiree Benefits | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #626182 | Review files re status mediation issues to be completed. | | | |
| 10/2/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #602657 | oc with NB re update on term sheet | | | |
| 10/2/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #602665 | Memo's w/ BM and SS - prep for follow-up t/c w/ Cleary re<br>term sheet and tomorrow's hearing. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #602666 | T/c w/ Cleary re term sheet and LTD eligibility (.2);  Follow-up t/c w/ SS re same (.1);  Email to D. Greer and V. Bodnar re time for follow-up t/c (.1). | | | |
| 10/2/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #602819 | Email w/ LTD committee counsel re term sheets. | | | |
| 10/2/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #602991 | T/c w/ Cleary and A&M re LTD eligibility sensitivity analysis (.5);  Follow-up t/c w/ D. Greer and V. Bodnar re same (.3). | | | |
| 10/2/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #603191 | T/c w/ M. Daniele and A. Kornstein re term sheet and private letter ruling. | | | |
| 10/2/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #603281 | Memo's w/ SS re review of entries by experts - preservation of confidentiality. | | | |
| 10/2/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #603308 | Follow-up strategy call w/ R. Winters and email to SS re same. | | | |
| 10/2/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603470 | Memos to NB, BM re term sheet call. | | | |
| 10/2/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #603471 | Memo from RKM re call to retirees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #603473 | Prep term sheet call/review amended scheduling order. | | | |
| 10/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603474 | T/c w/ Lisa, Megan and NB re term sheet. | | | |
| 10/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #603475 | Follow up t/c w/ NB re term sheet | | | |
| 10/2/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #603480 | Email to M. Holbrook re inquiry about termination motion. | | | |
| 10/2/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603482 | T/c w/ D. Jackson re Nortel inquiry | | | |
| 10/2/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603483 | Email to M. Cassen re life insurance questions. | | | |
| 10/2/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #603484 | Prep for call with A&M re LTD deck. | | | |
| 10/2/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #603489 | T/c w/ M. Fleming, D. Greer, NB, V. Bodnar re A&M LTD Deck. | | | |
| 10/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #603490 | Review A&M time. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603491 | Email to NB re A&M time. | | | |
| 10/2/12 | srothman / Comm. Client<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #606087 | Check retiree email account and respond to questions from Verlene Reid, Joseph Ketsler, Gail Entringer, and Paul Douglas Wolf | | | |
| 10/2/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #629933 | oc with BM re update on term sheet | | | |
| 10/2/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #629934 | Follow up t/c w/ SAS re term sheet | | | |
| 10/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #603632 | oc with NB SS and RKM re update on LTD pro se motion, term sheet and Committee clll agenda | | | |
| 10/3/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #603808 | OC w SS re: Responses to Debtors' discovery summary | | | |
| 10/3/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #603864 | T/c w/ M. Daniele re term sheet update. | | | |
| 10/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603971 | O/c w/ RKM re discovery updates. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603973 | T/c w/ J. Crosby re general inquiry. | | | |
| 10/3/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603974 | T/c w/ M. Holbrook re general inquiry. | | | |
| 10/3/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603975 | T/c w/ P. Jackson re general inquiry. | | | |
| 10/3/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603976 | O/c w/ MDH re discovery issues. | | | |
| 10/3/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #603977 | Email to R. Winters re time edits. | | | |
| 10/3/12 | sskelly / Review Docs. | T | 1.4 | 483.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604045 | Review and analysis of time re strategy concerns. | | | |
| 10/3/12 | sskelly / Comm. Client | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604046 | T/c's and email to J. Zalokar re committee meeting. | | | |
| 10/3/12 | sskelly / Draft Documents | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604047 | Draft minutes of 9/28 committee call. | | | |
| 10/3/12 | sskelly / Review Docs. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604048 | Review objections to debtors' requests per o/c w/ RKM. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604049 | Email to A. Natali. | | | |
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604050 | T/c w/ M. Holbrook re retiree status. | | | |
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #604051 | T/c w/ D. Johnson re general questions. | | | |
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604052 | T/c w/ J. Crosby re general retiree questions. | | | |
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604053 | T/c w/ M. Mand re status inquiry. | | | |
| 10/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604054 | Review email exchanges re status of hearing and<br>extension on discovery. | | | |
| 10/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604055 | O/c w/ BM (.1) and RKM (.1) re status of hearing. | | | |
| 10/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604056 | O/c w/ BM, NB, RKM re status of hearing and task list for<br>matter going forward. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604058 | O/c w/ J. Zalokar, NB, BM re allocation issues. | | | |
| 10/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604059 | Review response from L. Schweitzer re our response to debtors' response to interrogatories. | | | |
| 10/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #604060 | Review RC response to doc requests re objection per RKM. | | | |
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604061 | Email to M. Cassen re questions on life insurance. | | | |
| 10/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604062 | O/c w/ RKM re duplicative discovery docs. | | | |
| 10/3/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604063 | Follow up t/c w/ M. Holbrook re retiree status | | | |
| 10/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604064 | O/c w/ BM re calls from LTD participants & responding to inquiries. | | | |
| 10/3/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 2.7<br>345.00 | 931.50<br>Billable |
| #604065 | Exam and analysis of docs from McCarter for privilege, duplication, non-responsiveness. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604067 | Draft response to M. Fleming re file locations. | | | |
| 10/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #604424 | O/C with NB, BM, RKM re status of hearing and task list for matters going forward. | | | |
| 10/3/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #608228 | Conf w/M. Daniele re status and strategy, particularly for retiree contact and ERISA issues | | | |
| 10/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #608229 | OC w/NB, SS and BM re today's court hearing and next steps | | | |
| 10/3/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #608231 | Drafting email to SS re certain outstanding tasks | | | |
| 10/3/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #626187 | Conf w/ Rich Levin re status & next steps. | | | |
| 10/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #629937 | O/c w/ SAS re discovery updates. | | | |
| 10/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #629938 | O/c w/ SAS (.1) and RKM (.1) re status of hearing. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #629939 | O/c w/ SAS (.1) and BM (.1) re status of hearing. | | | |
| 10/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #629940 | O/c w/ SAS, NB, RKM re status of hearing and task list for matter going forward. | | | |
| 10/3/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #629941 | O/c w/ SAS, BM, RKM re status of hearing and task list for matter going forward. | | | |
| 10/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #629942 | O/c w/ SAS, BM, NB re status of hearing and task list for matter going forward. | | | |
| 10/3/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #629943 | O/c w/ SAS re duplicative discovery docs. | | | |
| 10/3/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #629944 | O/c w/ SAS re calls from LTD participants & responding to inquiries. | | | |
| 10/4/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #603796 | review revised term sheet per Debtors concepts | | | |
| 10/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #603951 | Email to D. Greer re status of M. Holbrook re inquiry re same (.2) and o/c with NB re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #603954 | o/c's with SS re revised term sheet per Debtors concepts | | | |
| 10/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #603955 | O/c's with BM re revisions to the term sheet. | | | |
| 10/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #604140 | Review plans re references to employee assistance program per review of term sheet. | | | |
| 10/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #604141 | Review of term sheet. | | | |
| 10/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604142 | O/C with CS re update re status of discovery and deadlines. | | | |
| 10/4/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #604282 | Begin review of latest draft term sheet w/ SS. | | | |
| 10/4/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604303 | OC w BM re: Multiple 1114 committee precedent | | | |
| 10/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #604373 | oc with SS re cases with multiple 1114 committees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/12 | nberger / OC/TC strategy | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #604386 | O/c w/ SS re response to M. Flemming discovery email re individual retiree files. | | | |
| 10/4/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #604459 | Review of term sheet with NB. | | | |
| 10/4/12 | sskelly / Review Docs. | T | 1.8 | 621.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604460 | Review Delta and Northwest dockets re dual 1114 rep. | | | |
| 10/4/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604461 | O/c w/ RKM re status of discovery and next steps. | | | |
| 10/4/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604462 | O/c w/ BM re 1114 reps in airline cases. | | | |
| 10/4/12 | sskelly / Exam/Analysis | T | 1.6 | 552.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #604471 | Analysis of docs received from McCarter and English. | | | |
| 10/4/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #608254 | OC w/SS re current developments and tasks outstanding | | | |
| 10/4/12 | nberger / Comm. Profes. | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #629945 | O/c with SAS re status of M. Holbrook re inquiry | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #629946 | O/C with SAS re update re status of discovery and deadlines. | | | |
| 10/4/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #629947 | OC w MH re: Multiple 1114 committee precedent | | | |
| 10/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #629949 | O/c w/ NB re response to M. Flemming discovery email re individual retiree files. | | | |
| 10/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #604343 | email M Arnodounta re A&M expert report on claim recoveries | | | |
| 10/5/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #604391 | Email w/ RC Committee members re allocation methodology. | | | |
| 10/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604401 | O/c with RKM re review of discovery status. | | | |
| 10/5/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #604402 | T/c to J. Alexander scheduling call to discuss litigation status(.1), follow up call re litigation project (.2). | | | |
| 10/5/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604417 | Email to K. Greggson re Employee Assistance Program. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604423 | T/c with M. Galloway re inquiry about motion to terminate and llife insurance benefits. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604433 | T/c to M. Casten re inquiry about benefits. | | | |
| 10/5/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #604436 | O/c w/ RM re proposed extension of deadlines under amended scheduling order (.2);  Email to L. Schweitzer re same (.2). | | | |
| 10/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #604442 | O/C with RKM re call with McCarter re litigation project. | | | |
| 10/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #604650 | O/c w/ RM and SS re discovery status and strategy. | | | |
| 10/5/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #604691 | OC w SS re: Litigation status and strategy | | | |
| 10/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605217 | Review transcript from 10/3. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #605225 | Review email from RKM re PPO option (.1), review email from RKM to S. Kane re litigation project (.1), review email from RKM re instructions to McCarter & English re litigation project (.1) and review of email from NB to M. Daniele re litigation status (.1). | | | |
| 10/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #605336 | Review docs from J. Alexander; prep for call with J. Alexander. | | | |
| 10/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #605337 | O/c w/ RKM re prep for call with J. Alexander. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #605338 | T/c w/ A. Natali, L. Chivilo, D. Brown. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605339 | Follow up t/c w/ A. Natali re litigation schedule. | | | |
| 10/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #605340 | O/c w/ NB & RKM re status of discovery and litigation tasks. | | | |
| 10/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605344 | Review of Caffry claim with RKM. | | | |
| 10/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #605346 | O/c w/ RKM re review of McCarter documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605347 | Emails from S. Kane & NB. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605349 | T/c from J. Alexander re names of files. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605350 | Emails w/J. Alexander re retiree lists. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605352 | Email w/ RKM to M. Fleming. | | | |
| 10/5/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605354 | Emails to J. Alexander, A. Natali, D. Brown, RKM re retiree document. | | | |
| 10/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605356 | O/c w/ MDH re litigation status and strategy. | | | |
| 10/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #605365 | Review and analysis of documents from McCarter with declarations. | | | |
| 10/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605366 | Review of Caffry claim per discussion with NB. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #608275 | Exchange of emails w/S. Kane, NB and McCarter re issues raised by S. Kane re contacting retirees | | | |
| 10/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #608276 | OC w/NB re discovery extension and pending issues | | | |
| 10/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #608277 | OC w/SS re retiree documents and declarations and call w/McCarter | | | |
| 10/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #608278 | O/C with SS re preparation for call with J. Alexander re litigation strategy and review of docs re same | | | |
| 10/5/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #608279 | T/c with SS, A. Natali, L. Chiullo, D. Brown, W. Reilly re status and strategy of litigation project | | | |
| 10/5/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #608280 | Follow up t/c with SS and A. Natali re litigation schedule | | | |
| 10/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #608281 | O/C with NB and SS re litigation task list and update | | | |
| 10/5/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #608282 | O/c with SS re review of documents produced from McCarter & English for responsiveness and privilege. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #608283 | Email to M. Fleming and o/c with SAS re same. | | | |
| 10/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #629950 | O/c w/ SAS re review of McCarter documents. | | | |
| 10/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605240 | Review email and presentation from D. Greer re LTD participants. | | | |
| 10/8/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #582736 | email NB re revised scheduling order for objection to Debtors' 1114 termination motion | | | |
| 10/8/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605168 | Email w/ L. Schweitzer re call tomorrow and amended scheduling order. | | | |
| 10/8/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605169 | Memo's w/ DS re new Monitor report. | | | |
| 10/8/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #605172 | Review updated A&M analysis re LTD eligibility/access to retiree life and medical benefits (.3);  Email w/ D. Greer re same (.2). | | | |
| 10/8/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605173 | Memo's w/ SS re notice of document demand served by Nortel. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/8/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #605176 | Email w/ M. Daniele, D. Greer and M. Ressner re HRAs options. | | | |
| 10/8/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605242 | Review emails between NB and DS re monitor reports and NB and L. Schweitzer re litigation deadlines. | | | |
| 10/8/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #605243 | Review Tower pleadings re right to terminate and email re same. | | | |
| 10/8/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605244 | Review email and letter from D. Stein re production of documents. | | | |
| 10/8/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605253 | Review filing and memo to NB re same. | | | |
| 10/8/12 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.6<br>380.00 | 228.00<br>Billable |
| #606440 | Rev. of the 88th Monitors' report (.4); memos w/ NB re same (.2) | | | |
| 10/9/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #605226 | Prep for t/c w/ L. Schweitzer re term sheet (.2);  T/c w/ L. Schweitzer and SS re same (.2);  Follow-up o/c w/ SS re same and most recent Nortel document production (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605254 | Review email from DS re monitor reports. | | | |
| 10/9/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605255 | T/c with L Schweitzer and NB re term sheet and scheduling issues. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605256 | O/C with NB re revisions to term sheet, and recent Nortel document production. | | | |
| 10/9/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605257 | Memos to CS re document production and preparation. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605259 | Review emails from NB and A&M re preparation for committee call. | | | |
| 10/9/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605260 | Email to K. Gregson re following up on Employee Assistance Program. | | | |
| 10/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605272 | Email w/ D. Greer re deck of LTD eligibility for retiree life and medical to Cleary and mediator. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605353 | O/c with CS re preparation of document production. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605397 | Review D. Greer email to M. Fleming and R. Levin re LTD analysis and respond to same. | | | |
| 10/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #605448 | O/c with NB & SS re agenda or Retiree Committee call term sheet, revised scheduling order and allocation issues | | | |
| 10/9/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>615.00 | 676.50<br>Billable |
| #605449 | conf call with M Daniele, D Greer and R winters, NB SS re agenda or Retiree Committee call term sheet, revised scheduling order and allocation issues | | | |
| 10/9/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #605451 | review A&M presentation on allocation issues | | | |
| 10/9/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #605455 | T/c with D. Greer, M. Daniele, R. Winters, NB and BM re term sheet and settlement issues. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605456 | Follow up o/c with NB and BM re committee call and term sheet. | | | |
| 10/9/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605457 | T/c with C. Reuben re inquiries regarding benefits. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605458 | Review LTD scheduling motion. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/9/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605459 | Prepare for call with A&M. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605460 | O/C with CS re document production and confidentiality issues and status. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605461 | O/C with BM and RKM re call with A&M. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605462 | Review information re employee assistance program per call with L. Schweitzer. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #605513 | Review persons identified in Debtors service of request for documents. | | | |
| 10/9/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605686 | T/c w/ LTD counsel re potential settlement meeting. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #605717 | Review claims and document production from Debtors counsel. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #605718 | O/C with NB BM re follow up from committee call and next steps. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                *12/21/2012*
10/1/2012...10/31/2012                          Client Billing Report                      *2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605724 | Prepare for call with L Schweitzer. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605727 | O/C with BM re status of scheduling order and discovery deadlines. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605734 | Review email from D. Greer re administrative expenses. | | | |
| 10/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #605742 | Review Tower motion to terminate (.2) and review reply (.2) and declarations (.2) per inquiry from NB and memo to NB re same (.1). | | | |
| 10/9/12 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #606446 | memos w/ NB re: 88th monitor's reports and modified requirements noted in same | | | |
| 10/9/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #607986 | Examination of documents provide by the Debtors in the Nortel 10th production; assisted with the preliminary review of the same | | | |
| 10/9/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #607993 | Reviewed documents NNI-RET-00006546 - NNI-RET-00007046 of Nortel 10th production to identify retiree claims | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #607994 | Reviewed documents NNI-RET-00007047 - NNI-RET-00007567 of Nortel 10th production to identify retiree claims | | | |
| 10/9/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #607995 | Reviewed documents NNI-RET-00007567 - NNI-RET-00008032 of Nortel 10th production to identify retiree claims | | | |
| 10/9/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #607996 | Reviewed documents NNI-RET-00008033 - NNI-RET-00008282 of Nortel 10th production to identify retiree claims | | | |
| 10/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #608330 | OC w/BM re follow up to Nortel committee call and equity issues | | | |
| 10/9/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #608331 | Participating in committee call | | | |
| 10/9/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #608332 | Exchange of emails w/A. Natali re retiree issues | | | |
| 10/9/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #626192 | Email to NB re LTD settlement meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/9/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #626194 | T/c w/ NB re LTD strategy. | | | |
| 10/9/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #629953 | O/c with SAS re preparation of document production. | | | |
| 10/9/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #629954 | O/C with SAS re document production and confidentiality issues and status. | | | |
| 10/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #629955 | O/C with SAS and RKM re call with A&M. | | | |
| 10/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #629956 | O/C with SAS and BM re call with A&M. | | | |
| 10/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #629958 | O/C with SAS re status of scheduling order and discovery deadlines. | | | |
| 10/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #630082 | OC w/RM re follow up to Nortel committee call and equity issues | | | |
| 10/9/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #630084 | T/c w/ AT re LTD strategy. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605754 | O/C with RKM re retiree medical plan responses and update of committee call. | | | |
| 10/10/12 | sskelly / Research<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #605794 | Review decision regarding interrogatories. | | | |
| 10/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #605796 | Review responses from Retiree Medical Plan and summarize same for memo to NB, RKM and BM. | | | |
| 10/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605868 | O/c with RKM re employee assistance program and revisions to term sheet. | | | |
| 10/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605869 | O/C with CS re retiree claim analysis chart (.1) and memo re same (.1). | | | |
| 10/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605904 | O/C with NB re employee assistance program and revisions to terms sheet. | | | |
| 10/10/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #605910 | T/c with M. Fleming re employee assistance program. | | | |
| 10/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #605912 | O/C with CS re review of claims in debtors' production (.2) and o/c with BM re same (.2) and oc with ME re same (.2). | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #605913 | Review motion related to LTD participants. | | | |
| 10/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #605915 | oc with SS re review of claims produced in discovery for retiree benefits | | | |
| 10/10/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #605916 | T/c w/ mediator and email w/ LTD counsel re settlement status. | | | |
| 10/10/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #606082 | Begin review of Kodak 1114 settlement motion (.3); O/c w/ SS re same (.2). | | | |
| 10/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #606133 | Review retiree claims previously analyzed for comparison with new document production (.2) and o/c with BM re same (.2). | | | |
| 10/10/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #606135 | T/c with W. Prior re inquiry about benefits. | | | |
| 10/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #606136 | O/c with CS re retiree census. | | | |
| 10/10/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #606138 | Memo to ME re claims analysis. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #606140 | Review and summarize 1114 settlement in Kodak (.9) and emails with NB and AT, BM, RKM and NB re same (.5). | | | |
| 10/10/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #606142 | Memo to and from NB re Steege article and 1114 claims. | | | |
| 10/10/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #606384 | Analysis of claims produced in 10th production. | | | |
| 10/10/12 | meisenberg / Prep. Charts<br>Retiree Benefits | T | 1.5<br>145.00 | 217.50<br>Billable |
| #607364 | reviewed proofs of claim in Nortel 10th Production for retiree welfare/medical/life insurance/LT care and filled out chart with description of claim and amount, highlighting potential retiree claims | | | |
| 10/10/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #607366 | OC w/ SAS re: reviewing proofs of claim in Nortel 10th Production for retiree welfare/medical/life insurance/LT care and filling out chart | | | |
| 10/10/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.6<br>145.00 | 232.00<br>Billable |
| #607997 | Reviewed documents NNI-RET-00008283 - NNI-RET-00008527 of Nortel 10th production to identify retiree claims | | | |
| 10/10/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #608000 | OC with SAS re the review of Nortel 10th production documents | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/12 | cstachon  / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #608001 | OC with SAS re analysis of the Retiree Census | | | |
| 10/10/12 | cstachon  / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #608012 | Analysis of Retiree Census | | | |
| 10/10/12 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #608021 | Reviewed the retiree claims identified in Nortel 10th<br>production documents and created an index of the same | | | |
| 10/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #608558 | OC w/SS re employee assistance program and revisions to<br>term sheet. | | | |
| 10/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #608561 | OC w/NB re next steps for litigation and settlement | | | |
| 10/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #630085 | O/C with SAS re retiree medical plan responses and<br>update of committee call. | | | |
| 10/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #630086 | O/C with SAS re employee assistance program and<br>revisions to terms sheet. | | | |
| 10/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #630087 | O/c w/ SS re Kodak 1114 settlement motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012
2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #630088 | O/c with SAS re retiree claims. | | | |
| 10/10/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #630090 | O/c with SAS re retiree census. | | | |
| 10/10/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #630091 | OC w/RM re next steps for litigation and settlement | | | |
| 10/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #606110 | Review draft certification and amended scheduling order from Cleary (.2);  Email to Cleary re consent to same and submission (.2). | | | |
| 10/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #606600 | Review Steege article re claims (.6) and memo to NB re same (.2). | | | |
| 10/11/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #606601 | Analysis of claims from 10th production. | | | |
| 10/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #606602 | Review amended scheduling order (.3) and o/c with NB re same (.1). | | | |
| 10/11/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #606603 | TC and email to J. Alexander re litigation project. | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
10/1/2012...10/31/2012

Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #606604 | Review email from Committee member and emails with V.<br>Bodnar and R. Winters and NB. | | | |
| 10/11/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #606607 | TC with retiree re long term care questions. | | | |
| 10/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #606610 | Review so-ordered scheduling order and memo to NB,<br>RKM, BM re same (.1) and email to professionals and<br>committee members re same (.2). | | | |
| 10/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #606612 | Review objection to LTD motion to terminate. | | | |
| 10/11/12 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #608237 | Research re fiduciary duty. | | | |
| 10/11/12 | sskelly / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #608240 | Research re allocation. | | | |
| 10/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #608241 | O/C with NB re Delphi VEBA. | | | |
| 10/11/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #608244 | Review Delphi settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #626196 | Email re mediation & LTD wrap in. | | | |
| 10/11/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #630093 | O/c with SAS re amended scheduling order. | | | |
| 10/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #630097 | O/C with SAS re Delphi VEBA. | | | |
| 10/12/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #607233 | Review Dana description of allocation methodology (.3);<br>O/c's w/ SS re and ME same and research instructions (.5). | | | |
| 10/12/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #607320 | OC w SS re: Settlement proceeds allocation research | | | |
| 10/12/12 | mhamersky / Research<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #607322 | Research asbestos trust allocation memos re: Settlement<br>proceeds allocation research | | | |
| 10/12/12 | meisenberg / Prep. Charts<br>Retiree Benefits | T | 1.4<br>145.00 | 203.00<br>Billable |
| #607365 | continued reviewing proofs of claim in Nortel 10th<br>Production for retiree welfare/medical/life insurance/LT<br>care and filled out chart with description of claim and<br>amount, highlighting potential retiree claims | | | |
| 10/12/12 | sskelly / Research<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #607424 | Research re allocation of settlement fund. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012
2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #607425 | T/c with advisor and NB re allocation issues. | | | |
| 10/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #607426 | O/C with NB, ME re research issues. | | | |
| 10/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #607427 | Follow up o/c with ME re research issues and strategy re same. | | | |
| 10/12/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #607428 | Prepare for call with advisors re allocation. | | | |
| 10/12/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #607429 | T/c with H. Nguyen re inquiry re claims. | | | |
| 10/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #607430 | Email to NB re 1114 precedent settlements (.4), o/cs with ME re status of research re fiduciary duty issues (.3). | | | |
| 10/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #607432 | Email from M. Casten re life insurance. | | | |
| 10/12/12 | sskelly / Research<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #607434 | Research re 1114 precedents. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #607452 | Review and comment on MEs memo re duty issues. | | | |
| 10/12/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #626198 | Email re Committee negotiations. | | | |
| 10/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #630099 | OC w MH re: Settlement proceeds allocation research | | | |
| 10/12/12 | meisenberg / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #630103 | Follow up o/c with SAS re research issues and strategy re same. | | | |
| 10/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #608038 | oc with SS and RKM re claims under additional benefits claims in Nortel production | | | |
| 10/15/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #608123 | multiple oc with SS,NB and RKM re life insurance portability issues claims under additional benefits claims in Nortel production | | | |
| 10/15/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #608124 | review life insurance portability issues claims in Nortel production | | | |
| 10/15/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #608134 | O/c w/ RM, SS and BM (in part) (.4) re discovery produced by Nortel and prep for RC teleconf tomorrow (.2). | | | |

Nortel Networks Section 1114            Togut, Segal & Segal LLP            *12/21/2012*
10/1/2012...10/31/2012                    Client Billing Report              *2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #608534 | Emails to J. Alexander re call to discuss declarations (.2)<br>and o/c with RKM re same (.1). | | | |
| 10/15/12 | sskelly / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #608537 | Research re Dana VEBA establishment, review docket and<br>review settlement agreement re same. | | | |
| 10/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #608540 | Review Segal survey re VEBAs. | | | |
| 10/15/12 | sskelly / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #608546 | Research re VEBAs. | | | |
| 10/15/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #608553 | T/c with M. Casten re life insurance inquiry. | | | |
| 10/15/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #608556 | Exam/analysis of claims produced. | | | |
| 10/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #608563 | O/c with ME re status of analysis of claims. | | | |
| 10/15/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #608566 | Emails to D. Greer re life insurance (.3) and email to K.<br>Greggson re Prudential contract (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #608589 | O/C with RKM re call with McCarter. | | | |
| 10/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #608593 | Review emails from committee members. | | | |
| 10/15/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #608598 | Prepare for call with McCarter. | | | |
| 10/15/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #608604 | T/c with McCarter re litigation strategy. | | | |
| 10/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #608608 | O/c with RKM re pre and post t/c with McCarter re next steps in litigation. | | | |
| 10/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #608609 | OC w/NB, and SS and BM in part, re issues raised by retiree documents, allocation issues, and litigation steps going forward | | | |
| 10/15/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #608611 | Email to R. Winter and D. Greer re periodic report. | | | |
| 10/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #608612 | OC w/SS re documents provided by retirees, including review of those documents | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #608613 | Conf w/A. Natali and other McCarter lawyers, and SS, re retiree declaration issues | | | |
| 10/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #608614 | OC w/SS re prep for and follow up to call w/McCarter re retiree declaration issues | | | |
| 10/15/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #608616 | Email to A. Natali re committee website. | | | |
| 10/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #608619 | O/c with RKM re review and analysis of documents. | | | |
| 10/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #608624 | O/C with NB, RKM, BM (in part) (.04) re review and analysis of documents (.2). | | | |
| 10/15/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #608626 | Prepare for meeting with RKM. | | | |
| 10/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #630107 | oc with BM and RKM re claims under additional benefits claims in Nortel production | | | |
| 10/15/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #630108 | oc with BM and SAS re claims under additional benefits claims in Nortel production | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

**Togut, Segal & Segal LLP**
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/15/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #630111 | O/c with RKM re declarations. | | | |
| 10/15/12 | meisenberg / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #630120 | O/c with SAS re status of analysis of claims. | | | |
| 10/15/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #630121 | O/C with SAS re call with McCarter. | | | |
| 10/16/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #608152 | Review and respond to D. Greer email re questions concerning new cencus. | | | |
| 10/16/12 | sskelly / Comm. Others Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #608375 | T/c with retiree re questions regarding status of motion etc. | | | |
| 10/16/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #608535 | conf call with D Greer, NB, SS, and RKM re revised census issues | | | |
| 10/16/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #608975 | T/c with J. Chung re questions re termination process. | | | |
| 10/16/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #609350 | T/c w/ L. Schweitzer, M. Fleming and RM re census issues and next steps for settlement (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012
2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609510 | O/c w/ MDH re E. Fitzgerald claim. | | | |
| 10/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609511 | O/c w/ RKM re status of claims review. | | | |
| 10/16/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #609512 | Exam/analysis of claims. | | | |
| 10/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #609513 | O/c's w/ CS re documents for production (.2) and claims (.2). | | | |
| 10/16/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609514 | Draft email to L. Schweitzer re insurance issue. | | | |
| 10/16/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #609515 | Email to D. Brown re production of documents. | | | |
| 10/16/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609516 | Email to A. Natali re insurance inquiry. | | | |
| 10/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #609517 | Review enrollment forms re change of coverage. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #609573 | Searched for Objections to the LTD Mtn. on the case docket; assisted with the review and examination of same | | | |
| 10/16/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.7<br>145.00 | 246.50<br>Billable |
| #609576 | Assisted with the review and examination of 66 of the 132 Retiree Declarations sent from McCarter on 10/3/12 | | | |
| 10/16/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #609581 | Assisted with the review and examination of 66 of the 132 Retiree Declarations sent from McCarter on 10/3/12 | | | |
| 10/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609887 | Review of LTD objection and memo to NB re same. | | | |
| 10/16/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #610089 | Review of declaration, discovery project etc. | | | |
| 10/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #610175 | Conf w/NB and L. Schweitzer re litigation and informational issues | | | |
| 10/16/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #610176 | Conf w/M. Daniele re insurance and retiree issues | | | |
| 10/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #610178 | OC w/BM, SS and NB re prep for call w/A&M re census and related issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.9 715.00 | 643.50 Billable |
| #610179 | Conf w/D. Greer, R. Winters, SS, BM and NB re factual issues related to census and additional "woodwork" claims | | | |
| 10/16/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #610180 | OC w/NB, and call to L. Schweitzer, re pending factual and litigation issues | | | |
| 10/16/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #610261 | OC w SS re: Precedent settlement update | | | |
| 10/16/12 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #630123 | O/c w/ SAS re E. Fitzgerald claim. | | | |
| 10/16/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #630124 | O/c w/ SAS re status of claims review. | | | |
| 10/16/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.4 145.00 | 58.00 Billable |
| #630126 | O/c's w/ SAS re documents for production. | | | |
| 10/16/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #630129 | OC w/RM, SS and NB re prep for call w/A&M re census and related issues | | | |
| 10/16/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #630131 | OC w MH re: Precedent settlement update | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #609587 | Searched for Objections to the LTD Mtn. on the case<br>docket; assisted with the review and examination of same | | | |
| 10/17/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #609588 | Assisted in the review and examination of benefits<br>documents; identified privileged and confidential<br>information | | | |
| 10/17/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #609676 | post Retiree Committee conference call meeting with  NB<br>and SS re insurance issues and finalizing term sheet | | | |
| 10/17/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #609797 | Email to L. Schweitzer to forward A&M questions re new<br>Census and COBRA data. | | | |
| 10/17/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609838 | Prep for call with Aetna. | | | |
| 10/17/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 2.1<br>345.00 | 724.50<br>Billable |
| #609839 | Call with Aetna and committee (1.8); follow up o/c with NB,<br>BM (.3). | | | |
| 10/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #609840 | Review documents from McCarter. | | | |
| 10/17/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609841 | Email from A. Natali re retiree inquires. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609844 | T/c from R. Reid re questions re motion to terminate. | | | |
| 10/17/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609845 | Emails to committee members & Aetna re scheduled call. | | | |
| 10/17/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #609846 | Memo to NB and o/c w/ CS re continuing LTD objections. | | | |
| 10/17/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #609847 | Email to L. Schweitzer re Morton Grove. | | | |
| 10/17/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #610194 | OC w/SS re revising minutes | | | |
| 10/17/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #610443 | Downloaded and reviewed the Objections to the LTD Termination Motion | | | |
| 10/17/12 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #610755 | Email NB draft memo to committee summarizing  DI 8701, 8711 | | | |
| 10/17/12 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #630135 | O/c w/ SAS re continuing LTD objections. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #608140 | oc with SS (.2) and RKM (.2) re effective date of settlement<br>agreement and open enrollment issues | | | |
| 10/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #610054 | meeting with RKM and SS re notice issues for effective of<br>settlement agreement, COBRA and open enrollment issues | | | |
| 10/18/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #610055 | conf call with M Daniele and SS re COBRA and open<br>enrollment issues | | | |
| 10/18/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #610056 | oc with SS re follow up issues on COBRA and open<br>enrollment issues | | | |
| 10/18/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #610066 | T/c w/ RM and D. Greer re retiree claims. | | | |
| 10/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #610164 | Review amended LTD scheduling order (.2) and memo to<br>NB, RKM, BM summarizing same (.2) | | | |
| 10/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #610167 | T/c w/ J. Chung re Canada proceedings (.2) t/c w/ R. Reid<br>re inquiry re termination motion (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #610171 | Prep for call with McCarter (.2) t/c with McCarter & RKM (.2) and o/c with RKM re same (.2). | | | |
| 10/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #610177 | O/c w/ RKM & BM re issue re termination (.4), o/c w/ BM & RKM re settlement issues (.4), follow up w/ BM and t/c w/ M. Daniele re COBRA & open enrollment (.4) and o/c w/ BM re open enrollment (.3). | | | |
| 10/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #610182 | O/c w/ CS re claims chart. | | | |
| 10/18/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #610184 | Analysis and summary of "woodwork claims" and memo to NB, RKM, BM re same. | | | |
| 10/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #610189 | Review open enrollment forms (.2) and settlement agreements re COBRA (.6). | | | |
| 10/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #610192 | Review objections to LTD motion. | | | |
| 10/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #610195 | Review issues re additional life insurance. | | | |
| 10/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #610201 | Review welfare application re death benefit increases. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #610204 | Review retiree declarations obtained by McCarter. | | | |
| 10/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #610222 | Conf w/NB and D. Greer re valuation date issues and fairness | | | |
| 10/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #610223 | OC w/SS and BM re plan structure issues and fairness | | | |
| 10/18/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #610224 | Conf w/McCarter and SS re retiree inquiries | | | |
| 10/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #610225 | OC w/SS re settlement structure issues | | | |
| 10/18/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #630137 | meeting with BM and SS re notice issues for effective of settlement agreement, COBRA and open enrollment issues | | | |
| 10/18/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #630140 | O/c w/ SAS re claims chart. | | | |
| 10/18/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #630143 | OC w/RM re settlement structure issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.7<br>145.00 | 246.50<br>Billable |
| #610489 | Assisted in the review of 19 Objections to the LTD Termination Motion | | | |
| 10/19/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #610531 | T/c with retiree re questions re open enrollment. | | | |
| 10/19/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #610532 | Review of LTD objections to motion to terminate. | | | |
| 10/19/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #610548 | Email w/ K. Gregson re call concerning Aetna follow-up. | | | |
| 10/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #616036 | Review documents to ensure highly confidential material protected. | | | |
| 10/22/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #610538 | Email to D. Greer re inquiry re life insurance options and elections. | | | |
| 10/22/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #610558 | Email w/ M. Daniele re call re VEBA issues (.1);  Email w/ L. Shcweitzer re 2013 open enrollment by Nortel (.1). | | | |
| 10/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #610640 | O/C with RKM, BM re objections to LTD motion to terminate and status of term sheet (.2), o/c with RKM re 1114(m) (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012
2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #610669 | T/c w/ K. Gregson re Aetna update and plan fornext Aetna call. | | | |
| 10/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #610723 | Review keycite alert and corresponding articles re Visteon. | | | |
| 10/22/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #610733 | oc with SS and RKM re discovery deadline and objection to LTD motion to terminate | | | |
| 10/22/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #610924 | T/c w/ K. Gregson to prep for call w/ Aetna (.2);  T/c w/ K. Gregson and T. Lieb re Aetna  proposal and mechanics, and follow-up t/c w/ K. Grgegson re same (.3). | | | |
| 10/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #610935 | Review email from B. Nassau and D. Greer re life insurance elections. | | | |
| 10/22/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #611015 | O/C with NB re status of discussions with Aetna and L. Schweitzer and next steps. | | | |
| 10/22/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #611018 | Email w/ D. Greer re additional information needed from Nortel re certain retirees and life insurance lections. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/22/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #611029 | Review of section 1114(m). | | | |
| 10/22/12 | sskelly / Review Docs. | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #611034 | Review retiree claims and email response to D. Greer re same. | | | |
| 10/22/12 | sskelly / Exam/Analysis | T | 2.6 | 897.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #611035 | Review objections filed to LTD Termination motion. | | | |
| 10/22/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #611078 | T/c with S. Gilbert re inquiry about benefits. | | | |
| 10/22/12 | sskelly / Review Docs. | T | 1.7 | 586.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #611163 | Review objections to LTD termination motion. | | | |
| 10/22/12 | sskelly / Comm. Profes. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #611209 | Emai to L. Schweitzer and M. Fleming re 1990 base and commission inquiry. | | | |
| 10/22/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #611798 | OC w/SS and BM re developments in LTD matter and next steps | | | |
| 10/22/12 | cstachon / Review Docs. | T | 1.4 | 203.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #611920 | Assisted with the review and examination of 11 Objections to the Motion to Terminate LTD | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #630147 | O/c with RKM re 1114(m). | | | |
| 10/22/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #630150 | O/C with NB re status of discussions with Aetna and L. Schweitzer and next steps. | | | |
| 10/22/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #630151 | OC w/SS and RM re developments in LTD matter and next steps | | | |
| 10/23/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #611581 | review and comment to Aetna MOU | | | |
| 10/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #611620 | T/c's to M. Fleming re life insurance (.2); emails to B. Nassau re same (.2). | | | |
| 10/23/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #611621 | Review & revise Aetna LOU and memo to NB re same. | | | |
| 10/23/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #611623 | Memos w/ NB, BM re Aetna letter and LTD objections. | | | |
| 10/23/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #611628 | O/c with CS re documents from J. Phillips (.1); objections to LTD motion (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #611629 | Oo/c w/ NB re LOU. | | | |
| 10/23/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #611911 | Updated First Production to Debtors with documents submitted by retirees; revised chart for same with information re the recently submitted documents | | | |
| 10/23/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #630152 | O/c  with SAS re documents from J. Phillips | | | |
| 10/24/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.2<br>145.00 | 174.00<br>Billable |
| #611926 | Assisted with the review and examination of 12 Objections to the Motion to Terminate LTD | | | |
| 10/24/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #611977 | emails with SS and M Daniele re exclusion for dependents under Aetna MOU | | | |
| 10/24/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612063 | Review and respond to L. Schweitzer email re Nortel 2013 open enrollement timing and memo to RC re same. | | | |
| 10/24/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #612172 | T/c w/ L. Wickel re termination motion. | | | |
| 10/24/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #612177 | Review draft settlement agreement (1.2); review emails from M. Daniele re retiree plan & dependents (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #612178 | O/c w/ BM re retiree plan & dependents. | | | |
| 10/24/12 | sskelly / Review Docs. Retiree Benefits | T | 2.5 345.00 | 862.50 Billable |
| #612179 | Review docs from McCarter and exhibits thereto re discovery issues (2.1) begin summary of LTD objections (.4). | | | |
| 10/24/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #630158 | O/c w/SAS re retiree plan & dependents. | | | |
| 10/25/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #612150 | Email w/ T. Lieb and K. Gregson re Aetna LOU. | | | |
| 10/25/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #612223 | T/c and email w/ M. Fleming and SS re Morton Grove life insurance issue. | | | |
| 10/25/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #612627 | O/c w/ NB re discovery (.1); o/c w/ CS re same (.2); o/c w/ BM re same (.1). | | | |
| 10/25/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #612628 | Prep for call w/ M. Fleming (.2); t/ c w/ M. Fleming (.1) | | | |
| 10/25/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #612630 | T/c w/ A. Antonin re questions on enrollment. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #612631 | Email to M. Fleming re Morton Grove. | | | |
| 10/25/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #612632 | O/c w/ RKM re analysis of documents produced in discovery. | | | |
| 10/25/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #612633 | Emails to NB re Fitzgerald claim settlement. | | | |
| 10/25/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #612659 | Assisted with the review and examination of the 18 Objections to the Debtors Motion to Terminate LTD Plan | | | |
| 10/25/12 | cstachon / Discovery<br>Retiree Benefits | T | 3.8<br>145.00 | 551.00<br>Billable |
| #612666 | Assisted with the review and examination of documents submitted to McCarter and English by retirees in preparation for the first production to the debtors | | | |
| 10/25/12 | cstachon / Discovery<br>Retiree Benefits | T | 1.3<br>145.00 | 188.50<br>Billable |
| #612668 | Reviewed Retiree Declarations in order to identify attachments for further review and possible production | | | |
| 10/25/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #613323 | OC w/SS re documents to produce, including review of docs from retirees | | | |
| 10/25/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #615897 | Prepare for meeting with RKM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #615898 | Further analysis of discovery documents per RKM. | | | |
| 10/25/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #616059 | Review of Fitzgerald claim and motion. | | | |
| 10/25/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #630161 | O/c w/ SAS re discovery. | | | |
| 10/25/12 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #630164 | O/c w/ CS re discovery. | | | |
| 10/25/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #630165 | O/c w/ BM re discovery | | | |
| 10/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612645 | Review and respond to M. Fleming email re call w/ Mercer to review Census questions with A&M. | | | |
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #612658 | Assisted with the review and examination of additional Objections to the Debtors Motion to Terminate LTD Plan | | | |
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.7<br>145.00 | 101.50<br>Billable |
| #612669 | Reviewed the Fitzgerald settlement stip and order, Fitzgerald's claims, Fitzgerald Lift AS Motion, and the Debtors' Objection to Fitzgeralds Lfit AS Motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #612671 | Reviewed and downloaded The Official LTD Committee's Objection to the Debtors' Motion to Terminate | | | |
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.6<br>145.00 | 232.00<br>Billable |
| #612672 | Reviewed 9-4-12 Retiree Declarations and the documents submitted to McCarter and English by Retirees and identify documents missing from production | | | |
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.8<br>145.00 | 261.00<br>Billable |
| #612677 | Reviewed 9-14-12 Retiree Declarations and the documents submitted to McCarter and English by Retirees and identify documents missing from production | | | |
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #612678 | Reviewed 10-16-12 Retiree Declarations and the documents submitted to McCarter and English by Retirees and identify documents missing from production | | | |
| 10/26/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #612756 | emails with D Greer and NB re review of census with D Greer | | | |
| 10/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #612768 | Prepared and circulated daily report of docketed items | | | |
| 10/26/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612807 | Review filed certification and proposed amended scheduling order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #613346 | OC w/SS re document review and next steps | | | |
| 10/26/12 | rmilin / OC/TC strategy | T | 0.5 | 357.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #613347 | OC w/SS and NB re retiree claims and resolution | | | |
| 10/26/12 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #613350 | Drafting email to and conf w/M. Fleming re document production deadlines | | | |
| 10/26/12 | sskelly / Inter Off Memo | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #613796 | Emails to CS and o/cs with CS re discovery issues | | | |
| 10/26/12 | sskelly / OC/TC strategy | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #613798 | O/c w/ RKM & NB re E. Fitzgerald. | | | |
| 10/26/12 | sskelly / Review Docs. | T | 1.4 | 483.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #613799 | Review E. Fitzgerald claim documents. | | | |
| 10/26/12 | sskelly / Exam/Analysis | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #613800 | Analysis of documents re discovery. | | | |
| 10/26/12 | sskelly / Comm. Profes. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #613801 | Email to D. Greer re E. Fitzgerald claim. | | | |
| 10/26/12 | sskelly / Comm. Others | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #613805 | T/c to A. Antoni re United Healthcare notice. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #613818 | T/c w/ K. Gregson (.2); follow up o/c w/ NB (.2); follow up o/c w/ CS re amended discovery deadlines and next steps (.2). | | | |
| 10/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #613823 | O/C with RKM re discovery issues and next steps. | | | |
| 10/26/12 | sskelly / Exam/Analysis Retiree Benefits | T | 3.1 345.00 | 1,069.50 Billable |
| #613824 | Analysis of LTD objection (2.1), summary of same (.7), and email to AT, NB, RKM, and BM re same (.3). | | | |
| 10/26/12 | cstachon / Inter Off Memo Retiree Benefits | T | 0.5 145.00 | 72.50 Billable |
| #630183 | O/cs with SAS re discovery issues | | | |
| 10/26/12 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #630185 | O/c w/ SAS re amended discovery deadlines and next steps. | | | |
| 10/26/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #630186 | Follow up o/c w/ SAS re Gregson t/c. | | | |
| 10/27/12 | nberger / Correspondence Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #612816 | Email w/ A&M team re possible alternative insurance solution (.5);  Online research re same (.6). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/12 | nberger / Review Docs. | T | 0.9 | 724.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #612819 | Review and comments to SS summary email re LTD objection to termination motion (.8);  Memo to team re same (.1). | | | |
| 10/27/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #613821 | Review emails re insurance plans. | | | |
| 10/27/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #615079 | Review comments from NB re LTD summary | | | |
| 10/28/12 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #612970 | email NB RKM and SS re comments to LTD objection to motion to terminate | | | |
| 10/28/12 | bmoore / Review Docs. | T | 1.0 | 615.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #612971 | Review LTD objection to motion to terminate | | | |
| 10/28/12 | rmilin / Exam/Analysis | T | 2.6 | 1,859.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #613351 | Review and consideration of LTD objection to termination motion and considering its implications for retirees | | | |
| 10/28/12 | rmilin / Draft Documents | T | 0.7 | 500.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #613352 | Drafting emailed memo re comments on LTD | | | |
| 10/29/12 | bmoore / Comm. Profes. | T | 0.7 | 430.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #612946 | prepare (.2) and participate (.5) on conf call with D Greer, V Bodnar SS Mercer and L Schweitzer and M. Fleming re review of census issues for settlement | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/29/12 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #612947 | email NB and SS re summary of  call with Mercer to review census issues for settlement | | | |
| 10/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #615081 | Review comments to LTD motion from RKM. | | | |
| 10/29/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #616023 | Call with A&M, Cleary re census issues. | | | |
| 10/29/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #616028 | Prepare for call on census issues. | | | |
| 10/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #616029 | Review email from BM re issues on call. | | | |
| 10/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #616030 | Review plan documents per inquiry from D. Greer. | | | |
| 10/30/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #612968 | email NB RKM and SS re comments to proposed Nortel settlement | | | |
| 10/30/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #612969 | review and comments to draft settlement agreement. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 2.8<br>715.00 | 2,002.00<br>Billable |
| #613356 | Revising draft settlement agreement | | | |
| 10/30/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #613357 | Exchange of emails w/SS re call from Nortel retiree | | | |
| 10/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #616017 | Review comments from BM re settlement agremeent. | | | |
| 10/31/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #613364 | Revising current of draft settlement agreement | | | |
| 10/31/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #613365 | Review and categorization of numerous outstanding emails<br>re current issues re open insurance/settlement issues. | | | |
| 10/31/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #616011 | Review comments from RKM re settlement agreement. | | | |
| 10/31/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #616014 | Emails to NB re committee call and review emails re call<br>agenda and Aetna dicussions. | | | |

Matter Total: 249.10      100,611.00

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retiree Committee Matters** | | | |
| 10/1/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #601633 | conf call with NB and L Schweitzer re comments  term sheet | | | |
| 10/1/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #601854 | Review and draft comments to A&M deck re RC committee member questions (.4);  Email to A&M and M. Daniele re call for same (.2). | | | |
| 10/1/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #602211 | T/c and email w/ G. Donahee re next RC call. | | | |
| 10/1/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #602437 | T/c w/ V. Bodnar, M. Daniel and A&M re RC open issues and next call, settlement issues (1.4);  Follow-up o/c w/ BM re same (.3). | | | |
| 10/2/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #602712 | Email w/ M. Daniele re term sheet issues. | | | |
| 10/2/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #603194 | Email w/ Wm. Taylor re hearing tomorrow. | | | |
| 10/2/12 | nberger / Prep. Hearing<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #603196 | Begin prep for tomorrow's hearing re pro se LTD motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
10/1/2012...10/31/2012

12/21/2012
2:37:36 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #603232 | Memo's w/ BM re retiree website inquiries. | | | |
| 10/2/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #603233 | Review M. Daniele and R. Winters comments to deck to<br>RC call (.3);  Email to forward same to RC members (.2). | | | |
| 10/2/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #603307 | Review and respond to S. Kane email re RC call tomorrow. | | | |
| 10/2/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 1.8<br>285.00 | 513.00<br>Billable |
| #606125 | Review and prepared statement for Nortel (July 2012) | | | |
| 10/2/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #609306 | Coordinate w/M&E re: reissuance of committee expense<br>reimbursement for Donahee | | | |
| 10/3/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #603719 | oc with NB SS with J Zalokar re allocation issues | | | |
| 10/3/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #603792 | Email update to RC re today's hearing and next RC call<br>(.3);  Email to forward today's draft Term Sheet to RC (.2). | | | |
| 10/3/12 | nberger / Attend Hearing<br>Retiree Committee Matters | T | 4.1<br>805.00 | 3,300.50<br>Billable |
| #603793 | Prep for hearing today re pro se LTD motion (.5);  Attend<br>hearing in Wilmington (1.4);  Travel to and from hearing (@<br>1/2 rate)(1.8);  Memo's w/ TSS team re same (.4). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
10/1/2012...10/31/2012

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #603828 | T/c w/ J. Zalokar re today's hearing and term sheet (.4);<br>O/c's w/ SS, BM (.4) and RM (in part) re same and<br>discovery and settlement next steps (.6). | | | |
| 10/3/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #609687 | Followup communications with G. Donahee re: additional<br>expenses, reimbursement timeline. 2x | | | |
| 10/3/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #626183 | Email exchange with NB re LTD motion outcome. | | | |
| 10/4/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #604295 | T/c w/ L. Schweitzer re settlement status and strategy -<br>next steps. | | | |
| 10/4/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.5<br>345.00 | 172.50<br>Billable |
| #604456 | T/c w/ Lisa re strategy and next steps. | | | |
| 10/4/12 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #604458 | Prep for meeting with NB re term sheet. | | | |
| 10/5/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #604651 | Review and respond to S. Kane emails. | | | |
| 10/5/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #604719 | Follow-up t/c w/ M. Daniele re RC member questions. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*12/21/2012
2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/12 | cstachon / Draft Documents<br>Retiree Committee Matters | T | 1.2<br>145.00 | 174.00<br>Billable |
| #607465 | Assisted in the preparation of the Fourth Fee Application for the Retiree Committee member expenses. | | | |
| 10/5/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #610015 | Communications with J. Schierbaum re: 10/2 hearing transcript request. | | | |
| 10/7/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605238 | Review emails from M. Daniele, NB and D. Greer re responses to Committee member regarding allocation of benefits. | | | |
| 10/8/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #605171 | Review and respond to G. Donahee email re tomorrow's RC call. | | | |
| 10/8/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #626188 | Review NB email to Schweitzer. | | | |
| 10/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #605179 | Revise RC minutes for circulation to RC (.4);  Email to RC re today's RC call (.3);  Email w/ M. Daniele and A&M re advisors call (.2). | | | |
| 10/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #605296 | Email w/ RC member and advisors re today's RC call - prep. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #605377 | Prep for RC teleconf today. | | | |
| 10/9/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #605406 | T/c w/ K. Gregson re prep for RC call today. | | | |
| 10/9/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #605407 | Attend advisors call w/ BM and SS to prep for RC call<br>today(1.1);   Follow-up o/c w/ BM and SS re same (.3). | | | |
| 10/9/12 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605487 | T/c's w/ RC members to prep for RF call today. | | | |
| 10/9/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #605490 | Review Nortel motion to amend LTD discovery schedule. | | | |
| 10/9/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.2<br>805.00 | 2,576.00<br>Billable |
| #605494 | Attend TC teleconf (1.8);  Follow-up o/c w/ BM and SS re<br>next steps (.5);  Follow-up t/c w/ RC member (.1);  T/c w/<br>D. Greer and R. Winters re Aetna and next steps (.8). | | | |
| 10/9/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #605511 | Prepare for call with Committee. | | | |
| 10/9/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.8<br>615.00 | 1,107.00<br>Billable |
| #605653 | participate on Retiree Committee conference cal call term<br>sheet, revised scheduling order and allocation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #605654 | oc with NB and SS re follow up issues post Retiree Committee conference call call term sheet, revised scheduling order and allocation issues | | | |
| 10/9/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #605687 | review and comment on proposed minutes to Retiree Committee conference call call | | | |
| 10/9/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #605688 | O/c w/ and memo to AT re dinner meeting. | | | |
| 10/9/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605697 | T/c w/ M. Daniele re follow-up matters from today's RC call. | | | |
| 10/9/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #605715 | Prepare for call with committee advisors. | | | |
| 10/9/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 1.8<br>345.00 | 621.00<br>Billable |
| #605716 | Call with committee members and advisors re term sheet and other issues. | | | |
| 10/9/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.5<br>345.00 | 517.50<br>Billable |
| #605719 | Draft committee minutes and revise same per comments from BM. | | | |
| 10/9/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #605720 | O/C with BM re committee minutes. | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                    *12/21/2012*
10/1/2012...10/31/2012                              Client Billing Report                     *2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/9/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #605774 | oc with SS re proposed minutes to Retiree Committee conference call call | | | |
| 10/9/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #626189 | T/c w/ NB re next steps. | | | |
| 10/9/12 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #626190 | T/c w/ Bromley re next steps. | | | |
| 10/9/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #629957 | O/c w/ and memo from NB re dinner meeting. | | | |
| 10/9/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #630083 | T/c w/ AT re next steps. | | | |
| 10/10/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #605898 | Email re allocation methodology. | | | |
| 10/10/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #606083 | T/c w/ G. Donahee re RC issues (.2);  Review RC emails re same (.2). | | | |
| 10/10/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #606131 | Review email exchanges with Committee member and A&M reports re same. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #626195 | Email exchange w/ NB re settlement meeting. | | | |
| 10/11/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #606107 | T/c w/ M. Daniel re RC members issues re allocation. | | | |
| 10/11/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #606567 | email K Wagner re update RC website | | | |
| 10/11/12 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #606568 | draft Retiree Committee website update on amended<br>scheduling order issues | | | |
| 10/11/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #606581 | Revise draft post to RC website re amended scheduling<br>order and oc w/ BM re same. | | | |
| 10/11/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #606582 | Research instructions to SS re RC issue for next RC call. | | | |
| 10/11/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #606609 | Email to committee members re Kodak 1114 settlement. | | | |
| 10/11/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #606613 | Follow-up email w/ G. Donahee re next RC meeting and<br>Aetna issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012
2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/12 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #607231 | Email to RC re next RC call and open issues. | | | |
| 10/12/12 | nberger / Comm. Client Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #607234 | T/c we/ M. Ressner re RC issues and next call. | | | |
| 10/12/12 | meisenberg / Research Retiree Committee Matters | T | 1.0 145.00 | 145.00 Billable |
| #607367 | researched case law re allocation methodology. | | | |
| 10/12/12 | meisenberg / Research Retiree Committee Matters | T | 1.2 145.00 | 174.00 Billable |
| #607368 | research re: case law on fiduciary duties of 1114 committees in distributing/allocating proceeds of settlement / general duties of 1114 committee | | | |
| 10/12/12 | meisenberg / Research Retiree Committee Matters | T | 2.3 145.00 | 333.50 Billable |
| #607369 | research re: fiduciary duties re allocation. | | | |
| 10/12/12 | meisenberg / OC/TC strategy Retiree Committee Matters | T | 0.3 145.00 | 43.50 Billable |
| #607371 | OC w/ NB & SAS re: payment allocation of settlement to retirees by 1114 committee and duties of 1114 committee | | | |
| 10/12/12 | meisenberg / OC/TC strategy Retiree Committee Matters | T | 0.3 145.00 | 43.50 Billable |
| #607372 | multiple OC's w/ SAS re: payment allocation of settlement to retirees by 1114 committee and fiduciary duties of 1114 committee, analogy to 524(g) channeling trust and asbestos claimants, and matters for continued research | | | |
| 10/12/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #607405 | Review RC email re settlement allocation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #607402 | Review draft minutes of last RC teleconf. | | | |
| 10/15/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #607406 | Emailw / M. Daniele re agenda for tomorrow's RC teleconf. | | | |
| 10/15/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #607409 | Review and respond to ME ememo research re RC issues. | | | |
| 10/15/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #607536 | Emailw/ R. Winters re DaVinci/Towers disclosure. | | | |
| 10/15/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #607537 | Review and respond to S. Kane email re RC calls this week. | | | |
| 10/15/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #607560 | Additional work on minutes of last RC call (.5);  Email to forward same to RC members (.1). | | | |
| 10/15/12 | meisenberg / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>145.00 | 14.50<br>Billable |
| #607569 | email to SAS re: 10th production chart w/ comments | | | |
| 10/15/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #607579 | Review ME memo (.1) re RC powers and o/c w/ ME re same (.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/15/12 | meisenberg / Draft Documents Retiree Committee Matters | T | 1.5 145.00 | 217.50 Billable |
| #608030 | drafted memo on business judgment rule, applicability to chapter 11 debtors and extension of rule to committees | | | |
| 10/15/12 | cstachon / Draft Documents Retiree Committee Matters | T | 0.5 145.00 | 72.50 Billable |
| #608066 | Assisted in the preparation of the Fourth Retiree Committee Fee App - member expenses. | | | |
| 10/15/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #608137 | Review RC Bylaws and email to G. Doanhee re same. | | | |
| 10/15/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #626199 | Review minutes of 10/9 retiree committee call. | | | |
| 10/16/12 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #608976 | Prepare for call with advisors. | | | |
| 10/16/12 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.9 345.00 | 310.50 Billable |
| #608977 | T/c with D. Greer, R. Winters, M. Morton, NB, RKM and BM re census issues. | | | |
| 10/16/12 | nberger / Attend Meeting Retiree Committee Matters | T | 1.3 805.00 | 1,046.50 Billable |
| #609076 | T/c w/ A&M and TSS team re questions/open issues re new census from Nortel (.8);  O/c w/ BM, SS, RKM re next step (.2);  Follow-up o/c w/ RM re settlement process (.2); Email w/ L. Schweitzer re call concerning census (.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #609078 | Emails w/ M. Haupt and M. Daniele re time for today's RC call (.2). | | | |
| 10/16/12 | nberger / Attend Meeting Retiree Committee Matters | T | 2.5 805.00 | 2,012.50 Billable |
| #609349 | Prep for RC call today (.5);  Attend RC call w. TSS team and advisors re settlement and allocation issues (1.8); Follow-up o/c w/ RM. BM and SS re same and next steps (.2). | | | |
| 10/16/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #609351 | Follow-up email w/ A&M re RC call and call with Aetna. | | | |
| 10/16/12 | bmoore / Comm. Client Retiree Committee Matters | T | 1.8 615.00 | 1,107.00 Billable |
| #609354 | conf call with Retiree Committee, V Bodnar, D Greer, NB SS and RKM re proposed settlement allocation issues | | | |
| 10/16/12 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #609355 | post Retiree Committee conf call meeting with NB SS and RKM re next steps | | | |
| 10/16/12 | sskelly / Comm. Others Retiree Committee Matters | T | 1.8 345.00 | 621.00 Billable |
| #609505 | T/c w/committee members and advisors. | | | |
| 10/16/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.4 345.00 | 138.00 Billable |
| #609508 | O/c's w/ NB, BM, RKMprep (.2) and post call (.2) w/committee members and advisors. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/12 | sskelly / Prep. Ct./Calls | T | 0.4 | 138.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #609509 | Prepare for call w/committee members and advisors. | | | |
| 10/16/12 | sskelly / Draft Documents | T | 0.2 | 69.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #609884 | Begin draft of committee minutes. | | | |
| 10/16/12 | rmilin / Comm. Client | T | 1.8 | 1,287.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #610173 | Conf w/committee, professionals, NB, SS and BM re allocation issues | | | |
| 10/16/12 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #610174 | OC w/NB, SS and BM re follow up to committee call | | | |
| 10/17/12 | bmoore / Comm. Client | T | 1.8 | 1,107.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #608147 | prepare and participate on Retiree Committee conference call re insurance issues | | | |
| 10/17/12 | sskelly / OC/TC strategy | T | 0.9 | 310.50 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #609618 | O/C with RKM re revisions to retiree committee minutes (.6), o/c with BM re same (.3). | | | |
| 10/17/12 | nberger / Attend Meeting | T | 2.6 | 2,093.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #609750 | Attend TC teleconf w/ Aetna (1.8);  Follow-up o/c w/ SS and BM re same (.3);  T/c w/ G. Donahee re same (.2);  T/c w/ L. Schweitzer re term sheet and settlement issues (.3). | | | |
| 10/17/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #609800 | Email w/ Wm. Taylor re 10/18 hearing status. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

12/21/2012
2:37:36 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.4<br>345.00 | 483.00<br>Billable |
| #609829 | Draft committee minutes. | | | |
| 10/17/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #609830 | review and revise Retiree Committee minutes | | | |
| 10/17/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #609834 | Review 8/10/12 A&M demonstrative for inclusion in minutes. | | | |
| 10/17/12 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #609836 | Revise committee minutes per o/c's w/ BM & RKM. | | | |
| 10/17/12 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>185.00 | 129.50<br>Billable |
| #610752 | Draft summary of DI 8701, 8711 for memo to the committee | | | |
| 10/17/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #613723 | Communications with J. Schierbaum re: status of omnibus hearings for committee member matters. | | | |
| 10/17/12 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #630133 | O/c with SAS re revisions to retiree committee minutes | | | |
| 10/18/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #610198 | Review website re language regarding alternatives per inquiry from retirees. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.5<br>345.00 | 517.50<br>Billable |
| #610533 | Draft minutes for committee call with Aetna (.9), review and revise same (.4) and email to T. Lieb re participants (.2). | | | |
| 10/21/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #610580 | Revise/edit draft minutes for last 2 RC teleconf's. | | | |
| 10/22/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #611237 | T/c w/ M. Daniele re next RC teleconf and VEBA issues (.2);  Memo's w/ RM re same (.1). | | | |
| 10/23/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #611415 | Communications with M. Haupt re: September Expenses for Committee members. | | | |
| 10/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #611575 | Email to RC re next RC teleconf. | | | |
| 10/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #611579 | Email w/ K. Gregson re Aetna LOU. | | | |
| 10/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #611583 | Review and respond to M. Fleming email re settlement agreement, and open data questions. | | | |
| 10/23/12 | cstachon / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>145.00 | 72.50<br>Billable |
| #611912 | Assisted DP update and prepare the Fourth Fee App for the RC | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012
2:37:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/12 | dperson / Review Docs. | T | 0.7 | 199.50 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #611808 | Review and revised Committee expense application to include additional information. | | | |
| 10/24/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612079 | Email w/ AT and J, Bromley re settlement meeting. | | | |
| 10/25/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #616058 | Review changes and edits to Aetna LOU. | | | |
| 10/26/12 | nberger / Review Docs. | T | 0.9 | 724.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612607 | Review Fitzgerald claim order and motion (.4); O/c w/ RM and SS re same (.5). | | | |
| 10/26/12 | nberger / Review Docs. | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612608 | Review draft certification and amended scheduling order from Cleary (.2);  Email w. J. Uziel re same (.2);  O/c's w/ RM and SS re same and discovery schedule (.2). | | | |
| 10/26/12 | nberger / Review Docs. | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612609 | Revise/comments to Aetna non-binding LOU (.4);  T/c and email w/ K. Gregson and SS re same (.2). | | | |
| 10/26/12 | nberger / Comm. Client | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612612 | T/c w/ G. Doanhee re RC business (.2);  T/c w/ J. Zalokar re same and expense reimbursement (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #612755 | review and comment to SS schedule of tasks in connection<br>with settlement negotiations and revised scheduling order | | | |
| 10/26/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612781 | O/c w/ SS re advisors task list re settlement process. | | | |
| 10/26/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612804 | O/c w/ SS re LTD response to motion to terminate. | | | |
| 10/26/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #613348 | OC w/NB re conf w/Cleary re extension | | | |
| 10/26/12 | rmilin / Exam/Analysis<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #613349 | Review of draft stip from Cleary | | | |
| 10/26/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>345.00 | 241.50<br>Billable |
| #613802 | Review and revise work flow chart for retiree committee<br>advisors. | | | |
| 10/26/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #613803 | Review amended scheduling order. | | | |
| 10/26/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #613804 | Email to advisors re task list. | | | |

Nortel Networks Section 1114
10/1/2012...10/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*12/21/2012*
*2:37:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/12 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 1.4<br>935.00 | 1,309.00<br>Billable |
| #626200 | Review LTD objection to termination motion. | | | |
| 10/26/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #626201 | Review SAS memo re LTD objection. | | | |
| 10/26/12 | rmilin / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #630167 | O/c's w/ NB and SS re certification and amended<br>scheduling order and discovery schedule. | | | |
| 10/26/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #630170 | O/c's w/ RM and NB re certification and amended<br>scheduling order and discovery schedule. | | | |
| 10/26/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #630177 | O/c w/ NB re advisors task list re settlement process. | | | |
| 10/26/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #630180 | O/c w/ NB re LTD response to motion to terminate. | | | |
| 10/26/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #630181 | OC w/ RM re conf w/Cleary re extension | | | |
| 10/28/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #612824 | Communications with M. Ressner re RC business. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612825 | Email to J. Bromley re LTD settlement meeting. | | | |
| 10/28/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612827 | Email w/ A&M and McCarter re Advisors' meeting and next RC call. | | | |
| 10/30/12 | nberger / Inter Off Memo | T | 0.7 | 563.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #617017 | Email to RM and BM re settlement agreement comments and review (.3);  Email to RC advisors re same (.4) | | | |
| 10/31/12 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612869 | Email w/ L. Schweitzer re settlement status call. | | | |
| 10/31/12 | nberger / Correspondence | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #612890 | Emailt o RC re next call and RC business (.3);  T/c's w/ R. Winters and M. Daniele - logistical issues re next RC call (.2). | | | |
| 10/31/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #626202 | Review amended scheduling order. | | | |
| 10/31/12 | atogut / Review Docs. | T | 0.3 | 280.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #626203 | Review draft settlement agreement. | | | |

Matter Total:    81.30    47,744.50

Nortel Networks Section 1114

10/1/2012...10/31/2012

Togut, Segal & Segal LLP

Client Billing Report

12/21/2012
2:37:36 PM

| Date<br>Slip Number | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 153,143.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 153,143.00 |
| Grand Total: | | | 153,143.00 |