**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2012 through November 30, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 288.40 | $175,034.50 |
| Claims Administration and Objections | 44.00 | 25,163.00 |
| Employee Matters | 1,424.20 | 799,842.00 |
| Intellectual Property | 14.00 | 9,618.00 |
| Fee and Employment Applications | 111.40 | 58,332.50 |
| Litigation | 240.10 | 157,434.50 |
| Real Estate | 29.30 | 20,654.00 |
| **TOTAL** | **2,151.40** | **$1,246,078.50** |

---

[6]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

13

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 09/28/12 | Meeting J.Bromley, J.Opolsky re presentation, meeting graphics re same | 1.00 | 630.00 | 32906978 |
| Kim, J. | 10/03/12 | E-mails re: various case issues (.3). | .30 | 213.00 | 32808598 |
| Bromley, J. L. | 10/03/12 | Em K. Hailey re foreign affiliate issues (.30) | .30 | 328.50 | 32727569 |
| Kim, J. | 10/04/12 | Review settlement agreement (.3). | .30 | 213.00 | 32801410 |
| Bromley, J. L. | 10/04/12 | Ems K. Hailey, Ray, R. Eckenrod re foreign affiliate issues filing and side  letters (.40) | .40 | 438.00 | 32727727 |
| Kim, J. | 10/05/12 | E-mails to M. Fleming re: staffing (.1). | .10 | 71.00 | 32808618 |
| Bromley, J. L. | 10/05/12 | Em K.Hailey re foreign affiliate issues (.30) | .30 | 328.50 | 32727952 |
| Kim, J. | 10/08/12 | Team meeting (1.0). | 1.00 | 710.00 | 32801767 |
| Bromley, J. L. | 10/08/12 | Call/mtg with Hailey, R. Eckenrod re foreign affiliate  (.30). | .30 | 328.50 | 32728175 |
| Kim, J. | 10/09/12 | Review correspondence re: agreements (.5). | .50 | 355.00 | 32802845 |
| Bromley, J. L. | 10/09/12 | Conference Call with Hailey, R. Eckenrod re: foreign affiliate issues (.50); mtg with K. Hailey, R. Eckenrod re same (.70). | 1.20 | 1,314.00 | 32728430 |
| Kim, J. | 10/11/12 | Review settlement agreement (.3), T/C w/ L. Schweitzer re: settlement agreement (.2),  t/c w/ R. Ryan re: settlement agreement (.2). | .70 | 497.00 | 32804232 |
| Kim, J. | 10/12/12 | E-mails with M. Fleming re: staffing (.2). | .20 | 142.00 | 32804270 |
| Kim, J. | 10/16/12 | T/C w/ M. Fleming re: case issue (.1). | .10 | 71.00 | 32804383 |
| Kim, J. | 10/17/12 | E-mail to S. Doody (Allen & Overy) re: settlement agreement (.1), e-mails to K. Hailey, S. Delahaye, R.  Narula, T. Ross (NNI) re: corporate document (.3). | .40 | 284.00 | 32804418 |
| Kim, J. | 10/18/12 | Work re: settlement agreement (1.2). | 1.20 | 852.00 | 32804512 |
| Kim, J. | 10/19/12 | E-mails with M. Fleming re: staffing (.1). | .10 | 71.00 | 32804564 |
| Kim, J. | 10/22/12 | E-mail to L. Barefoot re: bankruptcy issue, review correspondence. | .40 | 284.00 | 32807477 |
| Kim, J. | 10/24/12 | E-mails re: various case issues (.6). | .60 | 426.00 | 32807561 |
| Kim, J. | 10/25/12 | Review settlement agreement and e-mail to R. Ryan re: same (.4). | .40 | 284.00 | 32807597 |
| Kim, J. | 10/30/12 | Correspondence re: case issue (.2). | .20 | 142.00 | 32808778 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/31/12 | Review correspondence re: case issue (.8). | .80 | 568.00 | 32808815 |
| Bromley, J. L. | 11/01/12 | Ems on case matters with various team members. | .50 | 547.50 | 32654176 |
| Kim, J. | 11/01/12 | E-mails re: case issue (.4) | .40 | 284.00 | 32821284 |
| Croft, J. | 11/01/12 | Emails re motion with L Schweitzer and K Hailey. | .20 | 138.00 | 32612645 |
| Hailey, K. | 11/01/12 | T/c re: subsidiary issues A. Stout (NNI), L. Guerra (1.30); other emails, t/cs and  review of subwinddown documents (1.50); emails re motion with J. Ray (NNI) (.20). | 3.00 | 2,520.00 | 32844215 |
| Lipner, L. | 11/02/12 | Reviewed purchase orders and agreements in connection with demand (2.5); Correspondence  w J. Davison re same (.2). | 2.70 | 1,782.00 | 32636161 |
| Bromley, J. L. | 11/02/12 | Ems on case matters with various team members. | .50 | 547.50 | 32654164 |
| Schweitzer, L. | 11/02/12 | J Ray (NNI), J Bromley e/ms (0.3).  K Hailey t/c (0.2). | .50 | 520.00 | 32645162 |
| Kim, J. | 11/02/12 | E-mails re: bankruptcy issue (.3) | .30 | 213.00 | 32821302 |
| Croft, J. | 11/02/12 | Emails re motion filing deadline with K Hailey. | .20 | 138.00 | 32612863 |
| Fleming, M. J. | 11/02/12 | Emails with B. Tunis re: staffing. | .10 | 69.00 | 32824464 |
| Hailey, K. | 11/02/12 | Various emails, t/cs and review of NNI subsidiary issues documents with local counsel, A. Stout (NNI), R. Eckenrod re subsidiary issues (3.50); review foreign affiliate documents and emails with R. Eckenrod re same (1.00); t/cs and emails with L. Schweitzer and J. Croft re share certificate motion (.50). | 5.00 | 4,200.00 | 32844344 |
| Uziel, J.L. | 11/02/12 | Update case calendar (0.3); Email same to  team (0.1); Emails to J. Bromley, L.  Scwheitzer and R. Cooper re:  hearing agenda  (0.2) | .60 | 294.00 | 32678204 |
| Eckenrod, R.D. | 11/02/12 | review of settlement agreement and motion re: foreign affiliate (1.7); preparation of documents re: foreign affiliate (3); | 4.70 | 3,102.00 | 32595986 |
| Eckenrod, R.D. | 11/03/12 | Preparation of documents re: foreign affiliate. | 2.70 | 1,782.00 | 32595988 |
| Opolsky, J. R. | 11/04/12 | Reviewing docket and summarizing the same for team. | .10 | 56.50 | 32667139 |
| Hailey, K. | 11/04/12 | Emails with R. Eckenrod and Felix Xie re  asset sale. | .50 | 420.00 | 32844376 |
| Bromley, J. L. | 11/05/12 | Ems on case issues with H. Zelbo, L. Schweitzer, M. Kennedy (Chilmark), Davis Polk and tc Hodara (Akin) re same. | .50 | 547.50 | 32651169 |

**2      MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/05/12 | Telephone call M. Kennedy (Chilmark) regarding case issues. | .60 | 624.00 | 32688958 |
| Kim, J. | 11/05/12 | E-mails to S. Doody (Allen & Overy) re: settlement agreement  (.2), revise settlement agreement (.3) | .50 | 355.00 | 32821331 |
| O'Keefe, P. | 11/05/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 31.00 | 32656966 |
| Lipner, L. | 11/05/12 | T/c w/J. Kim re closing cd's(.1); t/c w/J.  Kim re same (.1); correspondence  w/J. Kim re same (.1); Reviewed cd paths re same (.2); Correspondence w B. Short (N) re  closing cd's (.2). | .70 | 462.00 | 32873056 |
| Opolsky, J. R. | 11/05/12 | Review chp. 11 docket and summarizing for team. | .10 | 56.50 | 32667290 |
| Bussigel, E.A. | 11/05/12 | Email T.Ross (NNI) re tax issue | .20 | 126.00 | 32652006 |
| Diaba, L. S. | 11/05/12 | Research re: case issues | 1.30 | 819.00 | 32833993 |
| Hailey, K. | 11/05/12 | Emails, t/cs with local counsel, R. Eckenrod,  A. Stout (NNI), local accountants re subsidiary issues and review of documents re same  (1.90);  review of and comment on documents  re foreign affiliate and emails with R. Eckenrod re same  (1.00); emails with R. Narula re case issue and review of same  (.50); emails with A. Stout (NNI) and R. Eckenrod  re foreign affiliate (.9). | 4.30 | 3,612.00 | 32844716 |
| Uziel, J.L. | 11/05/12 | Update case calendar and email same to team (0.1) | .10 | 49.00 | 32680380 |
| Eckenrod, R.D. | 11/05/12 | EMs to client and K. Hailey re: foreign affiliate. | .80 | 528.00 | 32638356 |
| Kim, J. | 11/05/12 | Prepare Closing documents and prepare in CD format to send to  client per L. Lipner. | 1.50 | 382.50 | 32675942 |
| Kim, J. | 11/05/12 | Notebook received mail memos on electronic database. | 1.00 | 255.00 | 32676134 |
| Roll, J. | 11/05/12 | Searched electronic databases per J.  Opolsky. | .50 | 127.50 | 32691210 |
| Lashay, V. | 11/05/12 | Maintenance and updating electronic document database. | .80 | 212.00 | 32620411 |
| Bromley, J. L. | 11/06/12 | Various ems on case matters. | .30 | 328.50 | 32651458 |
| Schweitzer, L. | 11/06/12 | Miscellaneous e-mails regarding case issues. | .20 | 208.00 | 32689946 |
| Kim, J. | 11/06/12 | E-mail to L. Taylor re: settlement agreement  (.3) | .30 | 213.00 | 32821885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 11/06/12 | Various emails, t/cs re subsidiary issues  and review of documents re same (3.9);  t/cs and emails with A. Stout (NNI) and R. Eckenrod re foreign affilaite (1.00);  emails  with T. Ross (NNI) re case issues (.50);  review docs for tax claims (1.10). | 6.50 | 5,460.00 | 32845008 |
| Eckenrod, R.D. | 11/06/12 | EMs to K. Hailey, client and Beijing office  re: foreign affiliate. | .70 | 462.00 | 32663173 |
| Kim, J. | 11/06/12 | Managing and updating electronic database. | 3.50 | 892.50 | 32678998 |
| Roll, J. | 11/06/12 | Managing and updating electronic database. | .10 | 25.50 | 32691228 |
| Cheung, S. | 11/06/12 | Circulated monitored docket online. | .50 | 75.00 | 32670347 |
| Lipner, L. | 11/07/12 | T/c w/J. Davison re demand(1.1); preparation  re same (.2). | 1.30 | 858.00 | 32873095 |
| Ilan, D. | 11/07/12 | Finalize notice letters; communications Megan St. Ledger; review  email to team | 2.50 | 1,975.00 | 32782070 |
| Bromley, J. L. | 11/07/12 | Various ems on case matters | .40 | 438.00 | 32669213 |
| Schweitzer, L. | 11/07/12 | Telephone calls M. Kennedy (Chilmark), Zelbo regarding  case issues. | .40 | 416.00 | 32690037 |
| Schweitzer, L. | 11/07/12 | Telephone call, e-mails F. Hodara (Akin) regarding same. | .30 | 312.00 | 32690042 |
| Abularach, N. | 11/07/12 | Non-working travel time from New York to Delaware and Delaware to NY to/from hearing on LTD Discovery matters (50% of 3.5 or 1.7) | 1.70 | 1,207.00 | 32680425 |
| Opolsky, J. R. | 11/07/12 | Revising research re: case issues (.4); reviewing and summarizing chp.11 docket  (.1). | .50 | 282.50 | 32667376 |
| Diaba, L. S. | 11/07/12 | Reviewing case; research re: case issues. | 4.00 | 2,520.00 | 32838815 |
| Reeb, R. | 11/07/12 | Prepare documents relating to subsidiary issues. | 2.50 | 1,575.00 | 32864726 |
| Hailey, K. | 11/07/12 | Emails, t/cs with A. Stout, local counsel, R. Eckenrod re subsidiary winddowns and review of documents re same. | 1.20 | 1,008.00 | 32845439 |
| Kim, J. | 11/07/12 | Search electronic database per J. Opolsky. | .80 | 204.00 | 32679038 |
| Whatley, C. | 11/07/12 | Docketed papers received. | 1.80 | 270.00 | 32670047 |
| Cheung, S. | 11/07/12 | Circulated monitored docket online. | .50 | 75.00 | 32670719 |
| Ilan, D. | 11/08/12 | cfc Chris Hunter and corres re Overture | .50 | 395.00 | 32782179 |
| Schweitzer, L. | 11/08/12 | E-mails J. Ray, M. Kennedy (Chilmark), etc. regarding case issues requests. | .10 | 104.00 | 32914787 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/08/12 | Kim e-mail regarding case issues. | .10 | 104.00 | 32914797 |
| Opolsky, J. R. | 11/08/12 | Reviewing chp. 11 docket and summarizing same for team. | .10 | 56.50 | 32667750 |
| Reeb, R. | 11/08/12 | Prepare documents relating to subsidiary issues. | 1.30 | 819.00 | 32864728 |
| Reeb, R. | 11/08/12 | Weekly call to discuss subsidiary issues. | .50 | 315.00 | 32864733 |
| Reeb, R. | 11/08/12 | Meet with Kara Hailey to discuss subsidiary issues. | .20 | 126.00 | 32864742 |
| Hailey, K. | 11/08/12 | Subsidiary issues call with A. Stout (NNI) and L. Guerra (1.00);   emails, tcs and review of documents with local counsel, A. Stout (NNI), R. Eckenrod, R. Reeb re subsidiary windows (1.50). | 2.50 | 2,100.00 | 32845570 |
| Kim, J. | 11/08/12 | Managing and updating electronic database. | 3.90 | 994.50 | 32679178 |
| Roll, J. | 11/08/12 | Managing and updating electronic database. | .10 | 25.50 | 32696561 |
| Whatley, C. | 11/08/12 | Docketed papers received. | 1.00 | 150.00 | 32670057 |
| Cheung, S. | 11/08/12 | Circulated monitored docket online. | .50 | 75.00 | 32675515 |
| Bromley, J. L. | 11/09/12 | Call with A. Pisa (Milbank); tc Randy Bennett (Rueter Scorgall); ems J.Ray (NNI),  Torys re case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark. | .70 | 766.50 | 32677312 |
| Schweitzer, L. | 11/09/12 | J. Ray (NNI) e-mails regarding various case matters. | .20 | 208.00 | 32914405 |
| Schweitzer, L. | 11/09/12 | M. Blythe (Linklaters) e-mails regarding case issues. | .10 | 104.00 | 32914452 |
| Schweitzer, L. | 11/09/12 | E-mails S. Bomhof (Torys), etc. regarding case issues. | .10 | 104.00 | 32914494 |
| Kim, J. | 11/09/12 | Email re: employee claim (.1) | .10 | 71.00 | 32817447 |
| Fleming, M. J. | 11/09/12 | Email to J. Opolsky re: professional retention. | .10 | 69.00 | 32707052 |
| Fleming, M. J. | 11/09/12 | T/c with J. Opolsky re: professional retention. | .10 | 69.00 | 32707106 |
| Fleming, M. J. | 11/09/12 | T/c with L. Schweitzer re: staffing. | .10 | 69.00 | 32715906 |
| Fleming, M. J. | 11/09/12 | T/c with J. Croft re: staffing. | .10 | 69.00 | 32715960 |
| Fleming, M. J. | 11/09/12 | T/c with A. O'Donahue re: staffing. | .10 | 69.00 | 32715963 |
| Lipner, L. | 11/09/12 | Correspondence w/L. Schweitzer re case management. | .20 | 132.00 | 32854741 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 11/09/12 | Review and summary of chp. 11 and chp. 15 dockets (.2); t/c w/ D. Stein re: professional retention  (.1); t/c w/ M. Fleming re: the same (.1). | .40 | 226.00 | 32703234 |
| Diaba, L. S. | 11/09/12 | Nortel Team meeting. | 1.20 | 756.00 | 32834020 |
| Reeb, R. | 11/09/12 | Prepare documents relating to subsidiary issues. | .30 | 189.00 | 32864830 |
| Hailey, K. | 11/09/12 | Emails, tcs and review of documents with local counsel, A. Stout (NNI), R. Eckenrod, R. Reeb re subsidiary issues (1.9); review and revision of documents re: foreign affiliate (1.00). | 2.90 | 2,436.00 | 32846477 |
| Uziel, J.L. | 11/09/12 | Update case calendar (0.2); Email same to  team (0.1) | .30 | 147.00 | 32683151 |
| Roll, J. | 11/09/12 | Corr. w/ H. Zelbo re case issues. | .10 | 25.50 | 32696573 |
| Whatley, C. | 11/09/12 | Docketed papers received. | .30 | 45.00 | 32680746 |
| Cheung, S. | 11/09/12 | Circulated monitored docket online. | .50 | 75.00 | 32741613 |
| Zahoroda, Y. | 11/09/12 | Docket update. | .30 | 45.00 | 32677052 |
| Fleming, M. J. | 11/10/12 | Emails with J. Opolsky and M. Bunda re: professional retention. | .20 | 138.00 | 32722066 |
| Fleming, M. J. | 11/11/12 | Emails to J. Opolsky re: professional retention. | .20 | 138.00 | 32722112 |
| Opolsky, J. R. | 11/11/12 | Emails to M. Fleming re: professional retention. | .10 | 56.50 | 32703446 |
| Schweitzer, L. | 11/12/12 | Davis Polk e-mails regarding case issues. | .10 | 104.00 | 32914944 |
| Schweitzer, L. | 11/12/12 | E-mails Ray (NNI), Kennedy (Chilmark), etc. regarding case issues. | .60 | 624.00 | 32914954 |
| Fleming, M. J. | 11/12/12 | Office conference with A. O'Donahue re: case background. | 1.10 | 759.00 | 32719465 |
| Fleming, M. J. | 11/12/12 | T/c with R. Ryan re: staffing. | .10 | 69.00 | 32720307 |
| Fleming, M. J. | 11/12/12 | T/c with J. Croft re: staffing. | .10 | 69.00 | 32720313 |
| Opolsky, J. R. | 11/12/12 | Review and summary of chp. 11 docket. | .10 | 56.50 | 32703897 |
| Uziel, J.L. | 11/12/12 | email to team re:  case calendar | .10 | 49.00 | 32828516 |
| Whatley, C. | 11/12/12 | Docketed papers received. | .20 | 30.00 | 32689895 |
| Cheung, S. | 11/12/12 | Circulated monitored docket online. | .50 | 75.00 | 32741663 |
| Lashay, V. | 11/12/12 | Updating and maintaining electronic production database. | .30 | 79.50 | 32678025 |
| Lipner, L. | 11/13/12 | Correspondence w/T. Maziarz re demand (.1). | .10 | 66.00 | 32855173 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/13/12 | Ems Torys, others re case issues; ems on case matters with L. Schweitzer, H. Zelbo, J. Ray (NNI), Chilmark (.30) | .30 | 328.50 | 32839617 |
| Schweitzer, L. | 11/13/12 | Work on case issues. | 1.50 | 1,560.00 | 32915298 |
| Kim, J. | 11/13/12 | Review letter re: products (.1), emails to L. Schweitzer, T. Ross, J. Croft and t/c w/ J. Croft re: same. (.5) | .60 | 426.00 | 32817562 |
| Croft, J. | 11/13/12 | Drafting letter re contract counterparty | .50 | 345.00 | 32691991 |
| Fleming, M. J. | 11/13/12 | Emails to J. Croft re: staffing. | .20 | 138.00 | 32780391 |
| Fleming, M. J. | 11/13/12 | T/c with J. Kim re: staffing. | .20 | 138.00 | 32780415 |
| Fleming, M. J. | 11/13/12 | T/c with R. Ryan re: staffing. | .10 | 69.00 | 32780491 |
| Fleming, M. J. | 11/13/12 | Emails to R. Ryan and J. Kim re: staffing. | .20 | 138.00 | 32780501 |
| Fleming, M. J. | 11/13/12 | Emails to J. Opolsky re: professional retention. | .20 | 138.00 | 32780522 |
| Fleming, M. J. | 11/13/12 | T/c with J. Croft re: staffing. | .10 | 69.00 | 32780534 |
| Opolsky, J. R. | 11/13/12 | Emails to M. Fleming, N. Forrest, P. Brooks (Towers) re: professional retention (.2); review and summary of chp. 11 docket (.1). | .30 | 169.50 | 32777024 |
| Hailey, K. | 11/13/12 | Emails, t/c with A. Stout (NNI) and local counsel re subsidiary issues and review of documents re same (1.50); conf. call with  local counsel, local accountants and A.  Stout re foreign affiliate and revising of letter re same (.50); conf. call with A. Stout (NNI) re subsidiary issues open issues (.50) | 2.50 | 2,100.00 | 32698660 |
| Uziel, J.L. | 11/13/12 | Review hearing agenda (0.2); Email to team  re: same (0.1) | .30 | 147.00 | 32828553 |
| Kostov, M.N. | 11/13/12 | Communication w J. Opolsky re coverage (.2) | .20 | 113.00 | 32750240 |
| Kim, J. | 11/13/12 |  Correspondence with L. Peacock re: case issues. | .20 | 51.00 | 32712465 |
| Kim, J. | 11/13/12 | Manage and update electronic database. | 4.80 | 1,224.00 | 32712477 |
| Roll, J. | 11/13/12 | Weekly workstream updates per M. Fleming. | .20 | 51.00 | 32844442 |
| Whatley, C. | 11/13/12 | Docketed papers received. | 2.00 | 300.00 | 32697437 |
| Cheung, S. | 11/13/12 | Circulated monitored docket online. | .50 | 75.00 | 32741765 |
| Lipner, L. | 11/14/12 | T/c w/J. Davison (N) and T. Maziarz (N) re demand letter (1.5); Correspondence w/D. Herrington re same (1.4); Correspondence  w/J. Davison re same (.2); Reviewed relevant documentation (.2). | 3.30 | 2,178.00 | 32850673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Martin, J. | 11/14/12 | Extensive research re: case issues. | 7.50 | 2,625.00 | 32698909 |
| Streatfeild, L. | 11/14/12 | Extensive work reviewing research re: case issues and providing comments and redrafting; reviewing chart; further comments; finalising and circulating to team. | 5.30 | 4,399.00 | 32725053 |
| Bromley, J. L. | 11/14/12 | Emails on various case matters with L. Schweitzer, H. Zelbo, J. Ray (NNI), Chilmark (.50) | .50 | 547.50 | 32839874 |
| Schweitzer, L. | 11/14/12 | Telephone call regarding case issues. | .10 | 104.00 | 32915474 |
| Schweitzer, L. | 11/14/12 | Review new pleadings, correspondence. | .60 | 624.00 | 32915651 |
| Fleming, M. J. | 11/14/12 | Email to R. Ryan re: staffing. | .10 | 69.00 | 32742210 |
| Fleming, M. J. | 11/14/12 | Email to J. Croft re: staffing. | .10 | 69.00 | 32742216 |
| Fleming, M. J. | 11/14/12 | Email to M. Bunda re: staffing. | .10 | 69.00 | 32747524 |
| Fleming, M. J. | 11/14/12 | Email to L. Schweitzer re: staffing. | .10 | 69.00 | 32747541 |
| Hailey, K. | 11/14/12 | Emails, tcs with local counsel, R. Eckenrod, A. Stout (NNI) re subsidiary issues. | 1.20 | 1,008.00 | 32842405 |
| Uziel, J.L. | 11/14/12 | Email to L. Schweitzer re: omnibus hearing (0.1); Email to MNAT (A. Cordo and T. Minott) re: hearing agenda (0.1); Update case calendar (0.2); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.2) | .60 | 294.00 | 32828712 |
| Kim, J. | 11/14/12 | Notebook received mail memos. | 5.70 | 1,453.50 | 32712464 |
| Roll, J. | 11/14/12 | Organized case files and updated litigator's notebook | 3.80 | 969.00 | 32787033 |
| Whatley, C. | 11/14/12 | Docketed papers received. | 1.50 | 225.00 | 32718306 |
| Lashay, V. | 11/14/12 | Maintain and update electronic database. | .40 | 106.00 | 32693927 |
| Lashay, V. | 11/14/12 | Maintain and update electronic database. | .60 | 159.00 | 32698917 |
| Zahoroda, Y. | 11/14/12 | Docket update. | .30 | 45.00 | 32728619 |
| Lipner, L. | 11/15/12 | Correspondence w/T. Maziarz re demand (.4). | .40 | 264.00 | 32855237 |
| Schweitzer, L. | 11/15/12 | Telephone call K. Callahan (US Trustee) regarding case issues. | .10 | 104.00 | 32716206 |
| Schweitzer, L. | 11/15/12 | Telephone call F. Hodara (Akin). | .10 | 104.00 | 32716209 |
| Schweitzer, L. | 11/15/12 | Telephone call H. Zelbo. | .10 | 104.00 | 32716221 |
| Schweitzer, L. | 11/15/12 | Croft e-mails regarding supplier issue. | .10 | 104.00 | 32716237 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/15/12 | Review letter re: product (.2), email to J. Croft re: same. (.1) | .30 | 213.00 | 32817768 |
| Croft, J. | 11/15/12 | Drafting letters to purchasers re notice, including emails with J Kim and L Schweitzer re same and reviewing purchase agreements re same (2.2); calls and emails with K Hailey re motion (.2); email to Canadian Debtors, including reviewing their comments re same (.3). | 2.70 | 1,863.00 | 32722989 |
| Fleming, M. J. | 11/15/12 | Emails re: staffing meeting. | .30 | 207.00 | 32748070 |
| Fleming, M. J. | 11/15/12 | Reviewed 2014 statement. | .40 | 276.00 | 32772891 |
| Fleming, M. J. | 11/15/12 | Email to J. Opolosky re: professional retention. | .10 | 69.00 | 32772924 |
| Fleming, M. J. | 11/15/12 | Email to L. Schweitzer re: professional retention. | .20 | 138.00 | 32772937 |
| Fleming, M. J. | 11/15/12 | T/c with J. Croft re: professional retention. | .10 | 69.00 | 32772952 |
| Fleming, M. J. | 11/15/12 | Email to J. Opolsky re: professional retention. | .20 | 138.00 | 32772963 |
| Fleming, M. J. | 11/15/12 | Email to L. Schweitzer and client re: retention. | 1.00 | 690.00 | 32772970 |
| Lipner, L. | 11/15/12 | Correspondence re case mgmt w J. Uziel (.1). | .10 | 66.00 | 32855412 |
| Hailey, K. | 11/15/12 | Emails with A. Stout, local counsel and discussions with J. Bromley, J. Ray and R. Eckenrod re subsidiary issues (1.00); t/c with J. Croft re share certificates (.1). | 1.10 | 924.00 | 32718920 |
| Uziel, J.L. | 11/15/12 | Emails to L. Schweitzer, J. Bromley, A. Cordo (MNAT) and T. Minott (MNAT) re: hearing agenda (0.3), Update case calendar (0.1); Draft calendar email to team (0.1) | .50 | 245.00 | 32828870 |
| Kim, J. | 11/15/12 | Organize and update electronic database. | 5.20 | 1,326.00 | 32712455 |
| Roll, J. | 11/15/12 | Corr. w/ M. Fleming re workstreams | .10 | 25.50 | 32787286 |
| Roll, J. | 11/15/12 | Review of notice documents and related process | .50 | 127.50 | 32787291 |
| Roll, J. | 11/15/12 | Organize and update electronic database. | 2.70 | 688.50 | 32787362 |
| Lashay, V. | 11/15/12 | Update electronic database. | 1.50 | 397.50 | 32706357 |
| Zahoroda, Y. | 11/15/12 | Docket update. | .20 | 30.00 | 32728994 |
| Bromley, J. L. | 11/16/12 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40) | .40 | 438.00 | 32840921 |
| Schweitzer, L. | 11/16/12 | Conference Croft, etc. | .50 | 520.00 | 32841165 |
| Schweitzer, L. | 11/16/12 | Telephone call Bromley. | .40 | 416.00 | 32841281 |
| Schweitzer, L. | 11/16/12 | Review case decision. | .30 | 312.00 | 32842039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 11/16/12 | Updating letters to purchasers and coordinating service of same, including with J. Roll (1.3); meeting with L Schweitzer re same (.2). | 1.50 | 1,035.00 | 32728667 |
| Opolsky, J. R. | 11/16/12 | Review proceedings. | .30 | 169.50 | 32777124 |
| Hailey, K. | 11/16/12 | Emails, t/c and conf. calls with R. Eckenrod, R. Reeb, A. Stout, L. Guerra, local counsel and local accountants re subsidiary winddowns and review of documents re same. | 3.20 | 2,688.00 | 32841329 |
| Uziel, J.L. | 11/16/12 | Calendar email to team | .10 | 49.00 | 32828896 |
| Eckenrod, R.D. | 11/16/12 | T/c with client and K. Hailey re: wind-down entities (1.3); EMs to K. Hailey re:  wind-down entity (.2); EM to local counsel  re: wind-down entity (.5);  EM to F. Xie re: amounts owed  (.3) | 2.30 | 1,518.00 | 32723565 |
| Kim, J. | 11/16/12 | Notebook memos on Case admin notebook. | 1.00 | 255.00 | 32733332 |
| Roll, J. | 11/16/12 | Prepared All Service letters for  mailing per J. Croft (1.5); added documents  to litigator's notebook and organized case  files (1.7). | 3.20 | 816.00 | 32742061 |
| Whatley, C. | 11/16/12 | Docketed papers received. | 1.00 | 150.00 | 32731559 |
| Zahoroda, Y. | 11/16/12 | Docket update. | .20 | 30.00 | 32729106 |
| Eckenrod, R.D. | 11/17/12 | EM re: amounts  owed (.1); EM to local counsel re: wind-down entity (.7); revisions to documents for EM to K. Hailey re: settlement (1) | 1.80 | 1,188.00 | 32723577 |
| Bromley, J. L. | 11/18/12 | Emails Hailey, R. Eckenrod, J. Ray re revised foreign affiliate issues (.50). | .50 | 547.50 | 32841870 |
| Hailey, K. | 11/18/12 | Conf. call with Felix Xiu, R. Eckenrod and others re liquidation ( .9) and review of emails re same (.1);  emails with local counsel, R.  Eckenrod re sub wd (.50). | 1.50 | 1,260.00 | 32742423 |
| Eckenrod, R.D. | 11/18/12 | EMs to K. Hailey, J. Bromley, client and UCC counsel re: settlement agreement (.8); t/cs with  K. Hailey and others re: amounts owed (.9); prep re same (.7) | 2.40 | 1,584.00 | 32726254 |
| Eckenrod, R.D. | 11/18/12 | EM to local advisors re: discussion of tax  matters | .10 | 66.00 | 32726256 |
| Brod, C. B. | 11/19/12 | Telephone call and conference Schweitzer (.30); telephone call Schweitzer (.10);  e-mail Schweitzer, Flow, Zelbo (.20). | .60 | 657.00 | 32849058 |
| Lipner, L. | 11/19/12 | O/c w/D. Herrington re demand letter (.8) Preparation re same (.7); Correspondence  w/J. Davison re same (.2). | 1.70 | 1,122.00 | 32857497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/19/12 | Ems LS, Chilmark, others re mediation issues (.40) | .40 | 438.00 | 32842848 |
| Schweitzer, L. | 11/19/12 | Ray e-mails regarding case matters. | .30 | 312.00 | 32843651 |
| Schweitzer, L. | 11/19/12 | Coleman e-mails. | .10 | 104.00 | 32843674 |
| Schweitzer, L. | 11/19/12 | Comms, e-mails Ryan, Zelbo, Brod, Kennedy regarding mediation issues. | 1.20 | 1,248.00 | 32843859 |
| O'Keefe, P. | 11/19/12 | Phone call with M. Kahn regarding Epiq's Nortel Restructuring website | .10 | 31.00 | 32737544 |
| O'Keefe, P. | 11/19/12 | Circulated Nortel Netwroks newswire alerts to L. Barefoot | .10 | 31.00 | 32737561 |
| Opolsky, J. R. | 11/19/12 | Review of CCAA proceedings (.1); revising summary re: the same (.1); review and summary of chp. 11 and chp. 15 dockets (.3). | .50 | 282.50 | 32777130 |
| Reeb, R. | 11/19/12 | Prepare documents relating to subsidiary wind-down. | .80 | 504.00 | 32864924 |
| Hailey, K. | 11/19/12 | Conf. call with client Eckenrod re sub tax assessments (.50); conf. call with A. Stout, R. Eckenrod re liquidation and emails re same (.40); various emails, comms. with local counsel, R. Reeb, R. Eckenrod, A. Stout re sub winddowns and review of documents re same (1.00); conf. call with F. Xiu, R. Eckenrod and Lynne re liquidations and repayment(.3) and emails re same (.5). | 2.70 | 2,268.00 | 32742463 |
| Uziel, J.L. | 11/19/12 | Update case calendar (0.1); Email to J. Ray re: same (0.1) | .20 | 98.00 | 32834309 |
| Eckenrod, R.D. | 11/19/12 | T/C w/ client and K. Hailey re: tax issues.(.5); prep re: same (.1) | .60 | 396.00 | 32760854 |
| Eckenrod, R.D. | 11/19/12 | T/c with client and K. Hailey re: amounts owed (.3); EM to local counsel re: settlement motion (.2); EMs to K. Hailey and local advisors re: wind-down items (.5); EM to client re: local advisor invoicing (.2); t/c with counterpart re: amounts owed (.6); EM to J. Bromley and K. Hailey re: amounts owed (.6) | 2.40 | 1,584.00 | 32760856 |
| Kim, J. | 11/19/12 | Send K. Hailey emails to VFR and send doc id numbers to J. Opolsky per J. Opolsky. | .50 | 127.50 | 32769954 |
| Kim, J. | 11/19/12 | Add VFR'd emails and other memos to notebook per J. Opolsky. | .60 | 153.00 | 32769978 |
| Roll, J. | 11/19/12 | Saved letters to desksite per J. Croft | .20 | 51.00 | 32787432 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 11/19/12 | Added document to litigator's notebook per J. Opolsky | .10 | 25.50 | 32787433 |
| Whatley, C. | 11/19/12 | Docketed papers received. | 1.00 | 150.00 | 32741901 |
| Zahoroda, Y. | 11/19/12 | Docket update. | .20 | 30.00 | 32746098 |
| Brod, C. B. | 11/20/12 | Review case doc (.30); telephone call and conference Lanzkron (.20); mark-up  discussion (.50); review case doc, amended Order  (.30); follow-up with Lanzkron (.10); e-mail  Lanzkron (.10). | 1.50 | 1,642.50 | 32849698 |
| Lipner, L. | 11/20/12 | T/c w/J. Davison (N) re demand letter (1.5); Preparation re same (.5); Correspondence  w/D. Herrington re same (.2); Correspondence  w purchaser counsel re same (.2). | 2.40 | 1,584.00 | 32857558 |
| Bromley, J. L. | 11/20/12 | Call re: employee issues (.40); various  ems on case matters with L. Schweitzer, J. Ray, H. Zelbo, others (.40). | .80 | 876.00 | 32842917 |
| Schweitzer, L. | 11/20/12 | Telephone call Ray regarding various case matters. | .70 | 728.00 | 32779325 |
| Schweitzer, L. | 11/20/12 | E-mails Lanzkron regarding case doc draft. | .10 | 104.00 | 32779369 |
| Fleming, M. J. | 11/20/12 | Email re: amended agenda. | .10 | 69.00 | 32773897 |
| O'Keefe, P. | 11/20/12 | Circulated Nortel Netwroks newswire alerts to  L. Barefoot | .10 | 31.00 | 32747576 |
| Lipner, L. | 11/20/12 | Correspondence re case issue  (.3); Correspondence re claim (.3). | .60 | 396.00 | 32857660 |
| Bussigel, E.A. | 11/20/12 | T/c D. Ilan, and others re case issue. | .30 | 189.00 | 32772742 |
| Reeb, R. | 11/20/12 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,134.00 | 32864928 |
| Reeb, R. | 11/20/12 | Call to discuss wind-down and related preparation. | .80 | 504.00 | 32864938 |
| Hailey, K. | 11/20/12 | Call with John Ray re subsidiary winddowns (1.00);  various emails, comms calls re subsidiary winddowns with local  counsel, A. Stout, R. Eckenrod and R. Reeb re same (2.20); distribution comm. with R. Eckenrod, A. Stout and review of documents re same  (1.00) | 4.20 | 3,528.00 | 32842810 |
| Uziel, J.L. | 11/20/12 | Email to L. Scwheitzer re: hearing agenda  (0.1); T/C with A. Cordo re:  same (0.1) | .20 | 98.00 | 32837872 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 11/20/12 | T/c with local advisors and K. Hailey re: wind-down entity (.2); EMs to local adivsors re: wind-down entity (.5); comm with client and K. Hailey re: wind-down  (.5) | 1.20 | 792.00 | 32760857 |
| Kostov, M.N. | 11/20/12 | Review of invoice (EPIQ) (.2) | .20 | 113.00 | 32799979 |
| Kim, J. | 11/20/12 | Organize memos in the notebook. | 3.40 | 867.00 | 32773923 |
| Whatley, C. | 11/20/12 | Docketed papers received. | .20 | 30.00 | 32771339 |
| Cheung, S. | 11/20/12 | Circulated monitored docket online. | .50 | 75.00 | 32768739 |
| Zahoroda, Y. | 11/20/12 | Docket update. | .20 | 30.00 | 32746182 |
| Martin, J. | 11/21/12 | Redrafting elements of note. | .30 | 105.00 | 32750791 |
| Bromley, J. L. | 11/21/12 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray,  Chilmark (.50) | .50 | 547.50 | 32845738 |
| Fleming, M. J. | 11/21/12 | Non-working travel to DE (50% of 1.0 or .50). | .50 | 345.00 | 32779287 |
| Fleming, M. J. | 11/21/12 | Non-working travel from DE (50% of .70 or .40). | .40 | 276.00 | 32779490 |
| Fleming, M. J. | 11/21/12 | Attended hearing and related preparation. | 4.80 | 3,312.00 | 32779510 |
| Fleming, M. J. | 11/21/12 | Emails to J. Opolsky re: retention. | .30 | 207.00 | 32779520 |
| O'Keefe, P. | 11/21/12 | Circulated Nortel Netwroks newswire alerts to  L. Barefoot | .10 | 31.00 | 32768782 |
| Opolsky, J. R. | 11/21/12 | Emails to M. Fleming and K. Ponder re:  retention (.2); review and summarize chp. 11  (.1) | .30 | 169.50 | 32853412 |
| Hailey, K. | 11/21/12 | Emails with F. Xie re foreign affiliate debt. | .50 | 420.00 | 32843685 |
| Uziel, J.L. | 11/21/12 | Emails to L. Scwheitzer and M. Fleming re: employee issues (0.2); Preparation for  hearing (0.1); Hearing on motion (2.3) | 2.60 | 1,274.00 | 32841302 |
| Eckenrod, R.D. | 11/21/12 | EM to client re: employee isssues wind-down entity | 1.10 | 726.00 | 32760859 |
| Roll, J. | 11/21/12 | Organized case documents and updated litigator's notebook. | 1.30 | 331.50 | 32849672 |
| Cheung, S. | 11/21/12 | Circulated monitored docket online. | .50 | 75.00 | 32769903 |
| Bromley, J. L. | 11/22/12 | Ems K. Hailey on foreign affiliate issues (.20); ems Stam on foreign affiliate issues (.10) | .30 | 328.50 | 32840241 |
| O'Donohue, A. K | 11/23/12 | Research case issue at request of R. Ryan. | 3.90 | 1,618.50 | 32778179 |
| Schweitzer, L. | 11/23/12 | E-mails regarding Canadian hearing. | .10 | 104.00 | 32836815 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 11/23/12 | Emails with local counsel re subsidiary winddowns. | 1.00 | 840.00 | 32771882 |
| Hailey, K. | 11/24/12 | Emails with local counsel re subsidiary winddowns. | .50 | 420.00 | 32771787 |
| Schweitzer, L. | 11/25/12 | Review of miscellaneous correspondence. | .40 | 416.00 | 32836974 |
| Hailey, K. | 11/25/12 | Emails with local counsel re subsidiary winddowns. | .50 | 420.00 | 32771742 |
| Eckenrod, R.D. | 11/25/12 | Draft EM re: region amounts owed | .30 | 198.00 | 32817211 |
| Opolsky, J. R. | 11/26/12 | Reviewing and summarizing chp. 11 docket (.1); t/c re: retention (.3); emails to J. Croft re: staffing (.1); emails to M. Fleming re: retention (.1). | .60 | 339.00 | 32778077 |
| Lipner, L. | 11/26/12 | Correspondence w/J Davison re demand letter (.2). | .20 | 132.00 | 32851219 |
| Bromley, J. L. | 11/26/12 | Ems on various case matters (.50). | .50 | 547.50 | 32858839 |
| Schweitzer, L. | 11/26/12 | Ray e-mails regarding various case matters. | .10 | 104.00 | 32845988 |
| Schweitzer, L. | 11/26/12 | Conference Croft A. Cerceo regarding claims objection issue. | .20 | 208.00 | 32846001 |
| Schweitzer, L. | 11/26/12 | Case issues e-mail. | .10 | 104.00 | 32846155 |
| Schweitzer, L. | 11/26/12 | Review new pleadings, correspondence including fee apps. | .60 | 624.00 | 32846752 |
| Croft, J. | 11/26/12 | Reviewing notice and emails with J. Opolsky and J. Kim re same (.3). | .30 | 207.00 | 32777870 |
| Fleming, M. J. | 11/26/12 | Emails to J. Opolsky re: retention. | .20 | 138.00 | 32810620 |
| Fleming, M. J. | 11/26/12 | Reviewed dockets. | .20 | 138.00 | 32810879 |
| Fleming, M. J. | 11/26/12 | T/c with L. Schweitzer re: staffing. | .10 | 69.00 | 32836850 |
| Hailey, K. | 11/26/12 | Various emails and comms with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary winddowns and review of documents re same. | 1.00 | 840.00 | 32822163 |
| Uziel, J.L. | 11/26/12 | Update case calendar (0.1); Email to J. Ray re: same (0.1) | .20 | 98.00 | 32842890 |
| Eckenrod, R.D. | 11/26/12 | EM to local advisors, K. Hailey and client re: wind-now entity (.4); EM to client re: wind-down entity (.4); EM to local advisors re: wind-down entity (.9); EM to M. Steecker re: case issues (.4); EM to client re: wind-down entity (.2); preparation for OM re: amounts owed (.1). | 2.40 | 1,584.00 | 32822913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/26/12 | Distribute Hearing transcript and add to the notebook. | .50 | 127.50 | 32841351 |
| Whatley, C. | 11/26/12 | Docketed papers received. | .30 | 45.00 | 32787957 |
| Cheung, S. | 11/26/12 | Circulated monitored docket online. | .50 | 75.00 | 32815820 |
| Lashay, V. | 11/26/12 | Plan year metadata overlay into review database | .30 | 79.50 | 32766755 |
| Lashay, V. | 11/26/12 | Document processing through LAW; Data import to review database and image project;  Database maintenance | .70 | 185.50 | 32771393 |
| Lipner, L. | 11/27/12 | Correspondence w/T. Maziarz re demand letter (.3); Reviewed client work re same (.2). | .50 | 330.00 | 32852016 |
| Schweitzer, L. | 11/27/12 | Conference regarding case issues. | .30 | 312.00 | 32786288 |
| Fleming, M. J. | 11/27/12 | Emails to J. Opolsky re: retention. | .20 | 138.00 | 32825296 |
| Fleming, M. J. | 11/27/12 | Reviewed agenda. | .10 | 69.00 | 32825330 |
| Fleming, M. J. | 11/27/12 | Call with D. Abbott, A. Cordo and J. Opolsky  re: case issues. | .30 | 207.00 | 32825340 |
| Fleming, M. J. | 11/27/12 | T/c with J. Kim re: staffing. | .10 | 69.00 | 32825375 |
| Fleming, M. J. | 11/27/12 | Edited email re: case issue. | .80 | 552.00 | 32825391 |
| O'Keefe, P. | 11/27/12 | Circulated Nortel Netwroks newswire alerts to  L. Barefoot | .10 | 31.00 | 32811987 |
| Opolsky, J. R. | 11/27/12 | Reviewing retention documents (1.1); emails  to M. Fleming re: the same (.4); Email to L. Schweitzer and D. Abbott re: retention (.4); reviewing and summarizing chp. 11 docket  (.2); email to K. Ponder re: retention (.1). | 2.20 | 1,243.00 | 32811120 |
| Hailey, K. | 11/27/12 | Various emails and t/cs with team and local counsel re  subsidiary winddowns and review of documents re same. | 1.50 | 1,260.00 | 32801903 |
| Eckenrod, R.D. | 11/27/12 | review of case issues (.2);  prep for OM re: amounts owed and other wind-down matters (1.4); EMs to client  re: wind-down entity (.6); review of steps re: wind-down entity for EMs to client and local  advisors (.6) | 2.80 | 1,848.00 | 32817225 |
| Kim, J. | 11/27/12 | Revise doc re: employee issues per J. Croft. | .60 | 153.00 | 32841613 |
| Kim, J. | 11/27/12 | Notebook pleadings. | .80 | 204.00 | 32841662 |
| Cheung, S. | 11/27/12 | Circulated monitored docket online. | .30 | 45.00 | 32815893 |
| Ilan, D. | 11/28/12 | corres re execution short forms; corres re  past deals and patents | 1.20 | 948.00 | 32804538 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 11/28/12 | T/c w/J. Davison (N) re demand letter (1.1); Preparation re same (.5). | 1.60 | 1,056.00 | 32852169 |
| Fleming, M. J. | 11/28/12 | Email re: staffing meeting. | .10 | 69.00 | 32824825 |
| O'Keefe, P. | 11/28/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 32811964 |
| Opolsky, J. R. | 11/28/12 | T/c w/ L. Lipner re: retention (.1); correspondence re: the  same (.2); reviewing and summarizing chp. 11 docket for team (.1). | .40 | 226.00 | 32811200 |
| Eckenrod, R.D. | 11/28/12 | EM to client re: wind-down entity  (.2); discussion with J. Bromley re: amounts owed (.1); EMs to K. Hailey  and client re: wind-down entities (.2) | .50 | 330.00 | 32817243 |
| Cheung, S. | 11/28/12 | Circulated monitored docket online. | .50 | 75.00 | 32816505 |
| Lashay, V. | 11/28/12 | Data processing through LAW; Data import to review database and image project; Database maintenance | .80 | 212.00 | 32790930 |
| Bromley, J. | 11/29/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.4) | .40 | 438.00 | 33103121 |
| Schweitzer, L. | 11/29/12 | E-mails regarding case issues. | .20 | 208.00 | 32838539 |
| Schweitzer, L. | 11/29/12 | Telephone call Larson, Croft. | .20 | 208.00 | 32838576 |
| Schweitzer, L. | 11/29/12 | Opolsky e-mails regarding case issues. | .20 | 208.00 | 32839687 |
| Schweitzer, L. | 11/29/12 | Ray, Zelbo e-mails regarding mediation case admin. | .40 | 416.00 | 32840258 |
| Schweitzer, L. | 11/29/12 | Review fee apps, new pleadings filed. | .40 | 416.00 | 32840308 |
| Croft, J. | 11/29/12 | Meeting with J. Opolsky re case issues (.3). Subsequent calls and emails with same re same (.3).  Reviewing 12.5.2012 agenda (.1). | .70 | 483.00 | 32816511 |
| Fleming, M. J. | 11/29/12 | Emails with J. Opolsky re: retention. | .20 | 138.00 | 32824993 |
| Opolsky, J. R. | 11/29/12 | Emails to L. Schweitzer re: retention (.2); email to M. Fleming re: the same (.2); email to J. Ray re: the same (.2); emails re: the same (.2); ; t/c w/ J. Roll re: the same (.1); t/c w/ J. Kim re:  the same (.1); t/c to M. Fleming re: the  same (.1); review of documents re: correspondence (.5); drafting  letter to purchaser re: the same (.8); emails to J. Croft re: the same (.2);  meeting w/ J. Croft re: the same (.4); t/c  w/ local counsel re: case issues (.2); reviewing and summarizing  chp. 11 docket (.1). | 3.30 | 1,864.50 | 32853599 |
| Bussigel, E.A. | 11/29/12 | T/c re case question. | .20 | 126.00 | 32845604 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Reeb, R. | 11/29/12 | Prepare documents relating to subsidiary wind-down. | 2.50 | 1,575.00 | 32865096 |
| Hailey, K. | 11/29/12 | conf. calls, emails and tcs with local counsel, A. Stout, R. Eckenrod | 1.20 | 1,008.00 | 32839610 |
| Eckenrod, R.D. | 11/29/12 | EM to local advisor re: wind-down entity | .20 | 132.00 | 32817234 |
| Whatley, C. | 11/29/12 | Docketed papers received. | .30 | 45.00 | 32824788 |
| Cheung, S. | 11/29/12 | Circulated monitored docket online. | .50 | 75.00 | 32816807 |
| Lashay, V. | 11/29/12 | Document production build and processing; Production data compression; Production data upload to FTP; Production metadata import to review database | .80 | 212.00 | 32807395 |
| Bromley, J. | 11/30/12 | Calls and ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.5) | .50 | 547.50 | 33103143 |
| Schweitzer, L. | 11/30/12 | Client e-mails regarding fees. | .10 | 104.00 | 32838037 |
| Schweitzer, L. | 11/30/12 | E-mails Forrest, Bunda, Fleming, etc. regarding employee issues. | .30 | 312.00 | 32838070 |
| Kim, J. | 11/30/12 | Revise motion. | .80 | 568.00 | 32843478 |
| Croft, J. | 11/30/12 | Calls and emails with J Opolsky and J Roll re case issues. | .50 | 345.00 | 32845150 |
| Opolsky, J. R. | 11/30/12 | Emails re: retention (.1); emails to client re: the same (.1); m/w J. Roll re: correspondence to purchasers (.1); review the same (.6); t/c w/ M. Fleming re: case issues (.1); email re: correspondence with purchasers (.1); review and summarize chp. 11 and 15 dockets (.1). | 1.20 | 678.00 | 32853783 |
| Diaba, L. S. | 11/30/12 | Revised the draft memo re: case issues. | 1.50 | 945.00 | 32834544 |
| Reeb, R. | 11/30/12 | Weekly call to discuss wind-down issues. | 1.00 | 630.00 | 32865132 |
| Reeb, R. | 11/30/12 | Prepare documents relating to subsidiary wind-down. | .50 | 315.00 | 32865134 |
| Hailey, K. | 11/30/12 | Conf. call with A. Stout re tax issues (.8); conf. call with A. Stout team, L. Guerra re subsidiary winddowns (1.10); emails, t/c with A. Stout, local counsel, R. Reeb re subsidiary wind-downs (.9); | 2.80 | 2,352.00 | 32840536 |
| Eckenrod, R.D. | 11/30/12 | T/C with client re: wind-down entities | 1.00 | 660.00 | 32826960 |
| Eckenrod, R.D. | 11/30/12 | t/c w/ local advisors re: tax issues | .60 | 396.00 | 32826962 |
| Kim, J. | 11/30/12 | Notebook emailed memos. | .50 | 127.50 | 32842668 |
| Roll, J. | 11/30/12 | Prepared letters for mailing per J. Opolsky | 2.00 | 510.00 | 32860206 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lashay, V. | 11/30/12 | Incoming production data import to project for boundary modification | .30 | 79.50 | 32821996 |
| Zahoroda, Y. | 11/30/12 | Docket update. | .20 | 30.00 | 32850403 |
| Zahoroda, Y. | 11/30/12 | Docket update. | .30 | 45.00 | 32850612 |
| | | **MATTER TOTALS:** | **288.40** | **175,034.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 09/27/12 | Finalizing motion for filing and email MNAT re same | .70 | 441.00 | 32905413 |
| Bussigel, E.A. | 09/28/12 | Emails claimant re adjournment, emails EY re tax claim issue | .80 | 504.00 | 32906990 |
| Forrest, N. | 11/01/12 | Read latest emails with counsel for customer re open information request re claims issues | .50 | 420.00 | 32632046 |
| Opolsky, J. R. | 11/01/12 | Drafting summary of research re: case issues. | .50 | 282.50 | 32666743 |
| Bussigel, E.A. | 11/02/12 | Email J.Bromley re claim issue, t/c claimant re same (.8), email EY re liability estimates (.2), drafting settlement letter and email J.Bromley re same (1.5), | 2.50 | 1,575.00 | 32864963 |
| Forrest, N. | 11/05/12 | T/c counsel for customer re settlement of claims issues (.40); review emails re last communications with customer  and pending proposals and emails S. Sado and J Palmer re same (1.30) | 1.70 | 1,428.00 | 32640438 |
| Bussigel, E.A. | 11/05/12 | Reviewing claims report | .30 | 189.00 | 32651992 |
| Zahoroda, Y. | 11/05/12 | Docket update. | .30 | 45.00 | 32650863 |
| Forrest, N. | 11/06/12 | Various emails re latest developments re customer claim. | .50 | 420.00 | 32642512 |
| Sado, S. | 11/06/12 | Emails regarding customer settlement. | .30 | 198.00 | 32777052 |
| Opolsky, J. R. | 11/06/12 | Email to K. Hailery re: plan issues  (.1);  review and summarizing chp. 11 docket for team (.1) | .20 | 113.00 | 32669108 |
| Bussigel, E.A. | 11/06/12 | Finalizing and sending settlement letter  (.4), t/c L.Lipner re case issue (.2),  t/c K.Hailey re same (.2), research re same (.8), email J.Palmer re litigation claims  (.1), t/c EY, T.Ross, W. McRae re claim issues (.6), email J.Bromley re claims issue (.1) | 2.40 | 1,512.00 | 32864633 |
| Uziel, J.L. | 11/06/12 | Prepare for telephonic conference re: case issue (0.2); Telephonic conference with state claimant, M. Hauser and E.  Bussigel re:  same (0.3) | .50 | 245.00 | 32680553 |
| Cheung, S. | 11/06/12 | Circulated monitored docket online. | .50 | 75.00 | 32670351 |
| Schweitzer, L. | 11/07/12 | Fabus e-mail re: claims issue. | .10 | 104.00 | 32690055 |
| Bussigel, E.A. | 11/07/12 | Prep for call (.20). Call with tribunal  and J. Uziel (.30) | .50 | 315.00 | 32864736 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 11/07/12 | Preparation for call with state claimant (0.1); T/C with state claimant, M. Hauser and E. Bussigel re: case issue (0.3) | .40 | 196.00 | 32680688 |
| Kim, J. | 11/07/12 | Gather materials re claims per A. Beisler. | .70 | 178.50 | 32679110 |
| Cheung, S. | 11/07/12 | Circulated monitored docket online. | .50 | 75.00 | 32670723 |
| Schweitzer, L. | 11/08/12 | Nadeau e-mail regarding claimant. | .10 | 104.00 | 32914806 |
| Bussigel, E.A. | 11/08/12 | Ems re liability estimates. | .20 | 126.00 | 32892846 |
| Bussigel, E.A. | 11/08/12 | T/c EY re liability estimates. | .30 | 189.00 | 32892949 |
| Uziel, J.L. | 11/08/12 | Review emails and stipulation re: case issues (0.2); T/C with E. Bussigel, J. Wood, M. Gentile, and T. Ross re: same (0.2); O/C with E. Bussigel re: same (0.1) | .50 | 245.00 | 32683138 |
| Cheung, S. | 11/08/12 | Circulated monitored docket online. | .50 | 75.00 | 32675522 |
| Bussigel, E.A. | 11/09/12 | Email J.Uziel re claim issue | .20 | 126.00 | 32892959 |
| Uziel, J.L. | 11/09/12 | T/C with A. Dietz re: case issue (0.2); Email to E. Bussigel re: same (0.2) | .40 | 196.00 | 32683147 |
| Cheung, S. | 11/09/12 | Circulated monitored docket online. | .50 | 75.00 | 32741619 |
| Bussigel, E.A. | 11/10/12 | Email J. Uziel re claim issue (.2). | .20 | 126.00 | 32676352 |
| Schweitzer, L. | 11/12/12 | Bagarella e-mails regarding claims inquiry. | .10 | 104.00 | 32914979 |
| Bussigel, E.A. | 11/12/12 | Research re case issue (.5), email M. Gentile (EY) re claims issues (.3). | .80 | 504.00 | 32691076 |
| Uziel, J.L. | 11/12/12 | Email to J. Wood, T. Ross, M. Gentile, J. Scott, B. McRae, G. Spencer and E. Bussigel re: case issue (0.2) | .20 | 98.00 | 32828535 |
| Cheung, S. | 11/12/12 | Circulated monitored docket online. | .50 | 75.00 | 32741730 |
| Bussigel, E.A. | 11/13/12 | Emails re claim issue. | .20 | 126.00 | 32694082 |
| Uziel, J.L. | 11/13/12 | Email to M. Hauser re: claim issue | .10 | 49.00 | 32828556 |
| Sherrett, J. D. | 11/13/12 | Call w/ opposing counsel re settlement stip (0.1); email to S. McCoy re same (0.1). | .20 | 113.00 | 32691625 |
| Cheung, S. | 11/13/12 | Circulated monitored docket online. | .50 | 75.00 | 32741772 |
| Schweitzer, L. | 11/14/12 | Cordo, Croft e-mails regarding claim. | .10 | 104.00 | 32915484 |
| Croft, J. | 11/14/12 | Emails with J Uziel and B Faubus re agenda (.2) | .20 | 138.00 | 32705914 |
| Bussigel, E.A. | 11/14/12 | T/c J. Uziel re claims issue. | .20 | 126.00 | 32703094 |

**MATTER: 17650-005 CLAIMS**
                              **ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 11/14/12 | Review forms (0.8); Email to E. Bussigel re: same (0.2); T/C with E. Bussigel re: claim issues (0.2) | 1.20 | 588.00 | 32828717 |
| Zahoroda, Y. | 11/14/12 | Docket update. | .20 | 30.00 | 32728622 |
| Lipner, L. | 11/15/12 | T/c w/S. Sado re claims issue (.4); t/c w/S. Sado re claims issue (.2). | .60 | 396.00 | 32855205 |
| Sado, S. | 11/15/12 | Respond to request for production (4.60) t/c w. L. Lipner re claim issues (.40). | 5.00 | 3,300.00 | 32786149 |
| Bussigel, E.A. | 11/15/12 | T/c J.Uziel re claims issue (.20), t/c A.Cerceo re same (.20). | .40 | 252.00 | 32719622 |
| Uziel, J.L. | 11/15/12 | Review forms (0.1); Email to M. Gentile re:  same (0.2); T/C with A. Dietz re: claim issue (0.1); Email to E. Bussigel re:  same (0.1) | .50 | 245.00 | 32828878 |
| Zahoroda, Y. | 11/15/12 | Docket update. | .30 | 45.00 | 32728987 |
| Zahoroda, Y. | 11/16/12 | Docket update. | .30 | 45.00 | 32729102 |
| Zahoroda, Y. | 11/16/12 | Docket update. | .50 | 75.00 | 32729177 |
| Schweitzer, L. | 11/19/12 | E-mails regarding individual inquiries. | .10 | 104.00 | 32843973 |
| Sado, S. | 11/19/12 | Respond to request for document production. | .30 | 198.00 | 32786216 |
| Zahoroda, Y. | 11/19/12 | Docket update. | .30 | 45.00 | 32746095 |
| Cheung, S. | 11/20/12 | Circulated monitored docket online. | .50 | 75.00 | 32768748 |
| Forrest, N. | 11/21/12 | T/c counsel for claimant re latest settlement proposal. | .50 | 420.00 | 32777888 |
| Sado, S. | 11/21/12 | Respond to request to produce documents. | .50 | 330.00 | 32801113 |
| Cheung, S. | 11/21/12 | Circulated monitored docket online. | .50 | 75.00 | 32769906 |
| Schweitzer, L. | 11/24/12 | Work on motion. | .70 | 728.00 | 32836845 |
| Schweitzer, L. | 11/26/12 | Review Rose draft, Croft e-mails. | .20 | 208.00 | 32846272 |
| Lipner, L. | 11/26/12 | Correspondence w N. Abularach re claims issue (.1). | .10 | 66.00 | 32851446 |
| Sado, S. | 11/26/12 | Respond to request regarding production of documents. | .30 | 198.00 | 32801235 |
| Uziel, J.L. | 11/26/12 | Email to J. Bromley re: claim issue | .60 | 294.00 | 32843006 |
| Cheung, S. | 11/26/12 | Circulated monitored docket online. | .50 | 75.00 | 32815822 |
| Schweitzer, L. | 11/27/12 | Revise claims objection draft. | .80 | 832.00 | 32786326 |

**MATTER: 17650-005 CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/27/12 | Conference, e-mails Croft regarding response draft. | .30 | 312.00 | 32786337 |
| Croft, J. | 11/27/12 | Emails with L. Schweitzer, C. Fischer and N. Abularach re claim. | .30 | 207.00 | 32787917 |
| Lipner, L. | 11/27/12 | Reviewed materials in connection w/ litigation issues (.5); ` t/c w/N. Abularach re same (.1); Correspondence w/N. Abularach re same (.3). | .90 | 594.00 | 32851505 |
| Sado, S. | 11/27/12 | Email  regarding the  status of purchaser issue. | .50 | 330.00 | 32801574 |
| Cheung, S. | 11/27/12 | Circulated monitored docket online. | .20 | 30.00 | 32815902 |
| Schweitzer, L. | 11/28/12 | Telephone call Alcock, Bagarella, Kunz  regarding claim. | .30 | 312.00 | 32848894 |
| Schweitzer, L. | 11/28/12 | Fischer e-mail regarding claims issue. | .10 | 104.00 | 32848904 |
| Sado, S. | 11/28/12 | Update working chart regarding recent correspondence. | .30 | 198.00 | 32817488 |
| Cheung, S. | 11/28/12 | Circulated monitored docket online. | .50 | 75.00 | 32816507 |
| Forrest, N. | 11/29/12 | Review and revise case issues report  (.40) | .40 | 336.00 | 32824052 |
| Abularach, N. | 11/29/12 | Draft amended scheduling order stip and related communication with opposing counsel; draft litigation issues. | 2.00 | 1,420.00 | 32846073 |
| Sherrett, J. D. | 11/29/12 | Email to opposing counsel re settlement stip (0.1); email to MAO re dismissal (0.1). | .20 | 113.00 | 32800152 |
| Cheung, S. | 11/29/12 | Circulated monitored docket online. | .50 | 75.00 | 32816814 |
| Forrest, N. | 11/30/12 | Email summarizing latest customer settlement proposal. | .50 | 420.00 | 32838990 |
| Sado, S. | 11/30/12 | Consider email from Neil. | 1.00 | 660.00 | 32837442 |
| Opolsky, J. R. | 11/30/12 | Research re: case issues. | .20 | 113.00 | 32854151 |
| Zahoroda, Y. | 11/30/12 | Docket update. | .30 | 45.00 | 32850389 |
| Zahoroda, Y. | 11/30/12 | Docket update. | .50 | 75.00 | 32850423 |
| Zahoroda, Y. | 11/30/12 | Docket update. | .20 | 30.00 | 32850599 |
| | | **MATTER TOTALS:** | **44.00** | **25,163.00** | |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/02/12 | Mtg w/ J. Croft re: claim (.2), review documents re: claim (.2). | .40 | 284.00 | 32801331 |
| Kim, J. | 10/03/12 | Work re: employee claims (.5). | .50 | 355.00 | 32808602 |
| Kim, J. | 10/04/12 | Employee claims resolution call and follow-up (.9), t/c w/ J. Croft re: employee claim  (.2), t/c w/ B. Kahn re: employee claim (.1), t/c w/ J. Croft re: same (.1). | 1.30 | 923.00 | 32801427 |
| Kim, J. | 10/05/12 | Correspondence with J. Croft re: employee  claim (.4), work re: employee claims (.3). | .70 | 497.00 | 32808633 |
| Kim, J. | 10/08/12 | T/C w/ S. Peters re: employee claim (.2), e-mails re: employee claim (.2). | .40 | 284.00 | 32801782 |
| Kim, J. | 10/09/12 | Discussion pre-employee claims team mtg (.5), Employee claims team mtg (1.0), e-mail to J. Ray re: employee claim (.4). | 1.90 | 1,349.00 | 32802861 |
| Kim, J. | 10/10/12 | E-mails to J. Croft re: employee claim (.3), e-mail to M. Fleming re: employee issue  (.1), work re: employee claims issues (.4). | .80 | 568.00 | 32808754 |
| Kim, J. | 10/11/12 | T/C w/ S. Liebowitz re: employee claim (.1), e-mail to M. Cilia re: employee claims (.1),  e-mail to L. Schweitzer re: employee claim  (.2). | .40 | 284.00 | 32804242 |
| Kim, J. | 10/12/12 | Work re: employee claims (.3). | .30 | 213.00 | 32804276 |
| Kim, J. | 10/15/12 | E-mail to J. Ray re: employee claim issue (.3). | .30 | 213.00 | 32804308 |
| Kim, J. | 10/16/12 | Employee claims team meeting (1.0), e-mail to  S. Losito re: employee claim (.1), work re: employee issues (.4). | 1.50 | 1,065.00 | 32804388 |
| Kim, J. | 10/17/12 | E-mails re: employee claims issues (.2). | .20 | 142.00 | 32804429 |
| Kim, J. | 10/18/12 | T/C w/ S. Leibowitz re: employee claim (.1),  T/C w/ R. Renck re: employee claim (.2),  Employee claims resolution call and follow-up (1.2), work re: employee claims  issues (.4). | 1.90 | 1,349.00 | 32804529 |
| Kim, J. | 10/19/12 | Communications with J. Croft re: employee claims issues (.5), work re: employee issues  (.3). | .80 | 568.00 | 32804731 |
| Kim, J. | 10/22/12 | Work re: employee claims issues. | .50 | 355.00 | 32807481 |
| Kim, J. | 10/23/12 | Employee claims team mtg and follow-up (.7), follow-up mtg (.3), e-mails re: employee claims issues (.6), work re: employee claims  issues (.9). | 2.50 | 1,775.00 | 32807530 |
| Kim, J. | 10/24/12 | E-mails with J. Croft re: employee claims  call (.3), e-mails re: employee agreements (.4), work | 1.10 | 781.00 | 32807569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: employee claims issues (.4). | | | |
| Kim, J. | 10/25/12 | Mtg w/ L. Malone & J. Croft re: employee claim (.4), Employee claims resolution call (1.0), Pre-call w/ J. Croft (.3), t/c w/ M. Fleming re: employee issue (.2), work re: employee claims issues (1.3). | 3.20 | 2,272.00 | 32807606 |
| Kim, J. | 10/26/12 | Various e-mails re: employee claim issues (.5). | .50 | 355.00 | 32807630 |
| Schweitzer, L. | 11/01/12 | E/ms JA Kim, D Herrington re employee issues (0.2). Revise draft submission. A Mainoo e/ms re same (0.5). A Mainoo e/ms, e/cs re witness list (0.3). T/c N Berger re retiree issues (0.2). | 1.20 | 1,248.00 | 32644117 |
| Cooper, R. A. | 11/01/12 | Work on revising section of supplemental submission. | .80 | 732.00 | 32634171 |
| Cooper, R. A. | 11/01/12 | Emails with NAbularach and Iqbal regarding employee issues. | .30 | 274.50 | 32634183 |
| Forrest, N. | 11/01/12 | Email exchanges M Fleming re employee issues. | .50 | 420.00 | 32631957 |
| Abularach, N. | 11/01/12 | Work on employee issues. | 1.50 | 1,065.00 | 32644524 |
| Fleming, M. J. | 11/01/12 | Reviewed objections. | 1.00 | 690.00 | 32824085 |
| Fleming, M. J. | 11/01/12 | Emails re: employee issues. | .20 | 138.00 | 32824132 |
| Fleming, M. J. | 11/01/12 | Emails re: employee issues. | .70 | 483.00 | 32824149 |
| Fleming, M. J. | 11/01/12 | Emails re: employee issues. | .70 | 483.00 | 32824158 |
| Fleming, M. J. | 11/01/12 | Emails re: employee issues. | .30 | 207.00 | 32824194 |
| Fleming, M. J. | 11/01/12 | Emails to A. Mainoo re: witness list. | .20 | 138.00 | 32824204 |
| Fleming, M. J. | 11/01/12 | Emails to N. Forrest re: witness list. | .20 | 138.00 | 32824360 |
| Fleming, M. J. | 11/01/12 | Email to A. Mainoo. | .10 | 69.00 | 32824374 |
| Fleming, M. J. | 11/01/12 | Email to K. Schultea re: documents. | .10 | 69.00 | 32824379 |
| Fleming, M. J. | 11/01/12 | Emails re: employee issues. | .20 | 138.00 | 32824386 |
| Fleming, M. J. | 11/01/12 | Email to L. Schweitzer re: employe eissues. | .10 | 69.00 | 32824394 |
| Mainoo, A. | 11/01/12 | Review data from Ms. Schultea. | .10 | 63.00 | 32605047 |
| Mainoo, A. | 11/01/12 | Revise draft witness list. | .30 | 189.00 | 32605051 |
| Mainoo, A. | 11/01/12 | Revise supplemental submission. | 2.80 | 1,764.00 | 32605052 |
| Mainoo, A. | 11/01/12 | Review correspondence from Mr. Abbott regarding supplemental submission. | .10 | 63.00 | 32605053 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 11/01/12 | Incorporate Mr. Abbott's revisions to supplemental submission. | .50 | 315.00 | 32605054 |
| Mainoo, A. | 11/01/12 | Further revise supplemental submission. | .20 | 126.00 | 32605064 |
| Mainoo, A. | 11/01/12 | Correspondence to Mr. Abbott and Ms. Cordo regarding service of witness list. | .10 | 63.00 | 32605067 |
| Mainoo, A. | 11/01/12 | Further revise witness list. | .30 | 189.00 | 32605070 |
| Iqbal, A. | 11/01/12 | Review of newly submitted documents (1.0); review of documents (2.3). | 3.30 | 1,617.00 | 32624192 |
| Schweitzer, L. | 11/02/12 | Review court filings (0.6).  E/ms M Fleming, J Uziel, A Mainoo, R Cooper re employee issues (1.2).  JA Kim, etc. e/ms re employe eissues (0.2). J Kolodner e/m re EE settlement.   J Ray, J Bromley e/ms.(0.1). | 2.10 | 2,184.00 | 32644959 |
| Cooper, R. A. | 11/02/12 | Emails regarding employee issues. | .30 | 274.50 | 32634634 |
| Forrest, N. | 11/02/12 | Read email from LS re employee issues. | .40 | 336.00 | 32632384 |
| Abularach, N. | 11/02/12 | t/c/w A lqbal with E Sutty (Elliott  Greenleaf) re employee issues (.5) and follow up re same (.5) | 1.00 | 710.00 | 32644560 |
| Fleming, M. J. | 11/02/12 | Emails re: employee issues. | .10 | 69.00 | 32824431 |
| Fleming, M. J. | 11/02/12 | Emails with L. Schweitzer, L. Beckerman and  T. Matz re: status conference. | .30 | 207.00 | 32824441 |
| Fleming, M. J. | 11/02/12 | Reviewed responses to document requests. | .60 | 414.00 | 32824445 |
| Fleming, M. J. | 11/02/12 | Emails re: supplemental filing. | .50 | 345.00 | 32824453 |
| Fleming, M. J. | 11/02/12 | Emails re: agreement. | .10 | 69.00 | 32824481 |
| Fleming, M. J. | 11/02/12 | Emails to L. Schweitzer re: call with EG. | .10 | 69.00 | 32824508 |
| Fleming, M. J. | 11/02/12 | Email to J. Stemerman. | .10 | 69.00 | 32824534 |
| Fleming, M. J. | 11/02/12 | Emails re: litigation. | .20 | 138.00 | 32824544 |
| Fleming, M. J. | 11/02/12 | Emails re: hearing on Dec. 7. | .30 | 207.00 | 32824562 |
| Fleming, M. J. | 11/02/12 | Emails re: priv. log. | .10 | 69.00 | 32824569 |
| Fleming, M. J. | 11/02/12 | Email to N. Abularach re: employee issues. | .30 | 207.00 | 32824586 |
| Fleming, M. J. | 11/02/12 | Email to D. Stein. | .10 | 69.00 | 32824589 |
| Fleming, M. J. | 11/02/12 | Email to A. Mainoo. | .10 | 69.00 | 32824595 |
| Fleming, M. J. | 11/02/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 32824604 |
| Fleming, M. J. | 11/02/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32824614 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/02/12 | Emails re: service. | .20 | 138.00 | 32824618 |
| Fleming, M. J. | 11/02/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32824635 |
| Fleming, M. J. | 11/02/12 | Email to B. Tunis re: outline. | .10 | 69.00 | 32824649 |
| Fleming, M. J. | 11/02/12 | Email to L. Schweitzer, R. Cooper, M. Bunda  and J. Uziel. | .10 | 69.00 | 32824676 |
| Fleming, M. J. | 11/02/12 | Email to R. Ryan, J. Uziel and D. Stein re: litigation. | .10 | 69.00 | 32824696 |
| Mainoo, A. | 11/02/12 | Follow up correspondence to Mr. Ray regarding supplemental submission. | .10 | 63.00 | 32605085 |
| Mainoo, A. | 11/02/12 | Review correspondence regarding hearing on discovery motion. | .10 | 63.00 | 32605088 |
| Mainoo, A. | 11/02/12 | Correspondence to Mr. Matz and Ms. Beckerman. | .10 | 63.00 | 32605089 |
| Mainoo, A. | 11/02/12 | Draft proposed revision of supplemental submission. | .20 | 126.00 | 32605091 |
| Mainoo, A. | 11/02/12 | Correspondence from Mr. Sturm. | .10 | 63.00 | 32605095 |
| Mainoo, A. | 11/02/12 | Correspondence from and to L. Schweitzer regarding revision to supplemental  submission. | .20 | 126.00 | 32605101 |
| Mainoo, A. | 11/02/12 | Finalize supplemental submission. | .30 | 189.00 | 32605103 |
| Mainoo, A. | 11/02/12 | Correspondence from and to N. Abularach regarding confidentiality agreement. | .20 | 126.00 | 32605104 |
| Mainoo, A. | 11/02/12 | Finalize witness list. | .30 | 189.00 | 32605106 |
| Mainoo, A. | 11/02/12 | Correspondence from and to Ms. Cordo and R. Ryan regarding service of supplemental submission. | .10 | 63.00 | 32605107 |
| Iqbal, A. | 11/02/12 | Call w EG and N. Abularach to discuss pro se discovery disputes (.5); review of relevant documents  prior to call (.7); review of newly submitted discovery disputes (.5). | 1.70 | 833.00 | 32624227 |
| Uziel, J.L. | 11/02/12 | Emails to L. Scwheitzer, M. Fleming, R.  Cooper and K. Schultea re: employee issues (0.5) | .50 | 245.00 | 32678217 |
| Fleming, M. J. | 11/03/12 | Call with J. Stemerman. | .10 | 69.00 | 32824008 |
| Fleming, M. J. | 11/03/12 | Emails re: service. | .10 | 69.00 | 32824014 |
| Fleming, M. J. | 11/03/12 | Emails to R. Ryan re: workstreams. | .30 | 207.00 | 32824019 |
| Fleming, M. J. | 11/03/12 | Email to K. Schultea re: employee issues. | 1.00 | 690.00 | 32824025 |
| Fleming, M. J. | 11/03/12 | Updated timeline and related emails. | .80 | 552.00 | 32824031 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/04/12 | Email to J. Opolsky re: employee issues. | .10 | 69.00 | 32824043 |
| Fleming, M. J. | 11/04/12 | Reviewed filing. | .30 | 207.00 | 32824048 |
| Fleming, M. J. | 11/04/12 | Reviewed documents from Kathy. | .30 | 207.00 | 32824055 |
| Fleming, M. J. | 11/04/12 | Reviewed objections. | .20 | 138.00 | 32824069 |
| Mainoo, A. | 11/04/12 | Review document re: employee issues. | .10 | 63.00 | 32605165 |
| Iqbal, A. | 11/04/12 | Review of documents (3.0); review of objection (1.0). | 4.00 | 1,960.00 | 32624249 |
| Schweitzer, L. | 11/05/12 | Team telephone call conference regarding discovery issues, hearing prep. | 1.00 | 1,040.00 | 32688736 |
| Schweitzer, L. | 11/05/12 | Telephone call Beckerman, Matz, Kim, etc. regarding employee issues (partial participant). | .50 | 520.00 | 32688742 |
| Schweitzer, L. | 11/05/12 | Kim e-mails regarding same. | .10 | 104.00 | 32688919 |
| Schweitzer, L. | 11/05/12 | Bagarella e-mails regarding employee claims. | .10 | 104.00 | 32688924 |
| Cooper, R. A. | 11/05/12 | Emails with NAbularach and AIqbal regarding employee issues. | .30 | 274.50 | 32641774 |
| Cooper, R. A. | 11/05/12 | Meeting with NAbularach and AIqbal regarding employee issues. | .50 | 457.50 | 32641921 |
| Cooper, R. A. | 11/05/12 | Review materials regarding discovery disputes. | .50 | 457.50 | 32641939 |
| Cooper, R. A. | 11/05/12 | Reviewed materials related to doc requests and objections. | 1.30 | 1,189.50 | 32641960 |
| Cooper, R. A. | 11/05/12 | Prep for meeting (.30). Team meeting regarding employee issues and upcoming hearing (1.0). | 1.30 | 1,189.50 | 32641974 |
| Cooper, R. A. | 11/05/12 | Call with NAbularach regarding update on calls. | .30 | 274.50 | 32641985 |
| Cooper, R. A. | 11/05/12 | Call with Morris Nichols regarding procedure for hearing on Wednesday. | .20 | 183.00 | 32641999 |
| Forrest, N. | 11/05/12 | Read motion objections (1.30); t/c team re status of discovery disputes (.70 partial participant) | 2.00 | 1,680.00 | 32640380 |
| Abularach, N. | 11/05/12 | Work on discovery issues (6.60). Meeting with R. Cooper and A. Iqbal re: discovery issues (.5). Team conference re: discovery and hearing (1.0) | 8.10 | 5,751.00 | 32680375 |
| Fleming, M. J. | 11/05/12 | Emails with B. Tunis re: employee issues. | .20 | 138.00 | 32666465 |
| Fleming, M. J. | 11/05/12 | T/c's with J. Uziel re: employee issues. | .20 | 138.00 | 32666477 |
| Fleming, M. J. | 11/05/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32666494 |
| Fleming, M. J. | 11/05/12 | Emails to R. Ryan re: employee issues. | .30 | 207.00 | 32666524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/05/12 | T/c's with N. Abularach re: employee  issues. | .20 | 138.00 | 32666582 |
| Fleming, M. J. | 11/05/12 | Reviewed objection and research list. | 2.80 | 1,932.00 | 32666597 |
| Fleming, M. J. | 11/05/12 | Email to K. O'Neil re: claim. | .10 | 69.00 | 32666605 |
| Fleming, M. J. | 11/05/12 | T/c with A. Iqbal re: hearing. | .10 | 69.00 | 32666612 |
| Fleming, M. J. | 11/05/12 | T/c with A. Cordo re: employee issues. | .20 | 138.00 | 32668269 |
| Fleming, M. J. | 11/05/12 | Conference call with L. Schweitzer, R.  Cooper, N. Abularach, D. Stein, R. Ryan, N. Forrest, J. Uziel, A. Iqbal and A. Mainoo. | 1.00 | 690.00 | 32668291 |
| Fleming, M. J. | 11/05/12 | Emails to J. Uziel re: employee issues. | .30 | 207.00 | 32668292 |
| Fleming, M. J. | 11/05/12 | Email to L. Bagarella re: claims issues. | .20 | 138.00 | 32668299 |
| Fleming, M. J. | 11/05/12 | Office conference with R. Ray and J. Penn re: research. | 1.10 | 759.00 | 32669854 |
| Fleming, M. J. | 11/05/12 | Reviewed new claims report. | .20 | 138.00 | 32669860 |
| Fleming, M. J. | 11/05/12 | Reviewed amendment to agreement. | .10 | 69.00 | 32669867 |
| Fleming, M. J. | 11/05/12 | Emails to K. Schultea re: employee issues. | .30 | 207.00 | 32669890 |
| Fleming, M. J. | 11/05/12 | Email to L. Bagarella and M. Alcock re: employee issues. | .20 | 138.00 | 32669902 |
| Fleming, M. J. | 11/05/12 | Email to A. Kohn and M. Alcock re: employee LTD issues. | .30 | 207.00 | 32669925 |
| Fleming, M. J. | 11/05/12 | Reviewed insurance contract. | .20 | 138.00 | 32669931 |
| Fleming, M. J. | 11/05/12 | Email to N. Abularach. | .10 | 69.00 | 32670021 |
| Penn, J. | 11/05/12 | Employee Matters. | 2.00 | 1,380.00 | 32629796 |
| Penn, J. | 11/05/12 | Employee Matters. Prep for meeting (.40) Meeting with Fleming and  Ray (1.1). | 1.50 | 1,035.00 | 32670906 |
| Malone, L. | 11/05/12 | T/c with M. Alcock and L. Bagarella re: EE issues (0.3); e-mails  re: EE issues (0.5). | .80 | 528.00 | 32656418 |
| Hurley, R. | 11/05/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32785940 |
| Bagarella, L. | 11/05/12 | Work regarding employee issues (5.10). Telephone conversation with M.  Alcock and L. Malone (.30). | 5.40 | 3,402.00 | 32768468 |
| Mainoo, A. | 11/05/12 | Correspondence from and to N. Abularach regarding conference call. | .10 | 63.00 | 32619001 |
| Mainoo, A. | 11/05/12 | Review agenda for November 7 hearing. | .10 | 63.00 | 32619181 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 11/05/12 | Correspondence from and to A. Cordo regarding employee issues. | .10 | 63.00 | 32619301 |
| Mainoo, A. | 11/05/12 | Telephone conference with L. Schweitzer, R. Cooper, N. Forrest, M. Fleming, N. Abularach, R. Ryan, D. Stein, J. Uziel and  A. Iqbal regarding hearing on discovery  motion. | .90 | 567.00 | 32623889 |
| Mainoo, A. | 11/05/12 | Correspondence to Mr. Ray re: employee issues. | .20 | 126.00 | 32624264 |
| Erickson, J. | 11/05/12 | Work on discovery for employee issues, comms D. Stein, V. Lashay re same. | 1.30 | 461.50 | 32630665 |
| Erickson, J. | 11/05/12 | Document review management for employee issues | .50 | 177.50 | 32630673 |
| Erickson, J. | 11/05/12 | Extensive electronic document review for employee issues, per D. Stein and N.  Abularach. | 4.00 | 1,420.00 | 32630685 |
| Iqbal, A. | 11/05/12 | Meeting w R Cooper and N. Abularach to discuss upcoming discovery status conference (.5); drafting talking points for upcoming status conference (2.3); team meeting to discuss status conference (1.0); calls and correspondence with Employees (3.0); updating compilation of all discovery requests (.5); review of employee issues (1.2);  review of employee issues (1.4). | 9.90 | 4,851.00 | 32677976 |
| Stein, D. G. | 11/05/12 | Review documents in regard to employee issues. | 1.00 | 490.00 | 32670621 |
| Stein, D. G. | 11/05/12 | Meeting with R. Cooper, L. Schweitzer, N. Forrest, M. Fleming, N. Abularach, R. Ryan, A. Mainoo, A. Iqbal and J. Uziel. | 1.00 | 490.00 | 32670641 |
| Uziel, J.L. | 11/05/12 | T/Cs with M. Fleming re: employee issues (0.2); T/C with L. Schweitzer, R. Cooper, M. Fleming, N. Abularach, A. Mainoo, R. Ryan,  D. Stein, A. Iqbal and re:  same (0.8); Review objection  to termination motion (0.4) | 1.40 | 686.00 | 32680402 |
| Kim, J. | 11/05/12 | Check and prepare objection binders for distribution per R. Ryan. | 2.00 | 510.00 | 32675906 |
| Kim, J. | 11/05/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32676118 |
| Kahn, M. | 11/05/12 | Drafting doc requests | 1.60 | 664.00 | 32630701 |
| Tunis, B. | 11/05/12 | Work on employee issues and ems to R. Ryan of same. | 3.40 | 1,411.00 | 32627030 |
| Tunis, B. | 11/05/12 | Set up a meeting for the Nortel Team for this Friday. | .20 | 83.00 | 32627055 |
| Xu, D. | 11/05/12 | Comm. re: updating index | .30 | 124.50 | 32675549 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 11/05/12 | Updating objections summaries | .10 | 41.50 | 32675556 |
| Xu, D. | 11/05/12 | Researching case issues | 1.90 | 788.50 | 32675603 |
| Xu, D. | 11/05/12 | T/c w/ T. Britt re: employee issues | .30 | 124.50 | 32675614 |
| Xu, D. | 11/05/12 | Comm. re: employee issues | .10 | 41.50 | 32675628 |
| Roll, J. | 11/05/12 | Prepared 11/7 hearing binder per A. Iqbal  (3.0); Prepared binders per R. Ryan (2.5). | 5.50 | 1,402.50 | 32691207 |
| Schweitzer, L. | 11/06/12 | e-mails regarding discovery responses. | .30 | 312.00 | 32689958 |
| Schweitzer, L. | 11/06/12 | JA Kim e-mails regarding employee issues. | .10 | 104.00 | 32689962 |
| Schweitzer, L. | 11/06/12 | Work on employee issues. | .10 | 104.00 | 32689966 |
| Schweitzer, L. | 11/06/12 | Bagarella e-mails regarding claims. | .10 | 104.00 | 32689977 |
| Cooper, R. A. | 11/06/12 | Read materials in preparation for hearing. | 2.50 | 2,287.50 | 32739723 |
| Cooper, R. A. | 11/06/12 | Call with Elliot Greenleaf and team regarding hearing plan. | .50 | 457.50 | 32739768 |
| Cooper, R. A. | 11/06/12 | Read materials in preparation for hearing. | 1.00 | 915.00 | 32739858 |
| Cooper, R. A. | 11/06/12 | Meeting with NAbularach and AIqbal regarding hearing. | .80 | 732.00 | 32739877 |
| Cooper, R. A. | 11/06/12 | Work on materials for hearing. | .50 | 457.50 | 32739884 |
| Cooper, R. A. | 11/06/12 | Prepared notes for hearing. | .50 | 457.50 | 32739892 |
| Forrest, N. | 11/06/12 | Read additional objections to LTD motion and prepared list of issues to be researched. | 1.00 | 840.00 | 32642525 |
| Abularach, N. | 11/06/12 | Work on employee issues including mtg with D. Stein and A. Iqbal re files; calls to participants  re discovery disputes; prep for 11/7 hearing; Meeting w/ R. Cooper and A. Iqbal re: hearing. | 10.00 | 7,100.00 | 32680410 |
| Bunda, M. | 11/06/12 | Work on query from team and corresponding regarding same. | .60 | 420.00 | 32657301 |
| Fleming, M. J. | 11/06/12 | Conference call with Monitor re: cross-border claims. | .60 | 414.00 | 32852405 |
| Fleming, M. J. | 11/06/12 | T/c with N. Abularach. | .10 | 69.00 | 32852419 |
| Fleming, M. J. | 11/06/12 | Conference call with N. Abularach and M. Ledwin. | .30 | 207.00 | 32852430 |
| Fleming, M. J. | 11/06/12 | Email to M. Ledwin. | .20 | 138.00 | 32852443 |
| Fleming, M. J. | 11/06/12 | Reviewed objections and related emails. | 3.70 | 2,553.00 | 32852452 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/06/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32852462 |
| Fleming, M. J. | 11/06/12 | Email to A. Mainoo re: employee issues. | .30 | 207.00 | 32852479 |
| Fleming, M. J. | 11/06/12 | Emails to D. Stein re: employee issues. | .60 | 414.00 | 32852491 |
| Fleming, M. J. | 11/06/12 | Emails to N. Abularach re: employee issues. | .30 | 207.00 | 32852503 |
| Fleming, M. J. | 11/06/12 | Email to A. Cordo and N. Abularach re:  employee issues. | .20 | 138.00 | 32852522 |
| Fleming, M. J. | 11/06/12 | Reviewed letter re: employee issues. | .30 | 207.00 | 32852560 |
| Fleming, M. J. | 11/06/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32852582 |
| Fleming, M. J. | 11/06/12 | T/c with N. Abularach and A. Iqbal re: employee issues. | .10 | 69.00 | 32852649 |
| Fleming, M. J. | 11/06/12 | Edited research chart and related emails. | .60 | 414.00 | 32852662 |
| Fleming, M. J. | 11/06/12 | T/c with D. Stein re: research. | .10 | 69.00 | 32852674 |
| Fleming, M. J. | 11/06/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32852707 |
| Fleming, M. J. | 11/06/12 | Reviewed tax and email to N. Abularach and A. Iqbal. | .20 | 138.00 | 32852726 |
| Fleming, M. J. | 11/06/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32852837 |
| Fleming, M. J. | 11/06/12 | T/c with N. Abularach re: employee issues. | .10 | 69.00 | 32852863 |
| Fleming, M. J. | 11/06/12 | Prepared for hearing. | 1.10 | 759.00 | 32852886 |
| Fleming, M. J. | 11/06/12 | Emails re: employee issues. | .10 | 69.00 | 32852898 |
| Fleming, M. J. | 11/06/12 | Email re: employee issues. | .20 | 138.00 | 32852907 |
| Fleming, M. J. | 11/06/12 | Email to J. Uziel re: timeline. | .10 | 69.00 | 32852916 |
| Fleming, M. J. | 11/06/12 | Email re: fee applications to R. Ryan. | .10 | 69.00 | 32852926 |
| Fleming, M. J. | 11/06/12 | Email to J. Penn and A. Mainoo re:  Retiree/LTD issues. | .10 | 69.00 | 32852942 |
| Penn, J. | 11/06/12 | Employee Matters | .60 | 414.00 | 32694962 |
| Penn, J. | 11/06/12 | Employee Matters.  Telephone call Liliane  Diabe. | .70 | 483.00 | 32695294 |
| Malone, L. | 11/06/12 | T/c re: cross-border issues (0.5); e-mails  re: EE issues (0.3). | .80 | 528.00 | 32656433 |
| Hurley, R. | 11/06/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.50 | 1,615.00 | 32785943 |
| Bagarella, L. | 11/06/12 | Preparation for and call with Goodmans  regarding employee issue (.80). emails with  M. Alcock and L. Schweitzer (.30). Research  regarding case issue | 3.10 | 1,953.00 | 32768517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00).  Preparation of documents regarding employee issue and email to Goodmans (1.00). | | | |
| Diaba, L. S. | 11/06/12 | Correspondence with Jeff on the case research. | .30 | 189.00 | 32838350 |
| Diaba, L. S. | 11/06/12 | Reviewed the objection. | 2.80 | 1,764.00 | 32838400 |
| Diaba, L. S. | 11/06/12 | Started researching re: case issue. | 2.10 | 1,323.00 | 32848613 |
| Mainoo, A. | 11/06/12 | Correspondence to J. Penn regarding employee issues. | .20 | 126.00 | 32637761 |
| Erickson, J. | 11/06/12 | Work on discovery for employee issues, comms D. Stein, V. Lashay re same. | 1.50 | 532.50 | 32641722 |
| Erickson, J. | 11/06/12 | Document review management for employee issues. | .50 | 177.50 | 32641733 |
| Iqbal, A. | 11/06/12 | Logistics re binder for status conference (1.3); meeting with N. Abularach and D. Stein to discuss collection and review of files (1.5); calls and correspondence with Employees (5.0); drafting talking points for upcoming status conference (3.0); meeting w R Cooper and N. Abularach to discuss upcoming discovery status conference  (.8). | 11.60 | 5,684.00 | 32678010 |
| Stein, D. G. | 11/06/12 | Meeting with N. Abularach and A. Iqbal regarding documents (partial participant). | 1.00 | 490.00 | 32670747 |
| Stein, D. G. | 11/06/12 | Review documents regarding motion. | 2.00 | 980.00 | 32670750 |
| Uziel, J.L. | 11/06/12 | Review letter re: employee issues (0.1);  Review and analyze objection (0.7) | .80 | 392.00 | 32680533 |
| Kim, J. | 11/06/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32679004 |
| Tunis, B. | 11/06/12 | Worked on research requested by Rob Ryan  re: case issues. | 6.20 | 2,573.00 | 32638313 |
| Tunis, B. | 11/06/12 | Met with Rob Ryan to discuss research  project. | .40 | 166.00 | 32638319 |
| Xu, D. | 11/06/12 | Mtg w/ R. Ryan re: new research | .30 | 124.50 | 32675886 |
| Xu, D. | 11/06/12 | Research re: case issues: t/c w/  Darryl (20 min); | .30 | 124.50 | 32675928 |
| Xu, D. | 11/06/12 | Research re: same | 4.50 | 1,867.50 | 32675951 |
| Xu, D. | 11/06/12 | Comm. re: same | .50 | 207.50 | 32675959 |
| Xu, D. | 11/06/12 | Work on employee issues. | .70 | 290.50 | 32675976 |
| Roll, J. | 11/06/12 | Prepared 11/7 hearing binder per A. Iqbal  (8.6); Prepared binders per R. Ryan (1.3); Prepared binders per review D. Stein (0.5). | 10.40 | 2,652.00 | 32691220 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/07/12 | E-mails Berger, Cooper, Fleming, Curran regarding employee issues. | .50 | 520.00 | 32690047 |
| Cooper, R. A. | 11/07/12 | Non-working travel to Wilmington for hearing (50% of 4.0 to 2.0). | 2.00 | 1,830.00 | 32740360 |
| Cooper, R. A. | 11/07/12 | Prepared for hearing. | 2.50 | 2,287.50 | 32740422 |
| Cooper, R. A. | 11/07/12 | Status conference on discovery issues. | 1.00 | 915.00 | 32740426 |
| Cooper, R. A. | 11/07/12 | Discussed hearing with team. | .80 | 732.00 | 32740427 |
| Cooper, R. A. | 11/07/12 | Non-working travel back to New York (50% of 4.0 or 2.0). | 2.00 | 1,830.00 | 32740434 |
| Cooper, R. A. | 11/07/12 | Meeting regarding employee issues. | 1.00 | 915.00 | 32740438 |
| Cooper, R. A. | 11/07/12 | Call with M. Bunda regarding employee issues call. | .20 | 183.00 | 32740442 |
| Cooper, R. A. | 11/07/12 | Employee call with M. Bunda. | .50 | 457.50 | 32740444 |
| Cooper, R. A. | 11/07/12 | Discussed with M. Bunda to-do list for employee work. | .30 | 274.50 | 32740447 |
| Forrest, N. | 11/07/12 | Read research materials, made  suggested additions, and emails re same (1.50) Con't reading objections  (1.0) | 2.50 | 2,100.00 | 32664339 |
| Abularach, N. | 11/07/12 | Prepare for hearing during travel from New York to Delaware (w/R. Cooper, M. Fleming  and A. Iqbal) (1.0); attend hearing in Bankruptcy Court re. LTD discovery matters  (2.5); mtg with R. Cooper, D. Stein and M. Fleming re LTD discovery 1.10) related issues  and follow-up re same (0.4) | 5.00 | 3,550.00 | 32680420 |
| Bunda, M. | 11/07/12 | Work on employee issues. | 1.30 | 910.00 | 32689796 |
| Fleming, M. J. | 11/07/12 | Non-working travel to hearing (50% of 3.6 or 1.8). | 1.80 | 1,242.00 | 32676077 |
| Fleming, M. J. | 11/07/12 | Non-working travel from hearing (50% of 4.6 or 2.3). | 2.30 | 1,587.00 | 32676093 |
| Fleming, M. J. | 11/07/12 | Attended hearing and related meetings. | 3.00 | 2,070.00 | 32676335 |
| Fleming, M. J. | 11/07/12 | Office conference with R. Cooper, N.  Abularach and D. Stein re: documents. | 1.10 | 759.00 | 32678377 |
| Fleming, M. J. | 11/07/12 | T/c's with A. Mainoo re: employee issues. | .20 | 138.00 | 32678382 |
| Fleming, M. J. | 11/07/12 | T/c with T. Britt re: document retention. | .20 | 138.00 | 32678385 |
| Fleming, M. J. | 11/07/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32678391 |
| Fleming, M. J. | 11/07/12 | T/c with R. Ryan re: employee issues. | .20 | 138.00 | 32678403 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/07/12 | Emails to A. Mainoo re: employee issues. | .40 | 276.00 | 32678413 |
| Fleming, M. J. | 11/07/12 | Email to J. Uziel re: employee issues. | .20 | 138.00 | 32678655 |
| Fleming, M. J. | 11/07/12 | Email to D. Xu re: summary. | .30 | 207.00 | 32678661 |
| Fleming, M. J. | 11/07/12 | Email to B. Tunis re: research. | .20 | 138.00 | 32678665 |
| Fleming, M. J. | 11/07/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32678670 |
| Penn, J. | 11/07/12 | Employee Matters.  Talk with Darryl Stein. | .50 | 345.00 | 32694822 |
| Penn, J. | 11/07/12 | Employee Matters.  E-mail to Jennifer Kraft. | .40 | 276.00 | 32694830 |
| Penn, J. | 11/07/12 | Employee Matters.  Telephone call Fleming. | .40 | 276.00 | 32694853 |
| Hurley, R. | 11/07/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32785948 |
| Mainoo, A. | 11/07/12 | Correspondence from and to J. Penn and M. Fleming regarding status update on discovery responses. | .10 | 63.00 | 32644023 |
| Mainoo, A. | 11/07/12 | Review timeline. | .10 | 63.00 | 32645124 |
| Mainoo, A. | 11/07/12 | Correspondence from and to J. Penn and M. Fleming regarding employee issues. | .10 | 63.00 | 32650118 |
| Mainoo, A. | 11/07/12 | Review employee issues. | .70 | 441.00 | 32651914 |
| Mainoo, A. | 11/07/12 | Correspondence from and to M. Fleming regarding employee issues. | .20 | 126.00 | 32651926 |
| Mainoo, A. | 11/07/12 | Correspondence to R. Cooper regarding confidentiality designations. | .50 | 315.00 | 32654174 |
| Erickson, J. | 11/07/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal re same. | .50 | 177.50 | 32657069 |
| Iqbal, A. | 11/07/12 | Review of objection (.4); discovery status conference (1.0); non-working travel to and from discovery status conference (50% of 3.0 or 1.5); discussing matter with team (5.5); review of calls and  correspondence with Employees to  determine necessary followup (.3). | 8.70 | 4,263.00 | 32678068 |
| Stein, D. G. | 11/07/12 | Prep for meeting (.50) Meeting with J. Penn regarding motion (.50). | 1.00 | 490.00 | 32670776 |
| Stein, D. G. | 11/07/12 | Review documents regarding motion. | 1.00 | 490.00 | 32670778 |
| Stein, D. G. | 11/07/12 | Meeting with R. Cooper, N. Abularach and M. Fleming (partial participant). | .80 | 392.00 | 32670780 |
| Stein, D. G. | 11/07/12 | Prepare for meeting regarding employee issues. | .50 | 245.00 | 32670781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/07/12 | Draft correspondence related to motion. | 1.00 | 490.00 | 32670788 |
| Uziel, J.L. | 11/07/12 | Update timeline re: scheduling  (0.3); T/Cs with R. Ryan re: employee issues (0.2); Review and analyze motion (1.9); T/C with D. Xu re: employee issues (0.1); Review summary  email by D. Xu re: same (0.3) | 2.80 | 1,372.00 | 32680676 |
| Kim, J. | 11/07/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32679120 |
| Kim, J. | 11/07/12 | Prepare binders per R. Ryan. | 1.00 | 255.00 | 32679127 |
| Kahn, M. | 11/07/12 | Drafting doc request | 1.70 | 705.50 | 32655608 |
| Tunis, B. | 11/07/12 | Continued to conduct research on case issue. Drafted memo and sent it to  Rob Ryan and Megan Fleming on my findings. | 6.70 | 2,780.50 | 32670639 |
| Xu, D. | 11/07/12 | Research on case issue. | 8.10 | 3,361.50 | 32676001 |
| Xu, D. | 11/07/12 | Comm. re: same | .70 | 290.50 | 32676021 |
| Xu, D. | 11/07/12 | Summaries of news alerts in analogous bankruptcies | 2.10 | 871.50 | 32676031 |
| Roll, J. | 11/07/12 | Prepared binders for  review per D. Stein (0.3); Prepared binders for 11/8 mtg. per D. Stein (1.8); Project re  compiling and comparing plan language per D. Stein (0.5). | 2.60 | 663.00 | 32691234 |
| Schweitzer, L. | 11/08/12 | E-mails Kim regarding drafts. | .10 | 104.00 | 32914624 |
| Schweitzer, L. | 11/08/12 | Fleming e-mails on discovery. | .10 | 104.00 | 32914631 |
| Schweitzer, L. | 11/08/12 | motion. | .10 | 104.00 | 32914639 |
| Schweitzer, L. | 11/08/12 | Review research, objections on employee benefits. | 1.30 | 1,352.00 | 32914646 |
| Schweitzer, L. | 11/08/12 | Keach, Beckerman e-mails regarding call. | .10 | 104.00 | 32914655 |
| Schweitzer, L. | 11/08/12 | E-mails Berger, Fleming regarding discovery schedule, drafts. | .10 | 104.00 | 32914666 |
| Schweitzer, L. | 11/08/12 | E-mails Fleming, Ray, etc. regarding. | .10 | 104.00 | 32914676 |
| Schweitzer, L. | 11/08/12 | Mainoo e-mails regarding discovery disputes  and work on same. | .30 | 312.00 | 32914726 |
| Cooper, R. A. | 11/08/12 | Emails with team regarding yesterday's  hearing. | .20 | 183.00 | 32741872 |
| Cooper, R. A. | 11/08/12 | Emails regarding request. | .20 | 183.00 | 32741880 |
| Cooper, R. A. | 11/08/12 | Team meeting regarding Plan documents. | 1.00 | 915.00 | 32741886 |
| Cooper, R. A. | 11/08/12 | Work on review of discovery email. | .40 | 366.00 | 32741894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 11/08/12 | Emails regarding Committee email. | .20 | 183.00 | 32741899 |
| Cooper, R. A. | 11/08/12 | Revised discovery letter. | .70 | 640.50 | 32741912 |
| Cooper, R. A. | 11/08/12 | Reviewed materials on confidentiality designation of interrogatory responses. | .40 | 366.00 | 32741923 |
| Cooper, R. A. | 11/08/12 | Call with MFleming regarding designation of confidentiality designations. | .20 | 183.00 | 32741976 |
| Forrest, N. | 11/08/12 | Cont reading objections to and analyze most significant bases for objections. | 2.30 | 1,932.00 | 32668013 |
| Bunda, M. | 11/08/12 | Meeting to plan language (1.2). Communications w/ R. Cooper regarding same (.8). | 2.00 | 1,400.00 | 32689836 |
| Fleming, M. J. | 11/08/12 | Emails with A. Mainoo and A. Cordo. | .40 | 276.00 | 32687658 |
| Fleming, M. J. | 11/08/12 | T/c's with A. Mainoo re: employee issues. | .30 | 207.00 | 32687668 |
| Fleming, M. J. | 11/08/12 | Email to J. Ray re: employee issues. | .30 | 207.00 | 32687692 |
| Fleming, M. J. | 11/08/12 | Conference call with J. Penn, A. Mainoo, D. Stein and J. Kraft re: employee issues. | .70 | 483.00 | 32687785 |
| Fleming, M. J. | 11/08/12 | T/c with A. Cordo re: employee issues. | .10 | 69.00 | 32687976 |
| Fleming, M. J. | 11/08/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32688167 |
| Fleming, M. J. | 11/08/12 | Emails to L. Schweitzer re: employee issues. | .80 | 552.00 | 32688171 |
| Fleming, M. J. | 11/08/12 | Emails to A. Mainoo re: employee issues. | .20 | 138.00 | 32688176 |
| Fleming, M. J. | 11/08/12 | T/c's with J. Uziel re: employee issues. | .30 | 207.00 | 32688205 |
| Fleming, M. J. | 11/08/12 | Email to team re: employee issues. | .20 | 138.00 | 32688209 |
| Fleming, M. J. | 11/08/12 | Office conference with R. Cooper, J. Penn, M. Bunda, D. Stein and R. Ryan. | 1.20 | 828.00 | 32688239 |
| Fleming, M. J. | 11/08/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 32688257 |
| Fleming, M. J. | 11/08/12 | Emails re: scheduling order. | .30 | 207.00 | 32688259 |
| Fleming, M. J. | 11/08/12 | T/c's with D. Stein re: employee issues. | .20 | 138.00 | 32688263 |
| Fleming, M. J. | 11/08/12 | Email to J. Ray and K. Schultea re: employee issues. | .20 | 138.00 | 32688275 |
| Fleming, M. J. | 11/08/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32688997 |
| Fleming, M. J. | 11/08/12 | Email to A. Mainoo re: employee issues. | .10 | 69.00 | 32688999 |
| Fleming, M. J. | 11/08/12 | Reviewed certificate of counsel and related email to J. Uziel. | .20 | 138.00 | 32689020 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming, M. J. | 11/08/12 | T/c with J. Uziel re: certificate of counsel. | .10 | 69.00 | 32689025 |
| Fleming, M. J. | 11/08/12 | Conference call with A. Mainoo and A. Cordo re: filing. | .20 | 138.00 | 32689029 |
| Fleming, M. J. | 11/08/12 | Email to L. Schweitzer, R. Cooper and A. Mainoo. | .40 | 276.00 | 32690373 |
| Fleming, M. J. | 11/08/12 | Emails re: employee issues. | .30 | 207.00 | 32690377 |
| Fleming, M. J. | 11/08/12 | Email to D. Xu re: employee issues. | .10 | 69.00 | 32690386 |
| Fleming, M. J. | 11/08/12 | Email to R. Ryan and B. Tunis re: employee issues. | .20 | 138.00 | 32690481 |
| Fleming, M. J. | 11/08/12 | T/c with R. Cooper re: employee issues. | .30 | 207.00 | 32690692 |
| Fleming, M. J. | 11/08/12 | Emails to L. Schweitzer, R. Cooper, A. Mainoo and D. Stein. | .50 | 345.00 | 32690748 |
| Fleming, M. J. | 11/08/12 | Reviewed research. | .30 | 207.00 | 32690757 |
| Fleming, M. J. | 11/08/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32690768 |
| Fleming, M. J. | 11/08/12 | Email to J. Penn and B. Tunis. | .20 | 138.00 | 32690782 |
| Fleming, M. J. | 11/08/12 | Email to N. Berger re: employee issues. | .10 | 69.00 | 32690791 |
| Fleming, M. J. | 11/08/12 | Email to J. Anderson re: agreements.. | .20 | 138.00 | 32690800 |
| Fleming, M. J. | 11/08/12 | Email to R. Zahralddin. | .20 | 138.00 | 32690812 |
| Fleming, M. J. | 11/08/12 | Email to L. Schweitzer and R. Cooper re: transcripts. | .20 | 138.00 | 32690827 |
| Penn, J. | 11/08/12 | Employee Matters.  Prep and telephone call with Jennifer Kraft, Stein, Mainoo, Fleming. | 1.30 | 897.00 | 32694607 |
| Penn, J. | 11/08/12 | Employee Matters. Meeting w. R. Cooper, M. Fleming, M. Bunda, D. Stein + R. Ryan. | 1.20 | 828.00 | 32694632 |
| Reinstein, J. M | 11/08/12 | Retrieved the order. | .20 | 51.00 | 32663594 |
| Malone, L. | 11/08/12 | E-mails re: EE issues (0.5). | .50 | 330.00 | 32676629 |
| Hurley, R. | 11/08/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32785952 |
| Bagarella, L. | 11/08/12 | Telephone conversation with team member regarding  employee issues (.50).  Telephone conversation with C. Kunz regarding employee issue (.50). Research regarding employee issues (.70).  Email to Goodmans regarding  employee issue (.30). | 2.00 | 1,260.00 | 32770490 |
| Diaba, L. S. | 11/08/12 | Nortel case research. | 7.30 | 4,599.00 | 32838490 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mainoo, A. | 11/08/12 | Correspondence from and to M. Fleming and Ms. Cordo regarding service of witness list. | .30 | 189.00 | 32655862 |
| Mainoo, A. | 11/08/12 | Correspondence to D. Stein regarding supplemental responses. | .10 | 63.00 | 32655901 |
| Mainoo, A. | 11/08/12 | Review summary of status conference on discovery procedures. | .10 | 63.00 | 32655957 |
| Mainoo, A. | 11/08/12 | Telephone conference with Ms. Cordo regarding service. | .10 | 63.00 | 32656906 |
| Mainoo, A. | 11/08/12 | Correspondence from and to R. Cooper  regarding service. | .20 | 126.00 | 32657394 |
| Mainoo, A. | 11/08/12 | Telephone conference with Ms. Kraft, M. Fleming, J. Penn and D. Stein regarding interrogatories (partial participant). | .50 | 315.00 | 32657695 |
| Mainoo, A. | 11/08/12 | Discuss revisions to interrogatories. | .20 | 126.00 | 32657698 |
| Mainoo, A. | 11/08/12 | Revise supplemental responses. | .40 | 252.00 | 32657699 |
| Mainoo, A. | 11/08/12 | Correspondence from and to M. Fleming regarding employee issues. | .30 | 189.00 | 32659705 |
| Mainoo, A. | 11/08/12 | Review draft email regarding employee issues. | .10 | 63.00 | 32659709 |
| Mainoo, A. | 11/08/12 | Communication with M. Fleming and A. Cordo regarding service. | .90 | 567.00 | 32659710 |
| Erickson, J. | 11/08/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal re same. | .80 | 284.00 | 32666435 |
| Erickson, J. | 11/08/12 | Document review management for employee issues. | .50 | 177.50 | 32666441 |
| Erickson, J. | 11/08/12 | Extensive electronic document review for employee issues, per D. Stein and N. Abularach. | 4.70 | 1,668.50 | 32666444 |
| Iqbal, A. | 11/08/12 | Revising and circulating to team memo describing case matters (.2); review of  Motion (1.0); meeting with J. Penn to discuss  Motion (.5). | 1.70 | 833.00 | 32678136 |
| Stein, D. G. | 11/08/12 | Prep for call (.30). Call with Seyfarth Shaw, J. Penn, A. Mainoo and M. Fleming regarding motion (.70). | 1.00 | 490.00 | 32670795 |
| Stein, D. G. | 11/08/12 | Meeting with R. Cooper, M. Bunda, M. Fleming, J. Penn, R. Ryan regarding motion. | 1.00 | 490.00 | 32670804 |
| Stein, D. G. | 11/08/12 | Draft correspondence related to motion. | .50 | 245.00 | 32670815 |
| Uziel, J.L. | 11/08/12 | T/Cs with M. Fleming re: employee issues  (0.4); Review emails re:  same (0.2); Draft memos and prepare binder re: research on  case issues (2.9); | 5.60 | 2,744.00 | 32683137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review census information  (0.2) and email to K. Schultea re: same  (0.3); Draft certification of counsel and  proposed order re:  scheduling (0.7); Email  to L. Schweitzer re:  same (0.1); Emails to J. Ray, N. Berger, L. Beckerman, T. Matz and  A. Cordo re:  same (0.3); Review and analyze objections to motion (0.5) | | | |
| Kim, J. | 11/08/12 | Check and distribute binders in full sets and in condensed form per R. Ryan. | 1.50 | 382.50 | 32679141 |
| Kim, J. | 11/08/12 | Assist J. Roll in preparing motion paper  binders to distribute. | 1.00 | 255.00 | 32679153 |
| Kim, J. | 11/08/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32679172 |
| Kahn, M. | 11/08/12 | Team communication. | .10 | 41.50 | 32663699 |
| Xu, D. | 11/08/12 | Comm. re: case research | .30 | 124.50 | 32676419 |
| Xu, D. | 11/08/12 | Comm. re: analysis case research | .30 | 124.50 | 32676428 |
| Xu, D. | 11/08/12 | Analyzing objections to other settlements | 1.10 | 456.50 | 32676496 |
| Roll, J. | 11/08/12 | Project re employee issues per D. Stein (3.3); prepared  binders for meeting per D. Stein (0.3). | 3.60 | 918.00 | 32696550 |
| Cheung, S. | 11/08/12 | Circulated monitored docket online. | .30 | 45.00 | 32675540 |
| Schweitzer, L. | 11/09/12 | Review of objections, produced documents. | .60 | 624.00 | 32914356 |
| Schweitzer, L. | 11/09/12 | Team meeting regarding employee issues. | 1.50 | 1,560.00 | 32914377 |
| Schweitzer, L. | 11/09/12 | Berger e-mails. | .10 | 104.00 | 32914380 |
| Schweitzer, L. | 11/09/12 | Beckerman, Matz e-mails regarding issues. | .10 | 104.00 | 32914390 |
| Schweitzer, L. | 11/09/12 | Telephone call Berger. | .20 | 208.00 | 32914394 |
| Cooper, R. A. | 11/09/12 | Work on revising confidentiality agreement  from NAbularach. | .50 | 457.50 | 32741999 |
| Cooper, R. A. | 11/09/12 | Team meeting to discuss strategy and open  issues. | 1.50 | 1,372.50 | 32742006 |
| Forrest, N. | 11/09/12 | Conf call re status and issues  (1.50); cont. reading objections to motion (1.0). | 2.50 | 2,100.00 | 32679189 |
| Croft, J. | 11/09/12 | Call with claimant (.3); emails with L Schweitzer and A Cordo re claimant (.2); drafting response to motion (2.5). | 3.00 | 2,070.00 | 32681817 |
| Fleming, M. J. | 11/09/12 | Email to L. Schweitzer re: meeting. | .10 | 69.00 | 32706933 |
| Fleming, M. J. | 11/09/12 | Emails to D. Stein re: redactions. | .20 | 138.00 | 32706964 |
| Fleming, M. J. | 11/09/12 | Emails to B. Tunis re: meeting. | .30 | 207.00 | 32706974 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/09/12 | Email to L. Schweitzer re: redactions. | .10 | 69.00 | 32707025 |
| Fleming, M. J. | 11/09/12 | Email to R. Cooper re: letter. | .10 | 69.00 | 32707038 |
| Fleming, M. J. | 11/09/12 | Email to J. Uziel re: certificate of counsel. | .10 | 69.00 | 32707044 |
| Fleming, M. J. | 11/09/12 | Emails with L. Schweitzer re: certificate of counsel. | .10 | 69.00 | 32707060 |
| Fleming, M. J. | 11/09/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32707100 |
| Fleming, M. J. | 11/09/12 | Emails to L. Schweitzer re: employee issues. | .30 | 207.00 | 32707114 |
| Fleming, M. J. | 11/09/12 | Reviewed research. | 1.00 | 690.00 | 32707121 |
| Fleming, M. J. | 11/09/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32707656 |
| Fleming, M. J. | 11/09/12 | Prepared for call and related t/c with J. Uziel. | .90 | 621.00 | 32707661 |
| Fleming, M. J. | 11/09/12 | Email to M. Alcock re: employee issues. | .10 | 69.00 | 32707677 |
| Fleming, M. J. | 11/09/12 | Emails to D. Stein re: employee issues. | .30 | 207.00 | 32708482 |
| Fleming, M. J. | 11/09/12 | T/c with A. Cordo. | .10 | 69.00 | 32708486 |
| Fleming, M. J. | 11/09/12 | T/c's with J. Uziel re: employee issues. | .20 | 138.00 | 32708491 |
| Fleming, M. J. | 11/09/12 | Conference call with K. Schultea, D. Parker  and J. Uziel and office conference with J. Uziel. | .90 | 621.00 | 32708512 |
| Fleming, M. J. | 11/09/12 | Office conference with L. Schweitzer, R. Cooper and team re: stategy and follow-up  office conference with L. Schweitzer. | 1.60 | 1,104.00 | 32710025 |
| Fleming, M. J. | 11/09/12 | Edited response email. | .30 | 207.00 | 32715911 |
| Fleming, M. J. | 11/09/12 | Email to M. Ledwin. | .20 | 138.00 | 32715991 |
| Fleming, M. J. | 11/09/12 | Email to L. Bagarella. | .10 | 69.00 | 32716838 |
| Fleming, M. J. | 11/09/12 | Email to L. Schweitzer, R. Cooper and D. Stein. | .20 | 138.00 | 32716843 |
| Fleming, M. J. | 11/09/12 | Office conference with D. Stein. | .10 | 69.00 | 32716852 |
| Fleming, M. J. | 11/09/12 | Email to K. Schultea. | .10 | 69.00 | 32716877 |
| Penn, J. | 11/09/12 | Employee Matters | 1.00 | 690.00 | 32694470 |
| Hurley, R. | 11/09/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.00 | 1,520.00 | 32785982 |
| Bagarella, L. | 11/09/12 | Email to J. Kim regarding employee issue  (.30). Work regarding employee issues  (1.00). | 1.30 | 819.00 | 32771424 |
| Diaba, L. S. | 11/09/12 | Research re: case issue. | 1.80 | 1,134.00 | 32838620 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Diaba, L. S. | 11/09/12 | Reviewing motion and attached documents. | 3.00 | 1,890.00 | 32838666 |
| Mainoo, A. | 11/09/12 | Correspondence from and to D. Stein and J. Erickson regarding supplemental responses. | .10 | 63.00 | 32663748 |
| Mainoo, A. | 11/09/12 | Create chart of follow-up information. | .80 | 504.00 | 32669714 |
| Mainoo, A. | 11/09/12 | Attend Nortel team meeting. | 1.30 | 819.00 | 32670957 |
| Erickson, J. | 11/09/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal re same. | 1.00 | 355.00 | 32677230 |
| Erickson, J. | 11/09/12 | Document review management for employee issues. | .40 | 142.00 | 32677249 |
| Iqbal, A. | 11/09/12 | Team meeting to discuss Committee's objection (1.5); researching re case issue (.5). | 2.00 | 980.00 | 32678183 |
| Stein, D. G. | 11/09/12 | Review discovery. | 2.00 | 980.00 | 32718762 |
| Stein, D. G. | 11/09/12 | Team meeting with R. Cooper, L. Schweitzer, M. Fleming, A. Mainoo, D. Xu, R. Ryan and B. Tunis (partial participant). | 1.00 | 490.00 | 32718919 |
| Uziel, J.L. | 11/09/12 | Draft memos and prepare binder re: research on case issues (2.0); Revise certification of counsel and proposed order re: scheduling (0.1); Communications with M. Fleming re: same (0.2); Prepare same for filing (0.3); Emails to A. Cordo re: same (0.2); Preparation for T/C with K. Schultea and D. Parker re: employee issues (0.2); T/C with K. Schultea, D. Parker and M. Fleming re: same (0.9); Draft email to Committee re: same (1.5); Revise same (0.3); T/C with R. Ryan re: issues (0.1); T/C with M. Fleming and A. Cordo re: certiciation of counsel and proposed order (0.1); Email to L. Bagarella re: employee claims issue (0.1); Emails to M. Fleming and L. Schweitzer re: issues (0.2) | 6.20 | 3,038.00 | 32683145 |
| Kim, J. | 11/09/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32679209 |
| Kahn, M. | 11/09/12 | Team comm (0.1) | .10 | 41.50 | 32673890 |
| Tunis, B. | 11/09/12 | Attended Nortel employee matters meeting (partial participant). | 1.00 | 415.00 | 32699911 |
| Tunis, B. | 11/09/12 | Research re: case issues | 1.50 | 622.50 | 32699920 |
| Tunis, B. | 11/09/12 | Sent out more invitations and made changes to employee matters team meeting | .30 | 124.50 | 32699922 |
| Xu, D. | 11/09/12 | Mtg prep for team meeting. | 1.50 | 622.50 | 32681460 |
| Xu, D. | 11/09/12 | Nortel team mtg | 1.40 | 581.00 | 32681485 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 11/09/12 | Legal research re: case issue. | 1.10 | 456.50 | 32681496 |
| Xu, D. | 11/09/12 | Comm re: same | .30 | 124.50 | 32681504 |
| Roll, J. | 11/09/12 | Project re employee issues per D. Stein (6.3); prepared Binder per J. Uziel (0.3). | 6.60 | 1,683.00 | 32696578 |
| Fleming, M. J. | 11/10/12 | Emails with L. Schweitzer re: employee issues. | .20 | 138.00 | 32722030 |
| Fleming, M. J. | 11/10/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32722055 |
| Fleming, M. J. | 11/11/12 | Email to L. Schweitzer re: employee issues. | .40 | 276.00 | 32722074 |
| Fleming, M. J. | 11/11/12 | Reviewed mark-up. | 1.30 | 897.00 | 32722086 |
| Fleming, M. J. | 11/11/12 | Email to J. Ray. | .40 | 276.00 | 32722090 |
| Fleming, M. J. | 11/11/12 | Email to T. Matz and L. Beckerman. | .30 | 207.00 | 32722100 |
| Schweitzer, L. | 11/12/12 | Work on retiree drafts. | .40 | 416.00 | 32914852 |
| Schweitzer, L. | 11/12/12 | Various correspondence Cooper, Stein, Uziel, etc. on LTD discovery issues including review memos regarding same. | 1.20 | 1,248.00 | 32914902 |
| Schweitzer, L. | 11/12/12 | Telephone call Ledwin, Fleming including conference Fleming regarding same. | 1.00 | 1,040.00 | 32914995 |
| Schweitzer, L. | 11/12/12 | Telephone call Berger, Fleming regarding draft. | .90 | 936.00 | 32915014 |
| Schweitzer, L. | 11/12/12 | Conference Cooper, Bunda regarding report. | .80 | 832.00 | 32915035 |
| Kim, J. | 11/12/12 | T/c w/ S. Carlin re: employee claim and follow-up email re: same. (.2) | .20 | 142.00 | 32817535 |
| Cooper, R. A. | 11/12/12 | Meeting with M. Bunda and LSchweitzer regarding employee issues. (partial participant). | .80 | 732.00 | 32742289 |
| Cooper, R. A. | 11/12/12 | Emails regarding notice. | .50 | 457.50 | 32742297 |
| Cooper, R. A. | 11/12/12 | Reviewed certain documents. | .40 | 366.00 | 32742303 |
| Forrest, N. | 11/12/12 | Read exhibits to motion (2.0) | 2.00 | 1,680.00 | 32689866 |
| Abularach, N. | 11/12/12 | Work on Nortel discovery issues. | 5.20 | 3,692.00 | 32706527 |
| Bunda, M. | 11/12/12 | T/c w/R. Cooper regarding employee issues. | .30 | 210.00 | 32690141 |
| Bunda, M. | 11/12/12 | Meeting w/L. Schweitzer, R. Cooper regarding employee issues. | 1.20 | 840.00 | 32690144 |
| Croft, J. | 11/12/12 | Drafting objection to motion (.4); calls and emails with A Cordo and L Schweitzer re same, including reviewing notice of hearing (.3); call with movant (.1); calls with employees and updating response tracker (.4); drafting and editing stipulation with claims trader, including | 2.50 | 1,725.00 | 32690367 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diligence re same  (1.3); | | | |
| Fleming, M. J. | 11/12/12 | Emails with N. Berger and L. Schweitzer re:  call. | .20 | 138.00 | 32719452 |
| Fleming, M. J. | 11/12/12 | Email to L. Schweitzer re: issues. | .20 | 138.00 | 32719458 |
| Fleming, M. J. | 11/12/12 | Email to A. Kohn and M. Alcock re:  issues. | .10 | 69.00 | 32719460 |
| Fleming, M. J. | 11/12/12 | Emails to R. Ryan re: employee issues. | .20 | 138.00 | 32719461 |
| Fleming, M. J. | 11/12/12 | Email to D. Stein re: priv log. | .20 | 138.00 | 32720320 |
| Fleming, M. J. | 11/12/12 | T/c with J. Anderson (Reese). | .10 | 69.00 | 32720353 |
| Fleming, M. J. | 11/12/12 | Meeting preparation. | .40 | 276.00 | 32720357 |
| Fleming, M. J. | 11/12/12 | Conference call with L. Schweitzer and Togut  re: settlement agreement. | .90 | 621.00 | 32720362 |
| Fleming, M. J. | 11/12/12 | Office conference with L. Schweitzer and t/c  with M. Ledwin. | 1.00 | 690.00 | 32720369 |
| Fleming, M. J. | 11/12/12 | Email to J. Opolsky re: employee issues. | .10 | 69.00 | 32720372 |
| Fleming, M. J. | 11/12/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32720374 |
| Fleming, M. J. | 11/12/12 | T/c's with J. Uziel re: employee issues. | .60 | 414.00 | 32720384 |
| Fleming, M. J. | 11/12/12 | Reviewed spreadsheet. | .40 | 276.00 | 32720413 |
| Fleming, M. J. | 11/12/12 | Office conference with J. Uziel re: employee issue. | .40 | 276.00 | 32720421 |
| Fleming, M. J. | 11/12/12 | Emails to J. Uziel re: employee issues. | .60 | 414.00 | 32720432 |
| Fleming, M. J. | 11/12/12 | Office conference with D. Stein re: employee issues. | .40 | 276.00 | 32720445 |
| Fleming, M. J. | 11/12/12 | Emails re: agenda. | .20 | 138.00 | 32720450 |
| Fleming, M. J. | 11/12/12 | T/c with D. Stein re: employee issues. | .10 | 69.00 | 32720468 |
| Fleming, M. J. | 11/12/12 | Reviewed data from K. Schultea. | .40 | 276.00 | 32721936 |
| Fleming, M. J. | 11/12/12 | Email to K. Schultea re: employee issues. | .10 | 69.00 | 32721939 |
| Fleming, M. J. | 11/12/12 | T/c with J. Uziel. | .10 | 69.00 | 32721943 |
| Fleming, M. J. | 11/12/12 | Edited email to L. Schweitzer and R. Cooper. | .30 | 207.00 | 32721946 |
| Penn, J. | 11/12/12 | Employee Matters. | .50 | 345.00 | 32730450 |
| Reinstein, J. M | 11/12/12 | Assisted L. Bagarella in researching case issue. | 1.50 | 382.50 | 32688815 |
| Hurley, R. | 11/12/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.50 | 1,805.00 | 32786749 |
| Bagarella, L. | 11/12/12 | Email to L. Schweitzer regarding claimant. | .20 | 126.00 | 32771569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Diaba, L. S. | 11/12/12 | Finished reading motion and reviewing cases. | 3.30 | 2,079.00 | 32848297 |
| Diaba, L. S. | 11/12/12 | research on case issue. | 1.40 | 882.00 | 32848320 |
| Mainoo, A. | 11/12/12 | Correspondence from and to J. Erickson regarding employee issues | .10 | 63.00 | 32674776 |
| Erickson, J. | 11/12/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal re same. | 1.30 | 461.50 | 32687436 |
| Erickson, J. | 11/12/12 | Document review management for employee issues. | .80 | 284.00 | 32687442 |
| Iqbal, A. | 11/12/12 | Reviewing notes from calls with Employees re discovery requests (0.5); Reviewing documents responsive to discovery requests (1.7); Reviewing responses to our document requests (2.0). | 4.20 | 2,058.00 | 32770082 |
| Stein, D. G. | 11/12/12 | Review discovery. | 2.00 | 980.00 | 32719052 |
| Stein, D. G. | 11/12/12 | Prep for meeting (.10). Meeting with M. Fleming regarding discovery (.40). | .50 | 245.00 | 32719057 |
| Stein, D. G. | 11/12/12 | Review discovery. | 1.50 | 735.00 | 32719062 |
| Uziel, J.L. | 11/12/12 | T/Cs with M. Fleming re: employee issues (0.6); Prepare for meeting with M. Fleming (0.1); O/C with M. Fleming re: employee issues (0.4); Emails to Mercer re: same (0.2); Review data (0.2) and email to K. Schultea re: same (0.2); Revise email to Retiree Committee re: data questions (0.6); Emails to M. Fleming re: same (0.4); Email to L. Schweitzer re: same (0.1) | 2.80 | 1,372.00 | 32828526 |
| Kim, J. | 11/12/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32777624 |
| Kahn, M. | 11/12/12 | Drafting doc requests | .40 | 166.00 | 32685714 |
| O'Donohue, A. K | 11/12/12 | Prep for meeting (.20). O.C. with M. Fleming re case background. (1.10) | 1.30 | 539.50 | 32694262 |
| O'Donohue, A. K | 11/12/12 | Discuss with R. Ryan Nortel research case issue. | .10 | 41.50 | 32694332 |
| Tunis, B. | 11/12/12 | Spoke with Rob Ryan regarding additional research of case issues to be done. | .30 | 124.50 | 32699934 |
| Xu, D. | 11/12/12 | Legal research re: objections | 5.80 | 2,407.00 | 32695364 |
| Roll, J. | 11/12/12 | Project re compiling and comparing plan language per D. Stein (4.1); work on employee issues (0.3); Prepared Binders per J. Uziel (0.2); Prepared binders for new team member per R. Ryan (0.3) | 4.90 | 1,249.50 | 32770946 |
| Schweitzer, L. | 11/13/12 | Telephone call Keach regarding employee issues. | .30 | 312.00 | 32915323 |
| Schweitzer, L. | 11/13/12 | Abularach, Cooper e-mails regarding discovery | .60 | 624.00 | 32915335 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Schweitzer, L. | 11/13/12 | Employee claims team meeting. | 1.00 | 1,040.00 | 32915368 |
| Schweitzer, L. | 11/13/12 | Work on retiree inquiries. | .30 | 312.00 | 32915385 |
| Kim, J. | 11/13/12 | Employee claims team meeting and follow-up  (.7) | .70 | 497.00 | 32817582 |
| Cooper, R. A. | 11/13/12 | Emails with associates regarding discovery questions. | .80 | 732.00 | 32742613 |
| Cooper, R. A. | 11/13/12 | Reviewed witness list. | .20 | 183.00 | 32742621 |
| Cooper, R. A. | 11/13/12 | Emails with team regarding witness list. | .20 | 183.00 | 32742628 |
| Cooper, R. A. | 11/13/12 | Emails with NAbularach and LSchweitzer regarding document discovery issues. | .50 | 457.50 | 32742636 |
| Forrest, N. | 11/13/12 | Read research on principal issues. Read List of Witnesses and various  emails re same. | 2.50 | 2,100.00 | 32707658 |
| Abularach, N. | 11/13/12 | Work on discovery issues,  including re-review of documents for  production purposes in response to discovery disputes | 7.00 | 4,970.00 | 32706536 |
| Bunda, M. | 11/13/12 | T/cs and correspondence with team and research re employee issues. | .50 | 350.00 | 32697563 |
| Bunda, M. | 11/13/12 | Prep for meeting (.10) Meeting w/D. Stein regarding plan language  analysis project. (1.0). | 1.10 | 770.00 | 32697571 |
| Bunda, M. | 11/13/12 | Prep for employee issues meeting. | .50 | 350.00 | 32697608 |
| Croft, J. | 11/13/12 | Drafting and editing response to employee motion (5 hours); research re case issue (1 hour); emails with L Malone, M Cilia and D Parker  re same, including reviewing documents  circulated by same (1 hour); employee claims resolution meeting (.5); emails with claims  trader and claimant (.2); call with claimant  and A Cordo and email with team re CNO (.4);  drafting objection to same (.8). | 8.90 | 6,141.00 | 32691988 |
| Fleming, M. J. | 11/13/12 | Email to V. Farswani. | .10 | 69.00 | 32780190 |
| Fleming, M. J. | 11/13/12 | Email to L. Schweitzer, R. Cooper and M.  Bunda. | .20 | 138.00 | 32780200 |
| Fleming, M. J. | 11/13/12 | T/c's with J. Uziel re: employee issues. | .20 | 138.00 | 32780205 |
| Fleming, M. J. | 11/13/12 | Reviewed emails re: fee application. | .20 | 138.00 | 32780218 |
| Fleming, M. J. | 11/13/12 | Email to A. Mainoo re: employee issues. | .10 | 69.00 | 32780225 |
| Fleming, M. J. | 11/13/12 | Office conference with R. Ryan re: settlement agreement. | .60 | 414.00 | 32780255 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming, M. J. | 11/13/12 | T/c with N. Abularach re: employee issues. | .10 | 69.00 | 32780264 |
| Fleming, M. J. | 11/13/12 | Email re: document production. | .30 | 207.00 | 32780276 |
| Fleming, M. J. | 11/13/12 | Office conference with J. Uziel. | .80 | 552.00 | 32780286 |
| Fleming, M. J. | 11/13/12 | Emails to N. Abularach re: employee issues. | .30 | 207.00 | 32780293 |
| Fleming, M. J. | 11/13/12 | Email to R. Cooper re: employee issues. | .10 | 69.00 | 32780353 |
| Fleming, M. J. | 11/13/12 | Email to D. Hardin re: employee issues. | .10 | 69.00 | 32780361 |
| Fleming, M. J. | 11/13/12 | Email to L. Schweitzer and J. Uziel re: employee issues. | .20 | 138.00 | 32780386 |
| Fleming, M. J. | 11/13/12 | Emails to J. Uziel re: Retiree/LTD issues. | .20 | 138.00 | 32780543 |
| Fleming, M. J. | 11/13/12 | Emails to A. Mainoo re: discovery. | .20 | 138.00 | 32780625 |
| Fleming, M. J. | 11/13/12 | Employee claims team meeting (1.0) and follow-up office conference with M. Alcock. (.30). | 1.30 | 897.00 | 32780642 |
| Fleming, M. J. | 11/13/12 | Email to M. Alcock. | .10 | 69.00 | 32780647 |
| Fleming, M. J. | 11/13/12 | Emails re: witnesses with team. | .20 | 138.00 | 32780665 |
| Fleming, M. J. | 11/13/12 | Email to M. Cilia re: claims. | .30 | 207.00 | 32780671 |
| Fleming, M. J. | 11/13/12 | T/c with J. Penn re: Retiree/LTD issues. | .10 | 69.00 | 32780676 |
| Fleming, M. J. | 11/13/12 | Edited settlement agreement. | 1.50 | 1,035.00 | 32780682 |
| Fleming, M. J. | 11/13/12 | Email to R. Ryan re: settlement agreement. | .20 | 138.00 | 32780690 |
| Fleming, M. J. | 11/13/12 | Email to K. Schultea. | .10 | 69.00 | 32782455 |
| Penn, J. | 11/13/12 | Employee Matters.  Research and diligence on questions from N. Abularach. | .60 | 414.00 | 32842989 |
| Penn, J. | 11/13/12 | Employee Matters. | .20 | 138.00 | 32843463 |
| Reinstein, J. M | 11/13/12 | Continued researching case issue. | 2.50 | 637.50 | 32691408 |
| Malone, L. | 11/13/12 | Research re: case issues (2.0); e-mails re:  same (0.6); EE claims meeting (1.0). | 3.60 | 2,376.00 | 32841817 |
| Lipner, L. | 11/13/12 | Correspondence w/J. Croft and L. Malone re pension issues (.7). | .70 | 462.00 | 32855146 |
| Hurley, R. | 11/13/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32786844 |
| Bagarella, L. | 11/13/12 | Employee claims team meeting (1.00).  Follow  up office conference with J. Ray and L. Schweitzer (.50).  Email to M. Alcock  regarding employee benefit plan (.20). | 1.70 | 1,071.00 | 32790893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Diaba, L. S. | 11/13/12 | Nortel research on case issue. | 1.80 | 1,134.00 | 32839655 |
| Mainoo, A. | 11/13/12 | Analyze supplemental interrogatories. | 1.80 | 1,134.00 | 32691144 |
| Mainoo, A. | 11/13/12 | Correspondence from and to M. Fleming regarding interrogatories. | .20 | 126.00 | 32691431 |
| Mainoo, A. | 11/13/12 | Draft correspondence regarding information for LTD  interrogatories. | .20 | 126.00 | 32691557 |
| Erickson, J. | 11/13/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal re same. | 1.20 | 426.00 | 32695175 |
| Erickson, J. | 11/13/12 | Document review management for employee issues. | .50 | 177.50 | 32695178 |
| Iqbal, A. | 11/13/12 | Reviewing personnel files (2.0); Reviewing responses to our document requests (2.0); Reviewing document requests (.50). | 4.50 | 2,205.00 | 32770161 |
| Stein, D. G. | 11/13/12 | Review discovery. | 5.00 | 2,450.00 | 32719476 |
| Stein, D. G. | 11/13/12 | Meeting with M. Bunda regarding employee issues. | 1.00 | 490.00 | 32719490 |
| Uziel, J.L. | 11/13/12 | T/C with M. Fleming re employee issues (0.1); Prepare for meeting with M. Fleming  re: same (0.1); O/C with M. Fleming re:  same (0.8); Revise email to Retiree  Committee re: data questions (0.3); Email  to K. Schultea re: same (0.1); Review emails re: same (0.1); Email to M. Fleming  re: same (0.2); Email to Retiree Committee  re: data questions (0.2); Review docket re: employee claim issue (0.1); T/C with M.  Bunda re: employee issues (0.1) | 2.10 | 1,029.00 | 32828550 |
| Kim, J. | 11/13/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32712474 |
| Xu, D. | 11/13/12 | Case issues research | 4.00 | 1,660.00 | 32694217 |
| Xu, D. | 11/13/12 | Research re: case issues. | 8.10 | 3,361.50 | 32694224 |
| Xu, D. | 11/13/12 | Cross-checking discovery responses | .20 | 83.00 | 32694231 |
| Roll, J. | 11/13/12 | Project re employe issues per D. Stein (0.8); Prepared  binders for new team member per R. Ryan (0.4); Prepared Research Binders for team per J. Uziel (1.4); Compiled individual responses (1.1). | 3.70 | 943.50 | 32844128 |
| Schweitzer, L. | 11/14/12 | Berger, Rafael Z. e-mails. | .10 | 104.00 | 32915507 |
| Schweitzer, L. | 11/14/12 | Fleming, Schultea e-mails regarding benefit issues. | .10 | 104.00 | 32915525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/14/12 | J. Ray, J. Bromley e-mails regarding employee issues. | .10 | 104.00 | 32915549 |
| Schweitzer, L. | 11/14/12 | Meeting with M. Bunda re: employee issues . | 2.50 | 2,600.00 | 32915556 |
| Schweitzer, L. | 11/14/12 | Work on employee issues. | 1.50 | 1,560.00 | 32915568 |
| Bunda, M. | 11/14/12 | Meeting with team re employee issues. | 3.30 | 2,310.00 | 32719898 |
| Bunda, M. | 11/14/12 | Follow up re: employee issues. | 1.10 | 770.00 | 32719917 |
| Bunda, M. | 11/14/12 | Planning for employee issues meeting. | .30 | 210.00 | 32720464 |
| Croft, J. | 11/14/12 | Research re case issues (1.8 hours); drafting response to same (1.5 hours);  editing objection and emails with L Schweitzer, J Kim and A Cordo re same (.4);  call with claimant (.1); editing stipulation and circulating same (.2) | 4.00 | 2,760.00 | 32705900 |
| Fleming, M. J. | 11/14/12 | Email to R. Ryan re: emplyee issues. | .10 | 69.00 | 32742285 |
| Fleming, M. J. | 11/14/12 | Emails to D. Stein re: production. | .30 | 207.00 | 32745917 |
| Fleming, M. J. | 11/14/12 | Emails to M. Alcock re: call. | .20 | 138.00 | 32745924 |
| Fleming, M. J. | 11/14/12 | Reviewed research re case issues. | 1.60 | 1,104.00 | 32745927 |
| Fleming, M. J. | 11/14/12 | Email to N. Abularach re: employee issues. | .20 | 138.00 | 32745936 |
| Fleming, M. J. | 11/14/12 | Emails to K. Schultea re: employee issues. | .20 | 138.00 | 32747140 |
| Fleming, M. J. | 11/14/12 | Emails to L. Schweitzer re: employee issues. | .20 | 138.00 | 32747496 |
| Fleming, M. J. | 11/14/12 | T/c to shared services. | .10 | 69.00 | 32747505 |
| Fleming, M. J. | 11/14/12 | Email to M. Bunda re: records. | .10 | 69.00 | 32747534 |
| Fleming, M. J. | 11/14/12 | Reviewed objections. | 3.80 | 2,622.00 | 32747537 |
| Penn, J. | 11/14/12 | Employee Matters. | 1.50 | 1,035.00 | 32732608 |
| Penn, J. | 11/14/12 | Employee Matters.  Telephone call D. Howells and H. Pianko of Seyfarth re production. | .50 | 345.00 | 32781504 |
| Malone, L. | 11/14/12 | Research re: case issues (0.8). | .80 | 528.00 | 32841996 |
| Hurley, R. | 11/14/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.50 | 1,805.00 | 32786847 |
| Diaba, L. S. | 11/14/12 | Research re: case issues. | 2.80 | 1,764.00 | 32848418 |
| Erickson, J. | 11/14/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal re same (document tracking, database  mgmt, uploads, production). | 1.40 | 497.00 | 32705863 |
| Erickson, J. | 11/14/12 | Document review management for employee | .30 | 106.50 | 32705867 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Iqbal, A. | 11/14/12 | Call w J Penn to discuss employee issues  (0.3); Reviewing document requests to determine who requested certain  documents (0.7); Reviewing files for documents responsive to employee issues (0.5). | 1.50 | 735.00 | 32770229 |
| Stein, D. G. | 11/14/12 | Review discovery with regard to employee issues. | 2.00 | 980.00 | 32719514 |
| Kim, J. | 11/14/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32712462 |
| Xu, D. | 11/14/12 | Research re: case issues | 5.10 | 2,116.50 | 32737380 |
| Roll, J. | 11/14/12 | Compiled individual  responses to  discovery requests on share drive per A.  Iqbal | 1.50 | 382.50 | 32787011 |
| Roll, J. | 11/14/12 | Pulled plan documents for binder per D. Stein | .50 | 127.50 | 32787019 |
| Schweitzer, L. | 11/15/12 | E-mails M. Fleming, Rafael regarding hotline. | .10 | 104.00 | 32716297 |
| Schweitzer, L. | 11/15/12 | Telephone call C. Kunz, M. Alcock, L. Bagarella regarding claim issue. (partial participant). | .30 | 312.00 | 32718117 |
| Schweitzer, L. | 11/15/12 | Work re: employee issues. | .40 | 416.00 | 32718142 |
| Schweitzer, L. | 11/15/12 | E-mails B. Cooper, N. Abularach, M. Fleming, D. Stein regarding production issues. | .60 | 624.00 | 32718149 |
| Schweitzer, L. | 11/15/12 | Telephone call L. Beckerman, T. Matz, J. Kim regarding  employee issues. | .50 | 520.00 | 32718155 |
| Schweitzer, L. | 11/15/12 | Conference M. Bunda, consultants regarding employee issues (part). | .60 | 624.00 | 32718173 |
| Schweitzer, L. | 11/15/12 | M. Kostov e-mail regarding employee issues. | .20 | 208.00 | 32718175 |
| Schweitzer, L. | 11/15/12 | L. Bagarella e-mails regarding claim. | .10 | 104.00 | 32718188 |
| Kim, J. | 11/15/12 | T/c w/ R. Davis re: employee claim (.1), t/c  w/ L. Feinberg re: employee claim (.1),  email to J. Croft re: employee claim (.1) | .30 | 213.00 | 32817838 |
| Cooper, R. A. | 11/15/12 | Call with M. Bunda regarding employee issues. | .40 | 366.00 | 32746144 |
| Cooper, R. A. | 11/15/12 | Meeting with M. Bunda regarding employee issues. | .50 | 457.50 | 32746150 |
| Cooper, R. A. | 11/15/12 | Emails regarding employee issues. | .30 | 274.50 | 32746154 |
| Cooper, R. A. | 11/15/12 | Emails with L. Schweitzer regarding employee issues. | .40 | 366.00 | 32746161 |
| Forrest, N. | 11/15/12 | Read discovery requests and responses re: employee issues (1.30); read proposal re: employee issues (1.0) | 2.30 | 1,932.00 | 32720379 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Abularach, N. | 11/15/12 | review objection re: employee issues; work on chart re employee issues. | 6.90 | 4,899.00 | 32778124 |
| Bunda, M. | 11/15/12 | Various Meetings w/ L. Malone, L. Lipner, L Schweitzer, R. Cooper, A. Iqbal regarding employee issues, and t/c with team member regarding same. | 3.00 | 2,100.00 | 32721869 |
| Croft, J. | 11/15/12 | Drafting and editing objection re: employee issues (1.5); call with J Kim re claimants (.1); emails with J kim, M Cilia, C Brown, L Bagarella and M Alcock re employee issues (.3). | 1.90 | 1,311.00 | 32722991 |
| Fleming, M. J. | 11/15/12 | Emails to L. Schweitzer re: employee issues. | .50 | 345.00 | 32747730 |
| Fleming, M. J. | 11/15/12 | T/c with N. Abularach re: employee issues. | .10 | 69.00 | 32747750 |
| Fleming, M. J. | 11/15/12 | Emails with D. Stein re: production. | .30 | 207.00 | 32747765 |
| Fleming, M. J. | 11/15/12 | Emails to M. Alcock re: employee issues. | .30 | 207.00 | 32747853 |
| Fleming, M. J. | 11/15/12 | Set up call re: employee issues. | .10 | 69.00 | 32747884 |
| Fleming, M. J. | 11/15/12 | Emails to D. Parker re: employee issues. | .20 | 138.00 | 32748104 |
| Fleming, M. J. | 11/15/12 | T/c with J.Uziel re: employee issues. | .10 | 69.00 | 32748108 |
| Fleming, M. J. | 11/15/12 | Email to J. Roll re: workstreams. | .10 | 69.00 | 32748353 |
| Fleming, M. J. | 11/15/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32748356 |
| Fleming, M. J. | 11/15/12 | Conference call with M. Alcock and D. Parker; Follow-up office conference with M. Alcock. | .30 | 207.00 | 32748363 |
| Fleming, M. J. | 11/15/12 | Reviewed production; Related t/c's with N. Abularach and D. Stein. | .40 | 276.00 | 32748367 |
| Fleming, M. J. | 11/15/12 | Email to D. Stein re: employee issues. | .20 | 138.00 | 32748376 |
| Fleming, M. J. | 11/15/12 | T/c's with A. Cordo re: employee issues. | .30 | 207.00 | 32751175 |
| Fleming, M. J. | 11/15/12 | Emails re: production. | .40 | 276.00 | 32772883 |
| Fleming, M. J. | 11/15/12 | T/c's with N. Abularach re: discovery. | .20 | 138.00 | 32772896 |
| Fleming, M. J. | 11/15/12 | Emails to N. Abularach re: employee issues. | .30 | 207.00 | 32772906 |
| Fleming, M. J. | 11/15/12 | Office conference with N. Abularach and t/c's to J. Penn and M. Ledwin. | .30 | 207.00 | 32772917 |
| Fleming, M. J. | 11/15/12 | Email to L. Schweitzer, R. Cooper and N. Abularach re: employee issues. | .20 | 138.00 | 32772944 |
| Fleming, M. J. | 11/15/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32772956 |
| Fleming, M. J. | 11/15/12 | Email to R. Ryan re: claims. | .10 | 69.00 | 32772974 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/15/12 | Edited outline re: employee issues. | 1.00 | 690.00 | 32772977 |
| Fleming, M. J. | 11/15/12 | Emails re: employee issues. | .20 | 138.00 | 32772985 |
| Penn, J. | 11/15/12 | Correspondence with  Abularach/Fleming re employee issues. | .30 | 207.00 | 32781613 |
| O'Keefe, P. | 11/15/12 | Communications with M. Kahn regarding claims (.10) Search for and circulate  related materials (.20) | .30 | 93.00 | 32712434 |
| Reinstein, J. M | 11/15/12 | Research re: case issues. | .30 | 76.50 | 32719500 |
| Malone, L. | 11/15/12 | Discuss employee issues w/M. Bunda (0.5); prepare for same (0.3) | .80 | 528.00 | 32842207 |
| Malone, L. | 11/15/12 | Research re: case issue (0.7). | .70 | 462.00 | 32842423 |
| Lipner, L. | 11/15/12 | Correspondence w/M. Kahn re employee issues (.1). | .10 | 66.00 | 32855223 |
| Lipner, L. | 11/15/12 | O/c w/M. Bunda re employee issues (.4); Correspondence w/M. Bunda re same (.2). | .60 | 396.00 | 32855383 |
| Hurley, R. | 11/15/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.00 | 1,710.00 | 32786849 |
| Bagarella, L. | 11/15/12 | Telephone conversation with Mercer regarding employee benefits issues (.50).  Telephone conversation with C. Kunz, L. Schweitzer, M. Alcock regarding employee issues (.70).  Emails to K. Schultea regarding employee issue (.50). | 1.70 | 1,071.00 | 32790943 |
| Diaba, L. S. | 11/15/12 | Research re: case issues. | 5.90 | 3,717.00 | 32848450 |
| Erickson, J. | 11/15/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, V. Lashay re same (document tracking, database  mgmt, uploads, production). | 1.40 | 497.00 | 32718156 |
| Iqbal, A. | 11/15/12 | Meeting w M Bunda to discuss research re case issue (0.7); Correspondence  w J Uziel to discuss research re case issue (0.3); Reviewing personnel files for documents responsive to discovery requests (2.7). | 3.70 | 1,813.00 | 32770274 |
| Stein, D. G. | 11/15/12 | Review discovery with regard to employee issues. | 4.00 | 1,960.00 | 32719550 |
| Stein, D. G. | 11/15/12 | Prepare for production re: employee issues. | 2.00 | 980.00 | 32719552 |
| Uziel, J.L. | 11/15/12 | T/C with M. Fleming re: employee issues  (0.1); T/C with M. Bunda re:  same (0.1); T/C with R. Ryan re:  same (0.1); T/C with  A. Iqbal re:  same (0.2) | .50 | 245.00 | 32828885 |
| Kim, J. | 11/15/12 | Check nortel hotline per J. Croft. | .10 | 25.50 | 32712457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. | 11/15/12 | Drafting doc request (2.3) and comm re: same (0.1). | 2.40 | 996.00 | 32715756 |
| Xu, D. | 11/15/12 | Legal research re: case issues. | 2.00 | 830.00 | 32737494 |
| Xu, D. | 11/15/12 | Reviewing logs re: employee issues. | 1.40 | 581.00 | 32740101 |
| Roll, J. | 11/15/12 | Pulled plan documents for binder per D. Stein | .80 | 204.00 | 32787250 |
| Roll, J. | 11/15/12 | Corr. w/ R. Ryan re employee issues. | .10 | 25.50 | 32787257 |
| Roll, J. | 11/15/12 | Scanned production letter | .20 | 51.00 | 32787263 |
| Roll, J. | 11/15/12 | Added document to litigator's notebook per N. Abularach | .10 | 25.50 | 32787282 |
| Schweitzer, L. | 11/16/12 | Telephone call Keach regarding employee issues. | .40 | 416.00 | 32841390 |
| Schweitzer, L. | 11/16/12 | E-mails Beckerman, Ray etc. regarding same. | .30 | 312.00 | 32841523 |
| Schweitzer, L. | 11/16/12 | Work on notices re: employee issues. | .30 | 312.00 | 32841550 |
| Kim, J. | 11/16/12 | E-mail to J. Croft re: employee issue (.1) | .10 | 71.00 | 32821959 |
| Bunda, M. | 11/16/12 | Work on legal and factual issues with respect to employee issues including corresponding with team (.70). meeting w/J. Uziel, A. Iqbal regarding legal research re: case issues. (.30). | 1.00 | 700.00 | 32729220 |
| Croft, J. | 11/16/12 | Call with claimant and updating response tracker re same (.3); call with A O'Donohue (.1); drafting and editing objection (4 hours); research re case issues (1 hour). | 5.40 | 3,726.00 | 32728659 |
| Fleming, M. J. | 11/16/12 | Emails re: notice. | .80 | 552.00 | 32772994 |
| Fleming, M. J. | 11/16/12 | Emails to L. Schweitzer re: employee issues. | .30 | 207.00 | 32773081 |
| Fleming, M. J. | 11/16/12 | Emails to J. Ray re: employee issues. | .30 | 207.00 | 32773084 |
| Fleming, M. J. | 11/16/12 | T/c with J. Uziel re: employee issues. | .20 | 138.00 | 32773087 |
| Fleming, M. J. | 11/16/12 | T/c with J. Graffam re: employee issues. | .10 | 69.00 | 32773102 |
| Fleming, M. J. | 11/16/12 | Emails to L. Schweitzer, R. Cooper and N. Abularach. | .30 | 207.00 | 32773122 |
| Fleming, M. J. | 11/16/12 | Created outline re: employee issues. | 3.00 | 2,070.00 | 32773130 |
| Fleming, M. J. | 11/16/12 | T/c to R. Eckenrod re: schedule. | .10 | 69.00 | 32773354 |
| Fleming, M. J. | 11/16/12 | Email to L. Barefoot re: schedule. | .10 | 69.00 | 32773357 |
| Fleming, M. J. | 11/16/12 | T/c with J. Uziel re: research re: case issues. | .50 | 345.00 | 32773380 |
| Fleming, M. J. | 11/16/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32773383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/16/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32773390 |
| Fleming, M. J. | 11/16/12 | T/c with B. Tunis re: employee issues. | .10 | 69.00 | 32773413 |
| Fleming, M. J. | 11/16/12 | Email to B. Tunis re: employee issues. | .10 | 69.00 | 32773515 |
| Fleming, M. J. | 11/16/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32773594 |
| Fleming, M. J. | 11/16/12 | Email to J. Penn re: research re: case issues. | .10 | 69.00 | 32773679 |
| Fleming, M. J. | 11/16/12 | Office conference with B. Tunis re: mark-up. | .50 | 345.00 | 32773682 |
| Penn, J. | 11/16/12 | Telephone call Diaba re research re: case issues. | .40 | 276.00 | 32792973 |
| Hurley, R. | 11/16/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32786855 |
| Diaba, L. S. | 11/16/12 | call with J. Penn re: research re: case issues. | .40 | 252.00 | 32848469 |
| Diaba, L. S. | 11/16/12 | Reviewing background plan documents. | 2.70 | 1,701.00 | 32848483 |
| Diaba, L. S. | 11/16/12 | Research re: case issues. | 2.00 | 1,260.00 | 32848495 |
| Iqbal, A. | 11/16/12 | Meetings (.30) and communications with M. Bunda and J. Uziel  to discuss research re case issue (.8). | 1.10 | 539.00 | 32770281 |
| Stein, D. G. | 11/16/12 | Review documents with regard to discovery. | 2.00 | 980.00 | 32782519 |
| Uziel, J.L. | 11/16/12 | Email to R. Ryan re: employee issues  (0.1); Work on communications re: employee issues (0.3); T/C with M. Fleming re:  same (0.2); Email to L. Schweitzer re:  same (0.2); Email to M.  Bunda re: research re: case issues (0.2); Review and  analyze materials re:  same (0.5); O/C with  M. Bunda and A. Iqbal re: employee  issues (0.3); Conduct research re: case issues (4.0) | 5.80 | 2,842.00 | 32828891 |
| Kim, J. | 11/16/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32733325 |
| Tunis, B. | 11/16/12 | Prep for meeting (.20). Met with M. Fleming to discuss outline regarding case issues (.50). | .70 | 290.50 | 32760482 |
| Tunis, B. | 11/16/12 | Work regarding case issues. | .90 | 373.50 | 32760483 |
| Xu, D. | 11/16/12 | Legal research re: case issues. | 2.90 | 1,203.50 | 32737892 |
| Xu, D. | 11/16/12 | Research re: case issues. | 2.10 | 871.50 | 32737917 |
| Iqbal, A. | 11/17/12 | Research re case issue. | 5.50 | 2,695.00 | 32770355 |
| Uziel, J.L. | 11/17/12 | Conducted research re:  employee issues | 2.00 | 980.00 | 32828898 |
| Bunda, M. | 11/18/12 | Reviewing research memo re: case issues and discussion of same w/J. Uziel, A. Iqbal; corresponding w/L. Schweitzer  regarding same. | 3.00 | 2,100.00 | 32730080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 11/18/12 | Research re case issue (6.6); Call w M Bunda and J Uziel to discuss research re case issue (0.7); Reviewing personnel files for documents responsive to discovery requests (0.8). | 8.10 | 3,969.00 | 32770368 |
| Uziel, J.L. | 11/18/12 | Conducted research re: case issues (1.8); Drafted memo re: same (3.0); Revise same (1.5); T/C with M. Bunda and A. Iqbal re: same (0.7) | 7.00 | 3,430.00 | 32828913 |
| Tunis, B. | 11/18/12 | Began working on and reviewing edits for outline re: case issues. | 1.10 | 456.50 | 32760492 |
| Schweitzer, L. | 11/19/12 | Review documents re: employee issues. | .90 | 936.00 | 32843053 |
| Schweitzer, L. | 11/19/12 | Telephone call T. Matz. | .30 | 312.00 | 32843074 |
| Schweitzer, L. | 11/19/12 | Telephone call Keach. | .30 | 312.00 | 32843101 |
| Schweitzer, L. | 11/19/12 | Team meeting regarding employee issues. | 1.30 | 1,352.00 | 32843135 |
| Schweitzer, L. | 11/19/12 | Work on employee issues. | .60 | 624.00 | 32843415 |
| Schweitzer, L. | 11/19/12 | Review e-mails regarding employee issues. | 1.20 | 1,248.00 | 32843450 |
| Schweitzer, L. | 11/19/12 | Miscellaneous correspondence re: employe eissues. | .50 | 520.00 | 32843481 |
| Schweitzer, L. | 11/19/12 | E-mails regarding meetings re: employee issues. | .20 | 208.00 | 32843563 |
| Schweitzer, L. | 11/19/12 | Work re: employee issues. | .40 | 416.00 | 32843608 |
| Cooper, R. A. | 11/19/12 | Review memo re: case issues. | 1.00 | 915.00 | 32747366 |
| Cooper, R. A. | 11/19/12 | Team meeting regarding employee issues. | 1.50 | 1,372.50 | 32747373 |
| Cooper, R. A. | 11/19/12 | Reviewed notices re: employee issues. | .60 | 549.00 | 32747401 |
| Cooper, R. A. | 11/19/12 | Emails regarding employee issues. | .20 | 183.00 | 32747421 |
| Cooper, R. A. | 11/19/12 | Reviewed summary chart re: employee issues | .40 | 366.00 | 32747432 |
| Forrest, N. | 11/19/12 | Review papers re: employee issues. | 2.00 | 1,680.00 | 32741994 |
| Abularach, N. | 11/19/12 | Work re: employee issues (6.3); review documents re: employee issues (.5); review log re: employee issues (.5); review complaint re: employee issues (.5) review report re: employee issues (.5). | 8.30 | 5,893.00 | 32778178 |
| Bunda, M. | 11/19/12 | Team meeting regarding employee issues. | 1.50 | 1,050.00 | 32771544 |
| Bunda, M. | 11/19/12 | T/cs with team members re employee issues. | .30 | 210.00 | 32771599 |
| Bunda, M. | 11/19/12 | Reviewing report re: employee issues. | .50 | 350.00 | 32771601 |
| Croft, J. | 11/19/12 | Meeting re case issue with A O'Donohue (.4); prep for and follow-up re same (.3); editing response to and coordinating filing of same with A Cordo and | 1.20 | 828.00 | 32737808 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L Schweitzer (.4);  call with claimant (.1). | | | |
| Fleming, M. J. | 11/19/12 | Email to L. Schweitzer re: outline. | .10 | 69.00 | 32801485 |
| Fleming, M. J. | 11/19/12 | Emails re: research re: case issues. | .20 | 138.00 | 32801492 |
| Fleming, M. J. | 11/19/12 | Email to J. Opolsky re: employee issues. | .10 | 69.00 | 32801615 |
| Fleming, M. J. | 11/19/12 | Emails to D. Stein re: employee issues. | .10 | 69.00 | 32801624 |
| Fleming, M. J. | 11/19/12 | Email to J. Uziel re: employee issues. | .20 | 138.00 | 32801632 |
| Fleming, M. J. | 11/19/12 | T/c with D. Parker re: employee issues. | .10 | 69.00 | 32801641 |
| Fleming, M. J. | 11/19/12 | Email to N. Abularach re: employee issues. | .10 | 69.00 | 32801681 |
| Fleming, M. J. | 11/19/12 | Email to B. Tunis re: employee issues. | .10 | 69.00 | 32801723 |
| Fleming, M. J. | 11/19/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32801837 |
| Fleming, M. J. | 11/19/12 | Emails to A. Cordo re: employee issues. | .20 | 138.00 | 32801843 |
| Penn, J. | 11/19/12 | Meeting Liliane Diaba re Research re: case issues (.9); prep re : same (.1) | 1.00 | 690.00 | 32793237 |
| Penn, J. | 11/19/12 | Follow up research re: case issue comm. with Liliane Diaba provided by Darryl Stein. | .80 | 552.00 | 32845263 |
| Reinstein, J. M | 11/19/12 | Research re: case issues. | 1.50 | 382.50 | 32732764 |
| Malone, L. | 11/19/12 | Review motion (1.0). | 1.00 | 660.00 | 32842858 |
| Hurley, R. | 11/19/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.50 | 1,805.00 | 32793963 |
| Bagarella, L. | 11/19/12 | Telephone conversation with L. Schweitzer regarding employee issue (.40).  Email to C. Kunz regarding employee issue (.20). Follow up email to K. Schultea (.20).  Work  regarding employee issues (1.30). | 2.10 | 1,323.00 | 32791673 |
| Diaba, L. S. | 11/19/12 | Prepared (.1) for and met with Jeff to discuss the status of the research re: case issues.(.9) | 1.00 | 630.00 | 32834148 |
| Diaba, L. S. | 11/19/12 | Research re: case issues. | 6.70 | 4,221.00 | 32837964 |
| Mainoo, A. | 11/19/12 | Review outline re: case issues. | .20 | 126.00 | 32732741 |
| Mainoo, A. | 11/19/12 | Review complaint re: case issues. | .40 | 252.00 | 32734189 |
| Erickson, J. | 11/19/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, V. Lashay re same (document tracking, database  mgmt, uploads, production) | .50 | 177.50 | 32734206 |
| Iqbal, A. | 11/19/12 | Reviewing documents responsive to discovery requests (2.0); Reviewing complaint (1.0); | 5.00 | 2,450.00 | 32770413 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reviewing report re: employee issues (0.5); Meeting team to discuss research re case issue (1.5). | | | |
| Stein, D. G. | 11/19/12 | Review documents with regard to employee issues. | 5.00 | 2,450.00 | 32782665 |
| Stein, D. G. | 11/19/12 | Review filings with regard to employee issues. | 1.00 | 490.00 | 32782679 |
| Uziel, J.L. | 11/19/12 | Prepare for meeting re employee issue (0.5); O/C with team re: same (1.5); Coordinate team meeting re: employee issues (0.1); T/C with R. Ryan re; same (0.2); Email to M. Fleming re: same (0.2); T/C with A. Mainoo re: same (0.1); Email to K. Schultea re: employee issues (0.7); Review checklist (0.1); Review complaint (0.6); Review materials and prepare for meeting re: employee issues (0.6) | 4.60 | 2,254.00 | 32834370 |
| Kim, J. | 11/19/12 | Check hotline per J. Croft. | .10 | 25.50 | 32769960 |
| O'Donohue, A. K | 11/19/12 | Office conference with J. Croft re: employee issues. | .40 | 166.00 | 32770175 |
| Tunis, B. | 11/19/12 | Edited and completed outline regarding case issues after Comms with D. Stein and A. Mainoo. Submitted draft for R. Ryan, D. Stein, A. Mainoo, and J. Uziel's review | 3.90 | 1,618.50 | 32760489 |
| Tunis, B. | 11/19/12 | Made edits to outline regarding case issues, as were provided to me by R. Ryan and A. Mainoo. | .60 | 249.00 | 32760490 |
| Xu, D. | 11/19/12 | Legal research re: case issues. | 2.50 | 1,037.50 | 32737946 |
| Xu, D. | 11/19/12 | Write-up of legal research re: employee benefit issues | 1.10 | 456.50 | 32737954 |
| Roll, J. | 11/19/12 | Project re employee issues per D. Stein | 4.50 | 1,147.50 | 32787412 |
| Schweitzer, L. | 11/20/12 | Claimant e-mail. | .10 | 104.00 | 32779109 |
| Schweitzer, L. | 11/20/12 | Stein conference, e-mails regarding discovery, correspondence. | .30 | 312.00 | 32779117 |
| Schweitzer, L. | 11/20/12 | Keach e-mail. | .10 | 104.00 | 32779133 |
| Schweitzer, L. | 11/20/12 | Work on objection including multiple telephone calls, conferences, e-mails regarding same. | 6.50 | 6,760.00 | 32779145 |
| Schweitzer, L. | 11/20/12 | Comm. L. Beckerman, T. Matz regarding same. | .50 | 520.00 | 32779180 |
| Schweitzer, L. | 11/20/12 | LTD team meeting regarding discovery issues. | 1.50 | 1,560.00 | 32779189 |
| Schweitzer, L. | 11/20/12 | Conference w/ team . regarding Rose objection. | .50 | 520.00 | 32779210 |
| Schweitzer, L. | 11/20/12 | Revise draft of same. | .30 | 312.00 | 32779260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 11/20/12 | Reviewed complaint re: employee issues. | .50 | 457.50 | 32819623 |
| Cooper, R. A. | 11/20/12 | Team meeting on complaint and discovery issues. | 1.00 | 915.00 | 32819806 |
| Cooper, R. A. | 11/20/12 | Emails regarding discovery issues. | .40 | 366.00 | 32819825 |
| Cooper, R. A. | 11/20/12 | Emails with team regarding responses on discovery. | .30 | 274.50 | 32819841 |
| Cooper, R. A. | 11/20/12 | Read draft report re: employee issues. | .70 | 640.50 | 32819868 |
| Cooper, R. A. | 11/20/12 | Work in connection with employee issues. | 2.50 | 2,287.50 | 32819890 |
| Forrest, N. | 11/20/12 | Attend team meeting to review all issues (1.50); drafted and sent letter to opposing counsel re employee issues (1.50); review of papers re: employee issues (.80). | 3.80 | 3,192.00 | 32777181 |
| Abularach, N. | 11/20/12 | Team Mtg and related follow-up (1.80); file re-review and production (2.0); review and edit log (.70); revise ltr to Elliott Greenleaf in response to document complaints (1.0); prepare re-production of certain documents (1.30) | 6.80 | 4,828.00 | 32778260 |
| Bunda, M. | 11/20/12 | Work on employee issues including meetings and t/cs with team re same. | 2.00 | 1,400.00 | 32771639 |
| Bunda, M. | 11/20/12 | Team meeting. | 1.40 | 980.00 | 32771648 |
| Croft, J. | 11/20/12 | Meeting with team, re motion (.5). Follow-up re same (.3). Call with employee (.3). | 1.10 | 759.00 | 32768295 |
| Fleming, M. J. | 11/20/12 | T/c with D. Abbott re: employee issues. | .20 | 138.00 | 32773692 |
| Fleming, M. J. | 11/20/12 | Email to L. Bagarella re: cross-border claims. | .10 | 69.00 | 32773696 |
| Fleming, M. J. | 11/20/12 | Team meeting (partial). | 1.40 | 966.00 | 32773699 |
| Fleming, M. J. | 11/20/12 | Set up travel to hearing. | .10 | 69.00 | 32773703 |
| Fleming, M. J. | 11/20/12 | Set up call re: employee issues. | .10 | 69.00 | 32773706 |
| Fleming, M. J. | 11/20/12 | Drafted and edited objections and related comms with L. Schweitzer with Akin, Milbank, K. Schultea and D. Abbott. | 11.30 | 7,797.00 | 32773842 |
| Fleming, M. J. | 11/20/12 | Email to J. Croft re: call. | .10 | 69.00 | 32773847 |
| Fleming, M. J. | 11/20/12 | Email to K. Schultea re: employee issues. | .20 | 138.00 | 32773854 |
| Fleming, M. J. | 11/20/12 | Drafted proposed order re: employee issues. | .30 | 207.00 | 32773857 |
| Fleming, M. J. | 11/20/12 | T/c with A. Cordo re: hearing and related filings. | .10 | 69.00 | 32773869 |
| Fleming, M. J. | 11/20/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 32773875 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/20/12 | Emails re: order re: employee issues. | .20 | 138.00 | 32773888 |
| Penn, J. | 11/20/12 | Team Meeting. | 1.50 | 1,035.00 | 32793252 |
| Malone, L. | 11/20/12 | Meeting with team re: motion (0.6); review motion and research revised case issue (1.2); comm with L. Bagarella, M. Alcock and monitor re: cross-border issues (0.6); e-mails re: motion (0.8). | 3.20 | 2,112.00 | 32843028 |
| Hurley, R. | 11/20/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.00 | 1,710.00 | 32793964 |
| Bagarella, L. | 11/20/12 | Crossborder employee claims call (1.30). Telephone conversation with J. Rich regarding employee claim (.20). | 1.50 | 945.00 | 32791718 |
| Diaba, L. S. | 11/20/12 | Spoke with J. Penn about the research re: case issue. | .30 | 189.00 | 32838059 |
| Diaba, L. S. | 11/20/12 | Nortel research re case issues.. | 4.50 | 2,835.00 | 32838081 |
| Mainoo, A. | 11/20/12 | Employee claims team meeting. | 1.50 | 945.00 | 32739294 |
| Erickson, J. | 11/20/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, P. Lang re same (document tracking, database mgmt, uploads, production) | .50 | 177.50 | 32745037 |
| Erickson, J. | 11/20/12 | Document review management for employee issues. | .30 | 106.50 | 32745039 |
| Iqbal, A. | 11/20/12 | Team meeting to discuss complaint re: employee issues (1.8); Reviewing responses to our document requests (5.5). | 7.30 | 3,577.00 | 32770533 |
| Stein, D. G. | 11/20/12 | Team meeting re: employee matters. | 1.00 | 490.00 | 32782702 |
| Stein, D. G. | 11/20/12 | Review documents with regard to employee issues. | 7.00 | 3,430.00 | 32782836 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 11/20/12 | Review and analyze complaint and export report documents (0.5); O/C with team re: case issues (1.8); Arrange reservation for hearing (0.1); Draft portions of response to motion (1.6); Communications with R. Ryan re: employee issues (0.1); Compile materials for hearing (0.5); Review and markup report (2.0); T/C w/team re: employee issues (0.9); T/C with D. Stein re: same (0.1); Communications with M. Fleming re: same (0.3); T/C with M. Bunda re: same (0.2); Communications with M. Bunda and D. Stein re: same (0.7); O/C with J. Roll re: same (1.0); Prepare response to motion for filing (1.0); Email re: employee issues (0.1) | 10.90 | 5,341.00 | 32837829 |
| Kim, J. | 11/20/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32773928 |
| O'Donohue, A. K | 11/20/12 | Research re: case issue. | 2.00 | 830.00 | 32770253 |
| O'Donohue, A. K | 11/20/12 | Attend team conference to discuss employee issues and other updates. | 1.80 | 747.00 | 32770261 |
| O'Donohue, A. K | 11/20/12 | Office conference re: employee issues. | .60 | 249.00 | 32770265 |
| Tunis, B. | 11/20/12 | meeting regarding employee matters | 1.40 | 581.00 | 32743558 |
| Tunis, B. | 11/20/12 | Completed research and memo regarding case issue | 3.40 | 1,411.00 | 32743567 |
| Tunis, B. | 11/20/12 | Looked for previous documents compiled regarding employee issues, to send to N. Abularach. | .50 | 207.50 | 32743575 |
| Tunis, B. | 11/20/12 | Completed research for Rob Ryan regarding case issues. | 1.80 | 747.00 | 32752025 |
| Xu, D. | 11/20/12 | Nortel team meeting | 1.50 | 622.50 | 32828619 |
| Xu, D. | 11/20/12 | Preparation for team meeting. | .60 | 249.00 | 32828735 |
| Roll, J. | 11/20/12 | Chart re employee issues per D. Stein (3.0); Assisted with preparing objection to preliminary injunction motion for filing per M. Fleming (3.5); Prepared binders for 11/21 hearing per R. Ryan (1.0); Corr. w/ Practice Support re compiling documents (0.2); Added documents to litigator's notebook (0.6). | 8.30 | 2,116.50 | 32849393 |
| Schweitzer, L. | 11/21/12 | Non-billable travel NJ to Del. (50% of 2.4 or 1.2) | 1.20 | 1,248.00 | 32844942 |
| Schweitzer, L. | 11/21/12 | Prepare for and attend hearing re: employee issues. | 4.00 | 4,160.00 | 32844962 |
| Schweitzer, L. | 11/21/12 | Non-billable travel Del. to NJ. (50% of 2.6 or 1.3) | 1.30 | 1,352.00 | 32844991 |
| Schweitzer, L. | 11/21/12 | Keach e-mail. | .10 | 104.00 | 32845004 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Schweitzer, L. | 11/21/12 | Levin e-mails. | .10 | 104.00 | 32845018 |
| Forrest, N. | 11/21/12 | Listened to court hearing re: employee issues (1.0); various emails re discovery issues (1.0) | 2.00 | 1,680.00 | 32777872 |
| Bunda, M. | 11/21/12 | T/cs with team regarding employee issues. | 2.00 | 1,400.00 | 32774399 |
| Croft, J. | 11/21/12 | Drafting and editing response to motion  (3.0). Research re case issue (1.0). Circulating  same (.3). Call with A. Donohohue re same (.1). Call with employee (.3). Reviewing  documents re employee motion  (1.0). Drafting declaration in support of  response and emails with declarant (.5). | 6.20 | 4,278.00 | 32768579 |
| Fleming, M. J. | 11/21/12 | Emails to T. Snow re: contact. | .20 | 138.00 | 32779529 |
| Fleming, M. J. | 11/21/12 | Emails re: service. | .30 | 207.00 | 32779535 |
| Fleming, M. J. | 11/21/12 | Hearing summary email to J. Ray. | .60 | 414.00 | 32779560 |
| Fleming, M. J. | 11/21/12 | Email to R. Cooper re: hearing. | .10 | 69.00 | 32779569 |
| Fleming, M. J. | 11/21/12 | Email to R. Ryan re: order. | .10 | 69.00 | 32779579 |
| O'Keefe, P. | 11/21/12 | Communications with K. Huff and A. O'Donohue (.20) Retrieve case law re: case issue as per A. O'Donohue (.30)  Edited case citations as per A. O'Donohue (1.20) | 1.70 | 527.00 | 32768994 |
| Malone, L. | 11/21/12 | E-mails re: employee motion (0.8). | .80 | 528.00 | 32843429 |
| Hurley, R. | 11/21/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32793965 |
| Klein, K.T. | 11/21/12 | Review document re: employee issue | .30 | 189.00 | 32758994 |
| Diaba, L. S. | 11/21/12 | Research re: case issues. | 6.50 | 4,095.00 | 32834582 |
| Mainoo, A. | 11/21/12 | Correspondence from and to R. Ryan regarding service. | .10 | 63.00 | 32751155 |
| Erickson, J. | 11/21/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, V. Lashay re same (document tracking, database  mgmt, uploads, production). | 1.00 | 355.00 | 32768206 |
| Stein, D. G. | 11/21/12 | Meeting with team regarding motion re: employee issues. | .50 | 245.00 | 32783114 |
| Kim, J. | 11/21/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32774172 |
| O'Donohue, A. K | 11/21/12 | Attend hearing re: employee issues. | 1.90 | 788.50 | 32770278 |
| O'Donohue, A. K | 11/21/12 | Participate in conference call re: witness preparation. | .70 | 290.50 | 32770308 |
| O'Donohue, A. K | 11/21/12 | Summarize points and tasks from conference  call | .40 | 166.00 | 32770330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: employee issues for M.  Bunda. | | | |
| O'Donohue, A. K | 11/21/12 | Research case issue. | 3.50 | 1,452.50 | 32770403 |
| Tunis, B. | 11/21/12 | Attended telephonic hearing regarding case  issues | 2.00 | 830.00 | 32752009 |
| Xu, D. | 11/21/12 | Telephone conference on employee  issues (2.0). Research on case issues (.9). Comm re: same (.7). | 3.60 | 1,494.00 | 32828715 |
| Roll, J. | 11/21/12 | Prepared letter for mailing per D. Stein  (0.2); correspondence w/R. Ryan re service  list (0.2); scanned documents per A. Iqbal (0.5). | .90 | 229.50 | 32849554 |
| Cheung, S. | 11/21/12 | Circulated monitored docket online. | .20 | 30.00 | 32770306 |
| Fleming, M. J. | 11/22/12 | Email re: employee issues. | .10 | 69.00 | 32780123 |
| Schweitzer, L. | 11/23/12 | Work on report re: employee issues. | 1.20 | 1,248.00 | 32836795 |
| Cooper, R. A. | 11/23/12 | Work on reviewing report re: employee issues. | 1.20 | 1,098.00 | 32820088 |
| Cooper, R. A. | 11/23/12 | Emails with L. Schweitzer and M. Bunda regarding  employee issues. | .20 | 183.00 | 32820100 |
| Schweitzer, L. | 11/24/12 | R. Ryan e-mails regarding employee issues. | .40 | 416.00 | 32836861 |
| Schweitzer, L. | 11/24/12 | M. Bunda, R. Cooper e-mails regarding employee  issues. | .40 | 416.00 | 32836897 |
| Bunda, M. | 11/24/12 | Commenting on employee issues and team correspondence regarding same. | 1.60 | 1,120.00 | 32774423 |
| Fleming, M. J. | 11/24/12 | Emails re: employee issues. | .20 | 138.00 | 32779597 |
| Fleming, M. J. | 11/24/12 | Emails re: call with E. Greenleaf. | .10 | 69.00 | 32780114 |
| Uziel, J.L. | 11/24/12 | Review and revise report re: employee issues. | 2.50 | 1,225.00 | 32841498 |
| Schweitzer, L. | 11/25/12 | Work on employee issues. | .80 | 832.00 | 32836962 |
| Cooper, R. A. | 11/25/12 | Call with L. Schweitzer and M. Bunda regarding revisions to report re: employee issues. | .80 | 732.00 | 32820137 |
| Cooper, R. A. | 11/25/12 | Further review of report re: employee issues. | .40 | 366.00 | 32820145 |
| Cooper, R. A. | 11/25/12 | Emails regarding draft document re: employee issues. | .20 | 183.00 | 32820149 |
| Bunda, M. | 11/25/12 | Revising report re: employee issues (2.7) and t/c w/L.  R. Cooper regarding same.(.8) | 3.50 | 2,450.00 | 32774432 |
| Fleming, M. J. | 11/25/12 | Emails re: employee issues. | .30 | 207.00 | 32779591 |
| Mainoo, A. | 11/25/12 | Draft notice re: employee issues. | 1.50 | 945.00 | 32760803 |
| Mainoo, A. | 11/25/12 | Draft correspondence responding to request re: | 3.70 | 2,331.00 | 32764160 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| Bromley, J. L. | 11/26/12 | Ems L. Schweitzer, J. Ray re: employee issues (.50) | .50 | 547.50 | 32858683 |
| Schweitzer, L. | 11/26/12 | Work on report re: employee issues, including team meeting  regarding same. | 1.50 | 1,560.00 | 32845853 |
| Schweitzer, L. | 11/26/12 | Scheduling order re: employee issues. | .10 | 104.00 | 32845865 |
| Schweitzer, L. | 11/26/12 | E-mail Fleming regarding employee issues. | .10 | 104.00 | 32845875 |
| Schweitzer, L. | 11/26/12 | N. Berger e-mails. | .10 | 104.00 | 32845889 |
| Schweitzer, L. | 11/26/12 | E. Greenleaf e-mails regarding employee issues. | .10 | 104.00 | 32845911 |
| Schweitzer, L. | 11/26/12 | Telephone call Towers, e-mail Fleming  regarding employee issues. | .30 | 312.00 | 32845930 |
| Schweitzer, L. | 11/26/12 | Telephone call D. Abbott, A. Cordo, J. Kim regarding  employee issues. | .60 | 624.00 | 32845949 |
| Schweitzer, L. | 11/26/12 | Follow-up e-mails regarding same. | .30 | 312.00 | 32845974 |
| Schweitzer, L. | 11/26/12 | Telephone call Elliott Greenleaf, team. regarding employee issues, litigation issues including follow-up  meeting, e-mails regarding same. | 1.70 | 1,768.00 | 32846505 |
| Schweitzer, L. | 11/26/12 | Work on individual employee claims. | .40 | 416.00 | 32846681 |
| Schweitzer, L. | 11/26/12 | Work re: employee issues. | 2.30 | 2,392.00 | 32846697 |
| Cooper, R. A. | 11/26/12 | Work reviewing report re: employee issues. | .90 | 823.50 | 32820808 |
| Cooper, R. A. | 11/26/12 | Call with team member regarding employee issues. | 1.50 | 1,372.50 | 32820860 |
| Cooper, R. A. | 11/26/12 | Reviewed draft email to Elliot Greenleaf regarding employee issues. | .30 | 274.50 | 32820870 |
| Cooper, R. A. | 11/26/12 | Call with M. Bunda regarding employee issues. | .20 | 183.00 | 32820902 |
| Cooper, R. A. | 11/26/12 | Meet and confer call w/ team and Elliot Greenleaf. | 1.80 | 1,647.00 | 32820928 |
| Cooper, R. A. | 11/26/12 | Discussion with M. Bunda regarding employee issues. | .20 | 183.00 | 32820935 |
| Forrest, N. | 11/26/12 | Conf call team with counsel to discuss employee issues (1.50).  Meeting team re  same (.30); read administrative agreements re employee issues (1.50); various emails re employee issues (.70). | 4.00 | 3,360.00 | 32781980 |
| Abularach, N. | 11/26/12 | Draft email to Elliott Greenleaf re employee issues, draft  ltr to Court re same, Review file re: employee issues, Review log for  production | 7.60 | 5,396.00 | 32845929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 11/26/12 | Review draft objection re: employee issues. | .30 | 213.00 | 32845940 |
| Bunda, M. | 11/26/12 | Work on report re: employee issues. | 3.40 | 2,380.00 | 32842905 |
| Bunda, M. | 11/26/12 | Conference call re: employee issues. | 1.40 | 980.00 | 32842942 |
| Croft, J. | 11/26/12 | Drafting declarations re: employee issues and communication with client and L Malone re same (.6). Emails with N. Abularach and L. Malone re case issue (.3). Comms and emails with A. O'Donohue re pleading (.5). Editing same (1.5). Reviewing case relevant to same (.3). Emails comms with L. Schweitzer and A. Cordo re same (.5). | 3.70 | 2,553.00 | 32777857 |
| Fleming, M. J. | 11/26/12 | Office conference with D. Stein. | .40 | 276.00 | 32782964 |
| Fleming, M. J. | 11/26/12 | Email to J. Uziel. | .10 | 69.00 | 32782977 |
| Fleming, M. J. | 11/26/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 32782994 |
| Fleming, M. J. | 11/26/12 | T/c with D. Abbott and A. Cordo. | .20 | 138.00 | 32782997 |
| Fleming, M. J. | 11/26/12 | Email to J. Bromley and H. Zelbo re: employee issues. | .30 | 207.00 | 32782999 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer. | .10 | 69.00 | 32783002 |
| Fleming, M. J. | 11/26/12 | Reviewed statements re: employee issues and related emails. | .50 | 345.00 | 32783006 |
| Fleming, M. J. | 11/26/12 | T/c with N. Abularach. | .30 | 207.00 | 32783029 |
| Fleming, M. J. | 11/26/12 | Email to K. Schultea re: employee issues. | .10 | 69.00 | 32808743 |
| Fleming, M. J. | 11/26/12 | Emails to D. Stein re: meeting. | .20 | 138.00 | 32808747 |
| Fleming, M. J. | 11/26/12 | T/c with R. Ryan. | .10 | 69.00 | 32808749 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32808795 |
| Fleming, M. J. | 11/26/12 | T/c with J. Thomson and J. Opolsky; Follow-up with J. Opolsky and email to L. Schweitzer. | .40 | 276.00 | 32808812 |
| Fleming, M. J. | 11/26/12 | Reviewed document re: employee issues. | .30 | 207.00 | 32808819 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32808887 |
| Fleming, M. J. | 11/26/12 | Meet and confer re: employee issues; Follow-up with team. | 1.80 | 1,242.00 | 32809061 |
| Fleming, M. J. | 11/26/12 | Email to D. Abbott and A. Cordo | .10 | 69.00 | 32809852 |
| Fleming, M. J. | 11/26/12 | T/c with J. Penn. | .10 | 69.00 | 32809983 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: document re: employee | .20 | 138.00 | 32810119 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Fleming, M. J. | 11/26/12 | Email to J. Opolsky re: employee issues. | .10 | 69.00 | 32810253 |
| Fleming, M. J. | 11/26/12 | Set up call. | .10 | 69.00 | 32810350 |
| Fleming, M. J. | 11/26/12 | Reviewed notice re: employee issues; Related emails. | .70 | 483.00 | 32810521 |
| Fleming, M. J. | 11/26/12 | Email to A. Mainoo re: employee issues. | .10 | 69.00 | 32810610 |
| Fleming, M. J. | 11/26/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 32810613 |
| Fleming, M. J. | 11/26/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32810615 |
| Fleming, M. J. | 11/26/12 | Email to J. Croft. | .10 | 69.00 | 32810619 |
| Fleming, M. J. | 11/26/12 | Email to D. Parker. | .20 | 138.00 | 32810729 |
| Fleming, M. J. | 11/26/12 | Emails to J. Uziel. | .20 | 138.00 | 32810839 |
| Fleming, M. J. | 11/26/12 | Emails to R. Ryan re: employee issue. | .20 | 138.00 | 32810875 |
| Fleming, M. J. | 11/26/12 | Email to A. Cordo re employee issues. | .10 | 69.00 | 32810887 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer and R. Cooper. | .10 | 69.00 | 32811001 |
| Fleming, M. J. | 11/26/12 | Email to A. Cordo re: notice. | .10 | 69.00 | 32811043 |
| Fleming, M. J. | 11/26/12 | Emails to N. Abularach. | .30 | 207.00 | 32811046 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: call. | .10 | 69.00 | 32811079 |
| Fleming, M. J. | 11/26/12 | T/c's with E. Demel. | .40 | 276.00 | 32811086 |
| Fleming, M. J. | 11/26/12 | Email to K. Schultea. | .10 | 69.00 | 32811087 |
| Fleming, M. J. | 11/26/12 | Email to J. Thomson. | .10 | 69.00 | 32811094 |
| Fleming, M. J. | 11/26/12 | Created schedule re: employee issues and email to K. Schultea. | .10 | 69.00 | 32811100 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 32811103 |
| Fleming, M. J. | 11/26/12 | Email to S. Skelly re: inquiry. | .10 | 69.00 | 32811107 |
| Fleming, M. J. | 11/26/12 | Email to  L. Schweitzer re: call. | .10 | 69.00 | 32836669 |
| Fleming, M. J. | 11/26/12 | Email to D. Stein re: call. | .10 | 69.00 | 32836682 |
| Fleming, M. J. | 11/26/12 | Email to K. Schultea re: employee issues. | .10 | 69.00 | 32836700 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 32836719 |
| Fleming, M. J. | 11/26/12 | Email to D. Stein re: meeting. | .10 | 69.00 | 32836730 |
| Fleming, M. J. | 11/26/12 | Email traffic re: call with Committee. | .20 | 138.00 | 32836747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer and R. Cooper re: employee issues. | .30 | 207.00 | 32836800 |
| Fleming, M. J. | 11/26/12 | T/c with L. Schweitzer re: retention. | .10 | 69.00 | 32836833 |
| Fleming, M. J. | 11/26/12 | T/c with J. Uziel. | .20 | 138.00 | 32836887 |
| Fleming, M. J. | 11/26/12 | Edited certificate of counsel and related  email to J. Uziel. | .10 | 69.00 | 32836910 |
| Fleming, M. J. | 11/26/12 | T/c with A. Cordo. | .10 | 69.00 | 32836924 |
| Fleming, M. J. | 11/26/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 32837656 |
| Fleming, M. J. | 11/26/12 | T/c's with D. Parker. | .20 | 138.00 | 32837674 |
| Fleming, M. J. | 11/26/12 | Email to N. Abularach. | .10 | 69.00 | 32837682 |
| Fleming, M. J. | 11/26/12 | T/c with J. Thomson. | .10 | 69.00 | 32837710 |
| Fleming, M. J | 11/26/12 | T/c's with J. Uziel. | .30 | 207.00 | 32837730 |
| Penn, J. | 11/26/12 | Email to J Kraft  (Seyfarth).  T/c Megan Fleming re: employee issues. | .80 | 552.00 | 32907711 |
| Malone, L. | 11/26/12 | Work related to motion (1.0); e-mails re: employee issues (0.5); research re: case issue (1.0). | 2.50 | 1,650.00 | 32849198 |
| Lipner, L. | 11/26/12 | Correspondence w/J. Croft re employee issues (.3). | .30 | 198.00 | 32851348 |
| Hurley, R. | 11/26/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32809031 |
| Mainoo, A. | 11/26/12 | Correspondence from and to M. Fleming regarding employee issues. | .10 | 63.00 | 32775047 |
| Erickson, J. | 11/26/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, V. Lashay re same (document tracking, database  mgmt, uploads, production). | .50 | 177.50 | 32806589 |
| Erickson, J. | 11/26/12 | Document review management for employee issues. | .50 | 177.50 | 32806591 |
| Stein, D. G. | 11/26/12 | Review documents with regard to employee issues. | 4.00 | 1,960.00 | 32783124 |
| Stein, D. G. | 11/26/12 | Meeting with M. Fleming with regard to employee issues (.4); prep re: same (.1) | .50 | 245.00 | 32783128 |
| Stein, D. G. | 11/26/12 | Call with Elliott Greenleaf, team. | 1.00 | 490.00 | 32783137 |
| Uziel, J.L. | 11/26/12 | Prepare for T/C with team (0.2); T/C with team re: employee issues  (0.8); Follow up O/C with team re:  same (0.7); T/C  with team re:  same (0.7); T/C with S. Wilson, K. Kirgiz and M. Bunda re:  same (0.3); O/C with M. Bunda re:  same (0.4);  Email | 8.20 | 4,018.00 | 32842828 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to D. Parker re: employee issues (0.2); Draft certification of counsel re: employee issues (0.5); Communications w/ M. Fleming re: employee issues (0.4); Email to L. Schweitzer re: employee issues (0.1);  Review docket re:  employee claim issue (0.1) and email to M. Fleming re: same (0.1); Communications with R. Ryan re: employee issues (0.2); Emails to J. Ray,  L. Beckerman and T. Matz re: employee issues (0.2); Email to L. Schweitzer and R.  Cooper re: employee issues (0.2); T/C with A. Iqbal re: employee issues (0.1); T/C with M. Bunda re employee issues (0.1); Email to J. Bromley re: same (0.3); Preparation for T/C with Elliott Greenleaf  re:  employee issues (0.2); T/C with Elliott  Greenleaf, team and follow up meeting re:  same (1.7); Prepare documents (0.3); Review and analyze emails  from D. Parker re:  data questions (0.2);  Emails to N. Berger and L. Schweitzer re: employee issues (0.2) | | | |
| Kim, J. | 11/26/12 | Check Nortel Hotline. | .10 | 25.50 | 32841139 |
| O'Donohue, A. K | 11/26/12 | Research and draft memo on case issue for R. Ryan. | 1.10 | 456.50 | 32786488 |
| O'Donohue, A. K | 11/26/12 | Review cases re: employee issues for  J. Croft. | 3.60 | 1,494.00 | 32786504 |
| O'Donohue, A. K | 11/26/12 | Revise motion and incorporate L. Schweitzer's edits into the motion and declarations. | .90 | 373.50 | 32786539 |
| Roll, J. | 11/26/12 | Prepared materials for meeting per D. Stein (1.0); updated chart of documents per J. Uziel (2.0); scanned documents per A. Iqbal (2.0). | 5.00 | 1,275.00 | 32849734 |
| Schweitzer, L. | 11/27/12 | Telephone call H. Zelbo, Ling regarding employee issues. | .50 | 520.00 | 32786213 |
| Schweitzer, L. | 11/27/12 | Conference team regarding employee issues including L. Beckerman telephone call regarding same. | 1.70 | 1,768.00 | 32786251 |
| Schweitzer, L. | 11/27/12 | Telephone call Levin. | .30 | 312.00 | 32786263 |
| Schweitzer, L. | 11/27/12 | Telephone call N. Berger regarding employee issues. | .40 | 416.00 | 32786275 |
| Schweitzer, L. | 11/27/12 | Work on employee issues. | .40 | 416.00 | 32786344 |
| Schweitzer, L. | 11/27/12 | Team meeting regarding employee issues. | 4.00 | 4,160.00 | 32786363 |
| Schweitzer, L. | 11/27/12 | Work on employee issues. | .60 | 624.00 | 32786370 |
| Schweitzer, L. | 11/27/12 | E-mails K. Schultea, M. Fleming regarding employee issues. | .40 | 416.00 | 32786408 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/27/12 | Ryan e-mail regarding employee issues. | .10 | 104.00 | 32786427 |
| Schweitzer, L. | 11/27/12 | Uziel, etc. e-mails regarding employee issues. | .30 | 312.00 | 32786440 |
| Kim, J. | 11/27/12 | T/c w/ S. Peters re: employee claim (.1), mtg w/ L. Schweitzer re: same (.1), t/c w/ J. Rich re: employee claims (.1), research re:  case issue (.3), t/c w/ J. Davison re: employee claims. (.1) | .70 | 497.00 | 32819604 |
| Cooper, R. A. | 11/27/12 | Reviewed draft re: employee isues. | .30 | 274.50 | 32821228 |
| Cooper, R. A. | 11/27/12 | Call re: employee issues. | 1.00 | 915.00 | 32821231 |
| Cooper, R. A. | 11/27/12 | Team meeting regarding employee issues. | 1.80 | 1,647.00 | 32821235 |
| Cooper, R. A. | 11/27/12 | Team meeting regarding employee issues. | 1.50 | 1,372.50 | 32821240 |
| Cooper, R. A. | 11/27/12 | Reviewed report re: employee issues. | .50 | 457.50 | 32821246 |
| Forrest, N. | 11/27/12 | Various emails re employee issues (1.0); prepared and sent email to E. Greenleaf re: employee issues (1.0). | 2.00 | 1,680.00 | 32792274 |
| Abularach, N. | 11/27/12 | review documents re: employee issues (.6); t/c with M. Ledwin re employee issues (0.1) and d/c with M. Fleming (.5);  work on employee issues (5.4) | 6.60 | 4,686.00 | 32845993 |
| Bunda, M. | 11/27/12 | Work on employee issues. | 6.30 | 4,410.00 | 32843167 |
| Croft, J. | 11/27/12 | Reviewing and editing response to employee motion (2.5 hours). Calls, emails and office conference with team re same (1 hour). Compiling exhibits  re same (.5). Research re case issues (.5). | 4.50 | 3,105.00 | 32787438 |
| Fleming, M. J. | 11/27/12 | Email to J. Penn re: call. | .10 | 69.00 | 32825286 |
| Fleming, M. J. | 11/27/12 | Emails with D. Stein re: employee issues. | .20 | 138.00 | 32825292 |
| Fleming, M. J. | 11/27/12 | Email to R. Ryan re: notices. | .10 | 69.00 | 32825301 |
| Fleming, M. J. | 11/27/12 | Email to J. Kim re: employee issues. | .10 | 69.00 | 32825305 |
| Fleming, M. J. | 11/27/12 | Email to L. Bagarella re: cross-border  employee claims. | .10 | 69.00 | 32825310 |
| Fleming, M. J. | 11/27/12 | Emails with K. Schultea and L. Schweitzer re: employee issues. | .20 | 138.00 | 32825313 |
| Fleming, M. J. | 11/27/12 | T/c with L. Schweitzer re: employee issues. | .10 | 69.00 | 32825317 |
| Fleming, M. J. | 11/27/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32825320 |
| Fleming, M. J. | 11/27/12 | T/c with N. Abularach re: employee issues. | .20 | 138.00 | 32825323 |
| Fleming, M. J. | 11/27/12 | Email to R. Ryan re: employee issues. | .20 | 138.00 | 32825326 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/27/12 | Edited notice re: employee issues. | .30 | 207.00 | 32825334 |
| Fleming, M. J. | 11/27/12 | Emails to L. Schweitzer re: employee issues. | .30 | 207.00 | 32825337 |
| Fleming, M. J. | 11/27/12 | Email to R. Ryan re: employee issues. | .20 | 138.00 | 32825346 |
| Fleming, M. J. | 11/27/12 | Email to J. Penn re: employee issues. | .10 | 69.00 | 32825350 |
| Fleming, M. J. | 11/27/12 | Office conference with J. Uziel re: employee issues. (1) + prep re. same (0.1) | 1.10 | 759.00 | 32825355 |
| Fleming, M. J. | 11/27/12 | T/c with D. Hardin re: Retiree/LTD issues. | .10 | 69.00 | 32825358 |
| Fleming, M. J. | 11/27/12 | Office conference with N. Abularach re: employee issues. | .50 | 345.00 | 32825365 |
| Fleming, M. J. | 11/27/12 | Emails to J. Uziel re: employee issues. | .20 | 138.00 | 32825371 |
| Fleming, M. J. | 11/27/12 | Office conference with J. Kim re: employee issues. | .60 | 414.00 | 32825374 |
| Fleming, M. J. | 11/27/12 | T/c with M. Ledwin and follow-up with N. Abularach. | .70 | 483.00 | 32825376 |
| Fleming, M. J. | 11/27/12 | T/c's with J. Uziel re: employee issues. | .30 | 207.00 | 32825382 |
| Fleming, M. J. | 11/27/12 | Created list of testimony topics. | 2.20 | 1,518.00 | 32825384 |
| Fleming, M. J. | 11/27/12 | T/c with D. Hardin and V. Fariswani. | .20 | 138.00 | 32825386 |
| Fleming, M. J. | 11/27/12 | Edited insurance letter. | .20 | 138.00 | 32825387 |
| Fleming, M. J. | 11/27/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32825395 |
| Fleming, M. J. | 11/27/12 | Filed certificate of counsel. | .10 | 69.00 | 32825398 |
| Fleming, M. J. | 11/27/12 | Email to A. Cordo re: service. | .10 | 69.00 | 32825404 |
| Fleming, M. J. | 11/27/12 | Email to E. Demel. | .60 | 414.00 | 32825406 |
| Fleming, M. J. | 11/27/12 | Email to T. Minott re: service. | .10 | 69.00 | 32825409 |
| Fleming, M. J. | 11/27/12 | Reviewed report re: employee issues. | .40 | 276.00 | 32825412 |
| Fleming, M. J. | 11/27/12 | Emails re: team meeting. | .30 | 207.00 | 32825418 |
| Fleming, M. J. | 11/27/12 | Emails re: employee issues. | .20 | 138.00 | 32825423 |
| Fleming, M. J. | 11/27/12 | Email to L. Schweitzer and R. Cooper re: depositions. | .20 | 138.00 | 32825427 |
| Fleming, M. J. | 11/27/12 | Email to J. Uziel re: certificate of counsel. | .10 | 69.00 | 32825431 |
| Fleming, M. J. | 11/27/12 | Emails re: employee issues. | .10 | 69.00 | 32825433 |
| Fleming, M. J. | 11/27/12 | Email to K. Schultea re: deposition. | .10 | 69.00 | 32825437 |
| Fleming, M. J. | 11/27/12 | Email to R. Ryan and J. Penn re: research. | .10 | 69.00 | 32825441 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/27/12 | Emails with J. Ray re: deposition. | .20 | 138.00 | 32825444 |
| Fleming, M. J. | 11/27/12 | Emails to A. Mainoo re: deposition notice. | .20 | 138.00 | 32825446 |
| Fleming, M. J. | 11/27/12 | Drafted letter to M. Kohart. | .60 | 414.00 | 32825447 |
| Fleming, M. J. | 11/27/12 | Schedule meeting re: employee issues. | .20 | 138.00 | 32825453 |
| Fleming, M. J. | 11/27/12 | Email to J. Graffam re: deposition. | .10 | 69.00 | 32825455 |
| Fleming, M. J. | 11/27/12 | Email to D. Parker re: deposition. | 10 | 69.00 | 32825458 |
| Fleming, M. J. | 11/27/12 | Email to E. Demel. | .20 | 138.00 | 32825462 |
| Penn, J. | 11/27/12 | Employee Matters.  T/c Howard Pianko. | .30 | 207.00 | 32804190 |
| Hurley, R. | 11/27/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.30 | 1,767.00 | 32809034 |
| Bagarella, L. | 11/27/12 | crossborder claims call with Goodmans (.4),  call with J. Uziel and L. Schweitzer re. employee issue (.3), follow up re. same  (.5), emails with M. Alcock and L.  Schweitzer re. employee claim (.4) | 1.60 | 1,008.00 | 32853360 |
| Diaba, L. S. | 11/27/12 | Research re: case issue. | 5.10 | 3,213.00 | 32834461 |
| Mainoo, A. | 11/27/12 | Revise correspondence re: employee issues. | .20 | 126.00 | 32775061 |
| Mainoo, A. | 11/27/12 | Revise deposition notice. | .20 | 126.00 | 32784048 |
| Mainoo, A. | 11/27/12 | Correspondence to L. Schweitzer and R. Cooper regarding notice. | .10 | 63.00 | 32784049 |
| Mainoo, A. | 11/27/12 | Begin drafting responses and objections. | .80 | 504.00 | 32794947 |
| Erickson, J. | 11/27/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, V. Lashay re same. | .50 | 177.50 | 32806549 |
| Iqbal, A. | 11/27/12 | Assembling personnel files for production  (1.5); reviewing responses to  our document requests (.3). | 1.80 | 882.00 | 32819150 |
| Stein, D. G. | 11/27/12 | Review documents with regard to motion. | .50 | 245.00 | 32823134 |
| Stein, D. G. | 11/27/12 | Planning regarding discovery. | .50 | 245.00 | 32823246 |
| Uziel, J.L. | 11/27/12 | Email to N. Berger re: order (0.1); Review and analyze report (0.2); Prepare for O/C with M. Fleming re: employee issues (0.1); Review plan documents (0.2); Review notice (0.3); O/C with M. Fleming re: employee issues (1.0); Email to D. Parker  re:  data questions (0.3); Email to R. Ryan re: employee issues (0.1); Email to M.  Bunda re: same (0.2); Email to team member  re:  same (0.1); Prepare spreadsheet for email (0.1); Email to  L. Schweitzer re: employee issues (0.6); Prepare for call with team re employee issues (0.2);  Email to | 8.80 | 4,312.00 | 32848619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team member re: plan documents (0.1); Emails to J. Ray, L. Beckerman and T. Matz re: employee issues (0.3); Email to L. Schweitzer re: same (0.1); Communications with M. Fleming and R. Ryan re: same (0.2); Team meeting re: export reports T/C with S. Wilson, K. Kirgiz and E. Kra and follow up meeting re: report (4.4); Review emails (0.2) | | | |
| Kim, J. | 11/27/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32841635 |
| O'Donohue, A. K | 11/27/12 | Shepardize cases for J. Croft. | .70 | 290.50 | 32786736 |
| O'Donohue, A. K | 11/27/12 | Find, download, and send cases cited in memorandum to R. Ryan. | .30 | 124.50 | 32786826 |
| Tunis, B. | 11/27/12 | Spoke with R. Ryan regarding research on case issues. | .20 | 83.00 | 32828622 |
| Roll, J. | 11/27/12 | Updated list of documents and pulled new documents to send to team per J. Uziel (2.5); Organized scanned documents produced by LTD employees per A. Iqbal (0.6); Updated privilege log per D. Stein (1.6). | 4.70 | 1,198.50 | 32850238 |
| Schweitzer, L. | 11/28/12 | Reading e-mail regarding research. | .20 | 208.00 | 32848740 |
| Schweitzer, L. | 11/28/12 | Conference Cooper, Fleming, Forest regarding deposition notice, prep issues. | 1.20 | 1,248.00 | 32848787 |
| Schweitzer, L. | 11/28/12 | Follow-up correspondence, review of drafts regarding same. | .50 | 520.00 | 32848802 |
| Schweitzer, L. | 11/28/12 | Telephone call Ray regarding employee litigation matters. | .30 | 312.00 | 32848830 |
| Schweitzer, L. | 11/28/12 | Telephone call McDonald, Beckerman, Matz, etc. regarding employee issues. | 1.00 | 1,040.00 | 32848970 |
| Schweitzer, L. | 11/28/12 | Follow-up telephone call Herrington. | .10 | 104.00 | 32848996 |
| Schweitzer, L. | 11/28/12 | Work on employee issues including draft report, telephone calls regarding same. | 2.50 | 2,600.00 | 32849101 |
| Schweitzer, L. | 11/28/12 | Work on discovery, depo prep issues. | 1.50 | 1,560.00 | 32849114 |
| Cooper, R. A. | 11/28/12 | Meeting with L. Schweitzer, M. Fleming, and N. Forrest regarding depositions. | .20 | 183.00 | 32821313 |
| Cooper, R. A. | 11/28/12 | Emails with associates and LSchweitzer regarding deposition notices. | .40 | 366.00 | 32822767 |
| Cooper, R. A. | 11/28/12 | Reviewed additional changes to report. | .50 | 457.50 | 32823188 |
| Cooper, R. A. | 11/28/12 | Call with team re employee issues. | .80 | 732.00 | 32823233 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 11/28/12 | Discussion of class action complaint with LSchweitzer. | .50 | 457.50 | 32823242 |
| Forrest, N. | 11/28/12 | Meeting L. Schweitzer, Roger Cooper, M. Fleming re depositions and subjects and schedules relating thereto (1.2). Work on notice of depositions and cover letter, various emails re same and conf A. Mainoo re same (3.0); review latest topic list for Nortel deposition witnesses (.30). | 4.50 | 3,780.00 | 32809240 |
| Bunda, M. | 11/28/12 | Work on employee issues. | 4.20 | 2,940.00 | 32843427 |
| Croft, J. | 11/28/12 | Editing response to employee motion,  including emails with L. Schweitzer, M.  Alcock and A. Cordo re same (1 hour). Compiling exhibits re same (1 hour). Emails  with M. Cilia and C. Brown re employee  claims and notice of settled claims (.6). | 2.60 | 1,794.00 | 32801630 |
| Fleming, M. J. | 11/28/12 | Meeting preparation. | .20 | 138.00 | 32824742 |
| Fleming, M. J. | 11/28/12 | T/c with J. Penn re: research. | .10 | 69.00 | 32824750 |
| Fleming, M. J. | 11/28/12 | Office conference with L. Schweitzer, R.  Cooper and N. Forrest. | 1.20 | 828.00 | 32824764 |
| Fleming, M. J. | 11/28/12 | T/c with J. Uziel. | .30 | 207.00 | 32824774 |
| Fleming, M. J. | 11/28/12 | Edited letter and emails to N. Forrest. | .60 | 414.00 | 32824782 |
| Fleming, M. J. | 11/28/12 | Edited topic list and email to J. Ray and K. Schultea. | .60 | 414.00 | 32824791 |
| Fleming, M. J. | 11/28/12 | Email to J. Graffam re: deposition. | .10 | 69.00 | 32824799 |
| Fleming, M. J. | 11/28/12 | Email to N. Forrest and A. Mainoo re:  deposition notice. | .30 | 207.00 | 32824818 |
| Fleming, M. J. | 11/28/12 | Email to N. Forrest re: deposition. | .30 | 207.00 | 32824827 |
| Fleming, M. J. | 11/28/12 | T/c with K. Schultea re: deposition. | .10 | 69.00 | 32824830 |
| Fleming, M. J. | 11/28/12 | Emails to L. Schweitzer, R. Cooper and N. Forrest. | .30 | 207.00 | 32824837 |
| Fleming, M. J. | 11/28/12 | Emails to A. Mainoo re: deposition. | .20 | 138.00 | 32824843 |
| Fleming, M. J. | 11/28/12 | T/c with A. Mainoo re: letter. | .10 | 69.00 | 32824850 |
| Fleming, M. J. | 11/28/12 | Email to team re: schedule. | .40 | 276.00 | 32824857 |
| Fleming, M. J. | 11/28/12 | Email to D. Stein re: deposition. | .10 | 69.00 | 32824865 |
| Fleming, M. J. | 11/28/12 | Emails re: deposition notices with A. Mainoo. | .20 | 138.00 | 32824869 |
| Fleming, M. J. | 11/28/12 | Emails re: deposition schedule with team. | .30 | 207.00 | 32824878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/28/12 | Emails re: letter to M. Kohart. | .10 | 69.00 | 32824884 |
| Fleming, M. J. | 11/28/12 | Emails with N. Abularach re: employee issue. | .20 | 138.00 | 32824889 |
| Fleming, M. J. | 11/28/12 | Emails re: census information with L. Schweitzer and J. Uziel. | .10 | 69.00 | 32824905 |
| Fleming, M. J. | 11/28/12 | Emails re: updated topic list. | .20 | 138.00 | 32824913 |
| Fleming, M. J. | 11/28/12 | Email to J. Uziel re: census. | .10 | 69.00 | 32824920 |
| Fleming, M. J. | 11/28/12 | Emails to A. Mainoo re: subpeona. | .20 | 138.00 | 32824925 |
| Penn, J. | 11/28/12 | Employee Matters. T/c Megan Fleming (.1) and email Liliane Diaba re case research.(.4) | .50 | 345.00 | 32801218 |
| Hurley, R. | 11/28/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 32809038 |
| Bagarella, L. | 11/28/12 | preparation for call. | .70 | 441.00 | 32855472 |
| Diaba, L. S. | 11/28/12 | Research re: case issue. | .80 | 504.00 | 32834483 |
| Mainoo, A. | 11/28/12 | Draft deposition notices. | .30 | 189.00 | 32790520 |
| Mainoo, A. | 11/28/12 | Review revised deposition notice. | .10 | 63.00 | 32791023 |
| Mainoo, A. | 11/28/12 | Revise draft letter re: employee issues. | .40 | 252.00 | 32791343 |
| Mainoo, A. | 11/28/12 | Finalize correspondence re: employee issues. | 2.70 | 1,701.00 | 32794942 |
| Mainoo, A. | 11/28/12 | Continue drafting responses and objections. | 5.30 | 3,339.00 | 32794945 |
| Erickson, J. | 11/28/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal, V. Lashay re same. | 2.50 | 887.50 | 32807231 |
| Erickson, J. | 11/28/12 | Document review management for employee issues. | .50 | 177.50 | 32808600 |
| Iqbal, A. | 11/28/12 | Discussing depositions with R. Cooper. | .20 | 98.00 | 32820012 |
| Stein, D. G. | 11/28/12 | Planning for discovery. | .50 | 245.00 | 32823930 |
| Stein, D. G. | 11/28/12 | Review documents with regard to discovery. | 1.00 | 490.00 | 32824005 |
| Uziel, J.L. | 11/28/12 | Draft response and email same to L. Schweitzer (1.6); T/C with M. Bunda re: report (0.2); Communications with M. Fleming re: employee issues (0.3); T/C with R. Ryan re: employee issues (0.2); T/C with A. Cordo re: same (0.1); Review email from N. Berger re: scheduling order (0.1); Revise email re: data questions (0.3); Review and analyze revised document (1.5); O/C with team re: T/C with team and revisions to report/exhibits (3.0); Email to N. Berger re: data questions (0.2) | 7.50 | 3,675.00 | 32850743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Donohue, A. K | 11/28/12 | Revise draft memo on case issue and circulate cases to team. | 1.10 | 456.50 | 32804169 |
| Tunis, B. | 11/28/12 | Spoke with D. Stein and emailed relevant documents to him regarding case issues. | .20 | 83.00 | 32829019 |
| Tunis, B. | 11/28/12 | Corresponded further with D. Stein regarding case issues. | .20 | 83.00 | 32829098 |
| Roll, J. | 11/28/12 | Prepared binders of documents in privilege log per D. Stein. | 1.70 | 433.50 | 32850426 |
| Croft, J. | 11/29/12 | Employee claims resolution team meeting (.4). Research re employee issues (.2). Emails with M. Cilia, C. Brown and D. Parker re same (.2). | .80 | 552.00 | 32816539 |
| Schweitzer, L. | 11/29/12 | E-mails Cordo, Fatel, Herrington, etc. regarding deferred comp. hearing scheduling. | .30 | 312.00 | 32838996 |
| Schweitzer, L. | 11/29/12 | Team meeting regarding deposition, discovery issues. | 1.20 | 1,248.00 | 32839020 |
| Schweitzer, L. | 11/29/12 | Conference Ryan regarding mediation issues. | .20 | 208.00 | 32839121 |
| Schweitzer, L. | 11/29/12 | Review draft, telephone calls and e-mails regarding same. | 1.00 | 1,040.00 | 32839302 |
| Schweitzer, L. | 11/29/12 | Fleming e-mail regarding EE correspondence. | .20 | 208.00 | 32839453 |
| Schweitzer, L. | 11/29/12 | E-mails Herrington, Kim regarding employee issues. | .20 | 208.00 | 32839496 |
| Schweitzer, L. | 11/29/12 | Telephone call Beckerman, Matz regarding mediation, including follow-up conference Fleming. | 1.20 | 1,248.00 | 32839640 |
| Schweitzer, L. | 11/29/12 | mediation prep. | .70 | 728.00 | 32840403 |
| Kim, J. | 11/29/12 | Review e-mails re: employee claims (.2), t/c w/ R. Ryan re: same (.1). | .30 | 213.00 | 32843301 |
| Cooper, R. A. | 11/29/12 | Team meeting on legal issues and depositions. | 1.50 | 1,372.50 | 32824036 |
| Cooper, R. A. | 11/29/12 | Reviewed draft letter from NAbularach. | .30 | 274.50 | 32824045 |
| Cooper, R. A. | 11/29/12 | Call with M. Bunda regarding report status. | .40 | 366.00 | 32824056 |
| Cooper, R. A. | 11/29/12 | Call with M. Bunda regarding employee issues materials. | .40 | 366.00 | 32824067 |
| Cooper, R. A. | 11/29/12 | Reviewed final changes to report and exhibits. | .80 | 732.00 | 32824076 |
| Forrest, N. | 11/29/12 | Team meeting to review employee issues (2.0); various emails re scheduling issues (1.0); email exchange counsel re open discovery issues (.50); sent email re: scheduling issues (.50) | 4.00 | 3,360.00 | 32824039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 11/29/12 | Priv log (.2); correspondence re discovery dispute follow-up (.9); review agreement (.7); team mtg re depo prep and related follow-up work re depo prep (7.0) | 8.80 | 6,248.00 | 32846096 |
| Bunda, M. | 11/29/12 | Work on employee issues. | 5.00 | 3,500.00 | 32846103 |
| Fleming, M. J. | 11/29/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 32824968 |
| Fleming, M. J. | 11/29/12 | T/c with R. Ryan re: employee issues. | .10 | 69.00 | 32824971 |
| Fleming, M. J. | 11/29/12 | Email to L. Schweitzer re: term sheet. | .20 | 138.00 | 32824976 |
| Fleming, M. J. | 11/29/12 | Edited R & O to 30(b)(6) notice. | 2.60 | 1,794.00 | 32824982 |
| Fleming, M. J. | 11/29/12 | T/c with D. Stein. | .10 | 69.00 | 32824988 |
| Fleming, M. J. | 11/29/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 32825003 |
| Fleming, M. J. | 11/29/12 | Office conference with team re: research. | 1.80 | 1,242.00 | 32825009 |
| Fleming, M. J. | 11/29/12 | Office conference with team re: deposition preparation. | 1.90 | 1,311.00 | 32825014 |
| Fleming, M. J. | 11/29/12 | Edited term sheet. | 1.20 | 828.00 | 32825060 |
| Fleming, M. J. | 11/29/12 | T/c with J. Penn re: research. | .10 | 69.00 | 32825078 |
| Fleming, M. J. | 11/29/12 | T/c with A. Cordo re: withdrawal notices. | .10 | 69.00 | 32825085 |
| Fleming, M. J. | 11/29/12 | T/c with Paroski. | .20 | 138.00 | 32825091 |
| Fleming, M. J. | 11/29/12 | Prepared for t/c with L. Beckerman, L. Schweitzer and T. Matz. | .20 | 138.00 | 32825152 |
| Fleming, M. J. | 11/29/12 | Email to J. Bromley and L. Schweitzer re: call re: employee issues. | .10 | 69.00 | 32825168 |
| Fleming, M. J. | 11/29/12 | Conference with L. Schweitzer, L. Beckerman and T. Matz and follow-up office conference with L. Schweitzer. (1.2) Prep re: same (0.3) | 1.50 | 1,035.00 | 32825197 |
| Fleming, M. J. | 11/29/12 | T/c with N. Abularach re: employee issues. | .10 | 69.00 | 32825202 |
| Fleming, M. J. | 11/29/12 | T/c with J. Opolosky re: 2014 statement. | .10 | 69.00 | 32825205 |
| Fleming, M. J. | 11/29/12 | Letter to M. Kohart. | .70 | 483.00 | 32825211 |
| Fleming, M. J. | 11/29/12 | Drafted letter to retiree and related emails. | 1.60 | 1,104.00 | 32825219 |
| Malone, L. | 11/29/12 | Employee claims call (0.7). | .70 | 462.00 | 32849463 |
| Hurley, R. | 11/29/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32848257 |
| Diaba, L. S. | 11/29/12 | Research on case issue. | 4.10 | 2,583.00 | 32834502 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Diaba, L. S. | 11/29/12 | Drafted short memo on case issue. | 1.30 | 819.00 | 32834559 |
| Mainoo, A. | 11/29/12 | Complete responses and objections re: employee issues. | 3.10 | 1,953.00 | 32794936 |
| Mainoo, A. | 11/29/12 | Correspondence to N. Forrest regarding transmittal of letter. | .10 | 63.00 | 32812209 |
| Erickson, J. | 11/29/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal, V. Lashay re same. | 1.00 | 355.00 | 32819115 |
| Erickson, J. | 11/29/12 | Document review management for employee issues. | .50 | 177.50 | 32819127 |
| Iqbal, A. | 11/29/12 | Team meetings to prepare for upcoming depositions. | 3.20 | 1,568.00 | 32820068 |
| Stein, D. G. | 11/29/12 | Review documents with regard to Long Term Disability discovery. | 1.00 | 490.00 | 32824183 |
| Stein, D. G. | 11/29/12 | Meeting with team with regard to discovery. | 1.50 | 735.00 | 32824205 |
| Stein, D. G. | 11/29/12 | Meeting with team with regarding to discovery. | 2.00 | 980.00 | 32824246 |
| Stein, D. G. | 11/29/12 | Planning regarding discovery. | .50 | 245.00 | 32824255 |
| Uziel, J.L. | 11/29/12 | Communications with M. Fleming re: employee issues (0.2); Review and comment on exhibits to report (0.5); O/C with team re: employee issues (1.8); O/C w/ team re: same (1.8); T/C with M. Bunda re employee issues (0.1); Review and revise exhibits to report (2.9); Review emails re: same (0.2); Work on preparation for depositions (0.6); O/C with M. Bunda re: export report (0.4); Emails to L. Scwheitzer, R. Cooper and B. Bunda re: same (0.6) | 9.10 | 4,459.00 | 32851090 |
| Kim, J. | 11/29/12 | Search PACER per R. Ryan. | 2.00 | 510.00 | 32842120 |
| Kim, J. | 11/29/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32842137 |
| O'Donohue, A. K | 11/29/12 | Research into case issue. | .60 | 249.00 | 32823863 |
| Tunis, B. | 11/29/12 | Began review of case issues, on the request of R. Ryan. | 3.00 | 1,245.00 | 32811780 |
| Xu, D. | 11/29/12 | Comm. to partner re: employee issues. | .90 | 373.50 | 32829037 |
| Roll, J. | 11/29/12 | Prepared binder of documents in privilege log per D. Stein (0.3); prepared deposition prep binders (6.5). | 6.80 | 1,734.00 | 32850543 |
| Bromley, J. | 11/30/12 | Call with L. Schweitzer re mediation (1.0); various ems re same with L. Schweitzer, J. Ray, others | 1.30 | 1,423.50 | 33103144 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3) | | | |
| Schweitzer, L. | 11/30/12 | Multiple team e-mails regarding discovery retiree issues. | .50 | 520.00 | 32837445 |
| Schweitzer, L. | 11/30/12 | Telephone call Bromley regarding employee issues. | .60 | 624.00 | 32837485 |
| Schweitzer, L. | 11/30/12 | E-mails Herrington, Kim regarding employee issues. | .30 | 312.00 | 32837661 |
| Schweitzer, L. | 11/30/12 | Telephone call Fleming regarding mediation. | .30 | 312.00 | 32837949 |
| Schweitzer, L. | 11/30/12 | Telephone call Matz regarding mediation. | .30 | 312.00 | 32837968 |
| Schweitzer, L. | 11/30/12 | E-mails Ryan regarding employee issues. | .10 | 104.00 | 32837992 |
| Schweitzer, L. | 11/30/12 | Telephone call Bunda regarding report. | .10 | 104.00 | 32838011 |
| Cooper, R. A. | 11/30/12 | Emails with Forrest and associates regarding deposition locations. | .20 | 183.00 | 32842125 |
| Cooper, R. A. | 11/30/12 | Call with M. Bunda regarding status on report. | .20 | 183.00 | 32842164 |
| Cooper, R. A. | 11/30/12 | Reviewed edits to report. | .20 | 183.00 | 32842337 |
| Cooper, R. A. | 11/30/12 | Reviewed employee issues. | .80 | 732.00 | 32842416 |
| Cooper, R. A. | 11/30/12 | Met with Ryan and MFleming regarding revisions. . | .40 | 366.00 | 32842632 |
| Cooper, R. A. | 11/30/12 | Reviewed final edits to documents. | .40 | 366.00 | 32842718 |
| Cooper, R. A. | 11/30/12 | Reviewed draft responses to individual employees. | .50 | 457.50 | 32842770 |
| Cooper, R. A. | 11/30/12 | Call with M. Bunda regarding final  report. | .30 | 274.50 | 32847795 |
| Forrest, N. | 11/30/12 | Review of employee claims (.50) and conf call Seyfarth, M. Fleming, J. Penn re same (1.0).  Read email re  deposition scheduling, various internal emails re same (.80); sent response and  letter raising other open discovery issues transmitting to counsel  (.50); review of information re  various potential deponents (.70); read report (1.1) and t/c M. Bunda with  questions re methodology and assumptions  (0.2) | 4.80 | 4,032.00 | 32838931 |
| Bunda, M. | 11/30/12 | Finalizing report and arranging for filing and service. | 4.90 | 3,430.00 | 32847036 |
| Fleming, M. J. | 11/30/12 | Emails re: deposition with N. Forrest. | .50 | 345.00 | 32836230 |
| Fleming, M. J. | 11/30/12 | Emails to L. Schweitzer re: call. | .20 | 138.00 | 32836244 |
| Fleming, M. J. | 11/30/12 | Email to J. Ray re: deposition. | .10 | 69.00 | 32836266 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/30/12 | Email to L. Schweitzer re: term sheet. | .20 | 138.00 | 32836282 |
| Fleming, M. J. | 11/30/12 | T/c with J. Penn. | .10 | 69.00 | 32836296 |
| Fleming, M. J. | 11/30/12 | T/c with J. Opolosky re: pleadings. | .10 | 69.00 | 32836304 |
| Fleming, M. J. | 11/30/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32836320 |
| Fleming, M. J. | 11/30/12 | Edited term sheet. | 2.10 | 1,449.00 | 32836333 |
| Fleming, M. J. | 11/30/12 | T/c with L. Schweitzer. | .20 | 138.00 | 32836345 |
| Fleming, M. J. | 11/30/12 | T/c's with D. Stein. | .20 | 138.00 | 32836350 |
| Fleming, M. J. | 11/30/12 | T/c's with J. Thomson and J. Opolsky. | .20 | 138.00 | 32836367 |
| Fleming, M. J. | 11/30/12 | Email to D. Stein. | .20 | 138.00 | 32836376 |
| Fleming, M. J. | 11/30/12 | T/c with J. Uziel re: census. | .20 | 138.00 | 32836384 |
| Fleming, M. J. | 11/30/12 | T/c with R. Ryan re: letter and objections. | .10 | 69.00 | 32836411 |
| Fleming, M. J. | 11/30/12 | Email to R. Zahralddin and M. Curran. | .50 | 345.00 | 32836443 |
| Fleming, M. J. | 11/30/12 | Office conference with R. Cooper and R. Ryan re: employee issues. | .40 | 276.00 | 32836476 |
| Fleming, M. J. | 11/30/12 | T/c with S. Skelly. | .10 | 69.00 | 32836497 |
| Fleming, M. J. | 11/30/12 | Conference call with Seyfarth and follow-up office conference with N. Forrest and J. Penn. (1) prep re: same (0.1) | 1.10 | 759.00 | 32836524 |
| Fleming, M. J. | 11/30/12 | T/c with A. Mainoo. | .20 | 138.00 | 32836549 |
| Fleming, M. J. | 11/30/12 | Email to K. Minyard and A. Newman. | .20 | 138.00 | 32836565 |
| Fleming, M. J. | 11/30/12 | Email to R. Ryan re: letter. | .10 | 69.00 | 32836578 |
| Penn, J. | 11/30/12 | Employee Matters.  Prep for telephone call with Seyfarth. | .50 | 345.00 | 32845580 |
| Penn, J. | 11/30/12 | Employee Matters.  Telephone call Seyfarth,  M. Fleming, N. Forrest. | 1.00 | 690.00 | 32845606 |
| Reinstein, J. M | 11/30/12 | Research re: case issue. | 1.50 | 382.50 | 32825047 |
| Hurley, R. | 11/30/12 | Extensive electronic document review for employee issues, per D. Stein. | 10.30 | 1,957.00 | 32848273 |
| Diaba, L. S. | 11/30/12 | Research on case issues. | 4.70 | 2,961.00 | 32834533 |
| Mainoo, A. | 11/30/12 | Review revised Objections and Responses to 30(b)(6) deposition notice. | .20 | 126.00 | 32821291 |
| Mainoo, A. | 11/30/12 | Telephone conference with M. Fleming  regarding | .20 | 126.00 | 32826117 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depositions. | | | |
| Mainoo, A. | 11/30/12 | Correspondence to and from R. Ryan regarding revision to deposition. | .10 | 63.00 | 32826120 |
| Mainoo, A. | 11/30/12 | Correspondence to and from Ms. Cordo regarding service of subpoenas. | .30 | 189.00 | 32826185 |
| Erickson, J. | 11/30/12 | Work on discovery for employee issues, comms D. Stein, N. Abularach, A. Iqbal, V. Lashay re same. | .80 | 284.00 | 32839507 |
| Iqbal, A. | 11/30/12 | Review of documents for deposition prep binder. | 6.00 | 2,940.00 | 32915604 |
| Stein, D. G. | 11/30/12 | Review documents with regard to motion. | 4.00 | 1,960.00 | 32842886 |
| Uziel, J.L. | 11/30/12 | Review and edit report and exhibits (2.2); T/C with J. Roll re: employee issues (0.1); T/C with M. Fleming re: same (0.2); Email to E. Smith (Nortel) re: same (0.1); T/C with J. Penn re: same (0.1); Review materials and draft response to Retiree Committee data questions (0.8); Review and edit notice of filing (0.3); T/C with R. Ryan re: employee issues (0.1); Review report (0.3); Emails to J. Ray, R. Levin and employee re: report (0.3); Review emails re: employee issues (0.1); Email to M. Fleming re: employee issues (0.2); T/C with D. Stein re: same (0.1); O/C with M. Bunda re: report (0.3) | 5.20 | 2,548.00 | 32853149 |
| Kim, J. | 11/30/12 | Prepare proofs of claim per R. Ryan. | 1.00 | 255.00 | 32842512 |
| Kim, J. | 11/30/12 | Check nortel hotline per J. Croft. | .10 | 25.50 | 32842703 |
| Tunis, B. | 11/30/12 | Finished research regarding case issues and began drafting email summarizing my findings, as R. Ryan requested. | 4.20 | 1,743.00 | 32825721 |
| Tunis, B. | 11/30/12 | Conducted research for N. Forrest regarding case issues, as requested by M. Fleming. Emailed with N. Forrest to discuss my findings. | 1.80 | 747.00 | 32825731 |
| Roll, J. | 11/30/12 | Prepared deposition prep binders | 5.20 | 1,326.00 | 32860015 |
| Zahoroda, Y. | 11/30/12 | Docket update. | .30 | 45.00 | 32850413 |
| | | **MATTER TOTALS:** | **1,424.20** | **799,842.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 11/01/12 | Call re litigant claim; pre-strategy for all-day meeting. | 1.80 | 1,134.00 | 32670456 |
| Carew-Watts, A. | 11/05/12 | Prepare for meeting. | .40 | 252.00 | 32670574 |
| Ilan, D. | 11/05/12 | Cfc re joinlty owned patents and corres Megan St. Ledger (0.7); additional corres re patents (0.5) | 1.20 | 948.00 | 32664278 |
| Carew-Watts, A. | 11/06/12 | Meetings with litigant/Nortel. | 6.50 | 4,095.00 | 32670605 |
| Ilan, D. | 11/06/12 | Revise notices for jointly owned patents | 1.00 | 790.00 | 32641422 |
| Croft, J. | 11/08/12 | Reviewing IP issues side agreements and emails with L Schweitzer and M Kennedy re same. | .50 | 345.00 | 32670852 |
| Ilan, D. | 11/13/12 | Corres bidding re patents (0.7); cf Megan St. Ledger re assignments (0.2) | .90 | 711.00 | 32696581 |
| Ilan, D. | 11/14/12 | Corres re patents with M. Hearn | .60 | 474.00 | 32706747 |
| Ilan, D. | 11/15/12 | cfc Chris Hunter (0.3); corres M. Hearn re  patents (0.3) | .60 | 474.00 | 32782276 |
| Ilan, D. | 11/29/12 | corres re IP issues. | .50 | 395.00 | 32816806 |
| | | **MATTER TOTALS:** | **14.00** | **9,618.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 11/02/12 | Comms w/ J. Sherrett, M. Kahn re: fee app; preparation re: same | .40 | 196.00 | 32589801 |
| Sherrett, J. D. | 11/02/12 | Comms re Sept fee app. | .20 | 113.00 | 32630213 |
| Coleman, R. | 11/03/12 | Comm w/ M. Ryan, M. Kahn re: fee app (.2); work on tracking (.2); attention to  scheduling (.2) | .60 | 294.00 | 32595534 |
| Brod, C. B. | 11/05/12 | Conference and e-mail Sherrett (.20). | .20 | 219.00 | 32819160 |
| Coleman, R. | 11/05/12 | Comms w/ J. Sherrett, M. Kahn, M. Ryan, J. Erickson, M. Bunda, others re: fee app  (1.5); attention to scheduling (.2); revising same (.4); work on disbursements  (.5); | 2.60 | 1,274.00 | 32622262 |
| Erickson, J. | 11/05/12 | Work on September fee app, comms J. Sherrett, M. Ryan re same | 1.20 | 426.00 | 32630694 |
| Sherrett, J. D. | 11/05/12 | Working on Sept fee app and comms w/ team re same. | .80 | 452.00 | 32627705 |
| Kahn, M. | 11/05/12 | Comm re: fee app w/ R. Coleman (0.2). Team comm. (0.2) | .40 | 166.00 | 32630515 |
| Brod, C. B. | 11/06/12 | Conference Sherrett  re Sept fee app.(.10). | .10 | 109.50 | 32819733 |
| Coleman, R. | 11/06/12 | Comms and coordination w/ J. Sherrett, M.  Kahn, M. Ryan, M. Bunda, C. Brod, others re:  fee app (1.6); work regarding same (3.5);  attention to scheduling (.2); scheduling  monthly diary review meeting (.3); work on tracking (.4) | 6.00 | 2,940.00 | 32633618 |
| Erickson, J. | 11/06/12 | Work on September fee app, comms J. Sherrett, M. Ryan re same. | 1.00 | 355.00 | 32641739 |
| Sherrett, J. D. | 11/06/12 | Finalizing Sept fee app for filing (1.7); email to J. Bromley re same (0.1); email to H. Zelbo re same (0.1); emails w/ A. Cordo  re same (0.1); email to Nortel billers re  Oct fee app (0.1). | 2.10 | 1,186.50 | 32637525 |
| Kahn, M. | 11/06/12 | Working on disbursements chart (3.8). Team communications re Sept fee app. (0.6) | 4.40 | 1,826.00 | 32640015 |
| Coleman, R. | 11/07/12 | Comms w/ J. Erickson, M. Kahn, M. Ryan re:  fee app (.2); mtg w/ M. Kahn re: same (.7);  prep re: same (.2); attention to scheduling  (.1); work regarding fee app (.2) | 1.40 | 686.00 | 32641913 |
| Erickson, J. | 11/07/12 | Work on October disbursements for fee app. | .80 | 284.00 | 32657099 |
| Kahn, M. | 11/07/12 | Meeting w/ R. Coleman re: fee app (0.7). Prep  re: same (0.1). Team comm. (0.1) | .90 | 373.50 | 32655557 |
| Brod, C. B. | 11/08/12 | Conference re: status and invoice (.30). | .30 | 328.50 | 32820190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 11/08/12 | Ems re: diaries w/ J. Sherrett (.1), A. Abelev (.1), D. Diaz (.1), J. Penn (.1), J. Cornelius (.1), P. Marette (.1), V. Vergara (.1), N. Rodriguez (.1), B. Taylor (.1);  Calls re: diaries with J. Sherrett (.1), R. Lombasso (.1), J. Defonte (.1), G. Flores  (.1), P. Coppola (.1); comm w/ M. Ryan re:  diaries (.1); comm re: disbursements w/ M.  Kahn (.1), J. Erickson re: disbursements  (.2), M. Ryan (.1), M. Larkin (.1); em from  A. Cordo re: fee app (.1) | 2.10 | 1,029.00 | 32657493 |
| Sherrett, J. D. | 11/08/12 | Call w/ R. Coleman re Oct fee app (0.1);  email re same (0.1); email to M. Cook re fee estimates (0.1); call w/ M. Ryan re same  (0.1). | .40 | 226.00 | 32659541 |
| Kahn, M. | 11/08/12 | Team comm re: fee app. | .10 | 41.50 | 32663706 |
| Coleman, R. | 11/09/12 | Comm re: diaries w/ J. Cornelius (.1), P.  O'Keefe (.1); attention to scheduling (.2);  comm w/ M. Kahn re: meeting (.1); comms w/ M. Kahn, M. Ryan, J. Erickson re: disbursements (.5); meeting w/ M. Kahn re:  same (.4); work regarding same (.1);  preparing documents re: diaries (.2) | 1.70 | 833.00 | 32663453 |
| O'Keefe, P. | 11/09/12 | Prepare diaries for review (.50) Review  October time details (1.70) E-mail to E. Bussigel regarding diary  entry (.10) Communications with M.V. Ryan  (Billing Dept.) regarding latest diaries  (.20) Prepared latest version of diaries for  review and assigned to team (.50). | 3.00 | 930.00 | 32668280 |
| Erickson, J. | 11/09/12 | Work on October disbursements for fee app. | .30 | 106.50 | 32677257 |
| Sherrett, J. D. | 11/09/12 | Call w/ M. Ryan re Oct fee app (0.1); email  to L. Schweitzer re same (0.1); email to M.  Ryan re same (0.1). | .30 | 169.50 | 32671037 |
| Kahn, M. | 11/09/12 | Fee app meeting w/ R. Coleman (0.4). Prep re: same (0.1). Fee app comm (0.1). Fee app work (1.3) | 1.90 | 788.50 | 32673886 |
| Coleman, R. | 11/10/12 | October diary review | 1.40 | 686.00 | 32676834 |
| Erickson, J. | 11/11/12 | October diary review. | 1.00 | 355.00 | 32677823 |
| Kahn, M. | 11/11/12 | Diary review (1.6). Disbursements work (0.4) | 2.00 | 830.00 | 32671447 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 11/12/12 | Meeting with M. Kahn re: disbursements (including coordinated work on same) (1.2); prep re: same (.1); comm w/ same re: meeting  (.1); comms w/ M. Ryan, M. Kahn, J.  Erickson, B. Miller, Lawyers Travel re: disbursements (1.3); comm w/ V. Vergara re:  diaries (.1); comm w/ M. Ryan re: diaries  (.1); comm w/ K. Klein re: diary review mtg  (.1); sending diary docs to M. Ryan (.1) | 3.10 | 1,519.00 | 32676965 |
| O'Keefe, P. | 11/12/12 | Communications with M.V. Ryan (Billing Dept.) regarding fee application (.10)  Communications with D. Stein regarding same (.10) Review of October time details for  firm fee application (2.80) | 3.00 | 930.00 | 32680103 |
| Erickson, J. | 11/12/12 | October disbursements. | .10 | 35.50 | 32687486 |
| Uziel, J.L. | 11/12/12 | October Diary Review | 1.00 | 490.00 | 32828536 |
| Sherrett, J. D. | 11/12/12 | Diary review for Oct fee app (0.4); emails to  team re Oct fee app (0.1). | .50 | 282.50 | 32679701 |
| Kahn, M. | 11/12/12 | Meeting w/ R. Coleman re: disbursements (1.2) and prep re: same (0.1). Work on fee app (3.1). Comm re: same (0.4) | 4.80 | 1,992.00 | 32685726 |
| Fleming, M. J. | 11/13/12 | Emails to R. Ryan re: fee application. | .20 | 138.00 | 32782463 |
| Coleman, R. | 11/13/12 | Comms and coordinations with M. Ryan, M. Kahn, Lawyers Travel, others regarding fee  app (.9); work regarding same (3.5) | 4.40 | 2,156.00 | 32691729 |
| Malone, L. | 11/13/12 | October diary review (1.5). | 1.50 | 990.00 | 32841851 |
| Opolsky, J. R. | 11/13/12 | October diary review. | 2.70 | 1,525.50 | 32777035 |
| Bagarella, L. | 11/13/12 | October diary review. | 2.50 | 1,575.00 | 32790881 |
| Klein, K.T. | 11/13/12 | October diary review | 1.70 | 1,071.00 | 32691743 |
| Erickson, J. | 11/13/12 | October diary review. | .10 | 35.50 | 32695203 |
| Kostov, M.N. | 11/13/12 | October diary review (1.4) | 1.40 | 791.00 | 32750238 |
| Sherrett, J. D. | 11/13/12 | Logisitics for Oct fee app (0.3); emails w/  K. Klein and L. Bagarella re diary review  for Oct fee app (0.1); emails w/ J. Erickson  re Oct fee app (0.1); call w/ J. Erickson re  same (0.1); email to R. Ryan re same (0.1). | .70 | 395.50 | 32691501 |
| Kahn, M. | 11/13/12 | Fee app work (disbursements) and comm re: same. | 2.90 | 1,203.50 | 32693428 |
| Coleman, R. | 11/14/12 | Comm w/ M. Kahn re: disbursements (.2); work regarding same (.6); communications with M. | 1.00 | 490.00 | 32695685 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kahn, others regarding diaries (.2) | | | |
| Malone, L. | 11/14/12 | Fee application (1.0); e-mails re: fee application (0.4). | 1.40 | 924.00 | 32842030 |
| Bagarella, L. | 11/14/12 | October diary review. | 1.50 | 945.00 | 32790909 |
| Klein, K.T. | 11/14/12 | October diary review | 3.00 | 1,890.00 | 32695947 |
| Erickson, J. | 11/14/12 | October diary review. | .60 | 213.00 | 32705872 |
| Sherrett, J. D. | 11/14/12 | Emails w/ A. Wu re Oct fee app (0.1); diary review for Oct fee app (0.2). | .30 | 169.50 | 32698949 |
| Kahn, M. | 11/14/12 | October Diary Review and comms re: same. | 2.90 | 1,203.50 | 32701853 |
| Coleman, R. | 11/15/12 | Comms w/ J. Sherrett, M. Kahn re: fee app  (.4); work regarding same (.5) | .90 | 441.00 | 32712837 |
| Erickson, J. | 11/15/12 | October diary review. | .10 | 35.50 | 32718159 |
| Sherrett, J. D. | 11/15/12 | Email to J. Erickson re Oct fee app diaries  (0.1); diary review for Oct fee app (1.2);  o/c w/ R. Coleman re Oct fee app (0.1). | 1.40 | 791.00 | 32712367 |
| Kahn, M. | 11/15/12 | Drafting fee app motion and comm re: same. | 1.40 | 581.00 | 32715774 |
| Brod, C. B. | 11/16/12 | Conference Sherrett (.10). | .10 | 109.50 | 32846209 |
| Coleman, R. | 11/16/12 | Attention to scheduling (.1); updating same  (.1) | .20 | 98.00 | 32717548 |
| Coleman, R. | 11/16/12 | Attention to scheduling (.1); updating same  (.1); comm w/ J. Sherrett, M. Kahn re: fee  app (.2) | .40 | 196.00 | 32718591 |
| Erickson, J. | 11/16/12 | October diary review, comms J. Sherrett and  M. Ryan re same | 2.20 | 781.00 | 32727343 |
| Sherrett, J. D. | 11/16/12 | Comms w/ J. Erickson re Oct fee app (0.1); comms w/ M. Ryan re same (0.1); revising Oct fee app motion and comms w/ C. Brod re same (1.1). | 1.30 | 734.50 | 32723044 |
| Brod, C. B. | 11/17/12 | Review October Fee App. (1.50). | 1.50 | 1,642.50 | 32848683 |
| Sherrett, J. D. | 11/17/12 | Comms w/ J. Bromley and C. Brod re Oct fee  app. | .10 | 56.50 | 32726627 |
| Brod, C. B. | 11/18/12 | Review October Fee Application (4.00). | 4.00 | 4,380.00 | 32848731 |
| Brod, C. B. | 11/19/12 | Review excluded diaries (.70); telephone call  and conference Shettett (.30). | 1.00 | 1,095.00 | 32848879 |
| Coleman, R. | 11/19/12 | Comm and coordination with C. Brod, J.  Sherrett, M. Kahn, M. Ryan, P. O'Keefe, J.  Karpf, others regarding fee app (.7); work  on same (.6); attention to scheduling (.1) | 1.40 | 686.00 | 32731695 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 11/19/12 | October diary review | 2.30 | 816.50 | 32734208 |
| Sherrett, J. D. | 11/19/12 | Working on Oct app (0.2); comms w/ M. Kahn re quarterly fee app (0.2); comms w/ B. Miller re Oct fee app (0.1); email to M. Ryan re same (0.1); diary review for Oct fee app and comms re same (1.0). | 1.60 | 904.00 | 32733411 |
| Kahn, M. | 11/19/12 | Monthly fee app work and comms re: same (1.1). Quarterly fee app work and comms re: same (1.4). | 2.50 | 1,037.50 | 32743119 |
| Schweitzer, L. | 11/21/12 | Fee app e-mails. | .10 | 104.00 | 32845538 |
| Schweitzer, L. | 11/20/12 | Fee apps. | .10 | 104.00 | 32779334 |
| Brod, C. B. | 11/20/12 | E-mails Sherrett (.20). | .20 | 219.00 | 32850071 |
| Coleman, R. | 11/20/12 | Comm w/ J. Sherrett, M. Kahn re: fee app (.2); work regarding same (.7); attention to scheduling (.1) | 1.00 | 490.00 | 32743410 |
| Sherrett, J. D. | 11/20/12 | Finalizing Oct fee app for filing (1.0); comms w/ M. Ryan re quarterly fee app (0.1); drafting quarterly fee app (0.4); comms w/ R. Coleman and M. Kahn re same (0.1). | 1.60 | 904.00 | 32743264 |
| Kahn, M. | 11/20/12 | Work on Quarterly Fee app and comms re: same. | .60 | 249.00 | 32746000 |
| Coleman, R. | 11/21/12 | Comm w/ J. Sherrett, M. Ryan, A. Stout, L. Hobby, others re: call (.4); attention to scheduling (.1) | .50 | 245.00 | 32749965 |
| Sherrett, J. D. | 11/21/12 | Finalizing quarterly fee app (1.7); call w/ C. Brod re same (0.1); comms w/ M. Ryan re same (0.1); email to A. Cordo re same (0.1). | 2.00 | 1,130.00 | 32750865 |
| Coleman, R. | 11/26/12 | Comm w/ J. Sherrett, M. Ryan, K. Ponder, A. Stout re: year end call (.2); scheduling same (.1); attention to scheduling (.1) | .40 | 196.00 | 32767519 |
| Fleming, M. J. | 11/27/12 | Email to R. Ryan re: fee application. | .10 | 69.00 | 32825451 |
| Coleman, R. | 11/27/12 | Comm w/ J. Sherrett, others re: fee app (.1) | .10 | 49.00 | 32783741 |
| Klein, K.T. | 11/27/12 | Quarterly and monthly diary review | .60 | 378.00 | 32790811 |
| Sherrett, J. D. | 11/27/12 | Email to K. Klein re fee app issue. | .10 | 56.50 | 32782683 |
| Sherrett, J. D. | 11/27/12 | Reviewing pleadings and comms w/ C. Brod and J. Bromley. | .30 | 169.50 | 32783256 |
| Kahn, M. | 11/27/12 | Comms re Oct fee app. | .10 | 41.50 | 32788022 |
| Coleman, R. | 11/29/12 | Comm w/ M. Ryan re: fee app (.2); work regarding same (.4); comm w/ P. O'Keefe re: scheduling (.1) | .70 | 343.00 | 32809006 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 11/30/12 | Conference call with Sherrett, Coleman, Ryan, Stout (.30). | .30 | 328.50 | 32853272 |
| Coleman, R. | 11/30/12 | Comm w/ J. Sherrett, M. Ryan, others re: call  with Nortel (.2); call with Nortel (.3); preparation regarding same (.2) | .70 | 343.00 | 32822759 |
| Sherrett, J. D. | 11/30/12 | Email to C. Brod re call w/ Nortel (0.1);  comms w/ R. Coleman and M. Ryan re same (0.1); email to M. Ryan re CNO for Sept fee  app (0.1); call w/ Nortel (0.3). | .60 | 339.00 | 32821853 |
| | | **MATTER TOTALS:** | **111.40** | **58,332.50** | |

**MATTER:  17650-019   FEE AND
EMPLOYMENT APPLICATIONS**

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/01/12 | T/C w/ D. Herrington and L. Schweitzer (partial) re: litigation (.6), work re: litigation (.8), e-mails to M. Kostov re: same (.2). | 1.60 | 1,136.00 | 32800407 |
| Kim, J. | 10/02/12 | Work re: employee litigation (4.5). | 4.50 | 3,195.00 | 32801337 |
| Kim, J. | 10/03/12 | E-mails to M. Alcock re: employee litigation (.4), e-mail to R. Ryan re: employee litigation (.1), work re: employee litigation (.8). | 1.30 | 923.00 | 32808606 |
| Kim, J. | 10/04/12 | Team mtg re: employee litigation (partial) (.8), work re: employee litigation (3.8). | 4.60 | 3,266.00 | 32801469 |
| Kim, J. | 10/05/12 | E-mail to L. Schweitzer re: litigation (.1), e-mail to P. McDonald re: same (.1), e-mails to A. Gilbert re: same (.3), work re: employee litigation (1.2). | 1.70 | 1,207.00 | 32808684 |
| Kim, J. | 10/08/12 | Review correspondence re: litigation (.3), work re: employee litigation (1.5). | 1.80 | 1,278.00 | 32801828 |
| Kim, J. | 10/09/12 | Work re: litigation. | 1.50 | 1,065.00 | 32802896 |
| Kim, J. | 10/10/12 | Work re: litigation (.9). | .90 | 639.00 | 32808758 |
| Kim, J. | 10/11/12 | Prep re: meeting w/ D. Herrington (.5), Mtg w/ D. Herrington re: litigation (.6), T/C w/ J. Vanacore re: litigation (.3), e-mail to Nortel re: same (.1), e-mails to L. Schweitzer re: employee litigation (.4), e-mails to J. Ray re: employee litigation (.3), work re: employee litigation (.9), work re: litigation (1.2). | 4.30 | 3,053.00 | 32804250 |
| Kim, J. | 10/12/12 | Work re: litigation (.4). | .40 | 284.00 | 32804287 |
| Kim, J. | 10/15/12 | T/C w/ L. Beckerman, T. Matz, D. Herrington re: employee litigation and follow-up e-mail re: same (.6), work re: employee litigation (.4), e-mail to J. Vanacore re: litigation (.1). | 1.10 | 781.00 | 32804319 |
| Kim, J. | 10/16/12 | Work re: employee litigation (1.5), work re: litigation (.3). | 1.80 | 1,278.00 | 32804402 |
| Kim, J. | 10/17/12 | E-mail to L. Malone re: employee litigation (.1), work re: litigation (1.7). | 1.80 | 1,278.00 | 32804474 |
| Kim, J. | 10/18/12 | Work re: employee litigation (1.0), e-mails with J. Ray, L. Schweitzer, D. Herrington, L. Beckerman, T. Matz, R. Keach re: employee litigation (1.2). | 2.20 | 1,562.00 | 32804539 |
| Kim, J. | 10/19/12 | Work re: litigation (.4). | .40 | 284.00 | 32804924 |
| Kim, J. | 10/22/12 | Work re: employee litigation. | 1.20 | 852.00 | 32807486 |
| Kim, J. | 10/23/12 | T/C w/ L. Beckerman, L. Schweitzer, T. Matz re: | 3.20 | 2,272.00 | 32807536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation (.4), follow-up work re:  employee litigation (2.5), e-mail to J. Ray  re: same (.2), e-mail to L. Beckerman & T.  Matz re: same (.1). | | | |
| Kim, J. | 10/24/12 | E-mails to C. Ezie re: employee litigation  (.3), work re: employee litigation (.6). | .90 | 639.00 | 32807576 |
| Kim, J. | 10/25/12 | E-mail to R. Keach re: employee litigation (.1), work re: employee litigation (.6). | .70 | 497.00 | 32807612 |
| Kim, J. | 10/26/12 | Work re: litigation document. | 4.50 | 3,195.00 | 32807636 |
| Kim, J. | 10/29/12 | E-mails re: litigation issues (.4). | .40 | 284.00 | 32808771 |
| Kim, J. | 10/30/12 | Review agenda re: meeting (.1), e-mail to D. Herrington re: litigation document (.1). | .20 | 142.00 | 32808789 |
| Kim, J. | 10/31/12 | E-mails re: employee litigation (.5), e-mails  re: litigation (.4). | .90 | 639.00 | 32808820 |
| Kim, J. | 11/01/12 | T/C w/ D. Herrington re: litigation (.3), t/c  w/ Nortel re: litigation (1.6), follow-up e-mails to D. Herrington, J. Vanacore (.3),  e-mails to D. Herrington, B. Keach re: employee litigation (.2), t/c w/ D.  Herrington, J. Vanacore, J. Wood re: litigation (.3), work re: litigation (.4),  e-mails to D. Herrington, Nortel re: call (.4), e-mails to H. Chaiton re: meeting  (.1), work re: employee litigation (2.0) | 5.60 | 3,976.00 | 32821289 |
| Herrington, D. | 11/01/12 | conference call with counsel for NNL and monitor re litigation issues and prep in advance (1.90); call with Jane Kim and with counsel for litigant re litigation issues (.30) and emails re same (0.50). | 2.70 | 2,443.50 | 32616357 |
| Herrington, D. | 11/01/12 | emails re litigation issues. | .30 | 271.50 | 32616468 |
| Anderson, J. | 11/01/12 | Revisions to litigation document; email to L Schweitzer re same. | .90 | 508.50 | 32670614 |
| Kim, J. | 11/02/12 | Prep work re: litigation meeting (1.1), work  re: employee litigation (2.2), e-mail to J. Ray: employee litigation (.2) | 3.50 | 2,485.00 | 32821316 |
| Herrington, D. | 11/02/12 | Emails re litigation issues. | .40 | 362.00 | 32616941 |
| Kim, J. | 11/04/12 | E-mails to J. Wood re: agenda (.3), e-mails  to attendees re: meeting (.6), e-mails to B. Gibbon re: litigation (.2 | 1.10 | 781.00 | 32821327 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/05/12 | Prep for litigation meeting (.8), work on litigation document (3.2), t/c w/ L. Beckerman, D. Herrington, L. Schweitzer, T. Matz re: employee litigation (1.0), follow-up work re: same (.2), e-mail to J. Ray re: same (.3) | 5.50 | 3,905.00 | 32821332 |
| Herrington, D. | 11/05/12 | emails regarding strategy for litigation issues and call with counsel to UCC and bondholders regarding same (0.90). | .90 | 814.50 | 32635223 |
| Herrington, D. | 11/05/12 | Emails regarding litigation issues. | .40 | 362.00 | 32635227 |
| Anderson, J. | 11/05/12 | Email to J. Ray re litigation issues. | .30 | 169.50 | 32694327 |
| Anderson, J. | 11/05/12 | Emails re litigation issues. | .40 | 226.00 | 32694392 |
| Kim, J. | 11/06/12 | Meeting w/ litigant and break-out meetings w/ Nortel (8.0), e-mails to B. Keach re: employee litigation (.2), e-mail to J. Ray re: same (.1) | 8.30 | 5,893.00 | 32821890 |
| Herrington, D. | 11/06/12 | meeting with litigant and NNL and preparation in advance. | 6.90 | 6,244.50 | 32855236 |
| Anderson, J. | 11/06/12 | Emails re litigation issues with Nortel and J. Kolodner. | .90 | 508.50 | 32694722 |
| Kim, J. | 11/06/12 | Assist J. Roll in preparing Caselaw binders to distribute. | 1.00 | 255.00 | 32678947 |
| Kim, J. | 11/07/12 | Revise litigation document (.1), e-mail to B. Keach re: same (.1), e-mail to L. Beckerman & T. Matz re: employee litigation (.1), e-mail to J. Ray re: meeting (.8), e-mail to G. Storr re: litigation (.2), e-mails and t/c w/ M. Kostov and R. Ryan re: employee litigation (.5), work re: employee litigation (3.5), e-mail to B. Keach re: employee litigation (.2) | 5.50 | 3,905.00 | 32821894 |
| Herrington, D. | 11/07/12 | Emails regarding draft litigation document. | 1.00 | 905.00 | 32857070 |
| Herrington, D. | 11/07/12 | emails regarding follow-up steps from meeting with litigant. | .90 | 814.50 | 32857202 |
| Anderson, J. | 11/07/12 | Email with D. Parker (Nortel) re: litigation issues. | .10 | 56.50 | 32694969 |
| Kostov, M.N. | 11/07/12 | Communication w J. Kim, R. Ryan and paralegals re litigation issues (2.3) | 2.30 | 1,299.50 | 32698957 |
| Kim, J. | 11/07/12 | Work on document per M. Kostov. | .90 | 229.50 | 32679026 |
| Roll, J. | 11/07/12 | Searched for documents & corr. w/ M. Kostov & R. Ryan re same (1.2); Cross-checked documents per M. Kostov & R. Ryan (2.2). | 3.40 | 867.00 | 32691248 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/08/12 | Work re: employee litigation document (4.9), work re: employee litigation issues (1.5), review subpoena (.2), e-mails to T. Ross re: same (.2), t/c w/ R. Sewell re: subpoena (.2), e-mails to L. Schweitzer re: same (.3), e-mails to L. Schweitzer & D. Herrington re: litigation (.2) | 7.50 | 5,325.00 | 32821900 |
| Herrington, D. | 11/08/12 | Emails re litigation issues. | .50 | 452.50 | 32857488 |
| Anderson, J. | 11/08/12 | Emails with D. Stein and M. Fleming re litigation issues. | .40 | 226.00 | 32698573 |
| Kim, J. | 11/09/12 | T/c w/ D. Herrington re: litigation (.4), emails to R. Ryan, M. Kostov, C. Brown re: employee litigation (.7), email to J. Ray re: litigation (.5), work re: employee litigation (1.8). | 3.40 | 2,414.00 | 32817490 |
| Herrington, D. | 11/09/12 | Emails re litigation issues (.4) and call w/ J. Kim re same. | .80 | 724.00 | 32858461 |
| Herrington, D. | 11/09/12 | Emails re litigation issues. | .30 | 271.50 | 32858759 |
| Anderson, J. | 11/09/12 | Comms from counsel for litigant; email to J. Kolodner re same. | .10 | 56.50 | 32698713 |
| Anderson, J. | 11/09/12 | Email with G. White (litigant's counsel) re document request. | .20 | 113.00 | 32698725 |
| Anderson, J. | 11/09/12 | Meeting with J. Kolodner re litigation issues; email to G. White re same. | .60 | 339.00 | 32698735 |
| Kostov, M.N. | 11/09/12 | Communication w J. Kim and R. Ryan re litigation issues (.4) | .40 | 226.00 | 32678514 |
| Roll, J. | 11/09/12 | Pullled documents chart per M. Kostov. | .10 | 25.50 | 32696583 |
| Kim, J. | 11/11/12 | Email re: litigation (.1) | .10 | 71.00 | 32817514 |
| Anderson, J. | 11/12/12 | Email to M. Fleming and D. Parker re litigation issues. | .60 | 339.00 | 32770208 |
| Forrest, N. | 11/13/12 | Email exchange M. Vanek re litigation issues. | .50 | 420.00 | 32707653 |
| Kim, J. | 11/13/12 | T/c w/ T. Matz re: employee litigation (.1), work re: employee litigation (3.7), emails re: litigation (.2), t/c w/ S. Dearing re: employee litigation (.4), email to L. Schweitzer re: employee litigation (.3), emails to L. Beckerman, T. Matz re: same (.2), email to D. Herrington re: same (.3) | 5.20 | 3,692.00 | 32817679 |
| Gibbon, B.H. | 11/13/12 | Communications with Jane Kim re next steps. | .40 | 284.00 | 32698809 |
| Anderson, J. | 11/13/12 | Preparation for call w D Parker re litigation issues; call w D Parker; emails to J Kolodner and J Moak re same. | 1.00 | 565.00 | 32733209 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dearing, S. C. | 11/13/12 | Conversation with J. Kim about research assignment (.30); Research and draft memo re case issues (4.2). | 4.50 | 1,867.50 | 32691815 |
| Kim, J. | 11/14/12 | Review research re: litigation (.4), email to S. Dearing re: research (.2) | .60 | 426.00 | 32817730 |
| Gibbon, B.H. | 11/14/12 | Em to D. Herrington re litigation issues. | .50 | 355.00 | 32711887 |
| Anderson, J. | 11/14/12 | Emails w G White, J Moak, and D Parker re litigation issues. | .90 | 508.50 | 32729192 |
| Kostov, M.N. | 11/14/12 | Research re case issues (4.8) | 4.80 | 2,712.00 | 32799915 |
| Dearing, S. C. | 11/14/12 | Update J. Kim on research (.6); Research and draft memo on case issues (7.7). | 8.30 | 3,444.50 | 32700055 |
| Forrest, N. | 11/15/12 | T/c and emails S. Sado re litigation issues and read emails between D Herrington and S. Sado re same. | 1.50 | 1,260.00 | 32720371 |
| Kim, J. | 11/15/12 | T/c w/ L. Schweitzer, L. Beckerman, A. Lilling. T. Matz re: employee litigation (.9) and follow-up re same (.1). Review research re: case issue and email to M. Kostov re: same (1.3), work re: employee litigation (2.8), emails to B. Gibbon & D. Abbott re: employee litigation (.4) | 5.50 | 3,905.00 | 32817903 |
| Herrington, D. | 11/15/12 | Emails regarding litigation issues. | .80 | 724.00 | 32847877 |
| Herrington, D. | 11/15/12 | Emails regarding litigation issues. | .70 | 633.50 | 32847888 |
| Anderson, J. | 11/15/12 | Email to J Kolodner re litigation issues. | .10 | 56.50 | 32727838 |
| Kostov, M.N. | 11/15/12 | Research and summary re litigation issues (2); communication w J. Kim re same, revision to litigation document (1.2) | 3.20 | 1,808.00 | 32799922 |
| Dearing, S. C. | 11/15/12 | Research and draft memo on case issues. | 5.10 | 2,116.50 | 32706939 |
| Kim, J. | 11/16/12 | E-mails w/ D. Abbott, L. Schweitzer re: employee litigation (.4), t/c w/ D. Abbott re: same (.2), work re: employee litigation (.3) | .90 | 639.00 | 32821971 |
| Herrington, D. | 11/16/12 | Emails regarding research on case issues (0.80); calls and emails regarding litigation issues (0.80). | 1.60 | 1,448.00 | 32852895 |
| Gibbon, B.H. | 11/16/12 | Work on litigation document. | 3.50 | 2,485.00 | 32729019 |
| Gibbon, B.H. | 11/16/12 | Ems and calls re litigation issues. | .50 | 355.00 | 32729029 |
| Roll, J. | 11/16/12 | Pulled and printed cases per B. Gibbon. | 1.50 | 382.50 | 32742064 |
| Gibbon, B.H. | 11/18/12 | Work on litigation document for D. Herrington. | 9.00 | 6,390.00 | 32820259 |
| Kostov, M.N. | 11/18/12 | Circulated info re litigation document. | .30 | 169.50 | 32750205 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/19/12 | E-mail to B. Gibbon re: employee litigation  (.2), e-mail to D. Herrington re: litigation  (.1), e-mail to J. Wood re: litigation (.1),  e-mail to S. Watson re: litigation (.1),  review correspondence re: litigation (.4) | .90 | 639.00 | 32821991 |
| Herrington, D. | 11/19/12 | Review of materials (.1) and meeting with L. Lipner re litigation issues (.8), research case issues (.1) | 1.00 | 905.00 | 32737890 |
| Herrington, D. | 11/19/12 | Calls and emails re litigation issues. | .70 | 633.50 | 32737980 |
| Gibbon, B.H. | 11/19/12 | Work on litigation document for D. Herrington. | 6.00 | 4,260.00 | 32747394 |
| Anderson, J. | 11/19/12 | Email to T Ross (Nortel) re  litigation issues; follow-up call w D Parker (Nortel). | .60 | 339.00 | 32738745 |
| Kostov, M.N. | 11/19/12 | Review of litigation document. | 1.20 | 678.00 | 32750189 |
| Forrest, N. | 11/20/12 | Various emails and t/cs re litigation issues. | 1.00 | 840.00 | 32777208 |
| Sado, S. | 11/20/12 | Respond to request to produce documents. | 1.30 | 858.00 | 32800846 |
| Sado, S. | 11/20/12 | Telephone call with L. Schweitzer and D. Herrington regarding document production request. | .30 | 198.00 | 32800930 |
| Kim, J. | 11/20/12 | E-mail to D. Herrington re: employee  litigation (.1), review e-mails re: employee  litigation (.5) | .60 | 426.00 | 32822002 |
| Herrington, D. | 11/20/12 | Emails regarding litigation issues. | .90 | 814.50 | 32777763 |
| Anderson, J. | 11/20/12 | Emails w J Kolodner and D Parker re litigation issues. | .20 | 113.00 | 32747728 |
| Kostov, M.N. | 11/20/12 | Review of communication (.4);  prepare litigation document; communicate w team re same (.8) | 1.20 | 678.00 | 32799978 |
| Kim, J. | 11/21/12 | E-mail to S. Dearing re: litigation (.1),  review e-mails re: litigation (.2) | .30 | 213.00 | 32822017 |
| Herrington, D. | 11/21/12 | Emails regarding litigation issues . | .30 | 271.50 | 32853106 |
| Anderson, J. | 11/21/12 | Email to J. Kolodner re litigation issues. | .10 | 56.50 | 32771632 |
| Kim, J. | 11/24/12 | Review correspondence re: litigation (.6),  e-mails to team re: same (.3) | .90 | 639.00 | 32822042 |
| Dearing, S. C. | 11/25/12 | Researched and drafted memo on case issues for J. Kim. | 4.80 | 1,992.00 | 32760952 |
| Kim, J. | 11/26/12 | Review research re: litigation (.8), email to team re: same (.3), t/c w/ D. Abbott, L. Schweitzer, A. Cordo re: employee litigation and follow-up re: same (.6), t/c w/ M.  Kostov re: employee litigation (.1), work re: employee litigation (2.6). | 4.40 | 3,124.00 | 32817960 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/26/12 | Review and comment on draft litigation document. | .70 | 633.50 | 32777859 |
| Kostov, M.N. | 11/26/12 | Call w/ S. Dearing (re DCP) (.2); review filing (.1); work on litigation document, comm w J. Kim re same, e-mail to team re same (2.4) | 2.70 | 1,525.50 | 32807341 |
| Kim, J. | 11/26/12 | Work on litigation document per M. Kostov. | .30 | 76.50 | 32841172 |
| Dearing, S. C. | 11/26/12 | Researched and wrote memo for J. Kim re: case issues. | 5.90 | 2,448.50 | 32774919 |
| Roll, J. | 11/26/12 | Updated litigation document per M. Kostov. | 1.40 | 357.00 | 32849982 |
| Lipner, L. | 11/27/12 | Correspondence re litigation issues (.2); internal discussions re litigation issues (1.5); correspondence w/Matt Bunda re same  (.3). | 2.00 | 1,320.00 | 32851574 |
| Kim, J. | 11/27/12 | E-mail to L. Schweitzer & D. Herrington re: employee litigation (.3), T/C w/ D. Herrington re: employee litigation (.3),  e-mail to S. Dearing re: same (.1), review research re: case issue (.8), t/c w/ S. Dearing re: research (.2), Mtg with team re: employee litigation and follow-up call with  L. Beckerman re: same (1.5), follow-up  e-mails re: employee litigation (.3), Work O/C with M. Fleming re: LTD issues (0.6) re: employee litigation (0.6), review work product re: litigation (.3), e-mails to D.  Herrington, J. Wood, Nortel re: litigation  (.4) | 5.40 | 3,834.00 | 32819610 |
| Herrington, D. | 11/27/12 | review of research regarding case issues and meeting with team regarding same (2.10). | 2.10 | 1,900.50 | 32855147 |
| Anderson, J. | 11/27/12 | Emails re litigation document. | .20 | 113.00 | 32790736 |
| Anderson, J. | 11/27/12 | Emails re litigation document. | .10 | 56.50 | 32790742 |
| Dearing, S. C. | 11/27/12 | Researched and wrote memo for J. Kim re: case issues (3); Follow up with J. Kim on research (.1); Preparation for meeting with team (1); Meeting with team (2.5). | 6.60 | 2,739.00 | 32783259 |
| Schweitzer, L. | 11/28/12 | Telephone call Coleman, Hailey regarding litigation issues. | .50 | 520.00 | 32848849 |
| Kim, J. | 11/28/12 | E-mails to L. Schweitzer, D. Herrington re: employee litigation (.2), T/C w/ P. McDonald, L. Beckerman, T. Matz and team re: employee litigation (1.0), Follow-up e-mails re: same (1.2), T/C  w/ D. Abbott re: same and follow-up e-mail (.7), e-mail to Nortel re: litigation (.1) | 3.20 | 2,272.00 | 32819644 |
| Herrington, D. | 11/28/12 | call with litigant's counsel regarding litigation issues and emails regarding same (0.90); emails regarding litigation issues (0.30). | 1.20 | 1,086.00 | 32854983 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 11/28/12 | Emails and calls with D. Herrington et al re litigation issues. | .30 | 213.00 | 32821868 |
| Anderson, J. | 11/28/12 | Emails re litigation issues with Nortel and opposing counsel. | .70 | 395.50 | 32820753 |
| Kostov, M.N. | 11/28/12 | Research re case issues (1) | 1.00 | 565.00 | 32846711 |
| Dearing, S. C. | 11/28/12 | Reviewed request for research re: case issues from L. Schweitzer. | .40 | 166.00 | 32800920 |
| Uziel, J.L. | 11/29/12 | Email to J. Croft and R. Eckenrod re: litigation issues (0.1); Email to T. Minott re: same (0.1); Update case calendar (0.2); Draft calendar email to team (0.2); Email to L.  Scwheitzer and J. Bromley re:  litigation issues (0.1) | .70 | 343.00 | 32851154 |
| Schweitzer, L. | 11/29/12 | E-mails regarding lit issues,  follow-up work regarding same. | .30 | 312.00 | 32839733 |
| Kim, J. | 11/29/12 | E-mails with L. Schweitzer, D. Herrington and  A. Cordo re: litigation issues (.7), t/c w/ A.  Cordo re: same (.1). | .80 | 568.00 | 32843353 |
| Anderson, J. | 11/29/12 | Email with D. Parker re litigation issues. | .10 | 56.50 | 32823184 |
| Kim, J. | 11/30/12 | E-mails to L. Schweitzer & D. Herrington re: employee litigation (.4), T/Cs and communications with D. Herrington, A. Cordo,  P. McDonald and others re: conference (.5),  t/c w/ P. McDonald re: conference (.1), e-mail to D. Herrington & L. Schweitzer re:  same (.1), work re: employee litigation  (1.5). | 2.60 | 1,846.00 | 32843598 |
| Herrington, D. | 11/30/12 | Calls and emails regarding litigation issues | 1.00 | 905.00 | 32854240 |
| Anderson, J. | 11/30/12 | Drafting email to J. Bordolon re litigation issues (0.9); meeting with J. Kolodner re same (0.3); call with J. Bordolon re same. (.6) | 1.80 | 1,017.00 | 32851923 |
| Anderson, J. | 11/30/12 | Call with T. Ross (Nortel) re litigation issues | .40 | 226.00 | 32851979 |
| | | **MATTER TOTALS:** | **240.10** | **157,434.50** | |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 11/01/12 | E-mail to J. Panas regarding condemnation action at leased site | .20 | 126.00 | 32852710 |
| Cerceo, A. R. | 11/06/12 | Review of e-mail from A. Lane | .30 | 189.00 | 32750049 |
| Cerceo, A. R. | 11/06/12 | Review of lease documents | .20 | 126.00 | 32750054 |
| Cerceo, A. R. | 11/07/12 | review of e-mail from T. Ross (Nortel) re: subtenant financial reports and preparation for call w/ Nortel on same. | .30 | 189.00 | 32858346 |
| Cerceo, A. R. | 11/13/12 | Call with T. Ross and A. Lane regarding divestiture tenant security deposit issues | .50 | 315.00 | 32750796 |
| Schweitzer, L. | 11/15/12 | A. Cerceo e-mails, K. Blacklow telephone call regarding leased site issue. | .30 | 312.00 | 32718244 |
| Croft, J. | 11/15/12 | Call with A Cerceo and K Blacklow re action (.3); follow-up emails with same and L Schweitzer re same (.3); reviewing documents re same (.3); call with Megan Fleming re ordinary course professionals (.1). | 1.00 | 690.00 | 32722983 |
| Cerceo, A. R. | 11/15/12 | Draft e-mail to subtenant regarding security deposit requirement | 1.50 | 945.00 | 32750864 |
| Cerceo, A. R. | 11/15/12 | Review of condemnation action | 1.70 | 1,071.00 | 32750873 |
| Schweitzer, L. | 11/16/12 | Work on answer including multiple telephone calls, e-mails J. Ferguson, J. Croft, etc. regarding same. | 1.60 | 1,664.00 | 32842116 |
| Croft, J. | 11/16/12 | Emails with A Cerceo re action (.2); meeting with L Schweitzer re same (.4); call with A Lane and A Cerceo re same (.5); emails with opposing counsel and local counsel re same (.5); emails with L Schweitzer, K Blacklow and A Cerceo re same (.4). | 2.00 | 1,380.00 | 32728663 |
| Cerceo, A. R. | 11/16/12 | Prep for meeting (.2). Meeting with J. Croft and A. Lane regarding condemnation proceeding (.5). | .70 | 441.00 | 32750907 |
| Cerceo, A. R. | 11/16/12 | Review of underlying transaction documents | 1.30 | 819.00 | 32750919 |
| Cerceo, A. R. | 11/16/12 | E-mail to K. Blacklow regarding condemnation | .50 | 315.00 | 32750932 |
| Cerceo, A. R. | 11/16/12 | Draft letter agreement regarding sublease of space | .80 | 504.00 | 32750940 |
| Cerceo, A. R. | 11/19/12 | Miscellaneous e-mails regarding condemnation | .30 | 189.00 | 32751141 |
| Schweitzer, L. | 11/20/12 | J. Croft, A. Cerceo e-mails regarding proceeding, review letter regarding same. | .40 | 416.00 | 32779379 |
| Croft, J. | 11/20/12 | Call with A. Cerceo and J. Ferguson (.5). Follow up emails with same, L. Schweitzer and K. | 2.10 | 1,449.00 | 32768426 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Blacklow, including reviewing relevant agreements (1.2). Reviewing agreement (.2). Reviewing notices (.2). | | | |
| Cerceo, A. R. | 11/20/12 | Call regarding condemnation with J. Fergeson and J. Croft | .50 | 315.00 | 32853386 |
| Cerceo, A. R. | 11/20/12 | Review of purchase and sale agreement for leased site and other documents in connection with same | .80 | 504.00 | 32853403 |
| Cerceo, A. R. | 11/20/12 | Preparation of e-mail to subtenant regarding security deposit requirements | .40 | 252.00 | 32853431 |
| Cerceo, A. R. | 11/20/12 | Miscellaneous e-mails | .60 | 378.00 | 32853446 |
| Schweitzer, L. | 11/26/12 | Meeting Croft, Cerceo regarding leased site (.4); prep re:same (.1) | .50 | 520.00 | 32846286 |
| Croft, J. | 11/26/12 | Meeting with L. Schweitzer and A. Cerceo re action (.4); prep for same (.2); follow-up emails with local counsel and clients re same (.5); follow-up emails with L. Schweitzer and A. Cerceo re same (.3). | 1.40 | 966.00 | 32777774 |
| Cerceo, A. R. | 11/26/12 | Review of summary of case issues from A. Kelly | .30 | 189.00 | 32853659 |
| Cerceo, A. R. | 11/26/12 | Mtg with L. Schweitzer and J. Croft(.4); follow up re: same (.3). | .70 | 441.00 | 32853746 |
| Cerceo, A. R. | 11/26/12 | Prep for call with L. Schweitzer and J. Croft | .30 | 189.00 | 32853765 |
| Cerceo, A. R. | 11/26/12 | Review of lease documents | .20 | 126.00 | 32853786 |
| Cerceo, A. R. | 11/26/12 | Miscellaneous e-mails with A. Lane and T. Ross regarding subtenant security deposits | .30 | 189.00 | 32853822 |
| Croft, J. | 11/28/12 | Call with opposing counsel, local counsel, team (.6). Follow-up call with K. Blacklow and A. Cerceo (.2). Follow-up emails with L. Schweitzer, A. Cerceo and K. Blacklow (.7). | 1.50 | 1,035.00 | 32801673 |
| Cerceo, A. R. | 11/28/12 | Call regarding condemnation. | 1.00 | 630.00 | 32849140 |
| Cerceo, A. R. | 11/28/12 | E-mail to A. Lane and T. Ross regarding sublease | .30 | 189.00 | 32849155 |
| Cerceo, A. R. | 11/28/12 | Miscellaneous e-mails regarding condemnation with J. Croft, K. Blacklow and L. Schweitzer | .30 | 189.00 | 32849178 |
| Schweitzer, L. | 11/29/12 | Croft e-mails regarding condemnation litigation. | .60 | 624.00 | 32838600 |
| Schweitzer, L. | 11/29/12 | Review draft answer. | .30 | 312.00 | 32838624 |
| Croft, J. | 11/29/12 | Calls and emails with local counsel re answer to action (.5 hours). Reviewing answer (1 hour). Reviewing underlying documents (.5). Emails with L. Schweitzer, A. Cerceo, K. Blacklow, J. | 2.50 | 1,725.00 | 32816393 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray, T. Ross, A. Lane re same  (.5). | | | |
| Cerceo, A. R. | 11/29/12 | E-mail regarding subtenant financial  information | .10 | 63.00 | 32849614 |
| Cerceo, A. R. | 11/29/12 | E-mails from local counsel regarding condemnation | .20 | 126.00 | 32849642 |
| Croft, J. | 11/30/12 | Call with J Ferguson (.2); emails re action with L Schweitzer, K Blacklow, A Cerceo, J Ray, T Ross (.6) | .80 | 552.00 | 32845132 |
| | | **MATTER TOTALS:** | **29.30** | **20,654.00** | |