**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2012 through November 30, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,482.54 |
| Travel – Transportation | | 2.34 |
| Travel – Lodging | | 194.36 |
| Travel – Meals | | 125.92 |
| Mailing and Shipping Charges | | 536.71 |
| Scanning Charges (at $0.10/page) | | 100.40 |
| Duplicating Charges (at $0.10/page) | | 2,848.60 |
| Color Duplicating Charges (at $0.65/page) | | 1.95 |
| Legal Research | Lexis | 7,012.11 |
| | Westlaw | 12,428.24 |
| | Pacer | 3,192.90 |
| Late Work – Meals | | 2,886.17 |
| Late Work – Transportation | | 5,161.51 |
| Conference Meals | | 4,602.83 |
| Other Charges | | 8,081.87 |
| Expert Expenses | | 260,979.82 |
| **Grand Total Expenses** | | **$309,638.27** |

---

[2]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| 7/12/2012 | 11.98 | TEL & TEL N366000120522120545 Bromley |
| 8/13/2012 | 70.45 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/13/2012 | 14.09 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 8/14/2012 | 1.08 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 8/14/2012 | 5.12 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 8/15/2012 | 7.49 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/15/2012 | 10.10 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/16/2012 | 11.00 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 8/16/2012 | 8.57 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/16/2012 | 4.71 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/17/2012 | 1.05 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/17/2012 | 12.85 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/17/2012 | 4.17 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 8/17/2012 | 8.27 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 8/17/2012 | 1.72 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/18/2012 | 22.98 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 8/20/2012 | 4.12 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/20/2012 | 25.75 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/20/2012 | 16.38 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/21/2012 | 3.94 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/21/2012 | 2.89 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/22/2012 | 1.23 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/23/2012 | 4.35 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/23/2012 | 10.27 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/23/2012 | 4.06 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 8/23/2012 | 1.99 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 8/23/2012 | 4.76 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/23/2012 | 7.34 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/23/2012 | 7.30 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/25/2012 | 4.03 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 8/26/2012 | 1.87 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/26/2012 | 4.58 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/27/2012 | 5.74 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/28/2012 | 10.32 | Conference Call Charges Conf. ID:  ID: James L. Bromley |

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2012 | 5.39 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 8/28/2012 | 12.50 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/29/2012 | 4.71 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 8/29/2012 | 8.06 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 8/29/2012 | 6.16 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 8/29/2012 | 2.99 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/30/2012 | 6.20 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/30/2012 | 4.39 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/31/2012 | 1.35 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/31/2012 | 4.76 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/31/2012 | 7.06 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 8/31/2012 | 8.39 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 9/4/2012 | 29.63 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/5/2012 | 5.39 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 9/6/2012 | 12.58 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/6/2012 | 9.05 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 9/10/2012 | 11.21 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/10/2012 | 16.47 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 9/10/2012 | 5.02 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/11/2012 | 7.10 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 9/11/2012 | 13.80 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/12/2012 | 17.07 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/12/2012 | 0.59 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 9/12/2012 | 4.94 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/12/2012 | 3.53 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 9/12/2012 | 15.68 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/13/2012 | 2.41 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 9/13/2012 | 5.41 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 9/13/2012 | 1.66 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 9/13/2012 | 4.21 | TEL & TEL N366000029452120509 Schweitzer |
| 9/14/2012 | 11.38 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/14/2012 | 1.72 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 9/14/2012 | 10.32 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/18/2012 | 4.23 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 9/18/2012 | 5.64 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 9/18/2012 | 6.85 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/19/2012 | 15.86 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 9/19/2012 | 10.23 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/20/2012 | 2.40 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 9/20/2012 | 2.59 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 9/20/2012 | 1.26 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/20/2012 | 5.13 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/20/2012 | 8.07 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/21/2012 | 74.39 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 9/24/2012 | 1.91 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/24/2012 | 2.31 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 9/25/2012 | 1.08 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/25/2012 | 4.45 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/26/2012 | 3.57 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/27/2012 | 9.16 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/27/2012 | 1.47 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 9/27/2012 | 20.49 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/27/2012 | 4.80 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 9/28/2012 | 17.54 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/30/2012 | 21.70 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/1/2012 | 17.40 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/1/2012 | 4.54 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/1/2012 | 4.63 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/2/2012 | 10.04 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/3/2012 | 6.85 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/4/2012 | 4.67 | Conference Call Charges Conf. ID:  ID: James Croft |
| 10/4/2012 | 2.08 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 10/4/2012 | 4.37 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 10/4/2012 | 9.76 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 10/4/2012 | 13.07 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/4/2012 | 6.94 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/5/2012 | 15.41 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 10/5/2012 | 6.07 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/8/2012 | 15.13 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/8/2012 | 1.31 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/9/2012 | 3.14 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/9/2012 | 2.42 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 10/9/2012 | 4.31 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/10/2012 | 1.65 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/10/2012 | 15.89 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 10/10/2012 | 10.89 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/10/2012 | 11.57 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/11/2012 | 2.36 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 10/11/2012 | 8.10 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/11/2012 | 13.68 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2012 | 2.31 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 10/12/2012 | 1.34 | NY TEL CLIENT REPORTS x2264 9163234152    SACRAMENTOCA |
| 10/12/2012 | 0.29 | NY TEL CLIENT REPORTS x2751 3023519459    WILMINGTONDE |
| 10/13/2012 | 2.51 | TEL & TEL N366000029452120509 Schweitzer |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 2159771074    PHILA    PA |
| 10/15/2012 | 0.64 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2283 2159771073    PHILA    PA |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2283 2159771074    PHILA    PA |
| 10/15/2012 | 0.85 | NY TEL CLIENT REPORTS x2538 9199052721    RSCHTRGLPKNC |
| 10/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 7048057421    CHARLOTTE NC |
| 10/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 5704391153    WELLSBORO PA |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196491464    RALEIGH   NC |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196491464    RALEIGH   NC |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 10/15/2012 | 0.71 | NY TEL CLIENT REPORTS x2690 2135761470    LOS ANGELECA |
| 10/15/2012 | 0.50 | NY TEL CLIENT REPORTS x2751 3023849409    WILMINGTONDE |
| 10/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2782 3023519459    WILMINGTONDE |
| 10/16/2012 | 0.21 | NY TEL CLIENT REPORTS x2097 3134560140    DETROITZN MI |
| 10/16/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 10/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/16/2012 | 0.21 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 10/16/2012 | 0.50 | NY TEL CLIENT REPORTS x2433 2136224750    LOS ANGELECA |
| 10/16/2012 | 112.71 | NY TEL CLIENT REPORTS x2497 01150223274629  GUATEMALA |
| 10/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421    CHARLOTTE NC |
| 10/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2602 9195502586    CLAYTON   NC |
| 10/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 4047135361    ATLANTA   GA |
| 10/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 4047135361    ATLANTA   GA |
| 10/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/17/2012 | 0.91 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 9199052721    RSCHTRGLPKNC |
| 10/17/2012 | 0.56 | NY TEL CLIENT REPORTS x2197 9199052721    RSCHTRGLPKNC |
| 10/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 5198479484    ALVITNIDNTON |
| 10/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9193742975    WENDELL   NC |
| 10/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 9196491464    RALEIGH   NC |
| 10/17/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 9196739877    RALEIGH   NC |
| 10/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9198479484    RALEIGH   NC |
| 10/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2690 4236342506    CHATTNOOGATN |
| 10/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 9199812830    RALEIGH   NC |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/18/2012 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 10/18/2012 | 2.04 | NY TEL CLIENT REPORTS x2536 2025585147 | WASHINGTONDC |
| 10/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2602 2144053053 | GRAND PRAITX |
| 10/18/2012 | 0.36 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 10/18/2012 | 0.85 | NY TEL CLIENT REPORTS x2677 4047135361 | ATLANTA  GA |
| 10/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2751 3023849409 | WILMINGTONDE |
| 10/18/2012 | 0.29 | NY TEL CLIENT REPORTS x2782 4155850370 | SAN FRANCICA |
| 10/18/2012 | 0.50 | NY TEL CLIENT REPORTS x2829 4258897945 | KIRKLAND  WA |
| 10/18/2012 | 0.71 | NY TEL CLIENT REPORTS x2829 4258897945 | KIRKLAND  WA |
| 10/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2197 9546830234 | FORT LAUDEFL |
| 10/19/2012 | 0.31 | NY TEL CLIENT REPORTS x2536 2024967312 | WASHINGTONDC |
| 10/19/2012 | 1.26 | NY TEL CLIENT REPORTS x2662 7167548087 | LEWISTON  NY |
| 10/22/2012 | 0.50 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 10/22/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3134560140 | DETROITZN MI |
| 10/22/2012 | 0.85 | NY TEL CLIENT REPORTS x2497 6152248821 | FRANKLIN  TN |
| 10/22/2012 | 0.29 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 10/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN  IL |
| 10/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 7199550541 | COLORDOSPGCO |
| 10/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2782 9198768732 | RALEIGH  NC |
| 10/22/2012 | 0.36 | NY TEL CLIENT REPORTS x2782 9198768732 | RALEIGH  NC |
| 10/22/2012 | 1.96 | NY TEL CLIENT REPORTS x2829 8178105420 | FORT WORTHTX |
| 10/22/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 8178783584 | FORT WORTHTX |
| 10/23/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/23/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT | |
| 10/23/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT | |
| 10/23/2012 | 67.64 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT | |
| 10/23/2012 | 39.83 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA | |
| 10/23/2012 | 1.48 | NY TEL CLIENT REPORTS x2497 6154324329 | NASHVILLE TN |
| 10/24/2012 | 1.55 | NY TEL CLIENT REPORTS x2108 6472043348 | TORONTO  ON |
| 10/24/2012 | 0.85 | NY TEL CLIENT REPORTS x2108 9735091309 | BLOOMFIELDNJ |
| 10/24/2012 | 1.61 | NY TEL CLIENT REPORTS x2108 9735091309 | BLOOMFIELDNJ |
| 10/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3134560140 | DETROITZN MI |
| 10/24/2012 | 0.99 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 10/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2696 9198072500 | RALEIGH  NC |
| 10/24/2012 | 0.21 | NY TEL CLIENT REPORTS x2751 3023849409 | WILMINGTONDE |
| 10/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2211 8283559629 | BOONE    NC |
| 10/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 10/25/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 4782931612 | WARNER ROBGA |
| 10/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2782 8172380222 | LAKE WORTHTX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 10/26/2012 | 0.29 | NY TEL CLIENT REPORTS x2536 9193958790 | RALEIGH   NC |
| 10/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052436 | RSCHTRGLPKNC |
| 10/26/2012 | 0.16 | NY TEL CLIENT REPORTS x2596 2029128908 | WASHINGTONDC |
| 10/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO   ON |
| 11/16/2012 | 0.21 | NY TEL CLIENT REPORTS x2126 3026589200 | WILMINGTONDE |
| 11/16/2012 | 2.04 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 11/16/2012 | 0.36 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE |
| 11/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 11/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 11/16/2012 | 2.88 | NY TEL CLIENT REPORTS x2629 2072287334 | PORTLAND  ME |
| 11/16/2012 | 0.85 | NY TEL CLIENT REPORTS x2629 9194383472 | NC |
| 11/16/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 2523993585 | WILSON   NC |
| 11/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196825648 | DURHAM   NC |
| 11/16/2012 | 0.29 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE |
| 11/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 9199052557 | RSCHTRGLPKNC |
| 11/19/2012 | 1.13 | NY TEL CLIENT REPORTS x2266 2072287334 | PORTLAND  ME |
| 11/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054160 | RSCHTRGLPKNC |
| 11/19/2012 | 0.43 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 2143343591 | GRAND PRAITX |
| 11/20/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 11/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 11/20/2012 | 8.34 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 11/20/2012 | 0.16 | NY TEL CLIENT REPORTS x2596 2029128908 | WASHINGTONDC |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 11/20/2012 | 0.21 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519459 | WILMINGTONDE |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519168 | WILMINGTONDE |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519348 | WILMINGTONDE |
| 11/20/2012 | 14.23 | NY TEL CLIENT REPORTS x2829 011442083281372 UNITED KNGDM | |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x3851 3023519357 | WILMINGTONDE |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x3851 3025934729 | WILMINGTONDE |
| 11/20/2012 | 0.21 | NY TEL CLIENT REPORTS x5980 9198083009 | RALEIGH  NC |
| 11/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 11/21/2012 | 1.26 | NY TEL CLIENT REPORTS x3870 6179273038 | BOSTON   MA |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3128763800 | CHICGOZN IL |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 11/26/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2422 3127018266 | CHICAGO ZOIL |
| 11/26/2012 | 0.43 | NY TEL CLIENT REPORTS x2629 2152467504 | PHILA   PA |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519348     WILMINGTONDE |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 8132090699     TAMPA CENTFL |
| 11/26/2012 | 0.91 | NY TEL CLIENT REPORTS x2829 8132090699     TAMPA CENTFL |
| 11/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 11/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7048057421     CHARLOTTE NC |
| 11/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 7048057421     CHARLOTTE NC |
| 11/27/2012 | 1.26 | NY TEL CLIENT REPORTS x2108 9148727148     WESTCHESTENY |
| 11/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052557     RSCHTRGLPKNC |
| 11/27/2012 | 1.96 | NY TEL CLIENT REPORTS x2468 9193365280     CARY RESEANC |
| 11/27/2012 | 0.36 | NY TEL CLIENT REPORTS x2596 3023519459     WILMINGTONDE |
| 11/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 4047135361     ATLANTA   GA |
| 11/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 9199054160     RSCHTRGLPKNC |
| 11/27/2012 | 0.31 | NY TEL CLIENT REPORTS x3874 2029128908     WASHINGTONDC |
| 11/30/2012 | 0.56 | NY TEL CLIENT REPORTS x2044 4235446530     CHATTNOOGATN |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 9199052721     RSCHTRGLPKNC |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 2152467504     PHILA    PA |
| 11/30/2012 | 91.66 | NY TEL CLIENT REPORTS x2197 011911244644200 INDIA |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 6179273038     BOSTON    MA |
| 11/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2596 6179273038     BOSTON    MA |
| 11/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3026589200     WILMINGTONDE |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196825648     DURHAM   NC |
| 11/30/2012 | 0.85 | NY TEL CLIENT REPORTS x2662 9196825648     DURHAM   NC |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260     PORTLAND  ME |
| 11/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2072287260     PORTLAND  ME |
| 11/30/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 3023519459     WILMINGTONDE |
| 11/30/2012 | 86.11 | NY TEL CLIENT REPORTS x2706 011911244644200 INDIA |
| 11/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459     WILMINGTONDE |
| 11/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2829 8132090699     TAMPA CENTFL |
| **TOTAL:** | **1,482.54** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/31/2012 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 8/31/2012 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 9/5/2012 | 170.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 9/11/2012 | -3,260.78 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (credit) |
| 9/18/2012 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 9/18/2012 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 9/26/2012 | -172.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware (credit) |
| 9/26/2012 | -221.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (credit) |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2012 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 10/2/2012 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 10/16/2012 | 436.75 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/16/2012 | 467.80 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/17/2012 | 47.25 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/18/2012 | 35.00 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/18/2012 | 76.68 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/19/2012 | 35.00 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/19/2012 | 37.80 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 10/19/2012 | 461.84 | TRAVEL - TRANSPORTATION - Bunda Trip to Richmond |
| 11/6/2012 | 45.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 11/6/2012 | 268.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 11/6/2012 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 11/6/2012 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 11/6/2012 | 45.00 | TRAVEL - TRANSPORTATION - Iqbal Trip to Delaware |
| 11/6/2012 | 268.00 | TRAVEL - TRANSPORTATION - Iqbal Trip to Delaware |
| 11/7/2012 | 10.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| **TOTAL:** | **2.34** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/18/2012 | 194.36 | TRAVEL - LODGING - Bunda Trip to Richmond |
| **TOTAL:** | **194.36** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 10/19/2012 | 10.15 | TRAVEL - MEALS - Bunda Trip to Richmond |
| 10/20/2012 | 26.12 | TRAVEL - MEALS - Bunda Trip to Richmond |
| 10/20/2012 | 89.65 | TRAVEL - MEALS - Bunda Trip to Richmond (2 attendees) |
| **TOTAL:** | **125.92** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/22/2012 | 68.41 | SHIPPING CHARGES Inv:  110587321  Track#:  865702435912 |
| 9/25/2012 | 41.17 | SHIPPING CHARGES Inv:  110587321  Track#:  542410508187 |
| 9/27/2012 | 6.50 | SHIPPING CHARGES Inv:  203762522  Track#:  542410508603 |
| 9/27/2012 | 6.50 | SHIPPING CHARGES Inv:  203762522  Track#:  542410508614 |
| 10/2/2012 | 8.72 | SHIPPING CHARGES Inv:  204049347  Track#:  542410510533 |
| 10/2/2012 | 8.72 | SHIPPING CHARGES Inv:  204049347  Track#:  542410510544 |
| 10/4/2012 | 27.13 | SHIPPING CHARGES Inv:  204204733  Track#:  542410511286 |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2012 | 13.84 | SHIPPING CHARGES Inv:  204498656  Track#:  542410511562 |
| 10/5/2012 | 10.43 | SHIPPING CHARGES Inv:  204628854  Track#:  542410511492 |
| 10/5/2012 | 13.98 | SHIPPING CHARGES Inv:  204628854  Track#:  542410511507 |
| 10/8/2012 | 13.71 | SHIPPING CHARGES Inv:  204628854  Track#:  801406101945 |
| 10/11/2012 | 9.15 | SHIPPING CHARGES Inv:  204958597  Track#:  542410512878 |
| 10/12/2012 | 35.87 | SHIPPING CHARGES Inv:  205115813  Track#:  542410513392 |
| 10/12/2012 | 13.71 | SHIPPING CHARGES Inv:  205252902  Track#:  542410513278 |
| 10/15/2012 | 52.61 | SHIPPING CHARGES Inv:  111298735  Track#:  542410514403 |
| 10/15/2012 | 18.43 | SHIPPING CHARGES Inv:  111298735  Track#:  542410514425 |
| 10/15/2012 | 75.19 | SHIPPING CHARGES Inv:  111539002  Track#:  542410514414 |
| 10/15/2012 | 20.03 | SHIPPING CHARGES Inv:  205398521  Track#:  866377622473 |
| 10/16/2012 | 52.61 | SHIPPING CHARGES Inv:  111539002  Track#:  542410514540 |
| 11/6/2012 | 28.00 | N.Y. POSTAGE |
| 11/19/2012 | 10.00 | NY MESSENGER DOWNTWN |
| 11/20/2012 | 0.90 | N.Y. POSTAGE |
| 11/21/2012 | 1.10 | N.Y. POSTAGE |
| **TOTAL:** | **536.71** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/6/2012 | 0.10 | NY SCAN TO PDF |
| 11/6/2012 | 0.60 | NY SCAN TO PDF |
| 11/13/2012 | 0.10 | NY SCAN TO PDF |
| 11/13/2012 | 0.40 | NY SCAN TO PDF |
| 11/15/2012 | 0.20 | NY SCAN TO PDF |
| 11/15/2012 | 0.50 | NY SCAN TO PDF |
| 11/15/2012 | 1.00 | NY SCAN TO PDF |
| 11/15/2012 | 1.00 | NY SCAN TO PDF |
| 11/15/2012 | 0.20 | NY SCAN TO PDF |
| 11/16/2012 | 0.10 | NY SCAN TO PDF |
| 11/16/2012 | 0.30 | NY SCAN TO PDF |
| 11/16/2012 | 0.60 | NY SCAN TO PDF |
| 11/16/2012 | 0.70 | NY SCAN TO PDF |
| 11/16/2012 | 3.20 | NY SCAN TO PDF |
| 11/16/2012 | 1.60 | NY SCAN TO PDF |
| 11/19/2012 | 0.10 | NY SCAN TO PDF |
| 11/19/2012 | 0.20 | NY SCAN TO PDF |
| 11/20/2012 | 0.10 | NY SCAN TO PDF |
| 11/20/2012 | 0.40 | NY SCAN TO PDF |
| 11/20/2012 | 47.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/20/2012 | 0.20 | NY SCAN TO PDF |
| 11/21/2012 | 0.10 | NY SCAN TO PDF |
| 11/21/2012 | 0.20 | NY SCAN TO PDF |
| 11/26/2012 | 0.10 | NY SCAN TO PDF |
| 11/26/2012 | 0.10 | NY SCAN TO PDF |
| 11/26/2012 | 0.20 | NY SCAN TO PDF |
| 11/26/2012 | 0.20 | NY SCAN TO PDF |
| 11/26/2012 | 0.40 | NY SCAN TO PDF |
| 11/26/2012 | 0.80 | NY SCAN TO PDF |
| 11/26/2012 | 1.10 | NY SCAN TO PDF |
| 11/26/2012 | 1.60 | NY SCAN TO PDF |
| 11/26/2012 | 2.40 | NY SCAN TO PDF |
| 11/26/2012 | 8.40 | NY SCAN TO PDF |
| 11/26/2012 | 19.30 | NY SCAN TO PDF |
| 11/27/2012 | 0.40 | NY SCAN TO PDF |
| 11/30/2012 | 0.30 | NY SCAN TO PDF |
| 11/30/2012 | 0.30 | NY SCAN TO PDF |
| 11/30/2012 | 3.10 | NY SCAN TO PDF |
| 11/30/2012 | 0.10 | NY SCAN TO PDF |
| 11/30/2012 | 0.20 | NY SCAN TO PDF |
| 11/30/2012 | 1.60 | NY SCAN TO PDF |
| **TOTAL:** | **100.40** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 10/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING |
| 11/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/6/2012 | 3.60 | NY DUPLICATING XEROX |
| 11/6/2012 | 4.20 | NY DUPLICATING XEROX |
| 11/6/2012 | 6.70 | NY DUPLICATING XEROX |
| 11/6/2012 | 10.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/7/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 1.90 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/7/2012 | 2.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2012 | 3.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 3.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 5.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 6.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 7.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 7.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 7.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 7.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2012 | 7.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 7.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 7.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 8.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 8.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 9.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 9.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 10.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 10.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 10.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 11.60 | NY DUPLICATING XEROX |
| 11/7/2012 | 11.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 12.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 12.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 15.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 16.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 16.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 18.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 18.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 18.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 20.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 23.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 25.80 | NY DUPLICATING XEROX |
| 11/7/2012 | 27.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 32.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 32.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 38.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 38.40 | NY DUPLICATING XEROX |
| 11/7/2012 | 40.20 | NY DUPLICATING XEROX |
| 11/7/2012 | 72.00 | NY DUPLICATING XEROX |
| 11/7/2012 | 73.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.70 | NY DUPLICATING XEROX |
| 11/9/2012 | 1.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.60 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.80 | NY DUPLICATING XEROX |
| 11/9/2012 | 2.90 | NY DUPLICATING XEROX |
| 11/9/2012 | 3.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 4.10 | NY DUPLICATING XEROX |
| 11/9/2012 | 5.20 | NY DUPLICATING XEROX |
| 11/9/2012 | 5.50 | NY DUPLICATING XEROX |
| 11/9/2012 | 10.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 198.70 | NY DUPLICATING |
| 11/12/2012 | 198.70 | NY DUPLICATING |
| 11/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/12/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2012 | 1.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/12/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/12/2012 | 3.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 3.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 3.80 | NY DUPLICATING XEROX |
| 11/12/2012 | 3.90 | NY DUPLICATING XEROX |
| 11/12/2012 | 4.00 | NY DUPLICATING XEROX |
| 11/12/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/12/2012 | 6.00 | NY DUPLICATING XEROX |
| 11/12/2012 | 7.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 8.50 | NY DUPLICATING XEROX |
| 11/12/2012 | 11.60 | NY DUPLICATING XEROX |
| 11/12/2012 | 13.90 | NY DUPLICATING XEROX |
| 11/12/2012 | 15.10 | NY DUPLICATING XEROX |
| 11/12/2012 | 31.10 | NY DUPLICATING XEROX |
| 11/13/2012 | 0.20 | NY DUPLICATING |
| 11/13/2012 | 0.20 | NY DUPLICATING |
| 11/13/2012 | 0.20 | NY DUPLICATING |
| 11/13/2012 | 0.20 | NY DUPLICATING |
| 11/13/2012 | 0.20 | NY DUPLICATING |
| 11/13/2012 | 13.20 | NY DUPLICATING |
| 11/13/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/13/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/13/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/13/2012 | 2.20 | NY DUPLICATING XEROX |
| 11/13/2012 | 4.00 | NY DUPLICATING XEROX |
| 11/13/2012 | 4.00 | NY DUPLICATING XEROX |
| 11/13/2012 | 8.90 | NY DUPLICATING XEROX |
| 11/13/2012 | 8.90 | NY DUPLICATING XEROX |
| 11/13/2012 | 8.90 | NY DUPLICATING XEROX |
| 11/13/2012 | 17.80 | NY DUPLICATING XEROX |
| 11/13/2012 | 21.00 | NY DUPLICATING XEROX |
| 11/13/2012 | 26.80 | NY DUPLICATING XEROX |
| 11/14/2012 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE TIME:1658 |

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2012 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE TIME:1955 |
| 11/14/2012 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE Microsoft Word TIME:2107 |
| 11/15/2012 | 15.90 | NY DUPLICATING |
| 11/16/2012 | 0.80 | NY DUPLICATING |
| 11/16/2012 | 25.70 | NY DUPLICATING |
| 11/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.00 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/16/2012 | 1.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2012 | 2.00 | NY DUPLICATING XEROX |
| 11/16/2012 | 2.60 | NY DUPLICATING XEROX |
| 11/16/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/16/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/16/2012 | 4.20 | NY DUPLICATING XEROX |
| 11/16/2012 | 4.80 | NY DUPLICATING XEROX |
| 11/16/2012 | 11.80 | NY DUPLICATING XEROX |
| 11/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 11/19/2012 | 7.00 | NY DUPLICATING XEROX |
| 11/19/2012 | 9.80 | NY DUPLICATING XEROX |
| 11/19/2012 | 42.00 | NY DUPLICATING XEROX |
| 11/19/2012 | 53.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 2.90 | NY DUPLICATING XEROX |
| 11/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/20/2012 | 6.00 | NY DUPLICATING XEROX |
| 11/20/2012 | 7.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 7.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 8.00 | NY DUPLICATING XEROX |
| 11/20/2012 | 8.00 | NY DUPLICATING XEROX |
| 11/20/2012 | 8.00 | NY DUPLICATING XEROX |
| 11/20/2012 | 11.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 11.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 11.80 | NY DUPLICATING XEROX |
| 11/20/2012 | 13.40 | NY DUPLICATING XEROX |
| 11/20/2012 | 21.60 | NY DUPLICATING XEROX |
| 11/20/2012 | 22.00 | NY DUPLICATING XEROX |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2012 | 0.50 | NY DUPLICATING |
| 11/21/2012 | 0.60 | NY DUPLICATING |
| 11/21/2012 | 1.00 | NY DUPLICATING |
| 11/26/2012 | 3.60 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 0.10 | NY DUPLICATING |
| 11/26/2012 | 4.80 | NY DUPLICATING |
| 11/26/2012 | 12.00 | NY DUPLICATING |
| 11/26/2012 | 23.80 | NY DUPLICATING |
| 11/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/26/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/26/2012 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/26/2012 | 2.10 | NY DUPLICATING XEROX |
| 11/26/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/26/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/26/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/26/2012 | 3.00 | NY DUPLICATING XEROX |
| 11/26/2012 | 3.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 3.60 | NY DUPLICATING XEROX |
| 11/26/2012 | 4.20 | NY DUPLICATING XEROX |
| 11/26/2012 | 5.40 | NY DUPLICATING XEROX |
| 11/26/2012 | 5.70 | NY DUPLICATING XEROX |
| 11/26/2012 | 6.60 | NY DUPLICATING XEROX |
| 11/26/2012 | 6.90 | NY DUPLICATING XEROX |
| 11/26/2012 | 7.20 | NY DUPLICATING XEROX |
| 11/26/2012 | 7.50 | NY DUPLICATING XEROX |
| 11/26/2012 | 7.80 | NY DUPLICATING XEROX |
| 11/26/2012 | 7.80 | NY DUPLICATING XEROX |
| 11/26/2012 | 7.80 | NY DUPLICATING XEROX |
| 11/26/2012 | 8.10 | NY DUPLICATING XEROX |
| 11/26/2012 | 8.40 | NY DUPLICATING XEROX |
| 11/26/2012 | 9.00 | NY DUPLICATING XEROX |
| 11/26/2012 | 9.30 | NY DUPLICATING XEROX |
| 11/26/2012 | 10.50 | NY DUPLICATING XEROX |
| 11/26/2012 | 11.10 | NY DUPLICATING XEROX |
| 11/26/2012 | 12.60 | NY DUPLICATING XEROX |
| 11/26/2012 | 15.00 | NY DUPLICATING XEROX |
| 11/26/2012 | 19.20 | NY DUPLICATING XEROX |
| 11/27/2012 | 4.00 | NY DUPLICATING |
| 11/27/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/27/2012 | 1.20 | NY DUPLICATING XEROX |
| 11/29/2012 | 6.00 | NY DUPLICATING |
| 11/29/2012 | 0.10 | NY DUPLICATING |
| 11/30/2012 | 5.10 | NY DUPLICATING |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2012 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2012 | 1.70 | NY DUPLICATING XEROX |
| 11/30/2012 | 2.70 | NY DUPLICATING XEROX |
| 11/30/2012 | 6.50 | NY DUPLICATING XEROX |
| **TOTAL:** | **2,848.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 11/14/2012 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE TIME:2113 |
| 11/14/2012 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE Microsoft PowerP TIME:2124 |
| 11/21/2012 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE Microsoft PowerP TIME:1743 |
| **TOTAL:** | **1.95** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 9/1/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2012 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2012 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2012 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2012 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2012 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2012 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/17/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/17/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 9/17/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 9/17/2012 | 228.65 | COMPUTER RESEARCH - LEXIS |
| 9/17/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 9/18/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 9/18/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 9/18/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 9/18/2012 | 160.05 | COMPUTER RESEARCH - LEXIS |
| 9/18/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2012 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2012 | 185.20 | COMPUTER RESEARCH - LEXIS |
| 9/21/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2012 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 9/24/2012 | 76.98 | COMPUTER RESEARCH - LEXIS |
| 9/24/2012 | 169.20 | COMPUTER RESEARCH - LEXIS |
| 9/24/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/25/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2012 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/2/2012 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 10/2/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 10/3/2012 | 35.44 | COMPUTER RESEARCH - LEXIS |
| 10/3/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 10/3/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 10/3/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/3/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/3/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2012 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 9.53 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 130.33 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 319.35 | COMPUTER RESEARCH - LEXIS |
| 10/4/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2012 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2012 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2012 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2012 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2012 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2012 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/8/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 10/8/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2012 | 61.74 | COMPUTER RESEARCH - LEXIS |
| 10/11/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 10/12/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 10/12/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2012 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2012 | 2.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2012 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2012 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2012 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/16/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 10/16/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2012 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2012 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 10/23/2012 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 10/24/2012 | 23.63 | COMPUTER RESEARCH - LEXIS |
| 10/24/2012 | 53.35 | COMPUTER RESEARCH - LEXIS |
| 10/24/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 10/24/2012 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 10/24/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 10/24/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 10/25/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 10/25/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 10/25/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 10/25/2012 | 327.73 | COMPUTER RESEARCH - LEXIS |
| 10/25/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2012 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2012 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2012 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2012 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 11/6/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 11/6/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 11/6/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 11/8/2012 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 11/8/2012 | 979.38 | COMPUTER RESEARCH - LEXIS |
| 11/13/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 11/13/2012 | 9.53 | COMPUTER RESEARCH - LEXIS |
| 11/13/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 11/13/2012 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 11/13/2012 | 840.66 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2012 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 11/14/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 11/14/2012 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 11/14/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 11/14/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 11/14/2012 | 165.39 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 11/15/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 11/16/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 11/16/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 11/16/2012 | 125.76 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **7,012.11** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2012 | 57.83 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2012 | 726.12 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2012 | 1,168.06 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2012 | 21.88 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2012 | 686.27 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2012 | 92.44 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2012 | 807.45 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2012 | 40.18 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2012 | 141.94 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2012 | 212.64 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2012 | 107.02 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2012 | 112.36 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2012 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2012 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2012 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2012 | 177.69 | COMPUTER RESEARCH - WESTLAW |
| 10/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/16/2012 | 21.56 | COMPUTER RESEARCH - WESTLAW |
| 10/16/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 10/16/2012 | 830.32 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2012 | 306.06 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2012 | 323.05 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2012 | 529.72 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2012 | 64.02 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2012 | 390.99 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2012 | 9.80 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2012 | 19.60 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2012 | 128.70 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2012 | 64.35 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2012 | 817.25 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2012 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2012 | 63.69 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2012 | 19.27 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2012 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2012 | 358.73 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2012 | 75.29 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2012 | 16.66 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2012 | 29.72 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2012 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2012 | 759.11 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2012 | 282.22 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2012 | 38.22 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2012 | 155.48 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2012 | 47.36 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2012 | 147.97 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2012 | 209.70 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **12,428.24** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/5/2012 | 3.00 | COMPUTER RESEARCH - PACER |
| 10/5/2012 | 5.00 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 0.60 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 0.60 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 1.10 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 2.50 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 7.10 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 8.30 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 24.60 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 71.30 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 87.20 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 230.90 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 250.10 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 580.30 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 905.50 | COMPUTER RESEARCH - PACER |
| 11/2/2012 | 1,014.80 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **3,192.90** | |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| | | |
| 5/4/2012 | -1.40 | Late Work Meals - Shea (credit) |
| 9/11/2012 | 20.92 | Late Work Meals - St. Ledger |
| 9/20/2012 | 23.64 | Late Work Meals - Eckenrod |
| 9/21/2012 | 10.35 | Late Work Meals - Schweitzer |
| 9/24/2012 | 24.45 | Late Work Meals - Eckenrod |
| 9/24/2012 | 20.04 | Late Work Meals - Kim |
| 9/24/2012 | 8.52 | Late Work Meals - Roll |
| 9/25/2012 | 16.39 | Late Work Meals - Barefoot |
| 9/25/2012 | 23.93 | Late Work Meals - Iqbal |
| 9/26/2012 | 16.49 | Late Work Meals - Cavanagh |
| 9/26/2012 | 24.50 | Late Work Meals - Eckenrod |
| 9/27/2012 | 5.33 | Late Work Meals - Bagarella |
| 9/27/2012 | 19.82 | Late Work Meals - Ryan |
| 9/28/2012 | 24.00 | Late Work Meals - Eckenrod |
| 10/1/2012 | 16.34 | Late Work Meals - Bromley |
| 10/1/2012 | 14.95 | Late Work Meals - Ryan |
| 10/1/2012 | 15.78 | Late Work Meals - Schweitzer |
| 10/2/2012 | 22.86 | Late Work Meals - Bakios |
| 10/2/2012 | 6.05 | Late Work Meals - Hailey |
| 10/2/2012 | 33.45 | Late Work Meals - Shea |
| 10/2/2012 | 11.12 | Late Work Meals - Uziel |
| 10/3/2012 | 20.20 | Late Work Meals - Bakios |
| 10/3/2012 | 21.34 | Late Work Meals - Cornelius |
| 10/3/2012 | 11.27 | Late Work Meals - Hailey |
| 10/3/2012 | 19.27 | Late Work Meals - MacElroy |
| 10/3/2012 | 17.38 | Late Work Meals - Roll |
| 10/3/2012 | 12.19 | Late Work Meals - Tunis |
| 10/3/2012 | 17.75 | Late Work Meals - Uziel |
| 10/3/2012 | 19.73 | Late Work Meals - Xu |
| 10/4/2012 | 17.04 | Late Work Meals - Abularach |
| 10/4/2012 | 9.91 | Late Work Meals - Cavanagh |
| 10/4/2012 | 19.54 | Late Work Meals - Clarkin |
| 10/4/2012 | 18.40 | Late Work Meals - Lipner |
| 10/4/2012 | 14.67 | Late Work Meals - Schweitzer |
| 10/4/2012 | 21.72 | Late Work Meals - Stein |
| 10/4/2012 | 16.77 | Late Work Meals - Tunis |
| 10/5/2012 | 26.00 | Late Work Meals - Diaba |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2012 | 15.01 | Late Work Meals - Tunis |
| 10/8/2012 | 8.61 | Late Work Meals - Bromley |
| 10/8/2012 | 20.58 | Late Work Meals - Clarkin |
| 10/8/2012 | 24.45 | Late Work Meals - Eckenrod |
| 10/8/2012 | 28.61 | Late Work Meals - Fleming |
| 10/8/2012 | 27.51 | Late Work Meals - Pak |
| 10/8/2012 | 19.05 | Late Work Meals - Roll |
| 10/8/2012 | 10.67 | Late Work Meals - Tunis |
| 10/8/2012 | 18.55 | Late Work Meals - Uziel |
| 10/9/2012 | 18.82 | Late Work Meals - Clarkin |
| 10/9/2012 | 10.60 | Late Work Meals - Layne |
| 10/9/2012 | 10.40 | Late Work Meals - Roll |
| 10/9/2012 | 12.58 | Late Work Meals - Tunis |
| 10/10/2012 | 19.54 | Late Work Meals - Coleman |
| 10/10/2012 | 10.17 | Late Work Meals - Fleming |
| 10/10/2012 | 20.59 | Late Work Meals - Kahn |
| 10/10/2012 | 20.47 | Late Work Meals - Klipper |
| 10/10/2012 | 18.29 | Late Work Meals - Roll |
| 10/10/2012 | 13.60 | Late Work Meals - Schweitzer |
| 10/10/2012 | 24.48 | Late Work Meals - Stein |
| 10/10/2012 | 17.79 | Late Work Meals - Tunis |
| 10/10/2012 | 17.64 | Late Work Meals - Uziel |
| 10/11/2012 | 16.04 | Late Work Meals - Clarkin |
| 10/11/2012 | 23.55 | Late Work Meals - Coleman |
| 10/11/2012 | 23.35 | Late Work Meals - Stein |
| 10/11/2012 | 14.93 | Late Work Meals - Tunis |
| 10/12/2012 | 17.15 | Late Work Meals - Stein |
| 10/13/2012 | 26.68 | Late Work Meals - Coleman |
| 10/15/2012 | 11.68 | Late Work Meals - Clarkin |
| 10/15/2012 | 28.68 | Late Work Meals - Coleman |
| 10/15/2012 | 22.55 | Late Work Meals - Fleming |
| 10/15/2012 | 13.34 | Late Work Meals - Hurley |
| 10/15/2012 | 29.02 | Late Work Meals - Iqbal |
| 10/15/2012 | 12.81 | Late Work Meals - Klipper |
| 10/15/2012 | 15.54 | Late Work Meals - Roll |
| 10/15/2012 | 22.85 | Late Work Meals - Stein |
| 10/15/2012 | 16.15 | Late Work Meals - Uziel |
| 10/16/2012 | 23.14 | Late Work Meals - Coleman |
| 10/16/2012 | 21.83 | Late Work Meals - Iqbal |
| 10/16/2012 | 29.41 | Late Work Meals - Kahn |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2012 | 19.70 | Late Work Meals - Klipper |
| 10/16/2012 | 15.13 | Late Work Meals - Schweitzer |
| 10/16/2012 | 27.81 | Late Work Meals - Stein |
| 10/17/2012 | 19.58 | Late Work Meals - Bussigel |
| 10/17/2012 | 23.24 | Late Work Meals - Iqbal |
| 10/17/2012 | 24.39 | Late Work Meals - Layne |
| 10/17/2012 | 22.86 | Late Work Meals - Ryan |
| 10/18/2012 | 14.86 | Late Work Meals - Roll |
| 10/18/2012 | 25.45 | Late Work Meals - Ryan |
| 10/18/2012 | 24.57 | Late Work Meals - Stein |
| 10/20/2012 | 27.54 | Late Work Meals - Coleman |
| 10/20/2012 | 19.65 | Late Work Meals - Kostov |
| 10/21/2012 | 23.79 | Late Work Meals - Iqbal (weekend meal) |
| 10/21/2012 | 18.41 | Late Work Meals - Iqbal (weekend meal) |
| 10/22/2012 | 24.39 | Late Work Meals - Kahn |
| 10/22/2012 | 17.91 | Late Work Meals - Kim |
| 10/22/2012 | 14.86 | Late Work Meals - Tunis |
| 10/22/2012 | 20.88 | Late Work Meals - Xu |
| 10/23/2012 | 16.27 | Late Work Meals - Cavanagh |
| 10/23/2012 | 35.19 | Late Work Meals - Ezie |
| 10/23/2012 | 35.93 | Late Work Meals - Ezie (meal on 10/21/12) |
| 10/23/2012 | 17.14 | Late Work Meals - Hurley |
| 10/23/2012 | 26.67 | Late Work Meals - Iqbal |
| 10/23/2012 | 28.74 | Late Work Meals - Pak |
| 10/23/2012 | 18.91 | Late Work Meals - Ryan |
| 10/23/2012 | 14.33 | Late Work Meals - Stein |
| 10/24/2012 | 35.00 | Late Work Meals - Ezie |
| 10/24/2012 | 26.13 | Late Work Meals - Fleming |
| 10/24/2012 | 12.30 | Late Work Meals - Hailey |
| 10/24/2012 | 26.52 | Late Work Meals - Iqbal |
| 10/24/2012 | 25.17 | Late Work Meals - Penn |
| 10/24/2012 | 25.36 | Late Work Meals - Stein |
| 10/24/2012 | 22.71 | Late Work Meals - Tunis |
| 10/25/2012 | 36.87 | Late Work Meals - Ezie |
| 10/25/2012 | 29.63 | Late Work Meals - Opolsky |
| 10/25/2012 | 12.53 | Late Work Meals - Tunis |
| 11/5/2012 | 31.60 | Late Work Meals - Iqbal |
| 11/6/2012 | 25.21 | Late Work Meals - Coleman |
| 11/6/2012 | 25.39 | Late Work Meals - Iqbal |
| 11/6/2012 | 24.11 | Late Work Meals - Xu |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2012 | 7.25 | Late Work Meals - Xu |
| 11/12/2012 | 25.06 | Late Work Meals - Iqbal |
| 11/13/2012 | 27.41 | Late Work Meals - Fleming |
| 11/14/2012 | 22.75 | Late Work Meals - Xu |
| 11/15/2012 | 32.40 | Late Work Meals - Iqbal |
| 11/16/2012 | 44.79 | Late Work Meals - Cavanagh (3 meals during the week of 9/24/12 - 9/30/12) |
| 11/16/2012 | 44.97 | Late Work Meals - Forde (3 meals during the week of 10/15/12 - 10/21/12) |
| 11/17/2012 | 18.91 | Late Work Meals - Iqbal |
| 11/18/2012 | 18.91 | Late Work Meals - Iqbal |
| 11/19/2012 | 28.59 | Late Work Meals - Iqbal |
| 11/20/2012 | 23.68 | Late Work Meals - Iqbal |
| 11/27/2012 | 20.99 | Late Work Meals - Martin |
| 11/29/2012 | 146.31 | Late Work Meals - Cavanagh (11 meals during the weeks of 10/1/12 - 10/28/12) |
| 11/29/2012 | 90.00 | Late Work Meals - Lessner (6 meals during the weeks of 10/8/12 - 10/28/12) |
| **TOTAL:** | **2,886.17** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 9/11/2012 | 20.65 | Late Work Transportation - Bagarella |
| 9/27/2012 | 20.00 | Late Work Transportation - Erickson |
| 10/1/2012 | 92.19 | Late Work Transportation - Schweitzer |
| 10/2/2012 | 50.00 | Late Work Transportation - Bromley |
| 10/3/2012 | 43.97 | Late Work Transportation - Barefoot |
| 10/3/2012 | 19.16 | Late Work Transportation - Fleming |
| 10/3/2012 | 86.48 | Late Work Transportation - Penn |
| 10/4/2012 | 56.95 | Late Work Transportation - Cornelius |
| 10/4/2012 | 28.74 | Late Work Transportation - Diaba |
| 10/4/2012 | 11.87 | Late Work Transportation - Moessner |
| 10/4/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 10/4/2012 | 27.45 | Late Work Transportation - Xu |
| 10/5/2012 | 97.15 | Late Work Transportation - Clarkin |
| 10/5/2012 | 29.56 | Late Work Transportation - Coleman |
| 10/8/2012 | 116.21 | Late Work Transportation - Clarkin |
| 10/8/2012 | 35.70 | Late Work Transportation - Cooper |
| 10/8/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 10/8/2012 | 29.15 | Late Work Transportation - Uziel |
| 10/9/2012 | 123.70 | Late Work Transportation - Clarkin |
| 10/9/2012 | 42.97 | Late Work Transportation - Hailey |
| 10/9/2012 | 42.08 | Late Work Transportation - Roll |
| 10/10/2012 | 118.35 | Late Work Transportation - Clarkin |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/10/2012 | 36.64 | Late Work Transportation - Fleming |
| 10/10/2012 | 26.63 | Late Work Transportation - Iqbal |
| 10/10/2012 | 33.76 | Late Work Transportation - Kahn |
| 10/10/2012 | 29.56 | Late Work Transportation - Roll |
| 10/10/2012 | 23.23 | Late Work Transportation - Uziel |
| 10/11/2012 | 134.16 | Late Work Transportation - Clarkin |
| 10/11/2012 | 45.40 | Late Work Transportation - Diaba |
| 10/11/2012 | 16.10 | Late Work Transportation - Stein |
| 10/12/2012 | 39.09 | Late Work Transportation - Eckenrod |
| 10/12/2012 | 30.01 | Late Work Transportation - Erickson |
| 10/13/2012 | 9.60 | Late Work Transportation - Stein |
| 10/15/2012 | 110.08 | Late Work Transportation - Bromley |
| 10/15/2012 | 30.50 | Late Work Transportation - Bromley (travel for meeting) |
| 10/15/2012 | 57.18 | Late Work Transportation - Bromley (client ride) |
| 10/15/2012 | 68.30 | Late Work Transportation - Bromley (client ride) |
| 10/15/2012 | 32.83 | Late Work Transportation - Bromley (package delivery) |
| 10/15/2012 | 111.21 | Late Work Transportation - Clarkin |
| 10/15/2012 | 22.25 | Late Work Transportation - Erickson |
| 10/15/2012 | 15.99 | Late Work Transportation - Klipper |
| 10/15/2012 | 27.53 | Late Work Transportation - Pak |
| 10/15/2012 | 26.91 | Late Work Transportation - Roll |
| 10/16/2012 | 45.40 | Late Work Transportation - Kahn |
| 10/16/2012 | 15.99 | Late Work Transportation - Klipper |
| 10/16/2012 | 116.50 | Late Work Transportation - Schweitzer |
| 10/16/2012 | 23.90 | Late Work Transportation - Stein |
| 10/16/2012 | 36.13 | Late Work Transportation - Uziel |
| 10/17/2012 | 35.70 | Late Work Transportation - Diaba |
| 10/17/2012 | 27.45 | Late Work Transportation - Eckenrod |
| 10/17/2012 | 35.10 | Late Work Transportation - Fleming |
| 10/17/2012 | 20.64 | Late Work Transportation - Ryan |
| 10/17/2012 | 95.15 | Late Work Transportation - Schweitzer |
| 10/17/2012 | 25.35 | Late Work Transportation - Zelbo |
| 10/18/2012 | 16.87 | Late Work Transportation - Iqbal |
| 10/18/2012 | 24.34 | Late Work Transportation - Roll |
| 10/18/2012 | 20.92 | Late Work Transportation - Ryan |
| 10/18/2012 | 14.30 | Late Work Transportation - Stein |
| 10/19/2012 | 44.85 | Late Work Transportation - Diaba |
| 10/20/2012 | 18.00 | Late Work Transportation - Kostov |
| 10/22/2012 | 26.90 | Late Work Transportation - Ezie |
| 10/22/2012 | 31.25 | Late Work Transportation - Iqbal |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2012 | 42.90 | Late Work Transportation - Kahn |
| 10/22/2012 | 28.97 | Late Work Transportation - Xu |
| 10/23/2012 | 19.76 | Late Work Transportation - Ryan |
| 10/23/2012 | 12.85 | Late Work Transportation - Stein |
| 10/23/2012 | 35.21 | Late Work Transportation - Xu |
| 10/24/2012 | 18.60 | Late Work Transportation - Erickson |
| 10/24/2012 | 34.20 | Late Work Transportation - Ezie |
| 10/24/2012 | 27.45 | Late Work Transportation - Iqbal |
| 10/24/2012 | 12.85 | Late Work Transportation - Stein |
| 10/25/2012 | 19.76 | Late Work Transportation - Bagarella |
| 10/26/2012 | -21.00 | Late Work Transportation - credit |
| 10/26/2012 | -11.20 | Late Work Transportation - credit |
| 10/26/2012 | 33.76 | Late Work Transportation - Ezie |
| 11/3/2012 | 41.30 | Late Work Transportation - Ryan |
| 11/5/2012 | 63.50 | Late Work Transportation - Kim |
| 11/6/2012 | 44.65 | Late Work Transportation - Kim |
| 11/6/2012 | 63.50 | Late Work Transportation - Kim (client ride) |
| 11/6/2012 | 34.49 | Late Work Transportation - Kim (client ride) |
| 11/7/2012 | 10.00 | Late Work Transportation - Abularach |
| 11/7/2012 | 24.49 | Late Work Transportation - Cooper |
| 11/7/2012 | 39.06 | Late Work Transportation - Cooper (travel for mediation) |
| 11/7/2012 | 28.37 | Late Work Transportation - Fleming |
| 11/7/2012 | 28.97 | Late Work Transportation - Iqbal |
| 11/7/2012 | 24.49 | Late Work Transportation - Iqbal (travel for mediation) |
| 11/7/2012 | 44.65 | Late Work Transportation - Kim |
| 11/7/2012 | 19.58 | Late Work Transportation - Reeb |
| 11/7/2012 | 31.22 | Late Work Transportation - Roll |
| 11/13/2012 | 15.45 | Late Work Transportation - Xu |
| 11/16/2012 | 306.12 | Late Work Transportation - Cavanagh (3 rides during the weeks of 10/1/12 - 10/14/12) |
| 11/16/2012 | 100.00 | Late Work Transportation - Khym (1 ride during the week of 10/8/12 - 10/14/12) |
| 11/17/2012 | 28.62 | Late Work Transportation - Iqbal |
| 11/18/2012 | 15.45 | Late Work Transportation - Iqbal |
| 11/21/2012 | 26.50 | Late Work Transportation - Iqbal |
| 11/29/2012 | 589.80 | Late Work Transportation - Cavanagh (6 rides during the weeks of 10/8/12 - 10/21/12) |
| 11/29/2012 | 295.76 | Late Work Transportation - Khym (3 rides during the week of 10/8/12 - 10/14/12) |
| 11/29/2012 | 207.36 | Late Work Transportation - Lessner (7 rides during the weeks of 10/8/12 - 10/21/12) |
| 11/29/2012 | 15.60 | Late Work Transportation - Xie |
| **TOTAL:** | **5,161.51** | |
| | | |
| **Conference Meals** | | |

**EXPENSE SUMMARY**
November 1, 2012 through November 30, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 10/3/2012 | 84.38 | Conference Meal (5 attendees) |
| 10/15/2012 | 87.10 | Conference Meal (10 attendees) |
| 10/15/2012 | 152.42 | Conference Meal (10 attendees) |
| 10/15/2012 | 190.53 | Conference Meal (10 attendees) |
| 10/15/2012 | 142.13 | Conference Meal (4 attendees) |
| 10/15/2012 | 146.98 | Conference Meal (6 attendees) |
| 10/16/2012 | 168.76 | Conference Meal (10 attendees) |
| 10/16/2012 | 146.98 | Conference Meal (6 attendees) |
| 10/25/2012 | 171.48 | Conference Meal (7 attendees) |
| 11/6/2012 | 244.97 | Conference Meal (10 attendees) |
| 11/6/2012 | 244.97 | Conference Meal (10 attendees) |
| 11/6/2012 | 212.31 | Conference Meal (15 attendees) |
| 11/6/2012 | 378.34 | Conference Meal (15 attendees) |
| 11/6/2012 | 391.95 | Conference Meal (25 attendees) |
| 11/6/2012 | 677.75 | Conference Meal (25 attendees) |
| 11/14/2012 | 146.98 | Conference Meal (6 attendees) |
| 11/20/2012 | 367.45 | Conference Meal (15 attendees) |
| 11/21/2012 | 367.45 | Conference Meal (15 attendees) |
| 11/21/2012 | 279.90 | Conference Meal (16 attendees) |
| **TOTAL:** | **4,602.83** | |
| | | |
| **Other** | | |
| | | |
| 11/8/2012 | 21.23 | Outside Duplicating |
| 11/8/2012 | 1,938.00 | Outside Duplicating |
| 11/12/2012 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 11/12/2012 | 25.20 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 11/15/2012 | 2,052.51 | Outside Duplicating |
| 11/30/2012 | 1,871.95 | Outside Duplicating |
| 12/14/2012 | 2,161.00 | Mediation Services - Vendor: Bifferato LLC |
| **TOTAL:** | **8,081.87** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 12/14/2012 | 27,331.94 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 12/14/2012 | 74,880.88 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| 12/14/2012 | 158,767.00 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request) |
| **TOTAL:** | **260,979.82** | |
| | | |

**EXPENSE SUMMARY**
**November 1, 2012 through November 30, 2012**

| Date | Amount | Narrative |
|---|---|---|
|  |  |  |
| **GRAND TOTAL:** | **309,638.27** |  |