# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

December 1, 2012 through December 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 6.2 | $2,323.00 |
| Asset Dispositions/363 Sales | .1 | 23.00 |
| Creditor Communications and Meetings | 2.0 | 915.00 |
| Fee Applications (MNAT- Filing) | 4.5 | 1,295.50 |
| Fee Applications (Others – Filing) | 17.6 | 5,963.00 |
| Other Contested Matters | 1.0 | 600.00 |
| Employee Matters | 49.7 | 20,649.00 |
| Court Hearings | 18.7 | 6,378.50 |
| Claims Objections and Administration | 5.6 | 2,202.00 |
| Litigation/Adversary Proceedings | 7.2 | 2,748.00 |
| Professional Retention (MNAT – Filing) | .1 | 28.00 |
| Professional Retention (Others – Filing) | 5.3 | 2,047.00 |
| General Corporate Matters | .2 | 120.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.3 | 406.00 |
| **TOTAL** | **119.5** | **$45,698.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA  312913    AS OF 12/31/12    INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2909139 | 322 | Abbott | 12/11/12 | B | B110 | 0.10 | 60.00 | Calls to Bromley, Schweitzer re: status |
| 2919551 | 389 | Butz | 12/31/12 | B | B110 | 0.20 | 96.00 | Emails with A Cordo re: filing |
| 2913210 | 594 | Conway | 12/18/12 | B | B110 | 0.20 | 46.00 | Review svc re 6th amendment re E&Y agreement and discuss same w/A. Cordo |
| 2901744 | 684 | Maddox | 12/03/12 | B | B110 | 0.40 | 92.00 | Conf with A. Cordo re: service issue (.2); research re: same (.2) |
| 2901803 | 684 | Maddox | 12/03/12 | B | B110 | 0.20 | 46.00 | Conf with Digital Legal re: service issue |
| 2904107 | 684 | Maddox | 12/04/12 | B | B110 | 0.10 | 23.00 | File AOS on behalf of Epiq |
| 2903694 | 684 | Maddox | 12/04/12 | B | B110 | 0.30 | 69.00 | File AOS re Notice of Filing of Expert Report of Ethan Kra (.1); emails with T. Minott and Epiq re: same (.1); coordinate unsealed version to chambers (.1) |
| 2906323 | 684 | Maddox | 12/06/12 | B | B110 | 0.30 | 69.00 | Review various affidavits from Epiq |
| 2909051 | 684 | Maddox | 12/11/12 | B | B110 | 0.10 | 23.00 | Emails with L. Gast re: 2002 service list |
| 2902013 | 904 | Cordo | 12/01/12 | B | B110 | 0.10 | 45.50 | Review e-mail from L. Schweitzer re: status conf |
| 2902421 | 904 | Cordo | 12/03/12 | B | B110 | 0.50 | 227.50 | Attn: to service issues |
| 2902423 | 904 | Cordo | 12/03/12 | B | B110 | 0.20 | 91.00 | Review notice of withdrawal; e-mail M. Fleming (.1); Review additional e-mail re: same (.1) |
| 2902425 | 904 | Cordo | 12/03/12 | B | B110 | 0.20 | 91.00 | Call with D. Abbott re: Nortel call |
| 2902436 | 904 | Cordo | 12/03/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: case calendar |
| 2905975 | 904 | Cordo | 12/05/12 | B | B110 | 0.20 | 91.00 | Review email from J. Kim re: service question; respond re: same (.1); additional emails re: same (.1) |
| 2905981 | 904 | Cordo | 12/05/12 | B | B110 | 0.20 | 91.00 | EMails with M. Maddox re: service of order (.1); review and sign NOS (.1) |
| 2908790 | 904 | Cordo | 12/10/12 | B | B110 | 0.10 | 45.50 | Emails with M. Maddox and B. Springart re: change of address |
| 2908791 | 904 | Cordo | 12/10/12 | B | B110 | 0.10 | 45.50 | Review e-mail from J. Uziel re: NNI Case Calendar |
| 2908792 | 904 | Cordo | 12/10/12 | B | B110 | 0.20 | 91.00 | Call with T. Conklin re: service (.1); emails re; same (.1) |
| 2909570 | 904 | Cordo | 12/11/12 | B | B110 | 0.10 | 45.50 | Review notice of change of address and notice of withdrawal of same |
| 2911185 | 904 | Cordo | 12/12/12 | B | B110 | 0.10 | 45.50 | Emails with T. Conklin re: service |
| 2910363 | 904 | Cordo | 12/12/12 | B | B110 | 0.30 | 136.50 | Emails and calls with J. Uziel re: service questions and issues |
| 2912885 | 904 | Cordo | 12/17/12 | B | B110 | 0.10 | 45.50 | Emails with J. Kim and A. Tsai re: service list |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2912747 | 904 | Cordo | 12/17/12 | B | B110 | 0.10 | 45.50 | Review email from J. Uziel re: NNI case calendar |
| 2914059 | 904 | Cordo | 12/18/12 | B | B110 | 0.20 | 91.00 | Discussion with T. Minott re: service issues and faxes (.1); review email re: same (.1) |
| 2914052 | 904 | Cordo | 12/18/12 | B | B110 | 0.10 | 45.50 | Emails with J. Uziel re: service and COCs |
| 2915575 | 904 | Cordo | 12/19/12 | B | B110 | 0.20 | 91.00 | Emails with J. Kim and Epiq re: nortel motion |
| 2915549 | 904 | Cordo | 12/19/12 | B | B110 | 0.10 | 45.50 | Review AOS and e-mail M. Maddox re: same |
| 2918780 | 904 | Cordo | 12/26/12 | B | B110 | 0.10 | 45.50 | Review emails re: nortel affidavit of service |
| 2919697 | 904 | Cordo | 12/31/12 | B | B110 | 0.10 | 45.50 | Review weekly calender info from J. Uziel |
| 2907984 | 971 | Minott | 12/10/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2911896 | 971 | Minott | 12/14/12 | B | B110 | 0.10 | 28.00 | Email to M. Maddox re case coverage |
| 2912819 | 971 | Minott | 12/17/12 | B | B110 | 0.10 | 28.00 | Review weekly case calendar from J. Uziel |
| 2914097 | 971 | Minott | 12/18/12 | B | B110 | 0.20 | 56.00 | Call from Deborah L. Vega re removal of fax number from service list |
| 2914091 | 971 | Minott | 12/18/12 | B | B110 | 0.10 | 28.00 | Emails from Epiq re updating service list |
| 2916557 | 971 | Minott | 12/20/12 | B | B110 | 0.20 | 56.00 | Calls with Skadden Palo Alto re removal of D. Hansen from Nortel service list |
| 2919359 | 971 | Minott | 12/31/12 | B | B110 | 0.10 | 28.00 | Review case calendar from J. Uziel |

|  |  | Total Task: | B110 | 6.20 | 2,323.00 | |

#### Asset Dispositions/363 Sales

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2902045 | 684 | Maddox | 12/03/12 | B | B130 | 0.10 | 23.00 | Emails with Epiq re: service of Order Approving Debtor's Motion Approving Settlement With Nortel Networks (Ireland) Limited |

|  |  | Total Task: | B130 | 0.10 | 23.00 | |

#### Creditor Communications and Meetings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2919316 | 322 | Abbott | 12/28/12 | B | B150 | 0.50 | 300.00 | Telephone call w/Kenney, Schweitzer re KEIP motion |
| 2912426 | 594 | Conway | 12/17/12 | B | B150 | 0.30 | 69.00 | T/c from creditor re payment on claim (.2); email to and from A. Cordo same (.1) |
| 2902443 | 904 | Cordo | 12/03/12 | B | B150 | 0.30 | 136.50 | Emails with D. Abbott re: call from creditor (.1); call with creditor re: claims (.2) |
| 2904511 | 904 | Cordo | 12/04/12 | B | B150 | 0.30 | 136.50 | Call with creditor re: question about selling claim |
| 2909575 | 904 | Cordo | 12/11/12 | B | B150 | 0.10 | 45.50 | Review message from creditor and return call re: same |
| 2912748 | 904 | Cordo | 12/17/12 | B | B150 | 0.10 | 45.50 | Call with Nortel creditor re: question about settlement of claim |
| 2914060 | 904 | Cordo | 12/18/12 | B | B150 | 0.20 | 91.00 | Call with creditor re: question about claim settlement |
| 2915569 | 904 | Cordo | 12/19/12 | B | B150 | 0.10 | 45.50 | Call with creditor re: question about deferred comp notice |
| 2916931 | 904 | Cordo | 12/21/12 | B | B150 | 0.10 | 45.50 | Review message from creditor; e-mail J. Croft re: same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Task: | B150 | 2.00 | 915.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | |
| 2911640 | 546 | Fusco | 12/14/12 | B | B160 | 0.40 | 92.00 | Draft cert of counsel re fee order |
| 2916811 | 546 | Fusco | 12/21/12 | B | B160 | 0.30 | 69.00 | Pull MNAT fee docs & email to A Cordo re same |
| 2917135 | 605 | Naimoli | 12/21/12 | B | B160 | 0.10 | 13.50 | Review email from R. Fusco; Prepare & efile AMENDED Notice Regarding Forty-Seventh Interim Application Of Morris, Nichols, Arsht & Tunnell November 1, 2012 Through November 30, 2012 |
| 2904795 | 684 | Maddox | 12/05/12 | B | B160 | 0.50 | 115.00 | Review Nov pro forma |
| 2910265 | 684 | Maddox | 12/12/12 | B | B160 | 0.10 | 23.00 | File CNO re MNAT fee app |
| 2909733 | 684 | Maddox | 12/12/12 | B | B160 | 0.10 | 23.00 | Draft MNAT Oct CNO re: fee app |
| 2915230 | 684 | Maddox | 12/19/12 | B | B160 | 0.70 | 161.00 | Revise pro forma |
| 2915283 | 684 | Maddox | 12/19/12 | B | B160 | 0.20 | 46.00 | Draft Notice of MNAT Nov app (.1); draft COS re MNAT fee app (.1) |
| 2915291 | 684 | Maddox | 12/19/12 | B | B160 | 0.40 | 92.00 | Draft MNAT Nov fee app |
| 2916074 | 684 | Maddox | 12/20/12 | B | B160 | 0.40 | 92.00 | File MNAT Fee app (.2); serve same (.2) |
| 2918134 | 684 | Maddox | 12/27/12 | B | B160 | 0.10 | 23.00 | Emails with T. Graham and A. Cordo re: payments |
| 2908815 | 904 | Cordo | 12/10/12 | B | B160 | 0.40 | 182.00 | Review and revise MNAT fee app |
| 2914051 | 904 | Cordo | 12/18/12 | B | B160 | 0.10 | 45.50 | Emails with M. Maddox re: fee apps |
| 2915567 | 904 | Cordo | 12/19/12 | B | B160 | 0.10 | 45.50 | Review email from M. Maddox re: nortel fee app |
| 2916272 | 904 | Cordo | 12/20/12 | B | B160 | 0.20 | 91.00 | Review and revise MNAT fee app |
| 2916276 | 904 | Cordo | 12/20/12 | B | B160 | 0.20 | 91.00 | Review e-mail from M. Maddox re: fee app; e-mail  K. Ponder re: same |
| 2917159 | 904 | Cordo | 12/21/12 | B | B160 | 0.10 | 45.50 | Review and sign amended notice of app |
| 2918750 | 904 | Cordo | 12/27/12 | B | B160 | 0.10 | 45.50 | Emails re: MNAT fees |
| | | | Total Task: | B160 | 4.50 | 1,295.50 | |
| | | Fee Applications (Others - Filing) | | | | | |
| 2921818 | 203 | Culver | 12/19/12 | B | B165 | 0.30 | 180.00 | Review/revise proforma |
| 2912584 | 594 | Conway | 12/17/12 | B | B165 | 0.30 | 69.00 | Review and respond to email from A. Cordo re cos re omnibus prof fee order (.1); prep for efiling and efile w/the court and submit to chambers (.2) |
| 2912937 | 605 | Naimoli | 12/17/12 | B | B165 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, efile & serve  Forty-Sixth Interim Application of Huron Consulting Group for the Period November 1, 2012 through November 30, 2012 (.2) |
| 2901636 | 684 | Maddox | 12/03/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: John Ray fee app |
| 2901925 | 684 | Maddox | 12/03/12 | B | B165 | 0.10 | 23.00 | File CNO re: John Ray fee app |

| 2903284 | 684 | Maddox | 12/04/12 | B | B165 | 0.30 | 69.00 | Revise fee order |
|---|---|---|---|---|---|---|---|---|
| 2904933 | 684 | Maddox | 12/05/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A |
| 2906305 | 684 | Maddox | 12/06/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A |
| 2907912 | 684 | Maddox | 12/10/12 | B | B165 | 0.20 | 46.00 | Revise fee order |
| 2908392 | 684 | Maddox | 12/10/12 | B | B165 | 0.20 | 46.00 | Emails with B. Witters and A. Cordo re: 15th omnibus fee order (.1); emails with McCarter re: same (.1) |
| 2908415 | 684 | Maddox | 12/10/12 | B | B165 | 0.40 | 92.00 | Revise fee order (.2); revise fee hearing binders (.2) |
| 2908922 | 684 | Maddox | 12/11/12 | B | B165 | 0.10 | 23.00 | Emails with J. Schierbaum re: 15th omnibus fee order |
| 2908925 | 684 | Maddox | 12/11/12 | B | B165 | 0.20 | 46.00 | Revise fee exhibit A for Judge |
| 2909001 | 684 | Maddox | 12/11/12 | B | B165 | 0.20 | 46.00 | Emails with T. Snow re: 15th omnibus fee order |
| 2909729 | 684 | Maddox | 12/12/12 | B | B165 | 0.30 | 69.00 | Various emails with fee professionals re: CNO |
| 2910192 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Draft cno Re: Cleary fee app |
| 2910199 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: Torys fee app |
| 2910260 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | File Punter fee CNO |
| 2909731 | 684 | Maddox | 12/12/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Crowell Aug, Sept and Oct fee applications |
| 2909824 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Draft Chilmark CNO re: Oct fees |
| 2909832 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Draft CNO re: E&Y Aug-Oct fee app |
| 2909834 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Emails with A. Cordo re: various fee CNOs |
| 2909861 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Draft CNO re Punter Aug-Oct fee app |
| 2910266 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | File CNO re: Chilmark fee app |
| 2910268 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | File CNO re: E&Y fee app |
| 2910276 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | File Jackson cno re fees |
| 2910277 | 684 | Maddox | 12/12/12 | B | B165 | 0.20 | 46.00 | Further revise fee exhibit A |
| 2909878 | 684 | Maddox | 12/12/12 | B | B165 | 0.10 | 23.00 | Revise fee exhibit A |
| 2910263 | 684 | Maddox | 12/12/12 | B | B165 | 0.30 | 69.00 | File CNO re: Crowell Aug app (.1); file CNO re: Crowell Sept app (.1); file CNO re Oct Crowell app (.1) |
| 2910899 | 684 | Maddox | 12/13/12 | B | B165 | 0.20 | 46.00 | File cno re Cleary fee app (.1); file CNO re: Torys fee app (.1) |
| 2910900 | 684 | Maddox | 12/13/12 | B | B165 | 0.10 | 23.00 | Further revise fee exhibit A |
| 2911423 | 684 | Maddox | 12/14/12 | B | B165 | 0.20 | 46.00 | Further revise fee exhibit A |
| 2911558 | 684 | Maddox | 12/14/12 | B | B165 | 0.20 | 46.00 | Emails with A. Cordo and T. Minott re: fee order |
| 2911591 | 684 | Maddox | 12/14/12 | B | B165 | 0.30 | 69.00 | File NOS re: agenda (.2); e-mails with T. Minott re: same (.1) |
| 2912999 | 684 | Maddox | 12/18/12 | B | B165 | 0.10 | 23.00 | E-mails with A. Cordo re: fee order service |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA  312915                    AS OF 12/31/12                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2913046 | 684 | Maddox | 12/18/12 | B | B165 | 0.10 | 23.00 | Draft NOS re: Fifteenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 2913334 | 684 | Maddox | 12/18/12 | B | B165 | 0.10 | 23.00 | File Notice of Service Re: Fifteenth Omnibus Order Allowing Certain Professional Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 2899232 | 904 | Cordo | 11/28/12 | B | B165 | 0.10 | 45.50 | Emails with M. Maddox re: jackson final fee app |
| 2902428 | 904 | Cordo | 12/03/12 | B | B165 | 0.10 | 45.50 | Emails with M. Maddox re: J. Ray CNO; review and sign same |
| 2904325 | 904 | Cordo | 12/03/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from T. Minott |
| 2904541 | 904 | Cordo | 12/04/12 | B | B165 | 0.10 | 45.50 | Review and revise nortel fee order |
| 2907443 | 904 | Cordo | 12/07/12 | B | B165 | 0.20 | 91.00 | EMails with J. Penn and J. Opolsky re: fee invoices (.1); e-mail Nortel re: same (.1) |
| 2907444 | 904 | Cordo | 12/07/12 | B | B165 | 0.30 | 136.50 | Review and revise omnibus fee order |
| 2907438 | 904 | Cordo | 12/07/12 | B | B165 | 0.10 | 45.50 | Emails with J. Oysten and K. Ponder re: payment of fees |
| 2908794 | 904 | Cordo | 12/10/12 | B | B165 | 0.30 | 136.50 | Review revised fee order and email all professional re: same |
| 2908795 | 904 | Cordo | 12/10/12 | B | B165 | 0.10 | 45.50 | Review email from J. Oysten re: fee apps |
| 2908797 | 904 | Cordo | 12/10/12 | B | B165 | 0.10 | 45.50 | Review weekly fee app update |
| 2909574 | 904 | Cordo | 12/11/12 | B | B165 | 0.10 | 45.50 | Review email from D. Eggert re: fee order |
| 2910353 | 904 | Cordo | 12/12/12 | B | B165 | 0.10 | 45.50 | Review and sign Jackson Lewis CNO |
| 2910354 | 904 | Cordo | 12/12/12 | B | B165 | 0.20 | 91.00 | Review emails from M. Maddox re: CNOS |
| 2910356 | 904 | Cordo | 12/12/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. McGlothinlin re: punter CNO; review and sign CNO |
| 2910357 | 904 | Cordo | 12/12/12 | B | B165 | 0.10 | 45.50 | Review e-mail from R. James re: Nortel CNO; respond re: same |
| 2910358 | 904 | Cordo | 12/12/12 | B | B165 | 0.30 | 136.50 | Review emails from S. Shannon and J. Lee re: CNOs (.1); review and sign Chillmark and E&Y CNO (.1); review and sign three Crowell CNOS (.1) |
| 2911220 | 904 | Cordo | 12/13/12 | B | B165 | 0.10 | 45.50 | Emails with K. Poner and J. Opolsky re: OCP invoice |
| 2911212 | 904 | Cordo | 12/13/12 | B | B165 | 0.20 | 91.00 | Review email from J. Sherret re: Cleary CNO (.1); review and sign both Cleary and Torys CNO (.1) |
| 2912425 | 904 | Cordo | 12/14/12 | B | B165 | 0.30 | 136.50 | Emails with M. Maddox, T. Minott, and S. Scaruzzi re: fee apps and fee orders |
| 2912733 | 904 | Cordo | 12/17/12 | B | B165 | 0.10 | 45.50 | Review and sign NOA and COS for Huron fee app |
| 2912746 | 904 | Cordo | 12/17/12 | B | B165 | 0.60 | 273.00 | Emails with S. Scaruzzi re: omnibus fee order (.2); emails with M. Maddox re: same (.2); eamil T. snow re: same (.1); emails with T. Minott re: same (.1) |
| 2912749 | 904 | Cordo | 12/17/12 | B | B165 | 0.20 | 91.00 | E-mail committee's re: fee order (.1); e-mail all professionals re: same(.1) |
| 2912751 | 904 | Cordo | 12/17/12 | B | B165 | 0.10 | 45.50 | Review and respond to emails from professionals re: fee apps |
| 2912752 | 904 | Cordo | 12/17/12 | B | B165 | 0.30 | 136.50 | Call with S. Scruzzi re: fee order (.1); emails re: same; call with T. Snow re: same (.1); additioanl emails re: same (.1) |

PROFORMA 315315          AS OF 12/31/12                    INVOICE# ******

| 2912753 | 904 | Cordo | 12/17/12 | B | B165 | 0.10 | 45.50 | Call with C. Samis re: fee hearing |
|---|---|---|---|---|---|---|---|---|
| 2912754 | 904 | Cordo | 12/17/12 | B | B165 | 0.10 | 45.50 | Review Huron fee app and email C. Brown re: same |
| 2912763 | 904 | Cordo | 12/17/12 | B | B165 | 0.30 | 136.50 | Review signed fee order (.1); email Nortel Review signed fee order (.1); email Nortel re: same (.1); email all professionals re: re: same (.1); email all professionals re: same (.1) same (.1) |
| 2912765 | 904 | Cordo | 12/17/12 | B | B165 | 0.10 | 45.50 | Additional emails with C. Brown and WP re: Huron fee app |
| 2912884 | 904 | Cordo | 12/17/12 | B | B165 | 0.10 | 45.50 | Review weekly fee app email from T. Minott |
| 2914050 | 904 | Cordo | 12/18/12 | B | B165 | 0.10 | 45.50 | Review emails re: Crowell invoices |
| 2914062 | 904 | Cordo | 12/18/12 | B | B165 | 0.10 | 45.50 | Emails with K. Ponder and Torys re: fee calculation |
| 2914106 | 904 | Cordo | 12/18/12 | B | B165 | 0.20 | 91.00 | Emails with K. Ponder and T. Snow re: A&M |
| 2914053 | 904 | Cordo | 12/18/12 | B | B165 | 0.10 | 45.50 | Additional E-mail with K. Ponder re: payments; send 14th supplemental order |
| 2914055 | 904 | Cordo | 12/18/12 | B | B165 | 0.10 | 45.50 | Emails with K. Ponder re: fee payments |
| 2914056 | 904 | Cordo | 12/18/12 | B | B165 | 0.20 | 91.00 | Review E-mail from M. Maddox re: service of fee order; respond re: same (.1); Review and sign NOS (.1) |
| 2914057 | 904 | Cordo | 12/18/12 | B | B165 | 0.10 | 45.50 | Review E-mail from J. Schierbaum re: fees; respond re: same |
| 2915563 | 904 | Cordo | 12/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from W. Taylor re: question about fees; respond re: same |
| 2915570 | 904 | Cordo | 12/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from D. Ralph re: fees; respond re: same; e-mail K. Ponder re: same |
| 2915571 | 904 | Cordo | 12/19/12 | B | B165 | 0.10 | 45.50 | Review two emails from E. Bussigel re: fees |
| 2915560 | 904 | Cordo | 12/19/12 | B | B165 | 0.20 | 91.00 | Review e-mail from T. Snow re: fees (.1); respond re: same; e-mail K. Ponder re: same; review response re: same (.1) |
| 2915566 | 904 | Cordo | 12/19/12 | B | B165 | 0.20 | 91.00 | Emails with J. Shericbuam, W. Taylor, and K. Ponder re: fees |
| 2916270 | 904 | Cordo | 12/20/12 | B | B165 | 0.10 | 45.50 | EMails with W. Taylor re: committee member fees |
| 2916932 | 904 | Cordo | 12/21/12 | B | B165 | 0.10 | 45.50 | Review two invoices from KCC and e-mail K. Ponder re: same |
| 2916934 | 904 | Cordo | 12/21/12 | B | B165 | 0.10 | 45.50 | Emails with S. Bridges and R. Fusco re: fee apps |
| 2916939 | 904 | Cordo | 12/21/12 | B | B165 | 0.10 | 45.50 | Emails with R. Fusco re: fees |
| 2916940 | 904 | Cordo | 12/21/12 | B | B165 | 0.10 | 45.50 | Emails with R. Fusco and T. Minott re: service of fee order |
| 2917792 | 904 | Cordo | 12/26/12 | B | B165 | 0.10 | 45.50 | Review fee e-mail from T. Minott |
| 2919696 | 904 | Cordo | 12/31/12 | B | B165 | 0.10 | 45.50 | Review weekly fee e-mail from T. Minott |
| 2902469 | 971 | Minott | 12/03/12 | B | B165 | 0.60 | 168.00 | Weekly fee application/CNO email to Nortel |
| 2908776 | 971 | Minott | 12/10/12 | B | B165 | 0.40 | 112.00 | Weekly fee application/CNO email to Nortel |
| 2911893 | 971 | Minott | 12/14/12 | B | B165 | 0.10 | 28.00 | Emails with R. Fusco re COC re fee order |
| 2911894 | 971 | Minott | 12/14/12 | B | B165 | 0.10 | 28.00 | Emails with A. Cordo re fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA  315315    AS OF 12/31/12    INVOICE# ******

| 2911895 | 971 | Minott | 12/14/12 | B | B165 | 0.10 | 28.00 | Emails with S. Scarruzi re fee order |
|---|---|---|---|---|---|---|---|---|
| 2911890 | 971 | Minott | 12/14/12 | B | B165 | 0.10 | 28.00 | Email to R. Fusco and M. Maddox re COC re proposed omnibus fee order |
| 2912820 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Email from A. Cordo re omnibus fee order |
| 2912821 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Further emails from A. Cordo and M. Maddox re omnibus fee order |
| 2912822 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Email from M. Maddox re omnibus fee order |
| 2912823 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Email to A. Cordo re omnibus fee order |
| 2912824 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Emails from M. Maddox re fee objection deadlines and CNOs |
| 2912825 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Emails from A. Cordo re fee order objection deadlines |
| 2912826 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Email from S. Scaruzzi re omnibus fee order |
| 2912827 | 971 | Minott | 12/17/12 | B | B165 | 0.60 | 168.00 | Weekly fee application/CNO email to Nortel |
| 2912828 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Emails from A. Cordo and K. Ponder re 15th quarterly omnibus fee order |
| 2912833 | 971 | Minott | 12/17/12 | B | B165 | 0.10 | 28.00 | Weekly fee application/CNO email to Nortel |
| 2914090 | 971 | Minott | 12/18/12 | B | B165 | 0.10 | 28.00 | Emails from K. Ponder and A. Cordo re Torys fees |
| 2915623 | 971 | Minott | 12/19/12 | B | B165 | 0.10 | 28.00 | Emails from E. Bussigel re invoice question |
| 2917866 | 971 | Minott | 12/26/12 | B | B165 | 0.50 | 140.00 | Weekly fee application/CNO email to Nortel |
| 2919358 | 971 | Minott | 12/31/12 | B | B165 | 0.20 | 56.00 | Weekly fee application/CNO email to Nortel |
| | | | | Total Task: | B165 | 17.60 | 5,963.00 | |

Other Contested Matters

| 2909814 | 221 | Schwartz | 12/06/12 | B | B190 | 0.20 | 120.00 | Rev. Motion to Approve Compromise with Nortel Networks (Ireland) Limited |
|---|---|---|---|---|---|---|---|---|
| 2904001 | 322 | Abbott | 12/04/12 | B | B190 | 0.10 | 60.00 | Correspondence to UST re: settlement |
| 2915430 | 322 | Abbott | 12/19/12 | B | B190 | 0.70 | 420.00 | Conf call w/ Uziel, Cordo, Fleming re: settlement motions |
| | | | | Total Task: | B190 | 1.00 | 600.00 | |

Employee Matters

| 2909793 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. obj. Filed by Leah McCaffrey re: terminate disability plan motion |
|---|---|---|---|---|---|---|---|---|
| 2909796 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Review Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits |
| 2909800 | 221 | Schwartz | 12/06/12 | B | B220 | 0.20 | 120.00 | Rev. Various Orders |
| 2909779 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. objection Filed by Carol F. Raymond re: terminate disability plan motion |
| 2909780 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Wendy Boswell Mann re: terminate disability plan motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA  312915                                    AS OF 12/31/12                INVOICE# ******

| 2909783 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Barbara Gallagher re: terminate disability plan motion |
| 2909786 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Roger G. Carlsen re: terminate disability plan motion |
| 2909788 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Dianna L. Irish re: terminate disability plan motion |
| 2909791 | 221 | Schwartz | 12/06/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Nanette Faison re: terminate disability plan motion |
| 2909977 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Michael R. Thompson re: terminate disability plan motion |
| 2909966 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Mary Moon re: terminate disability plan motion |
| 2909968 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Ralph MacIver re: terminate disability plan motion |
| 2909969 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Joyce Ann Robertson re: terminate disability plan motion |
| 2909972 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Richard Engleman re: terminate disability plan motion |
| 2909973 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by William A. Reed re: terminate disability plan motion |
| 2909974 | 221 | Schwartz | 12/10/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Charles Sandner re: terminate disability plan motion |
| 2910113 | 221 | Schwartz | 12/11/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Charles V. Barry re: terminate disability plan motion |
| 2910114 | 221 | Schwartz | 12/11/12 | B | B220 | 0.10 | 60.00 | Rev. Obj. Filed by Charles V. Barry re: terminate disability plan motion |
| 2910115 | 221 | Schwartz | 12/11/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Miriam L. Stewart re: terminate disability plan motion |
| 2910116 | 221 | Schwartz | 12/11/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Kenneth Hazelrig re: terminate disability plan motion |
| 2910119 | 221 | Schwartz | 12/11/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Susan Paperno re: terminate disability plan motion |
| 2910120 | 221 | Schwartz | 12/11/12 | B | B220 | 0.10 | 60.00 | Rev. Response Filed by Scott Gennett re: terminate disability plan motion |
| 2910124 | 221 | Schwartz | 12/11/12 | B | B220 | 0.50 | 300.00 | Rev. Complaint of Official Committee of Long Term Disability Plan Pa v. Nortel Networks Inc., et al. |
| 2910126 | 221 | Schwartz | 12/12/12 | B | B220 | 1.00 | 600.00 | Rev. Objection The Official Committee Of Long Term Disability Participants Objection to the Debtors Motion to Terminate the Debtors Long Term Disability Plans |
| 2910813 | 221 | Schwartz | 12/12/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Kim M. Yates re: terminate disability plan motion |
| 2910815 | 221 | Schwartz | 12/12/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Mark Alan Phillips re: terminate disability plan motion |
| 2910816 | 221 | Schwartz | 12/12/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Scott David Howard re: terminate disability plan motion |
| 2911042 | 221 | Schwartz | 12/13/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Norma Dekel re: terminate disability plan motion |
| 2911044 | 221 | Schwartz | 12/13/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Lois Diane Uphold re: terminate disability plan motion |
| 2911046 | 221 | Schwartz | 12/13/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Thomas M.D. Dikens re: terminate disability plan motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PRO FORMA 312919                                                                              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2911048 | 221 | Schwartz | 12/13/12 | B | B220 | 0.10 | 60.00 | Rev. Reservation of Rights Statement of Committee Regarding the Debtors' Motion Terminate |
| 2911050 | 221 | Schwartz | 12/13/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Cynthia B. Richardson re: terminate disability plan motion |
| 2911052 | 221 | Schwartz | 12/13/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Steven H. Addison re: terminate disability plan motion |
| 2921126 | 221 | Schwartz | 12/20/12 | B | B220 | 0.10 | 60.00 | Rev. Objection to the Court Ending Long Term Disability Filed by Barbara Carr |
| 2921127 | 221 | Schwartz | 12/20/12 | B | B220 | 0.10 | 60.00 | Rev. Objection Filed by Cynthia Paroski re: terminate disability plan motion |
| 2902992 | 322 | Abbott | 12/03/12 | B | B220 | 0.50 | 300.00 | Conf w/ Court, Herrington, Keach, Schweitzer re: deferred comp issues |
| 2902997 | 322 | Abbott | 12/03/12 | B | B220 | 0.10 | 60.00 | Telephone call w/ Schweitzer re: deferred comp call |
| 2906652 | 322 | Abbott | 12/06/12 | B | B220 | 0.50 | 300.00 | Telephone call w/ Schweitzer re: deferred comp issues |
| 2907283 | 322 | Abbott | 12/07/12 | B | B220 | 1.00 | 600.00 | Telephone call w/ Fatell re: deferred comp issues (.1); telephone call w/ Fatell, Scaruzzi re: potential conference with court (.1); draft and send correspondence re: same |
| 2909591 | 322 | Abbott | 12/11/12 | B | B220 | 0.70 | 420.00 | Review deferred comp papers |
| 2909735 | 322 | Abbott | 12/12/12 | B | B220 | 0.30 | 180.00 | Telephone call w/ Kim re: DC settlement procedure |
| 2910381 | 322 | Abbott | 12/12/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Kim re: deferred comp settlement |
| 2911583 | 322 | Abbott | 12/14/12 | B | B220 | 0.60 | 360.00 | Review final DC papers(.1); research re: same (.4); telephone call w/ Schweitzer re: same (.1) |
| 2911589 | 322 | Abbott | 12/14/12 | B | B220 | 0.20 | 120.00 | Review revised DC papers |
| 2915443 | 322 | Abbott | 12/18/12 | B | B220 | 0.10 | 60.00 | Review draft KEIP motion |
| 2915394 | 322 | Abbott | 12/19/12 | B | B220 | 0.50 | 300.00 | Review draft retiree papers |
| 2915994 | 322 | Abbott | 12/20/12 | B | B220 | 0.10 | 60.00 | Correspondence w/ Kenney re: KEIP agreements |
| 2915851 | 322 | Abbott | 12/20/12 | B | B220 | 0.40 | 240.00 | Review papers re: retiree motion |
| 2915862 | 322 | Abbott | 12/20/12 | B | B220 | 0.10 | 60.00 | Call to Fleming re: retiree motion |
| 2915880 | 322 | Abbott | 12/20/12 | B | B220 | 0.20 | 120.00 | Call to Fleming re: retiree motion |
| 2916837 | 322 | Abbott | 12/21/12 | B | B220 | 0.30 | 180.00 | Conf call w/ Berger, Schweitzer, Cordo, court re: retiree process |
| 2919128 | 322 | Abbott | 12/30/12 | B | B220 | 0.40 | 240.00 | Research re: recent KEIP papers |
| 2916813 | 546 | Fusco | 12/21/12 | B | B220 | 0.40 | 92.00 | Draft NOS re amended scheduling order |
| 2916814 | 546 | Fusco | 12/21/12 | B | B220 | 0.50 | 115.00 | Prep service of signed scheduling order |
| 2916818 | 546 | Fusco | 12/21/12 | B | B220 | 0.10 | 23.00 | Efile NOS re amended scheduling order |
| 2911290 | 605 | Naimoli | 12/13/12 | B | B220 | 0.10 | 13.50 | Review email from A. Cordo; Prepare & efile Notice of Service Re: Scheduling Order for Hearing on Debtors' Process to terminate Long-Term Disability Benefits |

| 2915670 | 605 | Naimoli | 12/19/12 | B | B220 | 0.20 | 27.00 | Review email from A. Cordo (.1); Prepare & efile Debtors' Motion For Entry Of An Order Authorizing Debtors To (A) Grant Awards Pursuant To The Nortel Networks Inc. Incentive Plan; And (B) Enter Into Certain Special Incentive Payment Agreements (.1) |
| 2919706 | 605 | Naimoli | 12/31/12 | B | B220 | 0.50 | 67.50 | Review emails from A. Cordo (.1); Prepare, efile & serve Debtors' Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving a Settlement Agreement with the Official Committee of Retired Employees (.4) |
| 2919707 | 605 | Naimoli | 12/31/12 | B | B220 | 0.50 | 67.50 | Review emails from A. Cordo (.1); Prepare, efile & serve Declaration of John J. Ray III in Support of Debtors' Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving A Settlement Agreement With the Official Committee of Retired Employees (.4) |
| 2910547 | 637 | Ciabattoni | 12/12/12 | B | B220 | 1.20 | 162.00 | Review email from A. Cordo (.1); efile NOS re Amended LTD (.1); prepare fed ex labels, hand delivery labels, fax cover and serve NOS to parties (1.0) |
| 2901656 | 684 | Maddox | 12/03/12 | B | B220 | 0.20 | 46.00 | File Affidavit/Declaration of Service Re: Consent Order Regarding Open Enrollment Process (.1); coordinate copy of unsealed version to chambers (.1) |
| 2910280 | 684 | Maddox | 12/12/12 | B | B220 | 0.20 | 46.00 | File Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); coordinate copy to chambers (.1) |
| 2910303 | 684 | Maddox | 12/12/12 | B | B220 | 0.40 | 92.00 | Serve Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.2); e-mails with A. Cordo re: same (.1); draft NOS re same (.1) |
| 2911620 | 684 | Maddox | 12/14/12 | B | B220 | 0.30 | 69.00 | Emails with W. Alleman re: notice of deferred comp motion (.10; file notice of deferred comp motion (.2) |
| 2911642 | 684 | Maddox | 12/14/12 | B | B220 | 0.20 | 46.00 | File deferred comp motion |
| 2911643 | 684 | Maddox | 12/14/12 | B | B220 | 0.10 | 23.00 | Draft notice of withdrawal of notice of deferred comp. |
| 2911713 | 684 | Maddox | 12/14/12 | B | B220 | 0.10 | 23.00 | File notice of withdrawal of notice of deferred comp |
| 2913343 | 684 | Maddox | 12/18/12 | B | B220 | 0.20 | 46.00 | Draft COS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 (.1); file COC (.1) |
| 2913314 | 684 | Maddox | 12/18/12 | B | B220 | 0.20 | 46.00 | Emails with T. Minott re: employee service address (.1); update 2002 list re: same (.1) |
| 2914382 | 684 | Maddox | 12/19/12 | B | B220 | 0.40 | 92.00 | Draft NOS re Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 (.1); serve Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 (.2); file NOS (.1) |
| 2914245 | 684 | Maddox | 12/19/12 | B | B220 | 0.10 | 23.00 | File AOS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits |
| 2915365 | 684 | Maddox | 12/19/12 | B | B220 | 0.10 | 23.00 | Draft notice of retiree settlement motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA 312919            AS OF 12/31/12            INVOICE# ******

| 2915768 | 684 | Maddox | 12/20/12 | B | B220 | 0.20 | 46.00 | File Affidavit/Declaration of Service Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); coordinate copy to chambers (.1) |
| 2916105 | 684 | Maddox | 12/20/12 | B | B220 | 0.50 | 115.00 | File Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); coordinate copy to chambers (.1); draft NOS re: same (.1); Serve COC (.2) |
| 2916158 | 684 | Maddox | 12/20/12 | B | B220 | 0.10 | 23.00 | File NOS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits |
| 2917964 | 684 | Maddox | 12/27/12 | B | B220 | 0.10 | 23.00 | File AOS re Debtors Motion For Entry Of An Order Authorizing Debtors To (A) Grant Awards Pursuant To The Nortel Networks Inc. Incentive Plan; And (B) Enter Into Certain Special Incentive Payment Agreements |
| 2918065 | 684 | Maddox | 12/27/12 | B | B220 | 0.10 | 23.00 | File deferred comp AOS |
| 2918773 | 684 | Maddox | 12/28/12 | B | B220 | 0.10 | 23.00 | File Affidavit/Declaration of Service Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits |
| 2918851 | 684 | Maddox | 12/28/12 | B | B220 | 0.10 | 23.00 | File AOS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits |
| 2918882 | 684 | Maddox | 12/28/12 | B | B220 | 0.40 | 92.00 | Draft NOS re Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and (B) Approving a Settlement Agreement with the Official Committee of Retired Employees (.2); emails with A. Cordo and T. Minott re: same (.2) |
| 2919661 | 684 | Maddox | 12/31/12 | B | B220 | 0.20 | 46.00 | Revise COS re retire settlement motion (.1); emails with A. Cordo re: same (.1) |
| 2919667 | 684 | Maddox | 12/31/12 | B | B220 | 0.20 | 46.00 | Additional emails with A. Cordo re: retiree motion |
| 2919276 | 684 | Maddox | 12/31/12 | B | B220 | 0.30 | 69.00 | Emails with A. Cordo re: Retiree and LTD service (.1); draft COS and service list re: same (.2) |
| 2902014 | 904 | Cordo | 12/01/12 | B | B220 | 0.10 | 45.50 | Emails with A. Mainoo re: subpoenas |
| 2902434 | 904 | Cordo | 12/03/12 | B | B220 | 0.10 | 45.50 | Call with M. fleming re: doc discovery objection |
| 2905980 | 904 | Cordo | 12/05/12 | B | B220 | 0.20 | 91.00 | Review email from J. Uziel re: LTD issue (.1); call with J. Uziel re; same (.1) |
| 2905982 | 904 | Cordo | 12/05/12 | B | B220 | 0.10 | 45.50 | Emails with T. Minott and D. Abbott re: calls |
| 2905983 | 904 | Cordo | 12/05/12 | B | B220 | 0.20 | 91.00 | Call with M. Fleming re: settlement |
| 2906789 | 904 | Cordo | 12/06/12 | B | B220 | 0.50 | 227.50 | Call with J. Kim re: status conference (.1); emails with B. Fatall and court re: same (.1); call with court and B. Fatall (.1); additional emails re; same (.1); discuss same with d. Abbott (.1) |
| 2906792 | 904 | Cordo | 12/06/12 | B | B220 | 0.10 | 45.50 | Review message from J. Uziel re: LTD; leave message re: same |
| 2907445 | 904 | Cordo | 12/07/12 | B | B220 | 0.10 | 45.50 | Call with J. Kim re: settlement and deferred comp |
| 2907446 | 904 | Cordo | 12/07/12 | B | B220 | 0.10 | 45.50 | E-mail epiq re: settlement addresses |
| 2907447 | 904 | Cordo | 12/07/12 | B | B220 | 0.10 | 45.50 | Additional emails re: deferred comp list |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2907441 | 904 | Cordo | 12/07/12 | B | B220 | 0.20 | 91.00 | Call with J. Kim re: deferred comp motion |
| 2909576 | 904 | Cordo | 12/11/12 | B | B220 | 0.40 | 182.00 | Review and revise deferred comp motion, notice, and order |
| 2909589 | 904 | Cordo | 12/11/12 | B | B220 | 0.20 | 91.00 | Review COC and e-mail comments to J. Uziel re: same |
| 2910344 | 904 | Cordo | 12/11/12 | B | B220 | 0.20 | 91.00 | Dicussion with D. Abbott re: deferred comp |
| 2909573 | 904 | Cordo | 12/11/12 | B | B220 | 0.20 | 91.00 | Review emails from T. Conklin and J. Kim re: participant list |
| 2910362 | 904 | Cordo | 12/12/12 | B | B220 | 0.10 | 45.50 | Call with D. Abbott re: deferred comp settlement |
| 2911192 | 904 | Cordo | 12/12/12 | B | B220 | 0.10 | 45.50 | Review additional emails re: LTD |
| 2910359 | 904 | Cordo | 12/12/12 | B | B220 | 0.20 | 91.00 | Review email from J. Kim re: 9019 (.1); research and respond re: same (.1) |
| 2910360 | 904 | Cordo | 12/12/12 | B | B220 | 0.40 | 182.00 | Review Retiree COC (.1); finalize for filing (.1); Emails with J. Uziel and M. Fleming re: same (.1); Emails with epiq re: service (.1) |
| 2910364 | 904 | Cordo | 12/12/12 | B | B220 | 0.20 | 91.00 | Review e-mail from R. Ryan re: publication (.1); research and respond re: same (.1) |
| 2910365 | 904 | Cordo | 12/12/12 | B | B220 | 0.10 | 45.50 | E-mail committee re: service of COC |
| 2910393 | 904 | Cordo | 12/12/12 | B | B220 | 0.30 | 136.50 | Review email from A. Levin re: service (.1); call with R. Ryan re: same (.1); e-mail A. Levin re: same (.1) |
| 2910355 | 904 | Cordo | 12/12/12 | B | B220 | 0.20 | 91.00 | Review email from J. Kim re: deferred comp list |
| 2911210 | 904 | Cordo | 12/13/12 | B | B220 | 0.10 | 45.50 | Review emails from R. Zahraladdin and L. Schweitzer re: LTD |
| 2911211 | 904 | Cordo | 12/13/12 | B | B220 | 0.30 | 136.50 | Review message from creditor re: question about COC (.1); e-mail epiq re: same (.1); leave message for creditor re: same (.1) |
| 2911214 | 904 | Cordo | 12/13/12 | B | B220 | 0.50 | 227.50 | Emails with J. Kim and T. Conklin re: deferred comp participant list (.2); emails with J. Kim re: Filing (.1); discussion with W. Alleman re: same (.1); dicussion with D. Abbott re: same (.1) |
| 2911219 | 904 | Cordo | 12/13/12 | B | B220 | 0.10 | 45.50 | Review estimates from A. Levin |
| 2911215 | 904 | Cordo | 12/13/12 | B | B220 | 0.30 | 136.50 | Review signed order and e-mail epiq re: service of e-mail (.1); emails with M. Maddox re: service; discuss same with M. Maddox (.1); e-mail EG re: service (.1) |
| 2912413 | 904 | Cordo | 12/14/12 | B | B220 | 0.50 | 227.50 | EMails with W. Alleman, J. Kim, B. Keach, C. Samis, and L. Beckerman re: signing of stipulations and motions (.2); call with W. Alleman re: filing (.2); call with D. Abbott re: filing (.1) |
| 2912367 | 904 | Cordo | 12/14/12 | B | B220 | 0.60 | 273.00 | Multiple emails with J. Kim, A. Tsai, and W. Alleman re: deferred comp settlement |
| 2912411 | 904 | Cordo | 12/14/12 | B | B220 | 0.30 | 136.50 | Emails with W. Alleman and M. Maddox re: filing of settlement and logistics |
| 2912762 | 904 | Cordo | 12/17/12 | B | B220 | 0.10 | 45.50 | Call with nortel employee re: question about deferred compensation benefits and settlemet (Jim Craig) |
| 2912764 | 904 | Cordo | 12/17/12 | B | B220 | 0.10 | 45.50 | Review email from J. Uziel re: LTD COC; respond re: same |
| 2914049 | 904 | Cordo | 12/18/12 | B | B220 | 0.10 | 45.50 | Review emails from R. Ryan re: publication notice quotes |

PRO FORMA 312919     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2914058 | 904 | Cordo | 12/18/12 | B | B220 | 0.40 | 182.00 | Review E-mail from J. Uziel re: Retiree scheduling order (.1); finalize same for filing (.1); E-mail M. Maddox re: service (.1) Review and sign COS (.1) |
| 2914063 | 904 | Cordo | 12/18/12 | B | B220 | 0.10 | 45.50 | Review NOS and E-mail M. Maddox re: same |
| 2914105 | 904 | Cordo | 12/18/12 | B | B220 | 0.40 | 182.00 | Review incentive motion (.2); E-mail M. Kostov re: same (.1); E-mail D. Abbott re: same (.1) |
| 2914047 | 904 | Cordo | 12/18/12 | B | B220 | 0.10 | 45.50 | E-mail J. Uziel re: as filed COC |
| 2915163 | 904 | Cordo | 12/18/12 | B | B220 | 0.10 | 45.50 | Emails with M. Fleming re: LTD motion |
| 2915551 | 904 | Cordo | 12/19/12 | B | B220 | 0.10 | 45.50 | Review KEIP NOM; Emails with W. Freeman re: same |
| 2915561 | 904 | Cordo | 12/19/12 | B | B220 | 0.10 | 45.50 | Review scheduling order and e-mail J. Uziel re: same |
| 2915562 | 904 | Cordo | 12/19/12 | B | B220 | 0.10 | 45.50 | Emails with M. Maddox re: service of retiree order |
| 2915572 | 904 | Cordo | 12/19/12 | B | B220 | 0.10 | 45.50 | Emails with J. Uziel and D. Abbott re: retiree settlement |
| 2915573 | 904 | Cordo | 12/19/12 | B | B220 | 0.40 | 182.00 | Review retiree pleadings |
| 2915574 | 904 | Cordo | 12/19/12 | B | B220 | 0.90 | 409.50 | Attendance on call with D. Abbott, J. Uziel, and M. Fleming re: retiree claims (.7); follow up discussion with D. Abbott re: same (.2) |
| 2915564 | 904 | Cordo | 12/19/12 | B | B220 | 0.10 | 45.50 | Call with J. Uziel re: question about settlement docs |
| 2915565 | 904 | Cordo | 12/19/12 | B | B220 | 0.10 | 45.50 | Review email from J. Kim re: KEIP; respond re: same |
| 2915568 | 904 | Cordo | 12/19/12 | B | B220 | 0.20 | 91.00 | Further Emails with J. Kim re: KEIP motion |
| 2915576 | 904 | Cordo | 12/19/12 | B | B220 | 0.20 | 91.00 | Review draft notice; review same; e-mail J. Uziel re: same |
| 2915876 | 904 | Cordo | 12/19/12 | B | B220 | 0.60 | 273.00 | Emails with J. Kim re: KEIP motion (.2); finalize motion and nos for filing (.2); emails with Epiq re: service (.2) |
| 2916262 | 904 | Cordo | 12/20/12 | B | B220 | 0.20 | 91.00 | Review revised notice for retirees from M. Fleming (.1); respond re: same (.1) |
| 2916277 | 904 | Cordo | 12/20/12 | B | B220 | 0.20 | 91.00 | Review emails from M. Kenney re: KEIP; discuss same with D. Abbott (.1); review additional emails re: same (.1) |
| 2916274 | 904 | Cordo | 12/20/12 | B | B220 | 0.40 | 182.00 | Emails with J. Uziel re: COC and service (.2); discuss same with T. Minott and M. Maddox (.1); additional emails re: same (.1) |
| 2916938 | 904 | Cordo | 12/21/12 | B | B220 | 0.30 | 136.50 | Review order and e-mail T. Minott and R. Fusco re: same (.1); additional emails re: service of same (.2); |
| 2917934 | 904 | Cordo | 12/25/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Uziel re: service |
| 2917802 | 904 | Cordo | 12/26/12 | B | B220 | 0.20 | 91.00 | Emails with J. Uziel re: service |
| 2917790 | 904 | Cordo | 12/26/12 | B | B220 | 0.10 | 45.50 | Review e-mail from J. Uziel re: filings; respond re: same |
| 2918752 | 904 | Cordo | 12/27/12 | B | B220 | 0.10 | 45.50 | Emails with M. Maddox re: service of order |
| 2919063 | 904 | Cordo | 12/28/12 | B | B220 | 0.50 | 227.50 | Multiple emails with J. Uziel, M. Fleming, R. Ryan, and epiq re: service |
| 2919072 | 904 | Cordo | 12/28/12 | B | B220 | 0.20 | 91.00 | Review E-mail from J. Uziel re: service; review attachments (.1); respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA 312919                          AS OF 12/31/12          INVOICE# ******

| 2919073 | 904 | Cordo | 12/28/12 | B | B220 | 0.30 | 136.50 | Emails with M. Fleming, J. Uziel, and Epiq re: service (.2); emails with M. Maddox re: same (.1) |
| 2919714 | 904 | Cordo | 12/30/12 | B | B220 | 0.20 | 91.00 | Emails with M. Fleming and J. Uziel re: LTD motion (.1); emails with Epiq re: same (.1) |
| 2919695 | 904 | Cordo | 12/31/12 | B | B220 | 0.10 | 45.50 | Emails with epiq re: undated timing |
| 2919692 | 904 | Cordo | 12/31/12 | B | B220 | 1.00 | 455.00 | Attn: to further finalization and filing of motions and notices for Retiree |
| 2919693 | 904 | Cordo | 12/31/12 | B | B220 | 0.50 | 227.50 | Further emails re: retiree motion |
| 2919698 | 904 | Cordo | 12/31/12 | B | B220 | 0.80 | 364.00 | Review e-mail from J. Uziel re: Retiree filing (.1); additional emails re: same (.1); further emails and preparation for filing (.4) |
| 2919699 | 904 | Cordo | 12/31/12 | B | B220 | 1.80 | 819.00 | Attn: to review and finalization of retiree motion |
| 2919711 | 904 | Cordo | 12/31/12 | B | B220 | 1.00 | 455.00 | Additional emails re: service of retiree motion; filing, and exhibits |
| 2919705 | 961 | Remming | 12/31/12 | B | B220 | 1.10 | 445.50 | Review numerous emails from A. Cordo, R. Ryan and J. Uziel re 1114 motion and related declaration; respond to emails from A. Cordo re same |
| 2921142 | 961 | Remming | 12/31/12 | B | B220 | 1.40 | 567.00 | Attention to filing and service of 1114 motion and declaration; emails w/ R. Ryan and A. Cordo re same |
| 2921570 | 961 | Remming | 12/31/12 | B | B220 | 0.40 | 162.00 | Emails w/ A. Cordo re: employee motion (.2); office conf. w/ M. Maddox and B. Springart re service of same (.2) |
| 2902503 | 964 | Alleman, Jr. | 12/03/12 | B | B220 | 0.10 | 32.00 | E-mail L. Schweitzer and M. Fleming re: LTD issues |
| 2910802 | 964 | Alleman, Jr. | 12/13/12 | B | B220 | 0.10 | 32.00 | Conf. with A. Cordo re: filing and service requirements for deferred comp settlement motion |
| 2911617 | 964 | Alleman, Jr. | 12/14/12 | B | B220 | 1.40 | 448.00 | Attn to review of deferred comp 9019 motion and related documents and multiple e-mails and calls with A. Cordo and J. Kim re: same and coordination of filng and service of same |
| 2911682 | 964 | Alleman, Jr. | 12/14/12 | B | B220 | 0.20 | 64.00 | Attn to notice of withdrawal of deferred comp 9019 notice |
| 2911845 | 964 | Alleman, Jr. | 12/14/12 | B | B220 | 0.10 | 32.00 | Call from T. Guilfoyle re: defered comp 9019 filing |
| 2902480 | 971 | Minott | 12/03/12 | B | B220 | 0.10 | 28.00 | Review AOS re Consent Order re Open Enrollment Process; emails with M. Maddox re same |
| 2904568 | 971 | Minott | 12/04/12 | B | B220 | 0.10 | 28.00 | Review AOS re Notice of Filing of Expert Report and emails with M. Maddox re same |
| 2906074 | 971 | Minott | 12/05/12 | B | B220 | 0.70 | 196.00 | Research re 9019 motion |
| 2909596 | 971 | Minott | 12/11/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re LTD amended scheduling order |
| 2909597 | 971 | Minott | 12/11/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re LTD amended scheduling order |
| 2910418 | 971 | Minott | 12/12/12 | B | B220 | 0.10 | 28.00 | Multiple emails from J. Uziel and A. Cordo re LTD scheduling order |
| 2912801 | 971 | Minott | 12/17/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re LTD and Retiree amended scheduling orders |
| 2912829 | 971 | Minott | 12/17/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re Retiree and LTD amended scheduling orders |
| 2914094 | 971 | Minott | 12/18/12 | B | B220 | 0.10 | 28.00 | Email to M. Maddox re updating service list per employee call |
| 2914095 | 971 | Minott | 12/18/12 | B | B220 | 0.10 | 28.00 | Docket research re employee call |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

| 2914096 | 971 | Minott | 12/18/12 | B | B220 | 0.10 | 28.00 | Office conference with A. Cordo re employee call |
|---|---|---|---|---|---|---|---|---|
| 2914098 | 971 | Minott | 12/18/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re amended retiree scheduling order |
| 2916540 | 971 | Minott | 12/20/12 | B | B220 | 0.10 | 28.00 | Review NOS re COC re LTD amended scheduling order; emails with M. Maddox re same |
| 2916541 | 971 | Minott | 12/20/12 | B | B220 | 0.10 | 28.00 | Email to Epiq re service of COC re LTD amended scheduling order |
| 2916542 | 971 | Minott | 12/20/12 | B | B220 | 0.20 | 56.00 | Email to Elliott Greenleaf re COC re LTD amended scheduling order |
| 2916543 | 971 | Minott | 12/20/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re service of COC re LTD amended scheduling order |
| 2916544 | 971 | Minott | 12/20/12 | B | B220 | 0.10 | 28.00 | Email to M. Maddox re COC re LTD amended scheduling order |
| 2916545 | 971 | Minott | 12/20/12 | B | B220 | 0.20 | 56.00 | Review COC re LTD amended scheduling order and prepare for filing |
| 2916546 | 971 | Minott | 12/20/12 | B | B220 | 0.10 | 28.00 | Office conference with A. Cordo re LTD certification of counsel |
| 2916547 | 971 | Minott | 12/20/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re COC re LTD am |
| 2916918 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Prepare LTD Amended Scheduling Order for service |
| 2916919 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re LTD amended scheduling order |
| 2916911 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Office conference with R. Fusco re NOS |
| 2916904 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Emails with epiq re LTD Amended Scheduling Order |
| 2916912 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Review and revise NOS re LTD Amended Scheduling Order |
| 2916913 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Email service to Elliott Greenleaf re LTD Amended Scheduling Order |
| 2916914 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Email to R. Fusco re NOS re LTD Amended Scheduling Order |
| 2916915 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Email to R. Fusco and A. Cordo re service of LTD amended scheduling order |
| 2916916 | 971 | Minott | 12/21/12 | B | B220 | 0.10 | 28.00 | Email with Epiq re service of LTD Amended Scheduling Order |
| 2916917 | 971 | Minott | 12/21/12 | B | B220 | 0.20 | 56.00 | Email to Epiq re service of LTD Amended Scheduling Order |
| 2917848 | 971 | Minott | 12/26/12 | B | B220 | 0.10 | 28.00 | Email to M. Maddox re AOS re Incentive Plan Motion |
| 2917849 | 971 | Minott | 12/26/12 | B | B220 | 0.10 | 28.00 | Review AOS re Incentive Plan Motion |
| 2917850 | 971 | Minott | 12/26/12 | B | B220 | 0.10 | 28.00 | Email from Epiq re Affidavit of Service |
| 2917852 | 971 | Minott | 12/26/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re LTD/Retiree Service plan |
| 2918730 | 971 | Minott | 12/27/12 | B | B220 | 0.20 | 56.00 | Email from J. Uziel re service of Retiree Settlement Motion |
| 2918724 | 971 | Minott | 12/27/12 | B | B220 | 0.10 | 28.00 | Emails from M. Maddox and A. Cordo re Retiree amended scheduling order |
| 2918725 | 971 | Minott | 12/27/12 | B | B220 | 0.10 | 28.00 | Review AOS re NOM and Joint Motion to Approve Deferred Compensation settlement |
| 2918726 | 971 | Minott | 12/27/12 | B | B220 | 0.10 | 28.00 | Emails with M. Maddox re NOM and Joint Motion to Approve Deferred Comp Settlement |
| 2918731 | 971 | Minott | 12/27/12 | B | B220 | 0.10 | 28.00 | Email from Epiq re AOS re amended scheduling order |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2918867 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re Retiree settlement motion service |
| 2918868 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Emails from A. Cordo and Epiq re service of Retiree motion |
| 2918869 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re service of Retiree settlement motion |
| 2918870 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Email to M. Maddox re AOS re COC re LTD amended scheduling order |
| 2918871 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Review AOS re COC re LTD amended scheduling order |
| 2918872 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Emails from L. Schweitzer and A. Cordo re Retiree settlement motion |
| 2918873 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Email from J. Uziel re Retiree settlement motion |
| 2918876 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Emails with M. Maddox re AOS re LTD amended scheduling order |
| 2918877 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Review AOS re LTD amended scheduling order |
| 2918878 | 971 | Minott | 12/28/12 | B | B220 | 0.10 | 28.00 | Emil from A. Cordo re Retiree settlement motion |
| 2919354 | 971 | Minott | 12/31/12 | B | B220 | 0.10 | 28.00 | Email from Epiq re service of motion |
| 2919355 | 971 | Minott | 12/31/12 | B | B220 | 0.10 | 28.00 | Email from A. Cordo re Retiree settlement motion |
| | | | | Total Task: | B220 | 49.70 | 20,649.00 | |
| | | Court Hearings | | | | | | |
| 2904166 | 322 | Abbott | 12/04/12 | B | B300 | 0.10 | 60.00 | Review agenda re: 12/5 omni hearing |
| 2906540 | 322 | Abbott | 12/06/12 | B | B300 | 0.60 | 360.00 | Teleconference w/ Court |
| 2912729 | 594 | Conway | 12/17/12 | B | B300 | 0.60 | 138.00 | Review and respond to email from T. Minott re amended agenda (.1); review and efile w/the Court (.2); draft nos and email to T. Minott for review (.1); email to wp re 2002 svc and svc of Agenda (.1); discuss filing nos w/T. Naimoli (.1) |
| 2912938 | 605 | Naimoli | 12/17/12 | B | B300 | 0.20 | 27.00 | Prepare (.1) & efile NOS re Notice of Amended Agenda of Matters Scheduled for Hearing on December 18, 2012 at 10:00 a.m. (Eastern Time) (.1) |
| 2901602 | 684 | Maddox | 12/03/12 | B | B300 | 0.20 | 46.00 | Draft cos re agenda |
| 2901607 | 684 | Maddox | 12/03/12 | B | B300 | 0.20 | 46.00 | File agenda (.1); coordinate binder to chambers (.1) |
| 2901682 | 684 | Maddox | 12/03/12 | B | B300 | 0.30 | 69.00 | Prepare hearing binder |
| 2901655 | 684 | Maddox | 12/03/12 | B | B300 | 0.20 | 46.00 | Draft 12.18 agenda |
| 2902031 | 684 | Maddox | 12/03/12 | B | B300 | 0.20 | 46.00 | Emails with A. Cordo re: omnibus hearing date (.1); draft COC re: omnibus hearing date (.1) |
| 2901702 | 684 | Maddox | 12/03/12 | B | B300 | 0.40 | 92.00 | Serve agenda (.3); file NOS re: same (.1) |
| 2903701 | 684 | Maddox | 12/04/12 | B | B300 | 0.20 | 46.00 | File Amended Certification of Counsel Regarding Omnibus Hearing Dates (.1); coordinate copy to chambers (.1) |
| 2904111 | 684 | Maddox | 12/04/12 | B | B300 | 0.10 | 23.00 | File affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on December 5, 2012 |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PROFORMA 312919                    AS OF 12/31/12              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2902735 | 684 | Maddox | 12/04/12 | B | B300 | 0.20 | 46.00 | Draft amended coc re: omnibus hearing dates |
| 2904803 | 684 | Maddox | 12/05/12 | B | B300 | 0.20 | 46.00 | Serve omnibus hearing date order (.1); draft nos re: same (.1) |
| 2904845 | 684 | Maddox | 12/05/12 | B | B300 | 0.10 | 23.00 | File NOS re Amended Omnibus Hearing Order |
| 2905826 | 684 | Maddox | 12/05/12 | B | B300 | 0.20 | 46.00 | E-mails with A. Cordo re: cancelled 1/3 hearing date (.1); draft notice of cancelled hearing date (.1) |
| 2905828 | 684 | Maddox | 12/05/12 | B | B300 | 0.20 | 46.00 | Draft coc and order re: omnibus hearing dates from April to June |
| 2905849 | 684 | Maddox | 12/05/12 | B | B300 | 0.20 | 46.00 | File and serve Notice of Cancelled Hearing on January 3, 2013 |
| 2905853 | 684 | Maddox | 12/05/12 | B | B300 | 0.20 | 46.00 | Revise COC re: omnibus hearing dates (.1); emails with A. Cordo re: same (.1) |
| 2905860 | 684 | Maddox | 12/05/12 | B | B300 | 0.20 | 46.00 | File Certification of Counsel Regarding Omnibus Hearing Dates (.1); coordinate copy to chambers (.1) |
| 2906471 | 684 | Maddox | 12/06/12 | B | B300 | 0.20 | 46.00 | Serve omnibus hearing date order (1.); draft NOS re same (.1) |
| 2906591 | 684 | Maddox | 12/06/12 | B | B300 | 0.10 | 23.00 | File Notice of Service Re: Notice of Cancelled Hearing Date (D.I. 9063) and Omnibus Hearing Order (D.I. 9066) |
| 2906273 | 684 | Maddox | 12/06/12 | B | B300 | 0.10 | 23.00 | Draft NOS re notice of cancelled hearing date |
| 2906980 | 684 | Maddox | 12/07/12 | B | B300 | 0.10 | 23.00 | Emails with T. Minott and A. Cordo re: 12/18 agenda draft |
| 2910978 | 684 | Maddox | 12/13/12 | B | B300 | 0.30 | 69.00 | Draft NOS re: agenda (.2); Conf with A. Cordo and T. Minott re: agenda (.1) |
| 2911592 | 684 | Maddox | 12/14/12 | B | B300 | 0.30 | 69.00 | Serve agenda |
| 2911452 | 684 | Maddox | 12/14/12 | B | B300 | 0.20 | 46.00 | File agenda |
| 2911454 | 684 | Maddox | 12/14/12 | B | B300 | 0.10 | 23.00 | Revise NOS re agenda |
| 2911455 | 684 | Maddox | 12/14/12 | B | B300 | 0.10 | 23.00 | Coordinate agenda items to chambers |
| 2914319 | 684 | Maddox | 12/19/12 | B | B300 | 0.20 | 46.00 | Draft 1/9/13 agenda |
| 2915774 | 684 | Maddox | 12/20/12 | B | B300 | 0.10 | 23.00 | Revise 1/9 agenda |
| 2919615 | 684 | Maddox | 12/31/12 | B | B300 | 0.20 | 46.00 | Revise agenda (.1); emails with T. Minott re: same (.1) |
| 2902440 | 904 | Cordo | 12/03/12 | B | B300 | 0.10 | 45.50 | Emails with S. Scaruzzi re: hearing dates order |
| 2902430 | 904 | Cordo | 12/03/12 | B | B300 | 0.40 | 182.00 | Emails with T. Guilfoyle and C. Samis re: nortel status conference (.2); attendance on call with chambers (.1); emails re: same (.1) |
| 2902432 | 904 | Cordo | 12/03/12 | B | B300 | 0.10 | 45.50 | Review emails from J. Uziel and T. Minott re: agenda |
| 2902445 | 904 | Cordo | 12/03/12 | B | B300 | 0.10 | 45.50 | Discussion with M. Maddox re: hearing dates order |
| 2902438 | 904 | Cordo | 12/03/12 | B | B300 | 0.50 | 227.50 | Attendance on status conference call with court |
| 2904512 | 904 | Cordo | 12/04/12 | B | B300 | 0.20 | 91.00 | Review E-mail from M. Maddox re: omnibus hearing dates; respond re: same (.1); review and sign COC (.1) |
| 2904513 | 904 | Cordo | 12/04/12 | B | B300 | 0.30 | 136.50 | Emails with J. Croft re: nortel hearing (.1); emails with T. Minott re: same (.1); discuss same with D. Abbott (.1) |
| 2905974 | 904 | Cordo | 12/05/12 | B | B300 | 1.20 | 546.00 | Prep for and attend hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2905978 | 904 | Cordo | 12/05/12 | B | B300 | 0.10 | 45.50 | Emails with B. Springart re: hearing transcript |
| 2905979 | 904 | Cordo | 12/05/12 | B | B300 | 0.30 | 136.50 | Emails with M. Fleming re: hearing dates (.1); call with S. Scaruzzi re: same (.1); email cleary re: same (.1) |
| 2905984 | 904 | Cordo | 12/05/12 | B | B300 | 0.30 | 136.50 | Emails with L. Schweitzer re: hearing dates (.1); emails with chambers re: same (.1); review notice of hearing and emails with J. Uziel re: same (.1) |
| 2905985 | 904 | Cordo | 12/05/12 | B | B300 | 0.10 | 45.50 | Emails with M. Maddox re: omnibus hearing dates order |
| 2905976 | 904 | Cordo | 12/05/12 | B | B300 | 0.20 | 91.00 | Review omnibus hearing dates order and emails with C. Hare re: same |
| 2906790 | 904 | Cordo | 12/06/12 | B | B300 | 1.00 | 455.00 | Attendance on call with court and follow up discussions with D. Abbott re: same |
| 2906791 | 904 | Cordo | 12/06/12 | B | B300 | 0.10 | 45.50 | Review e-mail from M. Maddox re: NOS re: agenda; review NOS |
| 2906793 | 904 | Cordo | 12/06/12 | B | B300 | 0.10 | 45.50 | Review hearing dates order and emails with C. Hare re: same |
| 2907456 | 904 | Cordo | 12/07/12 | B | B300 | 0.10 | 45.50 | Review agenda and e-mail T. Minott re: same |
| 2909572 | 904 | Cordo | 12/11/12 | B | B300 | 0.20 | 91.00 | Review e-mail from G. Sarbaugh re: transcript; review transcript (.1); e-mail cleary re: same (.1) |
| 2911217 | 904 | Cordo | 12/13/12 | B | B300 | 0.10 | 45.50 | Emails with M. Maddox and T. Minott re: nortel agenda |
| 2912745 | 904 | Cordo | 12/17/12 | B | B300 | 0.10 | 45.50 | Emails with L Schweitzer re: court call reservations |
| 2912758 | 904 | Cordo | 12/17/12 | B | B300 | 0.10 | 45.50 | Review email from S. Scaruzzi re: hearing; email T. Minott re: same |
| 2912759 | 904 | Cordo | 12/17/12 | B | B300 | 0.10 | 45.50 | Review email from L. Schweitzer re: deferred comp; respond re: same |
| 2912760 | 904 | Cordo | 12/17/12 | B | B300 | 0.20 | 91.00 | Discussions with T. Minott re: nortel agenda |
| 2914048 | 904 | Cordo | 12/18/12 | B | B300 | 0.10 | 45.50 | Review E-mail from S. Scaruzzi re: hearing; respond re: same |
| 2917160 | 904 | Cordo | 12/21/12 | B | B300 | 0.20 | 91.00 | Review e-mail from M. Fleming re: hearing; email S. Scaruzzi re: same |
| 2916942 | 904 | Cordo | 12/21/12 | B | B300 | 0.40 | 182.00 | Emails with Chambers, Cleary, and Togut re: 3:00 p.m. call with court |
| 2916933 | 904 | Cordo | 12/21/12 | B | B300 | 0.30 | 136.50 | Attendance on call with court re: hearing dates |
| 2917791 | 904 | Cordo | 12/26/12 | B | B300 | 0.10 | 45.50 | Review e-mail from S. Scaruzzi re: hearing date |
| 2902481 | 971 | Minott | 12/03/12 | B | B300 | 0.10 | 28.00 | Review COS re 12/5 agenda and emails with M. Maddox re same |
| 2902482 | 971 | Minott | 12/03/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 12/5 agenda |
| 2902478 | 971 | Minott | 12/03/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re NOS re 12/5 agenda |
| 2902479 | 971 | Minott | 12/03/12 | B | B300 | 0.10 | 28.00 | Review and revise NOS re 12/5 agenda |
| 2904563 | 971 | Minott | 12/04/12 | B | B300 | 0.20 | 56.00 | Review AOS re 12/5 agenda and emails with M. Maddox re same |
| 2904557 | 971 | Minott | 12/04/12 | B | B300 | 0.20 | 56.00 | Hearing prep |
| 2906077 | 971 | Minott | 12/05/12 | B | B300 | 0.10 | 28.00 | Review NOS re amended omnibus hearing date order; emails with M. Maddox re same |
| 2906075 | 971 | Minott | 12/05/12 | B | B300 | 0.10 | 28.00 | Hearing prep |

Nortel Networks, Inc.                          PROFORMA  312919                          INVOICE# ******
63989-DIP
DATE: 01/15/13 11:13:51

| 2907513 | 971 | Minott | 12/07/12 | B | B300 | 0.20 | 56.00 | Review and revise draft 12/18 agenda |
| 2907514 | 971 | Minott | 12/07/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re 12/18 agenda |
| 2907515 | 971 | Minott | 12/07/12 | B | B300 | 0.10 | 28.00 | Email from M. Maddox re 12/18 agenda |
| 2907516 | 971 | Minott | 12/07/12 | B | B300 | 0.10 | 28.00 | Email to E. Bussigel re 12/18 agenda |
| 2907517 | 971 | Minott | 12/07/12 | B | B300 | 0.10 | 28.00 | Email to co-counsel re 12/18 agenda |
| 2907522 | 971 | Minott | 12/07/12 | B | B300 | 0.10 | 28.00 | Office conference with M. Maddox re 12/18 agenda |
| 2908775 | 971 | Minott | 12/10/12 | B | B300 | 0.10 | 28.00 | Email from A. Cordo re interim fee hearing |
| 2909595 | 971 | Minott | 12/11/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 12/18 agenda |
| 2910413 | 971 | Minott | 12/12/12 | B | B300 | 0.10 | 28.00 | Email to M. Maddox re 12/18 agenda |
| 2910414 | 971 | Minott | 12/12/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re 12/18 agenda |
| 2910415 | 971 | Minott | 12/12/12 | B | B300 | 0.10 | 28.00 | Review and revise draft 12/18 agenda |
| 2910416 | 971 | Minott | 12/12/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 12/18 agenda |
| 2911305 | 971 | Minott | 12/13/12 | B | B300 | 0.10 | 28.00 | Email from J. Uziel re 12/18 agenda |
| 2911306 | 971 | Minott | 12/13/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 12/18 agenda |
| 2911307 | 971 | Minott | 12/13/12 | B | B300 | 0.10 | 28.00 | Office conference with M. Maddox re 12/18 agenda |
| 2911902 | 971 | Minott | 12/14/12 | B | B300 | 0.10 | 28.00 | Review NOS re 12/18 agenda |
| 2911891 | 971 | Minott | 12/14/12 | B | B300 | 0.10 | 28.00 | Review COC re proposed omnibus fee order |
| 2911892 | 971 | Minott | 12/14/12 | B | B300 | 0.10 | 28.00 | Emails with M. Maddox re NOS re 12/18 agenda |
| 2912800 | 971 | Minott | 12/17/12 | B | B300 | 0.10 | 28.00 | Review NOS re amended 12/18 agenda |
| 2912816 | 971 | Minott | 12/17/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re amended 12/18 agenda |
| 2912817 | 971 | Minott | 12/17/12 | B | B300 | 0.50 | 140.00 | Draft amended 12/18 agenda |
| 2912830 | 971 | Minott | 12/17/12 | B | B300 | 0.10 | 28.00 | Email to A. Conway re 12/18 amended agenda |
| 2912831 | 971 | Minott | 12/17/12 | B | B300 | 0.10 | 28.00 | Emails with J. Uziel re 12/18 amended agenda |
| 2912832 | 971 | Minott | 12/17/12 | B | B300 | 0.10 | 28.00 | Email to J. Uziel re updated amended 12/18 agenda |
| 2912818 | 971 | Minott | 12/17/12 | B | B300 | 0.10 | 28.00 | Emails with A. Cordo re amended 12/18 agenda |
| 2918727 | 971 | Minott | 12/27/12 | B | B300 | 0.10 | 28.00 | Emails with Chambers re 1/3 hearing |
| 2920295 | 971 | Minott | 12/31/12 | B | B300 | 0.10 | 28.00 | Email to A. Cordo re 1/9 agenda |
| 2920297 | 971 | Minott | 12/31/12 | B | B300 | 0.10 | 28.00 | Review revised draft 1/9 agenda |
| 2920298 | 971 | Minott | 12/31/12 | B | B300 | 0.20 | 56.00 | Emails with M. Maddox re 1/9 agenda |
| 2920299 | 971 | Minott | 12/31/12 | B | B300 | 0.20 | 56.00 | Review draft 1/9 agenda |
| 2920300 | 971 | Minott | 12/31/12 | B | B300 | 0.10 | 28.00 | Email from M. Maddox re 1/9 agenda |

Nortel Networks, Inc.                                           PROFORMA   312919                       INVOICE#  ******
63989-DIP
DATE: 01/15/13 11:13:51

|  |  |  |  |  |  | Total Task: | B300 | 18.70 | 6,378.50 |  |
|---|---|---|---|---|---|---|---|---|---|---|

Claims Objections and Administration

| 2916025 | 322 | Abbott | 12/20/12 | B | B310 | 0.20 | 120.00 | Review Law Debenture motion to amend |
|---|---|---|---|---|---|---|---|---|
| 2901845 | 684 | Maddox | 12/03/12 | B | B310 | 0.20 | 46.00 | Draft notice of entry of Canal order |
| 2905716 | 684 | Maddox | 12/05/12 | B | B310 | 0.10 | 23.00 | File NOS re Order Denying the Motion of Michael Rose for Reconsideration of the Order Granting the Debtors' Twenty Sixth Omnibus Objection to Claims |
| 2904911 | 684 | Maddox | 12/05/12 | B | B310 | 0.30 | 69.00 | Serve Order Denying the Motion of Michael Rose for Reconsideration of the Order Granting the Debtors' Twenty Sixth Omnibus Objection to Claims (.1); emails with A. Cordo re: same (.1); draft NOS re: same (.1) |
| 2908304 | 684 | Maddox | 12/10/12 | B | B310 | 0.20 | 46.00 | Emails with Epiq and A. Cordo re: claimant change of address |
| 2910148 | 684 | Maddox | 12/12/12 | B | B310 | 0.10 | 23.00 | File Notice of Settlement (First) of Certain Post-Petition Claims Against the Debtors in an Amount Exceeding $250,000 |
| 2910149 | 684 | Maddox | 12/12/12 | B | B310 | 0.10 | 23.00 | File Notice of Settlement (Second) of Certain Post-Petition Claims Against the Debtors |
| 2913356 | 684 | Maddox | 12/18/12 | B | B310 | 0.20 | 46.00 | File AOS re: Settlement notices(.1); emails with T. Minott re: same (.1) |
| 2907439 | 904 | Cordo | 12/07/12 | B | B310 | 0.30 | 136.50 | Call with L. Lipner re: question about claim amendment |
| 2907440 | 904 | Cordo | 12/07/12 | B | B310 | 0.30 | 136.50 | Discuss motion to amend with T. Minott (.1); review memo (.1); e-mail L. Lipner re: same (.1) |
| 2907442 | 904 | Cordo | 12/07/12 | B | B310 | 0.30 | 136.50 | Review e-mail from J. Croft re: claims; research re: same |
| 2908796 | 904 | Cordo | 12/10/12 | B | B310 | 0.10 | 45.50 | Review objection to transfer of claim |
| 2910361 | 904 | Cordo | 12/12/12 | B | B310 | 0.70 | 318.50 | Emails with J. Croft re: first and second notice of settlement (.2); review and revise notices (.2); final review and filing of same (.2); attn: to service (.1) |
| 2914061 | 904 | Cordo | 12/18/12 | B | B310 | 0.30 | 136.50 | Review 9019 and E-mail comments to C. Fischer re: same |
| 2916275 | 904 | Cordo | 12/20/12 | B | B310 | 0.20 | 91.00 | Call with J. Opolesky and J. Croft re: OCP issue |
| 2916273 | 904 | Cordo | 12/20/12 | B | B310 | 0.40 | 182.00 | Review motion for leave (.2); emails with J. Kim and L. Lipner re: same (.2) |
| 2916278 | 904 | Cordo | 12/20/12 | B | B310 | 0.10 | 45.50 | Emails with C. Fischer re: claims objection |
| 2916941 | 904 | Cordo | 12/21/12 | B | B310 | 0.30 | 136.50 | Call with J. Croft, M. Gurgel, and C. Fischer re: claims objection |
| 2918749 | 904 | Cordo | 12/27/12 | B | B310 | 0.40 | 182.00 | Emails with D. Culver re: HP claims (.1); research and respond re: same (.3) |
| 2919694 | 904 | Cordo | 12/31/12 | B | B310 | 0.20 | 91.00 | Review e-mail from G. Werkheiser re: fax settlement (.1); emails with J. Croft re: same (.1) |
| 2904562 | 971 | Minott | 12/04/12 | B | B310 | 0.10 | 28.00 | Review AOS re Nortel (Ireland) 9019 motion and emails with M. Maddox re same |
| 2907533 | 971 | Minott | 12/07/12 | B | B310 | 0.10 | 28.00 | Office conference with A. Cordo re claim amendment |
| 2907534 | 971 | Minott | 12/07/12 | B | B310 | 0.10 | 28.00 | Research re claim amendment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2910424 | 971 | Minott | 12/12/12 | B | B310 | 0.10 | 28.00 | Emails from J. Croft and A. Cordo re Settlement Notices |
| 2914092 | 971 | Minott | 12/18/12 | B | B310 | 0.10 | 28.00 | Review AOS re Notices of Settlement |
| 2914093 | 971 | Minott | 12/18/12 | B | B310 | 0.10 | 28.00 | Email from C. Fischer re draft US Debt Recovery 9019 Motion |

Total Task: B310   5.60   2,202.00

### Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2920542 | 203 | Culver | 12/03/12 | B | B330 | 0.20 | 120.00 | Conf w/A. Cordo re service issue |
| 2921337 | 203 | Culver | 12/06/12 | B | B330 | 0.10 | 60.00 | Call w/J. Sherrett re Algo |
| 2921338 | 203 | Culver | 12/06/12 | B | B330 | 0.10 | 60.00 | Call to J. Waxman re Algo |
| 2921348 | 203 | Culver | 12/06/12 | B | B330 | 0.10 | 60.00 | Email from Kiefer re outstanding invoice and follow up w/J. Sherrett re same |
| 2921434 | 203 | Culver | 12/10/12 | B | B330 | 0.10 | 60.00 | Email w/Strelow-Cobb re McCann |
| 2921445 | 203 | Culver | 12/10/12 | B | B330 | 0.10 | 60.00 | Add'l email w/Strelow-Cobb re McCann 9019 |
| 2921446 | 203 | Culver | 12/10/12 | B | B330 | 0.20 | 120.00 | Edit McCann 9019 and conf w/T. Minott re same |
| 2921448 | 203 | Culver | 12/10/12 | B | B330 | 0.10 | 60.00 | Emails from/to T. Strelow-Cobb and D. Besikoff re McCann 9019 |
| 2921454 | 203 | Culver | 12/10/12 | B | B330 | 0.10 | 60.00 | Follow up email w/T. Minott re McCann 9019 and add'l edit to same |
| 2921490 | 203 | Culver | 12/11/12 | B | B330 | 0.10 | 60.00 | Call from/email from G. Schwed re McCann |
| 2920637 | 203 | Culver | 12/27/12 | B | B330 | 0.10 | 60.00 | Email w/A. Cordo re open claims |
| 2920674 | 203 | Culver | 12/27/12 | B | B330 | 0.10 | 60.00 | Email from A. Cordo re open claims |
| 2920723 | 203 | Culver | 12/28/12 | B | B330 | 0.60 | 360.00 | Review HP and HPFS preference analyses (.4) and email w/C. Brown re same (.2) |
| 2920724 | 203 | Culver | 12/28/12 | B | B330 | 0.20 | 120.00 | Email w/D. Crapo re HP settlement offer/open claims issue |
| 2920726 | 203 | Culver | 12/28/12 | B | B330 | 0.10 | 60.00 | Email to T. Minott re Perot/McCann 9019s |
| 2920294 | 203 | Culver | 12/31/12 | B | B330 | 0.10 | 60.00 | Review COC and email w/T. Minott re same |
| 2909165 | 322 | Abbott | 12/11/12 | B | B330 | 0.20 | 120.00 | Telephone call w/ Schweitzer re: status of various litigation matters |
| 2901851 | 594 | Conway | 12/03/12 | B | B330 | 0.10 | 23.00 | Review service re 9019 and discuss same w/T. Minott |
| 2922873 | 605 | Naimoli | 01/04/13 | B | B330 | 0.10 | 14.00 | Review email from T. Minott; Prepare & efile CNO Re: 9019 Motion Approving the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann-Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc. |
| 2909094 | 684 | Maddox | 12/11/12 | B | B330 | 0.20 | 46.00 | File NOS re: McCann notice of motion |
| 2909064 | 684 | Maddox | 12/11/12 | B | B330 | 0.30 | 69.00 | Draft amended notice of McCann 9019 motion (.2); emails with T. Minott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PRO FORMA 312919                                                            INVOICE# ******

| 2909088 | 684 | Maddox | 12/11/12 | B | B330 | 0.40 | 92.00 | File amended notice of McCann 9019 (.1); serve same (.2); draft NOS re: same (.1) |
| 2909192 | 684 | Maddox | 12/11/12 | B | B330 | 0.10 | 23.00 | Draft status report due date chart |
| 2909032 | 684 | Maddox | 12/11/12 | B | B330 | 0.10 | 23.00 | Emails with T. Minott re: McCann 9019 motion |
| 2909037 | 684 | Maddox | 12/11/12 | B | B330 | 0.50 | 115.00 | Draft notice of McCann 9019 motion (.1); prep motion for filing (.1); file McCann 9019 motion (.1); serve same (.2) |
| 2919224 | 684 | Maddox | 12/31/12 | B | B330 | 0.20 | 46.00 | Draft CNO re Perot 9019 motion (.1); emails with T. Minott re: same (.1) |
| 2919614 | 684 | Maddox | 12/31/12 | B | B330 | 0.10 | 23.00 | File Perot CNO re: 9019 motion |
| 2908780 | 971 | Minott | 12/10/12 | B | B330 | 0.10 | 28.00 | Email WP re McCann 9019 |
| 2908772 | 971 | Minott | 12/10/12 | B | B330 | 0.10 | 28.00 | Email from T. Namoli re McCann 9019 Motion |
| 2908773 | 971 | Minott | 12/10/12 | B | B330 | 0.40 | 112.00 | Prepare McCann 9019 Motion for filing |
| 2908774 | 971 | Minott | 12/10/12 | B | B330 | 0.20 | 56.00 | Emails with D. Culver re McCann 9019 Motion |
| 2908770 | 971 | Minott | 12/10/12 | B | B330 | 0.10 | 28.00 | Office conference with T. Namoli re McCann 9019 Motion |
| 2908771 | 971 | Minott | 12/10/12 | B | B330 | 0.10 | 28.00 | Emails with W. Freeman re McCann 9019 Motion |
| 2908781 | 971 | Minott | 12/10/12 | B | B330 | 0.20 | 56.00 | Draft COS re McCann 9019 |
| 2909002 | 971 | Minott | 12/10/12 | B | B330 | 0.10 | 28.00 | Emails with D. Culver re McCann 9019 Motion |
| 2909607 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Email to K. Sidhu and N. Abularach re status report due dates |
| 2909614 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Prepare updated McCann 9019 motion for filing |
| 2909615 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Emails to M. Maddox re McCann 9019 Motion |
| 2909608 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Emails with M. Maddox re status report due dates |
| 2909609 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Review NOS re Amended Notice of McCann 9019 Motion |
| 2909610 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Email from M. Maddox re amended notice of McCann 9019 Motion |
| 2909611 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Review amended notice of McCann 9019 Motion; office conference with M. Maddox re same |
| 2909612 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Emails with M. Maddox re McCann 9019 Motion Notice |
| 2909613 | 971 | Minott | 12/11/12 | B | B330 | 0.10 | 28.00 | Review Notice re McCann 9019 Motion |
| 2918875 | 971 | Minott | 12/28/12 | B | B330 | 0.10 | 28.00 | Emails with D. Culver re Perot and McCann 9019 Motions |
| 2919360 | 971 | Minott | 12/31/12 | B | B330 | 0.10 | 28.00 | Email to D. Culver re Perot Systems 9019 CNO |
| 2919357 | 971 | Minott | 12/31/12 | B | B330 | 0.10 | 28.00 | Emails with M. Maddox re Perot Systems CNO |
| 2919361 | 971 | Minott | 12/31/12 | B | B330 | 0.10 | 28.00 | Review draft CNO re Perot Systems 9019 Motion |

Total Task:  B330     7.30     2,762.00

Professional Retention (MNAT - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2910417 | 971 | Minott | 12/12/12 | B | B340 | 0.10 | 28.00 | Research re potential client conflict |
| | | | | Total Task: | B340 | 0.10 | 28.00 | |

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2909804 | 221 | Schwartz | 12/06/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration in Support Of Kathryn Schultz |
| 2909808 | 221 | Schwartz | 12/06/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration Of John Ray |
| 2910122 | 221 | Schwartz | 12/11/12 | B | B360 | 0.10 | 60.00 | Rev. Supplemental Declaration of Jay I. Borow |
| 2915902 | 322 | Abbott | 12/20/12 | B | B360 | 0.10 | 60.00 | Telephone call w/ Croft, Cordo re: potential retention issue |
| 2915918 | 322 | Abbott | 12/20/12 | B | B360 | 0.10 | 60.00 | Correspondence w/ Kenney re: potential retention issue |
| 2919321 | 322 | Abbott | 12/30/12 | B | B360 | 0.40 | 240.00 | Telephone call w/Kaplan re: Chilmark retention issues |
| 2912689 | 594 | Conway | 12/17/12 | B | B360 | 0.60 | 138.00 | Review and respond to email from A. Cordo re EY 6th Amendment notice and draft cos (.2); email to admin re assistance w/service and discuss svc w/L. Gast (.1); prep for efiling and efile w/the court (.2); email to vendor re svc (.1) |
| 2912690 | 594 | Conway | 12/17/12 | B | B360 | 0.50 | 115.00 | Review and respond to email from A. Cordo re OCP Quarterly Statement and draft cos (.2); prep for efiling and efile same w/the Court (.2); discuss svc w/T. Naimoli (.1) |
| 2909108 | 684 | Maddox | 12/11/12 | B | B360 | 0.10 | 23.00 | Draft cos re Notice of Twenty-First Supplement to List of Ordinary Course Professionals |
| 2909110 | 684 | Maddox | 12/11/12 | B | B360 | 0.30 | 69.00 | E-mails with A. Cordo re: 2014 statement (.1); file statement of James J. Moak Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1); serve same (.1) |
| 2909128 | 684 | Maddox | 12/11/12 | B | B360 | 0.30 | 69.00 | File Notice of Twenty-First Supplement to List of Ordinary Course Professionals (.2); serve same (.1) |
| 2915904 | 684 | Maddox | 12/20/12 | B | B360 | 0.10 | 23.00 | Draft COS re Notice of Twenty-Second Supplement to List of Ordinary Course Professionals |
| 2915920 | 684 | Maddox | 12/20/12 | B | B360 | 0.30 | 69.00 | File Notice of Twenty-Second Supplement to List of Ordinary Course Professionals (.2); serve same (.1) |
| 2902447 | 904 | Cordo | 12/03/12 | B | B360 | 0.10 | 45.50 | Review e-mail from J. Foley re: E&Y expansion |
| 2907455 | 904 | Cordo | 12/07/12 | B | B360 | 0.20 | 91.00 | E-mail J. Kim re: letter from J. Simon re: E&Y (.1); additional emails re: same (.1) |
| 2908793 | 904 | Cordo | 12/10/12 | B | B360 | 0.10 | 45.50 | Call with J. Opolesky re: 2014 statement |
| 2908808 | 904 | Cordo | 12/10/12 | B | B360 | 0.20 | 91.00 | Review e-mail from J. Opolesky re: supplement; respond re: same (.1); review supplement (.1) |
| 2909571 | 904 | Cordo | 12/11/12 | B | B360 | 0.10 | 45.50 | Call with J. Opolesky re: OCP |
| 2909569 | 904 | Cordo | 12/11/12 | B | B360 | 0.50 | 227.50 | Finalize OCP statement for filing (.2); review 2014 and COS and Emails with M. Maddox re: same (.2); Emails with J. Opolesky re: same (.1) |
| 2912761 | 904 | Cordo | 12/17/12 | B | B360 | 0.10 | 45.50 | Review and sigjn E&Y and OCP COS |

Nortel Networks, Inc.
63989-DIP
DATE: 01/15/13 11:13:51

PRO FORMA 312919                 AS OF 12/31/12          INVOICE# ******

| 2912756 | 904 | Cordo | 12/17/12 | B | B360 | 0.20 | 91.00 | Review E&Y SOW and email J. Opologkey re: same (.1); call with J. Opolseky re: same (.1) |
| 2912757 | 904 | Cordo | 12/17/12 | B | B360 | 0.20 | 91.00 | Review OCP notice and statement (.1); e-mail A. Conway re: same (.1) |
| 2916279 | 904 | Cordo | 12/20/12 | B | B360 | 0.20 | 91.00 | Additional emails with D. Abbott and M. Kenney re: OCP matter |
| 2916271 | 904 | Cordo | 12/20/12 | B | B360 | 0.30 | 136.50 | Finalize OCP supplement for filing and emails with M. Maddox re: service of same |
| | | | | | Total Task: B360 | 5.30 | 2,047.00 | |

General Corporate Matters (including Corporate Gover

| 2911927 | 322 | Abbott | 12/14/12 | B | B400 | 0.20 | 120.00 | Telephone call w/ Karpf re: research re: corp governance issues |
| | | | | | Total Task: B400 | 0.20 | 120.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 2910128 | 221 | Schwartz | 12/11/12 | B | B420 | 0.10 | 60.00 | Rev. October Operating Report |
| 2916736 | 594 | Conway | 12/21/12 | B | B420 | 0.30 | 69.00 | Discuss filing and svc of mor w/T. Minott (.1); draft cos and email to T. Minott for review (.1); prep svc (.1) |
| 2916737 | 594 | Conway | 12/21/12 | B | B420 | 0.20 | 46.00 | Serve MOR upon parties |
| 2905977 | 904 | Cordo | 12/05/12 | B | B420 | 0.10 | 45.50 | Review email from J. Landzkron re: MOR; respond re: same |
| 2916943 | 904 | Cordo | 12/21/12 | B | B420 | 0.10 | 45.50 | Emails with J. Landzkron and T. Minott re: MOR |
| 2916906 | 971 | Minott | 12/21/12 | B | B420 | 0.10 | 28.00 | Email to J. Lanzkron re November MOR |
| 2916907 | 971 | Minott | 12/21/12 | B | B420 | 0.10 | 28.00 | Emails with A. Conway re November MOR |
| 2916908 | 971 | Minott | 12/21/12 | B | B420 | 0.10 | 28.00 | Review COS re November MOR |
| 2916909 | 971 | Minott | 12/21/12 | B | B420 | 0.10 | 28.00 | Emails with A. Conway re November MOR |
| 2916910 | 971 | Minott | 12/21/12 | B | B420 | 0.10 | 28.00 | Emails with J. Lanzkron re November MOR |
| | | | | | Total Task: B420 | 1.30 | 406.00 | |

| | | FEE SUBTOTAL | | | | 119.60 | 45,712.00 | |