## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | Ref. Docket Nos. 9323, 9324 & 9327 |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                          ) ss.:
COUNTY OF NEW YORK   )

KERRY O'NEIL, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a)  "Order (I)Approving Compromise Among the Debtors, the Official Committee of Unsecured Creditors, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (For Themselves and All Similarly Situated Participants In and Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan) (II)Directing Payments (III)Directing U.S. Bank National Association to Turn Over Assets to the Debtors; and (IV)Releasing and Settling Claims of the Deferred Compensation Plan Participants," dated January 23, 2013 [Docket No. 9323], (the "Deferred Compensation Order"),

    b)  "Order Granting Debtors Motion for Entry of an Order Approving Form and Methods of Notice of Hearing to Consider Settlement Agreement with the Official Committee of Retired Employees," dated January 23, 2013 [Docket No. 9324], (the "Retiree Order"), and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

c) "Notice of Settlement Agreement in Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. 1114," dated January 23, 2013 [Docket No. 9327], (the "Retiree Settlement Notice"),

by causing true and correct copies of the:

i. Deferred Compensation Order, Retiree Order, and Retiree Settlement Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on January 23, 2013,

ii. Deferred Compensation Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on January 23, 2013,

iii. Retiree Order, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed Exhibit C, on January 23, 2013,

iv. Retiree Settlement Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, on January 24, 2013, and

v. Retiree Settlement Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, on January 24, 2013, (Filed Under Seal).

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Kerry O'Neil

Sworn to before me this
25th day of January, 2013

Notary Public

PANAGIOTIS CARIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01CA6237515
COMM. EXP. MARCH 21, 2015

# EXHIBIT A

| Claim Name | Address Information |
| --- | --- |
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA ROAD # A BUFFALO NY 14228 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD |

| Claim Name | Address Information |
| --- | --- |
| BLANK ROME LLP | HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOSWELL MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CRAIG, JAMES | 42 E. CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |

| Claim Name | Address Information |
|---|---|
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FAISON, NANETTE | 981 KITTRELL RD KITTRELL NC 27544 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ RYAN C. JACOBS 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |

| Claim Name | Address Information |
| --- | --- |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HODGES, RICHARD | 913 WINDEMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |

| Claim Name | Address Information |
|---|---|
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LEWIS, BETTY | 1301- H LEON ST. DURHAM NC 27705 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MACLVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |

| Claim Name | Address Information |
|---|---|
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER; COURTNEY R. HAMILTON COUNSEL TO LAW DEBENTURE COMPANY OF NEW YORK 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON DE 19899-2306 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POWELL, PAMELA J. | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| PURDUM,LEONA | 2532 N. 4TH STREET # 254 FLAGSTAFF AZ 86004 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REXROAD, MICHAEL D. | 5244 LINWICK DR FUQUAY VARINA NC 27526 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RICHARDSON, CYNTHIA B | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RODGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHMIDT, WAYNE J. | 5346 S. MOHAVE SAGE DR. GOLDEN CANYON AZ 85118 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | HEATHER L. DONALD AND ALLISON M. DIETZ REVENUE AND COLLECTIONS DIVISION 3030 W. GRAND BLVD, SUITE 10-200 DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEPP, OLIVE JANE | 470 FAIRVIEW ROAD ASHEVILLE NC 28803 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 374 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TOTMAN, CARMEL TURLINGTON | 164 BERTON STREET BOONE NC 28607 |
| TRAVELERS | ATTN: ATTN: CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ |

| Claim Name | Address Information |
|---|---|
| VEDDER PRICE P.C. | 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor count  315**

**EXHIBIT B**

**U.S. BANK INSTITUTIONAL TRUST & CUSTODY**
ANN ROEMER
111 SW 5TH AVENUE PL6
PORTLAND OR 97204

**U.S. BANK NATIONAL ASSOCIATION**
C/O RICHARD L. RENCK, ASHBY & GEDDES
500 DELAWARE AVE., 8TH FLOOR
P.O. BOX 1150
WILMINGTON DE 19899

**U.S. BANK NATIONAL ASSOCIATION**
GREG GATTI, COUNSEL
60 LIVINGSTON AVENUE
ST. PAUL MN 55107

| Claim Name | Address Information |
|---|---|
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADNAN ONART | 23 BAY STATE RD UNIT 4 BOSTON MA 02215 |
| ALAN REID | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| ALAN SOWARDS | 103 LINDENTHAL CT CARY NC 27513 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025 |
| ALLAN, JAY WALTER | 7 VISTA DEL PONTO SAN CLEMENTE CA 92672 |
| ANDERSON, STUART | 178 RUE ROBERT DORION EAST GATINEAU QC 69H 7A5 CANADA |
| ANDREW CHEZEM | 111 CONGRESSIONAL BOULEVARDSUITE 100 CARMEL IN 46032 |
| ANDREW CHEZEM | 5694 BLACKFOOT TR CARMEL IN 46033 |
| ANDREW SUTCLIFFE | 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| ANDREW SUTCLIFFE | 34300 LANTERN BAY DR UNIT 50 DANA POINT CA 92629 |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN EAST AMHERST NY 14051 |
| ANTHONY PEREZ | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| ARMANDO TELLO | 2545 WINDSOR LN NORTHBROOK IL 60062 |
| BANDROWCZAK, STEVEN | 6 LOCH LN GREENWICH CT 06830-3024 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518-7102 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARNES, WILLIAM | 1500 CHESTER DR PLANO TX 75025-3431 |
| BARRAN, DANIEL | 2616 N. E. 27TH TERRACE FT. LAUDERDALE FL 33306 |
| BARRY MURASH | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BARRY MURASH | 85 RIO ROBLES E UNIT 2411 SAN JOSE CA 95134-1660 |
| BASIL E PAPANTONIS | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| BASU, KALYAN | 3605 SAGE BRUSH TRL PLANO TX 75023 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE CARY NC 27518 |
| BAYNO, FRANK | 3509 LA COSTA WAY RALEIGH NC 27610 |
| BEN WARREN | 37 CREST LN WATSONVILLE CA 95076 |
| BINGAMAN, PETER | 47 INDIAN HILL ROAD WILTON CT 06897 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BLAINE CAVASSO | 3704 ARBOR VISTA DR PLANO TX 75093 |
| BOBBY R. JOHNSON, JR. | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BOTTORFF, PAUL A. | 135 FOXWOOD RD. PORTOLA VALLEY CA 94028 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE ATLANTA GA 30319 |
| BOYCE CREAMER JR | #2 TWINLEAF PLACE DURHAM NC 27705 |
| BOYCE CREAMER JR | 27 GATE 11 CALABASH NC 28467-2621 |
| BRIAN A LEONARD | 1030 CHASEWOOD TRAIL ALPHARETTA GA 30005 |
| BRIAN LEONARD | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BROWER, KOLLEN | 1206 MORROW LANE ALLEN TX 75002 |
| BRUCE KLEIN | 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| BRUCE SCHOFIELD | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| BRUCE SCHOFIELD | 15 FARWELL RD TYNGSBORO MA 01879 |
| BRYAN RITCHIE | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| BRYAN RITCHIE | 370 FAIRLEAF CT ALPHARETTA GA 30022 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DR CARY NC 27518 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT. CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| BUSHNELL, ROGER | 101 MAYBANK COURT DURHAM NC 27713 |
| C. GREGORY FARMER | 101 CONSTITUTION AVENUE, NW3RD FLOOR WASHINGTON DC 20001-2133 |
| C. GREGORY FARMER | 621 A STREET NE WASHINGTON DC 20002 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| CALLANAN, RICHARD P. | 29 SYCAMORE LANE RIDGEFIELD CT 06877 |
| CARL CRAMER | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| CARLIN, SONJA | 11706 DARLINGTON AVE APT 402 LOS ANGELES CA 90049-5517 |
| CARROLL GRAY-PRESTON | 101 HALLEY'S CT MORRISVILLE NC 27560 |
| CARROLL GRAY-PRESTON | 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| CHANG, TONY | 621 WATER OAK PLANO TX 75025 |
| CHATTOS, DANIEL J | 1920 E 2ND ST APT 2302 EDMOND OK 73034-6377 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAVEZ, TOM | 7217 ROYAL ARMS EL PASO TX 79912 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHRIS DOSSA | 328 DEERPARK COURT WALNUT CREEK CA 94598 |
| CHRISTOPHER GOSNELL | 101 ELIOT LN GOLDEN CO 80403 |
| CICCARELLI, LAWRENCE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | LAWRENCE CICCARELLI 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CIRIACO VALDEZ JR | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| CIRIACO VALDEZ JR | 13208 WEST 129TH TER OVERLAND PARK KS 66213 |
| CLARK, DOUGLAS G. | 330 SPADINA RD APT 1904 TORONTO ON M5R 2V1 CANADA |
| CLARK, DOUGLAS G. | 1529 ELLIS HOLLOW RD. ITHACA NY 14850 |
| CLARK, GEORGE | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE WESTON FL 33331 |
| CLAUDIA EVERSMEYER | 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE RALEIGH NC 27606 |
| CONNOR, DANIEL J. | 13282 TORRINGTON DRIVE FRISCO TX 75035 |
| CONROY, MARK | 20 ROBIN HOOD DR LONDONDERRY NH 03053 |
| COOPER, MICHAEL | P.O. BOX 1056 MADISON FL 32341 |
| CORREIA, FRANK | 21 SACHEM ROAD BRISTOL RI 02809 |
| COTTON, RODNEY | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| COZYN, MARTIN A. | 2104 COUNTRY HILL LN LOS ANGELES CA 90049-6822 |
| COZYN, MARTIN A. | 2363 BUCKINGHAM LANE LOS ANGELES CA 90077 |
| CRAMER, CARL R. | 106 PITCH STONE COVE GEORGETOWN TX 78628 |
| CRISLER, CHARLA | 3 WOODY CREST CIRCLE FAIRVIEW TX 75069 |
| CROWL, JOHN | JOHN CROWL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN | 13921 GARNETT ST. OVERLAND PARK KS 66221 |
| CYNTHIA SCHMIDT | PO BOX 119 OREGON HOUSE CA 95962 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE ALPHARETTA GA 30005 |
| DALE NASH | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DANA CAVASSO | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| DANIEL CHATTOS | 1309 FOX LAKE LN EDMOND OK 73034-7314 |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE ASHBURN VA 20147 |
| DANIEL CONNOR | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |

| Claim Name | Address Information |
|---|---|
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DAS, PRABIR | 6307 WIND RIDER WAY COLUMBIA MD 21045 |
| DASSANI, JAGDISH D. | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAVE BREWER | 9075 OLD KEITH BRIDGE ROAD GAINESVILLE GA 30506-6201 |
| DAVID ADAMS | 2 BARBARA'S PATH UPTON MA 01568 |
| DAVID DAUTENHAHN | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| DAVID DOWNING | 4820 LUDWELL BRANCH COURT RALEIGH NC 27612 |
| DAVID HILBIG | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| DAVID LONGAKER | 1446 Q ST. NW WASHINGTON DC 20009 |
| DAVID MURASHIGE | 2604 RUTGERS COURT PLANO TX 75093 |
| DAVIES, J.D.M | 942 BEST CIRCLE NEW MARKET ON L3X 2K9 CANADA |
| DAVIES, J.D.M | GIMMEL, WEIMAN, ERSEK, BLOMBERG & LEWIS 4 PROFESSIONAL DRIVE, SUITE 145 GAITHERSBURG MD 20879 |
| DAVIS, PATRICK | 4010 EAST CHAPEL HILL- NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, PATRICK | PATRICK DAVIS 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, PATRICK | 2491 STOKES ST SAN JOSE CA 95128-4267 |
| DAVY, ERRINGTON TONY | 1501 NW 108TH AVE, APT 329 PLANTATION FL 33322 |
| DEBOER, DONALD | 1223 PINKERTON LANE ALLEN TX 75002 |
| DEBOER, DONALD | 1701 LANDON LN MCKINNEY TX 75071-7662 |
| DEBORAH RODGERS | 127 SHADOW RIDGE PLACE CHAPEL HILL NC 27516 |
| DEBORAH RODGERS | 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| DEBRA COLEMAN | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DEEDEE MATNI | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| DEEDEE MATNI | 2109 BEL AIR AVENUE SAN JOSE CA 95128 |
| DENEEN, JEFFREY | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENNIS ALTROGGE | 151 CALDERON AVE APT 179 MOUNTAIN VI CA 94041 |
| DENNIS ALTROGGE | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| DETLEF SOBERAY | 4241 INWOOD RD MINNETONKA MN 55345-2525 |
| DETLEF SOBERAY | 8000 NORMAN CENTER DRIVESUITE 650 BLOOMINGTON MN 55437 |
| DHONDT, LUC | GROENSTRAAT 11 9820 MERELBEKE BELGIUM |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE HAVERHILL MA 01830 |
| DIDIER WERKOFF | 81 ELLSWORTH ST SAN FRANCISCO CA 94110-5638 |
| DODD, RANDY | 111 FAIRWAY DRIVE WHITEFISH MT 59937 |
| DONALD DEBOER | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| DONALD FEDYK | 220 HAYDEN RD GROTON MA 01450 |
| DONALD SACCO | 336 LAKEVIEW AVE E BRIGHTWATERS NY 11718 |
| DONALD VAUGHN | 3825 RIDGETOP LANE PLANO TX 75074 |
| DOUGLAS CLARK | 234 SPADINA RD. TORONTO ON M5R 2V1 CANADA |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD MCKINNEY TX 75070 |
| DOUGLAS SMITH | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| DOUGLAS SMITH | 4703 KINSMON PL MARIETTA GA 30062 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT. RALEIGH NC 27609 |
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| EDDIE TAN-ATICHAT | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| EDWARD ENG | 6 BLACKHORSE DR ACTON MA 01720 |
| EDWARD ENG | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| EDWIN KOEHLER JR | 7319 FURNACE ROAD ONTARIO NY 14519 |

| Claim Name | Address Information |
|---|---|
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGBERT CLARKE | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ELIAS CAGIANNOS | 87 WOODLAND ROAD MADISON NJ 07940 |
| ELIAS CAGIANNOS | 11 ROBIN CIRCLE PRINCETON JUNCTION NJ 08550 |
| ELY, RICHARD J. | 9 MINUTEMAN LANE SUDBURY MA 01776 |
| ENIS ERKEL | 7/F & 8/F GS KANGNAM TOWNER  679 YOKSAM-DONG, KANGNAM-KU SEOUL, GYEONGGI-DO 135-985 KOREA |
| ENIS ERKEL | PO BOX 13955 EXPAT MAIL SEOUL KOREA RESEARCH TRIANGLE PARK NC 27709 |
| ERIC BADOWSKI | 4204 GRANDBROOK LN PLANO TX 75074 |
| ERIKA JUNG | 4311 NE 20TH AVE OAKLAND PARK FL 33308 |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 12.29 SUADIYE ISTANBUL 34740 TURKEY |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 14/29 SUADIYE ISTANBUL 34740 TURKEY |
| ERKEL, ENIS | 117 LAKE PINE DRIVE CARY NC 27511 |
| FARRANTO, PETER | 1716 WITHMERE WAY ATLANTA GA 30338 |
| FAX, RUTH G. | 148 MILL ST NEWTON MA 02459 |
| FISHMAN, ROBERT | ROBERT FISHMAN 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHMAN, ROBERT | PO BOX 4 1380 GRAND VIEW LODGE RD. PLYMOUTH VT 05056 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FRADETTE, MAURICE J. | 36 GLENWOOD ROAD WEST HARTFORD CT 06107 |
| FRANK J SHEPHERD | 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD SAN MATEO CA 94402 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE CARY NC 27518 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: JAMES R LONG 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: STANDEL, JR., RICHARD 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| GARBIS, FRANK | 18295 CANFIELD PLACE SAN DIEGO CA 92128 |
| GARITO, NICOLA | 19164 NE 44TH COURT SAMMAMISH WA 98074 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GARRICK, LYNN J. | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARY HATFIELD | PO BOX 1475 CELINA TX 75009 |
| GARY KUTAC | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GAYLE LANIER | 2112 OAKTON DRIVE RALEIGH NC 27606-8908 |
| GEOFFREY THOMPSON | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE CLARK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GEORGE MONTGOMERY | 6614 STAMPS ST ROWLETT TX 75089 |
| GEORGE REICHERT | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GERRY CABOT | 6465 SOUTH GREENWOOD PLAZA BOULEVARD SUITE 1000, PEAKVIEW PLACE ENGLEWOOD CO 80111 |
| GILLIAN MCCOLGAN | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GLEN BLESI | 3816 SPINEL CR RESCUE CA 95672 |
| GORDON ADAMYK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GRAHAM, ROBERT M. | P. O. BOX 9096 RANCHO SANTA FE CA 92067 |
| GRANT, DAVID | 205 REEDHAM WAY RALEIGH NC 27615 |
| GREGG GELINAS | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GREGORY HOY | 430 HIGHLAND OAKS CIRCLE SOUTHLAKE TX 76092 |
| GREGORY MERRITT | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| GRONWALL, TERYL | 5853 JOE BEAR DRIVE HONEOYE NY 14471 |
| GUNDECHA, CHAND | 11309 RIDGEGATE DRIVE RALEIGH NC 27617 |
| GUPTA, SANJEEV | 1840 DRY CREEK RD SAN JOSE CA 95124 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| HABOSIAN, LEVON | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HABOSIAN, LEVON | 11 DOUGLAS RD WESTFORD MA 01886 |
| HAMILTON, MARK | 438 PLUMWOOD WAY FAIRVIEW TX 75069 |
| HAMILTON, MARK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| HAMILTON, MARK | MARK HAMILTON 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| HANKEL, MARK | MARK HANKEL 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | 8 FOX HOLLOW LANE PLAISTOW NH 03865 |
| HART, RICHARD | 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| HEARN, JOHN MARK | 7160 NORTH DALLAS PARKWAY, SUITE 250 PLANO TX 75024 |
| HERIBERTO VALDES | 14965 S.W. 37 STREET DAVIE FL 33331 |
| HESLOP, MICHAEL | 8404 W. 127TH CIR OVERLAND PARK KS 66213 |
| HILBIG, DAVID | 1420 FARINGDON DR. PLANO TX 75075 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HO, STEPHANIE | 703 ALLEN DRIVE EULESS TX 76039 |
| HOI NGUYEN | 207 PACIFICA WY MILPITAS CA 95035 |
| HOI NGUYEN | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| HOLMES, ROBERT D. | 1107 S WELLINGTON POINT RD MCKINNEY TX 75070-6964 |
| HOPE, STEVE F. | 16562 ELM STREET OMAHA NE 68130 |
| HORNE, ROBERT | 3417 LOCUST COVE RD GAINESVILLE GA 30504 |
| HOROWITZ, STEVEN | 5908 ST. AGNES DRIVE PLANO TX 75093 |
| HOROWITZ, STEVEN | STEVEN HOROWITZ 5908 ST AGNES DR PLANO TX 75093 |
| HOWELL, MICHAEL J. | 1205 W. YAKIMA AVE SELAH WA 98942 |
| HSU-DOUNG TSENG | TAIWN DEPT TWGM PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| IBRAHIM, TAREK F. | 224 HUDSON ST., # 4B HOBOKEN NJ 07030 |
| INDERMOHAN MONGA | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| IVO LEKICH | 1835 MARKET STREETSUITE 505 PHILADELPHIA PA 19103-2933 |
| IVO LEKICH | PO BOX 13010 DURHAM NC 27709-3010 |
| JACK BORCHGREVINK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| JACK BORCHGREVINK | 519 N SAM HOUSTON PKWY EAST 6TH FLOOR HOUSTON TX 77060 |
| JAMES DECKER III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES MULIK | 6300 BATTLEVIEW DRIVE RALEIGH NC 27613 |
| JAMES MULIK | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| JAMOUSSI, BILEL | 14 POLIQUIN DRIVE NASHUA NH 03062 |
| JAMOUSSI, BILEL | BILEL JAMOUSSI 7 JARED CIRCLE NASHUA NH 03063 |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY TOWNLEY | 5-6/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING HONG KONG CHINA |
| JEFFREY TOWNLEY | 4109 ENGLISH GARDEN WAY RALEIGH NC 27612 |
| JEFFREY TOWNLEY | PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| JOHN ALVI | 3913 BENTLEY BROOK DRIVE RALEIGH NC 27612 |
| JOHN CURRAN | 8 ALGONQUIN AVENUE ANDOVER MA 01810 |
| JOHN CURRAN | 600 TECHNOLOGY PARK BILLERICA MA 01821 |

| Claim Name | Address Information |
| --- | --- |
| JOHN KALFA | 75 JOHNSON PL WOODMERE NY 11598 |
| JOHN LOWE | 228 HEIN DRIVE CLAYTON NC 27527 |
| JOHN LOWE | 7101 INDICA DR APT 427 RALEIGH NC 27613-7179 |
| JOHN MARK HEARN | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| JOHN OSTASZEWSKI | 1933 CAMBORNE CRESCENTS OTTAWA ON K1H 7B6 CANADA |
| JOHN OSTASZEWSKI | 31 BELGRAVE ROAD OTTAWA ON K1S 0L9 CANADA |
| JOHN SELIGSON | 2901 CAPETANIOS DR EL DORADO HLS CA 95762-4606 |
| JOHNSON, JACK | 7123 AZALEA LN DALLAS TX 75230 |
| JOHNSON, KENNETH | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JONATHAN JONES | P.O. BOX 863625 PLANO TX 75086 |
| JONATHAN SCHMIDT | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| JOSEPH KING | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| JUST, TERESA | 719 NO. 4OO W. CENTERVILLE UT 84014 |
| KAPIL, VIVEK | 2712 MERLIN DR. LEWISVILLE TX 75056 |
| KARIA, ARVINDKUMAR J | 3517 LAKEBROOK DR PLANO TX 75093 |
| KEATES, ROB | 2294 ALDER ST KINGSTON ON K7L 4V1 CANADA |
| KEATES, ROB | 10519 138 ST NW EDMONTON AB T5N 2J5 CANADA |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEITH MCNULTY | 1425 GREY ROCK WAY SUWANEE GA 30024 |
| KELLY BROUGHAL | 80 LARK STREET PEARL RIVER NY 10965 |
| KENNEDY, SCOTT | 13523 W. SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNETH PECOT | 4401 WHITE CHAPEL WAY RALEIGH NC 27615 |
| KENNETH PECOT | 4520 45TH AVE NE SEATTLE WA 98105-3910 |
| KENNETH W HORN | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| KENT SELBREDE | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| KEVIN HICKEY | 3200 GUIDO ST OAKLAND CA 94602-3523 |
| KHANNA, BAKUL | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KING, JOSEPH | 8311 SAN BENITO WAY DALLAS TX 75218 |
| KLEIN, BRUCE | 3204 BROOKHAVENRUN CIRCLE DULUTH GA 30097 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNAPP, WILLIAM | WILLIAM KNAPP 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNUDSEN, PAUL | PAUL KNUDSEN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| KO, DAVID | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| KOHNHORST, BART | 5724 CEDAR GROVE CIRCLE PLANO TX 75093 |
| KUTAC, GARY E. | 1552 SAN SABA DR. DALLAS TX 75218 |
| LABADAN, RENATO | 7800 SEVEN LOCKS RD BETHESDA MD 20817 |
| LABADAN, RENATO | PSC 502, BOX 1 DPO AP 96515 |
| LACERTE, RICHARD | PO BOX 10428 BEDFORD NH 03110 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| LAGIOS, GREGORY | 11 BAY POINT RD CENTER OSSIPEE NH 03814 |
| LAGIOS, GREGORY | 11 BAY POINT RD CTR OSSIPEE NH 03814-6301 |
| LAKSHMINARAYAN, SANKARAN | 9815 AUTRY FALLS DR ALPHARETTA GA 30022 |
| LASKIN, LEE | 863 NEVADA AVE SAN JOSE CA 95125 |
| LASKIN, LEE | LEE LASKIN 863 NEVADA AVE SAN JOSE CA 95125 |
| LAU, STEPHEN | 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAU, STEPHEN | STEPHEN LAU 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAVIAN, TAL | 1640 MARIANI DRIVE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| LAVIAN, TAL | 1294 CALDWELL COURT SUNNYVALE CA 94087 |
| LAWRENCE CICCARELLI | 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| LAWRENCE MOLINA JR | 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| LAYNE, SAMUEL J. | 9317 WEST 139TH ST. OVERLAND PARK KS 66221 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEGER, ANTHONY | 9409 STONE MOUNTAIN ROAD RALEIGH NC 27613 |
| LEGER, ANTHONY | ANTHONY LEGER 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380-4046 |
| LEVON HABOSIAN | 511 PLEASANT VALLEY LN RICHARDSON TX 75080-1861 |
| LEWIS LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LI, XUEWEN | 102 MANOR GARDEN WAY CARY NC 27513 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GUPTA, SANJEEV ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LACERTE, RICHARD ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ARVINDKUMAR, KARIA ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CRAMER, CARL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TWYNHAM, ANDREW S ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TWYNHAM, ANDREW ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BINGAMAN, PETER ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SMITH, DOUGLAS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GIGLIOTTI, THOMAS A ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KENNEDY, SCOTT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LLANES, RODOLFO ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LOCKHART, LEWIS | LOCKHART, LEWIS 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | 4001 E CHAPEL HILL-NELSON HWY PO BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LONGAKER, DAVID | 302 WOODLAWN RD. BALTIMORE MD 21210 |
| LORI MCLEAN | 614 WEST MAIN ST APT 201 DURHAM NC 27701 |
| LUC DHONDT | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| LYNN EGAN | 220 ATHENS WAYSUITE 300 (3RD FLOOR) NASHVILLE TN 37228 |
| LYNN GARRICK | 13330 RAVENS CAW CYPRESS TX 77429 |
| MACLAREN, PETER | 1496 WEST HILL ROAD WARREN VT 05674 |
| MAGINLEY, RONALD | 621 JOHN CLOSE MURPHY TX 75094 |
| MALZAHN, MARK J. | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MARGARET TURNER | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| MARK A STUKEL | 14601 HOWE DR LEAWOOD KS 66224 |
| MARK CONROY | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| MARK MALZAHN | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MARK SHIELDS | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| MARK STUKEL | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| MARK, RAYMOND | 245 EAST 54TH STREET, APT. 26B NEW YORK NY 10022 |
| MARK, RAYMOND | 1 RIVER PLACE APT. 1406 NEW YORK NY 10036 |
| MARK, RAYMOND | 1336 S. FINLEY ROAD, APT 1C LOMBARD IL 60148 |
| MARSONIA, RAJPRIYA | 400 CAPELLAN ST. WAKE FOREST NC 27587 |
| MARTHA BURKEY | 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| MARYAK, JENIFER | JENIFER MARYAK 10720 DUNHILL TER RALEIGH NC 27615 |
| MASON YOUNG | 2984 FRANKLIN OAKS DRIVE OAK HILL VA 20171 |
| MATHENY, SCOTT | 155 BAY DR. HENDERSONVILLE TN 37075 |
| MAUREEN CROZIER | 1247 MALLARD COURT BOULDER CO 80303 |
| MAURICIO CVJETKOVIC | 19701 E COUNTRY CLUB DR #5-106 AVENTURA FL 33180 |
| MAY, JENNIFER | 1326 HOOVER ST #10 MENLO PARK CA 94025 |
| MCCABE, ROBERT A | 2009 MISSION RD EDMOND OK 73034 |
| MCCOLGAN, GILLIAN | 2 BIRCH ROAD WILMINGTON MA 01887 |
| MCCUNE, BRIAN | 758 JUNIPER PL DELTA BC CANADA V61 2J2 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD RANDOLPH NJ 07869 |
| MCLAUGHLIN, ROBERT | 602 WILMES DRIVE AUSTIN TX 78752 |
| MCLEAN, LORI | 3100 CORNWALL ROAD DURHAM NC 27707 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MEAD, JOHN | 349 BAYBERRY COMMONS FREMONT CA 94539 |
| MEAD, JOHN | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MEAD, JOHN | JOHN MEAD 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MENDONCA, TIMOTHY A. | 490 FOREST PARK ROAD OLDSMAR FL 34677 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 28466 |
| MICHAEL COOPER | 4509 STATEN ISLAND CT PLANO TX 75024 |
| MICHAEL HESLOP | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| MICHAEL HOWELL | 1416 BRANDON CT ALLEN TX 75013 |
| MICHAEL LA-ANYANE | 18330 CAPISTRANO WAY MORGAN HILL CA 95037 |
| MICHAEL LA-ANYANE | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MICHAEL MCDONOUGH | 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| MILLER, CLYDE E | 1680 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| MILTON PEREZ | 3042 SW 189TH AVE MIRAMAR FL 33029 |
| MISSINI, DENNIS | 616 RUSSETWOOD LANE POWDER SPRINGS GA 30127 |
| MITCHELL SIMCOE | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| MOHAN DATTATREYA | 1569 BLACKHAWK DRIVE SUNNYVALE CA 94087 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MONDOR, DAN | 3650 NEWPORT BAY DRIVE ALPHARETTA GA 30005 |
| MONGA, INDERMOHAN | 1211 PARKINSON AVE PALO ALTO CA 94301-3451 |
| MONGA, INDERMOHAN | 2091 MIDDLEFIELD RD PALO ALTO CA 94301-4021 |
| MONGA, INDERMOHAN S | 6 ROSE COURT ACTON MA 01720 |
| MONTGOMERY, GEORGE G | 9808 ST ANNES DRIVE PLANO TX 75025 |
| MOSELEY, ROBERT J. | PO BOX 600278 DALLAS TX 75360 |
| MOSELEY, ROBERT J. | PO BOX 600278 DALLAS TX 75360-0278 |
| MOSES SUN | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MUNSON, GEORGE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| MUNSON, GEORGE | GEORGE MUNSON 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| MUNSON, GEORGE | 49 WYANDOTTE ST SELDEN NY 11784 |
| MURASH, BARRY | 1021 GROGAN'S MILL DRIV CARY NC 27519 |
| MURASH, BARRY | 11842 EAGLES GLEN DRIVE AUSTIN TX 78732 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MYSORE PRAKASH | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| NASH, DALE | 14 LAUREL CIRCLE SUDBURY MA 01776 |
| NATHAN JONES | 812 SNAPDRAGON LN PLANO TX 75075 |
| NATHAN JONES | PO BOX 170610 AUSTIN TX 78717-0032 |

| Claim Name | Address Information |
|---|---|
| NATHAN JONES | 8108 RED BIRD COURT AUSTIN TX 78726 |
| NATIUK, EDWARD | 6143 NW 124TH DRIVE CORAL SPRINGS FL 33076 |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LN PLANO TX 75025 |
| NIEL COVEY | 23314 SE 13TH CT SAMMAMISH WA 98075 |
| NOY, ANA | 10202 SW 158TH CT MIAMI FL 33196 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORDER, KIM | 15 DANE CIRCLE TYNGSBORO MA 01879 |
| OWEN, ARLENE | 101 EAST CARNABY CT CARY NC 27513 |
| OWEN, ARLENE | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| OWEN, ARLENE | ARLENE OWEN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| PAGE, BRIAN E | 1108 REDFIELD RIDGE DUNWOODY GA 30338 |
| PALMER, CAROLYN G. | 3171 WINDING LAKE DRIVE GAINESVILLE GA 30504 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 95066-3929 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIRCLE PLANO TX 75023 |
| PATEL, JAGDISH | 4413 LAIRD CIRCLE SANTA CLARA CA 95054 |
| PATRICK LEWIS | 7009 SOUTH NETHERLAND WAY AURORA CO 80016 |
| PAUL TO | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| PAUL WOODRUFF | 1489 RAMON DR SUNNYVALE CA 94087 |
| PAUL WOODRUFF | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| PECOT, KENNETH W. | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PEREZ, ANTHONY D | 23 MARYETTA COURT SYOSSET NY 11791 |
| PETER MACKINNON | 706 BANDERA DRIVE ALLEN TX 75013 |
| PETER MACKINNON | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| PETER MURPHY | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| PETERS, SCOTT C. | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| PILLOW, TIMOTHY | 575 LOVE HENRY COURT SOUTHLAKE TX 76092 |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE GREEN OAKS IL 60048 |
| PLASTINA, FRANCO | 306 POND BLUFF WAY CARY NC 27513 |
| PRAKASH, MYSORE | 5212 LAKECREEK CT PLANO TX 75093 |
| PRAVEEN SHEKOKAR | 3521 WILLETT PL. SANTA CLARA CA 95051 |
| RACZYNSKI, MARK | 5590 TOURNAMENT DRIVE HAYMARKET VA 20169 |
| RACZYNSKI, MARK | MARK RACZYNSKI 5590 TOURNAMENT DRIVE HAYMARKET VA 20169 |
| RANDY DODD | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| RANDY DODD | 14009 HAYES ST OVERLAND PARK KS 66221 |
| RANKIN, THOMAS | 2005 STERLING SILVER DR. APEX NC 27502 |
| RAUBOLT, TONY | 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| RAVI SUBRAMANIAN | 4420 TAYLOR LANE RICHARDSON TX 75082 |
| RAYMOND MARK | 6 CHAOWAI STREET BUILDING 21,APT.2705 CHAOYANG DISTRICT BEIJING 10000 CHINA |
| RAYNOR, CECIL D. | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| REDDISH, RICHARD | 2126 PALERMO COURT ORANGE CA 92867 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| REID, ALAN B. | 2900 SHADYWOOD LANE PLANO TX 75023 |
| RICHARD C RICKS | 2751 MARSHALL LAKE DRIVE OAKTON VA 22124 |
| RICHARD CALLANAN | 100 SUMMIT LAKE  SUITE 200 VALHALLA NY 10595 |
| RICHARD CALLANAN | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| RICHARD DANIEL | 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| RICHARD DANIEL HERRING | 17200 WESTGROVE DRIVE APT 921 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| RICHARD EISWIRTH | 214 STAYMAN CT LAKE LURE NC 28746-9424 |
| RICHARD EISWIRTH | 3052 CLEAR COVE WAY GAINSVILLE GA 30506 |
| RICHARD ROSE | 100 SUMMIT LAKE  SUITE 200 VALHALLA NY 10595 |
| RICHARD ROSE | 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| RICHARD ROSE | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| RICHARD WATSON | 21340 OAKVIEW DRIVE NOBLESVILLE IN 46060 |
| ROBERT FISHMAN | 5270 SYCAMORE AVENUE BRONX NY 10471 |
| ROBERT HOLMES | 104 FINNWAY LANE CARY NC 27519 |
| ROBERT HOLMES | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| ROBERT HUFF | 10192 SCARLET OAK DR. INDEPENDENC KY 41051 |
| ROBERT HUFF | 10350 ORMSBY PARK PLACE  SUITE 205 LOUISVILLE KY 40223 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTAGE NY 10989 |
| RODNEY COTTON | 13215 FRED DRIVE POWAY CA 92064 |
| RODOLFO LLANES | 7279 SW 112TH CR MIAMI FL 33173 |
| RODOLFO LLANES | 7961 NW 113 PLACE ISLAND OF DORAL DORAL FL 33178 |
| RONALD G ISOM | 1127 N SHANNON DR FARMINGTON UT 84025 |
| RONALD ISOM | 41 NORTH RIO GRANDE STREETSUITE 100 SALT LAKE CITY UT 84101 |
| RONALD ISOM | 4655 GREAT AMERICA PKWY SANTA CLARK CA 95054-1233 |
| RONALD MCDOUGALL | 4150 19TH AVENUE MARKHAM L6C1M2 CANADA |
| RONALD MCDOUGALL | 51 MUIRFIELD CIR WHEATON IL 60187 |
| RYAN, JOHN JR | 5 JOSEPH ROAD HOPKINTON MA 01748 |
| RYAN, JOHN JR | JOHN RYAN JR 5 JOSEPH ROAD HOPKINTON MA 01748 |
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALB, RALPH | RALPH SALB 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SANJEEV GUPTA | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| SANKARAN LAKSHMINARAYAN | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| SCHECTER, ROGER A. | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHEER, JOHN | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| SCOTT PETERS | 226 MEETING LANE, NE ATLANTA GA 30342 |
| SEAMAN, HAROLD | 118 WEST CODA CIRCLE DELRAY BEACH FL 33444 |
| SEAN MCEVOY | 120 PEACEABLE STREET RIDGEFIELD CT 06877 |
| SEAN MCEVOY | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| SEARLES, STEVEN | 19119 STREAM CROSSING CT LEESBURG VA 20176 |
| SELBREDE, KENT | 4716 ANGEL FIRE DR RICHARDSON TX 75082 |
| SELIGSON, JOHN | 2901 CAPETANIOS DRIVE EL DORADO HILLS CA 95762 |
| SELVA SIVAJI | PMB 206 4474 WESTON RD DAVIE FL 33331-3195 |
| SENNA, STEVEN A. | 29 WESTRIDGE DR. BOLTON CT 06043 |
| SHARMA, JAG MOHAN | 113 COUNCIL GAP COURT CARY NC 27513 |
| SHEPPARD, JOHN E. | 4808 WOOD VALLEY DRIVE RALEIGH NC 27613-6334 |
| SHERMAN HAWKINS | 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SILVERNALE, ROBERT | P.O. BOX 1032 MERRIMACK NH 03054 |
| SIMCOE, MITCHELL | 1085 TIMBERLINE PLACE ALPHARETTA GA 30005 |
| SIVAJI, SELVA | 4008 STAGHORN LN WESTON FL 33331 |
| SKIDMORE, THOMAS P. | 16743 W 159TH TERRACE OLATHE KS 66062 |
| SLATTERY, STEVE | 507 LAREDO CIRCLE ALLEN TX 75013 |
| SOBERAY, DETLEF | 18980 COUNTY RD 50 HAMBURG MN 55339 |

| Claim Name | Address Information |
|---|---|
| SONJA CARLIN | 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| SPRADLEY, SUSAN | 2 DORSET PLACE DALLAS TX 75229 |
| STACY, MARK | 895 E. SCHIRRA DR PALATINE IL 60074 |
| STEPHANIE HO | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| STEPHEN BRIDGES | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| STEPHEN KALEGARIC | 386 RIVERWAY UNIT #2 BOSTON MA 02115 |
| STEVE SENNA | 175 CAPITAL BLVD.  CORPORATE RIDGE ROCKY HILL CT 06067 |
| STEVEN HOROWITZ | 310 OAK LN WEST WINDSOR NJ 08550 |
| STEVEN MCNITT | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND | RAYMOND STRASSBURGER 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STUART ANDERSON | 225 CROSS ST BELMONT MA 02478 |
| SUN, MOSES | 9208 STONEBROOK DR. COLLEGE STATION TX 77845 |
| SURYA BOMMAKANTI | 1220 SAN SABA CT ALLEN TX 75013 |
| SURYA BOMMAKANTI | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TAREK IBRAHIM | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| TARIQ, MASOOD | 12325 RICHMOND RUN DRIVE RALEIGH NC 27614 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TELLEZ, RAUL | RAUL TELLEZ 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TERENCE ROCK | 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| TERESA JUST | 41 NORTH RIO GRANDE STREETSUITE 100 SALT LAKE CITY UT 84101 |
| THOMAS P SKIDMORE | 16743 W 157TH TER OLATHE KS 66062 |
| TIMMONS, JAY S. | 1411 ANDOVER STREET TEWKSBURY MA 01876 |
| TIMOTHY BAXTER | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| TO, PAUL | 904 THERESA CT. MENLO PARK CA 94025 |
| TONY RAUBOLT | TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| TRYLOVICH, KAREN | 221 SPALDING GATE DR ATLANTA GA 30328 |
| TSENG, HSU-DOUNG | NO. 9, CHAOYANG PARK WEST ROAD #17-602, CHAOYANG DISTRICT BEIJING 100026 CHINA |
| TSENG, HSU-DOUNG | 214 LONG CANYON COURT RICHARDSON TX 75080 |
| VALENTINE, JOHN | 719 QUARTERSTAFF ROAD WINSTON SALEM NC 27104 |
| VINCE IACOVIELLO | 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| VINCE IACOVIELLO | 20 BROADVIEW AVE MADISON NJ 07940 |
| WADE, GWYNNE | 8 SNUFFYS LN LEBANON NJ 08833 |
| WARREN, BEN | 677 WAVERLEY ST PALO ALTO CA 94301 |
| WARREN, BEN | 37 CREST LN LA SELVA BEACH CA 95076 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATSON, RICHARD | RICHARD WATSON 2504 BROWN DR FLOWER MOUND TX 75022 |
| WERKOFF, DIDIER | 5301 MISSION ST., APT. #4 SAN FRANCISCO CA 94112 |
| WERKOFF, DIDIER | 421 HERSHNER DRIVE LOS GATOS CA 95032 |
| WHITEHURST, MICHAEL | 801 SILVER POINT RD CHAPIN SC 29036 |
| WILCOX, REGINALD | 22 EWING COURT LUCAS TX 75002 |
| WILLIAM KIELY | 185 SNOW CREST ROAD LOS GATOS CA 95033 |
| WILLIAM KIELY | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| WINJE, NORA | 678 COOLEDGE AVE ATLANTA GA 30306 |
| WOHLFORD, ROBERT E. | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WONG, WING | 3016 BONSAI DR. PLANO TX 75093 |
| XUEWEN LI | 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| YEE, MENG F. | 1506 SOMERSET PLACE RICHARDSON TX 75081 |
| YOUNG, MASON | 8000 HONG KONG PL DULLES VA 20189-8000 |
| YOUNG, ROBERT | 313, PROMENADE SOUTH MONTGOMERY TX 77356 |
| YU-TEN LEE | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301 |
| YUET LEE | 2195 CANYON OAK LN DANVILLE CA 94506 |

<div style="border:1px solid black; text-align:center;">

**Total Creditor count  526**

</div>

**EXHIBIT C**

RONALD ELIAS
1309 N. MERIDIAN AVE.
OKLAHOMA CITY, OK 73107

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| AALA, BONIFACIO | 2019 COLOGNE DR CARROLLTON TX 75007 |
| ABALOS, JERRY | 14450 PEAR STREET RIVERSIDE CA 92508 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBEY, THAYNE | 10859 RD 102 DODGE CITY KS 67801 |
| ABBIE, JONEECE | 171 MOONLIGHT DR MURPHY TX 75094 |
| ABBOTT, CHARLES | 221 MIDENHALL WAY CARY NC 27513 |
| ABBOTT, KARL | 30 VICK PARK A ROCHESTER NY 14607-2120 |
| ABDAL, VANSON | 6006 CHESBRO AVE SAN JOSE CA 95123 |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR PLANO TX 75023-5912 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| ABERNATHY, ELLA | 3823 METCALF DR. MORGANTON NC 28655 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| ABRAHAM, LEONARD | 121 WINDSOR DR. WYLIE TX 75098 |
| ABRAHAM, RONALD | PO BOX 851685 MESQUITE TX 75185 |
| ABSALOM, LATRICIA | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| ABUABARA, JAVIER | 4134 SW 131 AVE DAVIE FL 33330-4719 |
| ACKERMAN, LEA | 9112 CARRINGTON RIDGE DR RALEIGH NC 27615 |
| ACOSTA SR, ABE | 3907 GLENN RD DURHAM NC 27704 |
| ACREE, WARREN | PO BOX 1191 ELLIJAY GA 30540 |
| ADAM, ABDU | PO BOX 393 SAN JUAN CAPISTRANO CA 92693 |
| ADAMICK JR, STANLEY | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMS, ALEXANDER | 132 WESTCREEK VIEW DR FREDERICKSBURG TX 78624 |
| ADAMS, ALGIE | 8936 S JUSTINE CHICAGO IL 60620 |
| ADAMS, BOYCE | 724 IRON POST ROAD MOORESTOWN NJ 08057 |
| ADAMS, CAROL | 6824 TAVERNIER CT APEX NC 27502 |
| ADAMS, CAROLYN | 1050 RAMSAY DRIVE LUCAS TX 75002 |
| ADAMS, CHARLES | 5015 JOHN HOGAN TRAIL SHEPHERD MT 59079 |
| ADAMS, CLARENCE E. | 432 LOWER THRIFT ROAD NEW HILL NC 27562 |
| ADAMS, DARRELL | 770 ORCHID HILL LN ARGYLE TX 76226 |
| ADAMS, JO | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| ADAMS, ROMULUS | 101 SW 27TH ST OAK ISLAND NC 28465 |
| ADAN, GERTRUDE | 910 KEITH LANE SANTA CLARA CA 95050 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN CARY NC 27513 |
| ADCOCK, BETTY | 3829 RALEIGH RD LOT 2 HENDERSON NC 27536 |
| ADDISON, RALPH | 872 W CALLE CARASOL TUSCON AZ 85713-1683 |
| ADDISON, ROBERT | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76161 |
| ADIMARI, PHILIP | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| ADKINSON, DANIEL | 6000 EAGLE PASS PLANO TX 75023 |
| ADKINSON, MALFORD | 1629 FRANCES DR APOPKA FL 32703 |
| ADLER, LORETTA | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| ADLER, WILLIAM | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| AGASOY, ED | 1152 HOLLY STREET SAN CARLOS CA 94070 |
| AGGARWAL, PREM | 8136 STEPHENSON ROAD APEX NC 27539 |
| AGNES V. LINCOLN | 206 HAWK LANE OAKTOWN 47561 |

| Claim Name | Address Information |
|------------|---------------------|
| AGNEW, N JAMES | 26 LAFOY DR CLAYTON NC 27527 |
| AGUIRRE, AMERICA | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AGUIRRE, EVA | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| AHDIEH, MEHRDAD | 10500 CHARMFORD WAY RALEIGH NC 27615 |
| AHL, ROGER | 839 HOWARD LN CHASKA MN 55318 |
| AHMAD, SYED | 404 HICKORYWOOD BLVD CARY NC 27519 |
| AHMADI MOOSAVI, MANOOCHEHR | 404 SEASONS DR RALEIGH NC 27614 |
| AIKEN, DEBORAH | 402 US HWY 70A EAST HILLSBOROUGH NC 27278 |
| AIKEN, JERRY | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AIKEN, SUSAN | 3814 GLENN RD. DURHAM NC 27704 |
| AIKEN, WANDA | 1308 BACON RD ROUGEMONT NC 27522 |
| ALAIMO, KINDRA | C/O ALAIMO, ALAN 4325 CHERRYSTONE COURT LAS VEGAS NV 89121 |
| ALBEA, SAMUEL | 3408 MISTY LYNN CT FUQUAY VARINA NC 27526 |
| ALBERT, JAMES | 6815 GREENWICH PL PEORIA IL 61615 |
| ALBRIGHT, LARRY | 3454 NORTH EAST CORONA CT. HILLSBORO OR 97124 |
| ALDRIAN, FREDERIC | 22822 VIA ORVIETO DANA POINT CA 92629 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105 SAN JOSE CA 95127 |
| ALEXANDER, JOAN | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| ALEXANDER, JOANN | P O BOX 672374 MARIETTA GA 30006 |
| ALEXANDER, PAUL | 784 GILLIAM ROAD SANFORD NC 27330 |
| ALEXANDER, PHILIP | 512 TUMBLEWEED TRL COLLEYVILLE TX 76034-7012 |
| ALFANO, ANNA | 8741 W SUNSET NILES IL 60714 |
| ALFONSO, SILVINA | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| ALFORD, JANET | 11945 STRAIGHT A WAY LANE RALEIGH NC 27613 |
| ALFORD, LOIS | 5523 GLENHOPE CT. CARY NC 27511 |
| ALFORD, NANCY | PO BOX 381 CREEDMOOR NC 27522 |
| ALFORD, WILMA | 2400 BECKETTS RIDGE DR HILLSBOROUGH NC 27278 |
| ALFRED, ROY | 104 EARL DR CARY NC 27511 |
| ALI, SYED | 1002 SOUTHMOOR CT APEX NC 27502 |
| ALIBRANDI, JOSEPH | 3541 CAROLYN DR RALEIGH NC 27604 |
| ALLARD, MARGARET | 20451 POWELL ROAD #23 DUNNELLON FL 34431 |
| ALLEN, ANN | 3642 CRYSTAL COURT DURHAM NC 27705 |
| ALLEN, DANIEL | 1418 DARTMOUTH DR SOUTHLAKE TX 76092 |
| ALLEN, DARYL CURTIS | 802 WINDING CREEK TR OAK LEAF TX 75154 |
| ALLEN, DAVID | 6221 LOOKOUT LOOP RALEIGH NC 27612 |
| ALLEN, DIANE | 1516 MARSH COVE LN WILMINGTON NC 28409 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ALLEN, GORDON | 449 THOMAR DRIVE WEBSTER NY 14580 |
| ALLEN, HAILEY | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, HARRY | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| ALLEN, JAMES | 201 N LAKE PARK BLVD CAROLINA BEACH NC 28428 |
| ALLEN, JAMES | 473 HWY 161N CLOVER SC 29710 |
| ALLEN, JANET | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, LINDA | PO BOX 617 TIMBERLAKE NC 27583 |
| ALLEN, MILTON | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| ALLEN, MYRON | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| ALLEN, THOMAS | 1528 BUNBURY DR THOMPSON STATION TN 37179 |
| ALLEN, WILLIAM | 7607 WINDSONG ROAD SAN DIEGO CA 92126 |
| ALLEN-MARTIN, DORIS | 640 ARBOREAL CT ALPHARETTA GA 30022 |
| ALLEY, AUBREY | 860 MCGREGOR RD DELAND FL 32720 |
| ALLEYNE, ST CLAIR | 13329 NW 13TH STREET SUNRISE FL 33323 |
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |
| ALLISON, REBECCA | 55 PARKWAY LN ARDEN NC 28704 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ALOI, FRANCESCA | 10102 STATESMAN COURT FREDERICK MD 21701 |
| ALPHONSE, ADRIEN | 7804 KITTY LANE RALEIGH NC 27615 |
| ALSPAUGH, RALPH | 1338 LAS BRISAS LANE WINTER HAVEN FL 33881 |
| ALSTON, ANGELINE | 455 S CHAVIS ST FRANKLINTON NC 27525 |
| ALTMAN, FRANKLIN | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| ALVAREZ, DAVID | 7826 CORTLAND AVE   SE SNOQUALIME WA 98065 |
| ALVAREZ, DELMA | 409 CYPRESS LANE PALM SPRINGS FL 33461 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| AMARAL, JOHN | 14 RICHARD LN FRANKLIN MA 02038 |
| AMARILLA, TERESA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| AMBACH, KENNETH | 15 SATURN DR SHREWSBURY MA 01545 |
| AMBRUS, MILDRED | 9031 N MASON AVE MORTON GROVE IL 60053 |
| AMENT, JOHN | 2621 ROYAL TROON DR PLANO TX 75025 |
| AMICK, LINDA HOLLENBECK | 151 SIMS ST MAYSVILLE GA 30558 |
| AMMONS, GLORIA | 5130 A-11 SOCIETY PL WEST WEST PALM BEA FL 33415 |
| AMOSS, GEORGE | P.O. BOX 13 MENDEN HALL PA 19357 |
| ANCHIA, JORGE | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| ANCHILL, LOUIS | PO BOX 315 COLDWATER MI 49036 |
| ANDERS, MARY | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| ANDERSEN, CARLOS | 2085 N 600 EAST NORTH LOGAN UT 84341 |
| ANDERSEN, HARRY | 1125 STONEFERRY LN. RALEIGH NC 27606 |
| ANDERSON, BEATRICE | 1721 BLOSSOM ROAD ROCHESTER NY 14610 |
| ANDERSON, BILLY | 7604 AUDUBON DR RALEIGH NC 27615 |
| ANDERSON, BONNIE | 2653 COMBS DR NASHVILLE TN 37207 |
| ANDERSON, CAMERON | 904 DARFIELD DR RALEIGH NC 27615 |
| ANDERSON, CARL | 8945 HUNTCLIFF TRACE SANDY SPRING GA 30350 |
| ANDERSON, CAROL | 6289 RIO BLANACO DR RANCHO MURIETA CA 95683 |
| ANDERSON, CLAIRE | 14 CAMDEN AVE VOORHEES NJ 08043 |
| ANDERSON, CLAIRE PATRICIA | PO BOX 5098 LAGUNA PARK TX 76644 |
| ANDERSON, DAVID | 526 ROTHBURY RD WILMINGTON DE 19803 |
| ANDERSON, DAVID | 3728 POCATELLO IRVING TX 75062 |
| ANDERSON, EUGENE | 15 MEADOW DRIVE MIDDLETOWN DE 19709 |
| ANDERSON, JAMES | 5800 KIMBAL STREET RALEIGH NC 27606 |
| ANDERSON, JAMES | 1278 TAMARAC POINT, #2 EAGAN MN 55123 |
| ANDERSON, JAMES | 5228 STREAMWOOD LN PLANO TX 75093 |
| ANDERSON, JANET | 155 HIDDEN POND CR SMITHTOWN NY 11787 |
| ANDERSON, JOHN | 4524 STILL MEADOW DR. APT 103 WILMINGTON NC 28412 |
| ANDERSON, KATHRYN | 849 HANOVER AVE SUNNYVALE CA 94087 |
| ANDERSON, KENNETH | 496 PINE STREET CONTOOCOOK NH 03229 |
| ANDERSON, LEVERTY | 7353 S HONORE CHICAGO IL 60636 |
| ANDERSON, LYNN | 4 RIDGEWOOD CIRCLE PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, RONALD | 1606 NAVARRO CT. ALLEN TX 75013 |
| ANDERSON, SHERRY | P O BOX 8187 LA JOLLA CA 92038 |
| ANDERSON, STEPHEN | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| ANDRE, WILLIAM | 13682 NORTH WAYLAND RD MEADVILLE PA 16335 |
| ANDREASEN, LOIS | 23925 SUNNY COVE COURT LEWES DE 19958 |
| ANDREW L. COWARD | 1988 DUNROBIN CRES N VANCOUVER V7H 1N2 CANADA |
| ANDREWS, FUMIKO | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| ANDREWS, RENA | 122 SOUTH HARRISON AVE APT. V CARY NC 27511 |
| ANDRUKAT, DAVID | 920 ORCHARD ST SCRANTON PA 18505 |
| ANG, JANE | 1532 BELLEMEADE ST. SAN JOSE CA 95131 |
| ANG, KIAN | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| ANGEL, NINA | 1114 STERLING GREEN DR MORRISVILLE NC 27560 |
| ANGELI, GREGORY | 17525 LONG BRANCH COURT PENN VALLEY CA 95946 |
| ANGELO JR, JOHN | 1803 PIPERWOOD CT DURHAM NC 27713 |
| ANGER, THOMAS | 158 SKYLINE DRIVEN MURPHY TX 75094 |
| ANGOBALDO, CESAR | 4113 STATEN ISLAND DR PLANO TX 75024 |
| ANGULO, SARAH | 68 CAROLINE AVE WEST PALM BAECH FL 33413 |
| ANGUSTIA, JOSEFINA | 3601 TURKEY PATH BEND CEDAR PARK TX 78613 |
| ANGVALL, PEDER | 8324 BARBER OAK DR PLANO TX 75025 |
| ANGWIN, RACHEL | 107 COMMERCIAL ST CONCORD NH 03301 |
| ANNA DODD | 1310 CORELAND DRIVE APT 219 MADISON 37115 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD APT A AMHERST NY 14228 |
| ANTHONY, JAMES | 1100 SKY POINT CT RALEIGH NC 27603 |
| ANTONELLI, ANTHONY | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONELLI, LILLIAN | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONINI, ALFRED | 102 KING HENRY CT CARY NC 27511 |
| APPLEBAUM, THOMAS | 15640 LA SIERRIA CT MORGAN HILL CA 95037 |
| APPLETON, JAMES | 479 WIND SHORE COURT MELBOURNE FL 32934 |
| APSOKARDOS, ELEFTHERIOS | 103 WARWICK RD WEST NEWTON MA 02465 |
| ARENCIBIA, ALEXANDER N | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, CHRISTIAN D | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, RICARDO | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENDT, ELEANOR | 1102 NORTH OAK AVE PROSPECT HEIGHTS IL 60070 |
| ARMENDINGER, DAVID | 622 WILDWOOD ST ALTAMONTE SPRINGS FL 32714 |
| ARMSTRONG, JACK | 81 BARLEYCORN DRIVE SUNBURY OH 43074 |
| ARNETT, EDWARD | C/O ARNETT, CLAIRE 10240 HENDLEY RD APT 316 MANASSAS VA 20110 |
| ARNOLD, DENNIS | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| ARNOLD, KELTON | 1397 JACKIE LN MINDEN NV 89423 |
| ARNOLD, MARY | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, ROBERT | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ARSENA, BIAGIO | 1017 VENTNOR PLACE CARY NC 27519 |
| ARSENAULT, RICHARD | 101 NEW LONDONDALE DRIVE CARY NC 27513 |
| ARTHUR L. NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON 75080 |
| ARTIS, LILLIE | PO BOX 1068 GOLDSBORO NC 27533 |
| ARVIDSON, DONALD | C/O ARVIDSON, PATRICIA 104 SHANNON DRIVE WOODSTOCK IL 60098 |
| ARYAMAND, HASSAN | PO BOX 288 GARNER NC 27529 |
| ASBILL JR, MORRIS | P O BOX 71 LA GRANGE TX 78945 |
| ASBILL, JAMES | 1152 NC HWY 54 WEST CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| ASH, STANLEY | 127 GLENMORE RD. CARY NC 27519 |
| ASHBEE, WAYNE | 920 SW 70TH AVE PLANTATION FL 33317 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ASHFORD, JULIA | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| ASHLEY, LORA | 203 W. SAULSBURY RD LEBANON TN 37090 |
| ASING, DARRELL | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASING, MARILYN | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASTOR, MARK | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| ATCHISON, DONALD | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| ATKINS, EDITH | 515 NORTHWALNUT STREET APT 418 MURFREESBORO TN 37130 |
| ATLAS, WERNER | 1040 RUSSELL POINT SUWANEE GA 30024 |
| ATTERIDGE, ROBERT | 1705 COIT RD #1122 PLANO TX 75075-6151 |
| ATWATER, ADDIE | 4533 MINERAL SPRINGS RD GRAHAM NC 27253 |
| ATZERT, LOUIS | 207 DOGWOOD DRIVE BEVERLY NJ 08010 |
| AU, RONALD | 1805 ALBACORE LANE RALEIGH NC 27612 |
| AUDETTE, JACQUES | C/O AUDETTE, BARBARA 2605 PECAN MEADOW GARLAND TX 75040 |
| AULD, ROBERT | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| AULT, JERRY | 3403 EXCALIBUR CT. RICHARDSON TX 75082 |
| AURELIO, JOSEPH | 124 FREE HILL EXT. GRAY TN 37615 |
| AURELIUS, KENNETH | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| AUSTIN, STEVEN | 607 BRINN DR. SANFORD NC 27330 |
| AUTRY, MARY | 1717 SANDERS RD STEM NC 27581 |
| AVERETTE, MARVIN | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| AVERY, MARY | 1197 MUNN RD CREEDMOOR NC 27522 |
| AVERY, SUSAN | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| AVIS, GEOFFREY | 13002 MARITIME PLACE SAN DIEGO CA 92130 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| AXBERG, DAVID | 2517 WILLOWDALE DR CARROLLTON TX 75006 |
| AXFORD, ARTHUR | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| AYERS, WILLIAM | 3602 WILLOW SPRINGS RD DURHAM NC 27703 |
| AZER, OSIRIS | 5270 MAINSTREAM CIR NORCROSS GA 30092 |
| AZIZ, FOUAD | 110 CITADEL CREST CRL CALGARY AB T3G 4G3 CANADA |
| AZIZ, FRED | PO BOX 60034 SUNNYVALE CA 94088-0034 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| BACHMANN, CLARISSA | 15323 SW 52ND TER MIAMI FL 33185 |
| BACK, WILLIAM | 8900 DENNIS CT BRISTOW VA 20136 |
| BACON, ROBERT | 5 STATION RD BURTON JOYCE NG145AN UNITED KINGDOM |
| BACON, ROBERT | 19011 W OAKMONT DR HIALEAH FL 33015 |
| BADELT, ROBERT | C/O BADELT, N ELAINE 1738 STILLWATER CR BRENTWOOD TN 37027 |
| BADGER, EDWARD | 580 SILVERCREEK RD WADSWORTH OH 44281 |
| BADIE, ANNIE | 2220  NORTH AUSTRALIAN AVE APT 609 WEST PALM BEACH FL 33407 |
| BAER, JUDITH | 415 SADDLEBACK DR FARVIEW TX 75069 |
| BAGETAKOS, GEORGE | 1971 COLVIN RUN DRIVE HENDERSON NV 89052 |
| BAGNATO, DORIE | 105 HEATH AVE MADISONVILLE TX 77864 |
| BAHN, VERGIE | 1113 LANGSTONSHIRE LANE MORRISVILLE NC 27560 |
| BAILEY, BETTY | 302 EAST C ST BUTNER NC 27509 |
| BAILEY, BETTY | 628 TRUXTON CT NASHVILLE TN 37214 |

| Claim Name | Address Information |
|---|---|
| BAILEY, EULA | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| BAILEY, GARY | 856 BOWLING GREEN LEWISVILLE TX 75067 |
| BAILEY, GARY | 12407 W WESTGATE DR. SUNCITY WEST AZ 85375 |
| BAILEY, HELEN | 3729 EAST RIDGE DRIV E NASHVILLE TN 37211 |
| BAILEY, JAMES | 199 W PEBWORTH RD MAGNOLIA DE 19962 |
| BAILEY, JOEL | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOSEPHINE | 70 FIELDSIDE DR LOUISBURG NC 27549 |
| BAILEY, LLOYD | 1004 S URAVAN ST AURORA CO 80017 |
| BAILEY, MAGALINE | 17 BONSELL PL DURHAM NC 27701 |
| BAILEY, MARY | PO BOX 2591 98 WHIPPOORWILL ST SEABROOK NH 03874 |
| BAILEY, STEVEN | 3329 CHASTAIN RIDGE DRIVE MARIETTA GA 30066 |
| BAILEY, STEVEN | 3984 EBENEZER RD MARIETTA GA 30066 |
| BAIN, BARBARA | PO BOX 3161 SONORA CA 95370 |
| BAINES, IRENE | 506 STONE RD GRAHAM NC 27253 |
| BAINES, MAGGIE | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| BAIRD, MAXEY | 130 RED STICK RD PELHAM AL 35124 |
| BAIRD, WANDA | C/O BAIRD, SIDNEY 1704 MOUNTAIN LAUREL DR KERRVILLE TX 78028 |
| BAKER SR, DALE | 83 SOUTH MAIN ST CASTILE NY 14427-9601 |
| BAKER, ARTHUR | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| BAKER, CARLYLE | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DAVID | 208 STAR VIEW DR SENECA SC 29672 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER DECATUR GA 30032 |
| BAKER, JESS | C/O BAKER, LEOTA 2001 E SPRING CREEK PKWY APT 9105 PLANO TX 75074 |
| BAKER, JIMMY | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, JUDITH | 2613 COLLINS BLVD GARLAND TX 75044 |
| BAKER, KENNETH | 27046 SHAKE RIDGE RD VOLCANO CA 95689 |
| BAKER, MARGARET | 23A CASE RD NOTTINGTHAM NH 03290 |
| BAKER, MELINDA | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BAKER, MILTON | 4321 MORNINGSIDE WINSTON-SALEM NC 27106-1705 |
| BAKER, RUBY | P O BOX 4082 EMERALD ISLE NC 28594 |
| BAKER, THOMAS | 108 CHALMERS DRIVE CLAYTON NC 27520 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| BALACHANDRAN, V | 15 LINCOLN PARK AVE CRANSTON RI 02920 |
| BALL, LYNN | 2010 WORCESTER LANE GARLAND TX 75040 |
| BALL, MARTIN | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALLARD, CHARLES | 170 DUBLIN COURT FOUR OAKS NC 27524 |
| BALLINGER, DAVID | 5291 SW 35TH COURT DAVIE FL 33314 |
| BALOCH, MUHAMMAD | 5300 SENDERO DR RALEIGH NC 27612 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR NILES IL 60714 |
| BANDEL, HENRY | 940 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |
| BANERJEE, SUBHASH | 104 THRESHER CT CARY NC 27513 |
| BANEZ, ARTURO | 920 CAMPBELL ST MILPITAS CA 95035 |
| BANIK, SHYAM | C/O BANIK, REKHA 100 LAKESHORE DR DURHAM NC 27713 |
| BANKS, ALICE | 3142 BALL PARK LOOP HALIFAX VA 24558 |
| BANNISTER, CECIL | 884 SLUGGETT RD. BRENTWOOD BAY BC V8M 1E4 CANADA |
| BANUELOS, CAROL | 40728 ROBIN ST FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| BAPPLE, JAMES | 109 JENNESS POND RD PITTSFIELD NH 03263 |
| BARAJAS, GLORIA | P O BOX 140233 DONELSON TN 37214 |
| BARBACH, EDWARD | 36 ABBOT ROAD SMITHTOWN NY 11787 |
| BARBEAU, JOYCE | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| BARBER, BRENDA | 485 RUFFIN RD PRINCETON NC 27569 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBER, EILEEN | 7270 MAXWELL RD SODUS NY 14551 |
| BARBER, JOHN | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| BARBER, SATO | 5405 CHILHAM PL RALEIGH NC 27612 |
| BARBER, THEODORE | 3939 ASTOR AVE COLUMBUS OH 43227 |
| BARBIERI, LEONARD | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| BARCLAY, PAUL | 113 MORAVIA LN CARY NC 27513-5747 |
| BARFIELD, MARY | 2745 BARNWOOD XING DULUTH GA 30097 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| BARIAHTARIS, ROBERT | 3000 EAST SUNRISE BLVD UNTI 12-E FT LAUDERDALE FL 33304 |
| BARKLEY JR, ARCHIE | 357 PIONEER ROAD AIKEN SC 29805 |
| BARLOW, CURTIS | 9424 BUGGY RUN CIRCLE WAKE FOREST NC 27587 |
| BARLOW, EMMA | 4218 SOUTH COTTAGE GROVE AVE CHICAGO IL 60653 |
| BARNARD, RAPHAEL | 3726 RIVERCHASE TERR DECATUR GA 30034 |
| BARNARD, RICHARD | 8045 DUTCH STREET RD MOUNT MORRIS NY 14510 |
| BARNES, JAMIE | 204B RESERVE GREEN DR. MOREHEAD CITY NC 28557 |
| BARNES, MARION | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| BARNES, MICHAEL | 920 KILGORE COURT ALLEN TX 75013 |
| BARNES, PATRICK | 3790 CLUBHOUSE WAY CONYERS GA 30094 |
| BARNES, PHYLLIS | 115 MAID MARIAN COURT MANTEO NC 27954 |
| BARNES, VERA | 22407 NORTH SAN RAMON COURT SUN CITY WEST AZ 85375 |
| BARNES, WILLIAM | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |
| BARNETT, ELOISE | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| BARNETT, ROBERT | 1009 RIVAGE PROMENADE WILMINGTON NC 28412 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| BARNHILL, BETTY | 401 ARDIS AVE SAN JOSE CA 95117 |
| BARNHILL, WILLIAM | 7336 MILL RIDGE RD RALEIGH NC 27613 |
| BARNHOUSE, MARILYN | 2212 BLUE CYPRESS RICHARDSON TX 75082 |
| BARON, EDNA | 197 TYLER RD CONTOOCOOK NH 03229 |
| BARRETT, ANDREW | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| BARRETT, ARTHUR | C/O BARRETT, JEAN 2541 FOX SQUIRREL COURT APOPKA FL 32712 |
| BARRETT, BRUCE | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BARRETT, BRUCE | 6063 OSTENBERG DR SAN JOSE CA 95120 |
| BARRETT, JAMES | P O BOX 639 FRANKLINTON NC 27525 |
| BARRETT, KAREN | 10722 244TH AVE NE REDMOND WA 98053 |
| BARRON, PAULINE | 9322 S YATES BLVD CHICAGO IL 60617 |
| BARRON, RALPH | 550 MEADOWBROOK RD. AFTON TN 37616 |
| BARRON, RALPH | 12274 JUSTIN CT FAYETTEVILLE GA 30215 |
| BARROW, PATRICIA | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON ROAD FRANKLINTON NC 27525 |
| BARRY, ELDA | APT 2E-1010 GRACE ST. GREENWOOD SC 29649 |
| BARRY, RONALD | 691 WILLOW GLEN WAY SAN JOSE CA 95125-1868 |
| BARRY, THERESA | 1867 OCALA ROAD JUNO NPB FL 33408 |
| BARTHEL, BARBARA | 2909 QUAIL AVENUE WAUSAU WI 54401 |

| Claim Name | Address Information |
|---|---|
| BARTLETT, ROY | 26436 8TH AVE SOUTH DES MOINES WA 98198 |
| BARTLETT, WARREN | 104 SCOTTSDALE DR CORAOPOLIS PA 15108 |
| BARTLEY, JACK | 104 CLOUD CROSSING CARY NC 27513 |
| BARTNESS, LYLE | 4700 E. MAIN #1541 MESA AZ 85205 |
| BARTO JR, LOREN | 7824 WIDDECOMBE POWELL TN 37849 |
| BARTON, HARVEY | 7718 ARBOR WONDER LAKE IL 60097 |
| BARTON, KENNY | 8303 US HWY 160 E WEST PLAINS MO 65775 |
| BARTON, RACHEL | 514 VAN DRIVE DURHAM NC 27703 |
| BARTON, WILLIAM | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE PLANO TX 75094 |
| BASARA, VERONICA | C/O BASARA, MATTHEW 4446 HOLLY DRIVE PALM BCH GARD FL 33410 |
| BASH, DAVID | 1944 PYRENEES AVE STOCKTON CA 95210 |
| BASHAM, BRIDGETT | 549 INDIAN LAKE RD HENDERSONVILLE TN 37075 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL RALEIGH NC 27609 |
| BASLADYNSKI, STEFAN | 1005 N WELLONSBURG APEX NC 27502 |
| BASS, BONNIE | 2000 RAVEN CROSSING MOUNT JULIET TN 37122 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, JERALD | 920 BONHURST DR HOLLY SPRINGS NC 27540 |
| BASTARACHE, MERVILLE | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| BASTO, HELDIA | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| BASU, KALYAN | 3605 SAGE BUSH TRL PLANO TX 75023 |
| BATCHELOR, JOHNNIE | 128 WILEY OAKS DR WENDELL NC 27591 |
| BATEMAN, PATRICIA | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| BATES, ANN | 538 STARLINER DR NASHVILLE TN 37209 |
| BATESON, JAMES | 164 LYON AVE EA PROV RI 02914 |
| BATEY, DON | 32118 PARK MEADOW PASS MAGNOLIA TX 77355 |
| BATSON, BETTIE | 102 TRUCORD DR HENDERSONVILLE TN 37075 |
| BATT, DENNIS | 227 MCAFEE CT THOUSAND OAKS CA 91360 |
| BATTEMA, CAROL | 1020 CROSS BEND RD PLANO TX 75023 |
| BATTEN, GWENDOLYN | 611 EDMUND ST RALEIGH NC 27604 |
| BAUGNON, JOHN | RT 3 BOX 258B MENDENHALL MS 39114 |
| BAUMAN, DEANE | PO BOX 191 BRACKETTVILLE TX 78832 |
| BAUMANN, MICHAEL | 708 PRESNELL CT RALEIGH NC 27615 |
| BAUTISTA, MANUEL | 4605 MALLARD LANE KILLEEN TX 76542 |
| BAUTISTA, NELLY | 950 CRESTWOOD CT SUNNYVALE CA 94089 |
| BAUTISTA, SOCORRO | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| BAYLES, FAYE | 320 SHOTWELL ROAD APT 209 CLAYTON NC 27520 |
| BAYLESS II, THOMAS | 7973 S VANCE ST LITTLETON CO 80128 |
| BAYNHAM, BARBARA | 5806 FIRECREST GARLAND TX 75044 |
| BAYNO, FRANK | 3509 LA COSTA WAY RALEIGH NC 27610 |
| BAZELAIS, FRANCTZ | 3227 BEECHBERRY CIRCLE DAVIE FL 33328 |
| BEACH, ALAN | 16632 ONEIDA DR LOCKPORT IL 60441 |
| BEACH, MARY ANN | 100 BALTIC CR #108 REDWOOD SHORES CA 94065 |
| BEACHAM, PAMELA | 4100 ST. IVES BVLD SPRING HILL FL 34609 |
| BEACHAM, PAMELA | 13319  CORI LOOP SPRING HILL FL 34609 |
| BEAL, WILLIAM | 89 UPLAND RD LEVITTOWN PA 19056 |
| BEALE, ELBERT | 205 DECATUR STREET NASHVILLE GA 31639 |
| BEALL, JOHN | 103 E. GREEN FOREST DRIVE CARY NC 27518 |
| BEARD, MAURICE | 2880 CENTERWOOD RD FAYETTEVILLE AR 72703 |

| Claim Name | Address Information |
|---|---|
| BEARROW, ISHAM | 5414 LOYAL PL DURHAM NC 27713 |
| BEASLEY, BRENDA | 112 CAROLINA AVENUE MORRISVILLE NC 27560 |
| BEASLEY, BRENT | 541 AMMONS RD DUNN NC 28334 |
| BEASLEY, HENRY | 26108 WATERVIEW DR WARSAW MO 65355 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTY SR, JOEL | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| BEAUCHAINE, JOHN | 1417 LAKEPARK DRIVE RALEIGH NC 27612 |
| BEAUDIN, RICHARD | 993 RUE DENISE ST JEROME PQ J5L 1K8 CANADA |
| BEAVERS, WILLIAM | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| BECAN, JAROMIR | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| BECHARD, BERNARD | 459 HAYFORD RD CHAMPLAIN NY 12919 |
| BECK, JACQUELYN | 380 W MAIN ST APT 58 TILLTON NH 03276-5038 |
| BECKER, CAREY | 1529 FARINGDON DR PLANO TX 75075 |
| BECKER, JOAN | 3119 NORTH DRAKE AVE CHICAGO IL 60618 |
| BECKHAM, DALE | 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| BECKMAN, ERIC | 12401 SLATESTONE CT RALEIGH NC 27614 |
| BEDIENT, JAMES | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| BEE, NAJLA | 4015 NORTH MENARD CHICAGO IL 60634 |
| BEENE, DARLENE | 8781 CR 864 PRINCETON TX 75407 |
| BEGLANE, GEORGE | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| BEHLER, JOSEPH | 1121 STURBRIDGE MEDINA OH 44256 |
| BEISLER, WILLIAM | 15 SUMMERCRESS LANE CORAM NY 11727 |
| BELANGER, J PAUL | 11438 NORTH MOUNTAIN BREEZE DR. ORO VALLEY AZ 85737 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE RALEIGH NC 27604 |
| BELBOUL, SAUL | 3137 MONARCH PINE DR NORCROSS GA 30071 |
| BELFORD, PAULA | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| BELK, ELLIOTT | 10223 REGAL OAKS DRIVE DALLAS TX 75230 |
| BELL, JANET | 3207 TAM O' SHANTER RICHARDSON TX 75080 |
| BELL, JOHN | 1117 13TH ST PORT TOWNSEND WA 98368 |
| BELL, RONALD | 8404 CAMELLIA ST RALEIGH NC 27603 |
| BELL, ROY | 8028 186TH AVE SW ROCHESTER WA 98579 |
| BELL, WILLIAM | C/O BELL, JEANETTE 5194 ARBOR LN SW LILBURN GA 30047 |
| BELLER, ADOLF | 1 RED COACH CT DAYTONA BEACH FL 32119 |
| BELLOWS, RAY | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| BELOW, JANE | 1861 N VERNON ST DEARBORN MI 48128 |
| BELT, NORA | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |
| BELVIN, BETTY | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BENAVIDEZ, ROBERT | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| BENCH, DAVID | 115 HOLLOW OAK CT CARY NC 27513 |
| BENDA, ROBERT | 7406 SAND PINE DR ROWLETT TX 75089 |
| BENEDICT, ADRIAN | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LN CARY NC 27513 |
| BENEKE, ERWIN | 1233 RIDGEWOOD DRIVE NORTHBOOK IL 60062 |
| BENETEAU, EARL | 6716 VIRGILIA COURT RALEIGH NC 27616 |
| BENGTSON, JULIE | 1500 GARRETT AVENUE NO 307 DALLAS TX 75206 |
| BENITEZ, LILY | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| BENNETT, ANTHONY | 1104 BOYD DR WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| BENNETT, CHARLES | 1354 PINE ST. ST HELENA CA 94574 |
| BENNETT, DAN | 3317 PONY PLANO TX 75074 |
| BENNETT, DAVID | 2027 SUITTS STORE RD FRANKLINTON NC 27525 |
| BENNETT, DIANNE | 1226 TURNER RD CREEDMOOR NC 27522 |
| BENNETT, DONALD | C/O BENNETT, NONA 9730 MAINSAIL CT FT MYERS FL 33919 |
| BENNETT, GARY | 7066 EAST MESETO AVE MESA AZ 85208 |
| BENNETT, JAMES | 600 BOLING ST. APT 5 CLAYTON NC 27520 |
| BENNETT, JOHN | 3834 PASTIME PARK GENEVA NY 14456 |
| BENNETT, MABEL | 159 WHEELER AVE NASHVILLE TN 37211 |
| BENNETT, MARY FAYE | 3965 SE OAK ST  #2 PORTLAND OR 97214-2027 |
| BENNETT, RICHARD | 1276 W BRAEWOOD AVE HIGHLANDS RANCH, CO 80129 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENOIT, RONALD | 332 RIVERVIEW PITTSBORO NC 27312 |
| BENOLKIN, CAROL | 9090 210TH ST WEST PO BOX 660 LAKEVILLE MN 55044 |
| BENS, BETTY | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BENSON, ALBERT | 195 GALLUP RD BROCKPORT NY 14559 |
| BENSON, FAYE | 4900 JONQUIL DRIVE NASHVILLE TN 37211 |
| BENSON, GARY | 4541 CHIMNEY CREEK DRIVE SARASOTA FL 34235 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BENSON, ROGER | 733 BEL ARBOR TRAIL WEBSTER NY 14580 |
| BENTER, LESLEY | 7397 16TH ST RIO LINDA CA 95673 |
| BENTLEY, BARBARA | 305 EAST GARNER RD APT208 GARNER NC 27529 |
| BENYAS, DAVID | 6609 WINDING TRL RALEIGH NC 27612 |
| BERGER, HANS | 148 JEFFERSON'S HUNTED WILLIAMSBURG VA 23185 |
| BERGER, RALPH | 2800 PINEY PLAINS RD CARY NC 27518 |
| BERGEVIN, DORIS | 99 BROADWAY ST. PEMBROKE NH 03275 |
| BERGHORN, LOIS | 75 NEWFIELD AVE WARWICK RI 02888 |
| BERGMAN, RAYMOND | 4500 WILLIAMS DR STE 212-PMB 122 GEORGETOWN TX 78628 |
| BERGMAN, RICHARD | 6708 TUCKAHOE RD WILLIAMSON NY 14589 |
| BERGMAN, ROBERT | C/O BERGMAN, DIANE W563 THERESA CT. BRODHEAD WI 53520 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| BERLIN, DAVID | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| BERMAN, SHELDON | 8443 N KEELER SKOKIE IL 60076 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE 203 SUNNYVALE CA 94086 |
| BERNIER, LEONARD | AMALIE POINT 5646 AMALIE DR. NASHVILLE TN 37211 |
| BERNSTEIN, ANDREW | 8529 MOUNTAINHOLLY DRIVE PIKESVILLE MD 21208 |
| BERNSTEIN, BUNNY | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, JOANNA | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, TIMOTHY | 10800 TENBROOK DRIVE SILVER SPRING MD 20901 |
| BERREY, PAUL | 310 NESHOBA CT. E. ELLIJAY GA 30540 |
| BERRY, BETTY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BERRY, CHARLES | 5111 PEPPERCORN STRE ET DURHAM NC 27704 |
| BERRY, CLEASTER | 2109 WASHINGTON EVANSTON IL 60202 |
| BERRY, ROBERT | 26743 WEST 109TH STREET OLATHE KS 66061 |
| BERRY, WAYNE | 2020 HAWKINS ROAD HURDLE MILLS NC 27541 |
| BERRYHILL, WOODROW | 29873 BARKLEY ST. LIVONIA MI 48154 |
| BERTKE, WILLIAM | 1804 FELIX DR PLANO TX 75074 |
| BERTRAM, EDWARD | 5525 COTTONWOOD DR CONESUS NY 14435 |
| BERTRAM, EDWARD | 14 NEEDHAM ST PERRY NY 14530 |

| Claim Name | Address Information |
| --- | --- |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| BESSETTE, FREDERICK | 6608 WAVCOTT DR FUQUAY-VARINA NC 27526 |
| BESSETTE, SHARON | 6608 WAVCOTT DRIVE HOLLY SPRINGS NC 27526 |
| BESSETTE, SHARON | 4908 TIMBERGREEN LN HOLY SPRINGS NC 27540 |
| BEST, DONALD | 1120 TRULOCK RD LINCOLNTON GA 30817 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BETSINGER, DONALD | 60 SQUIRRELS HEATH R FAIRPORT NY 14450 |
| BETTERSON, ESTER | 1918 BANDERA DR DECATUR GA 30032 |
| BEUTELL, VIRGINIA | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE PATCHOGUE NY 11772 |
| BEYER, PAUL | C/O BEYER, RUTH 10523 COLERIDGE DALLAS TX 75218 |
| BEYZER, MIKHAIL | 2829 HICKORY BEND GARLAND TX 75044 |
| BHATTI, JASWANT | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| BHOPALE, ARVIND | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| BIDETTI, MICHAEL | 57 LONGFIELD DR. HILLSBOROUGH NJ 08844 |
| BIELEJESKI, GARY | 1210 HARBOURSIDE DRIVE NEW BERN NC 28560 |
| BIER, DAVID | C/O BIER, ELEANOR 8706 PARLIAMENT DR SPRINGFIELD VA 22151 |
| BIERMA, KENNETH | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| BIERMANN, THOMAS | 149-106 HALEYBURTON MEMORIAL PKWY WILMINGTON NC 28412 |
| BIERSACH, MICHAEL | 8420 KENYON AVE WAUWATOSA WI 53226 |
| BIGGERS, THOMAS | 10764 ROXANNA DR ST LOUIS MO 63128 |
| BIGGS, JOE | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| BIHL, JOHN | 6001 BRASS LANTERN CT RALEIGH NC 27606 |
| BILLEAUDEAUX, JOHN | 3571 FULLER BLUFF DR SPRING TX 77386 |
| BILLUPS, WILLIE | 4900 W JACKSON BLVD CHICAGO IL 60644 |
| BILODEAU, RENE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| BINDER, CHARLES | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| BINK, MICHAEL | P.O BOX 437 MOUNTIAN VIEW WY 82939 |
| BINKLEY, JUDITH | 4750 KENNYSAW DR OLD HICKORY TN 37138 |
| BIOC, ROLANDO | 1013 N ABBOTT AVE MILPITAS CA 95035 |
| BIR, DINKER | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| BIRAY, TOM | 7316 ROYAL CREST LN PLANO TX 75025 |
| BIRCH II, HARRY | 312 DIXIE TRAIL RALEIGH NC 27607 |
| BIRD, THOMAS | 1325 INDIANWOOD DRIVE BROOKFIELD WI 53005 |
| BIRK, JOSEPH | 116 STERLING PLACE HIGHLAND NY 12528 |
| BIRKBECK, SYLVIA | 4212 E LOS ANGELES AVE NO. 3037 SIMI VALLEY CA 93063 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| BIRKETT, ELLEN | 106 SUNFLOWER GARLAND TX 75041 |
| BISHOP, CORDELL | 836 ALTAIRE WALK PALO ALTO CA 94303 |
| BISHOP, IRENE | 2824 MATTLYN CT RALEIGH NC 27613 |
| BISSETT, MICHAEL | 760 OLDE VICTORIA STREET KINCARDINE ON N2Z 2A9 CANADA |
| BITTENBENDER, WILLIAM | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| BIVINS, LINDA | 6401 EBENEZER CHURCH RD. HILLSBOROUGH NC 27278 |
| BLACHOWICZ, BARBARA | 9140 42ND COURT KENOSHA WI 53142 |
| BLACK JR, HARRY | 29 MERCATO LAGUNA NIGEL CA 92677 |
| BLACK, BARRY | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BLACK, ROBERT | 2613 SALISBURY PLAIN RALEIGH NC 27613 |
| BLACKBURN, REBECCA | 705 WENDY WAY DURHAM NC 27712 |
| BLACKMAN, DONNA | 5429 PARKWOOD DR RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| BLACKMAN, JUDITH | 230 MARINER POINT LITTLETON NC 27850 |
| BLACKMER, DONNA | 121 RAVENNA WAY CARY NC 27513 |
| BLACKSHEAR, STEPHEN | 2409 FORDCREST DR APEX NC 27502 |
| BLACKWELL, RACHEL | PO BOX 319 STEM NC 27581 |
| BLAINE, PAULA | 11918 CENTAL AVE CHINO CA 91710 |
| BLAINE, WILLIAM | 1009 THOREAU DR RALEIGH NC 27609 |
| BLAIR, LEONARD | 640 HOWELL ROAD JONESVILLE SC 29353 |
| BLAKE JR, WILLIAM | 12 SOTHERY PL ROCHESTER NY 14624 |
| BLAKENEY, VIRGINIA | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| BLANCHARD, GERALD | 8 VENNE CR CONCORD NH 03301 |
| BLANCHARD, RONALD | 2601 HUME CT AUGUSTA GA 30906 |
| BLANCHARD, RONALD | 896 E NICHOLAS ST HERNANDO FL 33463 |
| BLANCO, MABEL | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| BLAND SR, DURWOOD | 3033 BEECH GROVE DR DURHAM NC 27705 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| BLANKENSHIP, STEPHANIE | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| BLANTON, DONNA | 1033 LAKE SHORE DR WENDELL NC 27591 |
| BLASING, RICHARD | 9 DISFRUTAR LN HOT SPRINGS VILLAGE AR 71909 |
| BLAUFUS, DORIS | 1502 JARVIS PL SAN JOSE CA 95118 |
| BLAUSTEIN, GERHARD | 102 E WOOD DR PHOENIX AZ 85022 |
| BLESI, GLEN | 3481 DOGWWOD LANE PLACERVILLE CA 95667 |
| BLEVINS, BEATRICE | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BLINSINGER, ESTHER | PO BOX 578 CHATSWORTH NJ 08019 |
| BLISSETT JR, JAMES | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| BLIZZARD, RICKY | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| BLOCK, ARCHIE | 415 WEST SPRICE STREET WHITEWRIGHT TX 75491 |
| BLOEDON, ROBERT | PO BOX 24 DE WATER GAP PA 18327-0024 |
| BLOEMKER, HENRIETTA | 34 HALAGO WAY HOT SPRINGS VILLAGE AR 71909 |
| BLOOD, GLENN | P. O. BOX 787 EMORY TX 75440-0787 |
| BLOODWORTH, EDWARD | 164 TIMBERLAKE DR HENDERSONVILLE TN 37075 |
| BLOODWORTH, JUDY | 164 TIMBERLAKE DRIVE HENDERSONVILLE TN 37075 |
| BLOOM, SHIRLEY | 151 E. 31 ST. #22E NEW YORK NY 10016 |
| BLOYD, JOSEPH | 4210 LUZ DE ESTRELLA SANTA FE NM 87507 |
| BLOYS, KATHRINE | 6002 MISTY ISLAND COURT KATY TX 77494-2231 |
| BLUM, KENNETH | 1321 E SCHRADER RD EVANSVILLE IN 47725 |
| BLUME, GUENTER | 5818 SW 89 TERRACE COOPER CITY FL 33328 |
| BLUMER, ROBERT | 2144 USA DRIVE PLANO TX 75025 |
| BLY, SUE | C/O BLY, CHARLIE 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| BOB ROCHE | 59 COMMONWEALTH AVE HAVERHILL 01830 |
| BOBBITT, JAMES | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| BOBBITT, RONALD | 738 DONLEE DR DURHAM NC 27712 |
| BOBO, BETTY | 309 W 105TH ST CHICAGO IL 60628 |
| BOCHENEK, HELEN | 7421 W OAKTON NILES IL 60714 |
| BOCK, GLORIA | 12 LYNNVIEW DR MCDONALD PA 15057 |
| BODIN, SOPHIE | 5095 HIGHWAY 7 SE MAYNARD MN 56260 |
| BODO, ROGER | 452 GRANDFATHER FARMES ROAD BANNER ELK NC 28604 |
| BOE, ANNA | 14520 NOWTHEN BLVD NW ANOKA MN 55303 |
| BOECKE, JOHN | 15 BOYER RD WALTON NY 13856 |
| BOEHMS, DAVID | 7204 APPLEVIEW DR GOODLETTSVILLE TN 37072 |

| Claim Name | Address Information |
|---|---|
| BOELENS, PETER | 1085 BALD EAGLE DR UNIT A-602 MARCO ISLAND FL 34145 |
| BOGDAN, CINDY | 4325 WATERFORD DR SUWANEE GA 30174 |
| BOGGAN, JOHN | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| BOGUMILL, BARBARA | 286 MUIR DR SAUTEE NACOOCHEE GA 30571 |
| BOHANAN, DARRELL | 592 WOLF DEN RD ROYSTON GA 30662 |
| BOHN, GARY | 1704 WESTRIDGE DR PLANO TX 75075 |
| BOHNE, DIANE | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| BOHNEN, MARIANNE | 7313 4TH AVE SOUTH RICHFIELD MN 55423 |
| BOHNER, RICHARD | 7694 KITTERY LN MENTOR OH 44060 |
| BOKANOVICH, MICHAEL | P O BOX 263 TRIADELPHIA WV 26059 |
| BOLAND, ROBERT | 1237 IROQUOIS DR BATAVIA IL 60510 |
| BOLAND, THOMAS | 143 WHISPERING LAKE DRIVE SANTA ROSA BEACH FL 32459 |
| BOLDUC, MARK | 3096 PURPLE FINCH LANE SUPPLY NC 28462 |
| BOLEDA, ALBERTO | 22374 RAMONA CT CUPERTINO CA 95014 |
| BOLES, EDWARD | 1823 LOMBARDY AVENUE NASHVILLE TN 37215 |
| BOLES, JACK | 183 MESA VERDE DR. CEDAR CREEK TX 78612 |
| BOLGER, DODY | 32 EASTMOORE DR ASHEVILLE NC 28805 |
| BOLIN, IVO | 1427 PAWNEE TRAIL MADISON TN 37115 |
| BOLLI, HANS | 65 LATOUR WAY GREER SC 29650 |
| BOLT, MURRAY | C/O BOLT, PATSY 4305 HIGHLAND GLEN ROAD WESTWOOD MA 02090 |
| BOMAN, RONALD | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| BOMAR, WILLIAM | 1040 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |
| BOND, BARRY | 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| BONDURANT, PEARLINE | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| BONESTELE, FREDA | 573 BRIDGEWATER AVE BRIDGEWATER NJ 08807 |
| BONNOT, DAVID | 9432 TIMBER RIDGE CR BRENTWOOD TN 37027 |
| BONO, JACQUELINE | 810 OLD CEMETERY RD GREENEVILLE TN 37745 |
| BOOKER, INELL | 2101 S MICHIGAN APT APT. 501 CHICAGO IL 60616 |
| BOOMER, JUNE | 3729 E GEDDES AVE LITTLETON CO 80122-2204 |
| BOOTH, JEAN | 16 MARION STREET CONCORD NH 03301 |
| BOOTH, RICHARD | 187 BUCK RUN E DAHLONEGA GA 30533 |
| BOOTH, SAMUEL | 4511 S OCEAN BLVD UNIT 506 HIGHLAND BEACH FL 33487 |
| BOPP, WALTER | 21200 VALLE SAN JUAN DR SALINAS CA 93907 |
| BORDELON, ESQ., JEREMY | PO BOX 11208 CHATTANOOGA TN |
| BOREL, MELVIN | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| BORING, ROSE MARIE | 2692 THATCHER CT LAWRENCEVILLE GA 30244 |
| BORRIS, DOLORES | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BORRON, JEFFREY B. | 13851 TANGLEWOOD DR. FARMERS BRANCH TX 75234 |
| BORSON, DONALD | 59 PUMPKIN CAY ROAD UNIT B KEY LARGO FL 33037 |
| BORUCKI, DOLORES | 2935 N MERRIMAC CHICAGO IL 60634 |
| BORUM JR, CHARLES | 8509 BABBLE LANE RALEIGH NC 27615 |
| BOSCO, JOSEPH | 620 B S LAFLIN CHICAGO IL 60607 |
| BOSLEY, JOAN | 70 SPRING CHURCH ROAD TROY MO 63379-5420 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| BOSWELL MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| BOSWELL, DOUGLAS | 260 YACHT CLUB DRIVE NEWPORT NC 28570 |
| BOTHWELL, GEORGE | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| BOTIFOLL, ALAN | 310 GREENWOOD DR DURHAM NC 27704 |

| Claim Name | Address Information |
| --- | --- |
| BOTOS, WILLIAM | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| BOTT, BONNEY | 3212 BLOOMFIELD TRAIL MANSFIELD TX 76063 |
| BOTT, RICHARD | C/O BOTT, PATRICIA 115 SCOTTSDALE DR CORAPOLIS PA 15108 |
| BOTTOMLY, DAVID | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| BOTYRIUS, ANTHONY | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| BOUALAPHANH, SENG | 2319 WILLOW DRIVE MURFREESBORO TN 37127-5905 |
| BOUCHARD, ARLENE | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| BOUCHER, JEAN | 651 SOUTHWIND DR UNIT 102 LAKE GENEVA WI 53147 |
| BOUDREAU, WILLIAM | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| BOUICK, TAMARA | 5701 ELIZABETH AVE ES AUBURN WA 98092 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS GRC 15126 GREECE |
| BOUTIN, A ROBERT | 2585 CARIBE DR LADY LAKE FL 32162 |
| BOUTTOTE, WILLIAM | 409 DUPERU DR CROCKETT CA 94525 |
| BOVEE, DAVID | 6224 WATERS EDGE DR COVINGTON GA 30014 |
| BOVEN, ROGER | 378 WILSON RD COLOMA MI 49038 |
| BOWDEN, DONALD | 363 BLOUNT ST. JONESBOROUGH TN 37659 |
| BOWEN, DANIEL | 1616 HOLIDAY DRIVE HENDERSONVILLE NC 28739 |
| BOWEN, HAROLD | P. O. BOX 57 GASBURG VA 23857 |
| BOWEN, JANIE | 1823 ISENHOUR STREET DURHAM NC 27713 |
| BOWERS, FRED | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE DURHAM NC 27704 |
| BOWERS, KEITH | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| BOWERS, LAWRENCE | 3833 HUELVA CRT NAPLES FL 34109 |
| BOWERS, R | 12638 155TH AVE SE RENTON WA 98059 |
| BOWES, JEAN | 3736 DOE LANE HAW RIVER NC 27258 |
| BOWIE, MARK | 113 HEATHERWOOD DR APEX NC 27502 |
| BOWIE, MARY | 113 HEATHERWOOD DR APEX NC 27502 |
| BOWLING, FRANCES | PO BOX 51 BAHAMA NC 27503 |
| BOWLING, JOSEPH | 3142 FALLING CEDARS DR CHAPEL HILL NC 27516 |
| BOWLING, JUDY | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| BOWMAN, OLAF | 33342 WILLOW RD NEW BOSTON MI 48164 |
| BOWMAN, THOMAS | 4690 GATOS COURT LAS VEGAS NV 89120 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BOYD, DARRELL | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| BOYD, ELIZABETH | 1706 WOODOAK DR RICHARDSON TX 75082 |
| BOYD, JAMES | 5762 GARDENIA LN WILMINGTON NC 28409 |
| BOYD, KENNETH | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, MELVIN | 540 WALAPAI DRIVE FUQUAY VARINA NC 27526 |
| BOYD, ROY | 4093 CULBRETH RD STEM NC 27581 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164-3724 |
| BOYER, GARY | 5713 OLDMAPLESPRINGS RD SEAGROVE NC 27341 |
| BOYER, KEITH | 139 LAKEVIEW DR MANNFORD OK 74044 |
| BOYER, RICHARD | 4524 BENNETTS CORNERS ROAD HOLLEY NY 14470 |
| BOYES, MELVYN | 12725 SHORELINE DR #6F WEST PALM BEACH FL 33414 |
| BOYETTE, BETTY | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BOYLAN, FRANCIS | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| BOYLE, HENRY | 7 CARR COURT GOFFSTOWN NH 03045 |

| Claim Name | Address Information |
|---|---|
| BOYLE, NANCY | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| BOYLE, THOMAS | 11251 GENITO RD AMELIA VA 23002 |
| BOYST JR III, WILLIAM | 2209 BASIL DR RALEIGH NC 27612 |
| BOZICEVICH, FRANK | 948 KEY WEST DR PITTSBURGH PA 15239 |
| BRABEC, PETER | 4319 MALVERN RD DURHAM NC 27707 |
| BRACKER, KHA | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKETT, JAMES | PO BOX 970552 COCONUT CREEK FL 33097 |
| BRACY, NORMAN | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| BRADE, JOHN | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| BRADFORD, DAVE | 24401 COUNTY ROAD 44 AGUILAR CO 81020 |
| BRADFORD, KIMERLEE | 310 W 107TH ST BLOOMINGTON MN 55420 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRADLEY, PAULA | 650 TAMARACK AVE APT 201 BREA CA 92821 |
| BRADSHAW, WILLIAM | 313 FARMINGTON WOODS DR CARY NC 27511 |
| BRADSHER, QUEEN | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| BRADY, TERENCE | 38 LINKSIDE CT ISLE OF PALMS SC 29451 |
| BRADY, WARREN | 7955 WISTFUL VISTA DR #44 WEST DES MOINES IA 50266 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAITHWAITE, WILLIAM | 1948 CRANE CREEK BLVD MELBOURNE FL 32940-6215 |
| BRAJCKI, JEANNE | 5013 N OZARK NORRIDGE IL 60656 |
| BRANAGAN, NANCY | 104 SOUTH RIDGE TR FAIRPORT NY 14450 |
| BRAND, RICHARD | 281 ADDISON AVE PALO ALTO CA 94301 |
| BRANDON, MICHAEL | 302 WENTWORTH CT NASHVILLE TN 37215 |
| BRANHAM, EVERETTE | C/O BRANHAM, WHITNEY 132 CAROLINA FOREST COURT CHAPEL HILL NC 27516 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN RALEIGH NC 27603 |
| BRANS, NEIL | 6130 DOHA PLACE DULLES VA 20189 |
| BRANT, H PAUL | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| BRANTLEY, G ANGIE | 1233 WEDGELAND DRIVE RALEIGH NC 27615 |
| BRANTLEY, JB | 6301 SPRING CREEK DR GUNTERSVILLE AL 35976 |
| BRANTLEY, L KATHERINE | 3703 HIGHGATE DRIVE APT 3 DURHAM NC 27713 |
| BRANTLEY, SUE | 2677 KINGS WAY LAWRENCEVILLE GA 30245 |
| BRASLEY-COTEY, HELEN | P.O. BOX 132 CANAAN NH 03741 |
| BRASSELL, JOHN | PO BOX 122 BUTNER NC 27509 |
| BRAUER, ANDREW | 909 PRINCETON LN ALLEN TX 75002 |
| BRAUN, D | 6400 N SCENIC HWY LOT 120 LAKE WALES FL 33853-5813 |
| BRAZEE, JOHN | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| BRECKER, RAYMOND | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| BREEDLOVE, BONNIE | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BREISCH, HOWARD | 3705 LOCHNORA PKWY DURHAM NC 27705 |
| BREITEN, IDA | 3207 MELVIN DR WYLIE TX 75098 |
| BREMNER, LESLIE | 24300 AIRPORT RD LOT 156 PUNTA GORDA FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| BRENDA R. BUTNER | 514 SHASTEEN BEND DRIVE WINCHESTER 37398 |
| BRENDEL, ROBERT | 3404 DANDBERRY CR CORINTH TX 76208 |
| BRENDEN, GERALD | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| BRENT, GERRY | 304 TRAFALGAR LN CARY NC 27513 |
| BRENT, RAYMOND | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| BRENTLINGER, THEODORE | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |

| Claim Name | Address Information |
|---|---|
| BRESE, SHIRLEY | 410 E GILLIS ST MOUND CITY MO 64470 |
| BRESEE, CHARLES | 1333 SUNNYSIDE WAY RED BLUFF CA 96080 |
| BRESS, TERRI | C/O BRESS, LAWRENCE 104 KATIE LANE BREMEN GA 30110 |
| BREUER, JUDITH | 3313 APPLING WAY DURHAM NC 27703 |
| BREVARD, JAMES | 610 HANOVER CT ALLEN TX 75002 |
| BREWER, JERRY | 5809 SHAMROCK RD DURHAM NC 27713 |
| BREWER, MARY | 1801 US 70A EAST HILLSBOROUGH NC 27278 |
| BREWER, SANDRA | PO BOX 28 PITTSBORO NC 27312 |
| BREWTON, JANET | PO BOX 1870 FOLLY BEACH SC 29439 |
| BRICKMAN, KEITH | 210 TORREY PINES DR CARY NC 27513 |
| BRIDEN, HAROLD | 49950 JEFFERSON ST SUITE 130 PMB 114 INDIO CA 92201 |
| BRIDGES, JACQUELYNN | PO BOX 6421 111A KNOLLWOOD DR AMERICAS GA 31709 |
| BRIDSON, BARBARA | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BRIGGS, CLAIRE | 25 WILSON ROAD CANTERBURY NH 03224 |
| BRINEGAR, KYLE | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| BRINKER, CRAIG | PO BOX 571 E DENNIS MA 02641 |
| BRINKLEY, MAX | 316 SPRUCE STREET SALISBURY NC 28146 |
| BRIONES, JORGE | 1226 SCHEIDEGGER CR FOLSOM CA 95630 |
| BRITT, EARL | 1341 MYLYNN DR WENDELL NC 27591 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| BROCK, CLAUDIA | 606 CALVIN GARLAND TX 75041 |
| BROCK, JENNY | 3 FOXXBOROUGH LANE JOHNSON CITY TN 37604 |
| BROCKIE, JAMES | 95 GUNNING CRESCENT TOTTENHAM ON L0G 1W0 CANADA |
| BROCKLEBANK, WILLIAM | 11570 WILLOWOOD CT MOORPARK CA 93021 |
| BROCKWAY, FRANCIS | C/O BROCKWAY, DEAN 1106 BRUSHY CREEK RD TAYLORS SC 29687 |
| BRODY, GEORGE | 204 HIGH CANYON CRT RICHARDSON TX 75080 |
| BROGDEN, JOANN | 1635 HWY 15 CREEDMOOR NC 27522 |
| BROGDEN, KATHERINE | 2133 FOX RIDGE TRAIL CREEDMOOR NC 27522 |
| BROGDEN, RUTH | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| BRONKO, LIEU | 8629 BREEZY HILL DRIVE BOYNTON BEACH FL 33437 |
| BROOKS, DONALD | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| BROOKS, DORIS | 401 DOGWOOD DR SELMA NC 27576 |
| BROOKS, EDNA | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| BROOKS, RUBIN | 811 WEST 1ST ST BIRMINGHAM AL 35204 |
| BROOKS, VIOLA | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| BROTHERTON, ALMA JEAN | 100 GARDEN TRAIL STOCKBRIDGE GA 30281 |
| BROUGH, DONALD | 218 LONG BAY DRIVE LACONIA NH 03246 |
| BROUSSEAU, JAMES | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| BROWN JR, CLARENCE | 4013 HIDALGO DR PLANO TX 75074 |
| BROWN, AL | 853 W 49TH PL CHICAGO IL 60609 |
| BROWN, BONNIE | 3708 AUSTIN WOODS CT SW ATLANTA GA 30331 |
| BROWN, BRUCE | 14 LEAVER DRIVE PALM COAST FL 32137 |
| BROWN, BRUCE | 7794 SE 166TH SMALLWOOD PLACE THE VILLAGES FL 32162 |
| BROWN, BRUCE | 1171 STANTON RD LAKE ZURICH IL 60047 |
| BROWN, DALE | 6316 WOLFRIDGE DRIVE PLANO TX 75024 |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD  APT F RALEIGH NC 27612 |
| BROWN, DAVID | 2260 HAWTHORNE TRACE MONROE GA 30655 |
| BROWN, DENNIS | 501 S FRANKLIN DR SANFORD NC 27330 |
| BROWN, DENZIL | 251 HUMMINGBIRD LANE LONGWOOD FL 32779 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, ERWIN | 8008 CHERINGTON DR INDIANAPOLIS IN 46227-5915 |
| BROWN, EVELYN | 34-35 76TH ST APT 5-I JACKSON HEIGHTS NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE MEBANE NC 27302 |
| BROWN, JOHN | 3082 GREENWOOD RD ROCK HILL SC 29730 |
| BROWN, JOHN | 12350 AMY LN TERRELL TX 75161 |
| BROWN, KEITH | 697 CREE DR SAN JOSE CA 95123 |
| BROWN, LARRY | 1400 TIMBER RIDGE EULESS TX 76039 |
| BROWN, ODELIA | 1170 BUCK STREET RD ROXBORO NC 27574 |
| BROWN, R. | 817 CEDAR DRIVE MESQUITE TX 75149 |
| BROWN, REMAJOS | 2353 SWORD DR. GARLAND TX 75044-6036 |
| BROWN, RICHARD | 1416 TEAL DRIVE SUNNYVALE CA 94087 |
| BROWN, RICHARD | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| BROWN, ROBERT | 8115 STORIE RD ARLINGTON TX 76001 |
| BROWN, TRACY | 817 FIRE LN RD CARTHAGE NC 28327-8385 |
| BROWN, WILLARD | 95 BLUE DEVIL LANE TIMBERLAKE NC 27583 |
| BROWN, WILLIAM | 569 CORTLAND DRIVE LAKE ZURICH IL 60047 |
| BROWN, WILSON | 212 BALLY SHANNON WAY APEX NC 27539 |
| BROWNE, STEPHEN | 4823 SPYGLASS DR DALLAS TX 75287 |
| BROWNING, ALICIA | 3044 N. MONITOR CHICAGO IL 60634 |
| BROWNING, BEVERLY | 503 S IRICK ST PILOT POINT TX 76258 |
| BROWNING, EARL | 613 OAKRIDGE CIRCLE CORSICANA TX 75110 |
| BROWNLEE, ROBERT | 114 HEATHER VALLEY RD HOLLAND PA 18966 |
| BROYLES, BARBARA | 2909 DAVIE DR DURHAM NC 27704 |
| BROZER, SHELDON | C/O BROZER, PAULINE 1460 LEHIGH AVE APT 205 GLENVIEW IL 60026 |
| BRUCE, BURTON | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BRUCE, THEODORE | 1440 OLD 49 HWY ERIN TN 37061 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| BRULE, PATRICK | 3462 LEGAULT RD HAMMOND ON K0A 2A0 CANADA |
| BRUNER, AUDREY | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| BRUNER, EARL | 3 AVENTURA PLACE HOT SPRINGS VILLAGE AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNNER, FRED | 4660 ONTARIO CTR RD WALWORTH NY 14568 |
| BRUNO, ELAINE | 1913 DEEP WOODS TRL NASHVILLE TN 37214 |
| BRUNO, MARY | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| BRUSHEY, RENDALL | 2223 CROCUS DR BAKERVILLE CA 93311 |
| BRUTSCHY, THOMAS | 10062 SENATE WAY CUPERTINO CA 95014 |
| BRYAN, DONALD | 100 DUNDALK WAY CARY NC 27511 |
| BRYAN, MICHAEL | 2724 HIDDEN LAKE DR GRAPEVINE TX 76051 |
| BRYANT, GEORGIE | 2403 JAY CR HILLSBOROUGH NC 27278 |
| BRYANT, HAROLD | 1306 APACHE LN APEX NC 27502 |
| BRYANT, IMOGENE | 819A GALLAVISTA AVEN UE MADISON TN 37115 |
| BRYANT, JOY | 114 CLOVERDALE DR CLAYTON NC 27520 |
| BUBEL, GLENN | 904 TABITHA LANE OLD HICKORY TN 37138 |
| BUCHAN, JOHN | 1373 CAMINO TERESA SOLANA BEACH CA 92075-1651 |
| BUCHANAN, BARBARA | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BUCHANAN, CAROLYN | 10319 SOUTH 95TH EAST AVE. TULSA OK 74133 |
| BUCHANAN, DAVID | 209 SOUND CT MOREHEAD NC 28557 |
| BUCHANAN, PATRICIA | 209 SOUND CT MOREHEAD CITY NC 28557 |

| Claim Name | Address Information |
|---|---|
| BUCKHOFF, JOSEPH | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| BUCKLIN, ROBERT | 221 MOUNTAIN VIEW RD P.O. BOX 316 WHITEFIELD NH 03598 |
| BUCKNER, LOUIS | PO BOX 95 ROUGEMONT NC 27572 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUDLONG, GLADICE | 1888 APRICOT CT BRIGHTON CO 80601 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| BUI, DUONG | 3308 INGRAM RD SACHSE TX 75048 |
| BUI, NHON | 1084 N HILLVIEW DR MILPITAS CA 95035 |
| BULAN, SERGIU | 4349 SOUTH CRAFTSMAN COURT SPOKANE WA 99223 |
| BULGER, JOHN | 3516 WANDERING TRL PLANO TX 75075 |
| BULLION, CURTIS | P O BOX 98 KIPLING NC 27543 |
| BULLOCK, CAROLYN | P O BOX 86 STEM NC 27581 |
| BULLOCK, JESSIE | 3 CAPRI TERRACE DURHAM NC 27703 |
| BULLOCK, NANCY | 14109 WELLINGTON TRA CE WEST PALM BEA FL 33414 |
| BULLOCK, VERNON | 4815 BARBEE RD DURHAM NC 27713 |
| BULLOCK, WILLIAM | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| BUMPASS, JANIE | 1503 LAKELAND ST APT H DURHAM NC 27701 |
| BUNCH, DORIS | 405 E BRIDGE SMITHFIELD NC 27577 |
| BUNN, BLANCHE | 110 WINDSONG LANE YOUNGSVILLE NC 27596 |
| BUNNER, CHARLES | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNTING, JOHN | C/O BUNTING, GLADYS 380 BRITTANY HBR S. LAVONIA GA 30553 |
| BURCHINAL, JOHN | 2809 SYLVAN AVE MODESTO CA 95355 |
| BURDETTE, JACQUELINE | 806   PHELPS RD HILLSBOROUGH NC 27278 |
| BURDICK, DAVID | 247 LORRAINE CIR BLOOMINGDALE IL 60108 |
| BURDICK, DEANNA | PO BOX 901860 HOMESTEAD FL 33090 |
| BURDICK, SALLY | 1 MASTERS COVE PITTSFORD NY 14534 |
| BURGER, NANCY | 7 HAWTHORNE RD BARRINGTON HILLS IL 60010 |
| BURGESS, ANNIE | P O BOX 92 STEM RD CREEDMOOR NC 27522 |
| BURGESS, SCOTT | 810 AUTUMN RIDGE DR MCKINNEY TX 75070 |
| BURICK, JOSEPH | 10763 E TAMARISK WAY SCOTTSDALE AZ 85262 |
| BURKARD, JEAN | P.O. BOX 14166 RALEIGH NC 27620 |
| BURKARD, JOHN | 6009 NEUSE ST RALEIGH NC 27610 |
| BURKE, EDWIN | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| BURKE, SARAH | 112 SPRINGWOOD DR WAKE FOREST NC 27587 |
| BURKEPILE, NANCY | 1064 NEW DUE WEST AV MADISON TN 37115 |
| BURLESON, CHARLES | 135 BOGIE LANDING DRIVE LILLINGTON NC 27546 |
| BURLISON, JAMES | 4437 CHICKEN RD. LEBANON TN 37090 |
| BURLOCK, JOYCE | 473 CLINTON STREET CONCORD NH 03301 |
| BURNET, ROBERT | 1000 FARMVILLE ROAD NOTASULGA AL 36866 |
| BURNS JR, GEORGE | 1808 WEST B ST BUTNER NC 27509 |
| BURNS, HOWARD | 1216 COLMAR DR PLANO TX 75023 |
| BURNS, JOHNSON | 327 W CHELTENHAM AVE MELROSE PARK PA 19027 |
| BURNS, MARY | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| BURNS, PATRICIA | 3350 N KEDVALE CHICAGO IL 60641 |
| BURNS, ROBERT | 2913 TROPHY DRIVE PLANO TX 75025 |
| BURNSIDE, JOHN | 5208 DEERGRASS CT RALEIGH NC 27613 |
| BURROUGH, TIMOTHY | 2212  E  BRADFORD PIKE MARION IN 46952 |
| BURT, FRANK | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| BURTON, KEN | 1935 W. 39TH AVENUE DENVER CO 80211 |

| Claim Name | Address Information |
|---|---|
| BURTON, RAYMOND | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| BURTON, RICHARD | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BUSCH, GILBERT | 3273 WINSLOW WAY NW SALEM OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSHNELL, ROGER | 101 MAYBANK COURT DURHAM NC 27713 |
| BUSSEY, ELIZABETH | 620 GERMAN LN FRANKLIN TN 37067 |
| BUTCHER, TERRY | 5311 OAKBROOK DR DURHAM NC 27713 |
| BUTLER, GARY | 636 GRANWOOD BLVD. OLD HICKORY TN 37138 |
| BUTLER, THOMAS | 2313 CALDWELL GOODLAND KS 67735-8987 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, LONNIE | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTTS, AGGIE | 4212 HOME HAVEN DRIV NASHVILLE TN 37218 |
| BUTVICH, THOMAS | 49 AMANDAS WAY LANGRANGEVILLE NY 12540 |
| BYARS JR, JESSIE | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| BYCZYNSKI, ROBERT | 9936 BRADFORD PLACE NW ALBUQUERQUE NM 87114 |
| BYNUM, CHARLES | 1205 GARDEN GATE PL APEX NC 27502 |
| BYRD, DAVID | 815 S FRANKLIN RD SANFORD NC 27330 |
| BYRNES, ERVINE | P O BOX 92474 LAKELAND FL 33804-2474 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DR CARY NC 27511 |
| CADDICK, JOSEPH | 17152 ROY ST LANSING IL 60438 |
| CADE JR, WILLIAM | 207 CASA URBANO CLINTON MS 39056 |
| CADY, DOROTHY | P O BOX 298 ALFRED ME 04002 |
| CAFFRY, JOHN | C/O CAFFRY, ANNABELLE 26 GRANHOLM RD SUNAPEE NH 03782 |
| CAIN, PAUL | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| CAINES, GEORGE | 3500 BERKELEY PK CT DULUTH GA 30136 |
| CAIRNS JR, DAVID | 1564 PUERTO VALLARTA DR SAN JOSE CA 95120 |
| CAISON, CHARLES | 6225 DOYLE ROAD DURHAM NC 27712 |
| CALDWELL, CATHY | 1023 PERCY WARNER BL NASHVILLE TN 37205 |
| CALDWELL, DONALD | 304 HONEY CT NOLENSVILLE TN 37135 |
| CALDWELL, JOANNE | 4235 HWY 527 HAUGHTON LA 71037-9132 |
| CALDWELL, MURIEL | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| CALDWELL, ROBERT | 105 MONTROSE AVE DELAWARE OH 43015 |
| CALDWELL, SANDRA | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| CALHOUN, HELEN LOUISE | 702 CHESTNUT ST. BONHAM TX 75418 |
| CALHOUN, HOWARD | 4721 SONFIELD ST METAIRIE LA 70006 |
| CALMENSON, KENNETH | P.O. BOX 6488 DELRAY BEACH FL 33482-6488 |
| CALTON, SUZANNE | 9 HORSEMAN DR LUCAS TX 75002-8543 |
| CALTRIDER, LOUIS | 102 VASHON CT CARY NC 27513 |
| CALVIN, CURTIS | 34 STONYBROOK CT IONE CA 95640 |
| CAMACHO, CARMEN | POBOX 056043 WEST PALM BEACH FL 33405 |
| CAMACHO, MILAGROS | 5758 W. SCHOOL ST. CHICAGO IL 60634 |
| CAMERON, KENNETH | 119 SEA OATS DR EMERALD ISLE NC 28594 |
| CAMERON, WILFRED | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| CAMILLE SALIBI | 6811 N WOODRIDGE DR PARKLAND 33067 |
| CAMP, HENRY | 2800 ISLAND BLVD UNIT 2003 AVENTURA FL 33160 |
| CAMPBELL, ANNA | 1224 MAGNOLIA AVE NORFOLK VA 23508 |
| CAMPBELL, DONALD | 3410 LODGE DRIVE BELMONT CA 94002 |
| CAMPBELL, HUGH | 6432 OUTLOOK CT. FLOWERY BRANCH GA 30542 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, JAMES | 114 SANGER DR CARY NC 27519 |
| CAMPBELL, MICHAEL | 6394 TERRAZA PORTICO CARLSBAD CA 92009-3044 |
| CAMPBELL, RICHARD | 1000 CAMBERLEY DR APEX NC 27502 |
| CAMPBELL, TERRENCE | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, WILLIAM | 3593 C R 659 FARMERSVILLE TX 75442 |
| CAMPOS, CARMEN | 1055 N CAPITOL #187 SAN JOSE CA 95133 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR MCHENRY IL 60050 |
| CANADA, BEVERLY | 6613 CATALPA TR PLANO TX 75023 |
| CANALES, CARMEN | 2620 N MOZART ST CHICAGO IL 60647 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR DOUGLASTON NY 11362 |
| CANE, KATHLEEN | 2114 STREBOR ST DURHAM NC 27705 |
| CANNON, WILLIAM | 1445 NORTH STATE PKWY APT 2605 CHICAGO IL 60610 |
| CANTWELL, JAMES | 2524 HEATH PL RESTON VA 20191 |
| CAO, THU | 3821 BUFFALOE RD RALEIGH NC 27604 |
| CAPLINGER, JERRY | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| CARAWON, ROBERT | 932 HILLVIEW DR CARY NC 27511 |
| CARBONE, LAWRENCE | 1016 CALUMET DR DURHAM NC 27704 |
| CARDEN, WANDA | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| CARDENAS, JOHN | 2539 PONY TRACKS DR COLORADO SPRINGS CO 80922 |
| CARDINAL, THOMAS | 26 LINDA DR ROCHESTER NY 14616 |
| CAREY, DONALD | 931 CC ANDREWS TIMBERLAKE NC 27583 |
| CAREY, JAMES | 56 BIG RIDGE ROAD SPENCERPORT NY 14559 |
| CAREY, ROSE MARIE | 24 CANTERBURY TRL FAIRPORT NY 14450 |
| CARL, AUDREY | 292 DELVIN DRIVE ANTIOCH TN 37013 |
| CARLSEN, ROGER | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CARLSON, JON | C/O CARLSON, LINDA 780 COUNTY RD 1073 MOUNTAIN HOME AR 72653 |
| CARLSON, RICHARD | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| CARLSTED, GREGORY | 6030 CROSSMONT CT SAN JOSE CA 95120 |
| CARLTON, PHIL | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| CARMONA, ALEX | 5506 CELEBRATION WAY LEESBURG FL 34748 |
| CARPENTER, DIXIE | 2019 E UNION RD GASTONIA NC 28054 |
| CARPENTER, MARION | 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| CARPENTER, MARY | P O BOX 621 CREEDMOOR NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| CARPENTER, WILLIAM | 34 STRATFORD VILLAGE WAY BLUFFTON SC 29909 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARR, ELLEN | 207 SPARTAN DR NASHVILLE TN 37211 |
| CARR, JUDITH | 4538 T MOORE RD OAKWOOD GA 30566 |
| CARR, SHERRY | 1828 GENEVA LN PLANO TX 75075 |
| CARR, WILLIAM | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| CARRASCO, OLGA | C/O CARRASCO, ORLANDO 3041 EMERSON AVE LAKE WORTH FL 33461 |
| CARREIRO, MARIA | 47 FAITH ST EA PROV RI 02914 |
| CARREON, JOHNNY | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| CARRINGTON-SMITH, DOROTHY | 11421 CREEDMOOR RD RALEIGH NC 27614 |
| CARRION FLORES, ALFREDO | 10420 SW 146 PLACE MIAMI FL 33186 |
| CARROLL, BEN | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, DIANE | 1311 US HWY 501 ROUGEMONT NC 27572 |
| CARROLL, EDWARD | 140 COTTAGE LN MONETA VA 24121 |

| Claim Name | Address Information |
|---|---|
| CARROLL, JANE | 105 FOX DEN CT CARY NC 27513 |
| CARROLL, SARAH | 126 PRICKET LANE CLAYTON NC 27527 |
| CARROLL, THOMAS | 12813 BIRCH ST LEAWOOD KS 66209 |
| CARSON, BARBARA | 4334 FARM BROOK DR CARY NC 27518 |
| CARSTENSEN, PATRICIA | 58 NEWTON DRIVE DURHAM NC 27707 |
| CARSWELL, MARK | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| CARTER, BARBARA | 5332 OLD WEAVER TRL CREEDMOOR NC 27522 |
| CARTER, GENEVA | 2730 CROUCHVILLE PIK E NASHVILLE TN 37214 |
| CARTER, JOYCE | 3436 MILBRIDGE DR ANTIOCH TN 37013 |
| CARTER, KATHLEEN | 107 DUBLIN WOODS DR CARY NC 27513 |
| CARTER, LORENE | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| CARTER, OLIVERE | 4315 BROOKE DR VALRICO FL 33594 |
| CARTER, ROSEMARY | 602 BROOKSIDE DR DALLAS TX 75214 |
| CARTLIDGE, IRENE | 1842 S CENTRAL PARK 2ND FLOOR CHICAGO IL 60623 |
| CARVER, EUGENE | 510 CUTLER ST RALEIGH NC 27603 |
| CARVER, LAWRENCE | 128 PET BURWELL RD. WARRENTON NC 27589 |
| CASAS, ELINA | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CASEY, CHARLES | 20 SARA DRIVE TEMPLE NH 03084 |
| CASEY, GEORGE | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| CASEY, JOSEPH | 5124 PLEASANT VALLEY RD, #207 BLISS NY 14024 |
| CASEY, PATRICK | C/O CASEY, NICOLE 2700 DUNWICK DR. PLANO TX 75023 |
| CASH, NANCY | 8608 BOSTIAN DR APEX NC 27502 |
| CASH, T HUGH | 7 MIDDLE ROAD STUART FL 34996 |
| CASH, WILLIAM | 341 BALL FARM RD NEWPORT NC 28570 |
| CASPER, THOMAS | 592 PONTIAC LN BOLINGBROOK IL 60440 |
| CASSEDY, LOGAN | 695 E WSTRN RES RD TROTTERS CHASE #202 POLAND OH 44514 |
| CASSESE, PATRICIA | 6418 DIJON WAY DUBLIN CA 94568 |
| CASSIDY, JOHN | 960 HONEYCUTT WAY VIRGINIA BEACH VA 23464 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSITY, DENNIS | 710 FOURTH ST HERMOSA BEACH CA 90254 |
| CASTELL, HAROLD PAUL | 101 TANGLEWOOD CR WYLIE TX 75098 |
| CASTEN, MICHAEL | 3601 PALM DRIVE RIVIERA BEACH FL 33404 |
| CASTERLOW, ERNEST | 11 MASON PLACE DURHAM NC 27703 |
| CASTRO, CARIDAD | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CASTRO, MARIANGELA | 618 FAIRWAY LAKES DR GARLAND TX 75044 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| CASTRONUOVO, JAMES | 40 MEADOW ST DEMAREST NJ 07627 |
| CATON, CECIL WAYNE | 1759 HAGOOD LOOP THE VILLAGES FL 32162 |
| CATONE, DAVID | 338 AVONDALE RD ROCHESTER NY 14622 |
| CATRAMBONE, VITO | 2221 N 78TH AVE ELMWOOD PARK IL 60635 |
| CATRON, VIRGINIA | 804 B  28TH AVE NORTH NASHVILLE TN 37208 |
| CAUDILL, ROBERT | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| CAUDLE, JAMES | 3 DOVER ST FRANKLINTON NC 27525 |
| CAUDLE, JOHN | 2531 BUCKINGHAM DR FRANKLINTON NC 27525 |
| CAVALLO, GORDON | PO BOX 203 ATCO NJ 08004 |
| CAVANAUGH, ANNA | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| CAVINESS, GRACE | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| CAWSEY, RAYMOND | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |

| Claim Name | Address Information |
| --- | --- |
| CAWTHON, WILLIAM | 1024 LYNNWOOD BLVD NASHVILLE TN 37215 |
| CECIL, TOMMY | 202 RIVER GARDEN CT SEVIERVILLE TN 37862 |
| CEDERBERG, HOWARD | 1220 CANYON VILLAGE CR SAN RAMON CA 94583 |
| CENTENO, ROBERTO | P O BOX 771028 CORAL SPRINGS FL 33077-1028 |
| CENTERS, ONEIL | 733 WALNUT RIDGE DR. LAVERGNE TN 37086 |
| CEPONIS, CASEY | 240 HAMPTON CT PALATINE IL 60067 |
| CERENO, NENITA | 109 NALISTY DR VALLEJO CA 94590 |
| CERNY, MARY | 1794 B BAILEY LN YARDLEY PA 19067 |
| CHABROL, ANTHONY | 294 WAKELEE AVE APT 2F ANSONIA CT 06401 |
| CHAFIN, DON | 5432 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| CHAGNON, ETHEL | 14 WATSON ST PITTSFIELD NH 03263 |
| CHAI-SEONG, PETER | 111 YORKHILL DR CARY NC 27513 |
| CHAISUPAKOSOL, MANAS | 120 BUCKINGHAM LN ALLEN TX 75002 |
| CHAMBERS, DORIS | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |
| CHAMBERS, LOTTIE | 2716 DALFORD CT. RALEIGH NC 27604 |
| CHAMBERS, REDGIE | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMPAGNE, RICHARD | 4678 EMILY DR LILBURN GA 30047 |
| CHAMPION, CLIFTON | 1525 MUNN RD CREEDMOOR NC 27522 |
| CHAMPION, EDWARD | 2524 HOLLINS DR NW KENNESAW GA 30152 |
| CHAMPION, JOAN | 747 TULIP GROVE RD #902 HERMITAGE TN 37076 |
| CHAMPION, WALTER | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| CHAN, BENSON | 60 WILSON WAY SPC 155 MILPITAS CA 95035-2526 |
| CHAN, CONWAY | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| CHAN, IVY | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| CHAN, STEPHEN | 6567 PROSPECT ROAD SAN JOSE CA 95129 |
| CHANCE, NANCY | 3728 SUMMER PLACE RALEIGH NC 27604 |
| CHANCE, VERDELL | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| CHANDLER, RICHARD | 114 MESCALERO COURT WALESKA GA 30183 |
| CHANDRAN, CLARENCE | 4998 10TH LN RR5 GEORGETOWN ON L7G 4S8 CANADA |
| CHANG, CLIFFORD | 1533 LINNBAKER LANE UNIT 90, APT 103 LAS VEGAS NV 89110 |
| CHANG, DAIPENG | 660 OAKDALE DR PLANO TX 75025 |
| CHANG, EDGAR | 1210 EVA AVE LOS ALTOS CA 94024 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| CHANG, PAU-SUN | 2827 WHITBY DRIVE DORAVILLE GA 30340 |
| CHAO, YEN | 221 TRAILSEND CT RALEIGH NC 27614 |
| CHAPIN, D | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| CHAPIN, JOHN | 300 WOODCROFT PKWY UNIT 320 DURHAM NC 27713-8095 |
| CHAPMAN, LEWIS | 390 RIO VISTA AVENUE PUNTA GORDA FL 33982 |
| CHAPMAN, THOMAS | 5312 GOVERNOR BARBOUR STREET BARBOURSVILLE VA 22923 |
| CHAPPELL, CHARLES | 3217 NORTH 9TH ST SHEBOYGAN WI 53083 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHAPPELL, JAMES | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| CHAPPELL, LUCILLE | 6409 PARKHAVEN PL DURHAM NC 27712 |
| CHAPPELLE, CARRIE | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CHAPPELLE, LILLIAN | 1320 12TH ST W PALM BEACH FL 33401 |
| CHAPPUIS, CLYDE | 2324 GRACE ST RIVERSIDE CA 92504 |
| CHARLES E. NEWSOME | 11699 N.W NEWSOME RD CLARKSVILLE 32430-2633 |
| CHARLES F. WACKES | PMB 21873 PO BOX 2428 PENSACOLA 32513-2428 |

| Claim Name | Address Information |
|---|---|
| CHARLES F. WACKES | 19985 N. JENNINGS WAY SURPRISE 85374-4784 |
| CHARLES, ANGELINA | 103 POINTE VINTAGE ROCHESTER NY 14626 |
| CHASE, MARIE | 720 VARIFORM RD DURHAM NC 27712 |
| CHATHAM, MARIE | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| CHATLEY, ELIDE | 37 HILLVIEW PLACE HAMBURG NY 14075 |
| CHATMAN, JEANNE | 11901 ORANGE BLOSSUM DR SEMINOLE FL 33772 |
| CHAU, GILBERT | 310 OAK ARBOR CT ALPHARETTA GA 30005 |
| CHAUDHARY, ARVIND | 4600 PENBROOK CT PLANO TX 75024 |
| CHAUHAN, DHANSUKH | 454 SOUTHRIDGE WAY IRVING TX 75063 |
| CHAVEZ, JOAN | 31256 EONA CIRCLE TEMECULA CA 92592 |
| CHAVIS, JOHNNIE | #1 CONDER PL DURHAM NC 27703 |
| CHEAL, WILLIAM | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| CHEATHAM, CONSTANCE | 4102 CASA ST DURHAM NC 27707 |
| CHEATHAM, EDNA | 210 PECAN DR BREWTON AL 36426 |
| CHEATHAM, JULIAN | 188 WEST POINT DRIVE CLARKSVILLE VA 23927 |
| CHEATHAM, LEONA | 127 WESTERN LANE HENDERSON NC 27536 |
| CHEATHAM, MARIE | 507 DANFORTH DR CARY NC 27511 |
| CHEEK, ANNETTE | 1717 SILVER RUN COURT WINSTON-SALEM NC 27127 |
| CHEEK, JUDITH | 2593 COUNTY RD 901 PRINCETON TX 75407 |
| CHEN, CHI-CHENG | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHEN, HWEI-LING | 105 EXETER COURT CARY NC 27511 |
| CHEN, PATRICIA | C/O CHEN, ISAAC 300 SOUTH MENTOR AVE APT # 6 PASADENA CA 91106 |
| CHENE, DEBORAH | 22050 RIVER RIDGE FARMINGTON HILLS MI 48335 |
| CHENEY, THOMAS | 414 SHELDON LAKE DRIVE GEORGETOWN TX 78633 |
| CHENG, MARK | 1144 LITTLE OAK CIR SAN JOSE CA 95129 |
| CHERBAK, LORRAINE | 10102 DEER VIEW DR ESCONDIDO CA 92026 |
| CHERKAS, IMMANUEL | 899 EAST CHARLESTON RD, APT K409 PALO ALTO CA 94303 |
| CHERNETSKY, THOMAS | 4195 CEDARCREST CT ROSWELL GA 30075 |
| CHERRIER, MICHEL | 1957 SHAKER FALLS LN LAWRENCEVILLE GA 30045 |
| CHERRY, EDWARD | 810 GARNER DR NEWPORT NC 28570 |
| CHERRY, FREEMAN | 109 RYLAN WAY, #C CAVE CITY KY 42127 |
| CHERRY, GERALD | 24 SANTA MONICA CIR WYLIE TX 75098 |
| CHERRY, THOMAS | 239 RAVEN ROCK DR BOONE NC 28607 |
| CHESHIRE, C KEITH | 115 PLEASANT DRIVE EAST PALATKA FL 32131 |
| CHEU, LEWIS | 4205 BOXWOOD DR RALEIGH NC 27612 |
| CHEUK, HOR LAM | 10455 SAN FERNANDO AVE CUPERTINO CA 95014 |
| CHILAUSKY, RICHARD | 37 CLEARWATER DR DURHAM NC 27707 |
| CHILDREE, RICHARD | 5715 LAKE ELTON RD DURHAM NC 27713 |
| CHILDRESS SR, ROBERT | 5943 JENNINGS LN SPRINGFIELD VA 22150 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIPPING, WILLIAM | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| CHISOLM, JAMES | 3405 COYOTE WAY PLANO TX 75074 |
| CHITKARA, RANVIR | 47604 AVALON HEIGHTS TERRACE FREMONT CA 94539 |
| CHITNIS, AVINASH | 1825 KLAMATH CT TRACY CA 95304 |
| CHITNIS, NEETA | 1825 KLAMATH CT TRACY CA 95304 |
| CHIU, CHUNG | 114 PROMETHEAN WAY MOUNTIAN VIEW CA 94043 |
| CHIU, KAY | 5191 DEVON PARK CT SAN JOSE CA 95136 |
| CHIVERTON, BARRY | HC 68, BOX 70B MIMBRES, NM 88049 |
| CHOI, GABRIEL | 1095 PROUTY WAY SAN JOSE CA 95129 |

| Claim Name | Address Information |
| --- | --- |
| CHOI, SUN | 3623 BELLEVUE RD RALEIGH NC 27609 |
| CHOLET, STEPHEN | 3011 HIGH VISTA WALK WOODSTOCK GA 30189 |
| CHOLEWA, MARY | 8506 NO OKETO NILES IL 60714 |
| CHOVANCEK, DARLENE | 5010 29TH AVE SO MPLS MN 55417 |
| CHOW, PETER | 9060 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| CHRISTENSEN, BEVERLY | 5761 HYLAND COURTS D R BLOOMINGTON MN 55437 |
| CHRISTIANSEN, LOREN | 408 ARDIS AVE SAN JOSE CA 95117 |
| CHRISTIE, TERRY | C/O CHRISTIE, ELIZABETH 7600 SE TETON DRIVE HOBE SOUND FL 33455 |
| CHRISTMAS, JAMES | 2536 SW 45TH ST CAPE CORAL FL 33914 |
| CHRISTY, RALPH | 6701 MALLARDS COVE RD #27H JUPITER FL 33458 |
| CHRONOWSKI, BRUNO | 8129 NO. OVERHILL NILES IL 60714 |
| CHUA, VICTOR WEE | 18859 AFTON AVE SARATOGA CA 95070 |
| CHUECA, TERESA | 535 N UNIVERSITY DR PLANTATION FL 33324 |
| CHUGHA, GREG | 106 A DUNCAN COURT CHAPEL HILL NC 27514 |
| CHUN, MICHAEL | 826 SPRINGFIELD DR CAMPBELL CA 95008 |
| CHUNN, WILMA | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| CIBBARELLI, WILLIAM | 555 E. 78TH ST APT 7I NEW YORK NY 10021 |
| CIRULLI, ROBERT | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| CIRULLO, W JOANNE | 130 DOOLEN CT. #305 E NORTH PALM BEACH FL 33408 |
| CLACHER, JAMES | 405 PAGE ST CARY NC 27513 |
| CLAPP, SHELVY | 1611 INFINITY RD DURHAM NC 27712 |
| CLARK JR, OTIS | C/O CLARK, JOYCE 1014 OLDE PINE DR N MYRTLE BEACH SC 29582 |
| CLARK, ANNIE | 15008 CREEDMOOR RD. WAKEFOREST NC 27587 |
| CLARK, CHARLES | 16 CRAZY HORSE CT PALM COAST FL 32137 |
| CLARK, DAVID | 33 MONROE AVE EAST CORNWALL ONTARIO ON K6H 2N1 CANADA |
| CLARK, DAVID | C/O CLARK, CAROLE 5170 GREEN GROVE LN ROSEVILLE CA 95747 |
| CLARK, DOUGLAS | 330 SPADINA RD APT 1904 TORONTO ON M5R 2V9 CANADA |
| CLARK, EXIE | 115 PROCIAN STREET OXFORD NC 27565 |
| CLARK, FRANCIS | 6442 E JUNE ST MESA AZ 85205 |
| CLARK, GERALD | 908 SHORELINE DR WEST TAWAKONI TX 75474 |
| CLARK, GREGORY | 3940 BLOSSOM DR NE TACOMA WA 98422-2326 |
| CLARK, JOE | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| CLARK, JOHN | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| CLARK, PILARCITO | 3081 CASA DRIVE NASHVILLE TN 37214 |
| CLARK, ROBERT | 4986 SENTINEL DR 302 BETHESDA MD 20816 |
| CLARK, THOMAS | 415 DAIRY RD SUITE E-206 KAHULUI HI 96732-2348 |
| CLARK, THOMAS | 42 KAI MAKANI LOOP UNIT 203 KAHEHI HI 96753 |
| CLARKE, ELSADAH | 7435 ALLENS PARK COLORADO SPRINGS CO 80922 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| CLARKE, JOHN | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| CLARY, ALBERT | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| CLARY, ARNOLD | 2125 DAVISTOWN RD WENDELL NC 27591 |
| CLASON, ROY | 3821 NORTH 160TH AVE GOODYEAR AZ 85338 |
| CLAVIJO, IDALIA | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |
| CLAYBORNE, ALLAN | 616 JORDAN RIDGE LANE RALEIGH NC 27603 |
| CLAYPOOL, JOHN | 5900 SAGE FLATS RD RENO NV 89510 |
| CLAYTON, BILLIE | 1621 47TH STREET SACRAMENTO CA 95819 |
| CLAYTON, CAROLYN | 125 BEASLEY AVE DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| CLAYTON, JOHN | 609 6TH AVE. SE LARGO FL 33771 |
| CLAYTON, MICHAEL | 430 GOODWIN RD DURHAM NC 27712 |
| CLAYTON, PATRICIA | 1721 PENDLETON RD ROWLETT TX 75089 |
| CLEEREMAN, HELEN | 1018 NORTHVIEW ST GARNER NC 27529 |
| CLEMONS, THOMAS | 3808 WALWORTH RD MARION NY 14505 |
| CLENNEY, ANN | 5636 WILLOUGHBY NEWTON DR #37 CENTREVILLE VA 20120 |
| CLEVE, THOMAS | 5706 STARDUST DR DURHAM NC 27712-9540 |
| CLEVENGER, JAMES | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| CLINE, COLETTE | 3509 MEMEBERS CLUB SOUTHPORT NC 28461 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CLIPSE, GARY | 805 BEECHWOOD DR. KINGSPORT TN 37663 |
| CLITES, RICHARD | 402 S. MAIN BOX 35 WHITE LAKE SD 57383 |
| CLOSE, HOWARD | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| CLOUTIER, JACQUELINE | 7354 E OAKRIDGE CR LANTANA FL 33462 |
| CLOUTIER, NORMAN | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| CLYDE E. MILLER | 1680 CENTER GROVE CHURCH ROAD MONCURE 27559 |
| COADY, ARLEEN | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| COBB, DEBRA KAY | 7116 STODDARD LN PLANO TX 75025 |
| COBB, JAMES | 228 BEATY ST JAMESTOWN TN 38556 |
| CODY, MARILYN | 6424 WINTHROP DR. RALEIGH NC 27612 |
| COGHLAN, REBECCA | 514 CHESTNUT RIDGE ROAD ROCHESTER NY 14624 |
| COHEA, RONALD | 5121 VERA CRUZ GARLAND TX 75043 |
| COHEN, PETER | 33 WELLINGTON ROAD MATINECOCK NY 11560 |
| COHN-SFETCU, SORIN | 512 DUSTY MILLER CR OTTAWA ON K1V 2K1 CANADA |
| COLAR, JOSEPH | C/O COLAR, SATTANA 1228 E 87TH PLACE CHICAGO IL 60619 |
| COLASURDO, FRANK | 126 FREY STREET NEWARK NY 14513 |
| COLBERT, JACK | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| COLBOURNE, E | 83 LANGFORD CRESCENT KANATA ON K2K 2N6 CANADA |
| COLBY, ORRIE | 8519 N OTTAWA NILES IL 60714 |
| COLCLASURE, SHEILA | 3823 RIDGEOAK WAY FARMERS BRANCH TX 75244 |
| COLE, JAMES | 1148 MIDWAY DR RICHARDSON TX 75081 |
| COLE, JESSIE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| COLE, JUDITH | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| COLEMAN, DAVID | 190 WORTHAM CT MT VIEW CA 94040 |
| COLEMAN, HAROLD | 2636 COACHLIGHT CT PLANO TX 75093 |
| COLEY, MICHAEL | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| COLIN, GEORGE | 7 PANDALE FOOTHILL RANCH CA 92610 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| COLLAZO, JOSE | 2320 BETHANY BEND ALPHARETTA GA 30004 |
| COLLINS, BUDDY | 148 HOTHOUSE VIEW MINERAL BLUFF GA 30559 |
| COLLINS, EARL | 60 KENSINGTON DRIVE ASHEVILLE NC 28805 |
| COLLINS, ELLEN | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLINS, ELLEN JEAN | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLINS, JANET | 31550 OLINDA TRAIL LINDSTROM MN 55045 |
| COLLINS, OMEGA | 2404 KIRKS RIDGE DR RALEIGH NC 27606 |
| COLLN, ANNA | 26276 FOXGROVE RD SUN CITY CA 92586 |
| COLLUM, DONALD | 7105 HALSTEAD LANE RALEIGH NC 27613 |
| COLOME, JUANA | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| COLVIN, WILLIAM | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |

| Claim Name | Address Information |
|---|---|
| COLWELL JR, CHARLES | 605 CHESTNUT RIDGE ROCHESTER NY 14624 |
| COMBEE JR, JAMES | 4955 SHILOH DR SW LOGANVILLE GA 30052 |
| COMBS, DANNY | 853 WOODLEIGH WAY OXFORD MI 48371 |
| COMBS, IVA | 2905 CHANCELLOR DRIVE PLANO TX 75074 |
| COMFORT, JUDITH | 1411 GILES AVE NW OLYMPIA WA 98502 |
| COMPTON, JAMES | C/O COMPTON, MARGARET 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, LEROY | C/O COMPTON, JUDY 5836 SANDSTONE DR DURHAM NC 27713 |
| CONBOY, LEONARD | R.R. #1 BOX 79 GOLD ROAD POUGHQUAG NY 12570 |
| CONCANNON, CAROL | 912 THOREAU LN ALLEN TX 75002 |
| CONCANNON, ROWLAND | 912 THOREAU LANE ALLEN TX 75002 |
| CONERLY, HOWARD | 621 BISHOP COURT HAMPSTEAD NC 28443 |
| CONGDON, KENNETH | 435 61ST AVENUE VERO BEACH FL 32968 |
| CONGDON, MARCIA | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| CONKEL, PATRICIA | 2418 WHITEHALL ESTATES DRIVE CHARLOTTE NC 28273 |
| CONKLIN, DONNA | 7610 ST CHARLES SQ ROSWELL GA 30075 |
| CONKLIN, ROGER | 7820 SW 180 STREET PALMETTO BAY FL 33157-6217 |
| CONLEY, MICHAEL | 46 WRIGHT LANE CROSSVILLE TN 38572 |
| CONLON, JOHN | 405 WASHINGTON AVE LAPLATA MD 20646 |
| CONLON, TERENCE | 2601 NORTH FALLS DR RALEIGH NC 27615 |
| CONNELLY III, WILLIAM | 4921 SWISSWOOD DR RALEIGH NC 27613 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNOLLY, PETER | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| CONNOLLY, WILLIAM | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| CONNOR, DENNIS | 22 ST. JAMES CT DURHAM NC 27713 |
| CONNOR, GENE | 2310 ZINNIA CT KILLEEN TX 76542 |
| CONNOR, KELLEY | 2626 SOUTH JAYS MEDICAL LAKE WA 99022 |
| CONNORS, SUSAN | 133 SPRING FORK DR CARY NC 27513 |
| CONOLY, CARITA | 1803 PALACE CT CORINTH TX 76210 |
| CONRAD, BETTY | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| CONRAD, JUDITH | PO BOX 85 ROOSEVELT OK 73564 |
| CONSTABLE, DAVID | 2 CLARIDGE DRIVE 4EW VERONA NJ 07044 |
| CONSTANTINE, JANET | 515 DOVER WAY LIVERMORE CA 94550 |
| CONTE, MATTHEW | PO BOX 112 GORDONVILLE TX 76245 |
| CONTI, CAROLYN | C/O CONTI, NORMAN 501 GARENDON DRIVE CARY NC 27519 |
| CONTINE, RANDY | 16656 SAN SALVODORE ROAD SAN DIEGO CA 92128 |
| CONWAY, GEORGE | 2641 CENTERVILLE RD. DALLAS TX 75228-2636 |
| CONYERS, PATTIE | 810 E C STREET LOT 25 BUTNER NC 27509 |
| COOK, ALICE | BOX 124 ROLESVILLE NC 27571 |
| COOK, DONALD | 515 SOLOANDRA LANE APEX NC 27539 |
| COOK, EUNICE | 1512 WEST B ST BUTNER NC 27509 |
| COOK, MAX | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, ROSA | 2686 ROCKCREST CT WEST PALM BEA FL 33415 |
| COOK, SETH | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, SHIRLEY | 1600 WESTRIDGE DR PLANO TX 75075 |
| COOK, ZACHARY | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOKE, CATHERINE | 1210 HUNTSMAN DRIVE DURHAM NC 27713 |
| COOKE, ROBERT | 305 BROAD ST OXFORD NC 27565 |
| COOLEY, DAVID | 206 GEORGIA AVE. LYNN HAVEN FL 32444 |

| Claim Name | Address Information |
|---|---|
| COOMBS, LEOLA | 2886 BELLEAU LN SE ATLANTA GA 30316 |
| COONEY, GEORGE | 38 CRANBERRY LANE CONCORD MA 01742 |
| COOPER SR, LENNIS | 3218 WILDERNESS RD DURHAM NC 27712 |
| COOPER, ARCHER | 13420 SW 99TH TERRAC MIAMI FL 33186 |
| COOPER, CHRISTINE | 148 MANGUM DR WENDELL NC 27591 |
| COOPER, CLAUDE | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, DONNA | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, HAMPTON | PO BOX 729 BONNER MT 59823 |
| COOPER, JERRY | 1634 220TH AVE. MT AYH IA 50854 |
| COOPER, MARY | 102 OAK RD BUTNER NC 27509 |
| COOPER, RALEIGH | PO BOX 64 LADY LAKE FL 32158 |
| COOPER, RUTH | 600 W POPLAR AVE APT 105 CARRBORO NC 27510 |
| COOPER, VIRGIL | 14849 CUMBERLAND DRIVE APT 106 DEL REY BEACH FL 33446 |
| COPELAND, EVERETTE | 7400 HUNTERS BRANCH ATLANTA GA 30328 |
| COPELLO, CHARLES | 5701 CALORIE CT RALEIGH NC 27612 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| COPPERSMITH, EUGENE | 5241 NORTH HOYNE AVE CHICAGO IL 60625 |
| CORBETT, JEROME | 2520 LITTLE JOHN LN CUMMING GA 30040 |
| CORBETT, LAWRENCE | 9216 CREEKSIDE TRAIL STONE MOUNTAIN GA 30087 |
| CORBITT, MICHAEL | 2108 VILLAGE OAK LN RALEIGH NC 27614 |
| CORDELL, RICHARD | 4855 SAN FELIPE RD #242 SAN JOSE CA 95135-1267 |
| CORIATY, HABIB | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| CORK, LEONARD | 16023 S PAULINA HARVEY IL 60424 |
| CORKEY, WILLIAM | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| CORLEY, RUBY | 121 NORTH WRIGHT WAY BURGAW NC 28425 |
| CORN, DAVID | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORN, JAMES | 1607 MEDFIELD RD RALEIGH NC 27607 |
| CORREIA, RICHARD | 4928 PECAN PLACE DRIVE MCKINNEY TX 75071 |
| CORSON, CLYDE | 12633 SCENIC WAY RALEIGH NC 27614 |
| CORTUM, LELAND | 30810 STARDUST LN VALLEY CENTER CA 92082 |
| COSGROVE, GAIL | 1204 OAKHILL DR PLANO TX 75075 |
| COSHATT, CLARA | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| COSTANTINO, NICHOLAS | 709 VILLAWOOD CT RALEIGH NC 27615 |
| COSTON, HELEN | 3709 RIVERMONT RD DURHAM NC 27712 |
| COTTENGIM, EMILY | 107 PINEWAY STREET GARNER NC 27529 |
| COTTON, FRANK | 416 COMMUNITY DR FUQUAY VARINA NC 27526 |
| COTTRELL JR, KENNETH | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| COUCH SR, DONALD | 2127 RED MAPLE LN AURORA IL 60504 |
| COUCH, ANDREW | 1203 ORCHARD WAY DURHAM NC 27704-3454 |
| COUCH, JANE | 2013 SANDERS RD STEM NC 27581 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| COULTER, MARCIA | 5267 WEST DENWICK DR EAGLE ID 83616 |
| COUNCIL, ROBERT | 1610 WENSLEY DR DURHAM NC 27712 |
| COURAGE, FREDERICK | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| COURCHESNE, YVAN | PO BOX 37 BEECHER FALLS VT 05902 |
| COUSINEAU, G WAYNE | 1869 CEDARIDGE CIRCLE SUPERIOR CO 80027 |
| COUTIS, SOCRATES | 189 AUBURN ST MANCHESTER NH 03103 |
| COUTO, JOSE | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| COUTURE, ERNEST | 279 DANIELS ST APT C402 FITCHBURG MA 01420 |

| Claim Name | Address Information |
|---|---|
| COVINGTON, DIANNE | 141 SAXON MIST DR NASHVILLE TN 37217 |
| COVINGTON, MAXINE | 925 DENISE DRIVE OLD HICKORY TN 37138 |
| COWAN, JAMES | PO BOX 95 HILL CITY SD 57745 |
| COWAN, KATHLEEN | 345 VALLEY RD DAWSONVILLE GA 30534 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES N VANCOUVER BC V7H 1N2 CANADA |
| COWELL, DANIEL | 1300 LANDRUSH ARLINGTON TX 76012 |
| COWEN, JAMES | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWHERD, CHARLES | 127 W SKYHAWK DR. CARY NC 27513 |
| COWLEY, MARGARET | PO BOX 775 ANNA TX 75409 |
| COWNIE, WARREN | PO BOX 18021 CHARLOTTE NC 28218 |
| COX JR, ALFRED | 2320 POINDEXTER RD HURDLE MILLS NC 27541 |
| COX JR, ROBERT | 2002 SURL-MT.TIRZAH ROAD TIMBERLAKE NC 27583 |
| COX, ANN | 5517 WELKIN COURT DURHAM NC 27713 |
| COX, CHARLOTTE | 11061 E RINCON SHADOWS DRIVE TUSCON AZ 85748 |
| COX, EDWARD | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| COX, GLENN | 1063 ORLANDO DR FOLEY AL 36535 |
| COX, JOHN | 5525 EXCALIBUR GARLAND TX 75044-3627 |
| COX, JOHN | 1908 PRESCOTT DOWNS DR DENTON TX 76210-3679 |
| COX, LARRY | 8255 MARTELLO LANE RALEIGH NC 27613 |
| COX, MAURICE | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| COX, MILDRED | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| COX-DAVIS, SARAH | 2416 TRELLIS LANE PLANO TX 75075 |
| COZART, JOAN | 925 CLAYTON RD DURHAM NC 27703 |
| CRABTREE, LINDA | 456 OAKLAND HILLS LANE FRISCO TX 75034 |
| CRABTREE, MARY | 10530 CHESTERTON DALLAS TX 75238 |
| CRABTREE, ROGER | 1401 PIONEER LAKE ROAD HORSESHOE BEND AR 72512-0000 |
| CRADDOCK, IRVIN | 6656 SALVIA CT ARVADA CO 80007 |
| CRAFTON, BOBBY | 408 DRY CREEK RD GOODLETTSVILLE TN 37072 |
| CRAFTS, WILLIAM | 50 RUBY AVE. # 312 EUGENE OR 97404 |
| CRAIG JR, GEORGE | 23 CABERNET COURT CLAYTON NC 27520 |
| CRAIG, J | 111 ECHO DRIVE APT 502 OTTAWA ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER RD SCOTTSVILLE NY 14546 |
| CRAIN JR, MELVIN | 3525 PRINCETON CRN L MARIETTA GA 30062 |
| CRAMER, HELEN | 9306 ALICE LANE RIVERVIEW FL 33569 |
| CRANE, JOHN | 2605 ARDSON AVE. LADY LAKE FL 32162 |
| CRANNY, MIRIAM | 767 HARPER ST SIMI VALLEY CA 93065 |
| CRAWFORD, BRUCE | 1807 GRIST STONE CT ATLANTA GA 30307 |
| CRAWFORD, REX | 10 MARYEANNA DRIVE ATLANTA GA 30342 |
| CRAWFORD, STEVEN | 5943 CATALINA FAIRWAY KS 66205 |
| CRAWLEY, BRIAN | 1548 SUSSEX DR PLANO TX 75075 |
| CREAMER JR, BOYCE | #2 TWINLEAF PLACE DURHAM NC 27705 |
| CREAMER JR, BOYCE | 27 GATE 11 CAROLINA SHORES NC 28467 |
| CREASMAN, C RICHARD | 118 STANDRIDGE RD JEFFERSON GA 30549 |
| CREASY, JEFFREY | 2001 SMITH DRIVE CLAYTON NC 27520 |
| CREASY, SHARON | 2001 SMITH DRIVE CLAYTON NC 27520 |
| CREDILLE, WILLIAM | 1100 PROVIDENCE DRIVE LAWRENCEVILLE GA 30044 |
| CREECH, ERDINE | 2731 LITTLE DIVINE R D SELMA NC 27576 |
| CREECH, JANICE | 103 HAMILTON DR SMITHFIELD NC 27577 |
| CRESS, RANDALL | 97 NORMANDY DRIVE CLAYTON NC 27520 |

| Claim Name | Address Information |
| --- | --- |
| CRESWELL, CLAUDE | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CREWS, CARLA | 101 TURNAGE RD CHAPEL HILL NC 27517 |
| CREWS, MARY | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CRIBBS, JAMES | 446 WHITE PINE DR DAHLONEGA GA 30533-2554 |
| CRISWELL, MARTHA | 1200 NORTH TENNESSEE #20 MCKINNEY TX 75069 |
| CROCKER, BENNIE | 3610 JANLYN LN DALLAS TX 75234 |
| CROCKER, GEORGE | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROFT, ALAN | 725 FOREST BEND DR. PLANO TX 75025 |
| CROFT, IMOGENE | 105 FOREST RD STOCKBRIDGE GA 30281 |
| CROFT, MARY | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| CROMER, ALTON | P O BOX 631 HENRICO NC 27842 |
| CROMWELL, DAVID | 510 FINLEY ST DURHAM NC 27705 |
| CROSBY, JAMES | 8 JACKSON CT UXBRIDGE MA 01569 |
| CROSS, DELOIS | C/O CROSS, BOB PO BOX 51 CREEDMOOR NC 27522 |
| CROSS, HOWARD | 6 CLOUGH RD BOW NH 03304 |
| CROSS, JACK | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR CARY NC 27513 |
| CROSSLEY, JOYCE | 300 WILSON ST N.E. APT 412 DECATUR AL 35601 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| CROTEAU, JOAN | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| CROTTY, MICHAEL | 1072 MEADOW HILL DR. LAVON TX 75166 |
| CROUCH, ROBERT | 16250 SW 126TH TER TIGARD OR 97224 |
| CROW, TERRY | 4384 CRESTWOOD ST FREMONT CA 94538 |
| CROWDER, NETTIE | 2613 BAYLOR DRIVE ROWLETT TX 75088 |
| CROWELL, CHARLES | 2335 OAKCREST STERLING HEIGHTS MI 48310 |
| CROWELL, JAMES | 1501 WHITBURN DR COLUMBIA MO 65203 |
| CROWELL, RICHARD | 17614 FRONT BEACH RD UNIT 4A PANAMA CITY BEACH FL 32413 |
| CRUESS, LEIGH | 165 ONTARIO STREET U NIT KINGSTON ON L0R 1W0 CANADA |
| CRUEY, JAMES | 330 BUENA VISTA DRIVE BLOUNTVILLE TN 37617-4324 |
| CRUMP, EDWARD | 12511 MAXIM HOUSTON TX 77065 |
| CRUMP, FRANCES | 3332 PLANET DR RALEIGH NC 27604 |
| CRUMPLER, EDWARD | PO BOX 252 PINE LEVEL NC 27568 |
| CRUMPLER, VERNELL | 7260 WILLOW SPRINGS CR N BOYNTON BEACH FL 33436 |
| CRUTCHFIELD, JOHN | 4200 HOLDER RD DURHAM NC 27703 |
| CRUZ, PORFIRIO | 8826 SHIPMAN ST ROWLETT TX 75088 |
| CRUZADO, JOHN | 1881 FALCON WOOD DR MARIETTA GA 30066 |
| CUCCHIARO, DALE | 3263 VINEYARD AVENUE #110 PLEASANTON CA 94566 |
| CUETO, FRANCISCA | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| CULBERTSON, PHILIP | 3725 FERNWOOD DR RALEIGH NC 27612 |
| CULLEN, EMILY | 100 TELMEW CT CARY NC 27518 |
| CULLEN, MICHAEL | 610 WILSON PIKE BRENTWOOD TN 37027 |
| CULLITON, ROBERT | 1005 TAOS TRAIL RALEIGH NC 27603 |
| CULLUM, HOWELL | 752 CALLENDER LAKE DRIVE MURCHISON TX 75778 |
| CULPEPPER JR, RUSSELL | 400 MISSION RANCH BLVD. APT. 107 CHICO CA 95926 |
| CULTER, PATSY | 6069 DILBECK LANE DALLAS TX 75240 |
| CUMMINGS JR, ALAN | 5473 OLD CARTHAGE RD CARTHAGE NC 28327-8373 |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE NEW MARYLAND NB E3C 1J8 CANADA |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, DERONNE | 7314 WILSHIRE DR. ROWLETT TX 75089 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE PLANO TX 75023 |
| CUMMINGS, RICHARD | 5308 COUNTRY TRAIL RALEIGH NC 27613 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUNNINGHAM, AUDRA JO | 1745 CLAYTON CIR CUMMING GA 30040 |
| CUNNINGHAM, GEORGE | C/O CUNNINGHAM, MARTINE 5641 SW 2ND CRT APT 116 MARGATE FL 33068 |
| CUNNINGHAM, GEORGE | C/O CUNNINGHAM, MARTINE 605 SW FIRST COURT BOYNTON BEACH FL 33435 |
| CUNNINGHAM, KATIE | 2604 PRAIRIE LAKE RD TAMAHAWK WI 54487 |
| CUNNINGHAM, LORRAINE | 6305 MALONEY AVE EDINA MN 55343 |
| CUNNINGHAM, LYNN | 1802 CREEKSIDE COURT GARLAND TX 75040 |
| CUNNINGHAM, ROBERT | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| CUNNINGHAM, STEPHEN | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| CUNNINGHAM, VANNESSIE | 550 18TH STREET APT #B WEST PALM BEACH FL 33407 |
| CURBELO, EVARISTO | 129 KELLER DRIVE PALM SPRINGS FL 33461 |
| CURL, HELEN | 2429 MAVERICK WAY THE VILLAGES FL 32162 |
| CURRAN, BRUCE | 7742 SPALDING DR #449 NORCROSS GA 30092 |
| CURRAN, JOHN | 4 WILD GRAPE DR. FERNANDINE BEACH FL 32034 |
| CURRIE, PENNIE | 403 KELLEY MEADOWS KNIGHTDALE NC 27545 |
| CURRY, EARL | 10360 S. WALDEN PKWY APT 3-A CHICAGO IL 60643 |
| CURRY, JOAN | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| CURTIS, CHARLES | 208 KIRKFIELD DR. CARY NC 27518 |
| CURTIS, DANIEL | 265 COUNTRY HILL RD ELLIJAY GA 30540 |
| CURTIS, MARGUERITE | 5905 STABLE CT RALEIGH NC 27612 |
| CUSINATO, KATHLEEN | 28864 W. HARVEST GLEN CIRCLE CARY IL 60013 |
| CUZZONE, EDITH | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| CYZE, JOAN | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| CZAPPA, GISELA | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| CZYZ, MARIA | 555 HUNTINGTON CIRCL LAKE VILLA IL 60046 |
| D AMICO, THOMAS | C/O D AMICO, SYLVIA 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| D'AMBROSE, JUDI | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'ANTONIO, MARY LOU | 5308 KNOLLWOOD DR RALEIGH NC 27609 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| DA ROSA, MARIA | 25 BROWN ST EAST PROVIDENCE RI 02914 |
| DACOSTA, MANUEL | C/O DACOSTA, LEONOR 3570 EUGENE ST FREMONT CA 94538-3432 |
| DADGAR, ESMAIL | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DALE, BETTY | 208 E CAROLINE AVENUE SMITHFIELD NC 27577 |
| DALE, DERYLE | 2422 US 70-A SELMA NC 27576 |
| DALE, GERALD | 4765 OLD YORKBILLE RD DALLAS GA 30157 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| DALMAT, SHEILA | 1655 DUNWOODY SQ ATLANTA GA 30338 |
| DALRYMPLE, VIRGINIA | PO BOX 317 308 MCENTIRE ROAD TRINIDAD TX 75163 |
| DALTON, MARLENE | 1329 16TH ST PARKERSBURG WV 26101 |
| DAMBLY, MARY | 27 CROSMAN TER ROCHESTER NY 14620 |
| DAMEWOOD, KENNETH | C/O DAMEWOOD, GLENNYS 230 CENTER STREET WHITESBORO TX 76273 |
| DAMIANO JR, PETER | 4943 WOODHURST DR SARASOTA FL 34243-5524 |
| DAMONE, ANGELO | 312 EDINBORO DR SOUTHERN PINES NC 28387 |
| DAMPIER, BOBBIE | 2637 BOWDEN DRIVE CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| DAMPIER, BOBBIE | P.O.BOX 865 CREEDMOOR NC 27522 |
| DANAHY, MARTIN | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE APEX NC 27523 |
| DANFORTH, EUGENE | 829 BURLINGTON ST. FILLMORE CA 93015 |
| DANG, GIOI DINH | 1252 ISENGARD DRIVE SAN JOSE CA 95121 |
| DANIEL DAVID | 2105 POSSUM TROT RD WAKE FOREST 27587 |
| DANIEL, ROBERT | 3170 SAM USRY RD OXFORD NC 27565 |
| DANIEL, WALTER | 226 WYNMERE WAY SENECA SC 29672 |
| DANIEL, WANDA | 1036 FARM ROAD 2882 MOUNT PLEASANT TX 75455 |
| DANIELOADEH, YOUASH | 1613 E TUOLUMN RD TURLICK CA 95382 |
| DANIELS, HOMA | 2680 ROXBURGH DR ROSWELL GA 30076 |
| DANIELS, RICHARD | 24 SPARKHALL AVENUE TORONTO ON M4K 1G5 CANADA |
| DANIELS, WILLIAM | 486 CASCADE WAY SALINAS CA 93906 |
| DANKO, MARGARET | 1013 LAKEVIEW CIRCLE ASHLAND CITY TN 37015 |
| DANNER, DAVID | 7932 SADRING AVE WEST HILLS CA 91304 |
| DANZEISEN, MICHAEL | 11731 SW 52ND COURT COOPER CITY FL 33330 |
| DAO, LOC THI | 2742 WOODSTOCK RD ROSSMOOR CA 90720 |
| DAQUANO, JACK | 602 VALEN CT CHAPEL HILL NC 27516 |
| DARQUENNE, JULES | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| DAS, PRABIR | 6307 WIND RIDER WAY COLUMBIA MD 21045 |
| DAS, PRABIR | 2237 FLANDERS LANE PLANO TX 75025 |
| DAS, TAPAN KUMAR | 45 KINGSBRIDGE GARDEN CIRCLE UNIT #3210 MISSISSAUGA ON L5R 3K4 CANADA |
| DASSANI, JAGDISH | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DAUDERT, KURT | 386 BANBURY MUNDELEIN IL 60060 |
| DAUGHTRY, WILLIAM | PO BOX 1184 SMITHFIELD NC 27577 |
| DAVENPORT, AMELIA | 2211 PINEHURST RD SNELLVILLE GA 30278 |
| DAVENPORT, RONNIE | 17951 NE 63RD ST JONES OK 73049 |
| DAVID KO | 920 BROOKLINE WAY ALPHARETTA 30022 |
| DAVID R. HUNTER | 705 RAVEL ST RALEIGH 27606 |
| DAVID, DANIEL | 7 MARGAUX DRIVE MANCHESTER NJ 08759 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, PETER | 1048 NATURAL SPRING WAYS LELAND NC 28451 |
| DAVIDSON, JULIA | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |
| DAVIDSON, PATRICIA | 14815 CHANCEY ST ADDISON TX 75001 |
| DAVIDSON, ROBERT | 9404 OWL'S NEST DR RALEIGH NC 27613 |
| DAVIES, J.D.M. | 942 BEST CIRCLE NEWMARKET ON L3X 2K9 CANADA |
| DAVIS, BARBARA | 88-09 WINCHESTR BLVD QUEENS VILLAGE NY 11427 |
| DAVIS, BOB | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| DAVIS, BRIAN | 6 TALL OAK LANE P.O. BOX 1071 REMSENBERG NY 10960 |
| DAVIS, DEBORAH | 1837 RIDGELAND CIR DANVILLE CA 94526 |
| DAVIS, DURWARD | 4516F EMERALD FOREST DURHAM NC 27707 |
| DAVIS, EMILY | 7710 TEDDER RD LUCAMA NC 27851 |
| DAVIS, GLORIA | 5911 FAMILY FARM RD MORRISVILLE NC 27560 |
| DAVIS, JACK | 2350 WESTFIELD AVE WINSTON-SALEM NC 27103 |
| DAVIS, JAMES | 1295 W PINEDALE AVE FRESNO CA 93711 |
| DAVIS, JOHN | 3717 MAPLE FORGE LN GAINESVILLE GA 30504 |
| DAVIS, JOHN | 7224 E. HIGHWAY 6 WACO TX 76705 |
| DAVIS, JOYCE | 3068 OAKSIDE CIR ALPHARETTA GA 30004 |
| DAVIS, JOYCE | 501 ORCHID LIGHTS CT. GRIFFIN GA 30223 |

| Claim Name | Address Information |
|---|---|
| DAVIS, KENNETH | 430 18TH STREET SPRINGFIELD OR 97477 |
| DAVIS, LILLIE | 15 SKYLARK COURT NEW BRITIAN CT 06053 |
| DAVIS, LINDA | 112 SAGE WAY SALISBURY NC 28147 |
| DAVIS, LLOYD | 1701 PARK AVE ORANGE PARK FL 32073 |
| DAVIS, MABEL | 404 ASBURY CT DURHAM NC 27703 |
| DAVIS, MARY | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |
| DAVIS, MARY | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| DAVIS, NORMA | PO BOX 492 HUTTO TX 78634 |
| DAVIS, PAT | 5021 SILVER LAKE PLANO TX 75093 |
| DAVIS, R | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RICHARD | 2355 LEBONON ROAD APT 7202 FRISCO TX 75034 |
| DAVIS, ROBERT | 733 WEATHERGREEN DR RALEIGH NC 27615 |
| DAVIS, ROBERT | 7203 DOVERTON COURT RALEIGH NC 27615 |
| DAVIS, ROBERT | 3113 NEWFOUND HARBOR MERRITT ISLAND FL 32952 |
| DAVIS, ROBERT | 3140 SE 21RST STREET TOPEKA KS 66607 |
| DAVIS, ROBERT | 1315 S.W. PIN OAK PWY TOPEKA KS 66615 |
| DAVIS, RUDOLPH | 15987 BROOKRIDGE BLVD. BROOKSVILLE FL 34613 |
| DAVIS, STEWART | 4255 GALILEE DRIVE NE KENNESAW GA 30144-6208 |
| DAVIS, THOMAS | 961 SOUTH HILL ROAD TIMMONSVILLE SC 29161 |
| DAVIS, VERA | 1290 W. HORIZON RIDGE PKWY APT 2524 HENDERSON NV 89012 |
| DAVIS, VICKY | P.O. BOX 681165 FRANKLIN TN 37068 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DAVIS, WARREN | P.O. BOX 492 HUTTO TX 78634 |
| DAVIS, WILLIAM | 5911 E 77 ST SOUTH TULSA OK 74136 |
| DAWE, ARTHUR | 509 RINGLEAF CT CARY NC 27513 |
| DAWSON, DOROTHY | 21 PLUM CT HOMOSASSA FL 34446 |
| DAWSON, MELINDA | 502 OAKWOOD LANE GRAHAM NC 27253 |
| DAWSON, NORMAN | RR #2 ON KOC2KO WINCHESTER CA 92596 |
| DAWSON, TRAVIS | 5008 STOCKTON DR RALEIGH NC 27606 |
| DAY, GARRY | 5400 EMERSON DR RALEIGH NC 27609 |
| DAY, MARILYN | 2020 FOX GLEN DR. ALLEN TX 75013 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| DAYBERRY, YONG | 1564 RIDENOUR PARKWAY KENNESAW GA 30152 |
| DAYE, ODESSA | PO BOX 276 HILLSBOROUGH NC 27278 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR FORT MYRES FL 33919 |
| DE LORENZO, LINDA | 3320 LAKE RIDGE DR BIG LAKE MN 55309 |
| DE WIT, ERICA | P O BOX 113324 CARROLLTON TX 75011-3324 |
| DEAN, JAMES | 77 A STREET NEEDHAM MA 02494 |
| DEAN, NAJAM U. | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| DEAN, WILLIAM | 9090 BARON WAY SALINE MI 48176 |
| DEANE, LOIS | 411 BLACKBURN BLVD NORTH PORT FL 34287 |
| DEANE, RICHARD | 1380 SWEET ROAD EAST AURORA NY 14052 |
| DEANS, HILDA | 128 TALON DR CARY NC 27518 |
| DEARMAN, JULIE | 3316 MISSION RIDGE PLANO TX 75023-8113 |
| DEASE, ISAAC | 5520 DORSEY RD OXFORD NC 27565 |
| DEATRICK, LARRY | 11615 JOHN ALLEN RD RALEIGH NC 27614 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| DEBNAM, YVONNE | 2541 HOLIDAY AVE ZEBULON NC 27597 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT ALOHA OR 97224 |

| Claim Name | Address Information |
|---|---|
| DEBON, PASCAL | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| DEBORAH  STOKES | 400 SMITH ROAD MAYSVILLE 28555 |
| DEBORAH G. LORIMER | 226 APPLEBY COURT SMYRNA 37167 |
| DEBORD, BARBARA | 1060 HULL ST YPSILANTI MI 48198 |
| DEBRUN, THOMAS | 516 PARISHGATE CIR FUQUAY VARINA NC 27526 |
| DECARIE, SALLY | 6929 ALT BAB CUTOFF RD BARTOW FL 33830 |
| DECASPER, DONALD | 2525 BRINLEE BRANCH LANE MCKINNEY TX 75071 |
| DECASTRO, MARIA | 184 JUNIPER ST EA PROV RI 02914 |
| DECESARE, JOHN | 1130 C ST HOLLISTER CA 95023 |
| DEDMAN, GEORGIA | 32 RUTLAND DR MT JULIET TN 37122 |
| DEEDS, DARRELL | 2003 FRIENDLY DR. #19 LATROBE PA 15650 |
| DEFAZIO, PHYLLIS | 104 MANOR PL KNIGHTDALE NC 27545 |
| DEGENOVA, LOUIS | 4551 JEFFERSON AVE SHADY SIDE OH 43947 |
| DEHAAN, YVONNE | 474 DEVONSHIRE GLEN ESCONDIDO CA 92027 |
| DEININGER, GARY | 1413 FALLS CHURCH RD RALEIGH NC 27609 |
| DEKEL, NORMA | 12 HEINE SQ. HAIFA 34485 ISRAEL |
| DEL PRIORE, ROBERT | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DELEONARDO, DIANE | PO BOX 2 STEM NC 27581 |
| DELONG, JAMES | 8800 WEATHERSFIELD C RALEIGH NC 27613 |
| DELORENZI, ALBERT | 6471 E. FLAT  IRON LOOP SUPERSTATION MOUNTAIN AZ 85218-1876 |
| DEMCHUK, JOHN | 6490 ARTILLERY RD WARRENTON VA 20187 |
| DEMEL, ERNEST | 280 9TH AVENUE APT. 5F NEW YORK NY 10001 |
| DEMEL, ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEMEL, ERNEST | RCS BOX 426 NEW YORK NY 10101-0426 |
| DEMENT, JAMES | BOX 516 CREEDMOOR NC 27522 |
| DEMONTE, RITA | 2003 WENVLEDON WAY BLAKEWOOD NJ 08012 |
| DEMPS, STEPHEN | 1190 NORTH ALLEN ROAD COOKEVILLE TN 38501 |
| DEMPSEY, TIMOTHY | 135 BRADY STREET CHARLESTON SC 29492 |
| DENEMARK, DEBRAH | 4633 LIVINGSTON AVE DALLAS TX 75209 |
| DENICOLA, ROSALIE | 123 YALE AVENUE OAKDALE NY 11769 |
| DENNEN, SUSAN | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| DENNING, ELAINE | P O BOX 690 APEX NC 27502 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNY, LYMAN | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| DENOON, WENDY | P O BOX 675 GLENVILLE NC 28736 |
| DENOTE, BARBARA | 31 NORTH MAPLE AVE APT 112 MARLTON NJ 08053 |
| DENTON, BETTY | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| DENTON, MARIE | 803 MEADOW RD WYLIE TX 75098 |
| DEPAPE, JAMES | 117 FAIRLEA DR ROCHESTER NY 14622 |
| DEPUY, JANET | 608 GREENLEAF DR RICHARDSON TX 75080 |
| DERENZY, ROBERT | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| DERR, DAVID | 2124 MOSSY OAK DR IRVING TX 75063 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DESANTIS, FRANK | 26 MEADOWLARK DR WINDSOR CT 06095 |
| DESJARDINS, JOHN | 5209 CABER RD. RALEIGH NC 27613 |
| DESPRES, ADRIAN | 7408 WILDERNESS RD RALEIGH NC 27613 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST CHICAGO IL 60639 |
| DETBERNER, IVA | 655 CORINTHIA MILPITAS CA 95035 |
| DETTMAN, WILLIAM | 15219 NW EUGENE LN PORTLAND OR 97229 |

| Claim Name | Address Information |
| --- | --- |
| DEVEAU, PATRICIA | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| DEVLIN, JOSEPH | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| DEVRIES, FRED | 3055 WATERSIDE CIRCLE BOYNTON BEACH FL 33435 |
| DEW, REGINALD | 7725 HIGHLANDVIEW CR RALEIGH NC 27613 |
| DEW, WILLIAM | 112 NATCHEZ DRIVE HENDERSONVILL TN 37075 |
| DEWART, JOHN | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| DEWBERRY, BARBARA | 2508 FIRELIGHT RD RALEIGH NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| DIANE HAYNES | 10533 DORCHESTER WAY WOODSTOCK 21163 |
| DIANNA L. IRISH | 235 ATRIUM CT WARNER ROBINS 31088-5600 |
| DIANNA L. IRISH | 5600 BABCOCK RD - 6103 SAN ANTONIO 78240 |
| DIAZ, ANGELINA | 517  SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| DIAZ, RAFAEL | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| DICIERDO, ELBA | 134 BARBER STREET BRENTWOOD NY 11717 |
| DICKERSON JR, PAUL | 2015 DIMMOCKS MILL RD HILLSBOROUGH NC 27278 |
| DICKINSON, CAROL | 3685 BRUCE GARNER RD FRANKLINTON NC 27525 |
| DICKSON JR, JOHN | 4341 PICKQUICK DRIVE RALEIGH NC 27613 |
| DICKSON, FOSTER | 4018 MEMBERS CLUB BLVD SOUTHPORT NC 28461 |
| DICKSON, GLEN | 7909 WYMARK DR ELK GROVE CA 95758 |
| DICKSON, RICHARD | 220 WALNUT ST CARY NC 27511 |
| DIDUCH, WILLIAM | 207 EVANS DR. PETERSBOROUGH ON K9H 7S6 CANADA |
| DIEGUEZ, YOLANDA | 255 SIERRA DR APT 416 N. MIAMI FL 33179 |
| DIENER, GEORGE | 253 E NEW STREET LOMBARD IL 60148 |
| DIENER, PAUL | 4517 WOOD VALLEY DR RALEIGH NC 27613 |
| DIENER, THOMAS | 5565 COTTONPORT DR BRENTWOOD TN 37027-7635 |
| DIERUFF, CHARLES | C/O DIERUFF, CAROL 120 KLINK ROAD ROCHESTER NY 14625 |
| DIETHART, DOROTHY | 6125 NO. LILAC DR APT. 10 BROOKLYN CENTER MN 55430 |
| DIETRICH, DENNIS | 4327 HIGHGATE DR DURHAM NC 27713 |
| DIETRICH, MICHAEL | 602 FULTON AVE ROCKPORT TX 78382 |
| DIKENS, THOMAS | 2612 BENGAL LANE PLANO TX 75023 |
| DILLARD, GERALD | 802 HARD  SCRABBLE DR HILLSBOROUGH NC 27278 |
| DILLER, NORMA | 1710 INDIAN SCHOOL GARLAND TX 75044 |
| DILLEY, DONNA | 7275 HICKORY STREET APT 207 FRISCO TX 75034 |
| DILLON, ONIS | 629 S ANNA ST BELLEVUE IL 61604 |
| DILLON, ROBERT | 108 LOCH LOMAND CR CARY NC 27511 |
| DILLON, RONALD | 4013 SILVERLAKE TRAIL FORNEY TX 75126 |
| DILLON, ROSS | 38446 LANDEN AVE PALMDALE CA 93550 |
| DILLON, SHARON | 1110 ALEXANDRIA DRIVE FORNEY TX 75126 |
| DIMARTINO, MAXINE | 5918 BOLING DR RALEIGH NC 27603 |
| DIMARTINO, SAMUEL | 5918 BOLING DR RALEIGH NC 27603 |
| DINGES, CHARLES | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| DINGMAN, ANTHONY | 1731 NOTTINGHAM RD RALEIGH NC 27607 |
| DINH, KIMAN | 2271 DENAIR AVE SAN JOSE CA 95122 |
| DINH, LOAN | 1550 S WHITE ROAD SAN JOSE CA 95127 |
| DINH, LONG | 157 VIENNA DRIVE MILPITAS CA 95035 |
| DINKEL, JOSEPH | 2509 GOOSE CREEK BYPASS FRANKLIN TN 37064 |
| DINNERVILLE, RAYMOND | 1813 TREEHOUSE LANE PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| DISALVO, GUY | 9203 SE 172ND SANTEE THE VILLAGE FL 32162 |
| DISANTO, COLLEEN | 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISHONG, LAWRENCE | C/O DISHONG, JUDITH 6709 ISHNALA TRL PLANO TX 75023 |
| DIVEN, WILLIAM | 3021 NE 10TH DR GAINESVILLE FL 32609 |
| DIX, DONALD | 29 CONDESA ROAD SANTA FE NM 87508 |
| DIXON JR, DONALD | 5216 COUNTRY TRAIL RALEIGH NC 27613 |
| DIXON JR, JAMES | 965 BLAYLOCK DAIRY ROAD ROXBORO NC 27574 |
| DIXON, CHARLES | 3533 CEDAR CREEK TRL SACHSE TX 75048 |
| DIXON, JACK | 308 SOUTH BOWIE ST. DELEON TX 76444 |
| DIXON, JESSE | 1925 BAYOU DRIVE NORTH RUSKIN FL 33570 |
| DIXON, KAREN | 713 FAIRWAY DR CLAYTON NC 27520 |
| DO, HOA | 2312 RAVENHILL DR RALEIGH NC 27615 |
| DO, KHIEN | 4456 FILLMORE ST SANTA CLARA CA 95050 |
| DO, LISA HANH | 6635 PROFESSOR ST RALEIGH NC 27616 |
| DOAN, SUZANNE | 5341 ASHLEIGH RD FAIRFAX VA 22030 |
| DOBYNS, NORMAN | PO BOX 47 WEEMS VA 22576 |
| DODD, ANNA | 1310 CORELAND DRIVE APT 219 MADISON TN 37115 |
| DODD, BARBARA | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| DODD, DONALD | 14 RETREAT LANE HILTON HEAD SC 29928 |
| DODSON, BONNIE | 4216 BAYSIDE LN HERMITAGE TN 37076 |
| DOERR III, FREDERICK | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| DOHNER, ROY | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| DOIG, EDWARD | 3808 ALLENHURST DR NORCROSS GA 30092 |
| DOKKEN, LARRY | 3003 RED CR WILLOW SPRINGS NC 27592 |
| DOLAN, MARJORIE | 1233 SAILFISH ST BAYOU VISTA TX 77563-2712 |
| DOMINGUEZ JR, JOSE | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINGUEZ, DORIS | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DON VAUGHN | 3825 RIDGETOP LANE PLANO 75074 |
| DONAHEE, GARY | 6513 SLEEPY SPRING DRIVE PLANO TX 75024 |
| DONAHEE, GARY R. | 11973 ROCK BLUFF DRIVE FRISCO TX 75033 |
| DONAHEE, GARY R. | 6513 SLEEPY SPRING DRIVE PLANO TX 75094 |
| DONAHUE, TERRANCE | 56 ASPEN LOOK DR HENRIETTA NY 14467 |
| DONALDSON, NEIL | 13632 116TH AVE NE KIRKLAND WA 98034 |
| DONG, ANNA | 92 HAYES AVE SAN JOSE CA 95123 |
| DONLEYCOTT, CATHERINE | 2356 RAVENHILL DR RALEIGH NC 27615 |
| DONLON, JAMES | 9246 SE 128TH PL SUMMERFIELD FL 34491 |
| DORAZIO, JOHN | 5595 DEAN CHAPEL CT HAYMARKET VA 20169 |
| DORE, BRIAN | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| DORE, HAROLD | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| DOREY, BRENDA | 7039 4TH AVE S RICHFIELD MN 55423 |
| DORIOT, HENRI | PO BOX 864947 PLANO TX 75086-4947 |
| DORN, KENNETH | 4705 OAK FIELD CIRCLE CARMICHAEL CA 95608 |
| DORS, THOMAS | 61 S BOW RD BOW NH 03304 |
| DOSS, GEORGE | 2600 PRESTON RD APT 611 PLANO TX 75093 |
| DOSS, JOHN | 2602 BARRINGTON DR RALEIGH NC 27610 |
| DOSS, KENNETH | 2217 MADISON PL EVANSTON IL 60202 |
| DOSS, MICHAEL | 2720 TOWNEDGE CT RALEIGH NC 27612 |
| DOUBLESIN, ANN | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUBLESIN, JAMES | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| DOUGLASS, LEONARD | 51 CHASE WAY DALLAS GA 30132 |
| DOVER, ROBERT | 2509 QUAIL RIDGE RD MELISSA TX 75454 |
| DOWDING, TIMOTHY | P O BOX 851041 RICHARDSON TX 75085 |
| DOWELL, CLAUDE | 17406 DOWELL CIRCLE DALLAS TX 75252 |
| DOWNES, GERALD | 1061 BRADLEY ROAD GALLATIN TN 37066 |
| DOWNEY, CAROLYN | 4200 LUDGATE DR DURHAM NC 27713 |
| DOWNIE, ROBERT | 12 PEPPER CIRCLE SOU TH MASSAPEQUA NY 11758 |
| DOWNING, STEVE | 1040 HOLLOWAY AVE ROSAMOND CA 93560 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE, JAMES | 206 GREEN TREE LANE ROCHESTER NY 14601 |
| DOYLE, RICHARD | 531 FOX CHASE RD. WIRTZ VA 24184 |
| DOYLE, WILLIAM | 1828 OLDE VILLAGE RU DUNWOODY GA 30338 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, BETTY | 119 EAST BOGUE BLVD APT 2 ATLANTIC BEACH NC 28512 |
| DRAKE, NETTIE | 153 GAR RD. POTTBORO TX 75076 |
| DRAKE, ROBERT | C/O DRAKE, IRENE 209 ROYAL TOWER WAY CARY NC 27513 |
| DRAVES, DONALD | 6850 N BROADWAY FREEPORT MI 49325 |
| DRAYTON, CAROLYN | 307 HECK ST RALEIGH NC 27601 |
| DRISKELL, ALLEN | 1138 MORSE ST SAN JOSE CA 95126 |
| DRUM, CLIFTON | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| DRUM, GEORGE | 240 RIDLEY CREEK RD MOYLAN PA 19065 |
| DRUMHELLER, MARVIN | C/O DRUMHELLER, SHIRLEY 203 KIRVIN CT KNIGHTDALE NC 27545 |
| DUA, HANS | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGAD 410101 INDIA |
| DUBE, ROBERT | 20745 SW 256 ST HOMESTEAD FL 33030 |
| DUBOIS, MARVIN | 8703 DRIFTWOOD DR COLLEGE STATION TX 77845 |
| DUCIC, MILAN | 300 W 5TH ST APT 651 CHARLOTTE NC 28202 |
| DUDLEY, GREGORY | 20990 SW MURPHY LN ALOHA OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD CONCORD NH 03301 |
| DUDLEY, REGINALD | 41 HEIGHTS RD CONCORD NH 03301 |
| DUEPPEN, JAMES | 1756 RAINCHWOOD DR SOUTH DUNEDIN FL 34698 |
| DUFFY, SALLY | 6004 DEERWOOD LN DURHAM NC 27705 |
| DUGHMAN, HAZEN | 3621 HARRY DAVIS RD BULLOCK NC 27507 |
| DUGUAY, DEBORAH | 119 JOHNSON ST BROADWAY NC 27505 |
| DUKE, GEORGE | C/O DUKE, SONJA 4920 N MARINE DR APT 107 CHICAGO IL 60640 |
| DUKE, KEITH | 115 GREENSTONE LANE CARY NC 27518 |
| DULANEY, ANNETTE | 1950 CHRIS DR TARPON SPRINGS FL 34689 |
| DULANEY, CAROL | 700 LAKESIDE DR MT JULIET TN 37122 |
| DUMAS, ROGER | 5831 PURDY LANE WEST PALM BEACH FL 33415 |
| DUMMER, GARY | 901 TINNELL ROAD MT JULIET TN 37122 |
| DUMONT, MAURICE | 3550 CHINA GARDEN #139 PLACERVILLE CA 95667 |
| DUMONT, MAURICE | 5434 4TH STREET ROCKLIN CA 95677 |
| DUMOUCHELLE, JAMES | 617 MAYLANDS AVE RALEIGH NC 27615 |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |
| DUNCAN, EMMETT | 1518 BROOKCLIFF CR MARIETTA GA 30062-4861 |
| DUNCAN, HOYDE | 114 S SHORE RD STUART FL 34994 |
| DUNCAN, PAMELA | 606 GRANGE ST WILMINGTON NC 28411 |
| DUNCAN, ROBERT | 11400 N TERRITORIAL RD DEXTER MI 48130 |

| Claim Name | Address Information |
|---|---|
| DUNHAM, JERRY | 9430 VISTA CR IRVING TX 75063 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD NEWFOUND ST. JOHNS A1A 2C2 CANADA |
| DUNN, RUSSELL | 4018 PRINCESS LANE PANAMA CITY FL 32405 |
| DUNSON, DAVID | 728 ELDRIDGE LOOP CARY NC 27519 |
| DUNSON, JAMES | 1307 RESERVOIR RD. LIMA OH 45804 |
| DUONG, KHANH | 44185 GLENDORA DR FREMONT CA 94589 |
| DUONG, SON | 383 SAN MARINO APT. 10 IRVINE CA 92614-0217 |
| DUPAUL, YVON | 17524 NW 63RD COURT MIAMI FL 33015 |
| DURAN, PERLA | 200 OXFORD APT 211 WEST PALM BEA FL 33417 |
| DURANT, GERRY | 9 ARBOR OAKS COURT IRMO SC 29063 |
| DURHAM JR, CHARLES | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| DURHAM, BETTY | 1070 SIDEHILL WAY LAS VEGAS NV 89110 |
| DURHAM, GARY | 308 WEST CHURCH ST. SMITHVILLE TN 37166 |
| DURSSE, SYDNEY | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| DUSKE, LINNEA | RR 1 BOX 166 VIN FIZ HWY NEBO IL 62355 |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| DYAR, JOY | C/O DYAR, CHARLES PO BOX 8689 JUPITER FL 33468-7711 |
| DYER HARDY, CHERYL | 10935 PARKER VISTA PL. PARKER CO 80138 |
| EADIE, MICHAEL | 7476 W HENRIETTA RD RUSH NY 14543 |
| EARL J. BENETEAU | 6716 VIRGILIA CT. RALEIGH 27616 |
| EARLES, WILLIAM | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| EASLEY, HATTIE | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| EAST, LARRY | 420 LAKE POINTE DRIVE YANCEYVILLE NC 27379 |
| EASTERLING, CARL | 1032 STIRLINGSHIRE DR HENDERSONVILLE TN 37075 |
| EASTMAN, MARY | 102 AMY DR HOT SPRINGS AR 71913 |
| EBERHARDY, HELENA | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| EBERLE, HOWARD | C/O EBERLE, JACQUELINE 19927 HIBISCUS DR JUPITER FL 33469 |
| EBERTS, JACK | 1618 MARIANO ST CAMARILLO CA 93010 |
| ECKERT, WILHELMINE | C/O F BURDEN 8698 AN TON MADISONVILLE KY 42431 |
| ECKHART, BARRY | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| ECKSTEIN, KEITH | 5601 DUNCAN ROAD #115 PUNTA GORDA FL 33982 |
| EDDINS, CHARLIE | 4304 TIPPERARY DR RALEIGH NC 27604 |
| EDDY, KAREN | 1014 W BANK DR HENDERSONVILLE TN 37075 |
| EDELMAN, RICHARD | 7900 FOOTMAN WAY RALEIGH NC 27615 |
| EDGAR, JIM | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| EDGELL, JUDY | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| EDINGER, LYN | C/O PLUMMER, CORINNE PO BOX 90 FLY CREEK NY 13337 |
| EDMONDSON JR, HARRY | 1418 LANGSTONSHIRE LANE MORRISVILLE NC 27560 |
| EDMUND FITZGERALD | 3434 WOODMONT BLVD NASHVILLE 37215 |
| EDWARDS, AGNES | 71 TRESCOTT DR TIMBERLAKE NC 27583 |
| EDWARDS, ANNA | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| EDWARDS, AUDREY | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| EDWARDS, BETTIE | 407 12TH STREET BUTNER NC 27509 |
| EDWARDS, HAROLD | C/O EDWARDS, FRANCES 204 KIM COURT WOODSTOCK VA 22664 |
| EDWARDS, JANET | 8-21 OAKBRIER CT PENFIELD NY 14526 |
| EDWARDS, JOHN | 829 TOWLSTON RD MCLEAN VA 22102 |
| EDWARDS, ROGER | 1391 SOUTH OCEAN BLVD UNIT 409 POMPANO BEACH FL 33062 |
| EDWARDS, STEPHEN | 472 THORNHILL CT SW OCEAN ISLE BEACH NC 28469 |
| EDWARDS, THOMAS | C/O PORT LABELLE MARINA 1000 MARINA DRIVE LABELLE FL 33935 |

| Claim Name | Address Information |
|---|---|
| EGAN, JOHN | 4   BRIARCREST DRIVE BERLIN MD 21811 |
| EGNER, CLIFFORD | 2309 GLADNELL ST TAYLOR TX 76574 |
| EHRENFRIED, JAMES | 3145 EMERALD VALLEY WAY ELLICOTT CITY MD 21042 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE CARY NC 27511 |
| EICKMEIER, MARCIA | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| EIERSTOCK, FRANK | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| EIKE, ROY | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| EISWIRTH, RICHARD | 3052 CLEAR COVE WAY GAINSVILLE GA 30506 |
| EL-GUEBALY, SAMY | 9 REED DRIVE BEDFORD NH 03110 |
| ELAM, CHRISTOPHER | 110 COLLEGIATE CR DURHAM NC 27713 |
| ELDER, DENNIS | 7138 VALLEY VIEW RD EDINA MN 55439 |
| ELDRIDGE, ELEANOR | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELFENBEIN, STEPHEN | 2675 TARRINA WAY SIERRA VISTA AZ 85650-8743 |
| ELIAS, DEMETRI | 50 ST CHARLES PO BOX 26710 BEACONSFIELD PQ H9W 6G7 CANADA |
| ELIAS, RONALD | 8300 NW 10TH #156 OKLAHOMA CITY OK 73127 |
| ELLARBY, GEORGE | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| ELLEDGE, LEE | 5416 IRONWOOD LN RALEIGH NC 27613 |
| ELLER, GREGORY | 801 STABLER STREET LADY LAKE FL 32159 |
| ELLER, RICHARD | 3813 HIDDEN BRANCHES DR RALEIGH NC 27613 |
| ELLINGTON, JIMMY | 3336 OLIVE GROVE CHURCH RD. CREEDMOOR NC 27522 |
| ELLINGTON, LAWRENCE | 3122 OLD RT 75 STEM NC 27581 |
| ELLINGTON, SHARON | 22 RED BUD ROAD ROCHESTER NY 14624 |
| ELLIOTT JR, RALPH | PO BOX 801 WARRENTON OR 97146 |
| ELLIOTT, DAVID | 7525 TATUM WOODS DR CUMMING GA 30040 |
| ELLIOTT, DAVID | 6635 KINSEY WAY CUMMING GA 30040 |
| ELLIOTT, GILBERT | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| ELLIOTT, HELEN | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| ELLIOTT, JAMES | 8424 RUNNING CEDAR TRL RALEIGH NC 27615 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| ELLIOTT, LINDA | 8424 RUNNING CEDAR RALEIGH NC 27615 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| ELLIOTT, WILLIAM | 2408 SPARGER RD DURHAM NC 27705 |
| ELLIOTT, WILLY | 2310 ALABAMA AVE DURHAM NC 27705 |
| ELLIS, ARTHUR | 112 SONGBIRD LN FARMINGTON CT 06032 |
| ELLIS, BRENDA | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| ELLIS, DEBRAH | 3013 PALOMINO PLACE HERMITAGE TN 37076 |
| ELLIS, DOYLE | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| ELLIS, MOLLY | 1410 SPYGLASS CT TYLER TX 75703 |
| ELLIS, MOLLY B. | 209 JEFFERSON OAKS DR. RUSTON LA 71270 |
| ELLIS, RICHARD | 23 TWELVE MILE ROAD SALMON ID 83467 |
| ELLIS, SHIRLEY | 116 MICKEY CR DURHAM NC 27712 |
| ELLIS, SHIRLEY | 132 HOLLYHOCK CT DURHAM NC 27713 |
| ELLIS, STEPHEN | 117 MACKAY STREET OTTAWA ON K1M 2B4 CANADA |
| ELLIS, THELBERT | 705 MASON RD DURHAM NC 27712 |
| ELLIS, WILLIAM | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLISON, CHERYL | 4113 MADDIE CIRCLE STOCKTON CA 95209 |
| ELLISON, STAN | 608 ANDERSONVILLE WYLIE TX 75098 |
| ELLISON, THOMAS | 907 TINNELL ROAD MOUNT JULIET TN 37122 |

| Claim Name | Address Information |
|---|---|
| ELMS, CHARLES | 1303 SOUTH 27TH ST. FORT DODGE IA 50501 |
| ELSOKKARY, SABRY | 13690 GREAT FALLS RD CALIFORNIA VALLEY CA 93453 |
| ELTING, GEOFFREY | 3709 LUBBOCK DRIVE RALEIGH NC 27612 |
| ELWOOD, THOMAS | 6667 CAMPANILLA CT FORT PIERCE FL 34951 |
| EMERSON, JOHN | 141 MONTCLAIR CIR DURHAM NC 27713 |
| EMHART, STEPHEN | 917 VICKIE DR CARY NC 27511 |
| EMMINGTON, WILLIAM | 7063 LA CIMA CT CITRUS HEIGHT CA 95621 |
| EMMONS, BARBARA | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| EMMONS, FRAN | 11530 COZUMEL CYPRESS CA 90630 |
| EMORY, LEOLA | 2089 NEWSTOCK RD WEAVERVILLE NC 28787 |
| EMORY, SHERRY | 1735 SID MITCHELL RD YOUNGSVILLE NC 27596 |
| EMRICH, CHARLES | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| EMRICK, RUSSELL | P O BOX 491 HEFLIN AL 36264 |
| EMRO, BURTON | 70 RANGE RD. WILTON CT 06897 |
| ENCOMENDEROS, CARLOS | 4341 NW 63RD AVENUE CORAL SPRINGS FL 33067 |
| ENDERS, ERHARD | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ENFINGER, JIMMIE | 102 ICHABOD TRAIL LONGWOOD FL 32750 |
| ENG, JIM | 18273 CHELMSFORD DR CUPERTINO CA 95014 |
| ENG, RAYMOND | 297 CARDIFF DR MORGANVILLE NJ 07751 |
| ENGEL, PAUL | 2520 S. QUINTERO WAY AURORAT CO 80013 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELKING, RON | 3816 CARRIZO DR PLANO TX 75074 |
| ENGELS, WALTER | 696 CARRIAGE HILL RD. MELBOURNE FL 32940 |
| ENGEMAN, PATRICIA | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| ENGLE, JAMES | 3209 INNSBROOK GARLAND TX 75044 |
| ENGLE, PETER | 658 MIDSHIP CIRCLE WEBSTER NY 14580 |
| ENGLEMAN, JOHN | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| ENGLEMAN, RICHARD | 1505 NEVADA DRIVE PLANO TX 75093 |
| ENGLERT, FRANK | 1014 BROOKVIEW DR ALLEN TX 75002 |
| ENGLISH, JERRY | 4762 ARBOR COURT DECATUR IL 62526 |
| ENGLISH, NORM | 27832 32ND PLACE SOUTH AUBURN WA 98001 |
| ENGMAN, CHARLEY | 253 IROQUOIS RD VA BEACH VA 23462 |
| ENNIS, STEPHEN | 34230 CABLE ROAD P. O. BOX 1046 ALTA CA 95701-1046 |
| ENNS, ALVIN | 6325 WINTHROP DR RALEIGH NC 27612 |
| ENSIGN, BRUCE | 756 HERMAN ROAD WEBSTER NY 14580 |
| ENTRINGER, GAIL | 4009 MADISON CR PLANO TX 75023 |
| EPPENSTINER, DAVID | 5616 CENTENNIAL DR DURHAM NC 27712 |
| EPPS, ADELE | 200 WOODCROFT PARKWAY CONDO # 40B DURHAM NC 27713 |
| EPPS, DEBORAH | 1001 KINGSWAY DR APEX NC 27502 |
| EPPS, DEBORAH | 502 SHADOW LAKE DRIVE WILLOW SPRING NC 27592-0000 |
| EPPS, MAYCEL | 3825 CAMINO DR PLANO TX 75074 |
| EPSTEIN, MORTON | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| ERICKSON, JOHN | 5107 UPLAND DRIVE ROCKFORD IL 61108 |
| ERICKSON, PAULA | PO BOX 2109 DAYTON NV 89403 |
| ERIKE, BOSAH | 11 STACY DRIVE PT JEFF STATION NY 11776 |
| ERNST, ANNETTE | 1740 EAST SHEPHERD AVE APT 160 FRESNO CA 93720 |
| ERNST, WILLIAM | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| ERSKINE, STUART | 9699 FAIRWOOD COURT PORT ST LUCIE FL 34986 |
| ERTAN, OZAY | 115 AMBIENCE PLACE CARY NC 27518 |

| Claim Name | Address Information |
| --- | --- |
| ERVI, WAYNE | 1254 EVERGREEN DR NASHVILLE NC 27856-9329 |
| ERVIN, WILLIAM | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |
| ESCOBAR, HELENA | 77 GRASSMERE AVE EA PROV RI 02914 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ESCUTIN, HERNAN | 1425 DELTONA DR RALEIGH NC 27615 |
| ESSER, WALTER | 108 TERCEL CT CARY NC 27511 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG 20879 |
| ESTEBAN, REYNALDO | 2349 GIANERA ST SANTA CLARA CA 95054 |
| ESTELLE L. LOGGINS | 6717 LATTA STREET DALLAS 75227 |
| ESTEP, THOMAS | 108 TOBACCO LEAF LN APEX NC 27502 |
| ESTES, BILL | 4731 WICKLOW DRIVE FRISCO TX 75034 |
| ESTORINO, ELENA | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ESTRADA, SARA | 7831 GLORIA LAKE AVE. SAN DIEGO CA 92119 |
| ESTRIDGE, WINSTON | 5620 TEMPLIN WAY PLANO TX 75093 |
| ETTEN, JOHN | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| ETTRIDGE, JAMES | C/O ETTRIDGE, JUDITH 2020 ELIZABETH CT CLAYTON NC 27520 |
| ETU, PAMELA | P.O. BOX 3934 CROFTON MD 21114 |
| EUBANK, FRANCES | 20252 HOLLY HILLS DR LARUE TX 75770 |
| EUBANKS JR, EDWIN | 1014 MILLER ROAD HILLSBOROUGH NC 27278 |
| EUBANKS, JERRY | 3616 HARWOOD CT BEDFORD TX 76021 |
| EUBANKS, ROBERT | 1204 ROCK PILLAR RD CLAYTON NC 27520 |
| EVANKO, ISABELLE | 1193 TILBURG LN CREEDMOOR NC 27522 |
| EVANS, ALLAN | 1419 CONCHAS DRIVE THE VILLAGES FL 32162 |
| EVANS, ANTHONY | 2629 PEACHLEAF ST RALEIGH NC 27614 |
| EVANS, BRUCE | C/O EVANS, MILDRED 103 SOUTH WINDS CT SWANSBORO NC 28584 |
| EVANS, CAROL | 1105 HAZELNUT DR RALEIGH NC 27610 |
| EVANS, CHARLOTTE | 7200 MARK DR NASHVILLE TN 37221 |
| EVANS, DANIEL | 146 MANNETTO HILL RD HUNTINGTON NY 11743-6606 |
| EVANS, DAVID | C/O GREEN, SHERYL 4513 COPPER MOUNTAIN LANE RICHARDSON TX 75082 |
| EVANS, EDDIE | 249 BELLWOOD DR GARLAND TX 75040 |
| EVANS, EDWARD | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EVANS, GARY | 2231 ROCKINGHAM DRIVE OAKVILLE ON L6H 6E7 CANADA |
| EVANS, JAVON | 273 HOLIDAY HAVEN DR SMITHVILLE TN 37166 |
| EVANS, JEANNIE | 5908 PINE TREE CT RALEIGH NC 27609 |
| EVANS, LEROY | 1206 S ANDREWS AVE GOLDSBORO NC 27530 |
| EVANS, ROBERT | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| EVANS, ROBERT | PO BOX 170518 BOISE ID 83717 |
| EVANS, WILLIAM | 223 PEACOCK AVE FT PIERCE FL 34982-6313 |
| EVERETT, E. WAYNE | 2413 MOCKINGBIRD LN GARLAND TX 75042 |
| EWING, JAMES | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| EWING, THOMAS | 211 ALAKU ST. KIHEI HI 96753 |
| EWING, TRAVIS | 8606 HOOKS CREEK COURT HOUSTON TX 77095 |
| EWING, YVONNE | 4917 W SUPERIOR CHICAGO IL 60644 |
| EXNER, FRANK | 1227 SEATON RD T63 DURHAM NC 27713 |
| FAHEY, MARY | 114 N ELK ST BELLE PLAINE MN 56011 |
| FAHY, MARTIN | 850 CONSTITUTION DR FOSTER CITY CA 94404 |
| FAISON, CATHERINE | 702 CASTALIA DR CARY NC 27513 |

| Claim Name | Address Information |
|------------|---------------------|
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| FALLIS, JOHN | 1165 TIFFANY LN PLEASANTON CA 94566 |
| FALTUM, DOROTHY | 24 STERLING CIRCLE APT #112 WHEATON IL 60187 |
| FANA, HORTENSIA | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| FANEUF, GERALD | P.O. BOX 37 BOW L NORTHWOOD NH 03261 |
| FANNING, JOHN | 203 FLETCHER RD STERLING VA 22170 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| FARAG, MOUNIR | 3125 STONECREST DR CUMMING GA 30041 |
| FARGIS JR, GEORGE | 116 CORTONA DR SAN RAMON CA 94583 |
| FARIA, PATRICK | 2716 SW 1ST PL CAPE CORAL FL 33914 |
| FARMER, PIERRE | 1016 OLD LANTERN CT RALEIGH NC 27614 |
| FARNESE, LAWRENCE | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| FARRELL JR, JOHN | 86 ILLINOIS STREET ROCHESTER NY 14609 |
| FARRELL, JAMES | 13835 MARILYN LN QUINLAN TX 75474-6518 |
| FARRELL, MARGARET | 912 BETTIE DR OLD HICKORY TN 37138 |
| FARRENKOPF, MARY | 1011 BUCKEYE LANE VILLA RICA GA 30180 |
| FARRIS, VERN | 13990 COMFORT RD MCCALL ID 83638 |
| FARROW, CAROLYN | 7753 PARKSIDE DR LITHIA SPRINGS GA 30122 |
| FARROW, GWENDOLYN | 1108 HADLEY ROAD RALEIGH NC 27610 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS 81601 |
| FASING, THEODORE | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| FATAL, DUPUY | 801 SW 70TH AVE PEMBROKE PINES FL 33023 |
| FAUCI, ROBERT | 118 53RD STREET SEA ISLE CITY NJ 08243 |
| FAULKNER, JIMMY | PO BOX 163 KALAMA WA 98625 |
| FAULKNER, SARAH | 1705 LAKESTONE CT GARLAND TX 75044 |
| FAUSEL, WILSON | 1032 STURDIVANT DR CARY NC 27511 |
| FAUST, RAYMOND | 5809 BAYBERRY LN RALEIGH NC 27612 |
| FAWN, JANIS | 213 S HARBOR DR VENICE FL 34285 |
| FAX, RUTH | 148 MILL ST NEWTON MA 02459 |
| FEDDERSEN, DOROTHEE | 4581 COURTYARD TRAIL PLANO TX 75024 |
| FEDERICO JR, FRANK | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FEILEN, CLARE | 9133 MANSFIELD MORTON GROVE IL 60053 |
| FELDKAMP, D | 9081 BURMEISTER SALINE MI 48176 |
| FELICELLI, GINO | 161 COACHMANS DRIVE SOUTHBURY CT 06488-1290 |
| FELICIANO, BENJAMIN | 1836 LONDON WAY SALINAS CA 93906 |
| FELSKI, JOAN | 685 ALICE PLACE ELGIN IL 60123 |
| FELTMAN, MICHAEL | 4404 OMNI PL. RALEIGH NC 27613 |
| FELTON, THELMA | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| FENATI, SAMUEL | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| FENN, YVONNE | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| FENNELL, DAIL | HC1 BOX 52 TIONESTA PA 16353 |
| FENSTERMAKER, JAMES | 7328 SELDEN RD LEROY NY 14482 |
| FERGUSON, SHERMAN | 4625 MEADOWLAKE DR APEX NC 27502 |
| FERNANDEZ, ESPERANZA | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| FERNANDEZ, JUAN | 4036 LAMORNA DR PLANO TX 75093 |
| FERNANDEZ, MARY | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| FERNANDEZ, OFELIA | 2695 MYRICA RD WEST PALM BEA FL 33406 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, RAFAEL | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| FERRER, CHARLES | 5905 APPLEWOOD LANE RALEIGH NC 27609 |
| FERRIS, CHARLEEN | 2227 DEWEY AVE ROCHESTER NY 14615 |
| FERRIS, RICHARD | 104 MAUMEE CT CARY NC 27513 |
| FERRY, RICHARD | 5206 VANARDO WAY KNOXVILLE TN 37912 |
| FIELD JR, RICHARD | C/O FIELD, JEANNE 915 FOREST DR GARNER NC 27529 |
| FIELDS, RALPH | 1959 BOWLES AVE CREEDMOOR NC 27522 |
| FILER, PAUL | 11770 HAYNES BRIDGE RD STE 205 BOX 287 ALPHARETTA GA 30004 |
| FILER, PAUL | 66 REEVES ROAD BLAIRSVILLE GA 30512-3821 |
| FILPUS, DAVID | 109 HUNTINGTON DRIVE CHAPEL HILL NC 27514 |
| FINANE, DEBORAH | RURAL RT 2  BOX 220 BRONSON TX 75930-9550 |
| FINDLAY, NORMAN | 11349 SW ESSEX DRIVE LAKE SUZY FL 34269 |
| FINLEY, MARTIN | 624 TUMBLEWEED CT PLANO TX 75023 |
| FINNERTY, JAMES | 21 CHIPPING RIDGE FAIRPORT NY 14450 |
| FINNERTY, JOHN | 4 MORNINGSIDE PARK PITTSFORD NY 14534 |
| FIORELLI, NANCY | 504 COMPTON CT COPPELL TX 75019 |
| FIORILE, GERALDINE | 3915 DIANE RD BIG PINE KEY FL 33043 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA PLANO TX 75023 |
| FISCHER, MARSHALL | 9186 STATE HWY 27 BOX 151 ONAMIA MN 56359 |
| FISCHETTI, GEORGE | 47 GOLDEN SPRUCE DRIVE CALVERTON NY 11933 |
| FISH JR, DAVID | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| FISHENCORD, EDWARD | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| FISHER, ARTHUR | 6103 TWIN OAKS CIRCLE DALLAS TX 75240 |
| FISHER, CONNIE | 506 LIBURDI CT. DAVIDSON NC 28036 |
| FISHER, JAMES | 1170 KLAMATH DR MENLO PARK CA 94025 |
| FISHER, JOHN | C/O FISHER, JANICE PO BOX 1237 NEWPORT NC 28570 |
| FISHER, ROSS | 2828 S COUNTRY CLUB DR AVON PARK FL 33825-7851 |
| FITENY, JOSEPH | 134 JADE ST BEAUFORT NC 28516-7305 |
| FITZ JR, JOHN | 4211 FAIRPORT RD KITTRELL NC 27544 |
| FITZGERALD, E | 3434 WOODMONT BLVD. NASHVILLE TN 37215 |
| FLACK, LEE | 3053 N GOODWINE ST WILLIAMSPORT IN 47993 |
| FLANAGAN, HUGH | 3005 CAPODICE RD BLOOMINGTON IL 61705 |
| FLANAGAN, JANICE | 4412 FLAX COURT PALM BCH GARD FL 33410 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAKIN, BUEL | 2826 POPLAR CREEK LN PEARLAND TX 77584 |
| FLANSBURG, CURTIS | C/O FLANSBURG, LOIS 115 WOODMONT BLVD APT 618 NASHVILLE TN 37205-2272 |
| FLEISHER, ROBERT | 333 CRANFORD ROAD CHERRY HILL NJ 08003 |
| FLEMING, EDWARD | 110 WOODSTREAM PT FAYETTEVILLE GA 30215 |
| FLEMING, ROBERT | 1006 CHEROKEE CT APEX NC 27502 |
| FLEMING, WOODROW | 578 BROADWAY , APT.511 GARY IN 46402 |
| FLESKES, WILLIAM | 1500 TANGLE RIDGE DR MCKINNEY TX 75071 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FLETCHER, JAMES | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| FLETCHER, SARAH | C/O FLETCHER, ROBERT 6804 PERKINS DRIVE RALEIGH NC 27612 |
| FLEUCHAUS, ALBERT | 1401 MARCY LANE WHEELING IL 60090 |
| FLOCH, KLAUS | 4330 FLIPPEN TRL NORCROSS GA 30092 |
| FLOOD, GEORGE | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| FLOREK, EDWARD | 37811 SE 47TH ST SNOQUALMIE WA 98065 |
| FLOYD, JULIA | 2204 RIDGEDALE RD ATLANTA GA 30317 |

| Claim Name | Address Information |
|---|---|
| FLYNN, DANIEL | 200 LAURENTUM PKWY ABINGDON MD 21009 |
| FLYNN, JOSEPH | 933 CASCADE DRIVE FAIRVIEW TX 75069 |
| FLYNN, THOMAS | 6170 WESTRIDGE 21-25 DR GLADSTONE MI 49837 |
| FLYNN, THOMAS | TOM FLYNN 6170 WESTRIDGE RD 2 GLADSTONE MI 49837 |
| FLYNN, W | 16 HUNTSMAN CRESCENT KANATA ON L0R 1W0 CANADA |
| FOER, MARGARET | 956 HIGHWAY 10 SOUTH APT. 103 MOTLEY MN 55466 |
| FOGLE, EMERSON | 6452 NORTH CRYSTAL VALLEY LN SPRINGFIELD MO 65803 |
| FOGLE, RONALD | 4733 LINARIA LN FUQUAY VARINA NC 27526 |
| FOLEY, DENNIS | 116 GREY HORSE DR CARY NC 27513-3447 |
| FON, TEDDY | 10264 DARKWOOD DR FRISCO TX 75035 |
| FONG, NANCY | 60 FOX TAIL LANE P.O. BOX 46 CLIO CA 96106-0046 |
| FONSECA, GERARDO | P O 1366 CAGUAS PR 00726 |
| FONT, LUIS | 2012 E COLLINS BLVD RICHARDSON TX 75081-9958 |
| FONT, PURA | 2012 E COLLINS BLVD RICHARDSON TX 75081 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO BOX 2636 NORTH HATLEY PQ J0B 2C0 CANADA |
| FONTANA, ANNA | 325 SYLVAN AVE SPC 82 MOUNTAIN VIEW CA 94041-1635 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| FORBES, WILMA | 3523 N ROXBORO ST APT #13E DURHAM NC 27704 |
| FORD, ROBERT | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| FORD, RODA | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| FORD, VIRGINIA | 427 HIGH ST RT 5 BOSCAWEN NH 03303 |
| FORD, WILLIE | 7523 S ABERDEEN ST CHICAGO IL 60620 |
| FOREMAN, ANNA | 3356 DENISE ST DURHAM NC 27704 |
| FOREMAN, EVELYN | 41 SECRETARIAT LANE FAIRVIEW TX 75069 |
| FOREMAN, KENNETH | 3356 DENISE ST DURHAM NC 27704 |
| FORMELLA, JOHN | 1440 WELLINGTON AVE CHICAGO IL 60657 |
| FORTH, DOUGLAS | 2205 CIMARRON RD MCKINNEY TX 75070 |
| FORTNER, RONALD | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| FOSBERY, WILLIAM | 875 STANDISH RD PACIFICA CA 94044 |
| FOSTER, GRACE | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| FOSTER, HOWARD | 329 CONTINENTAL DR DURHAM NC 27712 |
| FOSTER, JOHN | 1738 DEVINE STREET JACKSON MS 39202 |
| FOSTER, PHYLLIS | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| FOSTER, WILLIAM | P.O.BOX 138 KENNEBUNKPORT ME 04046 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOUAD AZIZ | 110 CITADEL CREST CIRCLE NW CALGARY T3G 4G3 CANADA |
| FOURNIER, MARIO | 12667 SW 144TH TERRA MIAMI FL 33186 |
| FOWLER, DONALD | 4149 WILDER RIDGE RD GARBERVILLE CA 95542 |
| FOWLES, ARDEN | PO BOX 457 MILFORD UT 84751 |
| FOWLKES, SALLY | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| FOWLSTON, GEORGE | 101 AIRLIE CT CARY NC 27513 |
| FOX, CHARLES | 1121 TYLER FARMS DR RALIEGH NC 27603 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FOX, JOHN | 2622 PRINCEWOOD GARLAND TX 75040 |
| FOX, TIMOTHY | 2016 LARIAT LANE FRANKLINTON NC 27525 |
| FOYE, SHIRLEY | 5517 SIMMONS DR GARNER NC 27529 |
| FOYE, WILMA | 5300 KASSIA LN RALEIGH NC 27616 |
| FRADETTE, MAURICE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRALEY, JERRY | 29 QUINCY ST GASDEN TN 38337 |

| Claim Name | Address Information |
|---|---|
| FRALEY, JERRY | 811 NORTH 24TH HUMBOLDT TN 38343 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| FRANCE, JOHN | 204 GRANITE LN CLAYTON NC 27520 |
| FRANCESE, ANITA | FAIRWAY WOODS 66 PLEASANT ST. NORTH OXFORD MA 01537 |
| FRANCIOSE, JOHANNA | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRANCIS, PATRICIA | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANK, HERMAN | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| FRANKENBERGER, JAMES | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| FRANKLAND, PATRICIA | 2310 CASTLE ROCK RD CARROLLTON TX 75007 |
| FRANKLIN JR, CLEVELAND | 6909 THREE BRIDGES CR RALEIGH NC 27613 |
| FRANKLIN, CHARLES | 147 HIGHLAND RD SCHWENKSVILLE PA 19473 |
| FRANKLIN, DONALD | 148 GERALDINE STREET GRAY TN 37615 |
| FRANKLIN, SARAH | P O BOX  5158 STATESVILLE NC 28687 |
| FRANKS, MAVIS | 16100 SHANNON RD LOS GATOS CA 95032 |
| FRANKS, PATSY | 1011 RIVER MILL CR ROSWELL GA 30075 |
| FRANTZ, MARGARET | 1079 BYNUM ROAD PITTSBORO NC 27312-6404 |
| FRANTZ, WILLIAM | 1717 HAPP RD NORTHBROOK IL 60062 |
| FRASER, BRIAN | 3031 GRANADA PLACE PLANO TX 75023 |
| FRASER, RUSSELL | 12949 SW 57TH TERRAC MIAMI FL 33183 |
| FRATIES, IRENE | 9500 GLENVIEW RD NEWCASTLE CA 95658-9534 |
| FREDERICK, ROGER | 18 WILLOW AVE RANDOLPH NJ 07869 |
| FREDERICKSON, SHIRLEY | 2332 WEST 155TH ST GARDENA CA 90249 |
| FREDRIKSEN, FRANKLIN | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FREED, PATRICIA | C/O FREED, EDWARD 1850 BECKWITH LANE LINCOLN CA 95648 |
| FREELAND, KATHERINE | 148 FRANK LANE S.W. CLEVELAND TN 37323 |
| FREEMAN, JAMES | 4192 PROVIDENCE LN TUCKER GA 30084 |
| FREEMAN, JAMES | 217 BOW COURT LOVONIA GA 30553 |
| FREEMAN, KATIE | 523 WINTHORNE LN MURFREESBORO TN 37129 |
| FREEMAN, LOIS | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| FREEMAN, PAULETTE | 4628 PUNJAB STREET RALEIGH NC 27604 |
| FREEMAN, ROBERT | 10430 PAULINE DRIVE JACKSON MI 49201 |
| FREEMAN, THEREASA | 410 STONEY CREEK CR DURHAM NC 27703 |
| FRENCH, GARY | 2736 NEW PORT ROYAL RD THOMPSONS STATION TN 37179 |
| FRENCH, JOHN | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| FRENCH, JOSEPH | 4917 BRAMBLERIDGE CT HOLLY SPRINGS NC 27540 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| FRENO, JOHN | C/O FRENO, GAYLE 308 NORTH UNIVERSITY AVE OXFORD OH 45056 |
| FREY, OLIVER | 5538 N CEDARHAVEN DR AGOURA HILLS CA 91301 |
| FRIAS, ESTRELLA | 1023 GLITHERO CT SAN JOSE CA 95112 |
| FRICKS JR, JOHN | 3319 PINAFORE DRIVE DURHAM NC 27705 |
| FRIDEL, LOUIS | 2721 WINTERSTONE PLANO TX 75023 |
| FRIEDER JR, WENDELIN | 12310 W PARTRIDGE LN ORLAND PARK IL 60467-1119 |
| FRIEDERICH, PAULA | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| FRIEND, ROBERT | 2904 CHARTER OAK DR PLANO TX 75074 |
| FRIES, MARION | 1817 RUSTIC CR PLANO TX 75075 |
| FRISKICS, FRANCES | 193 S HARRISON PALATINE IL 60067 |
| FRITZ, CAROL | 484 VICTORIA DR CHASKA MN 55318 |
| FRIZZELL SR, HERBERT | 10200 INDEPENDENCE PARKWAY APT 1716 PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| FRONCEK, FRANK | 4508 HEDRICK ST. N. MYRTLE BEACH SC 29582 |
| FROST, DAVID | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| FROST, GLADYS | 64 RIVERHILL AVE CONCORD NH 03303 |
| FRUMERIE, CHARLES | 38400 N SCHOOL HOUSE #474 CAVE CREEK AZ 85327 |
| FRY, CATHERINE | 872 AVENUE RD. TORONTO ON M5P 2K6 CANADA |
| FRYAR, BERTHA | 4321 BELNAP DR APEX NC 27539 |
| FRYDACH, RONALD | 101 FOX BRIAR LANE CARY NC 27518 |
| FRYE, RICHARD | 1909 ASHVIEW DRIVE FUQUAY VARINA NC 27526 |
| FUCITO, DERMOT | 128 LINDOS DR SENECA SC 29672 |
| FUGATE, EMILY | 3616 SCHNIEDMAN RD PADUCAH KY 42001 |
| FUGIT, GARY | 7675 MILOS CT LUCERNE CA 95458 |
| FULK, RICHARD | 113 AMHERST WAY NASHVILLE TN 37221 |
| FULLER, DENNIS | 1107 HIGHWAY 1431 PMB 322 MARBLE FALLS TX 78654 |
| FULLER, LOIS | 100 HOLLAND DR SMITHFIELD NC 27577 |
| FULLER, LOUISE | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| FULLER, RICHARD | 5206 SKY LANE DR DURHAM NC 27704 |
| FULLERTON, MARY | 4290 BELLTOWN RD. OXFORD NC 27565 |
| FULLONE, MARIA | 751 YORKSHIRE LANE DES PLAINES IL 60016 |
| FULTZ, LEE | RT #1 BOX 61 NEWPORT OH 45768 |
| FUNK, DONALD | 16260 INDIANWOOD CIR CLE INDIANTOWN FL 34956 |
| FUNK, JOHN | 1159 DORA WHITLEY RD FRANKLIN TN 37064 |
| FUNKE, ROBERT | 2216 BLUE CYPRESS DR RICHARDSON TX 75082-3320 |
| FUNSTON, R | 65 GASGA COURT BREVARD NC 28712 |
| FUQUA, BRUCE | C/O FUQUA, MARGIE 230 PUTTER POINT DR GALLATIN TN 37066 |
| FURLIN, ROBERT | 710 FOREST DR GOLDSBORO NC 27534 |
| FURLONG, PHILIP | 380 HEARNE ST #202 POINTE CLAIRE PQ H9R 1K3 CANADA |
| FURLOW, NITA | 2102 JJ PEARCE RICHARDSON TX 75081 |
| FUSON, JOHN | 8801 LAKEWOOD DRIVE RALEIGH NC 27613 |
| GABLE, MARGIE | 115 OAK HILL LOOP CARY NC 27513 |
| GABORA, HERBERT | 1005 FLINTLOCK CT NASHVILLE TN 37217 |
| GACEREZ, JOSEPH | 782 LAKEMUIR DR SUNNYVALE CA 94089 |
| GACH, STEVEN | C/O GACH, JUDITH 12166 MARILLA DR SARATOGA CA 95070 |
| GACONNIER, ELLEN | 47 SIDLAW HILLS DR BELLA VISTA AR 72715 |
| GAFFNEY, JAMES | 3900 FAIRFAX DR APT 1914 ARLINGTON VA 22203 |
| GAGE, CHARLES | 5815 EDGEWOOD DR MCKINNEY TX 75070 |
| GAGNON, JEAN PAUL | 17-2292 AVE CHAUVEAU QUEBEC PQ G2C 0J9 CANADA |
| GAGNON, LEO | 4439 NOTTOWAY DR LEESBURG FL 34748 |
| GAILAS, MARY | 103 CEDARPOST DR CARY NC 27513 |
| GAINEY, VIVIAN | 5603 FELDER AVE APEX NC 27539 |
| GAJEWSKI, GEORGE | C/O GAJEWSKI, HILDA 19505 TRINTELLA LN CORNELIUS NC 28031-6340 |
| GALA, GERALD | 5805 PENTON COURT FUQUAY VARINA NC 27526 |
| GALBRAITH, ALLAN | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| GALGUERAS, JACINTO | 3218 W. LAWRENCE CHICAGO IL 60625 |
| GALINDO, VIRGINIA | 5389 N. VALENTINE APT. 151 FRESNO CA 93711 |
| GALLAGHER JR, EUGENE | 1402 S CARRIER #102 GRAND PRAIRIE TX 75051 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GALLEGOS, VINCENT | 4121 ALAVA FT WORTH TX 76133 |
| GALLI, JEAN | 1225 BUCHANAN DR SANTA CLARA CA 95051 |
| GALLISTEL, LORIN | 4 SAVANAH CT ROCHESTER NY 14625 |

| Claim Name | Address Information |
|---|---|
| GALLOWAY, MARGARET | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| GALT, W | 1109 MEADOW LANE SACHSE TX 75048 |
| GALVAN, VICTORIO | 526 N FERGER AVE FRESNO CA 93728 |
| GALVIN, PATRICIA | 602 NW SAN REMO CR KINGS ISLE PORT ST LUCIE FL 34986 |
| GAMBLE, DERYL | 145 MANGUM DR WENDELL NC 27591 |
| GANN, CANDACE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GANTT, CHARLIE | 520 N LARAMIE CHICAGO IL 60644 |
| GARBIS, MARINO | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| GARCIA, ALFREDO | 210 BRANDON WAY RED OAK TX 75154 |
| GARCIA, LUCILLE | 3432 DELANO AVE STOCKTON CA 95204 |
| GARCIA, VILMA | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| GARCIA-LAMARCA, RAFAEL | 19017 STONEBROOK CHAPEL HILL NC 27514-8377 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD DRACUT MA 01826 |
| GARDNER, CARNETT | 713 LYNCH LANE VIRGINIA BEACH VA 23455 |
| GARDNER, CARNETT | 4710 PULL SIDE ROAD VIRGINIA BEACH VA 23455 |
| GARFIELD, DENNIS | 3008 MASTER POINT CASTLE ROCK CO 80104 |
| GARLAND, BETTY | 298 COUNTY RD MARIETTA GA 30064 |
| GARMON, DALE | 1111 HAVEN HOLLOW WAY DURHAM NC 27713 |
| GARNER, GORDON | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GARNER, KENNETH | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| GARNER, NANCY | 1211 LANARK CT CARY NC 27511 |
| GARNER, WAYNE | C/O GARNER, ELOISE 174 STURBRIDGE DRIVE FRANKLIN TN 37064 |
| GAROFALO, JOSEPH | 12 PARIS CIRCLE WEST ORANGE NJ 07052 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| GARRETT, GARY W. | 4093 HOGAN DR. APT. 4114 TYLER TX 75709 |
| GARRETT, JOHN | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| GARRICK, LYNN | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRITSON, HELEN | 5605 CREEKSIDE CIRCLE APT 3802 FORT WORTH TX 76106 |
| GARVEY, HOWARD | 5303 103 CREEDMOOR RD RALEIGH NC 27612 |
| GARVIN, MINNIE | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| GARWOOD, LARRY | 700 VALERIE DR RALEIGH NC 27606 |
| GARY, LINDA | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| GASCUE, IRENE | 7910 TAFT STREET APT. 104 PEMBROKE PINES FL 33024 |
| GASINSKI, CHRYSANTHIA | 9007 FIRST ST LEVITTOWN PA 19054 |
| GASKINS, ROBERT | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| GASS, JAMES | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| GASTALL, ALICE | 96 YATES AVE WARWICK RI 02886 |
| GASTON, JOYCE | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| GATES JR, JAMES | 4807 CYCLONE STREET BRYANT AR 72022 |
| GATTIS, STEPHEN | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| GAUER, BRENT | 473 EMILY CIRCLE EPWORTH GA 30541 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| GAUVIN, VICTOR | 27 VAN CORTLAND DR PITTSFORD NY 14534 |
| GAYDOS, EMORY | 21801 BURBANK BLVD UNIT 66 WOODLAND HILLS CA 91367 |
| GAYDOSH, MARVIN | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |
| GAYLOR, BILLY | P O BOX 155 MICRO NC 27555 |
| GEER, DONALD | 8710 MOUNTAIN VALLEY FAIRFAX STATION VA 22039 |
| GEFRE, JAMES | 3540 BRENTWOOD RD RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| GEHR, DAVID | 610 KIOWA DR. E. LAKE KIOWA TX 76240 |
| GEIGER, JAMES | 3584 PELHAM PARKWAY PMB 254 PELHAM AL 35124 |
| GEIS, DORIS | 325 HOLLY BRANCH DRIVE HOLLY SPRINGS NC 27540 |
| GELLENBECK, THOMAS | 11804 BLACKHORSE RUN RALEIGH NC 27613 |
| GELLING, DALE | 11958 CARNATION LN SW FARWELL MN 56327 |
| GELO, DONALD | 1956 WILTON CR RALEIGH NC 27615 |
| GENDRON, RAYMOND | C/O GENDRON, JANE 121 ALTA VISTA RD KIRKLAND PQ H9J 2J2 CANADA |
| GENEST, ROBERT L | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| GENETTE, EMILY | 5859 FRANKFORD RD #611 DALLAS TX 75252 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENTES, ARMAND | 1201 BROADFORD DR CARY NC 27511 |
| GENTILE, DIANE | 11519 SONNETT DALLAS TX 75229 |
| GENTRY, KENNETH | 1201 MATCHEZ RD FRANKLIN TN 37069 |
| GEORGE B. AMOSS | P.O. BOX 13 MENDEN HALL 19357 |
| GEORGE TZANETEAS | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE 33304 |
| GEORGE, ROBERT | 2572 WINDING WAY LINCOLN CA 95648 |
| GEPHART, BETTY | 811B VALLEY STREAM D RIVE WHEELING IL 60090 |
| GERARDO MENDEZ | APARTADO 368 ALAJUELA COSTA RICA |
| GERENSER, GEORGE | C/O GERENSER, MARY 3608 BARON MONCK PASS RALEIGH NC 27612 |
| GEUDER, JAMES | 117 TRAFALGAR LANE CARY NC 27513 |
| GHARTEY, DAMILDA | 112 WINDSWEPT LN CARY NC 27518 |
| GIACKETTI, ROSE | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| GIAIMO, DOROTHY | 16 HEIGHTS ROAD CONCORD NH 03001 |
| GIANG, MY | 12591 WESTMINSTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| GIANIOTIS, CHRISANTHI | 7320 LAKE CIRCLE DRIVE BUILDING 3- UNIT 406 MARGATE FL 33063 |
| GIBBS, DAVID | 453 USDASDI DRIVE BREVARD NC 28712 |
| GIBSON, CHERYL | 3326 ASPEN GROVE DRIVE SUITE 400 FRANKLIN TN 37067 |
| GIBSON, EDWARD | C/O KRIER, DEBORAH 881 WOODCREST DR DOVER DE 19904 |
| GIBSON, JOAN | P O BOX 18908 RALEIGH NC 27619 |
| GIBSON, MARVIN | 308 MOREHEAD DR. FRANKFORT KY 40601-8622 |
| GIBSON, RICHARD | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| GIBSON, WILLIAM | 340 LUCIAN BLAND RD PITTSBORO NC 27312 |
| GIDDINGS, DAVID | PO BOX 748 MOSSYROCK WA 98564 |
| GIDDINGS, LINDA | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| GIGUERE, CLAUDE | 415 GUARDSMAN CT ALPHARETTA GA 30022 |
| GILBERT, CHARLES LARRY | 20B MEDDIN DR PO BOX 1396 TYBEE ISLAND GA 31328 |
| GILBERT, CHARLES LARRY | PO BOX 1396 TYBEE ISLAND GA 31328 |
| GILBERT, JERRY | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| GILBERT, SHIRLEY | 514 OWENDALE DR ANTIOCH TN 37013 |
| GILBERT, WILLIAM | 13308 QUARTERHORSE RUN ROUGEMONT NC 27572 |
| GILCHRIST, ELIZABETH | 1717 CHENAULT DR DURHAM NC 27707 |
| GILL, JOSEPH | 1405 MARLBORO LANE RICHARDSON TX 75082-3007 |
| GILL, LEWIS | 1709 PENDER ST RALEIGH NC 27610 |
| GILL, LOUIS | 705 CUTTER LN ELK GROVE VILLAGE IL 60007 |
| GILLE, JOHN | 3848 NORTH OAKLEY CHICAGO IL 60618 |
| GILLESPIE, DONALD | PO BOX 293 CARTHAGE MO 64836 |
| GILLESPIE, ROBERT | 8224 SE 177 WINTERTHUR LOOP THE VILLAGES FL 32162 |
| GILLIGAN, BRIAN | 1727 GRAND ISLE BLVD MELBOURNE FL 32940 |
| GILLIS, FREDDIE | 106 BROCK ST GOLDSBORO NC 27530 |

| Claim Name | Address Information |
| --- | --- |
| GILMORE, KENNETH | C/O GILMORE, DONNA 1419 14TH ST S GREAT FALLS MT 59405 |
| GILMORE, RICHARD | 1866 DEBUTANTE DR JACKSONVILLE FL 32246-2406 |
| GILMORE, RICHARD | 20161 LAWRENCE 2180 AURORA MO 65605 |
| GILMORE, RICHARD | 970 ARRIBA AVENIDA IMPERIAL BEACH CA 91932 |
| GINDA, STEPHEN | C/O GINDA, ARLINE 12359 STRATFORD ST. WELLINGTON FL 33414 |
| GINGERICH, KATHLEEN | P.O. BOX 2487 PULLMAN WA 99165 |
| GIORGIO, MARY JANE | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT PLANO TX 75093 |
| GIVENS, MARY | C/O DOTTIE ARNOLD 2131 MADISON SQ. BLVD LAVERGNE TN 37086-2754 |
| GLANTZ, JOHN | 1520 BILCO STREET DALLAS TX 75232 |
| GLASS, CHARLES | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| GLASS, DAVID | 11 INCH DEEP DRIVE BOX 11 ARAVADA WY 82831 |
| GLASS, DAVID | 251 N BOZEMAN AVE BUFFALO WY 82834 |
| GLASSCOCK, JANIE | 6122 HWY 96 OXFORD NC 27565 |
| GLASZCZAK, RICHARD | 2125 OAKMEADOW BEDFORD TX 76021 |
| GLATTHAAR, GELAINE | 911 ARRAN CT UNION KY 41091 |
| GLAZIER, BEN | 1020 FELTL CT #306 HOPKINS MN 55343 |
| GLENN, BETTY | 617 E MAYNARD AVE DURHAM NC 27704 |
| GLENN, MICHAEL | 2390 HARRIS CT SAN JOSE CA 95124 |
| GLOVER, BETTY | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| GLOVER, DIANE | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| GLOVER, THEODORE | 6620 CANDLECREEK LANE PLANO TX 75024 |
| GOCKEL, JAMES | 679 DOE CREEK RD LITTLE ELM TX 75068 |
| GODBOUT, WILLIAM | 36 STONY BROOK DR WHITINSVILLE MA 01588 |
| GODDETTE, RICHARD | 592 PION ROAD FAIRFIELD VT 05455 |
| GODFREY, ALICE | 6209 PETITE COURT WAKEFOREST NC 27587 |
| GODFREY, ARLENE | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| GODFREY, CLAUDE | 4809 34TH AVE N GOLDEN VALLEY MN 55422 |
| GODFREY, JIMMY | 625 DUVALL BLVD LEWISVILLE TX 75067 |
| GODINA, JOE | 901 JAMES AVE CORCORAN CA 93212 |
| GODINE, RONALD | 1584 PARKVIEW DRIVE SEVEN HILLS OH 44131 |
| GODWIN, RICHARD | 916 STONEY MOUNTIAN RD ROUGEMONT NC 27572 |
| GOEBEL, JERI | 2292 VILLAGE RD ESCONDIDO CA 92026 |
| GOERTZ, RAYMOND | 7905 JENKINS RIDGE C RALEIGH NC 27613 |
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| GOLDEN, PHILLIP | 11 PARK PL DURHAM NC 27712 |
| GOLDSMITH, GARY | 1850 PECOS LEWISVILLE TX 75067 |
| GOLLERT, HOWARD | C/O GOLLERT, AUDREY 4623 GROVE CREST DR LAKELAND FL 33813 |
| GOMBOS, IMRE | 6830 LANCASTER CR CUMMING GA 30040 |
| GONDRA, VICTOR | 612 LAVERGNE AVE WILMETTE IL 60091 |
| GONZALES, ALFONSO | 2918 WESTERFIELD LN. HOUSTON TX 77084 |
| GONZALES, DAVID | 1737 STILL WATER GLEN ESCONDIDO CA 92026 |
| GONZALEZ, BLANCA | 838 EL PRADO WEST PALM BEA FL 33405 |
| GONZALEZ, HIPOLITO | 3115 ELISA LANE LAKE WORTH FL 33461 |
| GOODBAR JR, ROBERT | 2809 BUTNER ST DURHAM NC 27704 |
| GOODNER, ROGER | 6206 ROSECOMMON DR NORCROSS GA 30092 |
| GOODSON, EDNA | 1913 HADLEY RD RALEIGH NC 27610 |
| GOODWIN, ALLEN | 1470 ST, RT 89 ASHLAND OH 44805 |

| Claim Name | Address Information |
|---|---|
| GOODWIN, CARL | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| GOODWIN, DREW | 3439 SOUTH FM 271 BONHAM TX 75418 |
| GOODYEAR, RON | 4036 ARCKELTON DR RALEIGH NC 27612 |
| GOOSE, KEVIN | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| GORALSKI, JAN | 3605 TEAKWOOD LN PLANO TX 75075 |
| GORDON, DENNIS | 2702 KALEB COURT MINDEN NV 89423 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, EDWARD | 24 FRANKE CARY IL 60013 |
| GORDON, FRANKLIN | 615 NORTH 400 WEST SAINT GEORGE UT 84770 |
| GORDON, MARY | C/O GORDON, DAVID 4107 JEWEL STREET ALEXANDRIA VA 22312 |
| GORDON, ROBERT | 115 MEADOWBROOK DR CHAPEL HILL NC 27514 |
| GORMAN, JOYCE | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| GORMAN, MICHAEL | 1012 LYLEBOURNE CT APEX NC 27502 |
| GORMAN, THOMAS | 2921 CRESTVIEW LANE TOMS RIVER NJ 08755 |
| GORMAN, VINCENT | 4300 FOX TRACE BOYNTON BEACH FL 33436 |
| GOSS, BOBBY | 5005 GATEWOOD DR DURHAM NC 27712 |
| GOSS, JADWIGA | 200 AMBROSE DRIVE SE POPLAR GROVE IL 61065-8735 |
| GOSS, LEORA | P O BOX 166 CREEDMOOR NC 27522 |
| GOSSELIN, GILLES | 8404 GRAND MESSINA BOYNTON BEACH FL 33472 |
| GOTHARD, JOHN | 61736 E. IRONWOOD LANE TUCSON AZ 85739 |
| GOULART, VALENTINA | 60 N CARPENTER ST. #1 EA PROV RI 02914 |
| GOULD, MELVIN | 726 HELLENIC DR APT# S LAS CRUCES NM 88011-3637 |
| GOUPIL, WILLIAM | 122 SKYLARK WAY RALEIGH NC 27615 |
| GOUPIL, WILLIAM | 3233 DUVENECK RALEIGH NC 27616 |
| GOUTERMOUT, ELIZABETH | 908 LEATHER LEAF LN LONGS SC 29568 |
| GOVOSTIS, NIKI | P O BOX 350123 CHICAGO IL 60635 |
| GOWER, JACQUELYN | 692 ROSEDALE ST TOCCOA GA 30577 |
| GOWIN, HOLLIS | PO BOX 83 FILLMORE UT 84631 |
| GOYETTE, PATRICIA | 351 GARDNER LANE DOVER AR 72837 |
| GRABOWSKI, CHESTER | 5114 W DAKIN ST CHICAGO IL 60641 |
| GRACE, SAMUEL | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRADER, AUGUST | 6939 CHAPMMAN FORD ROAD BLAIRSVILLE GA 30512 |
| GRAEF, JOHN | 1209 PARKVIEW DRIVE PO BOX 24 KEWASKUM WI 53040 |
| GRAFF, BARBARA | 3815 LAKE AIRE DRIVE NASHVILLE TN 37217 |
| GRAGNANI, ROBERT | 3441 PACES FERRY RD TALLAHASSEE FL 32309 |
| GRAHAM, FLORENCE | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| GRAHAM, GEORGE | 8607 VINCENT AVE S BLOOMINGTON MN 55431 |
| GRAHAM, ROBERT | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, THEODORE | 14494 69TH DR NORTH PALM BCH GARD FL 33418 |
| GRAHAM, VERNA | 984 ILIMA WAY PALO ALTO CA 94306 |
| GRAHAM, WILLIAM | 8517 WHEELING DRIVE RALEIGH NC 27615 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| GRANEY, JOSEPH | 3757 SOUTH ATLANTIC AVE #1802 DAYTONA BEACH FL 32127 |
| GRANGER, PATRICIA | 15 PEARL COURT SAYVILLE NY 11782 |
| GRANSTROM, RICHARD | 515 WEST PINE ST GILMAN WI 54433 |
| GRANT, BILLIE | 355 TIMBERLAKE CIRCLE TIMBERLAKE NC 27583 |
| GRANT, DAVID | 205 REEDHAM WAY RALEIGH NC 27615 |
| GRANT, HENRY | PO BOX 640790 SAN JOSE CA 95164 |
| GRANT, LAWRENCE | C/O GRANT, PATRICIA 29 DENNIS ST ATTLEBORO MA 02703 |

| Claim Name | Address Information |
| --- | --- |
| GRANT, LINDA | 310 DORSEY COURT PASO ROBLES CA 93446 |
| GRANT, ROSE | 4024 LATONA AVENUE WEST PALM BEA FL 33407 |
| GRANTHAM JR, RAYMOND | 2101 LITTLEMORE DR CORDOVA TN 38018 |
| GRASHORN, GENE | 1922 FREDEEN COURT NEW BRIGHTON MN 55112 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| GRAU, DONNA | 1115 COLEHURST CRESCENT APEX NC 27502 |
| GRAU, JOHN | 1115 COLEHURST CRESCENT APEX NC 27502 |
| GRAVELY, JOHN | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| GRAVER, NORMA | 20187 NORTHBROOK SQ CUPERTINO CA 95014 |
| GRAVES SR, GARLAND | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GRAVES, ALMA | 303 N 7TH ST MEBANE NC 27302 |
| GRAVES, RONALD | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| GRAY, CAROL | 47 N. HOLLY TERRACE BLUE RIDGE GA 30513 |
| GRAY, DELBERT | PO BOX 922 NAALEHU HI 96772 |
| GRAY, E WIN | ROUTE 5 BOX 395 JACKSONVILLE TX 75766 |
| GRAY, FRANCIS | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| GRAY, MARY | 204 H.G. HILL ROAD PEGRAM TN 37143 |
| GRAY, PATRICIA | 1629 FERN CREEK ROAD CONYERS GA 30013 |
| GRAY, STANLEY | 214 FOREST MEADOWS DR MURPHYS CA 95247 |
| GRAYFER, RAPHAEL | 3018 JOMAR DR PLANO TX 75075 |
| GREANIER, DIANE | 3813 ORCHARD STREET WALWORTH NY 14568 |
| GREAVES, LEONARD | 1210 QUILL DR PLANO TX 75075 |
| GREEN JR, ANDREW | 610 28TH ST BUTNER NC 27509 |
| GREEN, DAVID | 73 DUNNING BVLD. BANGOR ME 04401 |
| GREEN, DONALD | 1001 PLATEAU LN RALEIGH NC 27615 |
| GREEN, DRUCILLA | 409 WASHINGTON DR AVINGER TX 75630 |
| GREEN, HAYWOOD | 2532 BROGDEN RD CREEDMOOR NC 27522 |
| GREEN, HENRY | 5572 MARIAH RD ROUGEMONT NC 27572 |
| GREEN, JACQUELINE | C/O GREEN, LEO P O BOX 221 CREEDMOOR NC 27522 |
| GREEN, JERRY | 2421 THAWLEY PL TUCKER GA 30084 |
| GREEN, LEO | 506 HOPE AVE UNIT # 205 DURHAM NC 27707 |
| GREEN, LESLIE | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| GREEN, LOREAN | 1001 HOLLY DR. ASHLAND CITY TN 37015 |
| GREEN, MARIE | P O BOX 19281 GRAND CROSSING STATION CHICAGO IL 60619 |
| GREEN, MARILYN | 1106 BOSTON HOLLOW RD. ASHLAND CITY TN 37015 |
| GREEN, MARY | 610 28TH ST BUTNER NC 27509 |
| GREENE, ALBERT | PO BOX 330 OIL CITY LA 71061 |
| GREENE, ANTHONY | 64 WASHINGTON STREET PENACOOK NH 03303 |
| GREENE, GERALD | 72 PRINCETON LN FISHERSVILLE VA 22939 |
| GREENE, JOSEPH | 1708 SNOW WIND DR RALEIGH NC 27615 |
| GREENE, STUART | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| GREENLEE, CHARLSEY | 8313 SILVERTON DRIVE FRISCO TX 75033 |
| GREENSTOCK, MARGARET | 100 PLANETREE LANE CARY NC 27511 |
| GREER JR, ESEL | 7420 MASTER SHANE DR FAIRVIEW TN 37062 |
| GREER, REBA | 7806 CROW CUT RD FAIRVIEW TN 37062 |
| GREER, REBECCA | 2436 PHEASANT DRIVE LITTLE ELM TX 75068 |
| GREER, THOMAS | 9709 EMERALD POINT DR CHARLOTTE NC 28278 |
| GREGORIO, ALBERT | 5 PUTTING GREEN LANE PENFIELD NY 14526 |
| GREGORSKI, THOMAS | 1067 SCOTT RD KENLY NC 27542 |

| Claim Name | Address Information |
|---|---|
| GREGORY, KATHLEEN | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| GREGORY, TU | 216 SOLITUDE CIRCLE GOODLETTSVILLE TN 37072 |
| GRENIER, KAREN | 312 BISHOPVILLE LOOP THE VILLAGES FL 32162 |
| GRESBRINK, BARTON | 1508 PETERS COLONY CARROLLTON TX 75007 |
| GRIER, LUCILLE | 9032 S RACINE CHICAGO IL 60620 |
| GRIESE, DIANE | 8485 SW 62ND CT OCALA FL 34476 |
| GRIFFIN JR, CARL | 3725 GUESS RD DURHAM NC 27705 |
| GRIFFIN, DONNA | 47 TERRACE HALL AVE BURLINGTON MA 01803 |
| GRIFFIN, JAMES | 583 WYNDHAM ROAD TEANECK NJ 07666 |
| GRIFFIN, ROGER | 9237 COXBORO CT BRENTWOOD TN 37027 |
| GRIFFITH, CRAIG | 8820 AUTUMN WINDS DR #301 RALEIGH NC 27615-1989 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DRIVE CARY NC 27513-4567 |
| GRIGSBY, PATRICIA | 113 CUMBERLAND BLUE TRL HENDERSONVILLE TN 37075 |
| GRIJALVA, EDWARD | 427 GROVEWOOD LOOP BRENTWOOD CA 94513 |
| GRILLS, NORMAN | 632 POST OAK RD PLANO TX 75025 |
| GRILLS, SANDRA | 632 POST OAK DRIVE PLANO TX 75025 |
| GRIMES, THELMA | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| GRIMM, JOHN | 1047 DUAL PARKS RD. APEX NC 27502 |
| GRISE, CHARLES | 4205 LIVINGSTONE PL DURHAM NC 27707 |
| GRISHAM, JAMES | 7800 KRAMER CT FT WORTH TX 76112 |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE PORTERVILLE CA 93257 |
| GRITTON, FRANCES | 6518 ENGLISH OAKS RALEIGH NC 27615 |
| GRITTON, KATHLEEN | 103 SOUTHLAND DR ZEBULON NC 27597 |
| GRIZZARD, HOWARD | 165 LOST LN DURHAM NC 27713 |
| GROCHAU, GORDON | 4541 NW TAM O'SHANTER WAY PORTLAND OR 97229 |
| GROCHOCKI, DOLORES | 8206 N OCTAVIA NILES IL 60714 |
| GROETSEMA, EDWIN | 112 LINCOLN PL WALDWICK NJ 07463 |
| GROFF, JOYE | 4901 SPRINGWOOD DR RALEIGH NC 27613 |
| GROLEAU, LUCIEN | 153 PEASE RD MEREDITH NH 03253 |
| GROMMET, EDWARD | 80 LONGWOOD DR. YOUNGSVILLE NC 27596 |
| GRONWALL, TERYL | 5853 JOE BEAR DRIVE HONEOYE NY 14471-9523 |
| GROOS, WERNER | 234 RIDGE RD JUPITER FL 33477 |
| GROS, RONALD | C/O GROS, MARY 4955 HYDE CT CUMMING GA 30040 |
| GROSSMAN, DENNIS | 636 EYAM HALL LANE APEX NC 27502 |
| GROSSMAN, PAUL | 41 BLACKMOUNT LANE FAIRFIELD CT 06432 |
| GROTH, MARY | 707 W SANTA ANA ST APT 131 ANAHEIM CA 92805 |
| GROVES, ANNETTE | 11 LAWRENCE STREET CONCORD NH 03301 |
| GROVES, DAVID | 3114 APPLING WAY DURHAM NC 27703 |
| GRUBBS, HAROLD | 2625 COHNWOOD DR DURHAM NC 27705 |
| GRUBBS, LINDA | 139 WOODVALE DR HENDERSONVILLE TN 37075 |
| GRUBE, GREGORY | 17 S. RIVER ST #250 JANESVILLE WI 53548 |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GRUENHAGEN, BRUCE | 1039 W STERLINGTON PLACE APEX NC 27502 |
| GRUSZEWSKI, THOMAS | 7617 CANNONBALL GATE RD WARRENTON VA 20186 |
| GRYDER, MICHAEL | 60 ROLLING ACRES RD YOUNGSVILLE NC 27596 |
| GRZESIK, FRANK | 99 LAKE EVA MARIE DR RALEIGH NC 27603 |
| GUARNERA, ANTHONY | 210 SUNNY JIM DR MEDFORD NJ 08055 |
| GUARNIERI, ELAINE | 12000 NORWOOD RD RALEIGH NC 27613 |
| GUENDEL, HERBERT | 1319 DEANS DR HUNTSVILLE AL 35802 |

| Claim Name | Address Information |
| --- | --- |
| GUERIN, JOHN | 14042 N. PALM RIDGE DR. WEST SUN CITY AZ 85351 |
| GUERRA, JOSEPHINE | 4 MARILOU DRIVE ROCHESTER NY 14624 |
| GUERRERO, CARLOS | 9711 SW 135 AVENUE MIAMI FL 33186 |
| GUERTIN, ARMAND | C/O GUERTIN, RUTH 4739 LAHMEYER RD FT WAYNE IN 46835 |
| GUERTIN, RAY | 1041 BORDEN ROAD CARTHAGE NC 28327 |
| GUEVARA, JOSE | 9742 NW 65 PLACE PARKLAND FL 33076 |
| GUEVARA, LULIO | P.O. BOX 831618 RICHARDSON TX 75083 |
| GUEVARA, LULIO | 523 WEEPING WILLOW DR. MURPHY TX 75094 |
| GUEVARRA, EDWARD G. | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUIDRY, BERTON | 3612 GREENWAY BEDFORD TX 76021 |
| GUIGNON, FRANK | 421 S ABBEY HILL LN PALATINE IL 60067 |
| GUILFORD, DAVID | 7400 GRIST MILL RD RALEIGH NC 27615 |
| GUISLER JR, WILLIAM | C/O GUISLER, ANITA 312 WANDERING CIRCLE FRANKLIN TN 37067 |
| GULICK, MERLE | 4905 RIDGEVIEW PARKER TX 75002 |
| GULVIN JR, ALFRED | 2140 CEDAR CREEK RD CREEDMOOR NC 27522 |
| GUMM, LYDIA | 1727 SUNSET AVE KILL DEVIL HILLS NC 27948 |
| GUMUCIO, MARCELO | 195 ATHERTON AVE. ATHERTON CA 94027 |
| GUNDECHA, CHAND | 11309 RIDGE GATE DRIVE RALEIGH NC 27617 |
| GUNKEL, RONALD | 5930 DIAMOND SPURS FRISCO TX 75034 |
| GUNNING, BETTILEE | 1 CATHAWAY PARK ROCHESTER NY 14610 |
| GUNTER, JOAN | 5513 CREOLE WAY MOUNT JULIET TN 37122 |
| GUNTER, PATRICIA | 1587 WAYSIDE FARM RD FRANKLINTON NC 27525 |
| GUPTA, GOKAL | 1045 HIAWATHA CT FREMONT CA 94539 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| GURGENCI, SADAN | 8800 DEERLAND GROVE DR RALEIGH NC 27615-4173 |
| GUSTAFSON, ROLAND | 716 N HAWK ST PALATINE IL 60067 |
| GUTH, REVA | 844 EAST MAIN STREET STANFORD KY 40484 |
| GUTIERREZ, JOAN | 1524 FELIX DR PLANO TX 75074 |
| GUTKIN, GALINA | 2606 COTTAGE CR RALEIGH NC 27613 |
| HA, HAROLD | 632 GREYLYN DR SAN RAMON CA 94583 |
| HA, JUNG JA | 13054 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| HA, VIVIAN | 792 LOS POSITOS DR MILPITAS CA 95035 |
| HAAS, ROBERT | 1390 PENNSYLVANIA AV E DES PLAINES IL 60018 |
| HAASE, STANLEY | 2029 FM2738 ALVARADO TX 76009 |
| HABIB, MOUNIR | 4224 MANUELA AVE PALO ALTO CA 94306 |
| HACHADORIAN, JAMES | 1493 W. SILVER HAMMOCK DELAND FL 32720 |
| HACKER, MELVIN | 203 ROLLING MILL RD OLD HICKORY TN 37138 |
| HACKNEY, BARBARA | 1004 LOGANBERRY CT FUQUAY-VARINA NC 27526 |
| HADAWAY, E | 2813 APPLE VALLEY DRIVE GARLAND TX 75043 |
| HADEL, BEVERLY | 8553 ROYAL PALMS LANE NORTH CHARLESTON SC 29420 |
| HADLEY JR, FRANK | 7527 EAGLE LEDGE SAN ANTONIO TX 78249 |
| HADZIOMEROVIC, FARUK | 50 THORNBURY CREST NEPEAN ON K2G 6C4 CANADA |
| HAFERKORN, MERRY | 10482 WHEELER ST HAYWARD WI 54843 |
| HAFLEIGH, WILLIAM | 8401 WYCOMBE LN RALEIGH NC 27615 |
| HAGER, DALE | 4120 REDINGTON DR RALEIGH NC 27609 |
| HAGEWOOD, ROBERT | 1201 EAST PARK BOULEVARD APARTMENT 918 PLANO TX 75074-5347 |
| HAGGERTY, LEONA | 129 VALENCIA RD DEBARY FL 32713 |
| HAGNER, GEORGE | C/O HAGNER, SARAH RJ 240 ORANGE AVE CORONADO CA 92118 |
| HAGWOOD, NANCY | 200 EAST D ST. BUTNER NC 27509 |

| Claim Name | Address Information |
|---|---|
| HAHN, EVELYN | P O BOX 94 WAVERLY FL 33877 |
| HAHN, JEFFREY | 111 DUNCANSBY CARY NC 27511 |
| HAIGLER, SANDRA | 2544 BURTON DURHAM NC 27704 |
| HAILEY, RONALD | 21A FIELDALE DR SMITHFIELD NC 27577 |
| HAINES, HELEN | 110 EAST 7TH STREET BURLINGTON NJ 08016 |
| HAIR JR., LUCIUS | 717 DOUBLE EAGLE ST SW CONCORD NC 28027 |
| HAIR, DONALD | 5923 E. PLAYER PLACE MESA AZ 85215 |
| HAJDU-CROWLEY, MARY ANN | 605 S LEE ST AMERICUS GA 31709 |
| HALBEDEL, HOWARD | 118 AZURE ROAD PO BOX 972 SUNRISE BEACH MO 65079 |
| HALBEDEL, HOWARD | PO BOX 972 SUNRISE BEACH MO 65079 |
| HALCOMB, NANCY | 2248 KATHERINE PLACE MANTECA CA 95337 |
| HALE, MARTHA | 1140 BUBBLING WELLS MADISON TN 37115 |
| HALE, STEVEN | 7132 S JOHNSON ST LITTLETON CO 80128 |
| HALENKAMP, JUDY | 1126 BRANDY STATION RICHARDSON TX 75080 |
| HALL, BETTY | 715 TOLLIE WELDON RD HENDERSON NC 27537 |
| HALL, EILEEN | 928 UNION ST BOONE IA 50036 |
| HALL, ELBERT | 24312 BRIONES DRIVE LAGUNA MIGUEL CA 92677 |
| HALL, JAMES | 14337 ROXSHIRE DR ORLANDO FL 32837 |
| HALL, JAMES COLTON | 167 WYATT EARP LOOP NOLANVILLE TX 76559 |
| HALL, JOHN | 928 UNION ST BOONE IA 50036 |
| HALL, JOHN | 1228 IRVINE DR ALLEN TX 75013-3655 |
| HALL, PEGGY | 312 7TH STREET BUTNER NC 27509 |
| HALL, ROBERT | P O BOX 270912 FORT COLLINS CO 80527-0912 |
| HALLETT, HENRY | 670 LAKE DORNOCH DRIVE PINEHURST NC 28374 |
| HALLIDY, DIANE | 663 BEADLE RD BROCKPORT NY 14420-9724 |
| HAM, JAMES | C/O HAM, EVELYN 3200 CROASDAILE DR. STE 606 DURHAM NC 27705 |
| HAM, O | 115 MAWSON LN. MONACA PA 15061 |
| HAMBERGER, HUGO | 1070 NW 95TH AVE PLANTATION FL 33322 |
| HAMEL, MICHELE | 4613 E EUCLID AV PHOENIX AZ 85044 |
| HAMER, PETER | 708 ALLARD VERDUN QUEBEC PQ H4H 2C5 CANADA |
| HAMES, JANETTA | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| HAMILTON, GEORGE | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| HAMILTON, LORRAINE | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| HAMILTON, PATRICIA | 1716 SHELL CRACKER DRIVE WILLOW SPRING NC 27592 |
| HAMILTON, VELMA | 2585 LUCY GARRETT RD ROXBORO NC 27573 |
| HAMLETT, ELIZABETH | 11579 AIRWAY BLVD ROANOKE TX 76262 |
| HAMMACK, ROBBY | 1078 CACTUS DR NE RIO RANCHO NM 87144-0000 |
| HAMMER, RUSSELL | 1212 N.W. 16TH ST. BOCA RATON FL 33486 |
| HAMMES, BERNEICE | 13820 COMMUNITY DR. #330 BURNSVILLE MN 55337 |
| HAMMONS SR, VERNON | 10643 S EMERALD AVE CHICAGO IL 60628 |
| HAMPSHIRE, STEPHEN | 101 BURNWOOD COURT CHAPEL HILL NC 27514 |
| HAMPTON, PHILLIP | BOX 1308 GENOA RD DUDLEY NC 28333 |
| HANCOCK, CAROLYN | 529 STONEY CREEK CIR DURHAM NC 27703 |
| HANEY, PHILLIP | 2218 COUNTRY DELL DR GARLAND TX 75040 |
| HANFORD, MARVIN | 800 OXGATE CR RALEIGH NC 27615 |
| HANIG, HARMON | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HANLEY, MICHAEL | 1600 GULF BLVD #1116 CLEARWATER FL 33767 |
| HANNA, ROBERT | 3 CARRIAGE RD SAPULPA OK 74066 |
| HANNAH, DAVID | 405 SKULLEY DR ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| HANNAH, ROY | 10090 QUAIL RUN RD TYLER TX 75709 |
| HANNULA, DONALD | 19025 GARDNER DR ALPHARETTA GA 30004 |
| HANSEN, ERIC | 11822 OREGON TRAIL SANTA FE TX 77510 |
| HANSEN, MARK | 1400 OUSLEY DRIVE GILROY CA 95020-3727 |
| HANSEN, WILLIAM | 912 WINTHROP COURT ZION IL 60099 |
| HANSON, JERRY | C/O HANSON, MARILYN 1178 MAIN STREET CIRCLE PINES MN 55014 |
| HANSON, PATRICIA | 30940 DEER LAKE ROAD DANBURY WI 54830 |
| HANSSON, ERIK | DEHLINS VAGEN 16A ALNO 865 92 SWEDEN |
| HARDER, SHIRLEY | 5101 BOARSHEAD RD #205 MINNETONKA MN 55345 |
| HARDERSEN, GERRY | 137 GRANDE DR MORRISVILLE NC 27560 |
| HARDING, ELEANOR | 3417 TISDALL DRIVE WHITES CREEK TN 37189 |
| HARDISON, SHIRLEY | 92 MICHAEL LANE ORIENTAL NC 28571 |
| HARDY, BRENDON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, BRIAN | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, GRAYSON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, PRESTON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, SADIE | 3435 33RD PLACE N BIRMINGHAM AL 35207 |
| HAREM, RICHARD | PO BOX 1537 MARFA TX 79843 |
| HARKER JR, KENNETH | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| HARLESS, THEODORE | 1275 WILLIAMS WY #1 YUBA CITY CA 95991 |
| HARLEY, RUTH | 101 BO SIMPSON PRKWY MCDONOUGH GA 30253 |
| HARMER, R | 7524 SAN MIGUEL WAY NAPLES FL 34109 |
| HARP, H ALAN | 12396 158TH CT N JUPITER FL 33478-6666 |
| HARPER, BETTY | 22230-5 JAMES ALAN CR CHATSWORTH CA 91311 |
| HARPER, JOHN | C/O HARPER, BONNIE 237 SOUTH WINSTEAD AVE APT S 1 ROCKY MOUNT NC 27804 |
| HARRINGTON, LESLIE | PO BOX 3276 SEQUIM WA 98382 |
| HARRIS SR, WILLIE | 1300 GOSHEN ST OXFORD NC 27565 |
| HARRIS, ANN | 615 ROSA DRIVE LEBANON TN 37087 |
| HARRIS, BERNICE | 1915 CAPPS ST DURHAM NC 27707 |
| HARRIS, CLAUDE | 801 W WADDELL ST SELMA NC 27576 |
| HARRIS, COSTELLA | 1001 DELRAY ST DURHAM NC 27713 |
| HARRIS, DAVID | 1700 STEPHEN ST GOLDSBORO NC 27530 |
| HARRIS, DAVID | 609 SADDLE RIDGE AVE DURHAM NC 27704 |
| HARRIS, HAROLD RANDALL | 1068 PRINCE GEORGE LONDON,CANADA ON N6H 4E1 CANADA |
| HARRIS, HILDA | 509 BOWEN RD ROUGEMONT NC 27572 |
| HARRIS, K DIANNE | PO BOX 180 EMPIRE CA 95319 |
| HARRIS, LINDA | 312 9TH ST BOX 358 BUTNER NC 27509 |
| HARRIS, LINVILLE | 121 CATHERWOOD PLACE CARY NC 27518 |
| HARRIS, NELLIE | P O BOX 232 400 HENRY DRIVE GARNER NC 27529 |
| HARRIS, PATRICIA | 801 W WADDELL ST SELMA NC 27576 |
| HARRIS, PHILIP | 2176 37TH STREET WASHOUGAL WA 98671 |
| HARRIS, PHYLLIS | 1304 IMPERIAL DR DURHAM NC 27712 |
| HARRIS, RANDALL | 2351 FRESNO ST LOS OSOS CA 93402 |
| HARRIS, ROBERT | 18226 N 30TH ST PHOENIX AZ 85032 |
| HARRIS, RONALD | 8811 A WASHINGTON NILES IL 60714 |
| HARRIS, SALLY | 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| HARRISON, BESSIE | 560 ST. CHARLES AVE NE ATLANTA GA 30308 |
| HARRISON, CHARLES | 7832 STONY HILL RD WAKE FOREST NC 27587 |
| HARRISON, DENNIS | 2023 WALNUT ST DURHAM NC 27705 |

| Claim Name | Address Information |
| --- | --- |
| HARRISON, JANET | 5913 FORDLAND DR. RALEIGH NC 27606 |
| HARRISON, THOMAS | 1095 TOWN TR PINCKNEY MI 48169 |
| HARROD, JAMES | 337 OAK HARBOUR DR JUNO BEACH FL 33408 |
| HART JR, BAYMAN | 2727 WAGNER BEND HILLSBOROUGH NC 27278 |
| HART, ALBERT | C/O HART, PAULA 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HART, CHARLYNN | 2237 BUNKER HILL CIRCLE PLANO TX 75075 |
| HART, MARSHALL | 11683 52RD ROAD NORT H ROYAL PALM BE FL 33411 |
| HART, PAULA | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HART, ROBERT | C/O ROBIN DOBRZENSKI 7 KAMPMAN CT SPARKS MD 21152 |
| HARTIS, RONALD | 1301 KINGSTON RIDGE RD CARY NC 27511 |
| HARTL, BRENDA | 5200 ESTATE LANE PLANO TX 75094 |
| HARTMAN, LINDA | 1234 CHEROKEE TRL LAWRENCEVILLE GA 30243 |
| HARTNER, ROBERT | P O BOX 452 12927 4TH ST CLEARLAKE OAKS CA 95423 |
| HARTWIG, WAYNE | P O BOX 374 RR3 NAHUNTA GA 31553 |
| HARTZEL, DALE | 851 BONNIEBROOK ROAD BUTLER PA 16001 |
| HARVEY, THOMAS | 243 HAYWICKE PL WAKE FOREST NC 27587 |
| HARVISON, BYRON | 105 CLIFFE RUN FRANKLIN TN 37067 |
| HASAN, AMITA | 3612 ALDER DRIVE APT 2C WEST PALM BEA FL 33417 |
| HASKINS, DOUGLAS | 302 9TH ST BUTNER NC 27509 |
| HASKINS, PATRICIA | 1613 NEW BEDFORD DR. SUN CITY CENTER FL 33573 |
| HASSAN, MOHAMED | 5204 WILLOW CRY LN RALEIGH NC 27613 |
| HASSERD, ROBERT | 16610 CHARLES OTTER DR SONORA CA 95370 |
| HASTING SR, DAVID LEE | 513 E ATKINSON DR MIDWEST CITY OK 73110 |
| HASTINGS SR, RICHARD | 8016 MONITOR CT APEX NC 27502 |
| HASTINGS, MARY | 1019 BILLS LN JOELTON TN 37080 |
| HASWELL, MARTHA | 4600 TIMBERLY DRIVE DURHAM NC 27707 |
| HATFIELD, BILLY | 5761 SO NEPAL COURT AURORA CO 80015 |
| HATFIELD, GARY | PO BOX 1475 CELINA TX 75009 |
| HATTEN, ELAINE | 30 BALMORAL RICHARDSON TX 75082 |
| HATTIE J. EASLEY | 202 LYMAN PLACE WEST PALM BEACH 33409 |
| HAUCK, PETER | 203 MOUL RD HILTON NY 14468 |
| HAUGE, DONALD | 220 N ZAPATA HWY #11 LAREDO TX 78043-4464 |
| HAUGEN, MARCELLA | 9173 E HIGHLAND PINES BLVD PALM BEACH GARDEN FL 33418 |
| HAUGHEY, STEVEN | 140 TRAFALGAR LANE CARY NC 27513 |
| HAUPT SR, MARK | 10533 TARTON FIELDS CIR RALEIGH NC 27617 |
| HAVERKAMP, LAWRENCE | PO BOX 2497 OREGON CITY OREGON CITY OR 97045-0211 |
| HAWK, NORIKO | 103 OTTERMONT COURT CARY NC 27513 |
| HAWKINS, CURTIS | 3708 MORNINGSIDE PLANO TX 75093 |
| HAWKINS, HATTIE | 1341 W 31ST STREET RIVIERA BEACH FL 33404 |
| HAWKINS, KENNETH | 3342 CADBURY STREET SAN ANTONIO TX 78247 |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESCENT BURLINGTON ON L7M 4N2 CANADA |
| HAWKINS, MICHEAL | 90 FORK JUNCTION TIMBERLAKE NC 27583 |
| HAWKINS, RUSSELL | 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| HAWKINS, YVETTE | 158B MCARTHUR SUITE 1408 OTTAWA ON K1L 8C9 CANADA |
| HAWLEY, ETTA | 2560 LITTLE MT CREEK RD OXFORD NC 27565 |
| HAWLEY, MARION | 1003 GOSHEN STREET OXFORD NC 27565 |
| HAYES, BEVERLY | 3002 M ST MERCED CA 95348 |
| HAYES, HAROLD | 5920 SUNCREEK COURT RALEIGH NC 27606 |
| HAYES, JOHN | 1110 N WASHINGTON AVE. CRESTLINE OH 44827 |

| Claim Name | Address Information |
|---|---|
| HAYES, REGINALD | 2718 RIDGEMEADE DR GARLAND TX 75040 |
| HAYES, SHIRLEY | 1711 GATE #2 RD CREEDMOOR NC 27522 |
| HAYMORE, JOY | 2600 WADE AVENUE RALEIGH NC 27607 |
| HAYNES, DIANE | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, STEPHEN | 10709 CAHILL RD MANCHESTER RALEIGH NC 27614 |
| HAYTER JR, GEORGE | C/O HAYTER, JUNE PO BOX 52 HOWELL MI 48844-0052 |
| HAYWARD, SUSANNA | 103 RACHEL'S COURT HENDERSONVILLE TN 37075 |
| HAZELDEN, JUDITH | 72 MILRACE DRIVE E ROCHESTER NY 14445 |
| HAZELDINE, ARTHUR | 5077 GLOUCHESTER CT SAN JOSE CA 95136 |
| HAZELRIG, KENNETH | 8170 SOLWAY CT WINSTON GA 30187 |
| HAZELWOOD, DOROTHY | 227 GRAYLYNN DRIVE DONELSON TN 37214 |
| HAZLETT, LARRY | 23811 FOREST VIEW DR LAND O LAKES FL 34639 |
| HEAD, BEVERLY | 108-303 NORTHBROOK DR RALEIGH NC 27609 |
| HEAD, JANETTE | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| HEALD III, GEORGE | 3250 GULFVIEW DR HERNANDO BEACH FL 34607 |
| HEARN, TERRY | 695 CONSTELLATION CT DAVIDSONVILLE MD 21035 |
| HEARNE, MARTHA ANNE | PO BOX 678 HENDERSON NC 27536 |
| HEATH, FRANKLIN | 9895 E FORK CIRC ANNA TX 75409 |
| HEATH, SHIRLEY | 1975 FIVE FORKS TRKM LAWRENCEVILLE GA 30044 |
| HEAVEY, JANICE | 2640 BANEBERRY LN. APT 1011 INDIANAPOLIS IN 46268 |
| HECKENBACH, SANDY | 805 11TH ST IDAHO FALLS ID 83404 |
| HECKER JR, WALTER | 5416 W GRACE STREET CHICAGO IL 60641 |
| HECKMAN, PRUDENCE | 3904 CLAYMORE DRIVE WILMINGTON NC 28405 |
| HEDMAN, ROGER | 7723 TRIPLE BRANCH SAN ANTONIO TX 78263 |
| HEDRICK, ELEANOR | 521 WILD DUCK CT WAKE FOREST NC 27587 |
| HEDRICK, RANDY | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| HEGGINS, BOBBY | 5418 MCCORMICK RD DURHAM NC 27713 |
| HEIKKILA, JAMES | 101 SANDY HOOK WAY CARY NC 27513 |
| HEINBAUGH, ALAN | 19816 COLBY CT. SARATOGA CA 95070 |
| HEINRICHS, PAUL | 1922 MURPHY LANE WINSTON-SALEM NC 27104 |
| HEINTZ JR, RUDOLPH | 171 OLEANDER STREET NOKOMIS FL 34275 |
| HEITLAND SR, DONALD | 2246 BEAM AVE MAPLEWOOD MN 55109 |
| HEKEL, JUDITH | 17226 MILLWOOD RD MINNETONKA MN 55345 |
| HEKI, JERRY | 442 S 600 WEST VEGO UT 84782 |
| HELDT, DAVID | 2304 CHIMNEY HILL DR ARLINGTON TX 76012 |
| HELGELAND, CHARLES | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| HELM, GUY | 2040 CUMBERLAND PLANO TX 75023 |
| HELMBOLDT, ARWID | 1881 CAMACHO WAY SAN JOSE CA 95132 |
| HELMS, ROBERT | 401 EMERALD CIRCLE EMERALD ISLE NC 28594 |
| HELSETH, LOWRY | 108 DERBY PLACE HORSESHOE ACRES YOUNGSVILLE NC 27596-9520 |
| HELWEGE, WARREN | 4314 JAVINS DRIVE ALEXANDRIA VA 22310 |
| HEMMERT, JOHN | 2086 SANDHILL LN NOKOMIS FL 34275 |
| HENAO, HUMBERTO | 815 BEDDINGFIELD DR KNIGHTDALE NC 27545 |
| HENDERSON JR, EDWARD | 2 WATERVIEW RD. APT. N12 WESTCHESTER PA 19380 |
| HENDERSON, WILLIAM | 13545 HIGHLAND RD CLARKSVILLE MD 21029 |
| HENDRICKS, SCOTT | 11 PEPPERIDGE RD BOONTON NJ 07005 |
| HENDRICKSEN, HELEN | 975 MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |
| HENDRICKSEN, ROLF | 112 OLIVER LANE DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| HENNESSY, JANE | 86-55 107TH ST RICHMOND HILL NY 11418 |
| HENNING, ARNOLD | C/O HENNING, BETTY 2503 W KAYLIE CT PEORIA IL 61615 |
| HENRY, BRAD | 11596 W. SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| HENRY, JOYCE | 9 OAKWOOD CIRCLE JACKSONVILLE TX 75082 |
| HENRY, MICHAEL | 13804 ALLISON CT BURLESON TX 76028 |
| HENRY, TIMOTHY | 35208 SILVER OAK DRIVE LEESBURG FL 34788 |
| HENSLEY, B | 6280 N FARMINGTON ROAD WESTLAND MI 48185 |
| HENSON, LINDA | 113 AMHERST WAY NASHVILLE TN 37221 |
| HENSON, RALPH | 1917 SOUTH JACKSON AMARILLO TX 79109 |
| HENSON, TOMMY | 250 OLD MILL LANE DALLAS TX 75217 |
| HENTHORNE, LYLE | 110 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| HERMAN C. FRANK | 664 HAMPTON WOODS DR MARION 43302-6465 |
| HERMAN, RONALD | 74 BAPTIST HILL ROAD CANTERBURY NH 03224 |
| HERMANNS, ROSMARY | 160 MOULTONVILLE ROAD CTR OSSIPEE NH 03814 |
| HERNANDEZ, CARLOS | 10767 SEA CLIFF CR BOCA RATON FL 33434 |
| HERNANDEZ, JORGE | 3902 SE FORT KING OCALA FL 34771 |
| HERNANDEZ, JOSE | 2575 SAN FELIPE LAS VEGAS NV 89115 |
| HERNANDEZ, LINDA | 3073 BROGDEN ROAD CREEDMOOR NC 27522 |
| HERNANDEZ, MARIA | 729 HOLLYWOOD PL WEST PALM BEA FL 33405 |
| HERNANDEZ, THOMAS | 2859 SHADY GROVE RD SUNSET SC 29685 |
| HERNDON, CAROLYN | PO BOX 835621 RICHARDSON TX 75083-5621 |
| HERRAGE, JOSEPH | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| HERRING, FRANK | C/O HERRING, LINDA 1000 ARONIMINK DR CALERA AL 35040 |
| HERRING, GAYLE | 3443 COURTYARD CIR FARMERS BRANC TX 75234 |
| HERRING, RACHAEL | 2817 DUNBAR DRIVE MC KINNEY TX 75070 |
| HERTLER, BARBARA | C/O HERTLER, C GIBSON 969 GLENNFINNAN WAY FOLSOM CA 95630 |
| HERZIG, ERNEST | 226 SHAWNEE DR. KENT OH 44240 |
| HESS, DIANNE | 16537 133RD ST LITTLE FALLS MN 56345 |
| HESS, FRED | 7940 EXECUTIVE CT NORRIDGE IL 60656 |
| HESS, MARVIN | 2044 MONTECYTO AVE APT 18 MOUNTAIN VIEW CA 94043 |
| HESTER, GERALDINE | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| HESTER, KAY | 3212 PHILMONT DR RALEIGH NC 27615 |
| HESTER, LARRY | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| HEWETT, JOHNNY | C/O HEWETT, FLORENCE (LOUISE) 124 WALNUT FORD RD WAYNESVILLE NC 28785 |
| HEWITT, EARL | 208 FOX BRIAR LN CARY NC 27518 |
| HEWITT, HENRY | PO BOX 159 ALBEION CA 95410 |
| HEYBROEK, CHRISTIAAN | C/O HEYBROEK, VERA 7304 HIHENGE COURT APT 1 RALEIGH NC 27615 |
| HIBBS, MARY | 2505 UNION HILL RD GOODLETTSVILLE TN 37072 |
| HIBLER, JACK | P O BOX 1098 GRANTSVILLE UT 84029 |
| HICKMAN, DANIEL | PO BOX 561 ANGIER NC 27501 |
| HICKMAN, SAM KENNETH | 21512 WATER RIDGE RD CHANDLER TX 75758 |
| HICKS SR, JOE | P O BOX 144 OXFORD NC 27565 |
| HICKS, MABLE | 203 ALLGOOD STREET ROXBORO NC 27573 |
| HICKS, MAZIE | 2325 CLOVERDALE SE ATLANTA GA 30316 |
| HICKS, MILT | 405 JOANNA HURST TX 76053 |
| HICKS, RICHARD | C/O HICKS, JANET 112 JAIME DRIVE CANTON GA 30114 |
| HICKS, THOMAS | 7015 S PINEWOOD CT VILLA RICA GA 30180 |
| HICKS, WALTER | 75 HICKSON ROAD ROXBORO NC 27573 |
| HIDALGO, FANNY | 11047 SW 147TH PLACE MIAMI FL 33196 |

| Claim Name | Address Information |
|---|---|
| HIGGINBOTHAM, YONG SUK | 4010 LATONA AVENUE WEST PALM BEA FL 33407 |
| HIGGINS, HUGH | C/O HIGGINS, WANDA 106 MARITA AVE GOODLETTSVILLE TN 37072 |
| HIGGINS, IRVIN | 8309 CENTER ST GARRETTSVILLE OH 44231 |
| HIGGINS, MORRIS | C/O HIGGINS, DEBORAH 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| HIGGINS, MORRIS | C/O HIGGINS, DEBORAH 615 HIGHRIDGE LN MCKINNEY TX 75069 |
| HIGGINS, RICHARD | 6697 NW 110TH WAY PARKLAND FL 33076 |
| HIGHSMITH, JASPER | 13714 HALLIFORD DR TAMPA FL 33624 |
| HIGHTOWER, MYRA | 4913 THEYS ROAD RALEIGH NC 27606 |
| HIKITA, ROBERT | PO BOX 836 SIERRA VISTA AZ 85636 |
| HILBERMAN, DAN | 631 ARBOR ROAD MENLO PARK CA 94025 |
| HILDEBRAND, DONNA | 9045 SPRINGS ROAD WARRENTON VA 20186 |
| HILDEBRAND, ROSS | 3300 LAND PARK DR SACRAMENTO CA 95818 |
| HILDRETH, ROBERT | 702 WORTHINGTON DR WARRENTON MO 63383 |
| HILES, SHIRLEY | 1030 FOREST WEST CT STN MOUNTAIN GA 30088 |
| HILL, DEANNA | 6100 CASTLEBROOK DR RALEIGH NC 27604 |
| HILL, DONALD | 1483 MT JULIET RD #112 MT JULIET TN 37122 |
| HILL, GERALDINE | 634 N MINERAL SPRING RD DURHAM NC 27703 |
| HILL, JAMES | 416 BAY ST CAPE VINCENT NY 13618 |
| HILL, JEAN | 2015 AUTUMN RUN CT CLAYTON NC 27520 |
| HILL, LINDA | 6900 ELECTRA DR RALEIGH NC 27607 |
| HILL, MARGARET | 1177 W EDWARDS ST PRINCETON NC 27569 |
| HILL, MICHAEL | 2212 DURWESTON CT RALEIGH NC 27615 |
| HILL, RONALD | 665 MOUNT CURVE ST PAUL MN 55116 |
| HILL, SIDNEY | 2420 RESERVOIR RD AVON NY 14414 |
| HILL, TERRENCE | 1200 HAIGHT LANE SARNIA ON N7S 2M5 CANADA |
| HILL, WILLIAM | 4160 GRANTLEY RD TOLEDO OH 43613 |
| HILL, WILLIAM | 2200 LAKE AIR DRIVE WACO TX 76710 |
| HILLER, BARBARA | 5040 FOXCREEK COURT ATLANTA GA 30360 |
| HILLIARD, KEVIN | 35W360 CHATEAU DR DUNDEE IL 60118 |
| HILLMAN, ALBERT | 2410 POINTE ROAD SCHOFIELD WI 54476-3967 |
| HILMES, EDWIN | C/O HILMES, GOLDA 2504 ORION DR COLORADO SPRI CO 80906 |
| HILTON, MELVIN | 1077 ENON RD OXFORD NC 27565 |
| HILTON, MYRTLE | 1022 PITTARD SEARS RD. DURHAM NC 27713 |
| HINDLE, JOHN | 35 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| HINDS, MARGAREE | 6689 DANFORTH WAY STONE MOUNTAIN GA 30087 |
| HINES, DOROTHY | 3636 CLINTON AVE S MPLS MN 55409 |
| HINES, JAMES | 105 REYNOLD ST GALLATIN TN 37066 |
| HINES, RAY | 24087 SISLER AVE CHRISTMAS FL 32709 |
| HINES, WILLIAM | 7847 HARVEST LN. CHANHASSEN MN 55317 |
| HINKLE, CHARLES | 103 MISTY VALLEY LANE MAUMELLE AR 72113 |
| HINSON, DARLENE | 1508 CYPRESS BRECKENRIDGE TX 76424 |
| HINSON, JOAN | 317 WESTRIDGE DR RALEIGH NC 27609 |
| HINTON, HAZEL | 211 OMEGA RD DURHAM NC 27712 |
| HINTON, JULIA | 5540 BURNLEE PLACE RALEIGH NC 27609 |
| HINTON, KENNETH | 1409 S MINERAL SPRINGS RD DURHAM NC 27703 |
| HINTZ, WELDON | 629 EAST FIRST ST WACONIA MN 55387 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HIPP, GERHARD | 1800 LONGWOOD RD RALEIGH NC 27612 |
| HIPPERT, IVA | 1211 AQUIA DRIVE STAFFORD VA 22554 |

| Claim Name | Address Information |
| --- | --- |
| HIRSCH, DUANE | 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, GERALDINE | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| HISLOP, JOHN | 7617 ROCK SERVICE STATION RD RALEIGH NC 27603 |
| HITE JR, JAMES | 2050 SUNNY SIDE DRIVE BRENTWOOD TN 37027 |
| HIX, JAMES | 2709 SAFARI CIR PLANO TX 75025 |
| HIX, SHIRLEY | 2709 SAFARI CIR PLANO TX 75025 |
| HNATIUK, PATRICIA | PO BOX 123 STAR PRAIRIE WI 54026 |
| HO, ANNE CHIN | 14802 HUBBARD ST SAN FERNANDO CA 91340 |
| HO, HENRY | 7636 MINE VALLEY RD RALEIGH NC 27615 |
| HO, HUONG | 1109 REDLEAF CT RALEIGH NC 27609 |
| HO, MAYNIE | 20133 GLEN BRAE DR SARATOGA CA 95070 |
| HOA, DAN | 1611 LENOLT ST REDWOOD CITY CA 94063 |
| HOAGLAND, EDWARD | PO BOX 127 HILLIARD FL 32046 |
| HOANG, LAN | 1029 IVY LN RALEIGH NC 27609 |
| HOBBS, MARK | 3711 SOUTH 32ND PLAC E LINCOLN NE 68502 |
| HOCHSTEDLER, MARILYN | 105 WILLOW DRIVE BOX 262 ST MICHAEL MN 55376 |
| HOCOTT, PHILLIP | 344 FAIRWAY DR WAYNESVILLE NC 28786 |
| HODGE, CHRISTINE | 1186 DICK HOLEMAN RD TIMBERLAKE NC 27583 |
| HODGE, LINDA | 6309 BRACKNEY TRAIL HOLLLY SPRINGS NC 27540 |
| HODGE, MICHAEL | 6309 BRACKNEY TRAIL HOLLY SPRINGS NC 27540 |
| HODGE, THADDEAUS | 1801 WILLIAMSBURG RD APT 46G DURHAM NC 27707 |
| HODGES JR, JOSEPH | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| HODGES, ANDERITA | PO BOX 150796 ELY NV 89315 |
| HODGES, RICHARD | 4707 PEACH TREE LANE SACHSE TX 75048 |
| HODGES, RICHARD B. | 913 WINDMERE LANE WAKE FOREST NC 27587 |
| HODGKISS SR, JAMES | 3711 KELSEY COURT FRISCO TX 75035 |
| HODGSON, ALLAN | 1510 FALCONCREST DRI VE PICKERING ON L0R 1W0 CANADA |
| HODGSON-FREDERICKSON, L. O. | 226 WHEAT RIDGE TRACE C/O BETH BOWELL OLIVER SPRINGS TN 37840 |
| HODNETT, DONNIE | 5627 BIRCH DR DURHAM NC 27712 |
| HOEHN, JAMES | 36460 BLACK OAK WESTLAND MI 48185 |
| HOES, DONALD | P O BOX 755 ELKHORN NE 68022 |
| HOFFMAN, DOROTHY | 3036 TIMBERWOOD TR EAGAN MN 55121 |
| HOFFMAN, JOEL | 58 NOTCH RD BOLTON CT 06043 |
| HOFFMANN, HERMAN | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HOFFMANN, LINDA | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HOFFSTEDDER, JOSEPH | 5341 BUTTERFLY COURT LEESBURG FL 34748 |
| HOFMEISTER, HARLAND | 3229 FARM BROOK CT ANN ARBOR MI 48104 |
| HOGAN, EVELYN | 917 SOUTH STREET NASHVILLE TN 37203 |
| HOGAN, JERRY | 4821 MARATHON LANE RALEIGH NC 27616 |
| HOGAN, ROGENIA | PO BOX 527 GARNER NC 27529 |
| HOGAN, RONALD | 6221 PENTRIDGE CT RALEIGH NC 27614 |
| HOGENBOOM, JOHANNES | 3770 GAIL DRIVE OCEANSIDE CA 92056-4123 |
| HOGUE, SALLY | C/O HOGUE, REX 19051 FM 981 LEONARD TX 75452 |
| HOLBROOK, MARY | 1181 GREYFOX CT FOLSOM CA 95630 |
| HOLCOMB, DANIEL | 2221 EASON ST. CLAYTON NC 27520 |
| HOLDEN, BETTY | 3728 TARHEEL CLUB RD RALEIGH NC 27604 |
| HOLDEN, RAYMOND | 641 CLINTON ST REDWOOD CITY CA 94061 |
| HOLDER, CATHERINE | P O BOX 175 SMITHFIELD NC 27577 |
| HOLDER, JERRY | 2118 SEQUOYAH WAY CARROLLTON TX 75006-3140 |

| Claim Name | Address Information |
|---|---|
| HOLDER, ROBERT | 1156 LAKEWOOD RD FOUR OAKS NC 27524 |
| HOLDERNESS, MARTHA | 125 HIGHLAND ROAD JONESBOROUGH TN 37659 |
| HOLDREN, ANNMARIE | 84 MCDONALD RD WILMINGTON MA 01887 |
| HOLDREN, LINDA | 1309 BINLEY PL RALEIGH NC 27615 |
| HOLDRIDGE, GARY | 76 APACHE TRAIL HENRIETTA NY 14467 |
| HOLLACK, TIM | 1011 AMBERTON LANE POWDER SPRINGS GA 30127-6975 |
| HOLLEMAN, LORRIE | 3118 HAWK RIDGE RD CHAPEL HILL NC 27516 |
| HOLLEN, DANNY | 1802 WESTCREEK DR GARLAND TX 75042 |
| HOLLOWAY, ALDEN | 384 AMERCIA AVE SUNNYVALE CA 94085-4401 |
| HOLLOWAY, ALMA | 43838 PALM VISTA AVE LANCASTER CA 93535 |
| HOLLOWAY, JOHN | 806 MEADOW DR WYLIE TX 75098 |
| HOLLOWAY, VALINDA | 2817 BROAD ST DURHAM NC 27704 |
| HOLLOWELL, GAY | 312 19TH ST BUTNER NC 27509 |
| HOLM, ARNE | 3616 ATLANTIC AVE RALEIGH NC 27604-1645 |
| HOLMES, CAROLINE | 844 NORTH KEYSTONE CHICAGO IL 60651 |
| HOLMES, MARY | 5434 W AUGUSTA BLVD CHICAGO IL 60651 |
| HOLMES, PHILLIP | 285 LONDON LANE SHARPSBURG GA 30277 |
| HOLMQUIST, RICHARD | 2 PARKSIDE RD AUSTIN TX 78738 |
| HOLT, JOHNNIE | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| HOLTER, EARL | 8851 GOODRICH RD APT 114 BLOOMINGTON MN 55437 |
| HOLTON, PATRICIA | 2873 DEAD INDIAN MEMORIAL RD. ASHLAND OR 97520 |
| HOMAN, SUSAN | 545 W BURGUNDY STREET APT 111 HIGHLANDS RANCH CO 80129 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE PLANO TX 75093 |
| HONG, DAVID | 2151 ASTORIA CIR APT. 106 HERNDON VA 20170 |
| HOOD, RAYMOND | 118 PINE NEEDLE CIRCLE CAPE CARTERET NC 28584 |
| HOOKER, ROBERT | 6823 W MONTICELLO CT GURNEE IL 60031 |
| HOOTEN, EDNA | 1503 WENDELL AVENUE NASHVILLE TN 37206 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, RAYMOND | 9041 W ALEX AVE PEORIA AZ 85382 |
| HOPKINS, JAMES | 4938 GOLDEN STREET POLLOCK PINES CA 95726 |
| HOPPENWORTH, RICHARD | 1002 FATE WASHINGTON RD STEM NC 27581 |
| HOPPER, RICHARD | 2104 PORTSMOUTH RICHARDSON TX 75082 |
| HOPSON, KATHLEEN | 206 MILL CT DURHAM NC 27713 |
| HORLOCHER, WILLIAM | 1829 NORTH PARK FOREST WAY EAGLE ID 83616-3950 |
| HORN, KENNETH | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| HORN, PATRICIA | 5905 CADES COVE MCKINNEY TX 75070 |
| HORNE, ROBERT | 10015 HIGH FALLS POINTE ALPHARETTA GA 30022 |
| HORRELL, ROBERT | 3008 GOLD MINE ROAD BROOKEVILLE MD 20833 |
| HORSTMAN, JERRY | 1016 WESTVIEW DR FARMINGTON MN 55024 |
| HORTON, ANNIE | 5559 W QUINCY CHICAGO IL 60644 |
| HORTON, DAVID | 8626 MIDDLE DOWNS DR DALLAS TX 75243 |
| HORTON, GERALDINE | 1328 FOXRUN DR RALEIGH NC 27610 |
| HORTON, HELGA | 1937 MT CARMEL CHURCH RD CHAPEL HILL NC 27517 |
| HORVE, OTTO | 601 STARKEY RD E BAY OAK LARGO FL 34641 |
| HOSCHEID, LAWRENCE | 612J COUNTRY BROOK LOOP SAN RAMON CA 94583 |
| HOST, RAYMOND | 1213 PLEASANT ST LAKE GENEVA WI 53147 |
| HOUGH, RICHARD | C/O MANNINO, GLORIA 5723 ENCORE DRIVE DALLAS TX 75240 |
| HOUGHTON, JOSEPH | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC PQ J8N 5H5 CANADA |
| HOUSE, PAUL | 8108 UPPER LAKE DRIVE RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| HOUSTON JR, SAMUEL | 775 PYEATT DRIVE GLADEWATER TX 75647 |
| HOUSTON, C P | 7108 ENCANTO TRAIL AUSTIN TX 78744 |
| HOUSTON, RAYMOND | 11032 GENETTA DR DALLAS TX 75228 |
| HOVATER JR, GEORGE | 9009 CASALS ST. UNIT #1 SACRAMENTO CA 95826 |
| HOVEY, WAYNE | PO BOX 665 78 PEARL STREET ESSEX JUNCTION VT 05453 |
| HOWARD III, LOUIS | 708 WOODGREEN LN WINTER SPRINGS FL 32708 |
| HOWARD JR, EDWARD | 15 BEECHWOOD PLACE HILLSIDE NJ 07205 |
| HOWARD, AWILDA | 27115 CAMDEN GLEN LANE CYPRESS TX 77433 |
| HOWARD, BESSIE RAY | 432 NORTH MAIN ST FRANKLINTON NC 27525 |
| HOWARD, JAMES | 4320 HORD RD MURFREESBORO TN 37129 |
| HOWARD, LARRY | 8025 LOWELL VAL DR BAHAMA NC 27503 |
| HOWARD, SANDRA | 211 STEELE ROAD MILNER GA 30257 |
| HOWARD, SCOTT | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| HOWE JR, FRANK | C/O HOWE, RUTH 1104 DENBY POINTE WAKE FOREST NC 27587 |
| HOWE, JACK | 1111 NORTH LAMB BLVD #21 LAS VEGAS NV 89110 |
| HOWELL, BESSIE | 2737 SHACKLETT DRIVE NASHVILLE TN 37214 |
| HOWELL, DARRELL | C/O HOWELL, MILDRED 12035 BOBBETT DRIVE MARYLAND HEIGHTS MO 63043 |
| HOWELL, MICHAEL | 1205 W YAKIMA AVE SELAH WA 98942 |
| HOWELL, RACHEL | PO BOX 1825 RAEFORD NC 28376 |
| HOWERTON, LIBBY | 500 JP ROGERS ROAD PAVO GA 31778 |
| HOWSE, ELLA | 2115 EASTWOOD AVENUE NASHVILLE TN 37212 |
| HOY, MARLIN | 5144 SAUNDERSVILLE RD OLD HICKORY TN 37138 |
| HUA, HAO | 8113 STANDING COURT RALEIGH NC 27613 |
| HUANG, BEN | 5991 NEELY COURT NORCROSS GA 30092 |
| HUANG, CHUNG CHUAN | 12244 RAGWEED ST SAN DIEGO CA 92129 |
| HUBAL, EDWARD | 10316 PROFETA COURT LAS VEGAS NV 89135 |
| HUBBARD, JOHN | 925 GREEN OAK DRIVE EARLY TX 76802 |
| HUBERS, TIMOTHY | 915 COLLEEN AVE SHOREVIEW MN 55126 |
| HUDSON, DESMOND | 82 BLACKHILL RD PLAINFIELD NH 03781 |
| HUDSON, JAMES | 5653 PEARCE ST THE COLONY TX 75056 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| HUELSMAN, RICHARD | 3104 FORTRESS GATE DRIVE RALEIGH NC 27614 |
| HUFF, MARY | 4563 WATKINS RD OXFORD NC 27565 |
| HUFFMAN, DONALD | 7474 S SENECA HAYSVILLE KS 67060-7642 |
| HUFFMAN, RICHARD | 117 QUARRYROCK RD. HOLLY SPRINGS NC 27540 |
| HUGHES, HERBERT | 6836 GREYSTONE DRIVE RALEIGH NC 27615 |
| HUGHES, JIMMIE | 4007 WEST NORTHGATE DR. APT 405 IRVING TX 75062 |
| HUGHES, MARGARET | 3190 E THOLLIE GREEN ROAD STEM NC 27581 |
| HUGHES, WILLIAM | 1102 NW 133 AVE SUNRISE FL 33323 |
| HUGHEY, JOHN | 1624 ALAMEDA #7 SAN JOSE CA 95126 |
| HULL, MARY | 5605 PHELPS ST THE COLONY TX 75056 |
| HULL, MERNA | 1833 EDGEWOOD DR SIMI VALLEY CA 93063 |
| HULSE, DIANE | 8201 SOUND DRIVE EMERALD ISLE NC 28594 |
| HULTGREN, JOHN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| HUNDLEY, JERRY | 3532 PURNELL RD WAKE FOREST NC 27587 |
| HUNNICUTT, ELIZABETH | 1020 MARSHALL ST HENDERSONVILLE TN 37075 |
| HUNSUCKLE, SONJA | PO BOX 1286 CREEDMOOR NC 27522 |
| HUNT, DOUGLAS | 903 SUNSTONE DR DURHAM NC 27712 |
| HUNT, GARY | 6345 SUNBRIAR DRIVE CUMMINGS GA 30040 |

| Claim Name | Address Information |
|---|---|
| HUNT, JAMES | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| HUNT, STEPHEN | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNTER, BILLY | 198 JENNETTES ROAD DENISON TX 75020 |
| HUNTER, DAVID | 705 RAVEL ST RALEIGH NC 27606 |
| HUNTER, THOMAS | 705 TOPLEAF CT GARNER NC 27529 |
| HUNTER, VIRGINIA | 2218 WARE DRIVE WEST PALM BEA FL 33409 |
| HUNTER, YVONNE | 1757 COLUMBUS HWY #7 DAWSON GA 31742 |
| HURST, DOLLY | 1815 KELLY GLEN DR C-O TINA HOLDER APEX NC 27502 |
| HURT, JEAN | 936 MECHANIC STREET CAMDEN NJ 08104 |
| HURTUBISE, YVON | P.O. BOX 832961 RICHARDSON TX 75083-2961 |
| HUSAIN, KHAJA | 2765 GLENFIRTH DRIVE SAN JOSE CA 95133 |
| HUTCHINSON, DONALD | 4108 OAKSBURY LANE ROLLING MEADO IL 60008 |
| HUTCHINSON, RALPH | 11147 DARWOOD ROAD PINCKNEY MI 48169 |
| HUTCHINSON, ROBERT | 3140 N. ZEEB DEXTER MI 48130 |
| HUTCHINSON, ROY | 72 OAKBRIER CT PENFIELD NY 14526 |
| HUTCHINSON, THOMAS | 4104 KENSINGTON HIGH STREET NAPLES FL 34105 |
| HUYNH, CANG | 5424 OLDE SOUTH RD RALEIGH NC 27606 |
| HUYNH, DAO | 2214 HOMESTEAD DR SANTA CLARA CA 95050-5127 |
| HUYNH, DUC | 773 LAURIE AVE SANTA CLARA CA 95054 |
| HUYNH, LAC | 382 ENGLERT CT SAN JOSE CA 95133 |
| HUYNH, TAN | 6408 GROVE PARK BLVD CHARLOTTE NC 28215 |
| HYATT, JANET | 1106 THOREAU ALLEN TX 75002 |
| HYDE JR, WILLARD | 2803 MADISON CT RICHARDSON TX 75082 |
| HYDE, THOMAS | 3915 SOUTHWINDS PL GLEN ALLEN VA 23059 |
| HYER, ROBERT | 5201 SHAGBARK DRIVE DURHAM NC 27703 |
| HYMOWECH, JUNE | 1035 COLEMAN RD APT 7116 SAN JOSE CA 95123 |
| IEZZI, GLORIA | 9165C SUN TERRACE CI R LAKE PARK FL 33403 |
| IFFLAND, JOHN | 2 BLUEBERRY LANE RT BOW NH 03301 |
| IGNACIO, DOMINADOR | 1950 NELSON DR SANTA CLARA CA 95054 |
| IHNAT JR, MICHAEL | 333 WEBSTER ST CARY NC 27511 |
| ILMBERGER, ERNST | 5200 SMALLWOOD COURT RALEIGH NC 27613 |
| IMHOF, ROGER | 2731 NE 14TH ST. APT. 902 POMPANO BEACH FL 33062 |
| INCE, G | 4060 W LOCK ALPINE D R ANN ARBOR MI 48103 |
| INGERSOLL, BARBARA | 115 BOULDER SPRINGS CT CHARLOTTESVILLE VA 22902 |
| INGLES, GEORGE | 3601 N VIENNA WOODS DR MUNCIE IN 47304 |
| INGLING, R | C/O INGLING, VIRGINIA 3665 TEXTILE ROAD YPSILANTI MI 48197 |
| INGRAM, CAROL | 1246 MAMIE RD. GREENVILLE TX 75402 |
| INGRAM, DONALD | 4812 OAK WAY RALEIGH NC 27613 |
| INGRAM, ROBERT | 2966 BERRY PEARCE RD TIMBERLAKE NC 27583 |
| INGRAM, WILLIAM | 249 KNUDSON AVE ON K 2K2N7 KANATA ON CANADA |
| INGRASSIA, ANGELO | 525 APPLE ORCHARD LN WEBSTER NY 14580 |
| INKELL, MARGARET | 321 WINGFOOT ROAD PALM SPRINGS FL 33461 |
| INMON, BOBBY | 855 REEVES ROAD ANTIOCH TN 37013 |
| INSCOE JR, JACK | 25121 STONY MOUNTAIN ROAD ALBEMARLE NC 28001 |
| INTEMANN, ROBERT | 11302 RUMS HILL CT RALEIGH NC 27614 |
| IP, ROQUE | P.O. BOX 261781 PLANO TX 75026-1781 |
| IRISH, DIANNA | 235 ATRIUM COURT WARNER ROBINS GA 31088-5600 |
| IRVIN, BRENDA | 1187 ROSEWOOD TRAIL MT JULIET TN 37122 |
| IRVINE, REGINALD | 1410 S LAKE SHORE DR SARASOTA FL 34231-3462 |

| Claim Name | Address Information |
|---|---|
| IRWIN, PAUL | PO BOX 407 NEVERSINK NY 12765 |
| ISENSEE, SALLY | 900 PARKWOOD CT MCKINNEY TX 75070 |
| ISGITT, LYLA JUNE | 103 BALCKSMITHS DR GEORGETOWN TX 78628 |
| ISIP, NANCY | 1915 ESPARANZA CT ALLEN TX 75013 |
| ISLEY, MARTINEA | P O BOX 1313 1301 OLD GOLDSBORO R SMITHFIELD NC 27577 |
| ISOM, TEODORICA | 1006 HARBOR VILLAGE DR CORPUS CHRISTI TX 78412 |
| ISRAIEL, SAMY | 6135 N SEELEY CHICAGO IL 60659 |
| IVERSON, T | 4077    77 AVE SW MONTEVIDEO MN 56265 |
| IVES, WALLY | 3835 HIGH SHOAL DR NORCROSS GA 30092 |
| IYENGAR, LAXMINARAYAN | 3334 MEMPHIS LN BOWIE MD 20715 |
| IYER, RAMAKRISHN | 10103 DAPHNEY HOUSE WAY ROCKVILLE MD 20850 |
| J SJERPS | 122 CHUZZLEWIT DOWN BRENTWOOD 37027 |
| JABARA, RONALD | 2404 HOGANS HILL MCKINNEY TX 75070 |
| JACK J. SHAW | 4020 LANCASHIRE DRIV ANTIOCH 37013 |
| JACK, GORDON | C/O JACK, DOROTHY 114 HUNTSMOORE LANE CARY NC 27513 |
| JACKSON JR, KENNETH | 2329 LAWRENCE DRIVE RALEIGH NC 27603 |
| JACKSON, BARBARA | 1 HEARTHWOOD CR. DURHAM NC 27713 |
| JACKSON, BOBBY | 235 YOWLAND RD HENDERSON NC 27536 |
| JACKSON, DELORIS | 2914 WEDGEDALE DR DURHAM NC 27703 |
| JACKSON, ELVIS | 5316 EARLE RD RALEIGH NC 27606 |
| JACKSON, PAM | 553 FIRST AVENUE PETROLIA ON NON 1R0 CANADA |
| JACKSON, PRENTISS | 840 ALDEN LN LIVERMORE CA 94550 |
| JACOBS, JERRY | 416 SHAMBLEY RD MEBANE NC 27302 |
| JACOBS, KERRY | 1724 CANYON RUN HEALDSBURG CA 95448 |
| JACOBS, LINDA | 1117- D NORTH 1ST STREET BOX 38 MEBANE NC 27302 |
| JACOBS, ROBERT | 1920 MARINA WAY BUFORD GA 30518 |
| JACOBS, SHIRLEY | 3033 S. MILITARY TR. #33 LAKE WORTH FL 33463 |
| JACOBSEN, DANIEL | 220 NELSON CIRCLE ST PAUL NE 68873 |
| JACOBUS, ALPHONSE | 1401 NORWELL LN SCHAUMBURG IL 60193 |
| JACOBY, ROBERT | 82 GAYLORD ST BINGHAMTON NY 13904 |
| JACOBY, ROBERT | 1300 RT. 222 CORTLAND NY 13045 |
| JADEJA, AJIT | 18 STONE POST ROAD SALEM NH 03079 |
| JAGODNIK, SALLY | 18000 SOUTH HWY 211 MOLALLA OR 97038 |
| JAHANI, FARSHIDEH | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| JAKSA, DAVID | 626 TORREY PINES LN GARLAND TX 75044 |
| JAKSA, JUDITH | 626 TORREY PINES LN GARLAND TX 75044 |
| JAMES G. HIX | 2709 SAFARI CIR PLANO 75025 |
| JAMES R. DUEPPEN | 11428 116TH AVE LARGO 33778-3010 |
| JAMES STRUDWICK COMPTON | 1317 MILL GLEN CIRCLE RALEIGH 27614 |
| JAMES, ANN | 1216 VILLA DOWNS PLANO TX 75023 |
| JAMES, EDITH | 2512 VIRGINIA AVE HURRICANE WV 25526 |
| JAMES, GORDON | 435 MOUNTAIN RIDGE LN KNOXVILLE TN 37920 |
| JAMES, KELLY | 2090 WINSTON RD CREEDMOOR NC 27522 |
| JAMES, LORETTA | 1222 W 26TH ST RIVIERA BEACH FL 33404 |
| JAMES, RONALD | 1346 GROVELAND TER EL CAJON CA 92021 |
| JAMES, VIOLA | 2072 PARKER RANCH RD ATLANTA GA 30316 |
| JAMES-FISHER, BONNIE | P O BOX 1276 HILLSBOROUGH NC 27278 |
| JAMISON, JOE | 7364 MIDDLEBROOK CIRCLE NASHVILLE TN 37221 |
| JAMROZ, ANTHONY | 7814 RED RIVER RD WEST PALM BEACH FL 33411 |

| Claim Name | Address Information |
| --- | --- |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANKOWSKY, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JARRETT, MARGARET | 3709 S GEO MASON DR 716E FALLS CHURCH VA 22041 |
| JARVAH, BRUCE | 702 POTOMAC DRIVE CHOCOWINITY NC 27817 |
| JASECHKO, OLE | 201-20 AVOCA AVE TORONTO ON M4T 2B8 CANADA |
| JASENOVIC, JOE | 636 WEATHERBEATEN PLACE HERMITAGE TN 37075 |
| JASON, MELISSA | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JASON, STACEY | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JAWANDA, JUSTINDER | 4588 PENBROOK COURT PLANO TX 75024 |
| JAYCOX, DONALD | C/O JAYCOX, NANCY 10 ASHFORD COURT LINCOLNSHIRE IL 60069 |
| JAYROE, DIXIE | 945 WHITEHEAD RD SUGAR HILL GA 30518 |
| JEAN, RITA | 11655 ANDANZA WAY SAN DIEGO CA 92127 |
| JEAN-BERTIN J. LEGER | 612 WELLS COURT UNIT 202 CLEARWATER 33756 |
| JECKER, MARY | 7215 FOXWORTH DR DALLAS TX 75248 |
| JELINEK, PETER | 8700 MOURNING DOVE RD RALEIGH NC 27615 |
| JELLETT, CARL | 622 COUNSELORS WAY WILLIAMSBURG VA 23185 |
| JENG, WAYNE | 105 LEISURE COURT CARY NC 27511 |
| JENKINS, FURMAN | 101 NYMARK DR ROCHESTER NY 14626 |
| JENKINS, HERBERT | 4020 ENCHANTED WAY NASHVILLE TN 37218 |
| JENKINS, IOLA | 445 CAXTON CT ATLANTA GA 30331 |
| JENKINS, RONALD | 702 ROSEMONT DR LITITZ PA 17543 |
| JENKINS, RONALD | 416 GLOVER ST HENDERSONVILLE NC 28792 |
| JENNIFER KEENE-MOORE | 3502 ASH CIRCLE RICHARDSON 75082 |
| JENNINGS, KESSLEY | 86 MARKHAM STREET PO BOX 2356 ST MARYS ON N4X 1A2 CANADA |
| JENSEN, DOROTHY | 2865 SOUTH INGRAM MILL RD B302 SPRINGSFIELD MO 65804 |
| JENVEY, M | 6287 SCHUSS CROSSING YPSILANTI MI 48197 |
| JERRY WADLOW | PO BOX 79 WEWOKA 74884 |
| JERZY MANITIUS | 12412 SHALLOWFORD DR RALEIGH 27614 |
| JESSICA DISNEY | 1032 SOUZA DRIVE EL DORADO HILLS 95762 |
| JEZIORANSKI, JOSEPH | 1114 NASTURTIUM WAY APEX NC 27539-7196 |
| JIMENEZ, BLANCA | 5644 N MAPLEWOOD CHICAGO IL 60659 |
| JIMENEZ, JAMES | 170 WREN COURT VALLEJO CA 94591 |
| JOE JASENOVIC | 636 WEATHERBEATEN PL HERMITAGE 37076 |
| JOHANSON, GARY | 10 PALMWAY CT BALDWIN MD 21013 |
| JOHN DEWART | 17 BYRSONIMA CT SOUTH HOMOSASSA 34446 |
| JOHN J. ROSSI | 1568 WOODCREST DR. WOOSTER 44691 |
| JOHN M. LAWRENCE | 1809 JASMINE TRAIL SAVANNAH 76227 |
| JOHN SCHEER | 5736 CHADWICK LN BRENTWOOD 37027 |
| JOHN YOAKUM | 1704 KILARNEY DRIVE CARY 27511 |
| JOHNSON JR, CHARLES | 84 BRANCH TURNPIKE TODD CIRCLE # 13 CONCORD NH 03301 |
| JOHNSON, ALICE | 2412 RICHMOND DR PLANO TX 75074 |
| JOHNSON, BETTY | 1251 EAST RIVER RD LOUISBURG NC 27549 |
| JOHNSON, BETTY | 2314 ELLINGTON ST DURHAM NC 27704 |
| JOHNSON, CARL | 3815 JENNIFER LEIGH COURT RICHLAND HILLS TX 76118 |
| JOHNSON, CAROL | 12 GRANDWAY TERRACE STOCKHOLM NJ 07460 |
| JOHNSON, CHARLES | 504 GIVERNY PL CARY NC 27513 |
| JOHNSON, CHRISTOPHER | 8901 TAMIAMI TRAIL EAST UNIT 342 NAPLES FL 34113 |
| JOHNSON, CINDERELLA | 4602 MT SINIA RD DURHAM NC 27705 |
| JOHNSON, CLAIRE | 1531 N DREXEL RD NBR 174 WEST PALM BEACH FL 33417 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, DALE | 209 N PRINCETON VILLA PARK IL 60181 |
| JOHNSON, DALE | 10435 S FOREST AVE CHICAGO IL 60628 |
| JOHNSON, DAVID | 25 MOREHEAD DR WILLOW SPRINGS NC 27592 |
| JOHNSON, DAVID | PO BOX 86 WARSAW OH 43844 |
| JOHNSON, DAVID | 2516 COTTONWOOD ARLINGTON TX 76014 |
| JOHNSON, DENZEL | 2002 STREBOR ST DURHAM NC 27705 |
| JOHNSON, DON | 4230 SOUTH MONARCH DR BOUNTIFUL UT 84010 |
| JOHNSON, DONALD | 40E 350N OREM UT 84057 |
| JOHNSON, DONNA | 1870 NC HIGHWAY 210 W SMITHFIELD NC 27577 |
| JOHNSON, DORIS | 215 W WOODALL ST BENSON NC 27504 |
| JOHNSON, DWIGHT | 621 STONERIDGE DR WYLIE TX 75098 |
| JOHNSON, EDWARD | 6338 S ST LAWRENCE CHICAGO IL 60637 |
| JOHNSON, FLOYD | 1646 CHAPPAREL WAY WELLINGTON FL 33414 |
| JOHNSON, GAIL | 115 E BURNSVILLE PARKWAY #302 BURNSVILLE MN 55337 |
| JOHNSON, GALE | PO BOX 2034 COUNCIL BLUFFS IA 51502 |
| JOHNSON, GARY | 4201 LAUREL RIDGE DRIVE RALEIGH NC 27612 |
| JOHNSON, JOEL | 10 MARCIA DR MT VERNON OH 43050 |
| JOHNSON, JOHN | 120 SUE ELLEN CR GOLDSBORO NC 27534 |
| JOHNSON, JOHN | 13945 ANDERSON LAKES PARKWAY APT 322 EDEN PRAIRIE MN 55344 |
| JOHNSON, JUDY | 14689 COBALT LANE ROSEMOUNT MN 55068 |
| JOHNSON, KATHERINE | 230 TAFT ST GARY IN 46404 |
| JOHNSON, KENNETH | 3321 SUNRISE DR GARLAND TX 75043 |
| JOHNSON, L WAYNE | 13624 74TH AVE NO MAPLE GROVE MN 55311-2767 |
| JOHNSON, MARY | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, MILDRED | WEST 313 FAIRVIEW DRIVE MUNDELEIN IL 60060 |
| JOHNSON, MONTE | 2701 CALIFORNIA AVE SW APT. 112 SEATTLE WA 98116 |
| JOHNSON, NORMA | 6891 OLD MELBOURNE HWY SAINT CLOUD FL 34771 |
| JOHNSON, PATRICIA | 2 MATTIE CT DURHAM NC 27704 |
| JOHNSON, RALPH | NARROWS ROAD CENTER BARNST NH 03225 |
| JOHNSON, ROBERT | C/O JOHNSON, JOAN 19160 LANCASHIRE DETROIT MI 48223 |
| JOHNSON, ROBERT | 271 LONGLEAF CT SPRING HILL FL 34609 |
| JOHNSON, ROBERT | 2049 HANAKOA FALLS DR ANNA TX 75409-5130 |
| JOHNSON, ROBERTA | 505 109TH LANE NW COONE RAPID MN 55448 |
| JOHNSON, SANDRA | 4857 W SUPERIOR CHICAGO IL 60644 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM | 733 EVERGREEN TRAIL MADISON TN 37115 |
| JOHNSTON, FRANK | 723 WESTMINSTER PLACE DAYTON OH 45419 |
| JOHNSTON, ROBERT | 690 CHANDLER RD GURNEE IL 60031 |
| JOLIET, CHOE | 301 W MONTE VISTA RD PHOENIX AZ 85003 |
| JOLLY, GEORGE | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| JONES MANN, FELICIA | 525 N. ACADEMY STREET CARY NC 27513 |
| JONES SR, JAMES | C/O JONES, EDITH 10715 95TH PL N MAPLE GROVE MN 55369 |
| JONES, ALAN | 3 WENLOCK ROAD FAIRPORT NY 14450 |
| JONES, BEULAH | 40 RAINTREE ROAD TIMBERLAKE NC 27583 |
| JONES, CECIL | PO BOX 905 BELL FL 32619 |
| JONES, DEBORAH | PO BOX 458 WILLOW SPRING NC 27592 |
| JONES, DENNIS | 1205 LEXINGTON FARM RD APEX NC 27502 |
| JONES, DONALD | 1699 WARE AVENUE EASTPOINT GA 30344 |
| JONES, DOROTHY | 2334 GLENROCK DRIVE DECATUR GA 30032 |

| Claim Name | Address Information |
|---|---|
| JONES, HARRIETTE | 253 MCCARRON CIRCLE APT 1 RIFLE CO 81650-2469 |
| JONES, HENRY | P.O.BOX 782 LOUISBURG NC 27549 |
| JONES, JAMES | 1013 HARP STREET RALEIGH NC 27604 |
| JONES, JOHN | 3316 FAIRHILL DR RALEIGH NC 27612 |
| JONES, KEITH | 6801 GANNETT HILL RD NAPLES NY 14512 |
| JONES, MAE | 103 HILL ST SMITHFIELD NC 27577 |
| JONES, MARY | 500 CHEYENNE BLVD LOT 248 MADISON TN 37115 |
| JONES, MIKE | 18410 NE 189TH CT BRUSH PRAIRIE WA 98606 |
| JONES, PATRICIA | P O BOX 1181 HILLSBOROUGH NC 27278 |
| JONES, ROBERT | C/O JONES, PAMELA 1462 VIA ENCINOS DR FALLBROOK CA 92028 |
| JONES, RONALD | 6478 OLIN LN OOLTEWAH TN 37363 |
| JONES, RONALD | 212 GARDEN WAY BLOOMIINGDALE IL 60108 |
| JONES, RUBY | 220 BORDEAUX CT SMYRNA TN 37167 |
| JONES, SUZANNE | 9908 GRALYN RD RALEIGH NC 27613 |
| JONES, THOMAS | 1508 MEADSTON DR DURHAM NC 27712 |
| JONES, THOMAS | P.O. BOX 580 NAPLES TX 75568 |
| JONES, WILLIE | 8448 WATER POPPY WAY ELK GROVE CA 95624 |
| JORDAN JR, ROOSEVELT | 219 CHERYL AVE DURHAM NC 27712 |
| JORDAN, ALTON | 16 TERRY LANE ST. JAMES MO 65559 |
| JORDAN, GRACE | 1960 NED MOORE RD TIMBERLAKE NC 27583 |
| JORDAN, JOHN | 205 AYLESFORD CT ALPHARETTA GA 30004 |
| JORDAN, NORMA | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| JORDAN, PAUL | 2980 GALAXY WAY GRANTS PASS OR 97527 |
| JORDAN, STEVE | 306 FAIRCREST GARLAND TX 75040 |
| JORDAN-CARROLL, PEGGY | 1598 RED OAK DR. ROXBORO NC 27573 |
| JOSE, ALICIA | 2541 EDGEFIELD CT SAN JOSE CA 95122 |
| JOSEPH HAYNES | 10533 DORCHESTER WAY WOODSTOCK 21163 |
| JOSEPH MERCHUT | 207 GONDOLA PARK DR. VENICE 34292 |
| JOSEPH T. CHAMBERS | 8637 OVERLAND DR FORT WORTH 76179 |
| JOSHI, PRADYUMN | 6509 HAMMER SMITH DRIVE RALEIGH NC 27613 |
| JOSHI, PREM | 2159 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| JOYCE F. GORMAN | 5012 ENCLAVE CT MCKINNEY 75070 |
| JOYNER, HELEN | 5171 45 STREET WEST PALM BEA FL 33407 |
| JOYNER, SARAH | 2007 APEX HWY DURHAM NC 27707 |
| JUAN, JUDITH | 3316 SAN LUIS TAMPA FL 33629 |
| JUCHNIEWICZ, EDWARD | 6698  10TH AVENUE N. APT #405 FORT WORTH FL 33467 |
| JUCO, BERNARDINA | 6203 W INDIAN OAK DRIVE WEST JORDAN UT 84088 |
| JUDEN, DAVID | 4042 CHERI DR JENSEN BEACH FL 34957 |
| JUENGEL JR, ROLAND | 3852 MAGRUDDER COLEMAN MI 48618 |
| JUNG MAR | 355 ALDENSHIRE PL ATLANTA 30350 |
| JUNGWIRTH JR, FRED | 4408 W. YUCCA ST GLENDALE AZ 85304 |
| JUNIEGA, RICO | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JUNIEGA, VERONICA | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JURGEL, THERESA | 4313 74 RD N #510 RIVIERA BEACH FL 33404 |
| JUSTICE JR, ALVIN | 1521 OAK MEADOW DRIVE DALLAS TX 75232 |
| JUSTUS, EDWARD | 117 RAVENNA WAY CARY NC 27513 |
| KAAKE, RICHARD | 651-102 WAKEFIELD CT LONG BEACH CA 90813 |
| KAAWALOA, SAMUEL | P O BOX 433 6733 PRIVATE ROAD #132 ELIZABETH CO 80107 |
| KAHAN, LEIGH | 1019 DAVIDSON RD NASHVILLE TN 37205 |

| Claim Name | Address Information |
| --- | --- |
| KAKOU, JACOB | 302 AFFINITY LANE CARY NC 27519 |
| KALINOWSKI, VERONICA | 6052 NO. MENARD CHICAGO IL 60646 |
| KALLEWARD, RONALD | 6605 ENOLA KALAMAZOO MI 49048 |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALUCIK, GEORGE | 4010 SADIE CT CAMPBELL CA 95008 |
| KALUCIK, WIKTORIA | 4010 SADIE CT CAMPBELL CA 95008 |
| KALWA, DONALD | 612 SHADYWOOD LANE RALEIGH NC 27603 |
| KALYANASUNDARAM, S | 247 WELLMAN AVE N CHELMSFORD MA 01863 |
| KAMYSZEK, ROBERT | 2401 MAPLE LEAF DRIV PLANO TX 75075 |
| KANAR, ROBERT | 2212 FOREST CREEK MCKINNEY TX 75070 |
| KANDRA, BEVERLY | 230 BEACHWALK LN PORT ARANSAS TX 78373 |
| KANE, SUSAN | 648 LAKE TERRACE DR NASHVILLE TN 37217 |
| KANE, VICTORIA | 10 CHASEWOOD LANE MORGANTOWN WV 26508 |
| KAPLAN, FAY | C/O KAPLAN, MARK 222 PLUM HOLLOW BLVD HOT SPRING AR 71913 |
| KAPLAN, SUE | 511 SHELL COVE DR MELBOURNE FL 32940 |
| KARAS, IRENE | 7249 N OVERHILL CHICAGO IL 60631 |
| KARASCH, RICHARD | C/O KARASCH, ELAINE 740 SANDY LANE DES PLAINES IL 60016 |
| KARCHEVSKI, ROBERT | 43 GLADYS AVE MT VIEW CA 94043 |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARNAZES, PHILIP | 270 LAKESIDE DR SE GRAND RAPIDS MI 49506-2008 |
| KARNEY, CAROL | 32 BEVIN BOULEVARD EAST HAMPTON CT 06424 |
| KAROLEFSKI, JOSEPH | 7 MCINNIS CT BULVERDE TX 78163 |
| KARR JR, JOHN | 39 CANDLELIGHT LANE BLUFFTON SC 29909 |
| KASHUL, WILLIAM | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| KASSNER, RONALD | 17745 S AUSTIN RD MANTECA CA 95336 |
| KASTEN, DOUGLAS | 929 GRANDE HAVEN DR TITUSVILLE FL 32780 |
| KASTNER, DENNIS | 11318 LOYALIST PARKWAY, RR#4 PICTON ON K0K 2T0 CANADA |
| KASUGA-CASTELL, TAKA | 101 TANGLEWOOD CIR WYLIE TX 75098 |
| KASZUBA, MARIA | 7455 N OLCOTT CHICAGO IL 60631 |
| KATCHER, MARTIN | 11346 MANDARIN RIDGE LANE JACKSONVILLE FL 32258 |
| KATIBIAN, SOL | 8105 HARPS MILL RALEIGH NC 27615 |
| KATO, JOSEPHINE | 1828 WASHINGTON ST SANTA CLARA CA 95050-3958 |
| KATTMAN, KAREN | 103 MEADOWGLADES LN CARY NC 27511 |
| KAUFFMAN, JOHN | 242 PLEASANT VALLEY RD. JONESBOROUGH TN 37659 |
| KAUFMAN, JUDITH | 11449 LIPPITT AVE DALLAS TX 75218 |
| KAVLICK, RAYMOND | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| KAYAR, BULENT | 4260 CENTRAL SARASOTA PARKWAY APT 213 SARASOTA FL 34238 |
| KAZANOFF, ALAN | 2633 FAR VIEW DR MOUNTAINSIDE NJ 07092 |
| KAZIMIERSKI, WLODZIMIERZ | 7782 GEORGETOWN CHASE ROSWELL GA 30075 |
| KEAN, GEORGE | 78 CABANA RD BELHAVEN NC 27810 |
| KEARNEY, BEVERLY | 715 HUNTER DR SAN GABRIEL CA 91775 |
| KEARNEY, BRENDA | 312 DACIAN RD. APT. C RALEIGH NC 27610 |
| KEATING, ROSS | PO BOX 728 HALIBURTON ON K0M 1S0 CANADA |
| KECZKOWSKI, HENRY | 315 LANCASTER DR CRYSTAL LAKE IL 60014 |
| KEE, MAX | 1808 FALMOUTH DR PLANO TX 75025 |
| KEEF, MICHAEL | 201 FOXWOOD LN FRANKLIN TN 37069 |
| KEEFE, NAMIYO | 1141 PERSIMMON AVE APT 25 ELCAJON CA 92021 |
| KEEFER, MAX | 5933 FOREST HILL BLVD APT 3 WEST PALM BEACH FL 33415 |
| KEELER, DAVID | 2560 COUNTRY GOLF DR WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| KEEN, CHARLES | 49 BRICK KILN RD CHELMSFORD MA 01824 |
| KEEN, GORDON | 1702 GLEN ABBY LANE WINTER HAVEN FL 33881 |
| KEEN, SHIRLEY | 4319 E. 86TH ST. TULSA OK 74137 |
| KEENAN, ROWLAND | 24001 MUIRLANDS BLVD #172 LAKE FOREST CA 92630-1741 |
| KEENE, DEBORAH | 411 WALNUT STREET # 8876 GREEN COVE SPRINGS FL 32043 |
| KEHOE JR, WILLIAM | 2045 KOALA DRIVE OXNARD CA 93036-9036 |
| KEHOE, HELEN | 4 RIVERHURST RD. APT. 208 BILLERICA MA 01821 |
| KEHOE, HELEN | 520 SOUTHPORT DR FAIRMONT MN 56031 |
| KEILTY, MARGARET | 25 GREENWOODS TPK WINSTED CT 06098-4017 |
| KELLER, CHRISTINE | 1949 FIRELIGHT LANE BUFORD GA 30519 |
| KELLER, JANICE | 5635 XERXES AVE .S APT. #307 MINNEAPOLIS MN 55410-2608 |
| KELLER, JOHN | 2807 POLO COURT GRAYSLAKE IL 60030 |
| KELLER, RICHARD | 227 ROYAL PALM  WAY SPRING HILL FL 34608 |
| KELLETT, DONALD | 5006-A   AUTUMN LEAF LN PHENIX CITY AL 36867 |
| KELLEY, HOWARD | 166 BERWICK PLACE SAN RAMON CA 94583 |
| KELLEY, MIRIAM | PO BOX 160016 NASHVILLE TN 37216 |
| KELLEY, NORMAN | 4612 OAK PARK ROAD RALEIGH NC 27612 |
| KELLEY, PATRICIA | 8157 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| KELLEY, RICHARD | 16 CATHERINE CR STOW MA 01775-1345 |
| KELLOGG, LAWRENCE | 108 BOGEY LANE MOORESVILLE NC 28117 |
| KELLY, ALAN | 511 NICHOLS AVE TECUMSEH OK 74873 |
| KELLY, BARBARA | 1097 GILEAD STREET HEBRON CT 06248 |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR CARY NC 27513 |
| KELLY, JOSEPH | 949 WARDS CREEK RD ROGUE RIVER OR 97537 |
| KELLY, MARGARET | 9329 LANGWOOD DR RALEIGH NC 27617 |
| KELLY, PEGGY | 2216 THISTLEWOOD ST NASHVILLE TN 37216 |
| KELLY, PETER | 1210 LANE DR CARY NC 27511 |
| KELLY, THOMAS | 6601 KING LAWRENCE RD RALEIGH NC 27607 |
| KELLY, WILLIAM | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| KELLY, WILLIAM | 68 CHURCHILL DRIVE WHITMORE LAKE MI 48189 |
| KELSCHENBACH, CATHERINE | 126 CALVERT BLVD #4 TONAWANDA NY 14150 |
| KELSO, HAROLD | 6721 STONEHILL DRIVE DALLAS TX 75254 |
| KEMBER, ALAN | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| KEMP, LINDA | 473 COUNTY RD 4324 WHITEWRIGHT TX 75491 |
| KEMP, P | 1220 TASMAN DR VILLA 347 SUNNYVALE CA 94089 |
| KEMPER, FRED | 8 LEXINGTON LN MT BETHEL PA 18343 |
| KEMPINSKI, EUGENE | 160 S. BUFFALOE GROV RD APT 2C BUFFALOE GROVE IL 60089 |
| KEMPSKI, ALAN | 11605 APPALOOSA RUN RALEIGH NC 27613 |
| KEMPSKI-SWEENEY, THERESA | 900 HENDERSON CREEK DR UNIT 120 NAPLES FL 34114 |
| KEN BOYD | 30 DEER RIDGE LN WEST CHAZY 12992 |
| KENDALL, JEROME | 2005 CORBERRIE LN RALEIGH NC 27613 |
| KENDRICK, SUSIE | 601 GIBBONS DR SCOTTDALE GA 30079 |
| KENEDI, ROBERT | 11726 NIGHT HERON DR NAPLES FL 34119-8888 |
| KENIK, BERNARD | 500 QUAKER DELL LANE CARY NC 27519 |
| KENNEDY, BILLY | 296 BILL & JOHN LANE HURRICANE MILLS TN 37078 |
| KENNEDY, JUDITH | 319 LCR 458 MEXIA TX 76667 |
| KENNEDY, KATHLEEN | 17970 E DORADO DR AURORA CO 80015-5915 |
| KENNEDY, LESLIE | 110 SMITH CREEK DR LOS GATOS CA 95030 |
| KENNEDY, ROGER | 547 PINE MEADOW LN ADA MI 49301 |

| Claim Name | Address Information |
|---|---|
| KENNEMORE, LAVERNE | 2525 PAMELA DR SNELLVILLE GA 30078 |
| KENNETH CALMENSON | PO BOX 6488 DELRAY BEACH 33482 |
| KENT, JAMES | 526 BRIDLE COURT FAIRVIEW TX 75069 |
| KERNODLE, CHARLES | 2025 SMITH DR. CLAYTON NC 27520 |
| KERNS SR, MICHAEL | 2412 YORKTOWN PLANO TX 75074 |
| KERR, JIMMIE | 2306 INDIAN TRL DURHAM NC 27705 |
| KERR, WILLIAM | 3805 DURHAM RD RALEIGH NC 27614 |
| KERWIN, SHIRL | 2073 W CALIMYRNA AVE. APT. 102 FRESNO CA 93711-1815 |
| KESLER, JOSEPH | 4602 BRODOG TERRACE HURDLE MILLS NC 27541 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KEYS, PHILLIP | 80 LAUREL ST PORT HADLOCK WA 98339 |
| KHAN, ARSHAD | 8200 STERN STREET FRISCO TX 75035 |
| KHAN, MOHAMMAD | 11016 LEESVILLE RD RALEIGH NC 27613 |
| KHATRI, ABDULKADER | 2819 BATON ROUGE DR SAN JOSE CA 95133 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KHAWAR, ABDUL | 11103 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| KHIAONAMSOUM, TOU | 210 KING HIGHWAY MURFREESBORO TN 37129 |
| KHODADAD, NICK | 22896 CEDARSPRING LAKE FOREST CA 92630 |
| KHOSLA, AMNISH | 5027 HANOVER STREET LUBBOCK TX 79416 |
| KIBLER, HERBERT | 4032 MOUNTAIN PASS PLANO TX 75023 |
| KIDD, DAVID | 2502 BLUEBONNET DR RICHARDSON TX 75081 |
| KIDD, DORA | 6314 ISHAM CHAMBERS RD ROUGEMONT NC 27572 |
| KIDD, JAMES | 701 STONEWALL STREET LEXINGTON VA 24450 |
| KIEL, JEANNE | 203 RED BUD CIRCLE HENDERSON NC 27536 |
| KIEL, WAYNE | 452 TORREY PINES WAY COLORADO SPRINGS CO 80921 |
| KIERNAN, CONSTANCE | 7322 SUMMIT KNOLL CT SACHSE TX 75048 |
| KIESLING, JOHN | 25 ST MARK DRIVE ROCHESTER NY 14606 |
| KILBY, BETTIE | 908 KNOLLWOOD LANDING LEBANON TN 37087 |
| KILEY, MARY | 120 FAWN HEAVEN HUDDLESTON VA 24104 |
| KILGARIFF, BARBARA | 3000 SWALLOW HILL ROAD APT. 325 PITTSBURGH PA 15220 |
| KILLEBREW, PAUL | 207 HOWLAND AVE CARY NC 27513 |
| KILLEN, KEVIN | C/O KILLEN, KAREN 1640 SNAPDRAGON LANE ROSEVILLE CA 95747 |
| KILLGO, GEORGE | P O BOX 431 METTER GA 30439 |
| KIM, JAE | 401 MERLIN ROAD NEWTOWN SQUARE PA 19073 |
| KIM, JONG | 2199 BROWN AVE SANTA CLARA CA 95051 |
| KIMBALL, HOLLIS | C/O KIMBALL, ANNA 4816 RAMPART STREET RALEIGH NC 27609 |
| KIMBEL, MONTE | 7846 S UTICA # 11-D TULSA OK 74136 |
| KIMLER, CHARLES | 202 LENNON RD GREENTOWN PA 18426 |
| KINAMON, ROBERT | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINDEM, PAUL | 2016 TORRINGTON ST RALEIGH NC 27615 |
| KING JR, ROBERT | 310 WHITEHALL WAY CARY NC 27511 |
| KING, BARBARA | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| KING, BRADLEY | 18 SNYDER WAY FREMONT CA 94536 |
| KING, DIANA | 1930 WEST MARKET ST SMITHFIELD NC 27577 |
| KING, DOROTHY | 1323 WEST 31ST STREE T RIVIERA BEACH FL 33404 |
| KING, E ROY | 27284 HOLLY LN MECHANICSVILLE MD 20659 |
| KING, ELAINE | 163 MARIGOLD LN. HENDERSON NC 27537-2502 |
| KING, ELLIS | 8171 NC 42 EAST SELMA NC 27576 |

| Claim Name | Address Information |
|------------|---------------------|
| KING, FRAN | 428 E HANOVER RD GRAHAM NC 27253 |
| KING, JOEL | 8456 ABBINGTON CIRCLE #1721 NAPLES FL 34108 |
| KING, JOHN | P.O. BOX 823 MONTOUR FALLS NY 14865 |
| KING, JOHN | HOLLY SANDS #12B 5 SANDLEWOOD DRIVE NW FORT WALTON BEACH FL 32548-4562 |
| KING, JOYCE | 4401 WOODOAK TRAIL GARNER NC 27529 |
| KING, MARJORIE | 1111 HIGHRIDGE DR WYLIE TX 75098 |
| KING, RAYMOND | 7714 PECANWOOD ST. HITCHCOCK TX 77563 |
| KING, THELMA | 44305 PAIUTE CT FREMONT CA 94539 |
| KING, WILMA | 3350 BUSBEE PARKWAY APT 1204 KENNESAW GA 30144 |
| KINGDON, JEFFREY | 81 LA RUE PLACE NW ATLANTA GA 30327-5010 |
| KINGREY, JOSEPH | 8830 AUTUMN WINDS DR APT 207 RALEIGH NC 27615 |
| KINGSBURY, MILO | 1871 BELLE MEADE CT STONE MOUNTAI GA 30087 |
| KINNEY, BARBARA | 109 LAKE EVELYN DRIVE WEST PALM BEACH FL 33411 |
| KINSEY, LELA | 660 NOAH RD BENSON NC 27504 |
| KINSMAN, CURTIS | 312 ANN CROCKETT CT FRANKLIN TN 37064 |
| KIRBY, KATHLEEN | 632 ST ANDREWS DR DAYTON NV 89403 |
| KIRITKUMAR PATEL | 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO 75025 |
| KIRK, ANNIE | 232 SW MOSELLE AVE PORT ST LUCIE FL 34984 |
| KIRK, CAROLYN | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| KIRK, LYNN | 302 PEARSON ST. APEX NC 27502 |
| KIRKINDOLL, DONALD | 1900 WOODGATE DR. UNIT 802 WACO TX 76712 |
| KIRKLAND JR, ROBERT | 2108 BELLAIRE AVE RALEIGH NC 27608-1806 |
| KJER, HARLAND | 392 ASHFORD AVE MANTICA CA 95337 |
| KJER, SYLVIA | 392 ASHFORD AVE MANTICA CA 95337 |
| KLAASSEN, ERNEST | 3363 CASCADE BLVD # 206 TYLER TX 75709 |
| KLAK, RUTH | 221 N.W. MONROE CIRC LE NO ST PETERSB FL 33702 |
| KLASKY, PHILLIP | 1302 GLEN COVE RICHARDSON TX 75080 |
| KLASSEN, ELSIE | 1415 PRAIRIE AVE SW APT 221 FARIBAULT MN 55021 |
| KLAUKE, JOHN | 20631 PRINCE CREEK DRIVE KATY TX 77450 |
| KLEINFELDT, HELEN | 2009 KATE ST PALATKA FL 32177 |
| KLENKE, DALE | 568 GRANT HWY LEBANON TN 37090 |
| KLEPPINGER, EDWARD | 397 FLINT TRAIL JONESBORO GA 30236 |
| KLEYNENBERG, JOSEPH | 7265 PACKER DR NE BELMONT MI 49306 |
| KLINGMAN, LOUIS | 2333 CHACE CT PLANO TX 75023-6404 |
| KLOTZ, ROGER | 7811 ROLLING ACRES DRIVE DALLAS TX 75248 |
| KNAEBEL, LINDA | 801 WOODWAY LANE RICHARDSON TX 75081 |
| KNAPP, G WILLIAM | 8128 ROSIERE DR APEX NC 27539 |
| KNIEPS, KENT | 2629 INGLETON LANE SACRAMENTO CA 95835 |
| KNIGHT, WANDA | 3497 CENTERVILLE LN SNELLVILLE GA 30278 |
| KNISLEY, BARBARA | P O BOX 2307 HAWTHORNE FL 32640 |
| KNOWLES, MARY | 7 SCOTTYBROOK CT DURHAM NC 27703 |
| KNOX, JUDITH | 1921 SO SPAULDING CHICAGO IL 60623 |
| KNUDSON, ERIC | 1812 FEATHER AVENUE PLACENTIA CA 92870-2611 |
| KNUTSON, ISABELLE | 307 RAILWAY AVE. HENNING MN 56551 |
| KNUTSON, ROY | BOX 302 AUBURN WA 98071 |
| KNUTZEN, MARY | 323 FORREST PK RD6-8 MADISON TN 37115 |
| KO, DAVID | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| KOBESKI, PHILLIP | C/O KOBESKI, MARIE 5929 CRAIN ST MORTON GROVE IL 60053 |
| KOBLITZ, DONALD | C/O KOBLITZ, BARBARA 118 FORT CHARLES DR, NW SUPPLY NC 28462 |

| Claim Name | Address Information |
|---|---|
| KOCH, RICHARD | 1128 ETON DRIVE RICHARDSON TX 75080 |
| KOCH, THOMAS | 4693 MAYER AVE ST MICHAEL MN 55376 |
| KOCHANEK, GENEVIEVE | 8425 N CHESTER NILES IL 60714 |
| KOCHIS, LAWRENCE | 2717 RYDAL CT RALEIGH NC 27613 |
| KOENEN, VIRGINIA | 909 WILLIAMS AVE MONTEVIDEO MN 56265 |
| KOKONIS, VICTOR | 9 SYRIOU ST ATHENS 11257 GREECE |
| KOLB, JOHN | C/O KOLB, JOSEPHINE 23030 W. LORRAINE ST  #101 BROWNSTOWN TWP MI 48183 |
| KOLLER, WILLIAM | 1335 MIAMI LN DES PLAINES IL 60018 |
| KOMAN, MICHAEL | 47 FIELDSTONE DR POLAND OH 44514 |
| KONG, VICTOR | 313 CLIFTON AVE SAN CARLOS CA 94070 |
| KONING, RONALD | 6417 WARWICK DR ROCKWALL TX 75087 |
| KONITZ, KENNETH | 16295 DAVIS RD #153 FORT MEYERS FL 33908 |
| KONKUS, PAUL | 12217 ALEXANDRIA DR FRISCO TX 75035 |
| KOOLWINE, ART | 1401 WESTMONT DR MCKINNEY TX 75070 |
| KOONCE, PATRICIA | 1127 GREEN RIDGE RD CATAULA GA 31804 |
| KOONTZ, CARL | 9333 BARKER RD NEW HILL NC 27562 |
| KOOP, JERRY | 10209 SAULS ROAD RALEIGH NC 27603 |
| KOPEC, BOBBYE | 21 WEST ST PEPPERELL MA 01463 |
| KOPEC, STANLEY | 21 WEST ST PEPPERELL MA 01463 |
| KOPEL, PAUL | 517 GLEN ECHO RD PHILADELPHIA PA 19119 |
| KOPERA, JOSEPH | 210 DES PLAINES LANE HOFFMAN ESTATES IL 60194 |
| KORNEGAY, MAMIE | 203 EARL DR GOLDSBORO NC 27530 |
| KOSKIE, JOAN | 6208 CEDAR BLVD. NEWARK CA 94560 |
| KOST, DIETMAR | 49 MEADOW CIR ROCHESTER NY 14609 |
| KOTIS, GEORGIA | 7415 W OAKTON NILES IL 60714 |
| KOTLER, RICHARD | 139 ASHLAND POINT HENDERSONVILLE TN 37075 |
| KOTTKE, LARRY | 815 WAUCONDA RD. WAUCONDA IL 60084 |
| KOUMOUZELIS, ANASTASIOS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| KOUNLAVONG, HELEN | 6017 EAGLE REST TRL SUGAR HILL GA 30518 |
| KOVACIK, WILLIAM | C/O KOVACIK, JANET 9304 LEESVILLE RD RALEIGH NC 27613 |
| KOVAL, DOROTHY | 347 LAWYERS RD VIENNA VA 22180 |
| KOWALCZYK, MARY LOU | 127 CITY VIEW DRIVE ROCHESTER NY 14625 |
| KOZIOL, LEO | 45471 MUIRFIELD DR CANTON MI 48188 |
| KOZUCH, JOSEPH | 305 KING GEORGE LOOP CARY NC 27511 |
| KOZYRA, JOSEPH | 155 SHERWOOD FOREST DR DEL RAY BEACH FL 33445 |
| KRAFT, JOHN | 4323 GIBRALTAR DR FREMONT CA 94536 |
| KRAUS, ANNIE | 4900 MARLBOROUGH WAY DURHAM NC 27713 |
| KRAUSE, MAURICE | 5417 DENBERG LANE RALEIGH NC 27606 |
| KREDO, THOMAS | 867 CLOVER ST ROCHESTER NY 14610 |
| KREIGER, JERRY | 318 MINT SPRING CIR. BRENTWOOD TN 37027 |
| KRISTJANSON, RONALD | C/O KRISTJANSON, REMMAWII 1070 COLQUITT AVE. NE APT. 1 ATLANTA GA 30307 |
| KRON, WILLI | 556 E NICHOLS DRIVE LITTLETON CO 80122 |
| KRONE, MARTIN | 542-A EVERETT AVE PALO ALTO CA 94301 |
| KROPUENSKE, GARY | 569 CIRCLE DR FAIRMONT IN 46928 |
| KROUT APPLEBY, VIRGINIA | 1301 NEELEYS BEND RD #J82 MADISON TN 37115 |
| KROWLEK, GERALD | 19 ELM ST BHR OKEECHOBEE FL 34974 |
| KROZSER, JAMES | 2832 COASTAL SHORE RD SW SUPPLY NC 28462 |
| KRUEGER, JOHN | 13920 102ND STREET COLOGNE MN 55322 |
| KRUEGER, SYLVIA | 1180 PETTY ROAD WHITE BLUFF TN 37187-4308 |

| Claim Name | Address Information |
|---|---|
| KRUG, DONALD | ROUTE #107 PITTSFIELD NH 03263 |
| KRUG, SHIRLEY | 6047 WELLINGTON TAYLOR MI 48180 |
| KRUPAT, LOUIS | 12219 WINROCK RD CREVE COEUR MO 63141 |
| KRUSE, HARRIET | 10960 IVY HILL DRIVE #5 SAN DIEGO CA 92131 |
| KUCHELMEISTER, JAMES | C/O KUCHELMEISTER, JOAN 622 WOODLAND DRIVE GREENSBORO NC 27408 |
| KUCZYNSKI, ROBERT | 150 BAY VIEW DRIVE NORTH HERO VT 05474 |
| KUEHN, STEPHEN | 5309 DOVER RIDGE LN DURHAM NC 27712 |
| KUEHN, WALTER | 2723 HEATHER GLEN RD DURHAM NC 27712 |
| KUFFERATH, LESLEE | 2593 PEBBLE BEACH DR SANTA CLARA CA 95051 |
| KUHN, MATTHEW | 11 PINEY POINT WHISPERING PINES NC 28327 |
| KUHN, ROBERT | C/O KUHN, LUCILLE 1505 23RD AVENUE NORTH TEXAS CITY TX 77590 |
| KUJAWSKI, WESLEY | C/O KUJAWSKI, EVELYN 7154 GILLIS ROAD VICTOR NY 14564 |
| KULA, JO ANN | 1689 S 174TH AVE GOODYEAR AZ 85338 |
| KULIGOWSKI, FRANK | 5634 VALENCIA PARK BLVD HILLIARD OH 43026 |
| KUMAR, NARESH | 2198 CORKTREE LANE SAN JOSE CA 95132-1218 |
| KUNDEL, IVAN | 5256 BASSWOOD ST RAPID CITY SD 57703 |
| KUPFERMAN, CHRISTA | 3023 GREENLEAF AVE WILMETTE IL 60091 |
| KURCZAK, RICHARD | PO BOX 469 HYGIENE CO 80533 |
| KUREK, JOZEF | 1545 N HAROLD MELROSE PK IL 60164 |
| KURIMSKY, KAREN | 5704 BROOKHAVEN COURT MURRELLS INLET SC 29576 |
| KUROLAPNIK, BENJAMIN | 646 LOS PADRES BLVD SANTA CLARA CA 95050 |
| KUROWSKI, RONALD | 17700 S 67TH CT TINLEY PARK IL 60477 |
| KURTH, CAROL | 1849 QUAIL POINT SE BOLIVIA NC 28422 |
| KURTH, DAVID | 1849 QUAIL POINT BOLIVIA NC 28422 |
| KUSAN, LAWRENCE | 1625 BENT ROAD WAKE FOREST NC 27587 |
| KUYKENDALL, JOHN | 11237 COUNTY RD 632 BLUE RIDGE TX 75424 |
| KUZEMKA, JOHN | 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| KUZENKO, THOMAS | 117 PARK AVE SOUTHPORT NC 28461 |
| KWEE, ROBERT | 4129 LAKE LYNN DRIVE APT 205 RALEIGH NC 27613 |
| KWEI SAN CHAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES 90025 |
| KYLE, ANDREW | 7050 FAIRWAY BEND LN UNIT 265 SARASOTA FL 34243 |
| LA FAVE, MARY | 6509 HORIZON PL PLANO TX 75023 |
| LA ROSA, CARL | 812 ROBINSON AVENUE STREAMWOOD IL 60107 |
| LABAR, GARRITT | RR 2 BOX 2931 CRESCO PA 18326 |
| LABORDE, MARIANA | 1810 N SAYRE AVENUE CHICAGO IL 60707 |
| LABOVE, JOSEPH | P O BOX 96 ROYAL OAKS RD MAURICEVILLE TX 77626 |
| LABRADOR, JULIA | 2683 E BARKLEY DR APT C WEST PALM BEACH FL 33145 |
| LABRANCHE, GEORGE | P.O. BOX 231623 CENTREVILLE VA 20120-7623 |
| LACERDA, MARIA | 70 CATALPA AVE RIVERSIDE RI 02915 |
| LACKEY JR, LAWRENCE | 3904 STAG'S LEAP CIRCLE RALEIGH NC 27612 |
| LADAO, PAULO | 2650 OLIVESTONE WAY SAN JOSE CA 95132 |
| LAERA, MARIO | 3687 ALTCREST WEST BIRMINGHAM AL 35243 |
| LAFEVER, PHRONA | 14 TAYLOR STREET COLDWATER MI 49036 |
| LAFEVER, RUSSELL | 6705 PERKINS DR RALEIGH NC 27612 |
| LAFFERTY, MEREDITH | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| LAGANA, BARBARA | 907 W BLOXHAM ST LANTANA FL 33462 |
| LAGRASSA, THOMAS | 587 BLAKE DR. HURDLE MILLS NC 27541 |
| LAINHART, JEANNE | 7349 ULMERTON RD UNIT 1061 LARGO FL 33771 |
| LAINHART, JOHN | 1206 WYNNEDALE RD. WEST PALM BEACH FL 33417 |

| Claim Name | Address Information |
| --- | --- |
| LAKE, DEEANN | 1126 QUINCY ST SHAKOPEE MN 55379 |
| LAKE, GERALD | 19 TERRY COURT BATTLE CREEK MI 49015 |
| LAKHANI, MOHAMED | 1397 N HILVIEW DRIVE MILPITAS CA 95035 |
| LALLY, PHILIP | 40431 ANDORRA CT FREMONT CA 94539 |
| LAM, BEVERLY | 7952 NW 187 TERRACE MIAMI FL 33015 |
| LAMARCA, ANTHONY | P O BOX 1056 CARNELIAN BAY CA 96140 |
| LAMB JR, JOHN | 939 ACEQUIA MADRE SANTA FE NM 87505 |
| LAMBERT, DAVID | PO BOX 549 ARROYO SECO NM 87514 |
| LAMBERT, MICHAEL | 10413 S. HIGHLAND CIRCLE OLATHE KS 66061 |
| LAMBREGTSE, ROBERT | 8 BEEKMAN ST POUGHKEEPSIE NY 12601 |
| LAMMERS, P | 438 GRANT ST PARMA MI 49269 |
| LAMOUREUX, ROGER | 2850 SKYE TERR DULUTH GA 30096 |
| LAMP, JEANNETTE | 10401 MURRAY S JOHNSON ST DENTON TX 76207 |
| LAMPE, FRED | 1710 MICHAUX RD CHAPEL HILL NC 27514 |
| LAMPTON, SUSAN | 2267 WALDEN VIEW LANE LINCOLN CA 95648 |
| LANCASTER, DAVID | 9508 ROCKY BRANCH DR DALLAS TX 75243-7527 |
| LANCE, C MICHAEL | 9714 S RICHMOND AVE TULSA OK 74137 |
| LANCE, JEAN | 5501 WALTON HILL RD KNIGHTDALE NC 27545 |
| LANDON, JAMES | 2-2044 TWIN LAKES PRESERVE SHOHOLA PA 18458 |
| LANDRUM, MARSHA | 3892 MURRAY AVE POWDER SPRNG GA 30127 |
| LANDRY, TONY | 2010 COLONIAL CT RICHARDSON TX 75082-3220 |
| LANE, DORIS | 405 STONEY CREEK CR DURHAM NC 27703 |
| LANE, E OLIVIA | 906 12TH ST SE WASHINGTON DC 20003 |
| LANE, JUDITH | 2186 WHITE HALL RD CROZET VA 22932 |
| LANE, MARILYN | 4900 THEBES WAY OCEANSIDE CA 92056 |
| LANE, NATHANIEL | 2200 N. AUSTRALIAN AVE APT 604 WEST PALM BEACH FL 33407 |
| LANE, RICHARD | 1232 VINETREE DR. BRANDON FL 33510 |
| LANEY, BILLY | 2300 WINONA DR PLANO TX 75074 |
| LANG, CAMPBELL | 545 CEDAR CRESCENT -ARBUTUS RIDGE COBBLE HILL BC V0R 1L1 CANADA |
| LANGAN, LORRAINE | 16 COACH DR DRACUT MA 01826 |
| LANGAN, THOMAS | 16 COACH DR DRACUT MA 01826 |
| LANGE, DOUGLAS | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| LANGE, NORMAN | 10629 97TH PLACE MAPLE GROVE MN 55369 |
| LANGE, STEVEN | 11254   63RD LANE   N WEST PALM BEACH FL 33412 |
| LANGELL, DAVID | 437 WEST HOGLE AVE DELAND FL 32720 |
| LANGETT, RALPH | 3406 MANCHESTER LN JOHNSON CITY TN 37601 |
| LANGTON, RAYMOND | 544 BELAIR WAY NASHVILLE TN 37215 |
| LANMAN, CHARLES | 35 WOODRANCH CIR DANVILLE CA 94506 |
| LAPCHAK, JOHN | P.O. BOX 191 1200 ANCHORS WAY BLUFF DALE TX 76433 |
| LARIVIERE, R | 100 WYTHE CR RALEIGH NC 27615-6226 |
| LARKIN, WILLIAM | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LAROCQUE, ARCHIBALD | 6555 SHNEIDER WAY APT 128 ARVADA CO 80004 |
| LARRABEE, WILLIAM | C/O LARRABEE, MARY JANE 1300 QUIET FOREST LANE COLONIAL HEIGHTS VA 23834 |
| LARREA, LOUIS | 1448 WEST ADDISON CHICAGO IL 60613 |
| LARSEN, HAROLD | 100 TEAL DR. CLEARWATER FL 33764 |
| LARSEN, LLOYD | 5625 KELLOGG PLACE EDINA MN 55424 |
| LARSEN, RICHARD | 5107 SWEET CLOVER CT DURHAM NC 27703 |
| LARSON, LOUIS | 1389 OLD QUINCY LN RESTON VA 22094 |
| LARSON, PAMELA | 154 CHURCH ST EDGEWATER PARK NJ 08010 |

| Claim Name | Address Information |
|---|---|
| LARSON, WILLIAM | 240 W LOCUST ST. DEKALB IL 60115 |
| LARUE, STEVEN | 112 CHRIS CT GARNER NC 27529-9625 |
| LASALLE, NORMA | 68 RIVER ROAD ALLENSTOWN NH 03275 |
| LASSIG, NANCY | 5712 MILL SHIRE LANE DUNWOODY GA 30338 |
| LASSITER JR, CHARLES | 49 LAKE VILLAGE DR DURHAM NC 27713 |
| LASSITER SR, CHARLES | 6885 NC HWY 751 DURHAM NC 27713 |
| LASSITER, EVELYN | 301 SHADY LN DR SMITHFIELD NC 27577 |
| LASSITER, LINWOOD | 301 SHADY LANE DR SMITHFIELD NC 27577 |
| LASTER, ARTHUR | 4335 CINNABAR DALLAS TX 75227 |
| LASTER, WILLARD | 154 HILLVIEW DRIVE BEECHMONT KY 42323 |
| LAT JR, VICENTE | 2972 "D" ST HAYWARD CA 94541 |
| LATTA, BOBBIE | 131 PEED RD ROUGEMONT NC 27572 |
| LAU, HONG VOUNG | 32947 LAKE CANDLEWOOD ST FREMONT CA 94555 |
| LAU, MARIE | 4501 SHORE LINE DR APT 211 SPRING PARK MN 55384 |
| LAU, ROSS | 76 CEDAR STREET, APT 402 SEATTLE WA 98121 |
| LAUREANO, PABLO | 4062 COLT LANE WEST PALM BEACH FL 33406 |
| LAURSEN, PAUL | 4411 CAMELA YORBA LINDA CA 92886 |
| LAURUHN, BRUCE | 208 WELLSBROOK CIRCLE FAYETTEVILLE TN 37334 |
| LAUZON, ROBERT | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| LAVERNIA, RAQUEL | 9254 BLOOMFIELD DR PALM BEACH GARDENS FL 33410 |
| LAVIANO, DONALD | 5 BENZ STREET ANSONIA CT 06401 |
| LAWHORN, MICHAEL | 7914 GLEASON RD APT 1142 KNOXVILLE TN 37919 |
| LAWHORN, SARA | 2245 NC 96 SOUTH FOUR OAKS NC 27524 |
| LAWLER, JOAN | PO BOX 847 NOLENSVILLE TN 37135-0847 |
| LAWRENCE, CYRIL | 138 LAFAYETTE POINT UNIT 19 CROSSVILLE TN 38558 |
| LAWRENCE, JOHN | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| LAWRENCE, NORMAN | 3717 WALKER CREEK RD. CENTRAL POINT OR 97502 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| LAWRENCE, ROBERT | 246 CEDAR STREET HEMPSTEAD NY 11550 |
| LAWRENCE, WILLIAM | 17716 RIDGE PARK AVE. BATON ROUGE LA 70817 |
| LAXO, EDWARD | PO BOX 34 TELEPHONE TX 75488 |
| LAYNE, JACK | 2602 CENTAURUS DR. GARLAND TX 75044 |
| LAYTON, WILLIAM | P O BOX 851 CREEDMOOR NC 27522 |
| LAZAR, WILLIAM | 204 HILLSTONE DRIVE RALEIGH NC 27615 |
| LAZOVSKY, YARDLEY | 434 CAMILLE CIRCLE # 15 SAN JOSE CA 95134 |
| LE COUTEUR, EDWARD | PO BOX 312 MANCHAUG MA 01526 |
| LE, CHI | 38882 ALTURA STREET FREMONT CA 94536 |
| LE, DE | 6025 RUNNING SPRINGS RD SAN JOSE CA 95135 |
| LE, DIEM THUAN | 1720 PINE HOLLOW CR SAN JOSE CA 95133 |
| LE, THANH | 10435 ALBETSWORTH LN LOS ALTOSHILLS CA 94024 |
| LE, THIN | 4161 DAVIS ST SANTA CLARA CA 95054 |
| LE, THO | 4112 OLD COACH RD RALEIGH NC 27616 |
| LEA, SADIE | 308 SANTEE ROAD DURHAM NC 27704 |
| LEACH, JENNIE | 9901 FANNY BROWN RD RALEIGH NC 27603-9016 |
| LEARY, CURTIS | 1253 GATEHOUSE DR CARY NC 27511 |
| LEAVELL, IDUS | PO BOX 10873 RUSSELLVILLE AR 72812 |
| LEBLANC, CAROL | 16 MAPLEWOOD LN PENACOOK NH 03301 |
| LEBOEUF, HARLEY | 7413 SPRINGMEADOW LN GARLAND TX 75044 |
| LECOMPTE, DENIS | 9420 CHENOWETH BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| LEDERMAN, HENRY | 2422 SCANLAN PL SANTA CLARA CA 95050 |
| LEDLOW, RONNIE | 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| LEE JR, CHARLES | 1103 CR 3470 HAWKINS TX 75765 |
| LEE, CHUNG PAH | 10501 SIMTREE CR RALEIGH NC 27615-1158 |
| LEE, DAVID | 4520 HWY 126 BLOUNTVILLE TN 37617 |
| LEE, DELORIS | 130 ORCHARD DR COVINGTON GA 30014 |
| LEE, DONNA | 10785 VALLEY VIEW RD APT 310 EDEN PRAIRIE MN 55344 |
| LEE, HOI | 6991 CALABAZAS CREEK SAN JOSE CA 95129-3709 |
| LEE, JAMES JEROME | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| LEE, JOHN | 611 BRAIDWOOD DR ACWORTH GA 30101 |
| LEE, JOHN | 14844 INDIANA STREET DOLTON IL 60419 |
| LEE, LULA | 8008 BACON RD TIMBERLAKE NC 27583 |
| LEE, RICHARD | 20646 NW 26TH AVE. BOCA RATON FL 33434 |
| LEE, SYBIL | 2409 DABBS AVENUE OLD HICKORY TN 37138 |
| LEE, WILLIE | 1502 S.BERNARDO AVE SUNNYVALE CA 94087 |
| LEE, YUET | 2195 CANYON OAK LN DANVILLE CA 94506 |
| LEFF, DAVID | 707 FORREST RYDAL PA 19046 |
| LEGER, DOUGLAS | 5755 CARRIAGE DRIVE SARASOTA FL 34243 |
| LEGER, JEAN-BERTIN | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| LEGGETT, TERRY | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| LEHMAN, WALTER | 9728 BEVERLY COURT POST OFFICE BOX #768 LAKELAND MI 48143 |
| LEICHT, JOHN | 7305 TANBARK WAY RALEIGH NC 27615 |
| LEIDING, CHRISTINE | 6331 DOGWOOD AVENUE EXCELSIOR MN 55331 |
| LEIGHTON, ROBERT | 3132 THISTLEDOWN CT PLEASANTON CA 94588 |
| LEINEN, BODO | 8935 ALYSBURY WAY CUMMING GA 30041 |
| LEITNER, FREDERICK | 12319 BASKET WEAVE DRIVE RALEIGH NC 27614 |
| LEITRICK, RICHARD | 8709 SLEEPY CREEK DR RALEIGH NC 27613 |
| LEMAY, RITA | 5 SUNCOOK POND DR UNIT 1 ALLENSTOWN NH 03275 |
| LEMON, BARBARA | 7826 S DAMEN AVE CHICAGO IL 60620 |
| LEMUS, MARIA | 1738 SWANSTON WAY SAN JOSE CA 95132 |
| LENGEL, JEFFREY | 1013 IVY LANE CARY NC 27511 |
| LENGRAND, CLARICE | 6005 S KEATING CHICAGO IL 60629 |
| LENHARD, DOROTHY | 4718 DONALD ST LANSING MI 48910 |
| LENMARK, DONALD | 7500 YORK AVE SOUTH APT 806 EDINA MN 55435 |
| LENT, VICTORIA | 975 GOVERNORS RD MT PLEASANT SC 29464 |
| LEONARD, GARY | 3010 NICOLE ST STOCKTON CA 95205 |
| LEONARD, ROSS | 28 ROYAL OAKS BLVD. LAKE DALLAS TX 75065 |
| LEONARD, WILLIAM | 5313 SHADOW TRAIL GARLAND TX 75043 |
| LEONE, SHIRLEY | PO BOX 43705 SEVEN POINTS TX 75143 |
| LEONG, KOK | 1814 CHAPEL HILL RD DURHAM NC 27707 |
| LEPAGE, LARRY | 1765 CREEK WAY UNIT 6 BURLINGTON ON L7L 7E1 CANADA |
| LEPLEY, ROBERT | PO BOX 358 CAMPTONVILLE CA 95922 |
| LEPRICH, THERESIA | 1900 E. NEBRASKA ST  LOT 6 MUSCODA WI 53573 |
| LEROUX, JAMES | 2109 EATON-GETTYSBUR EATON OH 45320 |
| LESLIE, HAROLD | 4668 ALAMANDA DR MELBOURNE FL 32940 |
| LESLIE, W GRANT | C/O LESLIE, LOIS 2625 TECHNY ROAD APT 734 NORTHBROOK IL 60062 |
| LESMERISES, DONALD | 12672 PROVIDENCE GLEN LN KNOXVILLE TN 37922 |
| LEVI, ERNEST | 311 WROTHAM LANE ALLEN TX 75013 |
| LEVI, ERNEST | 2183 BUCKINGHAM RD APT 323 RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| LEVISKY, GEORGE | 2710 HEATHER GLEN CT CARROLLTON TX 75006 |
| LEWANDOWSKI, LOUIS | 1571 W OGDEN APT 1308 LAGRANGE PARK IL 60526 |
| LEWELLEN, ROBERT | 8708 WINDJAMMER DR RALEIGH NC 27615 |
| LEWIS, BETTY | 1301-H LEON STREET DURHAM NC 27705 |
| LEWIS, BILLIE | 1804 N. MINNESOTA AVE SHAWNEE OK 74804 |
| LEWIS, CHARLES | 6932 INDIAN WELLS RD CARY NC 27519 |
| LEWIS, CLEVELAND | 6441 NORTHWYCK PL RALEIGH NC 27609 |
| LEWIS, DAVID | P O BOX 558 ARNOLD MO 63010 |
| LEWIS, DAVID | 109 COYOTE RUN WAXAHACHIE TX 75165 |
| LEWIS, DAVID | PO BOX 307711 ST THOMAS VI 00803 |
| LEWIS, GENE | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| LEWIS, GEORGE | 45 WALNUT ST WEST MAHWAH NJ 07430 |
| LEWIS, HARRY | 3701 TURTLE CREEK APT 10F DALLAS TX 75219 |
| LEWIS, JAMES | 1548 DIXON DRIVE ST PAUL PARK MN 55071 |
| LEWIS, JOHN | 381 TOWNBRIDGE DR HAINES CITY FL 33844 |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, LEROY | 4731 BYRON RD PIKESVILLE MD 21208-2303 |
| LEWIS, MARION | 7634 ASTORIA PL RALEIGH NC 27612 |
| LEWIS, NANCY | 1508 IVY LN RALEIGH NC 27609 |
| LEWIS, ROSE | 414 CANYON CREEK DR RICHARDSON TX 75080 |
| LEYVA, ORLANDO | 339 BERETTA CT WEST PALM BEA FL 33415 |
| LEYVA, YSABEL | 339 BERETTA COURT WEST PALM BEA FL 33415 |
| LI, GABRIELLE | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, LAUREN | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, MITCHELL | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, PEARL | 310 OAK ISLAND DR CARY NC 27513 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, SEAN | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, SUZANNE | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LIANG, CHIN | 3056 NUPTIAL LN LAWRENCEVILLE GA 30244 |
| LIENEMANN, DEBRA | 509 BAYGALL RD HOLLY SPRINGS NC 27540 |
| LIFSHEY, REVA | 3001 PORTOFINO ISLE APT C1 COCONUT CREEK FL 33066 |
| LIGHT, GORDON | 5 CAROLINA MEADOWS #308 CHAPEL HILL NC 27517 |
| LIGHTFOOT, JESSICA | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, JOHN | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, OLIVIA | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, TIMOTHY | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LILLEY JR, BASCOM | 146 BEALER RD BRISTOL TN 37620 |
| LILLIEROSE, VIVIAN | 613 ROCKWOOD DR HERMITAGE TN 37076 |
| LILLIOS, CHRISTOS | 11 BIRCHDALE ROAD BOW NH 03301 |
| LILLY, TONEY | 10358 WHITE ELM RD DALLAS TX 75243 |
| LIM, ALBERT | 3258 BAGLEY DR CHAMBLEE GA 30341 |
| LIN, CHARLES | 4565 RIVER MANSIONS COVE DULUTH GA 30096 |
| LIN, ROSA | 33 CAMBRIDGE STREET CHELMSFORD MA 01824 |
| LIN, YUAN-HAO | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| LINCOLN, AGNES | 206 HAWK LANE OAKTOWN IN 47561 |
| LINDBERGH, FRANCIS | 12142 WINDING WOODS WAY BRADENTON FL 34202 |
| LINDEMULDER, UUNKO | C/O LINDEMULDER, HELEN 6316 TIMBER CREEK TRAIL DAHLONEGA GA 30533 |

| Claim Name | Address Information |
|---|---|
| LINDER, RONALD | 564 FREESTONE DR. ALLEN TX 75002 |
| LINDOW, FRED | PO BOX 33206 LOS GATOS CA 95031-3206 |
| LINDSAY, JOHN | 1208 SPRUCE ST DURHAM NC 27701 |
| LINDSAY, LYNNE | 11 A KIRBY RD ASHEVILLE NC 28806 |
| LINDSEY, JO ANN | 11046 MCCREE RD DALLAS TX 75238 |
| LINDSEY, RALPH | 11046 MCCREE RD DALLAS TX 75238 |
| LINEBARGER, BRUCE | 402 N WASHINGTON DR MT SHASTA CA 96067 |
| LING, JOSEPH | 846 CHIMALUS DR PALO ALTO CA 94306 |
| LINGAFELTER, DUANE | 1927 CONIFER LN SAN JOSE CA 95132 |
| LINGENS, BARBARA | 2577 CARPENTER ST THOUSAND OAKS CA 91362 |
| LIOSATOS, RIA | 8522 N MARMORA MORTON GROVE IL 60053 |
| LIPANI, DONALD | 116 GAS LIGHT LANE ROCHESTER NY 14610-1458 |
| LIPE, JAMES | 1504 AMBLESIDE LN RICHARDSON TX 75082 |
| LIPE, JOHN | 2275 SANDHURST DR CASTLE ROCK CO 80104 |
| LIPISCHAK, DALE | 3854 WOODSWALK BLVD LAKE WORTH FL 33467 |
| LIPPENS, ROBERT | 855 WOODTACK COVE WAY HENDERSON NV 89002 |
| LIPSCHUTZ, JOYCE | 7209 MANOR OAKS DR RALEIGH NC 27615 |
| LIPSKI, WILLIAM | 1781 DRUMMOND CONCESSION #7 RR #6 PERTH ON K7H 3C8 CANADA |
| LISCH, GARY | 2921 BEVERLY DR PLANO TX 75093 |
| LISEE, HARRY | PO BOX 19931 RALEIGH NC 27619 |
| LITT, MARVIN | 301 S  FOURTH ST RATON NM 87740 |
| LITTLE, KENNETH | 645 HALLELUJAH TRAIL KELLER TX 76248 |
| LITTLE, MARGARET | 1438 CHURCH STREET DECATUR GA 30030 |
| LITTLEWOOD, CHARLES | 2005 QUAIL RIDGE RD RALEIGH NC 27609 |
| LITWITZ, WALTER | 4117 N PAULINA ST CHICAGO IL 60613 |
| LITZ, DAVID | 316 N MANUS DR. DALLAS TX 75224 |
| LIU, FENG | 26471 WESTON DR LOS ALTOS HILLS CA 94022 |
| LIU, SHU | 99 27TH AVE APT 301 SAN MATEO CA 94403 |
| LIVERNOIS, PAUL | RFD #1 188A LACONIA NH 03246 |
| LIWANAG, LUCILA | 1195 SHORELAND DR SAN JOSE CA 95122 |
| LIZAK, EDWARD | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| LLOYD, SHIRLEY | 2921 ANGIER AVE DURHAM NC 27703 |
| LLOYD, TERRY | 5420 STEWARTBY DR RALEIGH NC 27613 |
| LOA, VICENTE | 1679 WRIGHT AVE SUNNYVALE CA 94087 |
| LOBIANCO, ANTHONY | 7220 SOUTHEASTERN AVE HAMMOND IN 46324 |
| LOCKE, RONALD | PO BOX 1445 WOLFRBORO NH 03894-1445 |
| LOCKHART, JANE | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LAURA | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKWOOD, LOWELL PAUL | 14915 EAST HILLS DRIVE SAN JOSE CA 95127 |
| LODEN, FREDERIC | 809 GRINNELL DRIVE RICHARDSON TX 75081 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| LOFTON, MARY | 9157 COTTAGE GROVE APT#D CHICAGO IL 60619 |
| LOFTON, ROOSEVELT | 1126 STATE STREET HAMMOND IN 46320 |
| LOFTUS, MARY | 6730 VERNON AVENUE SOUTH APT 406C EDINA MN 55436 |
| LOGAN, KERRY | 1207 HIGH HAMMOCK DRIVE #102 TAMPA FL 33619 |
| LOGAN, KERRY | 16449 NELSON PARK DR APT# 105 CLERMONT FL 34714 |
| LOGARAJAH, SUBRAMANIAM | P.O. BOX 3712 SAN RAMON CA 94583 |
| LOGGINS, ESTELLE | 250 OLD MILL LANE DALLAS TX 75217 |

| Claim Name | Address Information |
|---|---|
| LOGGINS, ESTELLE | 6707 LATTA STREET DALLAS TX 75227 |
| LOGINSKY, ESTHER | 6142 NORTH CALIFORNIA AVE APT 219 CHICAGO IL 60659 |
| LOGUE, JAMES | 5524 CEDAR BREAKS DR FORT WORTH TX 76137 |
| LOGUE, TERRENCE | 3407 HURON VIEW COURT DEXTER MI 48130 |
| LOHMAN SR, WILLIAM | 5104 OLD ADAMS ROAD HOLLY SPRINGS NC 27540 |
| LOLLIS, HOY | 525 N GILBERT ST SPACE 29 ANAHEIM CA 92801 |
| LONDHE, ARUN | 3874 LOUIS RD PALO ALTO CA 94303 |
| LONG, BARBARA | 1800 RAILHEAD CIRCLE MCKINNEY TX 75069 |
| LONG, GUY | 4614 JUDY RD N LITTLE ROCK AR 72117 |
| LONG, JAMES | FULCRUM DISTRESS OPPORTUNITIES FUND I LP TRANSFEROR: JAMES R LONG AUSTIN TX 78701 |
| LONG, JERRY | 2047 O'KELLY CHAPEL RD DURHAM NC 27713 |
| LONG, PATRICIA | 1744 BOUGAINVILLEA DR MINDEN NV 89423 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LONGMIRE, THEODORE | 2941 GLEBE ROAD HENDERSON NC 27536 |
| LOPEZ, GILBERT | 996 REGENCY DR LEWISVILLE TX 75067 |
| LOPEZ, HENRY | 5538 GOLDEN MOSS TRAIL RALEIGH NC 27613-5678 |
| LOPEZ, JULIO | 98 SW 13TH AVE BOCA RATON FL 33486 |
| LOPEZ, RUTH | 11543 WEST WINDROSE DRIVE ELMIRAGE AZ 85335 |
| LOPEZ, SEGUNDO | 12041 333RD AVE TWIN LAKES WI 53181-9495 |
| LORD, JAMES | 1307 QUEEN ELIZABETH CIRCLE VIDALIA GA 30474 |
| LORENZ, CAROL | 1812 RAM'S WAY HILLSBOROUGH NC 27278 |
| LORENZ, STEFANIE | 1408 SUNSET RIDGE RD GLENVIEW IL 60025 |
| LOREY, WILL | 1415 AIRPORT LOOP HOMER LA 71040 |
| LORFANO, WILLIAM | 713 BEARBERRY CT. JACKSONVILLE FL 32259-4448 |
| LOTOCHINSKI, EUGENE | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOUGH, MARIAN | 5690 SE WINDSONG LANE #337 STUART FL 34997 |
| LOUIE, NORTON | 759 LIQUIDAMBER PL DANVILLE CA 94506 |
| LOVELACE, MICHAEL | 4514 FORK DRIVE ROUGEMONT NC 27572 |
| LOVETT, ALLAN | 2120 NORTH HILLS DR RALEIGH NC 27612 |
| LOVING, ROBERT | 695 ST. IVES DR ATHENS GA 30606 |
| LOWE III, RICHARD | 8041 MONTCASTLE DR NASHVILLE TN 37221 |
| LOWE, BRYAN | 916 LOS ESCONDIDOS MARBLE FALLS TX 78654-6014 |
| LOWE, CYNTHIA | 9276 NW COUNTY ROAD 0150 RICE TX 75155 |
| LOWE, CYNTHIA | P. O. BOX 437 RICE TX 75155-0437 |
| LOWE, JOHN | 7101 INDICA DRIVE, APT 427 RALEIGH NC 27613 |
| LOWE, LOU ANN | 3516 ARROWWOOD DR RALEIGH NC 27604-2562 |
| LOWE, NEVILLE | C/O LOWE, JESSIE 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWE, TONYA | 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| LOWERY JR, THOMAS | 5436 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| LOWERY, JAMES | 4724 CEDARFIELD DR RALEIGH NC 27606 |
| LOWERY, RONNIE | 10015 HAYNES BRIDGE RD. UNIT 35 ALPHARETTA GA 30022 |
| LOZA, KAMAL | 6708 JEAN DR RALEIGH NC 27612 |
| LU, LINDA | 3671 SLATER CT. SAN JOSE CA 95132 |
| LUBY, ELOUISE | 1126 W 26TH CT RIVIERA BEACH FL 33404 |
| LUCAS, GERALD | 2083 STONELAKE RD. APT 114 WOODSTOCK IL 60098 |
| LUCENTE, EDWARD | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: LUCENTE, EDWARD HACKENSACK NJ 07601 |
| LUCK, STEPHEN | 301 CAROL ST CARRBORO NC 27510 |
| LUCKINBILL, CHARLES | 25371 SOUTH 676 RD GROVE OK 74344 |

| Claim Name | Address Information |
| --- | --- |
| LUDVIKSEN, JACK | 5204 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| LUDWICK, DAVID | 205 OLD BALD MOUNTAIN RD BLACK MOUNTAIN NC 28711 |
| LUDWIG, CARROLL | 5420 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| LUE, RICHARD | 43 HARVEST MOON DR MARKHAM ON L3R 3N5 CANADA |
| LUKASZEWSKI, PATRICIA | 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| LUKASZEWSKI, ROBERT | 6009 BRASS LANTRN CT RALEIGH NC 27606 |
| LUMLEY, GERALDINE | 227 MISSION BELLE LANE ZEBULON NC 27597 |
| LUNA, ESTRELLITA | 15944CAMINO CODORNIZ SAN DIEGO CA 92127 |
| LUNA, KATHLEEN | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| LUND, ARNOLD | 12956 WESTROCKSPRING S LN HUNTLEY IL 60142 |
| LUND, FRANK | 1133 RIVER RIDGE RD BOONE NC 28607 |
| LUND, THOMAS | 705 NOTTINGHAM DR COPPELL TX 75019 |
| LUNDHILD, CLAUS | 1619 WITHMEER WAY DUNWOODY GA 30338 |
| LUNDY, MAMIE | 952 LAUREL DR APT H2 LAKE PARK FL 33403 |
| LUNNISS, LEROY | 919 WEBSTER LN DESPLAINES IL 60016 |
| LUNSFORD, LUDIE | 2712 SHENANDOAH AVE DURHAM NC 27704 |
| LUO, BIN | 1925 DOVE LANE APT 100 CARLSBAD CA 92009 |
| LUONG, NGHIA | 3538 TUSCANY RESERVE BLVD NEW SMYRNA BEACH FL 32168 |
| LUPO, PAUL | 2901 PENINSULA RD APT 331 OXNARD      + CA 93035 |
| LUQUIRE, DAVID | PO BOX 1177 BURGAW NC 28425 |
| LUSIGNAN, LOUIS | 744 GOODWIN DRIVE PARK RIDGE IL 60068 |
| LUSK, JAMES | 3548 HIGH MESA DR DALLAS TX 75234 |
| LUSTER, JANNIE | 6658 S OAKLEY CHICAGO IL 60636 |
| LY, DO | 1120 SOUTH 22ND CT RENTON WA 98055-4353 |
| LY, PHUOC | 2617 BRAFFERTON CT RALEIGH NC 27604 |
| LY, SAN | 3308 REMINGTON WAY SAN JOSE CA 95148 |
| LYE, STEPHEN | 3617 CHARTERHOUSE DR RALEIGH NC 27613 |
| LYELL, MIKE | 2034 GLENWICK LN GARLAND TX 75040 |
| LYMAN, KEITH | 210 KAWATUSKA LN LOUDON TN 37774 |
| LYN, DAVID | 4304 PIKE ROAD RALEIGH NC 27612 |
| LYNCH, DANIEL | 7905 ROOKSLEY COURT RALEIGH NC 27615 |
| LYNCH, JAMES | GRIFFEN ROAD NEWCOMB NY 12852 |
| LYNN, DAVID | 7811 PENCROSS LN DALLAS TX 75248 |
| LYNN, FRANCES | 3404 RIGSBEE ROAD CHAPEL HILL NC 27514 |
| LYONS, THOMAS | 25 TYBURN WAY ROCHESTER NY 14610 |
| LYTLE, ALAN | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| M G MAND | 618 BERWICK ROAD WILMINGTON 19803-2204 |
| MA, DUC VI | C/O LUU, QUAN 3773 EDGEFIELD DR. SANTA CLARA CA 95054 |
| MABREY, THEODORE | C/O MABREY, ELLA 15515 WALTON HEATH ROW SAN DIEGO CA 92128-4475 |
| MACDIARMID, ALBERT | 22 WAKEFIELD CRESCEN T AGIN COURT ON M1W 2C2 CANADA |
| MACDONALD, BRUCE | 5920 MAGNOLIA MILL CT NORCROSS GA 30092 |
| MACDONALD, GEORGE | 904-8 FEAD STREET ORANGEVILLE ON L9W 3X4 CANADA |
| MACDONALD, JOHN | C/O MACDONALD, TERRY 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| MACDONALD, JOHN | 1000 LANTANA UNIT 609 PORT ARANSAS TX 78373 |
| MACIAS, MARIA | PO BOX 1204 LEONARD TX 75452 |
| MACINA, JOHN | 1350 GLACIER PKWY ALGONQUIN IL 60102 |
| MACIVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MACK, EDWARD | 9846 E. CEDAR WAXWING SUN LAKES AZ 85248 |
| MACKEY, SUSAN | 565 FREESTONE DRIVE ALLEN TX 75002-4119 |

| Claim Name | Address Information |
|---|---|
| MACKZUM, LARRY | 265 HOLLIS LN 112 CROSSVILLE TN 38555 |
| MACLAREN, PETER | 1496 WEST HILL ROAD WARREN VT 05674-9583 |
| MACPHEE, KENNETH JOHN | 71 ARCHERY RD ELTHAM SE91HF UNITED KINGDOM |
| MACRAE, M ANGELA | 206 CANBORO RD RR1 RIDGEVILLE ON L0S 1M0 CANADA |
| MACRES, GEORGIA | 5814 KEENEY MORTON GROVE IL 60053 |
| MADAN KHATRI | 760 EASTON LANE ELK GROVE VILLAGE 60007 |
| MADAN, ROBERTO | 830 ORTEGA CORAL GABLES FL 33134 |
| MADDEN, JAMES | 7232 MILL ROAD CENTERVILLE MN 55038 |
| MADDOX, DEBORAH | PO BOX 608 BRACEY VA 23919 |
| MADDOX, HELEN | 4113 DOTTED MINT AVENUE WAKE FOREST NC 27587 |
| MADEIROS, ABEL | 238 TWIN LAKES LANE DESTIN FL 32541 |
| MADER JR, JACQUES | 822 BONNIE CT MURPHY TX 75094 |
| MADONIA, LENA | 835 E KINGSPOINT DR ADDISON IL 60101 |
| MAGDALENO, FLORENCE | PO BOX 480473 NILES IL 60714 |
| MAGINN, LEONARD | 2501 BARTON AVENUE NASHVILLE TN 37212 |
| MAGRI, ALFRED | 442 ELIZABETH AVE RAMSEY NJ 07446 |
| MAGUIRE, DANIEL | 2613 BROWN DEER TRAI PLANO TX 75023 |
| MAHER, MICHAEL | C/O MAHER, PATRICIA 7015 QUARTZ AVE WINNETKA CA 91306 |
| MAHONEY, JOHN | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 34747-0218 |
| MAI, UY | 1028 GLITHERO CT SAN JOSE CA 95112 |
| MAIER, JOHN | 3882 WHITE BLOSSOM NE SOUTHPORT NC 28461 |
| MAIFERT, ROGER | 6 RIPLEY WAY BOYNTON BEACH FL 33426 |
| MAIGHNATH, DOMINIC | 125 WESTBROOK DRIVE RALEIGH NC 27615 |
| MAINWARING, JOHN | 6601 GRAYMONT PL RALEIGH NC 27615 |
| MAJOR, SUSIE | 3830 BONNACREEK DR HERMITAGE TN 37076 |
| MAKALA, EUGENE | 397 VICTOR ST SADDLE BROOK NJ 07663 |
| MAKOSKI JR, LEO | 1550 US HIGHWAY 178 SWANSEA SC 29160 |
| MALABANAN, IMELDA | 8739 STANWELL ST SAN DIEGO CA 92126 |
| MALCOLM, BARRY | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| MALE, C COLIN | 482 FORREST PARK CIR FRANKLIN TN 37064 |
| MALHOTRA, ARUN | 5442 KAVENY DRIVE SAN JOSE CA 95129 |
| MALIK, MUHAMMAD | 7412 RAINWATER RD RALEIGH NC 27615 |
| MALINGER, ALAN | 6029 SPRING FLOWER TRL DALLAS TX 75248 |
| MALKIEWICZ, STANLEY | 6011 N NAGLE AVE CHICAGO IL 60646 |
| MALKOWSKI, BERNARD | 2830 SOUTH TOWNLINE RD HOUGHTON LAKE MI 48629 |
| MALLOCH JR, JAMES | 2925 WESTVIEW DR CANYON LAKE TX 78133 |
| MALONEY, RICHARD | 11 HYDER ST WESTBOROUGH MA 01581 |
| MANARY, SHELDON | 312  2 CRANDALL ST PEMBROKE ON K8A 8G5 CANADA |
| MAND, M | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MANDEL, GERALD | 724 JONES PARKWAY BRENTWOOD TN 37027 |
| MANESS, TERESA | 3303 MARYWOOD DR DURHAM NC 27712 |
| MANGINDIN, ANGELITA | 15590 NEW PARK TERRACE SAN DIEGO CA 92127 |
| MANGIONE, DINO | 14621 SW 35TH ST MIRAMAR FL 33027 |
| MANGLE, JOHN | 3 TORCHWOOD LN KEY LARGO FL 33037 |
| MANGUM JR, ELVIN | 4715 MORIAH RD ROUGEMONT NC 27572 |
| MANGUM, BETTY | 4320 JEAN ST DURHAM NC 27707 |
| MANGUM, CHARLES | 347 BETHANY CHUCH RD ROUGEMONT NC 27572 |
| MANGUM, NANCY | PO BOX 8 BAHAMA NC 27503 |
| MANICAVASAGAM, BABU | 236 SADDLEBROOK DR MOORE SC 29369 |

| Claim Name | Address Information |
| --- | --- |
| MANICKAM, JOHN | 12317 WINGSPREAD WAY RALEIGH NC 27614 |
| MANLEY, JAMES | 1204 EDGEFIELD PLANO TX 75075 |
| MANN, CHARLES | C/O MANN, DONNA 329 KYFIELDS WEAVERVILLE NC 28787 |
| MANN, JOHN | 41 DAKIN STREET P O BOX 670 MUMFORD NY 14511 |
| MANNING, BILL | 365 MUTTON HOLLOW HILL RD BETHPAGE TN 37022 |
| MANOKAS, CHRISOULA | 8607 N OSCEOLA NILES IL 60714 |
| MANSUETO, NORMA | 14614 HERITAGE DR SUN CITY WEST AZ 85375 |
| MANUEL, DONLEVY | 3021 BARON DR GARLAND TX 75040 |
| MANUS, FRED | 22 BROOKRIDGE DR HENDERSON NV 89052 |
| MANVERSE, CAROLINE | 3086 HARBINGER LANE DALLAS TX 75287 |
| MANZELLA, KATHERINE | 4547 ALBANY CHICAGO IL 60625 |
| MANZELLA, NORMA | C/O MANZELLA, ANTHONY 103 OAKLEAF RD LAKE IN THE HILLS IL 60156 |
| MAPES JR, LEON | 1514 SHINNECOCK HILLS DR GEORGETOWN TX 78628 |
| MAPP, NELLIE | 913 ONEIDA AVE NASHVILLE TN 37207 |
| MAR, JUNG | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| MAR, LAWRENCE | 455 NEVADA AVE SAN MATEO CA 94402 |
| MARCANTI, LARRY | 16 MONROE CT ALLEN TX 75002 |
| MARCELLE, RONALD | 15 TENAYA LANE NOVATO CA 94947 |
| MARCELLUS, BOBBIE | 147 TUSCULUM SQUARE DRIVE NASHVILLE TN 37211 |
| MARCINOWSKI, BERTHA | 1199 E MIDDLETON DR CREEDMOOR NC 27522 |
| MARCOTTE, ROGER | 108 CAMBRIDGE E WEST PALM BEACH FL 33417 |
| MARCUM, GRANT | 25 FONTANA DRIVE CLAYTON NC 27527 |
| MARECHEAU, BASIL | P O BOX 1577 CARROL CITY FL 33055 |
| MARIANO, DIEGO | 13470 SW 22ND STREET BEAVERTON OR 97008 |
| MARILYN DAY | 2020 FOX GLEN DR. ALLEN 75013 |
| MARINELLI, THOMAS | 300 CAMBRIDGE DRIVE FAIRVIEW TX 75069 |
| MARINI, ROGER | 108 HUNTERSCOVE TER HOT SPRINGS AR 71913 |
| MARINO, JOHN | 110 LUDWELL CT ALPHARETTA GA 30202 |
| MARION, MARIAN | 1100 S BELCHER ROAD #342 LARGO FL 33771 |
| MARK, DUN | 925 SPRING STREET PHILADELPHIA PA 19107 |
| MARK, LOUISE | PO BOX 28 28 TETON DR COMO CO 80432 |
| MARK, RAYMOND | 245 E 54TH ST APT 26B NEW YORK CITY NY 10022 |
| MARKHAM, JOYCE | 1247 N DECKERS PLACE CASTLE ROCK CO 80104 |
| MARKO, JOSEPH | 212 MEMORY LN BOULDER CREEK CA 95006 |
| MARKOV, JAMES | 2981 TILLINGHAST TR RALEIGH NC 27613 |
| MARKOVIC, MILAN | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| MARKOVIC, VERONIKA | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| MARKS, ROBERT | 313 CRESTWOOD DRIVE MULBERRY FL 33860 |
| MARLIN, PEGGY | 2610 MARYWOOD DR INDIANAPOLIS IN 46227 |
| MARLOWE, EMMA | 6407 AMHURST DR DURHAM NC 27713 |
| MARPLE, LYNN | 2409 LAWNMEADOW DR RICHARDSON TX 75080 |
| MARQUART, DENNIS | 1320 CAPSTAN DR ALLEN TX 75013 |
| MARR, JUDITH | 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| MARREN, EDITH | 201 LAKE BRANDT DR CARY NC 27519 |
| MARRERO, EFRAIN | C/O NARVAEZ, CARMEN CALLE 4 Q-12 EXT LA MILAGROSA BAYAMON PR 00959 |
| MARROW, NANNIE | P O BOX 785 OXFORD NC 27565 |
| MARSDEN, JAMES | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSDEN, MARGUERITE | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSEY, JOSEPH | 157 NORTH BAY DRIVE BULLARD TX 75757 |

| Claim Name | Address Information |
|---|---|
| MARSH, SUZANNE | 8840 APPLEGATE LANE ATLANTA GA 30350 |
| MARSHALL, JAMES | 1260 JEFFERSON BLVD HAGERSTOWN MD 21742 |
| MARSHALL, JAMES | 8812 LANDMARK LANE DENTON TX 76207 |
| MARSHALL, JAMES | C/O UNITY OF SIERRA VISTA 116 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| MARSHALL, LARRY | P O BOX 1373 RATHDRUM ID 83858 |
| MARSHALL, MARVIN | 2509 GREEN FOREST CT SW SNELLVILLE GA 30078 |
| MARSHMAN, GRAHAM | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| MARSHMAN, STEWART | 1624 PEMBROKE LANE MCKINNEY TX 75070 |
| MARTEL, ROBERT | 200 LIGHTHOUSE LANE APT B3 CEDAR POINT NC 28584 |
| MARTELL, WILLIAM | 8910 W PEPPERTREE CT HOMOSASSA FL 34448 |
| MARTHALER, JOHN | 600 E WEDDELL DR  SP 95 SUNNYVALE CA 94089 |
| MARTIN G. MAND | 618 BERWICK ROAD WILMINGTON 19803-2204 |
| MARTIN JR, THEODORE | 7331 DEBBE DR DALLAS TX 75252 |
| MARTIN, AMALIA | 324 WINGED FOOT RD PALM SPRINGS FL 33461 |
| MARTIN, ANITA | 1909 E 20TH ST RUSSELLVILLE AR 72802 |
| MARTIN, ARNOLD | 904 ANDERSONWOOD DR FUQUAY VARINA NC 27526 |
| MARTIN, CAROL | 361 SIR ARTHUR WAY CANYON LAKE TX 78133 |
| MARTIN, CAROLE | 199 PRIVATE ROAD 5450 POINT TX 75472 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, DAVID | 3355 CRYSTAL LAKE DR FESTUS MO 63028 |
| MARTIN, DOUGLAS | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, FRED | 223 CIRCLE DR PIKEVILLE NC 27863 |
| MARTIN, GRACE | 6218 LAKE VISTA DR TUSCALOOSA AL 35406 |
| MARTIN, JIMMY | PO BOX 45196 RIO RANCHO NM 87174-5196 |
| MARTIN, JOANNE | 301 CEDAR WIND DR APEX NC 27502 |
| MARTIN, JUNE | 171 EAGLE RIDGE CIR. ROCHESTER NY 14617 |
| MARTIN, MARY ANN | 205 SOUTH MORRIS ST. MCKINNEY TX 75069 |
| MARTIN, RUTH | 3336 16TH AVENUE NORTH ANOKA MN 55305 |
| MARTIN, STEPHEN | 11838 N. 144TH WAY SCOTTSDALE AZ 85259 |
| MARTIN, WANNELL | 219 KILLDEER DRIVE GOLDBORO NC 27530 |
| MARTINEZ, DINA | 3800 HEATH CIRCLE NO RTH WEST PALM BEA FL 33407 |
| MARTINEZ, JOSE | 11804 NW 11TH PLACE CORAL SPRINGS FL 33071 |
| MARTINEZ, ORLANDO | 3927 GEORGIA AVE APT 3 WEST PAML BCH FL 33405 |
| MARTINEZ, RICARDO | 3800 HEATH CIRCLE N WEST PALM BEACH FL 33407 |
| MARTINEZ, ROBERTO | 2384 BIMINI DR. WEST PALM BEACH FL 33406 |
| MARTINSON, EUGENE | 8317 REDROCK ROAD EDEN PRAIRIE MN 55347 |
| MARTURANO, ROSS | 18006 KAIREZ DR. EDMONDS WA 98026 |
| MARTZ, ROBERT | C/O MARTZ, GLORIA 45 WALDORF AVE ROCHESTER NY 14606 |
| MARUM, JOHN | 209 WINTERMIST DR. CARY NC 27513 |
| MARVEL, MARY | 520 WHEELING CIRCLE DURHAM NC 27713 |
| MARVIN, WILLIAM | 1142 GLENDALE ADRIAN MI 49221 |
| MARWAH, RAMESH | 2034 15TH AVE SW OLYMPIA WA 98502 |
| MARY K. POWELL | PO BOX 846 SORRENTO 32776-0846 |
| MASALES, GARY | 25 MEAD LANE HILTON HEAD ISLAND SC 29926 |
| MASDEN, KENNETH | 2908 SCUPPERNONG LAN E DURHAM NC 27709 |
| MASINI, ROBERT | 7916 OLD DEER TRL RALEIGH NC 27615 |
| MASKE, ROSE | 7057 REGALVIEW CIRCLE DALLAS TX 75248 |
| MASKELL, MAXINE | 6979 SE CONGRESS ST HOBESOUND FL 33455 |
| MASON, DENNIS | 517 KILLINGTON DR RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| MASSENGILL, TERRY | 126 KERI DR. GARNER NC 27529 |
| MASTERSON, JAMES | 3017 S DOWNING AVE WESTCHESTER IL 60154 |
| MASTIN, JEAN | 1304 KERMIT DRIVE NASHVILLE TN 37217 |
| MASTRODONATO, ANTHONY | 54 GLEN OAKS DRIVE ROCHESTER NY 14624 |
| MATA, AYDA | 2580 BOUNDBROOK B LVD APT 103 WEST PALM BEA FL 33406 |
| MATAY, WILLIAM | 1810 COVENTRY JOLIET IL 60436 |
| MATERKOWSKI, WALTER | C/O MATERKOWSKI, JEANETTE 8420 TWIN LAKES DRIVE NEW BADEN IL 62265-1612 |
| MATHE, SOCORRA | ON468 PAPWORTH ST WHEATON IL 60187 |
| MATHES, TODD | 5894 N LAKE RD BERGEN NY 14416 |
| MATHEW, ABRAHAM | 107 FOXBRIAR LN CARY NC 27511 |
| MATHEW, ALEX | 4632 ANACONDA DR NEW PORT RICHEY FL 34655 |
| MATHIAS, RICHARD | 2406 SPARGER RD DURHAM NC 27705 |
| MATHIS, LILLIAN | PO BOX 831 MATTHIS GA 30074 |
| MATHIS, MICHAEL | 1029 DICKENS WAY SCHAUMBURG IL 60193-4036 |
| MATHIS, ROBERT | 192 PINE BARK CIR 5042 WDRUN ONTILLERY MT GILEAD NC 27306 |
| MATLIN, VLADIMIR | 239 EDGEWOOD DR COPPELL TX 75019 |
| MATLOCK, STEPHEN | 4632 WILD TURKEY TRL ARLINGTON TX 76016 |
| MATRUNDOLA, CESARE | 8157 PLEASANT HILL LITHONIA GA 30058 |
| MATTEUCCI, DENNIS | 23 MULBERRY COURT COAL CENTER PA 15423 |
| MATTEUCCI, LICENA | 6228 N KEDVALE CHICAGO IL 60646 |
| MATTHEW KUHN | 11 PINEY POINT WHISPERING PINES 28327 |
| MATTHEWS, CURTIS | 10760 ALDROVANDI DRIVE LAS VEGAS NV 89141 |
| MATTHEWS, ERNEST | 225 BUNKER RANCH RD. WEST PALM BEACH FL 33405 |
| MATTHEWS, HAROLD | 740 CR 4615 WOLF CITY TX 75496 |
| MATTHEWS, LARRY | 711 WALSENBURG DR DURHAM NC 27712 |
| MATTHEWS, LENA | 1591 14TH STREET RIVIERA BEACH FL 33404 |
| MATTHEWS, THOMAS | 2513 ENON RD OXFORD NC 27565 |
| MAUDE, CATHERINE | 503 LYONS BAY ROAD NOKOMIS FL 34275 |
| MAULDIN, GARRY | 853 OLD SMITH CHAPEL RD MOUNT OLIVE NC 28365 |
| MAUREEN FLANAGAN | 1330 2ND STREET WEST BABYLON 11704 |
| MAURER JR, ARTHUR | P O BOX 151 CONCAN TX 78838 |
| MAURER, DONNA | 906 HYLAND AVE LARCHWOOD IA 51241 |
| MAURO, LEONARD | C/O MAURO, ROSE MARY 539 WHISPERING WIND BEND LEHIGH ACRES FL 33936-6098 |
| MAXWELL, CAROL | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAXWELL, ELIZABETH | 1893 FARM MKT 1385 AUBREY TX 76227 |
| MAXWELL, ESTELLE | 3315 SE TATER PEELER LEBANON TN 37087 |
| MAXWELL, RICHARD | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAYES, JOE | 8805 MERLIN CT MCKINNEY TX 75070 |
| MAYFIELD, JAMES | 6215 PEACHTREE PL NE ALBUQUERQUE NM 87111 |
| MAYHEW, RONALD | 1809 WEST B STREET BUTNER NC 27509 |
| MAYNARD, WILTON | 603 HAMILTON ST. WEST MEMPHIS AR 72301 |
| MAYNE, LOWELL | 3170 HEMBRY CT MARIETTA GA 30062 |
| MAYNOR, PATSY | 7672 NC HWY 65 BELEWS CREEK NC 27009-9148 |
| MAYO III, WILLIAM | 18834 LAKE IOLA ROAD DADE CITY FL 33523 |
| MAYOUX, BERNARD | 400 OAK RIDGE DR FAIRVIEW TX 75069 |
| MAYSE, JUDITH | 4651 HWY 96 S OXFORD NC 27565 |
| MAYTON SR, RONALD | 1182 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| MAYTON, KAY | 820 CRESENT DRIVE CREEDMOORE NC 27522 |
| MAYTON, MARTHA | 12 PRIMROSE LN ROXBORO NC 27573 |

| Claim Name | Address Information |
|---|---|
| MAZIARZ, MICHAEL | 7 EARLE DRIVE LEE NH 03861-6234 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE LEE NH 03861-6234 |
| MAZZA, FRANK | 9304 GREENFIELD DR RALEIGH NC 27615 |
| MC COY, MARY | 3158 W ROOSEVELT ROAD #902 CHICAGO IL 60612 |
| MC NEILL, ROBERT | 8541 CALLIE MORTON GROVE IL 60053 |
| MC NUTT, MYRTLE | 2345 N. LEAVITT CHICAGO IL 60647 |
| MC NUTT, SAMUEL | 6234 W FLETCHER CHICAGO IL 60634 |
| MCAFEE, SHIRLEY | 315 SPRING CREEK DR MT VERNON TX 75457 |
| MCALLISTER, ARLENE | 618 WEST BUTTONBUSH DR BEVERLY HILLS FL 34465 |
| MCALLISTER, BERNICE | 117 ARGONNE DRIVE DURHAM NC 27704 |
| MCBRIDE, JOHN | 2085 AMHERST HEIGHTS DR SUITE 410 BURLINGTON ON L7P 5C2 CANADA |
| MCBRIDE, RONALD CLAY | 1536 NW 92ND ST CLIVE IA 50325 |
| MCCAFFERTY, JAMES | 196 YOUNGS AVE ROCHESTER NY 14606 |
| MCCAFFITY, GARY | 131 HILL CREST DR MURPHY TX 75094 |
| MCCAFFREY, LEAH | 7139 DEBBE DR DALLAS TX 75252 |
| MCCAIN, MARIE | PO BOX 025723 MIAMI FL 33102 |
| MCCAIN, SAMUEL | 4041 HARPER-FRANKLIN AVE AUGUSTA GA 30909 |
| MCCALL, M CLAIRE | 5014 REIGER AVE DALLAS TX 75214 |
| MCCALLUM, KATHY | 6205 BENT FORK CR RALEIGH NC 27606 |
| MCCALLUM, RUSSELL | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCALLUM, RUSSELL L. | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCARRON, BRENDAN | 150 VERBANK RD MILLBROOK NY 12545 |
| MCCARTNEY, MICHAEL | 4144 RHOADS RD KEMPTON PA 19529 |
| MCCARTY, ZACK | 22856 BRIARCLIFF MISSION VIEJO CA 92692 |
| MCCAULEY, HELEN | 66 NORTH POLE STREET COATS NC 27521 |
| MCCAW, RICHARD | 1522 ILIKAI AVE SAN JOSE CA 95118 |
| MCCLAIN, ADELL | 1009 ANCROFT AVE DURHAM NC 27713 |
| MCCLAIN, DONALD | 5801 E HANCOCK ST. MUSKOGEE OK 74403 |
| MCCLARREN, WARREN | 3725 SUNWARD DRIVE MERRITT ISLAND FL 32953 |
| MCCLARY, SALLIE | 1024 COVE BRIDGERD APT 106 RALEIGH NC 27604 |
| MCCLEAN SR, BRUCE | 2093 TYMTE TERRANCE THE VILLAGES FL 32162 |
| MCCLELLAND, KENNETH | 7100 GREENMILL RD JOHNSTOWN OH 43031 |
| MCCLOUGHAN, PATRICIA | 67 WILDWOOD RD ELK GROVE IL 60007 |
| MCCLURE, EDE | 425 HARRINGTON COURT LOS ALTOS CA 94022 |
| MCCOLLUM, BILL | 116 LAURAL HILL DRIV SMYRNA TN 37167 |
| MCCOMBS, JOHN | 6609 BROOKHOLLOW DR RALEIGH NC 27615 |
| MCCONNELL, PATRICIA | 199 GATONE DR HENDERSONVILLE TN 37075 |
| MCCORMICK JR, ALBERT | 8343 TANYA DRIVE GREENWOOD LA 71033 |
| MCCORMICK, DAVID | 5219 CORONADO CT RALEIGH NC 27609 |
| MCCORMICK, THOMAS | 1901 NIPPER RD RALEIGH NC 27614 |
| MCCORMICK, TIMOTHY | 9304 GLADE COVE DR RALEIGH NC 27612 |
| MCCORQUODALE, DOUGLAS | 7517 GRIST MILL RD RALEIGH NC 27615 |
| MCCOY, JAMES | 1529 POPLAR LN HILLSBOROUGH NC 27278 |
| MCCRACKEN, CHARLOTTE | 2140 WINDY MEADOW CT SCHERTZ TX 78154 |
| MCCUISTION, MICHAEL | 4905 BILL SIMMONS LN COLLEYVILLE TX 76034 |
| MCCULLOUGH, BYRON | 17550 SHARON VALLEY RD. MANCHESTER MI 48158 |
| MCCULLOUGH, JEAN | 23925 SUNNY COVE COURT LEWES DE 19958 |
| MCCULLOUGH, JOHN | 200 CASTLEGROVE BLVD LONDON ON L0R 1W0 CANADA |
| MCCULLOUGH, THOMAS | 609 CHIVALRY DR DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| MCCUSKER, CHARLES | 1014 PINEHURST LANE FORT MILL SC 29707 |
| MCDONALD SR, WILLIAM | C/O MCDONALD, JUDITH 1839 SO ABREGO DRIVE GREEN VALLEY AZ 85614 |
| MCDONALD, ANNIE | 173 SUNFLOWER CIRCLE ROYAL PLM BEA FL 33411 |
| MCDONALD, JUDY | 3709 PIN OAK LANE RICHARDSON TX 75082 |
| MCDONALD, THOMAS | 19 VISTA DR CHESTER NY 10918 |
| MCDONNELL, LORRAINE | 62 SPRING AVE BERGENFIELD NJ 07621 |
| MCDOUGAL, WILLIE | 205 BERRY STREET NASHVILLE TN 37207 |
| MCDOUGALL, CHARLES | RR 1 ROCKWOOD ON N0B 2K0 CANADA |
| MCDOWELL, LARRY | 27 NOTTINGHAM DR ORMOND BEACH FL 32174 |
| MCELFRESH, FORREST | 703 CLARA DRIVE PALO ALTO CA 94303 |
| MCELLIGOTT, JOHN | 3208 HALEY POINT ROAD ST. AUGUSTINE FL 32084 |
| MCFADYEN, JEANNE | 1723 E SAN TAN ST CHANDLER AZ 85225 |
| MCFARLANE, THOMAS | C/O MCFARLANE, MARGARET 750 CATHEDRAL RD APT B20 PHILADELPHIA PA 19128 |
| MCFARLANE, WILLIAM | C/O MCFARLANE, MARCELLA 8236 SW 115TH ST RD OCOLA FL 34481 |
| MCGEE JR, WILLIAM | 248 NORTH 2ND STREET NEW RICHMOND WI 54017 |
| MCGEE, GERALDINE | 521 GALLOWAY APT 136 MANCHESTER MI 48158 |
| MCGINNIS, CAROLE | 2005 BROOK MEADOW DR ALPHARETTA GA 30005 |
| MCGONAGLE, NANCY | 526 E CHICAGO AVE NAPERVILLE IL 60540 |
| MCGORMAN, ROBERT | 59 CLIVEDEN AVE TORONTO ON M8Z 3M9 CANADA |
| MCGOWEN, GARY | 82 STAGE RD NOTTINGHAM NH 03290 |
| MCGRATH, EDWARD | 22 REVERE DR SAYVILLE NY 11762-1350 |
| MCGRATH, ROBERT | 2713 FOXBORO DR GARLAND TX 75044 |
| MCGRATH, RONALD | C/O MCGRATH, ANN 10724 GOLF LINK DR. RALEIGH NC 27617 |
| MCGRAW, THEODORE | 5781 NEW MEADOW DRIV E YPSILANTI MI 48197 |
| MCGREGOR, JENNIFER | 4075 W DARTMOUTH AVE DENVER CO 80236 |
| MCGREW, JAMES | 2159 VIZCAYA CR CAMPBELL CA 95008 |
| MCGREW, JUDY | 3360 COON HOLLOW RD PLACERVILLE CA 95667 |
| MCGUIRE, ALICE | 85 ROBERT ST W WARWICK RI 02893 |
| MCHENRY, GENEVE | 1448 GOLDEN MEADOW SQUARE SAN JOSE CA 95117 |
| MCINTEE, MARK | 519 CASWELL RD CHAPEL HILL NC 27514 |
| MCINTIRE, RICHARD | 13205 GLENHILL ROAD SILVER SPRING MD 20904 |
| MCINTOSH, LEWIS | CANTERBURY ROAD BOX 1 CHICHESTER NH 03263 |
| MCKAY, CHARLES | 3805 CAMINO DR PLANO TX 75074 |
| MCKAY, WILLIE | 102 ALEXANDER LANE SPRING LAKE NC 28390 |
| MCKENZIE, GORDON | 1392 DAPPLE DAWN LN LINCOLN CA 95648 |
| MCKENZIE, JERRY | 3188 VIGAL RD SPRINGFIELD IL 62712 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIRCLE ALPHARETTA GA 30005 |
| MCKINLEY, JANICE | HC44 BOX 4 WYOLA MT 59089 |
| MCKINLEY, PATRICIA | 4404 OLD COLONY RD RALEIGH NC 27613 |
| MCKINLEY, WILLIAM | 4404 OLD COLONY RD RALEIGH NC 27612 |
| MCKINNEY, JOE | C/O MCKINNEY, MARCIA 500 ELMINGTON AVE SUITE 328 NASHVILLE TN 37205 |
| MCKINNEY, LUTHER | 11 EAST HARMON DR CARLISLE PA 17013 |
| MCKINNON, DAVID | 2951-11 SPRINGSWEET LANE RALEIGH NC 27612 |
| MCKINNON, DAVID | 321 DALTON RALEIGH NC 27615 |
| MCKINZIE, PATRICIA | 5 WILDWOOD DR WAPPINGERS FALLS NY 12590 |
| MCKITTRICK, MARY | 4 POND VIEW HEIGHTS ROCHESTER NY 14612 |
| MCKOY, MILTON | 2606 SATER ST DURHAM NC 27703 |
| MCLAREN, BRIAN | 815 WINDSOR PLACE CIR GRAYSON GA 30017 |
| MCLAUGHLIN, FLORENCE | 737 KENT RD. DONELSON TN 37214 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, JOHNNY | C/O MCLAUGHLIN, ARTA 1641 OVERCUP LANE KELLER TX 76248-8288 |
| MCLAUGHLIN, RICHARD | 358 PROSPECT AVE DUMONT NJ 07628 |
| MCLAUGHLIN, ROBERT | 602 WILMES DR. AUSTIN TX 78752 |
| MCLAUGHLIN, THOMAS | 4026 CARMEL BROOKS WAY SAN DIEGO CA 92130 |
| MCLAURIN, JESSIE | 1715 CHENAULT DR DURHAM NC 27707 |
| MCLAURIN, RODRIGUEZ | 2607 DEARBORN DR DURHAM NC 27704 |
| MCLEMORE, DONALD | 1106 TANGLEWOOD DR CARY NC 27511 |
| MCLEOD, DONALD | 2520 5 FEDERAL HWY APT 15 BOYNTON BEACH FL 33435-7708 |
| MCMAHAN, WILMOT | 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| MCMAHON, GLENN | 7509 WILDERNESS RD RALEIGH NC 27613 |
| MCMAHON, JAMES | 903 SYCAMORE CREEK ALLEN TX 75002 |
| MCMANUS, JOHN | 2506 NW 23 ST BOYNTON BEACH FL 33436 |
| MCMANUS, THOMAS | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMASTERS, JAMES | 2717 CATHERINE DR BURLINGTON NC 27215 |
| MCMEEN, C | P.O. BOX 48 FAYETTEVILLE TN 37334 |
| MCMICHAEL, WILLIAM | 211 A SHELLEY AVE. CAMPBELL CA 95008 |
| MCMILLIAN, WILLIAM | 10 BROCKBANK PL SIERRA VISTA AZ 85635 |
| MCMILLION, HOWARD | 3565 POOL RD. MT. NEBO WV 26679 |
| MCMURRY, MICHAEL | 1206 KELTY CT CARY NC 27511 |
| MCNABB, MICHAEL | 750 AUSTIN DR SMYRNA GA 30082 |
| MCNALLY, CAREN | 2548 ACAPULCO WAY MODESTO CA 95355 |
| MCNALLY, FRANK | 35461 TROON CT ROUND HILL VA 20141 |
| MCNEAL, LYLE | 7905 NE SAN RAFAEL DR KANSAS CITY MO 64119 |
| MCNEIL, CARRIE | 233 OVERLOOK AVE DURHAM NC 27712 |
| MCNEMAR, LAURIE | 133 HUNTER LANE WILLIAMSBURG VA 23185 |
| MCNERNEY SR, MICHAEL | 36 W 669 HICKORY HOL WEST DUNDEE IL 60118 |
| MCPHERSON, BETTY | PO BOX 285 CREEDMOOR NC 27522 |
| MCPHERSON, GAIL | 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| MCPHERSON, LOREN | 528 BIRCH VALLEY  COURT FRISCO TX 75034 |
| MCPHERSON, RODERICK | C/O MCPHERSON, SUSAN 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| MCVAY, DAVID | 6531 REFUGEE RD PICKERINGTON OH 43147 |
| MCVICKER, MARVIN | 715 VALLEY VIEW DR WOODLAND PARK CO 80863 |
| MCWALTERS, MICHAEL S. | PO BOX 338 ALVISO CA 95002 |
| MCWHERTER, DAVID | 220 LAKE BREEZE DRIVE BRANDON MS 39042 |
| MCWHORTER, RICHARD | 104 MCDOLE DR CARY NC 27511 |
| MCWILTON, ARCHIBALD | C/O MCWILTON, MARGARET 6300 VALLEY ESTATES DR RALEIGH NC 27612 |
| MEADOWS, MORRIS | 2214 CANYON CREEK PL RICHARDSON TX 75080 |
| MEAKER, ROBERTA | 297 DIMMOCK HILL ROAD BINGHAMTON NY 13905 |
| MEANY, MICHAEL | 39 OUT OF BOUNDS DR SOUTH YARMOUTH MA 02664 |
| MECKLEY, SHIRLEY | 4214 SKYLINE DRIVE ROWLETT TX 75088 |
| MEDEIROS JR, ARTHUR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| MEDINA, JOE | 104 PENNY LN CARY NC 27511 |
| MEDLIN, ALFRED | 6307 CHEEK ROAD DURHAM NC 27704 |
| MEDLIN, MARGARET | 108 HUNTER'S GLEN CT MORRISVILLE NC 27560 |
| MEEK, DENNIS | 801 ONSLOW ST DURHAM NC 27705 |
| MEESE, LARRY | 1609 ELEGANCE DRIVE RALEIGH NC 27614 |
| MEHTA, MAHENDRA | 290 SNELL CT SAN JOSE CA 95123 |
| MEINERS, KENNETH | 101 COUNTRY RD #23 RR#3 MERICKVILLE ON K0G 1N0 CANADA |
| MEISELS, ANDY | 22938 INGOMAR ST CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|---|---|
| MEISTER, EDWARD | 2479 STURLA DRIVE SAN JOSE CA 95148 |
| MEJDAL, SVEND | 116 VASONA OAKS DR LOS GATOS CA 95032 |
| MELANSON, FRANK | 337 RIVERVIEW DR STRATHROY ON N7G 2G4 CANADA |
| MELCHERT, JAMES | 7000-35TH PLACE N CRYSTAL MN 55427 |
| MELDRUM, PETER | C/O MELDRUM, PATRICIA 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MELINDA P. BAKER | 701 BENNINGTON DRIVE RALEIGH 27615 |
| MELOLING, JUDE | 1605 NORTH TROPICAL TRAIL MERRITT ISLAND FL 32953 |
| MELVIN E. BOYD | 8205 N CREEK RUN RALEIGH 27613 |
| MELVIN N. WOINSKY | 300 OCEAN AVE N #4B LONGBRANCH 07740 |
| MENAKER, MICHAEL | 12 MEDFORD RD MORRIS PLAINS NJ 07950 |
| MENDEZ, GERARDO | 6687 NW 98 DRIVE PARKLAND FL 33067 |
| MENDEZ, JOSE | 16353 WILTSHIRE DR EAST LOXHAPCHEE FL 33470 |
| MENDONCA, ADELAIDE | 180 MARTIN ST EA PROV RI 02914 |
| MENDONCA, TIMOTHY | 490 FOREST PARK RD OLDSMAR FL 34677 |
| MENDORF, DONALD | 2816 BUGGY WHIP CT WAKE FOREST NC 27587 |
| MENEXIS, NANCY | 9220 N NATIONAL MORTON GROVE IL 60053 |
| MENGEL, WAYNE | 6772 BRENT ST COOPERSBURG PA 18036 |
| MERCER, JOHN | 121 MONASTERY RD. PINE CITY NY 14871 |
| MERCHANT, PAUL | 1031 WEST SOUTH ST RALEIGH NC 27603 |
| MERCHUT, JOSEPH | 207 GONDOLA PARK DR. VENICE FL 34292 |
| MEREDITH A. PRELL | 10169 SARATOGA AVE. MONTCLAIR 91763 |
| MEREDITH, PHILIP | 215 RIO VILLA DR. #3165 PUNTA GORDA FL 33950 |
| MEREDITH, RICHARD | 2626 CHLOE LANE CREEDMOOR NC 27522 |
| MERRICK, GREGG | PO BOX 1164 ELIZABETH CO 80107 |
| MERRILL, DONALD | 7824 CALABASH ROAD COLORADO SPRINGS CO 80908 |
| MERRILLS, ROY | 10401 MANLY CHAPEL HILL NC 27517 |
| MERRITT, BEULAH | P.O. BOX 382 NORTH SEBAGO ME 04029 |
| MERRY, ELIZABETH | PO BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| MERRY, PAT | 1105 MERRIBROOK LN ALLEN TX 75002 |
| MERSINGER, GLENN | 7528 GREEN LEVEL CHURCH RD APEX NC 27523 |
| MERTZ, LARRY | 1347 STILLWATER AVE ST PAUL MN 55106 |
| MERWIN, PATRICK | 206 AMBERGLOW PLACE CARY NC 27513 |
| MERWORTH, ELLIS | 2155 TOOLE DR LUCAS TX 75002 |
| MESCHLER, PATRICIA | 515 W CEDAR STREET ARLINGTON HEIGHTS IL 60005 |
| MESHACK, BRENDA | 14911 CHASERIDGE MISSOURI CITY TX 77489 |
| MESSER, GERRY | 2352 HAVARD OAK DR PLANO TX 75074 |
| MESTEMAKER, FRANKLIN | 237 E SAN FERNANDO SAN JOSE CA 95112 |
| METHENY JR, DONALD | 7609 RAMBEAU CR RALEIGH NC 27613 |
| METOYER, DAVID | 119 CASTLEFERN DR CARY NC 27513 |
| METRAILER, KATHLEEN | 3200 CHARRING CROSS PLANO TX 75025 |
| MEYER, GERARD | 107 CAPRI CT NORTH PLANT CITY FL 33566 |
| MEYER, JOHN | 353 OAKRIDGE DR ROCHESTER NY 14617 |
| MEYER, KEITH | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| MIAO, JACK | 9709 SLIDE ST PLANO TX 75025 |
| MICCICHE, SUSAN | 7 CHARLESTON DR MENDON NY 14506 |
| MICEK, RAYMOND | 1207 S DOUGLAS AVE ARLINGTON HEIGHTS IL 60005 |
| MICHAEL P. RESSNER | 5909 APPLEGARTH LANE RALEIGH 27614 |
| MICHAEL, JAMES | 4216 NEW HILL HOLLEMAN ROAD NEW HILL NC 27562 |
| MICHOT, ALAIN | 3912 MEADOWFIELD LN RALEIGH NC 27606 |

| Claim Name | Address Information |
| --- | --- |
| MIDDLEBROOKS, TROY | 524 CAVE RD JASPER TN 37347 |
| MIDDLETON, GERALDINE | 1601 BET RAINES RD MOLINO FL 32577 |
| MIDDLETON, LAWRENCE | 323 BOXMERE PL NASHVILLE TN 37000 |
| MIDDLETON, LAWRENCE | 711 HELMSDALE PL N BRENTWOOD TN 37027 |
| MIELLO, MICHAEL | 20 MOCKINGBIRD RD EDISON NJ 08820 |
| MIERS, CHERYL | 1652 VON HALL DRIVE COLLIERSVILLE TN 38017 |
| MIHM, EUGENE | 155 OSPREY HILLS DR BUNN NC 27508 |
| MIKULEC, JOSEPH | 10186 SW 53 ST COOPER CITY FL 33328 |
| MILAN, LETICIA | 1150 THEODEN COURT SAN JOSE CA 95121 |
| MILLAR, THOMAS | 1750 SOUTH KEARNEY STREET DENVER CO 80224 |
| MILLARES, CARMELINA | 1337 W 49TH PL APT # 104 HIALEAH FL 33012 |
| MILLER III, HERSCHEL | 8912 COLESBURY DR RALEIGH NC 27615 |
| MILLER JR, DELANCEY | 7205 PINE BLOSSOMS ROAD MILTON FL 32570 |
| MILLER JR, JAMES | 905 CROSS PLAINS DR ALLEN TX 75013 |
| MILLER, ANNIE | 201 REYNOLDS AVE NO DURHAM NC 27707-4667 |
| MILLER, BARRY | 5276 TURKEY POINT RD NORTH EAST MD 21901 |
| MILLER, BOBBY | 360 MIXON MILLER RD SAMSON AL 36477 |
| MILLER, CATHERINE | 1009 LONG BARROW CT RALEIGH NC 27614 |
| MILLER, CHRIS | 5216 COUNTRY PINES C RALEIGH NC 27616 |
| MILLER, CINDY | 5216 COUNTRY PINES CT RALEIGH NC 27604 |
| MILLER, CLYDE | 1680 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| MILLER, DALE | C/O MILLER, CLEOTA 9944 LARCHBROOK DR DALLAS TX 75238 |
| MILLER, DONALD | 106 SWEET APPLE CIRCLE ALPHARETTA GA 30004 |
| MILLER, EUGENE | 10420 WHITESTONE RD RALEIGH NC 27615 |
| MILLER, JACK | 8342 RIDGEWAY SKOKIE IL 60076 |
| MILLER, LARRY | 8304 DUNWOOD CT. RALEIGH NC 27613 |
| MILLER, LOIS | 1800 SNOW WIND DRIVE RALEIGH NC 27615-2613 |
| MILLER, LOREN | 2461 RAVENHURST DR PLANO TX 75025 |
| MILLER, LOWELL | C/O MILLER, SUSANNE 706 MALLARD POINTE DR BYRDSTOWN TN 38549 |
| MILLER, MERLE | 3417 GILBOA ROAD MARSHVILLE NC 28103 |
| MILLER, RICHARD | 51 CAROLINE AVENUE POMPTON PLAINS NJ 07444 |
| MILLER, RICHARD | 68 AMERIGE PARK ROCHESTER NY 14617 |
| MILLER, STEVEN | 10820 SAGEHURST PL RALEIGH NC 27614 |
| MILLER, T | 96 FERNWOOD DR SAN RAFAEL CA 94901 |
| MILLER, THOMAS | 6821 STONEWOOD CT EDEN PRAIRIE MN 55346 |
| MILLER, WILLIAM J | 13730 WELD COUNTY ROAD 25 1/2 PLATTEVILLE CO 80651 |
| MILLET JR, HAMILTON | 23833 SCARLET CT MURRIETA CA 92562 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY PLANO TX 75093 |
| MILLS, CLEAYTON | 942 CR 2100 IVANHOE TX 75447 |
| MILLS, LARUE | 849 BLUFFCREEK DR FUQUAY-VARINA NC 27526 |
| MILLSPAUGH, WILBUR | 8626 APPLEWHITE RD WENDELL NC 27591 |
| MILLWOOD, ERVIN | 727 HILLANDALE LN GARNER NC 27529 |
| MILMINE, RICHARD | 175 DES CERISIERSE CHERIBOURG ORFORD QUEBEC PQ J1X 6W8 CANADA |
| MILTON, BETTY | 11407 S EMERALD CHICAGO IL 60628 |
| MILTON, JOSEPH | C/O MILTON, JUDITH 13 CANTERBURY WOODS ORMOND BEACH FL 32174 |
| MINARCIK, GERALD | C/O MINARCIK, PATRICIA 112 SARAH'S GROVE LN SCHAUMBURG IL 60193 |
| MINEGISHI, YOSHIAKI | 17107 13TH AVENUE NW SHORELINE WA 98177 |
| MINOR, RONALD | 401 POINTE CLEAR SMYRNA TN 37167 |
| MINOS, PHILIP | PO BOX 91641 RALEIGH NC 27675-1641 |

| Claim Name | Address Information |
| --- | --- |
| MINTZ, VIRGINIA | 1800 CATALINA DR DURHAM NC 27713 |
| MINTZLAFF, ROGER | 11820 EDGEWATER DR #405 LAKEWOOD OH 44107 |
| MIRANDA, CAROL | P.O. BOX 5015 CHARLESTON OR 97420 |
| MIREE, ARTHUR | 104 FOX CT CARY NC 27513 |
| MITCHELL, AMY | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, APRIL | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, BRITNEY | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, ETHEL | PO BOX 282182 NASHVILLE TN 37228-8512 |
| MITCHELL, JUDITH | 92 FERRIN RD CHICHESTER NH 03234 |
| MITCHELL, LEONA | 114 RUELLIA DR GEORGETOWN TX 78628 |
| MITCHELL, LOIS | 1850 FOX BRIDGE CT FALLBROOK CA 92028 |
| MITCHELL, RANDOLPH | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, RHINZIE | 203 POPYTREE LANE WOODSTOCK GA 30189 |
| MITCHELL, RICHARD | 5512 HAWTHORNE PARK RALEIGH NC 27613 |
| MITCHELL, THEODORE | 2472 EAGLE CREST LANE VISTA CA 92081 |
| MITCHELL, VIRGINIA | 666 MCADAMS RD HILLSBOROUGH NC 27278 |
| MIX, JANE | 87 ELOISE AVE PASADENA CA 91107 |
| MIZERK, THOMAS | 1220 FOXDALE DR ADDISON IL 60101 |
| MOATS, JAMES | 802 CLUBVIEW BLVD N COLUMBUS OH 43235 |
| MOCOCK, ROBERT | 5429 MARINA CLUB DR. WILMINGTON NC 28409-4103 |
| MODENA, JOAN | 5524 W WILSON CHICAGO IL 60630 |
| MODY, PRAKASH | 210 EAST JULES WAY CARY NC 27511 |
| MOEBES JR, WILLIAM R | 2663 SIGNAL POINT RD. GUNTERSVILLE AL 35976 |
| MOELLER, MARIAN | 521 SKYVIEW LANE CARVER MN 55315 |
| MOEN, GORDON | C/O MOEN, EILEEN 408 WIMBLETON TRAIL MCHENRY IL 60050 |
| MOENING, MICHAEL | 19418 CAMINO DEL SOL SUN CITY WEST AZ 85375 |
| MOESCHET, ROLF | 4309 EDGEDALE DR FAYETTEVILLE NC 28304 |
| MOFFETT, RICHARD | 8709 HIGHHILL RD RALEIGH NC 27615 |
| MOGHE, DHAWAL | 3604 TUMBRIL LN PLANO TX 75023 |
| MOHAMED, MONEIM | 782 DANFORD TERR SUNNYVALE CA 94087 |
| MOHAN, BINA | 9805 PENTLAND CT RALEIGH NC 27614 |
| MOHAN, CHANDER | 9805 PENTLAND COURT RALEIGH NC 27614 |
| MOLENAAR, WARREN | 4710 S 54TH ST LINCOLN NE 68516 |
| MOLLES, ALICE | 19 MAIN ST APT 806 DANBURY CT 06810 |
| MOLLOY, MARY | 4119 BRADFORD NE GRAND RAPIDS MI 49525 |
| MOLSON, MICHAEL | 119 HEIDINGER DR CARY NC 27511 |
| MONACO, LOUISE | 3 OAK BROOK CLUB DR D101 OAK BROOK IL 60521 |
| MONFRE, MARVIN | 1928 BOYCE BRIDGE RD CREEDMOOR NC 27522 |
| MONG, RICHARD | 112 E CHALFONT WAY CARY NC 27513-4133 |
| MONIUSZKO, WLADYSLAW | 1206  ITASCA STREET BENSENVILLE IL 60106-1423 |
| MONROE, ALVIS | 710 CRESTVIEW DR DURHAM NC 27712 |
| MONROE, LINDA | 710 CRESTVIEW DRIVE DURHAM NC 27712 |
| MONROE, PATRICIA | 2613 MEADOW CREEK BEDFORD TX 76021 |
| MONTAGUE, FRANK | 55 KENNEDY DRIVE MERIDEN CT 06450 |
| MONTALBAN, OLGA | 2776 FLAMANGO LAKE DR WEST PALM BEA FL 33446 |
| MONTALBANO, GEORGE | PO BOX 120189 CHULA VISTA CA 91912-3289 |
| MONTALDO, MARIAN | #1 LAKE BREEZE CT GREENSBORO NC 27455 |
| MONTALVO, LOUISE | 1845 SMITH AVE YPSILANTI MI 48198 |
| MONTANINO, PATRICK | 83 WHITE ROCK LANE PORT LUDLOW WA 98365 |

| Claim Name | Address Information |
|---|---|
| MONTES, ELIZARDO | 105 NORTH STATE STREET DOVER DE 19901 |
| MONTGOMERY, DONALD | 3321 RIDGELAKE LANE PLANO TX 75074 |
| MONTGOMERY, OPLINE | 6827 S OAKLEY CHICAGO IL 60636 |
| MONTGOMERY, THOMAS | 4886 S SEMORAN BLVD #606 ORLANDO FL 32822 |
| MONTOYA, MARK | 165 CREEKSIDE DR DOUBLE OAK TX 75067 |
| MOODY, DAVID | 2746 RUE SANS FAMILLE RALEIGH NC 27607 |
| MOODY, JOHN | 16 RENARL AVE PEMBROKE NH 03275 |
| MOODY, KATHRYN | C/O MOODY, M 918 WYNDFALL DR SUNSET BEACH NC 28468 |
| MOODY, LAURIE | 3940 CLUBLAND DR MARIETTA GA 30068 |
| MOODY, OSCAR | 407 VIRGINIA WATER DRIVE ROLESVILLE NC 27571 |
| MOOMEY, MAGDALENA | 2705 FOXCREEK DR. RICHARDSON TX 75082 |
| MOON, WILLIAM | 1677 ROBBERSON AVE BULLHEAD CITY AZ 86442 |
| MOON, YOUNG | 7250 CALLE CRISTOBAL UNIT 33 SAN DIEGO CA 92126-6060 |
| MOONEY, JOHN | 1737 AUBURN LANE COLUMBIA TN 38401 |
| MOORE JR, ARTHUR | 14102 COUNTY RD. 227 ARP TX 75750 |
| MOORE JR, PAUL | 5444 LAKE WILSON RD ELM CITY NC 27822 |
| MOORE, ALEXANDER | FISHING BAY ESTATES PO BOX 603 DELTAVILLE VA 23043 |
| MOORE, ALMERIA | 101 AHSLEY LANE HAMPSTEAD NC 28443 |
| MOORE, CARL | 1909 KINGS ISLE DR. PLANO TX 75093 |
| MOORE, CHRISTOPHER | 5167 KILLINGSWORTH NORCROSS GA 30092 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, DOROTHY | 4033 HWY 70 E SMITHFIELD NC 27577 |
| MOORE, DOROTHY | 2728 CLAIRE TER DECATUR GA 30032 |
| MOORE, ELEANOR | 1043 IVY LN CARY NC 27511 |
| MOORE, EVELYN | 2722 RANCHWOOD BENTON AR 72015 |
| MOORE, FRANCIS | 6406 ARNOLD RD RALEIGH NC 27607 |
| MOORE, GWEN | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, JACK | 2113 PARK COLLEGE DRIVE COLORADO SPRINGS CO 80918 |
| MOORE, JAY | 1719 DUARTE DRIVE HENDERSON NV 89014 |
| MOORE, JOYCE | 1302 LOUROCK DRIVE GARLAND TX 75040-4548 |
| MOORE, KRISTI | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, REED | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, RICHARD | 390 SHERLAND CT MT VIEW CA 94043 |
| MOORE, ROBERT | P.O. BOX 236 BAYVIEW ID 83803 |
| MOORE, ROGER | 462 3RD AVE FOX ISLAND WA 98333 |
| MOORE, SAMMY | 1501 LAKE HALBERT RD CORSICANA TX 75109 |
| MOORE, THOMAS | 208 REAMS AVE ROXBORO NC 27573 |
| MOORE, VICKI | 5 BUNKER HILL RICHARDSON TX 75080 |
| MOORE, WILLIAM | 419 HOMEGATE CIRCLE APEX NC 27502 |
| MOOREFIELD, GLORIA | 620 JUNCTION RD DURHAM NC 27703 |
| MORA, BETTY | P O BOX 99 WHITSETT NC 27377 |
| MORAIN, LAURENA | 1045 YELLOW BRICK RD APT 309 CHASKA MN 55318 |
| MORALES, RAQUEL | 2951 W ASHLEY DR APT G WEST PALM BEA FL 33415 |
| MORAN, CHARLES | 20 JANET ST PENSACOLA FL 32506 |
| MORDECAI, WILLIAM | 33563 S. SRING BAY RD DETOUR VILLAGE MI 49725 |
| MOREHOUSE, DENNIS | 1093 NORTH SHORT LINE WAY INVERNESS FL 34453 |
| MOREHOUSE, HAROLD | 516 NELSON DR SIERRA VISTA AZ 85635 |
| MORERA, SILVIA | 724 EL VEDADO STREET WEST PALM BEA FL 33405 |
| MORGAN, DOLORES | 1460 MESA CT HOLLISTER CA 95023 |

| Claim Name | Address Information |
|---|---|
| MORGAN, FRANCIS | 46 HAMPSHIRE LANE MENDON NY 14506 |
| MORGAN, LOIS | 2600 CAMPBELL ST APT A-25 PALATKA FL 32177 |
| MORGAN, NEVOLIA | 1600 E CAHAL AVENUE NASHVILLE TN 37206 |
| MORGAN, THOMAS | 1474 OXFORD DRIVE BUFFALO GROVE IL 60089 |
| MORGAN, WILLIAM | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| MORICONI, FELIX | 945 SELBY LN SAN JOSE CA 95127 |
| MORIN, RICHARD | C/O MORIN, BETTY 313 SAINT NICHOLAS TRAIL GIBSONVILLE NC 27249 |
| MORITZ, CHARLES | 6709 POINTE VISTA CR RALEIGH NC 27615 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY BOCA RATON 33496 |
| MORRIS, DALE | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| MORRIS, GARRY | 1916 SOUTH FARM RD DELAND FL 32720 |
| MORRIS, HARVEY | 6708 CHARLOTTE CT ARLINGTON TX 76002 |
| MORRIS, LYNN | 831 COXBORO DRIVE BRENTWOOD TN 37027 |
| MORRIS, RC | 2808 SILVER QUEEN RD ELLENWOOD GA 30294 |
| MORRISON, CARL | 8713 SOUTH NORMANDALE APT. 233 FORT WORTH TX 76116 |
| MORRISON, DAVID | 3278 PINE TERRACE APT#1 EVERGREEN HILLS MACEDON NY 14502 |
| MORRISON, EMMA | 28 MANCHESTER STREET ROCHESTER NY 14621 |
| MORRISON, GARRY | 360 VIKING PLACE GREENEVILLE TN 37745 |
| MORRISON, GENE | 11340 EAST RICKS CIRCLE DALLAS TX 75230 |
| MORRISON, PATRICIA | 1221 SPRUCE DR ZEBULON NC 27597 |
| MORRISON, PAUL | 2241 COLLEGE AVE QUINCY IL 62301 |
| MORROW, BRADLEY | 404 FACULTY AVE CARY NC 27511 |
| MORROW, DEBORAH | 3144 ASHEL ST RALEIGH NC 27612 |
| MORSE, JOHN | 5438 HUNTER RD OOLTEWAH TN 37363 |
| MORTENSEN, VERL | 5909 TWO MILE RD BAY CITY MI 48706 |
| MORTON, DOUG | 2710 DELL PRADO BLVD #2-223 CAPE CORAL FL 33904 |
| MOSBY, JOHN | 899 VENETTA PLACE NW ATLANTA GA 30318 |
| MOSER, COURTNEY | P O BOX 1741 CAROLINA BEACH NC 28428 |
| MOSER, RAYMOND | 911 N CLEVELAND AVE ADEL GA 31520 |
| MOSHTAGH, FARHAD | 10436 N BLANEY AVE CUPERTINO CA 95014 |
| MOSKALIK JR, MICHAEL | 2125 SIERRA VIEW DR. BLAKESLEE PA 18610 |
| MOSLEY, ARLINE | 690 WOODBINE WAY APT 615 RIVIERA BEACH FL 33418 |
| MOSLEY, MARY | 304 BRADY DR DICKSON TN 37055 |
| MOSLEY, PATRICIA | C/O MOSLEY, JAMES 1394 GLENFIELD DR LAWRENCEVILLE GA 30043 |
| MOSS, ROBERT | 4519 LITTLE FINCH LN LAS VEGAS NV 89115-3808 |
| MOTASHAW, NEVILLE | 1109 CASTALIA DR CARY NC 27513 |
| MOTE, BARRY | 3000 BETHLEHEM RD RALEIGH NC 27610 |
| MOTLEY, KENNETH | 560 EAST SHORE DRIVE WHITMORE LAKE MI 48189 |
| MOUAT, DORIS | 3130 N. DAFFODIL DR. BILLINGS MT 59102 |
| MOULD, THOMAS | 493 HAZELNUT DRIVE CLARKSVILLE VA 23927 |
| MOULDER, GLADYS | 366 MELPAR DRIVE NASHVILLE TN 37211 |
| MOULDEY, NORMAN | 23 ROBERGE CRESCENT KANATA ON K2L 4G6 CANADA |
| MOULDS, RONALD | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| MOULTON, ROBERT | 592 7TH ST. LAKE OSWEGO OR 97034 |
| MOUNCE JR, WALTER | 260 BLACKBURN DRIVE NEW HILL NC 27562 |
| MOUNTAIN, RAYMOND | 8208 W GIDDINGS NORRIDGE IL 60706 |
| MOWBRAY, WILLIAM | 1108 PENSELWOOD DR RALEIGH NC 27604 |
| MOWINSKI, EUGENE | 1420 ELM ST SPRING GROVE IL 60081 |
| MOXLEY, JOYCE | 703 SCOTTS RIDGE TRL APEX NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| MOYANO, VICENTE | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| MOYER, GEORGE | 8201 HOLLY BERRY CT RALEIGH NC 27615 |
| MROWCZYNSKI, VIOLET | 1441 E THACKER ST APT 401 DES PLAINES IL 60016 |
| MUEHLE, GODFREY | 1613 KALISPELL CT SUNNYVALE CA 94087 |
| MUEHLENBEIN, WILLIAM | 131 E ESTELLE LN LUCAS TX 75002 |
| MUKAI, SPENCER | 1105 BRAEMAR CT CARY NC 27511 |
| MULCAHY, JERRY | P.O. BOX 943 DIABLO CA 94528 |
| MULLEN, TRINA | 60 HAYWOOD STREET # 2C ASHEVILLE NC 28801 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MULLIN, JAMES | 3946 N OLEANDER CHICAGO IL 60634 |
| MULLINS, PATRICK | 2 TIMOTHY RD WYOMING PA 18644 |
| MUMFORD, PATRICIA | 1912 LAKE SHORE LN PLANO TX 75023-7460 |
| MUNCY, JAMES | 4953 MONTICELLO AVE CHICAGO IL 60625 |
| MUNIZ, GRACIELA | 2682 SOUTH GARDEN DR APT 104 LAKE WORTH FL 33461 |
| MUNSKI, JOSEPH | 39 AUTUMN PLACE PITTSFORD NY 14534 |
| MURATOV, LEONID | 230 174TH ST SUNNY ISLES BEACH FL 33160 |
| MURDAUGH JR, WILLIAM | 121 LONG SHADOW LANE CARY NC 27511 |
| MURNIGHAN, JANIS | 325 EXECUTIVE CTR DR APT C105 WEST PALM BEACH FL 33401 |
| MURPHIN, THOMAS | 2915 NE 254TH ST RIDGEFIELD WA 98642 |
| MURPHY, BARBARA | 705 ABERDEEN PARKE D R SMYRNA TN 37167 |
| MURPHY, BRIAN | 2220 CHAMBERLAIN DR PLANO TX 75023 |
| MURPHY, DAVID | 5213 TROUTMAN LN RALEIGH NC 27613 |
| MURPHY, DONALD | 216 BLACKHAWK RD RIVERSIDE IL 60546 |
| MURPHY, FREDERICK | 5597 LINCOLN ROAD ONTARIO NY 14519 |
| MURPHY, JOHN | 3518 KINGBARD SAN ANTONIO TX 78230 |
| MURPHY, MARY | 3601 GRAND FORKS DR LAND O'LAKES FL 34639-5598 |
| MURPHY, PATRICIA | 5213 TROUTMAN LN RALEIGH NC 27613 |
| MURPHY, WINIFRED | 2404 MELBOURNE DRIVE NASHVILLE TN 37214 |
| MURRAY, CARL | 401 ROBIN HILL LANE ESCONDIDO CA 92026 |
| MURRAY, CLAUDIA | 871 PINNACLE HILL RD KINGSTON SPRINGS TN 37082 |
| MURRAY, FRED | 27 WEST CLINTON AVE APT 3J TENAFLY NJ 07670 |
| MURRAY, HARRY | 309 CANYON RIDGE DR RICHARDSON TX 75080 |
| MURRAY, MICHAEL | 14103 51ST AVE NW GIG HARBOR WA 98332 |
| MURRAY, MICHAEL | PO BOX 1663 GIG HARBOR WA 98335 |
| MURRAY, ROBERT | 5409 VICKSBURG LN DURHAM NC 27712 |
| MURRAY, SUE | 3712 CARNEGIE LN RALEIGH NC 27612 |
| MUSE, CHARLES | 4963 HURON RD MOBILE AL 36619 |
| MUSE, GEORGE | 815 BURTON POINT RD MT JULIET TN 37122 |
| MUSE, JANET | 1396 NE HILLTOP STREET JENSEN BEACH FL 34957 |
| MUSE, RICHARD | 12 LINCOLN STREET  APT. 11 DOVER NH 03820 |
| MYER, MARY | 227 COLONIAL DR WYLIE TX 75098 |
| MYERS, PHILLIP | 2400 SOUTHERN DR DURHAM NC 27703 |
| MYERS, RANDALL | 200 PAULINE DR ELGIN IL 60123 |
| MYERS, WILLIAM | 102 CAMBAY COURT CARY NC 27513 |
| MYRICK, FRANKLIN | 8371 E CHEROKEE DR CANTON GA 30115 |
| NAAB, RAYMOND | 153 VALLEY GREEN PENFIELD NY 14526 |
| NADELSON, GERALD | PO BOX 175 HOLBROOK NY 11741-0175 |
| NAFEZI, SHIVA | 16791 ACENA DR SAN DIEGO CA 92128 |
| NAFF, RICHARD | 3242 S VRAIN ST DENVER CO 80236 |

| Claim Name | Address Information |
|---|---|
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DR PLANO TX 75093 |
| NAGEL, ALBERT | 4767 TARLETON DRIVE SW LILBURN GA 30047-5635 |
| NAGEL, ROBERT | 30021 DEERCROFT DR WAGRAM NC 28396 |
| NAGUIB, MONA | 81 DENULT KIRKLAND PQ H9J 3X3 CANADA |
| NAIK, VIJAY | 415 DAIRY RD SUITE E. PMB 530 KAHULUI HI 96732 |
| NAJAM U. DEAN | 6 AUGUSTA DR MILLBURY 01527 |
| NAJM, NADER | C/O NAJM, SAMIA 24772 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| NAKANO, JOANNE | 32103 BEACHVIEW LANE WESTLAKE VILLAGE CA 91361 |
| NAKONECZNYJ, IHOR | 3613 DEBERRY CT PLANO TX 75025 |
| NANCARROW, LYNN | 202 PELICAN COVE DRIVE ROCKWALL TX 75087 |
| NANCE, ANGELA | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| NANCE, MANLY | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| NANCY S. MCGONAGLE | 35 LIP LIP LANE NORDLAND 98358 |
| NAPIER, ALLAN | C/O NAPIER, GLADYS 4575 LAKE AVENUE APT 1218 ROCHESTER NY 14612 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| NAPOLES, PAULA | 452 SAN MATEO DRIVE PALM SPRINGS FL 33461 |
| NARDIELLO, ARTHUR | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| NARDIELLO, KATE | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| NARO, SEBASTIAN | RR#2 BOX 34 FALLS PA 18615-9636 |
| NASH SR, CENOBIA | 1435 BARNETT RD RAMONA CA 92065 |
| NASH, JOHN | C/O NASH, ROSEMARY 3020 ACOMA DRIVE INDIANAPOLIS IN 46235 |
| NASON, DOLORIS | 6 ST. JAMES CT DURHAM NC 27713 |
| NASON, DONALD | 6 ST JAMES CT DURHAM NC 27713 |
| NASON, JAMES | 8914 S HALSTED ST CHICAGO IL 60620 |
| NASS JR, GEORGE | 7420 PENN AVE S RICHFIELD MN 55423 |
| NEAL, BRENDA | 397 ED BROOKS RD TIMBERLAKE NC 27583 |
| NEAL, PATRICK | PO BOX 260822 PLANO TX 75026 |
| NEAL, RUBY | PO BOX 544 MIDDLESEX NC 27557 |
| NEEDHAM, DANIEL | 4607 NC 54 GRAHAM NC 27253 |
| NEEL, JANICE | PO BOX 366 CHINA SPRING TX 76633 |
| NEELY, WILLIAM | 258 BLACK HALL ROAD EPSOM NH 03234 |
| NEIS, JANE | 3300 PEACEFUL TR PLANO TX 75074 |
| NEIS, JANE | 5001 AVE K #102 PLANO TX 75074 |
| NELLES, ROBERT | 8 CLACKMANNAN LN BELLA VISTA AR 72715 |
| NELMS, JOANNE | 294-A BOSTON LN GRAND JUNCTION CO 81503 |
| NELSON, DAVID | 1995 S MILFORD RD MILFORD MI 48381 |
| NELSON, DONNIE | 1175 COUNTY ROAD 415 OPP AL 36467 |
| NELSON, GENE | 3225 ASTOR AVE. VERO BEACH FL 32966 |
| NELSON, KENNETH | 4701 MALERO PL SAN JOSE CA 95129 |
| NELSON, PAULINE | 2726 HILLTOP DR NEWPORT BEACH CA 92660 |
| NELSON, PRISCILLA | 8118 KENSINGTON ST ROWLETT TX 75088 |
| NELSON, RANDY | 710 HILLANDALE LN GARNER NC 27529 |
| NELSON, THOMAS | 9515 N LE CLAIRE SKOKIE IL 60076 |
| NEMETH, NETTIE | 1012 E. 24TH PLAZA LOT E PANAMA CITY FL 32405-5269 |
| NEUMAN, MARION | 329 BONNAHURST CT HERMITAGE TN 37076 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NEUZIL, WILLIAM | 503 SPANISH RIDGE COVE PFLUGERVILLE TX 78660 |
| NEVERA, MARY | 1320 EAST SANBORN DR PALATINE IL 60067 |
| NEWBERRY, SKIPPY | 444 LAKEWOOD CR COLORADO SPRINGS CO 80910 |

| Claim Name | Address Information |
| --- | --- |
| NEWBORN, JUDITH | 312 LAKE POINT LOOP, E POTTSBORO TX 75076 |
| NEWBOUND, C HILDA | 3443 GENSLEY RD ANN ARBOR MI 48103 |
| NEWBY, JAMES | 304 DOGWOOD CT WYLIE TX 75098 |
| NEWCOMB, RICHARD | 12 GLEN ABBEY TRAIL PINEHURST NC 28374 |
| NEWFIELD, JASON A. | FRANKEL & NEWFIELD P.C. 585 STEWART AVENUE, SUITE 301 GARDEN CITY NY |
| NEWLAND, SUSAN | 9625 SW ADAMS ST. OKEECHOBEE FL 34974 |
| NEWSOM, FRANKIE | 6403 CR 7405 LUBBOCK TX 79424 |
| NEWSOM, WILLIAM | 6403 COUNTY RD 7405 LOVICK TX 79424 |
| NEWSOME, CHARLES | 11699 N.W NEWSOME ROAD CLARKSVILLE FL 32430-2633 |
| NEWSOME, RUBY | 1009 S CLAIBORNE ST GOLDSBORO NC 27530 |
| NEWTON JR, PERCY | 3940 THREE CHIMNEYS LN CUMMING GA 30041-6998 |
| NEWTON, CUTHER | 2037 WB CLARK RD CREEDMOOR NC 27522 |
| NEWTON, PATRICIA | 158 SHIRLEY DRIVE CARY NC 27511 |
| NEWTON, RICHARD | 1031 HOOSIER DR LARKSTUR CO 80118 |
| NEWTON, TERRENCE | 1709 NORTH DELTA STR S SAN GABRIEL CA 91770 |
| NEWTON, WANDA | 3305 GLADE SPRING COURT RALEIGH NC 27612 |
| NEYWICK, KENNETH | #1 GRANT CIRCLE RICHARDSON TX 75081 |
| NG, CHI CHIU | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HONG KONG |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LN PLANO TX 75025 |
| NGO, ANH | 1075 DURHAM CT SUNNYVALE CA 94087 |
| NGO, SAY | 7641 SUMMERGLEN DR RALEIGH NC 27615 |
| NGO, SOAN THI | C/O NGUYEN, GIAN 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| NGUYEN, BE | 157 BRILL COURT SAN JOSE CA 95116 |
| NGUYEN, CU | 3939 CARRACCI LN SAN JOSE CA 95135 |
| NGUYEN, DANG VAN | 2325 SHETLAND WAY TURLOCK CA 95380 |
| NGUYEN, DUC | 785 WOODHAMS RD SANTA CLARA CA 95051 |
| NGUYEN, GAM | 942 FAIRWOOD AVE SUNNYVALE CA 94089 |
| NGUYEN, GIAN | 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| NGUYEN, HAO | 44185 GLENDORA DR FREMONT CA 94539 |
| NGUYEN, HAO PHU | 20386 VIA VOLANTE CUPERTIPNO CA 95014 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NGUYEN, HOI THI | 631 CASSIA ST REDWOOD CITY CA 94063 |
| NGUYEN, HONG | 548 BRYCE CT MILPITAS CA 95035 |
| NGUYEN, HUONG | 5114 SHIPWHEEL DR STOCKTON CA 95206 |
| NGUYEN, HUY | 9921 WOODMERE CIRCLE WESTMINSTER CA 92683 |
| NGUYEN, KHIEM | 507 S. EUCLID AVE. #63 SANTA ANA CA 92703 |
| NGUYEN, KIM | 684 GRAND FIR AVE APT #2 SUNNYVALE CA 94086 |
| NGUYEN, KINH | 697 ROUGH & READY RD SAN JOSE CA 95133 |
| NGUYEN, LAN THI | 1493 TURRIFF WAY SAN JOSE CA 95132 |
| NGUYEN, LISA | 2508 MONTE LINDO COURT SAN JOSE CA 95121 |
| NGUYEN, LUONG | 2617 MOLLIMAR DR PLANO TX 75075 |
| NGUYEN, LY | 4601 BURKE DR SANTA CLARA CA 95054 |
| NGUYEN, MAI | 1085 TASMAN DR #666 SUNNYVALE CA 94089 |
| NGUYEN, ME | 3120 UNION AVENUE SAN JOSE CA 95124 |
| NGUYEN, MINH | 10323 GLENCOE DRIVE CUPERTINO CA 95014 |
| NGUYEN, MINH | 2435 LA RAGIONE AVE. SAN JOSE CA 95111 |
| NGUYEN, NGA THI | 835 ORKNEY AVE SANTA CLARA CA 95054 |
| NGUYEN, NGON | 2030 SAGE DRIVE GARLAND TX 75040 |
| NGUYEN, NHA | 5949 PEBBLE STONE LN PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, NHAN | 10641 GLENVIEW AVE CUPERTINO CA 95014 |
| NGUYEN, TONG DINH | 3470 WOODYEND CT SAN JOSE CA 95121 |
| NGUYEN, TRONG | 2322 LANCECREST DR GARLAND TX 75044 |
| NGUYEN, TRONG | 1546 DINA CT SAN JOSE CA 95121 |
| NGUYEN, TRUNG | 2184 FIELDSTONE CT SAN JOSE CA 95133 |
| NGUYEN, VANG VAN | 835 ORKNEY AVE SANTA CLARA CA 95050 |
| NGUYEN-KHOA, DIEU-DAO | 780 ERIE CR MILPITAS CA 95035 |
| NICHOLAS F. WINTERBERG | P.O. BOX 3021 JOHNSON CITY 37602 |
| NICHOLS, GERALD | 303 LAUREL PARK PL HENDERSONVILLE NC 28739 |
| NICHOLS, HARLENE | 205 NEEDLES COURT MODESTO CA 95351 |
| NICHOLS, JAMES | 13530 3RD AVE NE BRADENTON FL 34202 |
| NICHOLS, JOHN | 14306 DETROIT AVE APT 239 LAKEWOOD OH 44107 |
| NICHOLS, RUBY | 912 BETTIE DR OLD HICKORY TN 37138 |
| NICHOLSON, RICHARD | 521 ARBOR DRIVE 101 SAN DIEGO CA 92103 |
| NICHOLSON, SHARNA | 518 BLACKTHORNE LN WEBSTER NY 14580 |
| NICKELLS, ROBERT | 78 COBBLER SQ SPARTA NJ 07871 |
| NICKOLS, KATHERINE | 1209 W 52ND STREET WEST PALM BEA FL 33407 |
| NICOSIA, ANTHONY | 4220 REDINGTON DR RALEIGH NC 27609 |
| NIEBUHR, HAROLD | 8417 SEAGATE DR RALEIGH NC 27615 |
| NIELSEN, EDWARD | 437 WEBB'S COVE OSPREY FL 34229 |
| NIJAGAL, VASUKI | 445 CUMBERLAND DR TRACY CA 95376 |
| NILSON, STEPHEN | P.O. BOX 1842 MENDOCINO CA 95460 |
| NIMMO, IRIS | 7031 KELLY RD WARRENTON VA 20187 |
| NINE, LARRY | 5312 APRIL WIND DR FUQUAY VARINA NC 27526 |
| NISHIDA, AILEEN | 411 HOBRON LANE APT 2305 HONOLULU HI 96815 |
| NOBLES, ANNIE | 2616 MOJAVE DR DALLAS TX 75241 |
| NODDIN, FREDERICK | 1513 GLASTONBURY DR PLANO TX 75075 |
| NOELL, ERHARDT | 14645 CORKWOOD DRIVE TAMPA FL 33626 |
| NOERLING, ALFRED | 14809 PENNFIELD CIR #106 SILVER SPRING MD 20906 |
| NOLAN, CONNIE | 3128 CAPEWOOD LN SAN JOSE CA 95132 |
| NOLES, JOE | 406 CAPE EMERALD LOOP EMERALD ISLE NC 28594 |
| NOON, PATRICK | 5026 HOLLY RIDGE DR RALEIGH NC 27612-3110 |
| NORDIN, JOHN | 420 N DERBYSHIRE AVE ARLINGTON HTS IL 60004 |
| NORDMANN, JOHN | 214 W WASHINGTON AVE PEARL RIVER NY 10965 |
| NORDSKOG, JEROME | 134 MORRIS DRIVE ATLANTIC NC 28511 |
| NORMAN L. DOBYNS | PO BOX 47 WEEMS 22576 |
| NORMAN, GLEN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| NORMAN, STANLEY | 1700 STEAMBOAT DRIVE PLANO TX 75025 |
| NORMAND, JEAN | 5 GARVIN FALLS ROAD CONCORD NH 03301 |
| NORTHERN, BETTY | 55 COLONIAL DR LEBANON TN 37087 |
| NORTHERN, JOAN | 15418 N 31ST DR PHOENIX AZ 85053 |
| NORTON, ROSALYN | 201 WEST COLLINS AVE LOT 127 ORANGE CA 92867 |
| NORWOOD, MICHAEL | 150 SMITH DRIVE DURHAM NC 27712 |
| NOVAK, MARK | 3507 EVANS RIDGE TRL ATLANTA GA 30340 |
| NOWELL, CYNTHIA | 6614 POTOMAC AVENUE APT. A1 ALEXANDRIA VA 22307 |
| NOYES, JOYCE | 3608 SOUTHRIDGE BLVD MURFREESBORO TN 37128 |
| NOYES, PETER | 849 HANOVER AVE SUNNYVALE CA 94087 |
| NUBER JR, EDWARD | 2116 COURTLAND BLVD DELTONA FL 32738 |
| NUETZI, ANTHONY | 332 ROCKVILLE SPRING DR EATONTON GA 31024 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, JUAN | 736 LOCUST ST # 736 WEST PALM BEA FL 33405-2109 |
| NUNEZ, SILVIO | 433 AVENIDA HERMOSA WEST PALM BEACH FL 33405 |
| NUNN, RANDALL | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| NUNNALLY, DUANE | 1545 ROPER RD CANTON GA 30115 |
| NUTTALL, STANLEY | 832 W KNICKERBOCKER SUNNYVALE CA 94087 |
| NUZZO, CARMELLA | 2986 N OREGON #7 CHANDLER AZ 85224 |
| NYBERG, CARL | 214 FRALEY DRIVE INMAN SC 29349 |
| NYCE, JOYCE | 4308 YATES MILL POND RD RALEIGH NC 27606 |
| O CONNOR, PATRICIA | 27 GRANT CIRCLE RICHARDSON TX 75081 |
| O HARA, THOMAS | 665 E 82ND STREET BLOOMINGTON MN 55420 |
| O KEEFFE, RICHARD | 3711 PALMETTO CT. DENTON TX 76210 |
| O'BRECHT, BRIAN | 123 CEDAR STREET COLLINGWOOD ON L9Y 3A7 CANADA |
| O'BRIEN, KATHLEEN | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| O'BRIEN, MARGARET | 109 LONEBROOK DRIVE CHAPEL HILL NC 27516 |
| O'BRIEN, ROBERT | 262 GOLDEN WOODS CT GREAT FALLS VA 22066 |
| O'BRIEN, TERRANCE | 3905 MEDINA DR PLANO TX 75074 |
| O'CONNOR, DONNA | 601 FOREST LN CREEDMOOR NC 27522 |
| O'DEA, RICHARD | 4943 BUTTERCREEK MOORPARK CA 93021 |
| O'DIERNO, CARLO | 1572 SAN NICHOLAS VENTURA CA 93001 |
| O'DONNELL, WILLIAM | 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| O'HARA, JOSEPH | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| O'NEAL, MELVIN WAYNE | 2601 DUNHAVEN DR GARNER NC 27529 |
| O'TOOLE, LINDA | 154 HERITAGE DRIVE TEWKSBURY MA 01876 |
| OAKE, ROBERT | 306 ARBORCREST RICHARDSON TX 75080 |
| OAKLEY, ANDREW | 177 BIRCHWOOD LN TIMBERLAKE NC 27583 |
| OAKLEY, JAN | 307 DOGWOOD DR SELMA NC 27576 |
| OAKLEY, KENNETH | 1804 WYSONG COURT RALEIGH NC 27612 |
| OAKLEY, MILDRED | 1827 ISENHOUR ST DURHAM NC 27713 |
| OAKLEY, VERA | 1221 SHERRON RD DURHAM NC 27703 |
| OANES JR, HAROLD | 14062 N. FIREWOOD DR BAXTER MN 56425 |
| OBERHEU, LOREN | 887 IVY LANE EAGAN MN 55123 |
| OBERHOFER, GEORGE | 544 ARDSLEY BLVD GARDEN CITY SO NY 11530 |
| OBRIAN, JEAN | 24 VALLEY CRES PENFIELD NY 14526 |
| OBRIEN, CARY | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| OBRIEN, LAWANDA | 381 BIRCH CIRCLE BRIGHTON CO 80601 |
| OBRIEN, RICHARD | 6717 PROFESSOR RALEIGH NC 27616 |
| OBRUSNIAK, JULIUS | 133 WINSTON DR MATAWAN NJ 07747 |
| OCAMPO, ROSARIO | 4006 THETFORD ROAD DURHAM NC 27707 |
| OCAMPO, SANTOS | 4006 THETFORD ROAD DURHAM NC 27707 |
| OCHOA, ERASMO | 116 ANGELITA DR. LA FERIA TX 78559 |
| ODEN, LUETHEL | 1140 W FIRST ST RIVIERA BEACH FL 33404 |
| ODONNELL, WINIFRED | 546 BARBADOS DRIVE WILLIAMSTOWN NJ 08094 |
| OESTERLING, ALBA | 4183 AMBLER WAY SAN JOSE CA 95111 |
| OESTERLING, EMIL | 1113 CURRY LANE KEY WEST FL 33040 |
| OGAN JR, HAROLD | 21 W ORGAINSVILLE ROAD RED OAK VA 23964 |
| OGBURN, NONI | 3232 LEWIS FARM RD RALEIGH NC 27607 |
| OKARMUS, JERRY | 2661 SOUTH COURSE DR APT 902 PAPANO BEACH FL 33069 |
| OLDENBURG, MARY | 1526 INDEPENDENCE AV E CHASKA MN 55318 |
| OLDRIGHT, BILLY | PO BOX 0009 ORRVILLE AL 36767 |

| Claim Name | Address Information |
|---|---|
| OLEARY, PAULA | 409 SPRING VLY CT CHESTERFIELD MO 63017 |
| OLEKSY, LOTTIE | 5741 N OKETO AVE CHICAGO IL 60631 |
| OLESKO, LAWRENCE | 10244 TRESOR COURT LAS VEGAS NV 89135 |
| OLINYK, GENE | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| OLIVEIRA, MILDRED | 2692 THATCHER CT LAWRENCEVILLE GA 30044 |
| OLIVER, BURGESS | 9312 CROCKETT RD BRENTWOOD TN 37027 |
| OLIVER, THEODORE | PO BOX 281 ONEKAMA MI 49675 |
| OLSON, BRUCE | 8286 MERRILL NILES IL 60714-2445 |
| OLSON, GEORGE | 1206 N FAULKNER DRIV E CLAREMORE OK 74017 |
| OLSON, KARIN | C/O DONNA STICKEN 1629 LONGMEADOW DR. GLENVIEW IL 60026 |
| OLSON, LOUISE | 5537 36TH AVE SOUTH MINNEAPOLIS MN 55417 |
| OLSON, RICHARD | 554 10TH AVE SW VALLEY CITY ND 58072 |
| OLSON, RONALD | 2312 114 LANE NW COON RAPIDS MN 55433 |
| OLSON, RUBY | 1021 N. 4TH STREET MONTEVIDEO MN 56265 |
| OPLINGER, JOHN | 3 PUTNAM HILL  APT 1G GREENWICH CT 06830 |
| OPPENHEIMER, STAUNTON | 360 LONG COVE DR HILTON HEAD SC 29928 |
| OPRASEUTH, KIANG | 612 COLD SPRING DRIV E ANTIOCH TN 37013 |
| ORAN, GONUL | 111 MERIDIAN BLVD KIRKLAND PQ H9H 4A2 CANADA |
| ORAN, YUKSEL | 111 MERIDIAN BLVD KIRKLAND PQ H9H 4A2 CANADA |
| ORCZYKOWSKI, DENNIS | 1803 HIGHBURY LANE AURORA IL 60502 |
| ORDWAY, GAYLE | 7025 PLEASANT RIDGE RD THE DALLES OR 97058 |
| ORDWAY, GAYLE | 17370 SW CHEYENNE WA TUALATIN OR 97062 |
| ORMSBY, ANNABELLE | 1282 SEBRINE CIRCLE ELGIN IL 60120 |
| ORR, BARBARA | 3400 CREG DR. ATP 915 MCKINNEY TX 75070 |
| ORR, KATHY | 3420 SAGE BRUSH TRL PLANO TX 75023 |
| ORSBURN, P. MICHAEL | 61 CINNAMON CIRCLE FAIRPORT NY 14450 |
| ORSINI, JEAN | 2760 MELENDY DRIVE  APT 2 SAN CARLOS CA 94070 |
| ORTIZ, MYRTA | 7125 GOLF COLONY CT. #104 LAKE WORTH FL 33467 |
| OSBORN, RONALD | 3901 HEARTHSTONE CIRCLE CHATANOOGA TN 37415 |
| OSBORNE, BETTINA | 5409 PERFECT PEACE CIRCLE HOLLY SPRINGS NC 27540 |
| OSHIRO, PATRICIA | 34636 ANCHOR DR FREMONT CA 94555 |
| OSHNOCK, DONNA | 400 BUCKINGHAM RD GARNER NC 27529 |
| OSIOL, MITCHELL | C/O OSIOL, EMILY 800 WEST OAKTON ST ARLINGTON HEIGHTS IL 60004 |
| OSORIO, SUSAN | 1300 E SAN ANTONIO SP #29 SAN JOSE CA 95116 |
| OSSO, ANGELA | 548 N CYPRESS DRIVE TEQUESTA FL 33469 |
| OSTARELLO, PAUL | 4832 MELISSSA DALLAS TX 75229 |
| OSTER, MARK | 482 BARRON PARK CT SAN JOSE CA 95136 |
| OSTER, MARVIN | 6441 BELLA RD WICHITA KS 67204 |
| OSTLUND, BETTY | 5501 HYLAND COURT DRIVE BLOOMINGTON MN 55437 |
| OTIS, LAWRENCE | 30 BRANCH TURNPIKE CONCORD NH 03301 |
| OTIS, NANCY | PO BOX 3091 173 K BOSCAWEN NH 03303 |
| OVERBY, QUEEN | BOX 585 223 WESTBURY DR OXFORD NC 27565 |
| OVERLY, CLESS | 1825 HAWTHORN TERR CUMMING GA 30041 |
| OVERSTREET, MINNIE | 422 LORNA DR DONELSON TN 37214 |
| OWEN, TIMOTHY | 515 EAST POND DR SAND SPRINGS OK 74063 |
| OWENBY, DANIEL | 2136 SAPELO CT. FERNANDINA BEACH FL 32034 |
| OWENS, ALFRED | 6821 PERKINS DR. RALEIGH NC 27612 |
| OWENS, GAIL | 8117 E VIRGINIA AVE SCOTTSDALE AZ 85257 |
| OWENS, TERRY | 3101 W. OAK SHORES DR. CROSS ROADS TX 76227 |

| Claim Name | Address Information |
|---|---|
| OWENS, WILLIAM | 55 EAST 52ND ST NEW YORK NY 10055 |
| OWENS, WILLIAM | 510 LAKE STREET #B302 KIRKLAND WA 98033 |
| OXENDINE, KENNETH | 4218 DEER SPRINGS WAY GAINESVILLE GA 30506 |
| OZER, WILLIAM | 4036 LEGEND RANCH DRIVE SAN ANTONIO TX 78230 |
| PACHEK, LEO | 1837 HOLLOW BRANCH WAY THE VILLAGES FL 32162 |
| PACK, BILLY | 3877 REDWOOD DR BETHELEM PA 18017 |
| PADILLA, LANG | 252 N ABBOTT AVE MILPITAS CA 95035 |
| PAES, HARRY | C/O PAES, DIANA 13712 WEST GUNSIGHT DRIVE SUN CITY WEST AZ 85375 |
| PAFFORD, RUTH | 1723 14TH ST PLANO TX 75074 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAGE, PHYLLIS | 106 PRESTWICK PLACE CARY NC 27511 |
| PAGES, ERNESTO | 11264 SW 247 TERRACE MIAMI FL 33032 |
| PAGLIARO, PATRICIA | 118 N EMERSON ST MT PROSPECT IL 60056 |
| PAI, DINESH | 2820 REDFIELD DR PLANO TX 75025 |
| PAIGE, MARY | 2108 WINTERGREEN PL DURHAM NC 27707 |
| PAINE, MICHAEL | C/O PAINE, MARTHA 808 BURTON TRAIL ADAMS TN 37010 |
| PAINTER, GORDON | 103 CYPRESS POND RD PORT ORANGE FL 32128-6711 |
| PALASEK, STAN | 1910 HAWKRIDGE ST. TUSCON AZ 85737 |
| PALEY, BRIAN | 1201 FREDERICSBRUG ROAD JOHNSON CITY TN 37604 |
| PALIN, BARBARA | 2320 WEST  113TH PLACE APT. 2307 CHICAGO IL 60643 |
| PALMA JACKSON | 553 FIRST AVE PETROLIA N0N 1R0 CANADA |
| PALMER, CAROLYN | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, GARY | 3131 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, IVAN JEREMIAH | 6909 ELECTRA DR RALEIGH NC 27607 |
| PALMER, LARRY | PO BOX 134 PERU KS 67360 |
| PALMER, MARY | 70 COE ST TIMBERLAKE NC 27583 |
| PALMER, WALTER | 2912 WATCHMAN'S WALK MARIETTA GA 30064 |
| PALO, GERALD | 9080 EAST EASTMAN AVENUE DENVER CO 80231 |
| PAMELA M. BROWN | 17211 FRONT BEACH RD PANAMA CITY BEACH 32413 |
| PAMPERIN JR, RAYMOND | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560 |
| PANDOLFO, VITO | 62 46 80TH RD GLENDALE NY 11385 |
| PANDUR, ANTHONY | 10-250 ANN ST INGERSOLL/CANADA ON N5C 4C3 CANADA |
| PANEQUE, LESBIA | 3140 S. OCEAN DRIVE APT. 1007 HALLANDALE BEACH FL 33009 |
| PANETTA, DAVID | 2911 TREE TOP RD DACULA GA 30019-1248 |
| PANETTA, REBECCA | 2911 TREE TOP RD DACULA GA 30019-1248 |
| PANG, SAMUEL | 1508 ASTER CT CUPERTINO CA 95014 |
| PANOSH, LOIS | 731 NORTH 5TH ST MANITOWOC WI 54220-3936 |
| PANUYAS, SOTERITA | 1976 EDGEBANK DRIVE SAN JOSE CA 95122 |
| PANZ, ELIZABETH | 5 SOUTHPOINT DRIVE LANCASTER NY 14086 |
| PAONE, DANIEL | 5049 SEABROOK PL STN MOUNTAIN GA 30087 |
| PAPA, RALPH | 240 OSCAWANA LAKE RD PUTNAM VALLEY NY 10579 |
| PAPAGEORGE, GEORGE | 6650 WEST BELDIN AVENUE APT 224 CHICAGO IL 60707 |
| PAPE, PATRICIA | 819 W SIXTH ST WINSTON-SALEM NC 27101 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD BALL GROUND GA 30107 |
| PAPPAS, CHRISTOS | 14640 BUTTONWOOD DR SUN CITY WEST AZ 85375-6039 |
| PAPPU, RAMANA | 1015 SANDALWOOD LN MILPITAS CA 95035 |
| PAPSON, NICHOLAS | 104 AMBER OAK CT LOS GATOS CA 95032 |
| PAQUETTE, JOANNE | 1219 SCHAUB DR RALEIGH NC 27606 |
| PARADISE, MICHAEL | 2480 24TH AVE RICE LAKE WI 54868 |

| Claim Name | Address Information |
|---|---|
| PARDI, ROBERT | 1992 HUSTON CIR WOODLAND CA 95776 |
| PARDINI, BENEDICT | 2044 WOODLAWN RD NORTHBROOK IL 60062 |
| PARHAM, CAROLYN | 317 SANDLEWOOD DR DURHAM NC 27712 |
| PARIKH, JAGAT | 100 OLD PRO'S WAY CARY NC 27513-5640 |
| PARISEN, BRENT | 120 OAK RIDGE DRIVE WILLOW SPRING NC 27592 |
| PARISH, SAUNDERS | 532 WOODSIDE DR LINDALE TX 75771 |
| PARISSENTI, ELLWOOD | P.O. BOX 60543 BOULDER CITY NV 89006 |
| PARK, DONALD | 9528 LIBERTY TREE LN VIENNA VA 22182-3405 |
| PARK, PATRICIA | 802 DAVENTRY DRIVE GARLAND TX 75040 |
| PARKER, CONNIE | 226 GUM SWAMP ROAD FOUR OAKS NC 27524-9683 |
| PARKER, DAN | 200 DAN DIXON DRIVE GARNER NC 27529 |
| PARKER, DONALD | 1013 MINNIE DR RALEIGH NC 27603 |
| PARKER, DONALD | 403 MEADOWCREST DR RICHARDSON TX 75080 |
| PARKER, JACQUELINE | 705 TEAROSE DR GARLAND TX 75040 |
| PARKER, JAMES | P O BOX 34/306 CENTRE ST NORTH RAINIER WA 98576 |
| PARKER, JERRY | 5703 BASKERVILLE DR RICHARDSON TX 75082 |
| PARKER, LARRY | 226 GUM SWAMP RD. FOUR OAKS NC 27524 |
| PARKER, SHARON | 10055 COUNTY RD 2326 TERRELL TX 75160 |
| PARKER, SOPHIA | 7 SQUIRE LANE PITTSFORD NY 14534-4021 |
| PARKERSON, IRIS | 1577 JODY ROAD WEST PALM BEA FL 33417 |
| PARKS, JUANITA | 3725 PRIEST LAKE DRI NASHVILLE TN 37217 |
| PARMAN, ELEANOR | 1019 EDISON LANE ALLEN TX 75002 |
| PARRISH, BILLY | 5337 SOMERSET LANE HARRISBURG NC 28075 |
| PARRISH, JAMES | 3611 RIDGEBRIAR DALLAS TX 75234 |
| PARSLOE, JAMES | C/O PARSLOE, BARBARA 1301 67TH STREET, UNIT 15C AUBURN WA 98092 |
| PARSONS, BURTON | 19 2ND STREET SITE 3 BOX 18, RR1 PERKINSFIELD ON L0L 2J0 CANADA |
| PARSONS, BURTON | 200 BUELL RD C/O NORTHERN TELECOM ROCHESTER NY 14624 |
| PARSONS, HELEN | 825 BELTON DRIVE NASHVILLE TN 37205 |
| PARSONS, JAMES | 4747 GREENWOOD TER GRANITE FALLS NC 28630 |
| PARSONS, ROBERT | 681 HIGH ST. APT 381 VICTOR NY 14564 |
| PASCALE, ROBERT | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| PASKOFF, DAVID | 5705 FAYETTEVILLE RD   APT 2219 DURHAM NC 27713 |
| PASSIOTTI, JOSEPH | 474 BEECHWOOD AVE TREVOSE PA 19053 |
| PASTERNAK, BERNARD | PO BOX 506 NELLYSFORD VA 22958 |
| PATE, FLETCHER | 1605 ACER CT RALEIGH NC 27615 |
| PATE, GEORGE | 1015 CASTLE ROCK COURT MURRELLS INLET SC 29576 |
| PATEL, ARVIND | 222 CANTERBURY DR W PALM BEACH GARDEN FL 33418 |
| PATEL, CHAND | 3605 LONGBOW LANE PLANO TX 75023 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIR PLANO TX 75023 |
| PATEL, JAYANDRA | 21 BUCKINGHAM COURT ST JAMES NY 11780 |
| PATEL, KAUSHIK | 5665 ARAPAHO RD. APT. # 1023 DALLAS TX 75248 |
| PATEL, PRAVIN | 7904 JENKINS RIDGE RALEIGH NC 27613 |
| PATEL, RAJNIKANT | C/O PATEL, JYOTIKA 3002 MAJESTIC CT GARLAND TX 75040 |
| PATEL, SUBHASH | 7020 VALLEY LAKE DR RALEIGH NC 27612 |
| PATEL, VIPINCHANDRA | 3916 HARLINGTON LN RICHARDSON TX 75082 |
| PATENAUDE, ROBERT | 11300 NW 12 ST PLANTATION FL 33323 |
| PATERSON, DONALD | 10208 TOUCHWOOD PL RALEIGH NC 27613 |
| PATERSON, THOMAS | 79 EDWARD ST E CREMORE ON L0M 1G0 CANADA |
| PATERSON, WILLIAM | 520A CRYSTAL FALLS RD CRYSTAL FALLS ON CANADA |

| Claim Name | Address Information |
|---|---|
| PATNER, JAMES | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| PATRIARCHE, MICHAEL | C/O PATRIARCHE, JENNIFER 234 145TH PLACE SE BELLEVUE WA 98007 |
| PATRICK, ROBERT | 3213 CORNING DR PLANO TX 75023 |
| PATTEN, MARION | 1891 EAST BROADWAY MISSOULA MT 59802 |
| PATTERSON III, ALEX | 16160 HILLCREST AVE LAURINBURG NC 28352 |
| PATTERSON, GEORGE | 1253 CALLE PECOS THOUSAND OAKS CA 91360 |
| PATTESON, LANA | 200 FARM ROAD 412 CLARKSVILLE TX 75426 |
| PATTISON, CLAUDIA | 111 HEATHERWOOD DR APEX NC 27502 |
| PAUL E. MORRISON | 2241 COLLEGE AVE. QUINCY 62301-3231 |
| PAUL H. BRANT | 4919 SHALLOWBROOK TRAIL RALEIGH 27616-7838 |
| PAUL, ALBERT | 2901 HARBOR VIEW DR NASHVILLE TN 37217 |
| PAULHUS, CAROLINE | 1407 ST THOMAS CIRCL MYRTLE BEACH SC 29577 |
| PAULSON, HARRIET | 2615 PARK AVENUE SOUTH APT 611 MINNEAPOLIS MN 55407 |
| PAULSON, MILDRED | 7450 WAUKEGAN ROAD APT 406 NILES IL 60714 |
| PAULUS, PATRICK | 107 AVALON CT KINGSLAND GA 31548 |
| PAVITT, DAVID | 280 WEST RENNAR RD APT 5512 RICHARDSON TX 75080 |
| PAXSON, ARLENE | 1685 LAKE O PINES ST    NE HARTVILLE OH 44632 |
| PAXSON, DANA | 129 GLEN HAVEN RD ROCHESTER NY 14609 |
| PAXTON, KHANH-THI | 767 GROUSE WAY SAN JOSE CA 95133 |
| PAYNE JR, JACOB | 1741 OLD ARBOR WAY MEBANE NC 27302 |
| PAYNE, BRADLEY | 485 BEAR DEN COVE GALENA MO 65656 |
| PAYNE, JOHN | 2 ORANGE AVE NEW HARTFORD NY 13413 |
| PAYNE, MICHAEL | 5813 HEATHILL CT RALEIGH NC 27603 |
| PAYNE, PAUL | 4911 CHATHAM WALK GAINESVILLE GA 30504 |
| PEARCE, GARTH | 920 JETTON ST UNIT 42 DAVIDSON NC 28036 |
| PEARSALL, LEMUEL | 3245 GAIL WOODS LN HURDLE MILLS NC 27541 |
| PEARSON, CLARK | 2308 GLASGOW CERES CA 95307 |
| PEARSON, GORDON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| PEAVY, CHARLIE | 2110 HIGHWAY 84W OPP AL 36467 |
| PECORARO, ANTHONY | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| PECORI, PAUL | 1409 GRAYS CHAPEL ROAD SOUTHSIDE TN 37171 |
| PEER, JOSEPH | 1421 SOUTH 14TH ST TACOMA WA 98405 |
| PELHAM, ANITA | 148 COTTONWOOD WYLIE TX 75098 |
| PELL, ANNE | 773 W GLENVIEW DRIVE WEST GROVE PA 19390-2108 |
| PELLEGRINI, PEGGY | 303 COUNTY RD 2266 MINEOLA TX 75773 |
| PELLETIER, AGNES | 723 BOROUGH ROAD PEMBROKE NH 03275 |
| PELLNAT, ALLAN | 204 LOVE GRASS CT. WILMINGTON NC 28405 |
| PELT, JULIUS | 7801 BLACKWING CT RALEIGH NC 27615 |
| PENA, AURELIA | 1039 10TH AVE REDWOOD CITY CA 94063 |
| PENA, DAISY | 4301 16 AVE N ST PETERSBURG FL 33713 |
| PENA, ENRIQUE | 4301 16 AVE N ST PETERSBURG FL 33713 |
| PENA, RICHARD | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| PENATE, OSMUNDO | 1633 W CATALPA CHICAGO IL 60640 |
| PENDERGRASS, WANDA | 151 COUNTY RD 2433 MINEOLA TX 75773-2978 |
| PENNELL, DENNIS | 402 NE 136 WAY VANCOUVER WA 98685 |
| PENNELL, JOYCE | PO BOX 722 165 BLUEBERRY DR SELMA NC 27576 |
| PENNER, LAWRENCE | 317 COLUMBUS NEWTON KS 67114 |
| PENNINGTON, JOHN | 7324 TIMBERROSE WAY ROSEVILLE CA 95747 |
| PENNINGTON, MELBA | 103 CHARLESTON DRIVE GOODLETTSVILLE TN 37072 |

| Claim Name | Address Information |
|---|---|
| PEOPLES, DONALD | 2824 UNIVERSITY BLVD DALLAS TX 75205 |
| PEPE, DENNIS | 4305 SUNNYHILL DR CARLSBAD CA 92008 |
| PERA, JONATHAN | 135 RIDGE WAY ROSWELL GA 30076 |
| PERDIUE JR, ROBERT | 806 PALMENTTO DR CARY NC 27511 |
| PEREZ, ALBERTO | 1597 CARL AVE MILPITAS CA 95035 |
| PEREZ, ILIANA | 324 FLEMING AVE GREENACRES FL 33463 |
| PEREZ, NILDA | 156 SANDPIPER AVE ROYAL PALM BEACH FL 33411 |
| PEREZ, RICHARD | 21597 ROSARIO AV CUPERTINO CA 95014 |
| PERKINS, CLYDE | 1513 QUINOBE QUIN PRATTVILLE AL 36067 |
| PERKINS, DERRICK | 10930 LEDERER AVENUE CHARLOTTE NC 28277 |
| PERKINS, JUDITH | 843 ELM DRIVE RODEO CA 94572 |
| PERKINS, LUCILLE | 357 FELTON BURR RD ROCKMART GA 30153 |
| PERKINS, MATTIE | 9833 S YATES CHICAGO IL 60617 |
| PERKINS, RICHARD | 427 DOGWOOD CREEK PLACE FUQUAY-VARINA NC 27526 |
| PERKINSON, NATHANIEL | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY | 104 NATHANIEL COURT CARY NC 27511 |
| PEROTTI, SHARRON | 4680 S AKRON ST ENGLEWOOD CO 80111 |
| PERRINE, JOHN | 1512 WESTLAKE DR PLANO TX 75075 |
| PERRINE, KATHRYN | 6832 DOUGLAS CREEK PLANO TX 75023 |
| PERRINE, PAUL | 6832 DOUGLAS CREEK PLANO TX 75023 |
| PERROTTA, JOSEPH | 221 CRYSTAL RIVER DR LAWRENCEVILLE GA 30043-4350 |
| PERRY, DAVID | 1485 GULLEDEN DR UNIT  # 23 MISSISSAUGA ON L4X 2T2 CANADA |
| PERRY, FANNIE | 295 SHIVER BLVD COVINGTON GA 30016 |
| PERRY, JAMES | 9600 FANNIE BROWN ROAD RALEIGH NC 27603 |
| PERRY, JOE | 188 SUNCLIFF PL VALLEJO CA 94591 |
| PERRY, PAUL | 2128 S E 32ND ST OKEECHOBEE FL 34974 |
| PERRY, RICHARD | 1565 GRANT RD SEVIERVILLE TN 37876 |
| PERRY, STANLEY | 5713 LUCE AVENUE MCCLELLAN CA 95652 |
| PERSICO, VICTOR | 7900 CREEDMOOR RD APT 115 RALEIGH NC 27613 |
| PERSINGER, SARAH | 485 CLUBFIELD DRIVE ROSWELL GA 30075-1450 |
| PERUFFO, MICHAEL | 1615 WEST 2ND ST BROOKLYN NY 11223 |
| PESCHKE, ANTHONY | 1641 ROLLING LN WYLIE TX 75098 |
| PETERS, JOHN | 2020 NW NORTHRUP APT 1012 PORTLAND OR 97209 |
| PETERS, NORMAN | 300 BEACH DRIVE NE APT 1702 ST PETERSBURG FL 33701 |
| PETERSEN JR, HARRY | 103 RIVER DRIVE MILLVILLE NJ 08332 |
| PETERSEN, WILLIAM | 30 SUNNYSIDE PL IRVINGTON NY 10533 |
| PETERSHACK, DOLORES | 953 TANGLEWOOD COURT OCONOMOWOC WI 53066 |
| PETERSON, CHARLES | 12300 MARION LN #231 4 MINNETONKA MN 55305 |
| PETERSON, DOROTHY | 1415 W FOSTER AVE ROOM 346 CHICAGO IL 60640 |
| PETERSON, EBBA | 10785 VALLEY VIEW RD APT 211 EDEN PRAIRIE MN 55344 |
| PETERSON, HARVEY | C/O PETERSON, JOSEPHINE 8121 CHESTERTON DR WOODRIDGE IL 60517 |
| PETERSON, KAREN | 335 HADLEY DR TRUMBULL CT 06611 |
| PETERSON, MARY | 5420 WINTERS WAY GREENSBORO NC 27410 |
| PETERSON, MENDEL | 11489 OBERLAND RD SANDY UT 84092 |
| PETERSON, MILES | 3821 N E 190TH PL SEATTLE WA 98155 |
| PETERSON, WAYNE | 733 PANORAMA DR SAN FRANCISCO CA 94131 |
| PETRAS, ROBERT | C/O PETRAS, ANN 2046 RIDGE ROAD MCKEESPORT PA 15135 |
| PETREA, JAMES | 11508 S LOWELL RD BAHAMA NC 27503 |

| Claim Name | Address Information |
| --- | --- |
| PETREE, CHARLES | 1400 THAMES PLANO TX 75075 |
| PETRIRENA, MARTHA | 294 BERETTA COURT WEST PALM BEA FL 33415 |
| PETROKUS, CHARLOTTE | 1071 GRAND BAHAMA LANE SINGER ISLAND FL 33404 |
| PETTERSON, MARY | 5569 S. SPYGLASS RIDGE DRIVE SUTTONS BAY MI 49682 |
| PETTIFORD, EVA | 711 MELANIE ST DURHAM NC 27704 |
| PETTY, BETTY | 607 CARLTON AVE DURHAM NC 27701 |
| PETWAY, CHARLIE | 3213 KINGS LANE NASHVILLE TN 37218 |
| PFEFFER, MARILYN | 4022 WINDY CREST CIRCLE CARROLLTON TX 75007 |
| PHAM, CAI VAN | 3112 YAKIMA CR SAN JOSE CA 95121 |
| PHAM, HUNG | 1751 KYRA CIR SAN JOSE CA 95122 |
| PHAM, KIET | 4325 FILLMORE ST SANTA CLARA CA 95054 |
| PHAM, LAM | PO BOX 21702 SAN JOSE CA 95151-1702 |
| PHAM, MY | 207 S SEQUOIA DR WEST PALM BEA FL 33409 |
| PHAM, THAI | 2507 PILOT KNOB DR SANTA CLARA CA 95050 |
| PHAM, TRU | C/O PHAM, BACH 3912 SHERFIELD COURT MIDLOTHIAN VA 23113 |
| PHAN, CHANH | 238 W CAPITOL AVE MILPITAS CA 95035 |
| PHAN, HUYEN THI | 5623 MORTON WAY SAN JOSE CA 95123 |
| PHAN, KHUE | 941 DEL RIO CT MILPITAS CA 95035 |
| PHAN, KIM | 733 CRESTVIEW DR DURHAM NC 27712 |
| PHAN, MHON | 324 LYMAN PLACE WEST PALM BEA FL 33409 |
| PHAN, PHU | 2312 RAVENHILL DR RALEIGH NC 27615 |
| PHAN, THINH DUC | 10510 N STELLING RD CUPERTINO CA 95014 |
| PHELPS, GENEVIEVE | 313 MARTIN ROAD W HENRIETTA NY 14586 |
| PHELPS, ROGER | 10341 W 350 S WESTVILLE IN 46391 |
| PHI, OANH HOANG | 1142 FOX HOLLOW CT MILPITAS CA 95035 |
| PHILBECK, ROGER | 12116 STRICKLAND RD RALEIGH NC 27613 |
| PHILIP EDHOLM | 9921 LONGVIEW LANE PLEASANTON 94588 |
| PHILIP W. MILLER, JR. | 35 MT. PLEASANT STREET NORTH BILLERICA 01862 |
| PHILIP, ACHAMMA | 310 HOMESTEAD DRIVE CARY NC 27513 |
| PHILLIP, STANLEY | C/O PHILLIP, CAROLYN 10970 NW 18 DR PLANTATION FL 33322 |
| PHILLIPS JR, JOHN | 28 FERN CREEK LANE MARTINSBURGH WV 25401 |
| PHILLIPS, DAVID | 11470 BOXFORD PLACE ALPHARETTA GA 30022 |
| PHILLIPS, JAMES | 6696 CLUB HOUSE LANE UNIT 103 WARRENTON VA 20187 |
| PHILLIPS, JAMES | 3531 STUTTS RD ASHEBORO NC 27203 |
| PHILLIPS, JOHN | 1009 FINCH AVENUE MCKINNEY TX 75069 |
| PHILLIPS, LOT | BOX 478 BROOKLINE NH 03033 |
| PHILLIPS, MARK A. | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| PHILLIPS, NOVENE | 1120 PRESTON ROAD SMITHFIELD NC 27577 |
| PHILLIPS, PATRICK | 1305 POTOMAC DR PLANO TX 75075 |
| PHILLIPS, RANDIE | 2916 CAMBERLY DR DURHAM NC 27704 |
| PHILLIPS, WILLIAM | C/O PHILLIPS, CEDELIA 8770 MARILYN DR FRISCO TX 75034 |
| PHIPPS, LESLIE | 817 KIMPTON CT FUQUAY VARINA NC 27526 |
| PHOMMAKHOTH, BOUALINE | 2202 SYCAMORE CIRCLE MURFREESBORO TN 37130 |
| PHROMMALA, SENGCHANH | 2014 RANSOM DRIVE MURFREESBORO TN 37130 |
| PHUNG, TUONG | 2059 SECOND ST SANTA CLARA CA 95054 |
| PIANKA, HENRIETTA | 4639 TACONY STREET PHILADELPHIA PA 19137 |
| PIAZZA, PATRICIA | 14 DOGWOOD CT MAHWAH NJ 07430 |
| PICKENS, MARION | 6523 SOUTH EVANS ST. CHICAGO IL 60637 |
| PICKERING, JACK | 505 LAKERIDGE DRIVE ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| PICKLES, ROY | 2600 COBWORTH CT RALEIGH NC 27613 |
| PIDDINGTON, GILBERT | 1419 HAMPTON DRIVE DOWNINGTOWN PA 19335 |
| PIERCE SR, JAMES | 3924 ANN AVE LAFAYETTE IN 47905 |
| PIERCE, EDWIN | 150 LAKE VIEW DR. LEHIGHTON PA 18235 |
| PIERCE, LINDA | 11054 COUNTY RD 2464 TERRELL TX 75160 |
| PIERCE, RICHARD | 6700 AMERICANA DR NE ST. PETERSBURG FL 33702 |
| PIFKE, RAYMOND | 6651 TALMAN AVE CHICAGO IL 60645 |
| PIKE, RICHARD | 5402 PEACH ORCHARD POINTE RD HECTOR NY 14841 |
| PILE, W WAYNE | 140 SEBAGO LAKE DR SEWICKLEY PA 15143 |
| PILKINGTON, JANET | 2932 RIDGE RD DURHAM NC 27705 |
| PILLMAN, EDWARD | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| PILLOW, CARROLL | P O BOX 69 POWAY CA 92074 |
| PINALEZ, EMMA | 5926 SMOKE GLASS TRAIL DALLAS TX 75252 |
| PINCHEN, ANTHONY | 835 LAKE MEDLOCK DR ALPHARETTA GA 30022 |
| PINHEIRO, ANA | 11 NORTH WEST PASSAGE BARRINGTON RI 02806 |
| PIQUERAS, EDUARDO | 120 HIGHLNDS LAKE DR CARY NC 27511 |
| PIRKEY, GWEN | 2401 COUNTRY VIEW LN APT 336 MCKINNEY TX 75069 |
| PISSIOS, POLLY | 820 RED BRIDGE RD LAKE ZURICH IL 60047 |
| PITCAVAGE, JOHN | 6201 RUSHINGBROOK DR RALEIGH NC 27612 |
| PITEGOFF, ALAN | 3632 BLUE RIDGE RD RALEIGH NC 27612 |
| PITTMAN, PAUL | 4506 HARMONY CH RD EFLAND NC 27243 |
| PITTON, FREDERICK | PO BOX 909 TALBOTT TN 37877-0909 |
| PITTS, BERNICE | 8755 S LOOMIS CHICAGO IL 60620 |
| PITTS, DARLEEN | 1506 CASSANDRA DR DURHAM NC 27712 |
| PITTS, DINAH | P O BOX 1382 WAKE FOREST NC 27588 |
| PITTS, MARTHA | 866 RORIE HOLLOW RD INDIAN MOUND TN 37079 |
| PIYASENA, DAYA | 1404 VERNON NORTH DR DUNWOODY GA 30338 |
| PIZUR, LOTTIE | ASBURY COURT #4111 1750 S. ELMHURST RD DES PLAINES IL 60018 |
| PIZZALE, JOSEPH | C/O PIZZALE, ROSE 185 CARRINGTON DR ROCHESTER NY 14626 |
| PIZZO, WILLIAM | 1770 LATE PLACE UNIT B VENICE FL 34293 |
| PLACIDO, LORRAINE | 665 MONTEREY AVE MORRO BAY CA 93442-2231 |
| PLACK, GREGORY | 3914 MINNETONKA AVE AMES IA 50010-5648 |
| PLANTE, ELIZABETH | PO BOX 13074 SCOTTSDALE AZ 85267 |
| PLASKIE, MATTHEW | 5901 WHATSIT LN RALEIGH NC 27603-8011 |
| PLATO, DONALD | 2924 TARHEEL CLUBHOUSE RD. RALEIGH NC 27604 |
| PLAYER, JANET | 3005 WALTERS RD CREEDMOOR NC 27522 |
| PLEACE, DAVID | 102 ISLAND VIEW DR BEAUFORT NC 28516-9108 |
| PLEASANT, BRENDA | 304-D 7TH ST BUTNER NC 27509 |
| PLEASANTS, EVA | 3732 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| PLEINKA, FRANK | 51 LAKESHORE DR NEWPORT NEWS VA 23608 |
| PLIZGA, WALTER | 66 CREEKWOOD DRIVE ROCHESTER NY 14626 |
| PLOCHARCZYK, LEOKADIA | 6482 N NEWLAND CHICAGO IL 60631 |
| PLOUMEN, PETER | 718 S ATWOOD STREET SHAKOPEE MN 55379 |
| PLUCINSKI, LEONARD | 1029 SHARON LANE SCHAUMBURGE IL 60193 |
| PLUCK, RICHARD | 1508 PERRY CLEAR CT RALEIGH NC 27614 |
| PLUMB, JAMES | RFD #5 BOX 269 PENACOOK NH 03303 |
| PLYLER, L | 1260 DUNLOP DR. NE LELAND NC 28451 |
| POFF, CATHERINE | 101 CLUBSTONE LANE CARY NC 27511 |
| POFF, SHERRY | 8108 RHODES RD APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| POINDEXTER, SARAH | 8620 ANCHOR ON LANIER COURT GAINESVILLE GA 30506 |
| POLAK, DONALD | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| POLANCO, JUAN | HIGUERA 2A URB. VILLA MARIA 7 ALGECIRAS 11205 SPAIN |
| POLI, DEENE | 25 FIRWOOD DRIVE FARMINGVILLE NY 11738 |
| POLIAKOFF, NEIL | 9639 TRYON STREET CUCAMONGA CA 91730 |
| POLLINZI, ANTHONY | 1105 WICKLOW LN. GARLAND TX 75044 |
| POLSTON, MARGARET | 2809 HUNTERS CREEK PLANO TX 75075 |
| POMA, MARIO | 112 SADDLE RIDGE CHAPEL HILL NC 27514 |
| POMATTO, CHARLES | 4091 KILLION DR DALLAS TX 75229 |
| POMPEO JR, SAM | 8 PADRON WAY RANCHO MIRAGE CA 92270 |
| PONCE, HERIBERTO | 1808 WEST MORSE AVE CHICAGO IL 60626 |
| PONTHIEUX, STEVE | 1710 PLEASANT RUN CARROLLTON TX 75006 |
| POOLE, UTILLA | 1602 EAST FRANKLIN STREET CHAPEL HILL NC 27514 |
| POOLER, NANCY | 3116 WILLOW CREEK DR WAKE FOREST NC 27587-7875 |
| POPE, BETTY JO | 130 SUNNY LANE VILLA RICA GA 30180 |
| PORTER, BRENDA | 6717 JOHNSDALE RD RALEIGH NC 27615 |
| PORTER, CALEB | 1314 HODGE RD JACKSON MS 39209 |
| PORTER, CLAUDIA | 1 B AMATO DRIVE SOUTH WINDSOR CT 06074 |
| PORTER, JAMES | 3115 WEBB ST N LAS VEGAS NV 89030 |
| PORTER, KATHRYN | 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| PORTER, WILMA | 124 HICKORY HILLS LANE #304 CARTHAGE TN 37030 |
| PORTILLA, LEONEL | 2675 DOE TAL LOXAHATCHEE FL 33470 |
| PORTILLA, ROSA | 6190 HARBOUR GREENS DR LAKE WORTH FL 33467 |
| PORZELT, ROBERT | 4546 N DAMEN CHICAGO IL 60625 |
| POSNER, HOWARD | 9316 N. CAMERON LANE MORTON GROVE IL 60053 |
| POST, BRUCE | 31 PIRATES COVE APT C SPENCERPORT NY 14559 |
| POST, DAVID | 194 RYDER CUP CIRCLE RALEIGH NC 27603 |
| POSTON, NORMAN | 1228 BIG SWAMP RD PAMPLICO SC 29583 |
| POTESTA SR, JAMES | 839 COLE DR LILBURN GA 30047 |
| POTTER, ALICE ANN | 7255 PONTIAC CIRCLE CHANHASSEN MN 55317 |
| POTTER, JOSEPHINE | 323 SOUTH MAPLE AVEN UE MAPLE SHADE NJ 08052 |
| POTTER, LEIGH | 1863 ORANGE BLVD WAY PALM HARBOR FL 34683 |
| POWELL, ALFRED | 4530 HWY 175 EAST ATHENS TX 75752 |
| POWELL, ANNA | 409 BATTLE FLAG LANE MT JULIET TN 37122 |
| POWELL, BETTY | 3787C US 13 SOUTH GOLDSBORO NC 27530 |
| POWELL, CHARLIE | 138 LANE AVENUE TWIN CITY GA 30471 |
| POWELL, CHARLIE | 122 5TH AVE TWIN CITY GA 30471 |
| POWELL, DAVID | 482 STONEMONT DRIVE WESTON FL 33326 |
| POWELL, JEANETTE | P O BOX 274 PRINCETON NC 27569 |
| POWELL, JERRY | 81 TRAILRIDGE DR MELISSA TX 75454 |
| POWELL, JUDY | 4547 BOXCROFT CIRCLE MT JULIET TN 37122 |
| POWELL, MARY | PO BOX 846 SORRENTO FL 32776-0846 |
| POWELL, PAMELA | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| POWELL, ZENAIDA | 28 BERYLWOOD LN MILPITAS CA 95035 |
| POWERS, DANIEL | 301 HICKORY DR CHAPEL HILL NC 27514 |
| POWERS, JUDITH | 6808 GLOUCESTER RD RALEIGH NC 27612 |
| POWERS, MICHAEL | 7446 TULARE HILL DR SAN JOSE CA 95139 |
| POWERS, ROBERT | 5703 RISING HILLS DR AUSTIN TX 78759-5510 |
| PRAGER, ROBERT | 3437 WINSTON MASON D SNELLVILE GA 30039 |

| Claim Name | Address Information |
|---|---|
| PRASAD, RAJENDRA | 5610 ALLEN LANE ROWLETT TX 75088 |
| PRATHER, KAREN | 3104 STONEGAP COURT RALEIGH NC 27612 |
| PREDON, PETER | 155 RIVER RIDGE LN ROSWELL GA 30075 |
| PRELL, MEREDITH | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| PREMUROSO, RAYMOND | 517 CLUB DRIVE PALM BEACH GARDEN FL 33418 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT ELK GROVE CA 95758-1220 |
| PRESGROVE, BUD | 3000 GREENWOOD TRAIL SE MARIETTA GA 30067 |
| PRESSON, GENE | 4900 BARTWOOD DRIVE RALEIGH NC 27613 |
| PRESTON, HARRY | 4265 VANCOUVER AVE COCOA FL 32926 |
| PRESTON, PEGGY | 428 PARKSIDE CIRCLE LEBANON TN 37087 |
| PRICE JR, EDWARD | 208 BANNER AVE. LEANDER TX 78641 |
| PRICE, BETTY | 601B FIFTH AVE LAWRENCEBURG TN 38464 |
| PRICE, HUBERT | 1727 SHOEHEEL RD SELMA NC 27576 |
| PRICE, SANDRA | 3702 CR 4806 ATHENS TX 75751 |
| PRICKETT, CARL | 6121 BATTLEFORD DR RALEIGH NC 27612 |
| PRIDE, DELORES | 4076 FAIRMEADE DRIVE NASHVILLE TN 37218 |
| PRIDGEN JR, WILLIAM | 6909 RIVER BIRCH DR RALEIGH NC 27613 |
| PRIETO, GLADYS | 123 EAST OAK AVE APT 102 EL SEGUNDO CA 90245 |
| PRIKKEL, ROBERT | 38 ROUND ROCK CIRCLE ROME GA 30161 |
| PRINCE, SHIRLEY | PO BOX 124 MURFREESBORO TN 37133-0124 |
| PROCACCIO, MICHAEL | 20495 OAKBROOK LANE PARKER CO 80138 |
| PROCH, MARIA | 2975 KINGS CT. CARMEL IN 46032 |
| PROCNER, RONALD | 1220 DUPLIN RD RALEIGH NC 27607 |
| PROCTER, ROBERT | 214 GREENSVIEW DR CARY NC 27518 |
| PROCTOR, BETTY | 1000 KITE RD GREENEVILLE TN 37745 |
| PROFFIT, DANIEL | C/O PROFFIT, DAYETTA 6721 BROOKHOLLOW DRIVE RALEIGH NC 27615-6613 |
| PROPES, JAMES | 905 ALLFORTH PLACE CARY NC 27519 |
| PROSISE, ROBERT | 12031 WEXWOOD DR. RICHMOND VA 23236 |
| PROSPERI, LEONIDA | 14911 HOLE-IN-ONE CR. APT. PH5 FORT MYERS FL 33919 |
| PROUGH, CHARLENE | 415 WORCESTER WAY RICHARDSON TX 75080 |
| PROULX, DOROTHY | 102 WINNEPOCKET RD WEBSTER NH 03303-7510 |
| PRUDEN, MARGARET | 211 MARILYN CIRCLE CARY NC 27511 |
| PRUITT, GLENN | 603 LAKERIDGE ROAD LAKE ALMANOR CA 96137 |
| PRYMACK, JOHN | 3452 SPRINGMOOR CIRCLE RALEIGH NC 27615 |
| PUCCIARELLI, VINCENT | 1818 MOORE BLVD DAVIS CA 95618 |
| PUGH, JOHN | 12 STILLHOUSE PLACE DURHAM NC 27704 |
| PULIDO, PHYLLIS | 16 MOHAWK TRAIL E HAMPTON CT 06424 |
| PULLIAM, ASHLEY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, JERRY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, KIMBERLY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, KRISTIE | P.O. BOX 317 CREEDMOOR NC 27522 |
| PURCELL, PETER | 25089 ANDOVER DR DEARBORN HEIGHTS MI 48125 |
| PURDUM, LEONA | 2532 N. 4TH STREET #254 FLAGSTAFF AZ 86004 |
| PURITANO, VINCENT | 4211 CORDELL STREET ANNANDALE VA 22003 |
| PURL, O CARINE | 409 WORCESTER WAY RICHARDSON TX 75080 |
| PURVIS, ESTELA | 18340 NW 78TH AVE HIALEAH FL 33015 |
| PURYEAR, ELIZABETH | 8519 GRASSY CREEK RD OXFORD NC 27565 |
| PUTOREK, JOHN | PO BOX 36 BRISTOL NH 03222 |
| PYLES, DORIS | 8339 ST. DANASUS DR NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| PYNE, NEMAI | 701 LAMPLIGHTER RD SAN MARCOS CA 92069 |
| QUAN, MY DUC | 1560 WALNUT GROVE AV SAN JOSE CA 95126 |
| QUERENGESSER, WILLIAM | 130 MALAGA PL PANAMA CITY BEACH FL 32413 |
| QUESTELL, ROBERT | C/O QUESTELL, PATRICIA 231 BAINES CT CARY NC 27511 |
| QUEVEDO, BLANCA | 933 CAMELIA RD WEST PALM BEA FL 33405 |
| QUICK, EARL | 809 BENT CREEK RD BAHAMA NC 27503 |
| QUIGLEY, DAVID | 8304 MASTERS WAY ALPHARETTA GA 30005 |
| QUINLAN, STEPHEN | 434 COUNTRY HOLLOW CT F102 NAPLES FL 34104 |
| QUINONES, NANCY | WILSON STREET 1418 WILSON CONDO PLAZA     APT #60 SAN JUAN PR 00907 |
| QUINTANA, DAVID | 1402 JENNIFER ST RICHARDSON TX 75082 |
| QUIROZ, PETE | 295 ROSE TRAIL AZLE TX 76020 |
| RAGLAND JR, ROGER | 206 HANCOCK ST SMITHFIELD NC 27577-4048 |
| RAGNE, CONSTANTINE | 31 KIMBERLY RD PITTSFORD NY 14534 |
| RAGSDALE, JAMES | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAHA, DWIJADAS | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |
| RAHIMTOOLA, FAROUK | 4331 BEECHNUT LANE DURHAM NC 27704 |
| RAHN, BARRY | 5644 SEACLIFFE RD. COURTENAY BC V9J 1X1 CANADA |
| RAILA, JOSEPH | 1010 SOUTH YORK ST DENVER CO 80209 |
| RAILEY, EDDY | C/O RAILEY, JEANNINE PO BOX 63 16810 MCGRAW AVE MORGAN HILL CA 95038 |
| RAIMONDI, STEPHEN | 2000 LAUREL VALLEY WAY RALEIGH NC 27604 |
| RAINBOW, ALAN | 371A HOY ROAD COURTLAND NY 13045 |
| RAINBOW, ALAN | 667 WEST GROTON RD. GROTON NY 13073 |
| RAINDROP, JACQUELYN | 351 HOWELL RD SW ATLANTA GA 30331 |
| RAINEY, PAMELA | 108 FRINK DRIVE SOUTHPORT NC 28461 |
| RAINEY, SUSAN | 1412 SNOWBERRY DR ALLEN TX 75013 |
| RAINS, LOSSIE | BOX 218 PRINCETON NC 27569 |
| RAJ, KISHORE | 4128 CANDLEWYCK DRIVE PLANO TX 75024 |
| RAJAPPAN, ANANTHAN | 649 WELLONS DR CREEDMOOR NC 27522 |
| RAJCHEL, JADWIGA | 5423 N MONITOR CHICAGO IL 60630 |
| RALPH, WILLIAM | 113 CAMERON CT CARY NC 27511 |
| RAMACHANDRAN, CHELLAPPAN | 2025 SHENANDOAH DR RALEIGH NC 27603 |
| RAMACHANDRAN, PADMA | 2424 VOYAGER CR RALEIGH NC 27603 |
| RAMAHI, ADEL | P.O. BOX 53242 LUBBOCK TX 79453 |
| RAMASWAMY, KASTURI RAM | 140 JILSTONE COURT DULUTH GA 30097 |
| RAMDASS, RAMSOONDAR | 210 WINTERMIST DRIVE CARY NC 27513 |
| RAMELLI, CAROLE | 1102 AMUR CREEK CT SAN JOSE CA 95120 |
| RAMIREZ, BONIFACIO | 3021 N. GRESHAM CHICAGO IL 60618 |
| RAMOS, LETICIA | 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| RAMOS, LUCY | 1445 NEWHALL ST SANTA CLARA CA 95050 |
| RAMOS, VICTOR | 10412 OWENSMOUTH AVE CHATSWORTH CA 91311 |
| RAMSEUR, BETTY | 2404 FIRE LIGHT RD RALEIGH NC 27610 |
| RAMSEY, CLAUDE | 4452 AMMON WAY WHITE HALL PA 18052 |
| RAMSEY, PRISCILLA | 3555 VIRGILINA RD ROXBORO NC 27573 |
| RAMSEY, TED | 3000 ST TROPEZ COURT MCKINNEY TX 75070 |
| RANEY, GROVER | 807 N. COLLEGE ST. DAWSON TX 76639 |
| RANGEL, PEDRO | 1334 SEVILLA ST CAMARILLO CA 93010 |
| RANGER, WILLIAM | 839 S. JACKSON AVE SAN JOSE CA 95116 |
| RANOA, RANDOLPH | 245 KALAMA STREET KAILUA HI 96734 |
| RAPHAEL, JEROME | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |

| Claim Name | Address Information |
| --- | --- |
| RAPPOPORT, HAROLD | 9825 B WALNUT TREE WAY BOYNTON BEACH FL 33436 |
| RASBERRY JR, NORMAN | 425 SHAMBLEY RD MEBANE NC 27302 |
| RASHINSKY, JOHN | C/O RASHINSKY, JANINE 1041 N PALM SPRING TER CRYSTAL RIVER FL 34429 |
| RATCLIFF, ELOISE | 837 FRIAR TUCK ROAD RALEIGH NC 27610 |
| RATKIEWICZ, MICHAEL | 6208 BAYVIEW DR WAKE FOREST NC 27587 |
| RAVINDRANATH, RAVI | 874 STRICKROTH DRIVE MILPITAS CA 95035-3580 |
| RAWLS, MARILYN | 119B HARPER ST KNIGHTDALE NC 27545 |
| RAY, ALFRED | 4912 ARAPAHO DR INDIAN CREEK OVERLOO GARNER NC 27529 |
| RAY, DANIEL | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, ELAINE | 187 STAR BLVD MADISON TN 37115 |
| RAY, LAUREN | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, MAE | 1651 HWY 15 CREEDMOOR NC 27522 |
| RAY, MARY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, SARAH | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAYBURN, BOBBY | 3710 GREENSHADOW PASADENA TX 77503 |
| RAYBURN, PAUL | PO BOX 416 37 E MAIN ST BLOOMFIELD NY 14469 |
| RAYBURN, PAUL | 1600 WEST RIDGE RD ROCHESTER NY 14615 |
| RAYMOND R. THOMPSON | 4326 NEW BROAD ST. # 205 ORLANDO 32814-6657 |
| RAYMOND, CAROL | 7962 S.W. 185 ST. MIAMI FL 33157 |
| RAYNOR, CECIL | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYNOR, EMMA | 2128 HOLLY GROVE RD BENSON NC 27504 |
| RAYNOR, WILLIAM | PO BOX 322 HENRICO NC 27842 |
| REA, JEFFERY | 1808 LORRAINE AVENUE ALLEN TX 75002 |
| READ, JUDY | 604 PICCADILLY ROW ANTIOCH TN 37013 |
| READ, LAWRENCE | PO BOX 381 SPRING VALLEY CA 91976 |
| READ, PIERSON | 518 BROOKHURST AVE HIGHLANDS RANCH CO 80129-2561 |
| READEL, PETER | 108 WILLIAM ST GENEVA NY 14456 |
| REAVES, DONNIE | 115 SHERMAN LAKES DR FUQUAY VARINA NC 27526 |
| REAVES, JAMES | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAVIS, LILLIE | 1521 ALLISON COOPER RD HENDERSON NC 27536 |
| RECKTENWALD, SYLVIA | 1698 SUNDOWN LN SAN JOSE CA 95127 |
| RECORDS, SHERYL | PO BOX 4392 BISBEE AZ 85603 |
| RECSNIK, RONALD | 2674 POINSETTIA DR RICHARDSON TX 75082 |
| RECTENWALD, LEONARD | 6201 US HIGHWAY 41 N LOT#2083 PALMETTO FL 34221 |
| REDDY, JAMES | 222 STOVALL RD EXT LAVONIA GA 30553 |
| REDDY, RAMESH | 283 N RENEE ST ORANGE CA 92869 |
| REDMAN, TAM | 257 SEASIDE DR MILPITAS CA 95035 |
| REED, ANN | 16606 NORTH NAPA LANE SPOKANE WA 99208 |
| REED, GORDON | 3236 N MONTICELLO CHICAGO IL 60618 |
| REED, JOHN | 6953 COUNTY RD 487 NEVADA TX 75173-6029 |
| REED, LINDA | 115 KEARNEY COURT NOLENSVILLE TN 37135 |
| REED, PATRICK | 2952 MILFORD AVE MARYVILLE TN 37804-2952 |
| REED, RONALD | 5784 NW 48TH COURT CORAL SPRINGS FL 33067 |
| REED, SARAH | 6455 S PAULINA CHICAGO IL 60636 |
| REED, WILLIAM A. | 7810 HEATON DRIVE THEODORE AL 36582-2362 |
| REEDY, MARIE | 9 OMAHA AVENUE ROCKAWAY NJ 07866 |
| REESE, CHARLES | C/O REESE, MARY 5550 HWY 90 EAST MARIANNA FL 32446 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REEVES, CYNTHIA | 5605 ELISA LANE PARKER TX 75002 |

| Claim Name | Address Information |
|---|---|
| REHBEIN, THOMAS | 1105 CASTALIA DR CARY NC 27513 |
| REICHERT, ANNA | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, KRYSTIE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, LAURA | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHMAN, GEORGE | 5521 MAPLERIDGE AVE RALEIGH NC 27609 |
| REICHOW, DIANE | 460 PARK BARRINGTON DR BARRINGTON IL 60010 |
| REID, CHRISTINE | 4605 LAZY RIVER DR DURHAM NC 27712 |
| REID, DOUGLAS | 258 MULBERRY HILL RD FAIRFIELD CT 06824-1622 |
| REID, JOHN | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| REID, MADELEINE | 815 ALTMAN RD WAUCHULA FL 33873 |
| REID, RICHARD | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REID-JONES, MIRRIAN | 1705 WALLACE DR. WILSON NC 27893 |
| REIER, CHARLES | 425 AVONDALE AVENUE HADDONFIELD NJ 08033 |
| REIFSCHNEIDER, MARVIN | 1821 ARIZONA AVE ALAMOGORDO NM 88310 |
| REILLY, RENEE B | 4015 PHEASANT RUN TR CUMMING GA 30040 |
| REILLY, SEAN | 705 APPLEBY WAY 8B MYRTLE BEACH SC 29572 |
| REIMANN, DAVID | 7872 S IVY CT CENTENNIAL CO 80112-2445 |
| REINSTEDLER, JIM | 7193 ARBEAU DR NEWARK CA 94560 |
| REIST, LARRY | 5948 CARNEGIE LANE PLANO TX 75093 |
| RENDALL, DAVID | 8704 HIGHHILL ROAD RALEIGH NC 27615 |
| RENN, JACK | 5720 RALEIGH RD KITTRELL NC 27544 |
| RENNER, BARRY | 110 FARAH DR ELKTON MD 21921 |
| RESCOE, HOWARD | 3895 RED BUD LANE CLARKSTON MI 48348 |
| RESSNER, MICHAEL | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| RESTER, WILLIE | 1055 RUTH BRIDGE HWY ST MARTINVILLE LA 70582 |
| REUBEN, JOANIE | 1680 CAMINO OLMO UNIT J THOUSAND OAKS CA 91320 |
| REUSS, ANDREW | 704 SOUTH THIRD STREET CAROLINA BEACH NC 28428 |
| REVILL, JACQUELINE | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| REXROAD, MICHAEL D. | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| REYES JR, RECAREDO | 208 EDINBURGH DR CARY NC 27511 |
| REYES, CARLOS | 12145 NW 10 ST CORAL SPRINGS FL 33071-5002 |
| REYES, ERLINDA | 17399 SERENE DRIVE MORGAN HILL CA 95037 |
| REYES, FERNANDO | 3015 OLD BRYAN RD BLDG 14 UNIT 6 MYRTLE BEACH SC 29577 |
| REYES, ROSA | 4841 NORTH KARLOV CHICAGO IL 60630 |
| REYNOLDS, BEVERLY | 239 155TH PLACE CALUMET IL 60409 |
| REYNOLDS, DONALD | 10 SECOND AVE YORK ME 03909 |
| REYNOLDS, EDWARD | 601 SHREVE ST CONDO 36A-BANYON PT PUNTA GORDA FL 33950 |
| REYNOLDS, JACK | C/O REYNOLDS, DIANA 25064 HATTON ROAD CARMEL CA 93923-8365 |
| REYNOLDS, JAMES | 416 S IRONWOOD LN POST FALLS ID 83854 |
| REYNOLDS, JOHN | 3709 MARLIN COURT RALEIGH NC 27604 |
| REZNECHEK, DUANE | 8300 ISAAK AVE NW ANNANDALE MN 55302 |
| REZNICK, THEODORE | 1535 MARIE WESTLAND MI 48186 |
| RHEM, JONAS | PO BOX 782 DINGMANS FERRY PA 18328 |
| RHOADS, ROBERT | 11840 N.E. 74TH KIRKLAND WA 98033 |
| RHODES, DONALD | 12728 SCENIC DR RALEIGH NC 27614 |
| RHODES, TERESA | 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| RICARD, MICHAEL | 4120 HOME HAVEN DR NASHVILLE TN 37218 |
| RICARDO, DAISY | 4794 MARBELLA RD SO WEST PALM BEA FL 33417 |

| Claim Name | Address Information |
|---|---|
| RICE, ARDEN | 2933 LARKIN AVE. CLOVIS CA 93612 |
| RICE, LINDA | 206 CISCO ST DURHAM NC 27707 |
| RICE, RAYMOND | 13443 45TH ST. NE ST. MICHAEL MN 55376 |
| RICE, ROBERT | 11250 HASTING ST NE BLAINE MN 55449 |
| RICE, RONALD | 3505 ARLINGTON PL DURHAM NC 27707 |
| RICH II, EDGAR | 916 GLENMACIE DRIVE FUQUAY-VARINA NC 27516 |
| RICH, NORBERT | 18453 EAST PEACH TREE BLVD QUEEN CREEK AZ 85242 |
| RICHARDS, CHARLES | 1114 SE 29TH ST CAPE CORAL FL 33904 |
| RICHARDS, EUGENE | 73090 SHADOW MTN DR PALM DESERT CA 92260-4676 |
| RICHARDS, EUNICE | 214 REDWOOD CIRCLE KINGSTON SPRINGS TN 37082 |
| RICHARDS, FLEENER | 1184 LOYOLA DR SANTA CLARA CA 95051 |
| RICHARDS, LARRY | 558 ROBERT GENTRY RD TIMBERLAKE NC 27583 |
| RICHARDS, MAUREEN | 110 BENNINGTON DRIVE #4 NAPLES FL 34104 |
| RICHARDSON, ALLEN | 318 WILLOW WAY LYNNHAVEN FL 32444 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RICHARDSON, DAVID | 9458 NW CAXTON LANE PORTLAND OR 97229 |
| RICHARDSON, EDWARD | P. O. BOX 205 FUQUAY-VARINA NC 27526 |
| RICHARDSON, ELOISE | P O BOX 1602 SMITHFIELD NC 27577 |
| RICHARDSON, JAY | 9943 BONSAL CROSSING NEW HILL NC 27562 |
| RICHARDSON, LINDA | 2766 RIVER BEND DR NASHVILLE TN 37214 |
| RICHARDSON, OPHELIA | 305 ALLGOOD ST ROXBORO NC 27573 |
| RICHARDSON, ROBERT | 5081 GALLATREE LN NORCROSS GA 30092 |
| RICHARDSON, VICTORIA | 1921-104 FALLS LANDING DR RALEIGH NC 27614 |
| RICHMAN, GARY | 1008 HIGHLAND WOODS RD CHAPEL HILL NC 27517 |
| RICHMOND, CECILIA | 4117 STATEN ISLAND DR PLANO TX 75024 |
| RICHMOND, DORR | 800 CARLA BOONEVILLE MO 65233 |
| RICHMOND, JAMES | 8425 SOCIETY PLACE RALEIGH NC 27615 |
| RICHMOND, LILA | 1912 JAMES ST DURHAM NC 27707 |
| RICHTER, DAVID | 8401 W DEMPSTER APT H-2 NILES IL 60714 |
| RICKETTS, RONALD | 20101 TINDAL SPRINGS PL GAITHERSBURG MD 20886 |
| RICKS, ELEANOR | 3113 CHARLES B ROOT WYND APT 231 RALEIGH NC 27612 |
| RIDDLE, ERVIN | 108 CHARLES CT CHOCOWINITY NC 27817 |
| RIEDEL, AMY | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, CLAIRE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, ELIZABETH | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, PETER | 6373 ST JOHNS DRIVE EDEN PRAIRE MN 55346 |
| RIEGEL, DOROTHY | 330 OCEAN BREEZE LAKE WORTH FL 33460 |
| RIEL, CATHERINE | 215 PATRICIA LN MANCHESTER NH 03104 |
| RIEWER, WILLIAM | 31811 STATE HWY 108 DENT MN 56528 |
| RIFFLE, JOHN | 9585 BARKER RIDGE ROAD MILTON WV 25541 |
| RIGDON, BURTON | 644 MARK TRAIL WOODSTOCK GA 30188 |
| RIGGAN, MATTIE | P O BOX 541 CREEDMOOR NC 27522 |
| RIGGINS, CHARLES | 401 BRIGHTWOOD CHURC RD GIBSONVILLE NC 27249 |
| RIGGS, DOROTHY | 2524 CANDLEBERRY DRI VE MESQUITE TX 75149 |
| RIGGS, LILLIAN | 5901 WILKINS DR LT14 DURHAM NC 27705 |
| RIGGS, NANCY | 2316 OLIVE BRANCH RD DURHAM NC 27703 |
| RIGSBEE, JAMES | 411 IDLEWOOD DR DURHAM NC 27703 |
| RIGSBEE, BOBBIE | 301 NEPTUNE DR CAPE CARTERET NC 28584 |

| Claim Name | Address Information |
|---|---|
| RIGSBEE, IRA | 3216 RIGSBEE RD N CHAPEL HILL NC 27514 |
| RIGSBEE, SANDRA | 5141 REVERE ROAD UNIT 45 DURHAM NC 27713 |
| RIGSBEE, SANDRA | 1313 CLERMONT RD DURHAM NC 27713 |
| RIGSBEE, SHIRLEY | 295 YACHT CLUB DR NEWPORT NC 28570 |
| RILEY, CATHY | 212 SHADYBROOK TRAIL HENDERSONVILLE NC 28739 |
| RILEY, JAMES | 1813 LIBERTY PL RALEIGH NC 27610 |
| RILEY, JULIA BOYD | 403 WEST C STREET APT A6 BUTNER NC 27509 |
| RILEY, VANCE | 11100 GIBSON BLVD SE NO. E-92 ALBUQUERQUE NM 87123 |
| RIMMER, PATRICIA | 126 KERI DR GARNER NC 27529 |
| RINGLER, THOMAS | 9945 HUNTWYCK RALEIGH NC 27603 |
| RINKER, ALLEN | 35 POPLAR CREEK DRIVE FRANKLINTON NC 27525 |
| RINTALA, J | C/O RINTALA, GENEVIEVE 38999 DOVER LIVONIA MI 48150 |
| RIOCH, GEORGE | 4942 ROUTE 96 SHORTSVILLE NY 14548 |
| RIPA, SANTO | 27 BAYVIEW PARK MIDDLETOWN RI 02842 |
| RIPLEY JR, ANDREW | 116 FALCONS WAY PITTSBORO NC 27312 |
| RIPLEY, ALLEN | 3 KINGS GRANT CT DURHAM NC 27703 |
| RIPLEY, SHIRLEY | 116 FALCONS WAY, EAGLES LANDING PITTSBORO NC 27312 |
| RISOLO, JOHN | 24 PINTO RUN ROCHESTER NY 14559 |
| RIST, DOROTHY | 118 CEDAR CREST DR HENDERSONVILLE TN 37075 |
| RIST, MARTIN | P O BOX 196 ALFORD FL 32420 |
| RITCHIE, ROBERT | 328 NOAH TRAIL ALLEN TX 75013-6415 |
| RITENOUR, GIBSON | PO BOX 904 OSPREY FL 34229 |
| RITTER, ELIZABETH | 35456 PURCELL PL FREMONT CA 94536 |
| RIVAS, ARMANDO | 692 RANSON DR SAN JOSE CA 95133 |
| RIVERA, CARMEN | 2803 N. ALBANY AVENUE TAMPA FL 33607 |
| RIVERO, ENRIQUETA | 9200 S MILITARY TRL LOT 235 BOYNTON BEACH FL 33436-7045 |
| RIVERO, RENE | 13362 S/W 43 LANE MIAMI FL 33175-3935 |
| RIZZETTO, RUDI | 4915 ARENDELL ST-J 125 MOREHEAD CITY NC 28557 |
| ROBBINS, ALFRED | 8129 SHEPHERD RD WEEDSPORT NY 13166 |
| ROBBINS, ALFRED | 8117 SHEPARD RD WEEDSPORT NY 13166 |
| ROBBINS, ARLENE | 1917 TRAVIS ST GARLAND TX 75042-5085 |
| ROBBINS, CAROLYN | 2527 SMITH ROAD OXFORD NC 27565 |
| ROBERSON, RAE | 3207 SAM USRY RD OXFORD NC 27565 |
| ROBERT H. PASCALE | 13459 LAKE SHORE DR OAK HILL 20171 |
| ROBERT KUCZYNSKI | 150 BAYVIEW DR NORTH HERO 05474 |
| ROBERTS, BARBARA | 1194 BEAVER DAM RD CREEDMOOR NC 27522 |
| ROBERTS, BENNIE | 2401 HAUSER BLVD LOS ANGELES CA 90016 |
| ROBERTS, BETTY | 147 LITTLE RIVER BEND MABANK TX 75156 |
| ROBERTS, DAVID | 628 TEABERRY RD RONCEVERTE WV 24790 |
| ROBERTS, DAVID | 1006 SOUTHERLUND RD GARNER NC 27529-2636 |
| ROBERTS, EDNA PODY | 88 CHESTATEE VIEWCOURT DAWSONVILLE GA 30534 |
| ROBERTS, FAYMA | 1424 KIRKWOOD DR DURHAM NC 27705 |
| ROBERTS, JAMES | PO BOX 270 SUMMIT NY 12175 |
| ROBERTS, JOHN | 54 HILLVIEW AVE NORTH SMITHFIELD RI 02896 |
| ROBERTS, JULIUS | 720 WILDWOOD DR LAKE DALLAS TX 75065 |
| ROBERTS, LEONARD | 7715 SOUTHHAMPTON TR APT 411 TAMARAC FL 33321 |
| ROBERTS, PEGGY | 1631 CARTER CR CREEDMOOR NC 27522 |
| ROBERTS, PERRY | 111 N CASTANYA WAY PORTOLA VALLEY CA 94028 |
| ROBERTS, RICHARD | 13414 MONTE LEON SAN ANTONIO TX 78233 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, RONALD | 18 OAK VIEW CIRCLE EAST PALMCOAST FL 32137 |
| ROBERTSON, J DONALD | 208 SKYLARK WAY NAPA CA 94558 |
| ROBERTSON, JOYCE | 604 SOUTH PEEDIN STREET SELMA NC 27576 |
| ROBERTSON, LAWRENCE | 3119 ELMWOOD DR DES MOINES IA 50312 |
| ROBINETTE, HARRISON | 436 SINGAPORE LANE CARPENTERSVILLE IL 60110 |
| ROBINSON JR, LLOYD | 72 BUNTING LANE NAPERVILLE IL 60565 |
| ROBINSON, CHRIS | 12935 VIA DEL TORO POWAY CA 92064 |
| ROBINSON, DANIEL | 3513 DOVER BAY ST LAS VEGAS NV 89129 |
| ROBINSON, DONALD | 8 FRESH MEADOW DR LANCASTER PA 17603 |
| ROBINSON, DONALD | 510 W COURT STREET SMITH CENTER KS 66967-2402 |
| ROBINSON, DOROTHY | P.O. BOX 9394 RIVIERA BEACH FL 33419 |
| ROBINSON, EDGAR | 4821 OAK WAY RALEIGH NC 27613 |
| ROBINSON, MARION | 578 4TH STREET WEST RIVIERA BEACH FL 33404 |
| ROBISON, JOHN | 5003 LAKE BREEZE RD GROVE OK 74344 |
| ROBITAILLE, STANLEY | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBLES, VICTOR | 6302 DUVAL DR MARGATE FL 33063 |
| ROBSON, ROBERT | 1013 MANOR GLEN WAY RALEIGH NC 27615 |
| ROCCO, CARMEN | 1710 HERBERT BLVD WILLIAMSTOWN NJ 08094 |
| RODEN, MARIA | 8871 WINDERSGATE DR OLIVE BRANCH MS 38654 |
| RODENFELS, CHARLES | 2 CADILLAC PLACE PALM COAST FL 32137 |
| RODERICK, MARY | 17 BLACKWOOD AVE. BILLERICA MA 01821 |
| RODGERS, FRANK | 7966 SPRINGWATER TL DANSVILLE NY 14437 |
| RODRIGUEZ, ALEXANDRIA | 1807 N. 90TH DR. PHOENIX AZ 85037 |
| RODRIGUEZ, GLADYS | 610 EL PRADO WEST PALM BEA FL 33405 |
| RODRIGUEZ, MIRIAM | 1492 WYNDCLIFF DRIVE WEST PALM BEA FL 33414 |
| RODRIGUEZ, RAY | 11682 NW 13TH MNR CORAL SPRINGS FL 33071 |
| RODRIGUEZ, ROBERTO | 3868 NE 169TH ST APT 302 MIAMI FL 33160 |
| RODRIQUEZ, ESTRELLA | 2849 FLOWEVA ST WEST PALM BEA FL 33406 |
| RODWELL, MARY | 506 NORTH 10TH ST MEBANE NC 27302 |
| ROE, JENNIFER | 2480 N VERDA CT SIMI VALLEY CA 93065 |
| ROEHL, HAROLD | 18 RAILROAD AV. MERRIMAC NH 03054 |
| ROEHL, LOWELL | 8100 RUSSELL AVENUE SOUTH UNIT 320 BLOOMINGTON MN 55431 |
| ROEHRIG, DAVID | 54 CHADBOURNE DR HUDSON OH 44236 |
| ROGER F. STORY | 428 KAYWOODY CT. RALEIGH 27615 |
| ROGERS JR, LAURENCE | 312 TANGLEWOOD HURST TX 76053 |
| ROGERS, JANET | 1212 MONTEREY CR PLANO TX 75075 |
| ROGERS, STEVEN | 1350 BEVERLY RD.   SUITE 115-329 MCLEAN VA 22101 |
| ROGNLIE, ERIC | C/O ROGNLIE, GLORIA 151 NORTH BAY DR BULLARD TX 75757 |
| ROHR, GAYLE | 860 MAJELA LN. HEMET CA 92543 |
| ROHRBAUGH, BRENDA L. | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| ROJAS, VICTOR | 365 BAYBERRY WAY MILPITAS CA 95035 |
| ROLLAND, CHESTER | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLLHEISER, MICHAEL | 520 THATCHER AVE RIVER FOREST IL 60305-1625 |
| ROLSTON, COLLEEN | 1917 SUMMIT DRIVE SHERIDAN WY 82801 |
| ROMANEK, RONALD | 1595 MEGHAN ALGONQUIN IL 60102 |
| ROMANO, JULIO | 7354 STUART AVE. MELBOURNE BEACH FL 32951 |
| ROMERO, AMELIA | 855 DEANZA CT MILPITAS CA 95035 |
| ROMERO, ANTONIO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| ROMERO, RUBEL | 100 LOCKFIELD DR CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| ROMERO, SOLEDAD | 2528 BOUNDBROOK BLVD. #206 WEST PALM BEACH FL 33406 |
| ROMINE, SHIRLEY | 306 DORIS AVE JACKSONVILLE NC 28540-7406 |
| ROMO, ENRIQUE | C/O ROMO, ESPERANZA 14428 WEST MOCCASIN TR. SURPRISE AZ 85374 |
| RONALD J. ROSE, JR. | 26 PHEASANT RUN BALLSTON SPA 12020 |
| RONDEAU, MARGARET | 25 S MAIN STREET SUNCOOK NH 03275 |
| ROOB, CHAE | 8584 CHANHASSEN HILLS DRIVE SOUTH CHANHASSEN MN 55317 |
| ROOHY, ABRAHAM | 5911 BENTWOOD TR DALLAS TX 75252 |
| ROONEY, JOSEPH | 43 VERCHILD ST QUINCY MA 02169 |
| ROONEY, PATRICIA | 4075 CALAROGA DR WEST LINN OR 97068 |
| ROOT, LARRY | 379 PONY LAKE LANE DAHLONEGA GA 30533 |
| ROOTS, RONALD | 920 BLUESTONE RD DURHAM NC 27713 |
| ROPEL, KENNETH | 5318 OSAGE AVE. PORTAGE IN 46368-4227 |
| ROSA, PEDRO | CALLE-Y-C1-31 JARDI ARROYO PR 00615 |
| ROSADO, GLADYS | 7501 NEMEC DR N WEST PALM BEACH FL 33406 |
| ROSARIO LANDRY | 103 TRAILVIEW DRIVE CARY 27513 |
| ROSE JR, FLOYD | 3107 NANTUCKETT AVE DURHAM NC 27703 |
| ROSE JR., RONALD J. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROSE, CHONG | 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| ROSE, JOSEPH | 340 HARVEST MOON DR LONGS SC 29568 |
| ROSE, JOSEPH | 6050 ST RT 19 PO BOX 85 GALION OH 44833 |
| ROSE, MADELINE | 943 MAIN AVE WARWICK RI 02886 |
| ROSE, WILLIAM | PO BOX 5424 MAGNOLIA MA 01930 |
| ROSE, WILLIAM DAVID | 8485 BROGDEN RD SMITHFIELD NC 27577 |
| ROSENTHAL, ROBERT | 23243 RT 113 WILMINGTON IL 60481 |
| ROSINE, ROBERT | 3234 CHISHOLM TRL MARIETTA GA 30060 |
| ROSS, DONALD | 5129 CREEKBEND CR NW CLEVELAND TN 37312 |
| ROSS, ERIC | 508 THARPS LANE RALEIGH NC 27614 |
| ROSS, NORMAN | 3170 EAGLES LANDING CIRCLE W CLEARWATER FL 33761 |
| ROSS, PATRICIA | 3009 WEST DRIVE GREENBRIER TN 37073 |
| ROSS, PATSY | 12402 NORTH DIVISION ST #213 SPOKANE WA 99218 |
| ROSS, PHILIP | 13101 GINGER CT MANASSAS VA 20112-4618 |
| ROSS, THOMAS | 11016 46TH ST PERRY KS 66073 |
| ROSSI, JOHN J. | 1568 WOODCREST DR. WOOSTER OH 44691 |
| ROSSINI, GEORGE | IN C/O JUDY GALLICHIO 47 GARDEN AVE PALENTINE IL 60067 |
| ROTH, PATRICIA | 18400 QUAILRIDGE RD. COTTONWOOD CA 96022 |
| ROTH, PAUL | 6100 VALLEY ESTATES RALEIGH NC 27612 |
| ROTHAMEL, WILLIAM | 1011 DOVELAND CT BRENTWOOD TN 37027 |
| ROTHEY, DANA | 262 COPPEDGE LN LOUISBURG NC 27549 |
| ROUX, ADRIAN | 380-8 DEGEORGE CIR ROCHESTER NY 14626 |
| ROWE, JAMES | PO BOX 1148 WYLIE TX 75098-1148 |
| ROWE, LEONARD | 409 CARRIAGE LN CARY NC 27511 |
| ROWELL, RUDY | 6800 ROUSE RD HOLLY SPRINGS NC 27540 |
| ROWLAND, CHARLES | 802 HARTINGTON CT FRANKLIN TN 37064 |
| ROWLAND, DONNA | 2617 ARDSLEY DRIVE DURHAM NC 27704 |
| ROWLAND, SHANNON | 1100 SUMNER BLVD SAFETY HARBOR FL 34695 |
| ROY MERRILLS | 10401 MANLY CHAPEL HILL 27517 |
| ROY, JEAN | 8112 SAPWOOD CT RALEIGH NC 27615 |
| ROZIER, JOANN | 1810 BETHESDA AVE DURHAM NC 27703 |
| RUBAN, MIROSLAV | 3809 COURTSIDE TER NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| RUBIN, JOYCE | 1120 TRENTON CIR N PLYMOUTH MN 55441 |
| RUBY OLSON | 1021 N. 4TH STREET MONTEVIDEO 56265 |
| RUCKER, JEANNETTE | 35 RIVER STREET S APT 1B FRANKLIN NH 03235 |
| RUCKER, ROBERT | 5138 PINERIDGE AVE CHEYENNE WY 82009 |
| RUDDLE, PHYLLIS | 9895 HOOSIER VILLAGE DRIVE APT 6304 INDIANAPOLIS IN 46268-3958 |
| RUDISILL, DANNY | 847 STEPHENS OAK DR BUFORD GA 30518 |
| RUDISILL, LINDA | 208 DUTCHESS DR CARY NC 27513 |
| RUDOLPH, JOHN | 20240 ROUND LAKE RD LUCK WI 54853 |
| RUDOLPH, PHYLLIS | C/O RUDOLPH, WILLIAM 10 W WHITNEY RD PENFIELD NY 14526 |
| RUFFIN, MARIE | 3800 HIGHLAND PLACE COUNTRY CLUB HILLS IL 60478 |
| RUFFIN, MARIE | 8530 S ELIZABETH CHICAGO IL 60620 |
| RUHLAND, MARK | 5627 36TH AVE N CRYSTAL MN 55422 |
| RUIZ DE PORRAS, ERNESTO | CONDOMINIO THE TERRACE APARTMENT 9F CALLE LAUREL 2306 SAN JUAN PR 00913 |
| RUIZ, BARTOLOME | 859 SANDRA STREET LOS BANAOS CA 93635 |
| RUIZ, NICANOR | 177 ISLAND WAY WEST PALM BEACH FL 33413 |
| RUMMANS, LINDA | 1700 F M 547 FARMERSVILLE TX 75442 |
| RUMMEL, SCOTT | 15116 NE CEDARS VIEW DRIVE BRUSH PRAIRIE WA 98606-6101 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES HOT SPRINGS AZ 71913 |
| RUSH, HAZEL | 2910 E ASHLEY DR APT H WEST PALM BEA FL 33415 |
| RUSH, JOHN | 9632 WINDSOR ST LEAWOOD KS 66206 |
| RUSHING, JIMMY | 384 HIGHFIELD DR MURFRESSBORO TN 37128 |
| RUSSELL FRASER | 12949 SW 57TH TERRACE MIAMI 33183 |
| RUSSELL L. MCCALLUM | 103 CEDARPOST DRIVE CARY 27513 |
| RUSSELL, ARTHUR | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| RUSSELL, EUGENE | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| RUSSELL, RICHARD | 501 HIDALGO DR BAKERSFIELD CA 93312 |
| RUSSELL, RONALD | 2502 WEST 144TH ST LEAWOOD KS 66224 |
| RUSSELL, WAYNE | 2716 PEACHTREE WALK DULUTH GA 30096 |
| RUSSO, CHARLES | 1393 WEST STOREY MERIDIAN ID 83646 |
| RUTH SR, JIMMY | 8020 MERRIMAC DR APEX NC 27539 |
| RUTHMAN, KEITH | 6498 PEREGRINE ROAD NANAIMO BC V9V 1V5 CANADA |
| RUTLAND, CHARLES | 249 HARPETH HILLS DR KINGSTON SPRINGS TN 37082 |
| RUTLAND, RALPH | 117 VAUGHNWOOD LAVERGNE TN 37086 |
| RUTTER, LEONARD | 2100 KINGS HIGHWAY UNIT 914 PORT CHARLOTTE FL 33980 |
| RYAN, GERALD | 1955 POLK CT MT VIEW CA 94040 |
| RYAN, JOHN | 2555 WEST RAINMAKER PRESCOTT AZ 86305 |
| RYAN, PATRICK | 15  PONDEROSA LANE LAKE MONTICELLO VA 22963 |
| RYAN, REBECCA | 1056 BEECH TREE LANE BRENTWOOD TN 37027 |
| RYAN, RICHARD | 2812 OAK RIDGE RD W TALLAHASSEE FL 32305 |
| RYAN, RICHARD | 7762 SUMMIT DR GLADSTONE MI 49837 |
| RYAN, ROBERT | 120 GREEN VALLEY DR NAPERVILLE IL 60540 |
| RYKWALDER, RICHARD | 632 ATLANTA DRIVE HERMITAGE TN 37076 |
| RYNDERS, PETER | 4944 RAINER DR OLD HICKORY TN 37138 |
| RYNO, GARY | 9485 SW 92ND ST ROAD OCALA FL 34481 |
| SABOL, E | 307 S HIGHLANDER WAY APT. 12 HOWELL MI 48843 |
| SABOL, MARY | 530 RIVERDALE AVENUE APT 3H YONKERS NY 10705 |
| SABURN, JAMES | PO BOX 50042 PARKS AZ 86018-0042 |
| SABURN, JAMES | 1199 FOOTHILL RD GARDNERVILLE NV 89410 |
| SACK, LELA | 1411 CRAIG DR SUGAR HILL GA 30518 |

| Claim Name | Address Information |
| --- | --- |
| SADENWATER, CHARLES | 5863 N 176TH AVE WALKERVILLE MI 49459 |
| SADLER, DOROTHY | 228 OAKRIDGE DR MARIETTA GA 30060 |
| SAFI, CAROL | 3714 NORTH DREXEL BLVD OKLAHOMA CITY OK 73112 |
| SAGAN, ALBERT | 439 B & B ROAD BAKERSVILLE NC 28705 |
| SAGE, ROBERT | 333 MELROSE DR UNIT 28-B RICHARDSON TX 75080 |
| SAGON, TERESITA | 2642 WHISPERING HILL CIR# 32 SAN JOSE CA 95148 |
| SAHLBACH, WAYNE | 1068 BRIAN WAY WEST PALM BEA FL 33417 |
| SAINSBURY, CAROL | UPPER LAKESHORE DRIV E RD #3 KATONAH NY 10536 |
| SAINSBURY, KENNETH | 232 SNYDER SCHOOL RD BERNVILLE PA 19506 |
| SAJDA, CARLA | 110 BAYREUTH PLACE CARY NC 27513-6022 |
| SALDANA, RENE | 2601 NUESTRA CASTILLO CT APT 420 SAN JOSE CA 95127 |
| SALEH, ALFRED | 1909 RIDGE CREEK RICHARDSON TX 75082 |
| SALENTINY, JOSEPH | 4547 W HOWARD STREET SKOKIE IL 60076 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SALLESE JR, STEVEN | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLESE, NICOLE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALMON, HECTOR | 202 GRAYWICK WAY CARY NC 27513 |
| SALMON, HECTOR | 704 COTTON BROOK DRIVE FUQUAY VARINA NC 27526 |
| SALONE, JUDITH | 7615 WELLESLEY PARK RALEIGH NC 27615 |
| SALTZMAN, ROSALIE | 10 FRANKNLIN STREET APT 23, BUILDING J LINCOLN RI 02865 |
| SALYER, SONDRA | 525 TANSY LANE KINGSPORT TN 37660 |
| SALZILLO, JOSEPH | C/O SALZILLO, JOAN 1110 EMERALD COMMONS DRIVE APT 302 KNIGHTDALE NC 27545 |
| SAMALOT, JUAN | PMB 495 1353 ROAD 19 GUAYNABO PR 00966-2700 |
| SAMALTANOS, MARY | 680 OLD CORINTH RD CUMMING GA 30041 |
| SAMP, CELIA | 3001 N LINDER CHICAGO IL 60641 |
| SAMP, THERESA | 1324 S MULBERRY LANE MT PROSPECT IL 60056 |
| SAMPLES, MARLO | 6906 LOCHMOOR LANE GARLAND TX 75044 |
| SAMPSON, ROY | 4906 W BERENICE AVE CHICAGO IL 60641 |
| SAMSONENKO, VICTOR | 4344 ELLINWOOD BLVD PALM HARBOR FL 34685 |
| SAMUEL K. KAAWALOA | PO BOX 433 ELIZABETH 80107 |
| SAMUEL K. KAAWALOA | 6733 PRIVATE ROAD #132 P.O. BOX 433 ELIZABETH 80107 |
| SAMUEL, JOSEPH | 102 BATHGATE LANE CARY NC 27513 |
| SAMUEL, THAYIL | 5420 ORLEANS LN APT#8 PLYMOUTH MN 55442 |
| SANABRIA, RAFAEL | 2620 SKIPWITH DRIVE PLANO TX 75023 |
| SANCHEZ, ANTHONY | 519 SAGINAW CRT ALLEN TX 75013 |
| SANCHEZ, ESTHER | 270 L COVENTRY WEST PALM BEA FL 33417 |
| SANCHEZ, GEORGE | RR6 BUZON 10726 CUPE Y CUPEYALTO RIO PR 00926 |
| SANCHEZ, JESUS | 261 SUMMERBROOK RD BRASELTON GA 30517 |
| SANCHEZ, RODERICK | G NORIEGA 269 BATAN ALTO ECUADOR |
| SANCHEZ, RUSSELL | 161 SNOWBIRD CT FRONT ROYAL VA 22630 |
| SANDELL, ROBERT | 4825 SPANISHMOSS DR MCKINNEY TX 75070 |
| SANDERS, PERRY | C/O SANDERS, DENISE 1001 S HWY 78 #34 WYLIE TX 75098 |
| SANDFORD, CECELIA | 1706 MICHAUX RD CHAPEL HILL NC 27514 |
| SANDNER, CHARLES | 1970 N LESLIE #3779 PAHRUMP NV 89060 |
| SANFILIPPO, ROBERT | 1216 CALOOSA CREEK COURT SUN CITY CENTER FL 33573 |
| SANFORD, CHARLES | 408 SCHARS LN PITTSBURGH PA 15237-2268 |
| SANMIGUEL, HILDA | 2812 GARDEN DR S APT 107 LAKE WORTH FL 33461 |
| SANTANA, SANTIAGO | 15 LAKE ARBOR DRIVE LAKE WORTH FL 33461-2101 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, ANA | 8979 OLD PINE WAY BOCA RATON FL 33433 |
| SANTIAGO, WILFREDO | 463 WOOSTER AVE F-13 SAN JOSE CA 95116 |
| SANZO, JANICE | 6 GARDNER LANE WESTFORD MA 01886 |
| SARA S. ESTRADA | 7831 GLORIA LAKE AVE. SAN DIEGO 92119 |
| SARASTI, J EDUARDO | 13950 CARLTON DR DAVIE FL 33330 |
| SARGENT, FRANCIS | 127 TRAFALGAR LANE CARY NC 27513 |
| SATHRE, DOUGLAS | 5506 MCCOMMAS BLVD DALLAS TX 75206 |
| SATTERFIELD-WEBB, CAROLINE | 1922 APEX HWY DURHAM NC 27707 |
| SATTLER, KENNETH | 2897 ROSEMONT DR LAWRENCEVILLE GA 30244 |
| SAUCIER, NORMAND | 137 PAGE RD BOW NH 03304 |
| SAULMON, BENNETT | 104 EMILY PL MILLEDGEVILLE GA 31061 |
| SAUNDERCOOK, JOHN | 1100 SHADYSIDE DR RALEIGH NC 27612 |
| SAUNDERS, RANDALL | 111 ROUTE 286 LOT # 2 SEABROOK NH 03874 |
| SAVADKOUHI, FRANCO | 5200 KELLER SPRING RD APT 1317 DALLAS TX 75248 |
| SAVAGE, DOROTHY | 1493 COLEMAN RD FRANKLIN TN 37064 |
| SAVAGE, HERBERT | 8642 WALDON HEIGHTS SAN ANTONIO TX 78254 |
| SAVAGE, J | 138 WEST 450 NORTH AMERICAN FORK UT 84003 |
| SAWYER, LINDA | 14002 SW BLUESTEM LN TIGARD OR 97223 |
| SAWYERS, LESTER | 2133 BERKLEY WAY LEHIGH ACRES FL 33971 |
| SAXENA, RAJESH | 5110 RANCHO MADERO BEND SAN DIEGO CA 92130 |
| SAYAXOUMPHOU, SOMNUK | 430 CEDAR CLIFF DRIV E ANTIOCH TN 37013 |
| SCAMMERHORN, JOE | 1537 EDGESIDE CT RALEIGH NC 27609 |
| SCARBORO, NORA | P O BOX 601 SELMA NC 27576 |
| SCARBOROUGH, SHIRLEY | 6809 LOCHWOOD CT GARLAND TX 75044 |
| SCATES, MICHAEL | 2004 HOWSON RD RALEIGH NC 27603 |
| SCHAEFER, GERHARD | 4628 SUBURBAN PINES DR LAKE WORTH FL 33463 |
| SCHAFFEL, WILLIAM | 12 DARTMOUTH RD CRANSTON RI 02920 |
| SCHARPENBERG, MARVIN | 265 OAK LAKE RD. MIO MI 48647 |
| SCHECTER, ROGER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHEER JR, WILLIAM | 28 CRAFTON BLVD PITTSBURGH PA 15205 |
| SCHEER, JOHN | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| SCHEIDT, GARY | 1991 GUNSTOCK DR STONEMOUNTAIN GA 30087 |
| SCHEITHAUER, ERIC | 1157 THACKERAY DR PALATINE IL 60067 |
| SCHENK, DAVID | 453 JUANITA DR SANTA CLARA CA 95050 |
| SCHIANO, PATRICIA | 5698 STARWOOD CT WESTLAKE VILLAGE CA 91362 |
| SCHICK, CAROLYN | 300 LOVE ST FAIRFIELD TX 75840 |
| SCHICK, JOHN | 44 ARROYO DRIVE MORAGA CA 94556 |
| SCHIEFER, JOSEPH | 2209 GLENKIRK DR SAN JOSE CA 95124 |
| SCHILL, M PATRICIA | 5178 LAYTON DR. VENICE FL 34293 |
| SCHILLER, THELMA | 27861 SHEFFIELD MISSION VIEJO CA 92692 |
| SCHIRTZINGER, GERALD | 205 CANDLEWICK DRIVE WENDELL NC 27591 |
| SCHLAGE, WILLIAM | 520 PINEBROOK DRIVE LOMBARD IL 60148 |
| SCHLAGENHAUF, LLOYD | 2239 KADY DAY WAY MURFREESBORO TN 37128 |
| SCHLEDWITZ, HERBERT | 4770 GEROGETOWN DRIVE LOVELAND CO 80538 |
| SCHLOBOHM, JOHN | 377 CAMINO MANZANAS THOUSAND OAKS CA 91360 |
| SCHMAROWSKI, PAUL | 55 BLUE SPRINGS DR UNIT 301 WATERLOO, ON, CAN ON N2J 4T3 CANADA |
| SCHMIDT JR, ARTHUR | 2009 WALDEN WAY CLAYTON NC 27520 |
| SCHMIDT, CHARLES | 496 THUNDERHEAD CANYON BALLWIN MO 63011 |
| SCHMIDT, CHRISTINE | 530 COZY DR SAN JOSE CA 95123 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, CYNTHIA ANN | PO BOX 119 OREGON HOUSE CA 95962 |
| SCHMIDT, DOROTHY | 915 NORTH C ST LAKE WORTH FL 33460 |
| SCHMIDT, FREDERICK | 86 VIA DI ROMA WALK LONG BEACH CA 90803 |
| SCHMIDT, JONATHAN | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| SCHMIDT, WAYNE | 5346 S. MOHAVE SAGE DRIVE GOLD CANYON AZ 85118 |
| SCHMITT, VIRGINIA | 60 FOXTAIL LANE NORTH CHILI NY 14514 |
| SCHMITZ, ROLAND | 5304 HWY 45 NORTH EIGHT MILE AL 36613 |
| SCHNACKEL, HENRY | 3851 NE 54TH AVE DES MOINES IA 50317 |
| SCHNEIDER, ALBERT | PO BOX 525 MOUNTAIN HOME AR 72653 |
| SCHNEIDER, MARGARET | 1366 JEFF ST YPSILANTI MI 48198-6243 |
| SCHNURMANN, ANDRE | 6031 N. MONTICELLO AVE. CHICAGO IL 60659 |
| SCHOCH, PALMER | 2017 FAWNDALE DRIVE RALEIGH NC 27612 |
| SCHOENING, ARTHUR | 2207 OLDE MILL LANE MCHENRY IL 60050 |
| SCHOLTEN, EUNICE | 2818 MOSS HOLLOW DR SAN JOSE CA 95121 |
| SCHOLZ, FRANK | 855 N DOBSON RD APT 2044R CHANDLER AZ 85224-6970 |
| SCHONE, LARRY | 1796 REEVES RD WHITEWRIGHT TX 75491-9712 |
| SCHOOF, BARBARA | 3801 KNOB HILL DRIVE PLANO TX 75023 |
| SCHOTLAND, ROY | 1400 OCEAN DR #602A CORPUS CHRISTI TX 78404 |
| SCHRADER, NEAL | 910 SYCAMORE COURT FAIRVIEW TX 75069 |
| SCHRANZ, MARTIN | C/O SCHRANZ, AUDREY 17363 NORTH NATURA TRAIL SURPRISE AZ 85374 |
| SCHRIEDER, JOANE | 6770 WINKLER RD APT Y6 FT MEYERS FL 33919 |
| SCHROEDER, PAUL | 4525 WOOD VALLEY DR RALEIGH NC 27613 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| SCHROEDER, VIVIAN | 13646 FAIRFIELD DRIVE MILLERSPORT OH 43046 |
| SCHROYER, ARTHUR | 112 AUTUMN TRACE KUTTAWA KY 42055 |
| SCHUBERT, JILL | 3420 SOUTH OCEAN BLVD UNIT 6-O HIGHLAND BEACH FL 33487 |
| SCHUH, GEORGE | 6804 10TH AVE S RICHFIELD MN 55423 |
| SCHULTE, LAWRENCE | C/O SCHULTE, MARIAN 9036 MOODY MORTON GROVE IL 60053 |
| SCHULTHEIS, GAIL | 209 WILL SCARLET LN ELGIN IL 60120 |
| SCHULTHEIS, JUDY A. | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307-1523 |
| SCHULTZ, HENRY | 6775 COUNTRY RD 109 BREMEN AL 35033 |
| SCHULTZE, LARRY | 200 WALNUT HILL AVE. #53 HILLSBORO TX 76645-9524 |
| SCHUMACHER, RICHARD | 16 PILLORY LANE PALM COAST FL 32164 |
| SCHUSTER, JAMES | 820 HARMON BLVD HOFFMAN ESTATES IL 60194 |
| SCHWAB, THOMAS | 879 CEDAR FORK TRAIL CHAPEL HILL NC 27514 |
| SCHWALLS, ROBERT | 663 STAFFORD CIRCLE ROCKWALL TX 75067-3582 |
| SCHWANKE, EUGENE | 711 AMSTERDAM AVE AP T 3 NEW YORK NY 10025 |
| SCHWANTES, ROGER | 233 STANLEY PARK LANE FRANKLIN TN 37069 |
| SCHWARTZ JR, EDWARD | 100 WINELEAF LN CARY NC 27518 |
| SCHWARTZ, HARVEY | 1717 COFFEYVILLE TRL GRAND PRAIRIE TX 75052 |
| SCHWARTZ, RONALD | C/O SCHWARTZ, PAMELA 13321 ASHFORD PARK DRIVE RALEIGH NC 27613 |
| SCHWARTZ, YEMESSRATCH | 1713 PILGRAM WAY MONROVIA CA 91016 |
| SCHWERIN, ROBERT | 3372 LORETO DR SAN RAMON CA 94583 |
| SCHYVING, LARRY | 5333 FOSSIL CREEK BLVD. APT 1113 HALTOM CITY TX 76137 |
| SCIBEK, JAMES | 4194 GOLDMINE RD GOLDVEIN VA 22720 |
| SCOBEY, JAMES | BOX 57 FAIRVIEW PA 16415 |
| SCOGGINS, SARA | 13319 HWY 92 WOODSTOCK GA 30188 |
| SCOTT S. GENNETT | 16 WILDWOOD STREET LAKE GROVE 11755 |
| SCOTT, DANIEL | 6201 SCOTT GLENN LN RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| SCOTT, DONALD | 302 BILTMORE CR MURFREESBORO TN 37128 |
| SCOTT, ELMER | 614 GLASCOCK RALEIGH NC 27604 |
| SCOTT, GLADYS | 927 DAVINCI ST DURHAM NC 27704 |
| SCOTT, JAMES | 1107 NAVARRO DR ALLEN TX 75013 |
| SCOTT, JOHN | 3029 HOLLY MILL RUN MARIETTA GA 30062 |
| SCOTT, RACHEL | 3321 EZELL ROAD NASHVILLE TN 37211 |
| SCOTT, RODNEY | 103 PARSONS LN CARY NC 27511 |
| SCOTT, VIOLA | 55 SW 155 CT OCALA FL 34481 |
| SCOTT, WILLIAM | 109 TOWER HAMLET DR CARY NC 27511 |
| SCOTT, WILLIAM | 605 HAVEN FOREST DR FLAT ROCK NC 28731 |
| SCRANTOM, LYNN | 1138 PRINCETON DR RICHARDSON TX 75081 |
| SCRUGGS, EUGENE | 7310 S. PAULINA CHICAGO IL 60636 |
| SCRUGGS, ROXIE | 6602 WILDHAVEN AVE ROWLETT TX 75089 |
| SEAGER, CLARENCE | 2041 WATSON DRIVE BURLINGTON ON L7R 3X4 CANADA |
| SEAGRAVES, DAVID | 6900 WOODCHASE DR GRANITE BAY CA 95746 |
| SEALE, FRANK | 1409 SAN MATEO ALLEN TX 75013 |
| SEALE, MARY | 1409 SAN MATEO ALLEN TX 75013 |
| SEARLS, BARBARA | 3620 PAGE RD MORRISVILLE NC 27560 |
| SEARS, GERALD | 3905 BRANCH PARK DR KNIGHTDALE NC 27545 |
| SEATON, DAVID | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SEBRING, KAY | 3141 W MONTECITO AVE PHEONIX AZ 85017 |
| SEGURA, MANUEL | 215 SHERIDAN STREET APT. #B-43 PERTH AMBOY NJ 08861 |
| SEI, KELVIN | 1004 BONITA AVE #4 MT VIEW CA 94040-3171 |
| SEIBERT, PATRICIA | 203 CEDAR VIEW ROCKWALL TX 75087 |
| SEILER, TERRY | 7951 COLLIN MCKINNEY PKWY APT 5059 MCKINNEY TX 75070 |
| SEITZ, DAVID | 184 KINGSBERRY DRIVE APT. E ROCHESTER NY 14626 |
| SEITZ, DENNIS | 5200 LINNADINE WAY NORCROSS GA 30092 |
| SEITZ, MICHAEL | 58 SANDSTONE DRIVE SPENCERPORT NY 14559 |
| SEITZ, STEVEN | 34 LAKESHORE DR DULUTH GA 30096 |
| SELF, EDWARD | 120 STARLITE DR PLANO TX 75094 |
| SELF, JOSEPH | 3552 TAR RIVER RD OXFORD NC 27565 |
| SELF, LINDA | 3552 TAR RIVER RD OXFORD NC 27565 |
| SELLERS, GERALDINE | 4628 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| SELLERS, SHIRLEY | P O BOX 462 PINE LEVEL NC 27568 |
| SENGMANY, DAVID | 22 PEACHTREE STREET NASHVILLE TN 37210 |
| SERBUS, THOMAS | 10580 ELM CREEK RD WACONIA MN 55387 |
| SERNA, JOAN | 1032 STOCKTON DES PLAINES IL 60018 |
| SERPA, MANUEL | C/O SERPA, MARIA 68 PALA AVENUE SAN JOSE CA 95127 |
| SERWATOWSKI, MARTHA | 805 SUNSET HILL DR ROCKWALL TX 75087 |
| SETHI, NAVAL | 401 CHOWNING PLACE RALEIGH NC 27614 |
| SEWELL, HENRY | 303 WILLOWCREST DR ROCHESTER NY 14618 |
| SEXTON, FRANCES | PO BOX 830306 RICHARDSON TX 75083 |
| SEXTON, FREDERICK | 1127 TURNER ROAD CREEDMOOR NC 27522 |
| SEYEDI, KAREN | 2406 EVA CT CAMPBELL CA 95008 |
| SEYMOUR, DOUGLAS | 564 GREEN GATE TRAIL DAHLONEGA GA 30533 |
| SEYMOUR, LYNETTE KAY | 11671 RIVENDELL LANE AUSTIN TX 78737 |
| SEYMOUR, ORAL | P.O. BOX 1018 BELLE MO 65013 |
| SEZER, ORAL | 3724 SUNLAKE FARMS RD APEX NC 27539 |
| SHABO, BENJAMIN | 200 WILD CHERRY DR APEX NC 27523 |

| Claim Name | Address Information |
|---|---|
| SHACKLEFORD, CHARLES | 405 W MAYNARD AVE DURHAM NC 27704 |
| SHADDIX, LANA | P.O.BOX 208 MADISONVILLE TX 77864 |
| SHAFFER, MICHAEL | 2409 KELLY RD APEX NC 27502 |
| SHAFFER, RONALD | 128 OCEAN GARDEN LN CAPE CANAVERAL FL 32920-3423 |
| SHAH, NATVER | 1808 WEANNE DRIVE RICHARDSON TX 75082 |
| SHAKAL, STEPHEN | 103 CHIMO COURT CARY NC 27513 |
| SHAKE, RITA | 900 NASSAU CT NEW BERN NC 28560 |
| SHAKIR, CARRIE | 5725 MELANIE TRL COLLEGE PARK GA 30349 |
| SHALMON, MARINA | 19 RIDGE STREET WINCHESTER MA 01890 |
| SHAMPHAN, ANITA | 159 WEST TUOLUMNE ROAD #21 TURLOCK CA 95382 |
| SHAN, HSIN-TSAN | 13264 GLASGOW CT SARATOGA CA 95070 |
| SHANER, MARVIN | 1575 WIPPOORWILL RD RICHMOND VA 23233 |
| SHANK, JUDY | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANK, KENNETH | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANNON, HUGH | 314 WEST QV APT #8 GAINESVILLE GA 30510 |
| SHANNON, JAY | 1210 GUILFORD GARLAND TX 75040 |
| SHANNON, LEE | 17 SHELLEY PLACE MORRISTOWN NJ 07960 |
| SHAPIN, SCOTT | 1460 PARK HILL LANE ESCONDIDO CA 92025 |
| SHAPIRO, ANDREA | 369 ST. MARY'S RD HILLSBOROUGH NC 27278 |
| SHAPIRO, DAVID | 9660 NORTH POQUITO VALLY ROAD PRESCOTT VALLEY AZ 86314 |
| SHARP, JOHN | 121 S ARCHER AVE MUNDELEIN IL 60060 |
| SHARP, VIRGINIA | 1704 ARENA DR PLANO TX 75025 |
| SHASTRI, PRAB | 3105 GILLESPIE RD MCKINNEY TX 75070 |
| SHAVER, MICHAEL | P.O. BOX 660 LAKESIDE OR 97449 |
| SHAVER, ROGER | 2701 WEST OAKLAND ST BROKEN ARROW OK 74012 |
| SHAW, JACK | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| SHAW, JAMES | 3049 SKY CREST DRIVE RALEIGH NC 27604 |
| SHAW, ROBERT | 1188 CARLA DRIVE SAN JOSE CA 95120 |
| SHAW, SUSITHEA | PO BOX 15861 DURHAM NC 27704 |
| SHAY, ARTHUR | 762 MOCKINGBIRD DR LEWISVILLE TX 75067 |
| SHEA JR, H GREGORY | 203 YOUNGS POINT RD WISCASSET ME 04578 |
| SHEAFFER, MICHAEL | 10015-2 HAYNES BRIDGE RD ALPHARETTA GA 30022 |
| SHEFFIELD, BEVERLY | 1417 FORESTGLEN DR LEWISVILLE TX 75067 |
| SHEFFIELD, MARION | 40594 US HWY 2 DEER RIVER MN 56636 |
| SHEFFIELD, VERLA | PO BOX 940334 PLANO TX 75094 |
| SHEFFIELD, VERLA | 6812 CEDAR SHADOW DR DALLAS TX 75236 |
| SHEHANE, JIMMIE | 3305 REGENT DR PLANO TX 75075 |
| SHEIKH, TAHIR | 3604 CAMP MANGUM WYND RALEIGH NC 27612 |
| SHELLEY, HEIDEMARIE | 6A SNEADS DR GREENVILLE FL 32331 |
| SHELTON, AMANDA | 630 GRASSLAND YPSILANTI MI 48197 |
| SHELTON, PAUL | 111 NORMANDY RD LOUISBURG NC 27549 |
| SHEPLER, CAMELLIA | 7057 W DECKER RD. LUDINGTON MI 49431 |
| SHEPPARD, GEORGE | 107 N RAIFORD ST SELMA NC 27576 |
| SHEPPARD, JOHN | 4808 WOOD VALLEY DR RALEIGH NC 27613 |
| SHEPPARD, RUSSELL | 3712 CATHOLIC CHURCH RD CEDAR HILL TN 37032 |
| SHERER-CLARK, LYN | 66 THRUWAY CT. CHEEKTUWAGO, NY NY 14225 |
| SHERMAN V. HAWKINS | 1045 PINE GROVE PTE. DR. ROSWELL 30075-2704 |
| SHERMAN, CHARLOTTE | 6419 THORN RIDGE HENDERSON KY 42420 |
| SHERMAN, DANIEL | 242 PRIVETTE RD SW MARIETTA GA 30008 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, LINDA | 3405 BARLON CT RALEIGH NC 27616 |
| SHERRARD, MONICA | 6130 BLACK WATER TRL NW ATLANTA GA 30328-2717 |
| SHERRILL, JOYCE | 5701 VIRGINIA PARKWAY APT 2211 MCKINNEY TX 75071 |
| SHERRILL, WALTER | 307 CANIS DR SO ORANGE PARK FL 32073 |
| SHERROD, GLORISTINE | PO BOX 15891 DURHAM NC 27705 |
| SHIEFF, HARVEY | 11912 NORWOOD RD RALEIGH NC 27613 |
| SHIEFF, LINDA | 7009 TWYFORD PL RALEIGH NC 27612 |
| SHIELDS, MARK | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIELDS, VIOLET | 1167 NW LOMBARDY DR PORT ST. LUCIE FL 34986 |
| SHIFFER, JOHN | 28340 HOLIDAY LANE PIONEER CA 95666 |
| SHIMANDLE, ADIE | 3616 ZOAR RD SNELLVILLE GA 30039 |
| SHIMOKURA, SATORU | 2588 YORK AVE VANCOUVER BC V6K 1E3 CANADA |
| SHINNICK, HELEN | 8073 SUNRISE CIRCLE FRANKLIN TN 37067 |
| SHIPMAN, CHARLES | 1081 GRAZER LANE PRESCOTT AZ 86301 |
| SHIPMAN, ERCELL | N7286 WATERCRESS LAN E BEAVER DAM WI 53916 |
| SHIPP, WILLIAM | 5717 HUNTFORD LN RALEIGH NC 27606 |
| SHIREMAN, ROBIN | 4105 LAKESIDE DR THE COLONY TX 75056 |
| SHIREY, HOWARD | 5536 HAWTHORNE PARK RALEIGH NC 27613-6006 |
| SHIRK, CHERYL | 117 KABE DR. HUDSON NC 28638 |
| SHIRK, MORLEY | 801 HARKEY RD, APT 7-B BOX #24 SANFORD NC 27330 |
| SHIRLEY A. HIX | 2709 SAFARI CIR PLANO 75025 |
| SHOEMAKER, BRIGITTE | 307 NORTHWOOD DR RALEIGH NC 27609 |
| SHOEMAKER, WAYNE | 2501 SAM HOUSTON GARLAND TX 75044 |
| SHOWALTER, RALPH | 241 INDIAN CREEK DR MECHANICSBURG PA 17050 |
| SHRIEVES, HERBERT | 4430 TURTLE LANE UNIT 3A LITTLE RIVER SC 29566 |
| SHUGARS, TERRY | 70 A MAIN ST BLOOMFIELD NY 14469 |
| SHULL, DANIEL | 8512 SOUTHBRIAR DR RALEIGH NC 27606 |
| SHULMAN, ALEXANDER | 2346 MIDVALE CIRCLE TUCKER GA 30084 |
| SHULTZ, ROBERT | 5024 KNIGHTBRIDGE RALEIGH NC 27604 |
| SHUMAN, SHARON | 100 STARGRASS AVE CLAYTON NC 27527 |
| SHUSTER, GERALD | 2431 EMERALD LAKE LN ELK GROVE CA 95758-3608 |
| SHYLO, PAUL | 1474 CHIPPAWA TRAIL WHEELING IL 60090 |
| SICOTTE, CONRAD | 4305 GLEN LAUREL DR RALEIGH NC 27612 |
| SIDBECK, JOHN | 809 STREAMWOOD BLVD STREAMWOOD IL 60103 |
| SIDOR, DAVID | 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| SIEBER, HAROLD | 1903 SAPPHIRE POINT EAGAN MN 55122 |
| SIEGLE, LARRY | 324 HOME PLACE DRIVE EASLEY SC 29640 |
| SIERRA, RICHARD | 2421 E. I. BALLENTINE MT 59006 |
| SIKRI, TILAK | 8235 ST MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| SILLAS, ELEANOR | 3032 REELPOOT DRIVE NASHVILLE TN 37214 |
| SILVA, MARIA | 70 ABACO DRIVE PALM SPRINGS FL 33461 |
| SILVER, JACOB | 6024 BAIRD STREET DURHAM NC 27712 |
| SIMEONE, JOSEPH | 4847 NW 124TH WAY CORAL SPRINGS FL 33076 |
| SIMHAN, NARA | 300 TAYLOE CT RALEIGH NC 27615 |
| SIMMONS, CONNIE | 471-400 DIAMOND WAY SUSANVILLE CA 96130 |
| SIMMONS, EDGAR | 218 S BAY DRIVE BULLARD TX 75757-8939 |
| SIMMONS, JOHN | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| SIMMONS, JOYCE | 6165 HIGHWAY 96 OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, LESLIE | 2304 KRISTY PLACE DURHAM NC 27703 |
| SIMMONS, MORRIS | 6721 NW 46TH CT LAUDERHILL FL 33319 |
| SIMMONS, RAYMOND | 1190 GATESTONE CR D WEBSTER NY 14580 |
| SIMMONS, WILLIAM | N 3933 DEEP LAKE RD SARONA WI 54870 |
| SIMONETTI, ANNETTA | 8945 N MANSFIELD MORTON GROVE IL 60053 |
| SIMPSON, ANGELO | 10208 CLAIRBOUNE PL RALEIGH NC 27615 |
| SIMPSON, BRENDA | 39 FLAGLER PLACE PALM COAST FL 32137 |
| SIMPSON, E DALE | 139 SPRING RIDGE DRIVE MURPHY TX 75094 |
| SIMPSON, JAMES | 6649 H WHITE ROAD CLEARMONT GA 30527 |
| SIMPSON, JERRY | 14722 20TH DR NW MARYSVILLE WA 98271 |
| SIMPSON, LEON | 608 RIVERPARK CIR LONGWOOD FL 32779 |
| SIMPSON, MAXIE | 250 EUCLID AVE APT O SAN DIEGO CA 92114 |
| SIMPSON, ROBERT | 2059 BAYOU GRANDE BLVD SAINT PETERSBURG FL 33703-3437 |
| SIMPSON, SALLIE | PO BOX 9059 RIVIERA BEACH FL 33419 |
| SIMS, BOBBY | 12345 FERRIS CREEK LANE DALLAS TX 75243-2910 |
| SIMS, GEORGE ANN | 109 SPERO RD GOODLETTSVILLE TN 37072 |
| SIMS, HELEN | 3316 RIDGECREST CT RALEIGH NC 27607 |
| SIMS, JOHN | 2152 AMANDA MAE COURT TALAHASSEE FL 32312 |
| SIMS, LELAND | 1210 PHEASANT VALLEY IOWA CITY IA 52246-4105 |
| SIMS, ROBERT | 233 RIDGE CREEK DR MORRISVILLE NC 27560 |
| SIMZER, NORMAN | P O BOX 636 MERRICKVILLE,ONT CANADA ON K0G 1N0 CANADA |
| SINASAC, BARBARA | 656 DEER PARK RD ST HELENA CA 94574 |
| SINCLAIR, EDWIN | C/O SINCLAIR, ANNA 9408 N MERRILL MORTON GROVE IL 60053 |
| SINGH, HARMINDER | 9912 WATERVIEW RD RALEIGH NC 27615 |
| SINGH, KAUSHALINDRA | 111 E FRANKLIN STREET LOUISBURG NC 27549 |
| SINGH, YODHA | 16008 GOLDEN LAKES DRIVE WIMAUMA FL 33598 |
| SINGLETON, LARRY | 2341 SHADOWBROOK WAY MODESTO CA 95351 |
| SINNOTT, DAVID | 35 SURRY CIRCLE NORTH PINEHURST NC 28374 |
| SINTHAVONG, MARY LAM | 902 TEMPLE COURT MURFREESBORO TN 37130 |
| SINYOR, ELLIS | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |
| SISK, GLEN | 6521 DEL NORTE  LANE DALLAS TX 75225 |
| SITAR, DANIEL | C/O SITAR, WANDA PO. BOX 344 NORTHBROOK IL 60065 |
| SIWEK, JOHN | 65 BOYSTON ST. PITTSFIELD MA 01201 |
| SIWEK, JOHN | 1444 SOMERSET AVE DEERFIELD IL 60015 |
| SJERPS, JOHN | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| SKAGGS, JAMES | 2032 SW COUNTY RD 2345 RICHLAND TX 76681 |
| SKENE, GERALD | 4693 FAIRWAY RD DULUTH GA 30096 |
| SKENE, MARGARET | 913 WIMBLEDON RD. MACON GA 31210 |
| SKINNER, JOHN | 4156 LAKE WILSON RD WILSON NC 27896 |
| SKOGEN, PHYLLIS | 151   5TH  ST  NW APT 110 ELK RIVER MN 55330 |
| SKOIEN, DONNA | 3909 WESTWOOD PL RALEIGH NC 27613 |
| SKONIECZNY, STANLEY | 2945 N. LINDER CHICAGO IL 60641 |
| SKOUFOS, MARIA | 6156 N SPRINGFIELD CHICAGO IL 60659 |
| SKRBIC, GLISO | 4436 N DRAKE AVE CHICAGO IL 60625 |
| SKROBANSKI, ZYGMUNT | 1035 PINE GROVE PT DR ROSWELL GA 30075 |
| SKRUBER, RICHARD | 518 BELAIR WAY NASHVILLE TN 37215 |
| SLABAUGH, JEFFREY | 620 RIDGEMONT DEARBORN MI 48124 |
| SLAGEL, CARTER | 13221 TIGER LILY LN PLAINFIELD IL 60544 |
| SLAGENWHITE, WILLIAM | 3306 SURREY DRIVE SALINE MI 48176 |

| Claim Name | Address Information |
|---|---|
| SLAGLE, MAXINE | 617 SANDPIPER LN SE NEW PHILADELP OH 44663 |
| SLAPE, JOHN | 100 BENTON PLACE ANGIER NC 27501 |
| SLEDGE, BERNICE | 717 ATWATER STREET RALEIGH NC 27607 |
| SLEDGE, TERRY | 516 RONAL CIRCLE RALEIGH NC 27603 |
| SLEIGH, WILLIAM | 1401 OLD DOVER RD CLARKSVILLE TN 37042 |
| SLEIGHEL, CHRISTINE | 41236 N SUTTER LN ANTHEM AZ 85086 |
| SLOAN, DANIEL | RT 5 APEX NC 27502 |
| SLOAN, FRANCES | 561 TURTLE CREEK FARM RD APEX NC 27523 |
| SLOAN, GRADY | 191 RAGIN RD. MOULTRIE GA 31768 |
| SLUSSER, RICHARD | 751 GOLDENVIEW PL EAST WANATCHE WA 98802 |
| SLYTERIS, ANTHONY | 2727 MITCHELL DR WOODBRIDGE IL 60517 |
| SMALDONE, CLAIRE | 41 CIRCUIT DR WARWICK RI 02889 |
| SMALL, MALCOLM | 9006 FALLSWOOD BRENTWOOD TN 37027 |
| SMARRA, AUGUST | 12191 RICHLAND DR CATHARPIN VA 20143-1102 |
| SMART, BRADLY | 3309 LORRAINE STREET ANN ARBOR MI 48108 |
| SMART, BRADLY | 3309 LORRAINE ST ANN ARBOR MI 48108-1969 |
| SMART, BRENDA | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| SMIDDY, JAMES | 4212 PROSPECT LN PLANO TX 75093 |
| SMIT, GEORGE | 114 BOURKE PL CARY NC 27511 |
| SMITH II, WILLIAM | 2005 MISSION AVE SAN DIEGO CA 92116 |
| SMITH III, JOHN | 1200 CASTLEMOOR CT. RALEIGH NC 27606 |
| SMITH JR, JAMES | 341 BUCKHALTER RD SAVANNAH GA 31405 |
| SMITH JR, ROBERT | 1610 EDENDERRY CRT GARNER NC 27529 |
| SMITH SR, TERRY | 304 MARSHALL LN SMITHFIELD NC 27577 |
| SMITH, ALICE | 214 SHERRON RD DURHAM NC 27703 |
| SMITH, ANTHONY | 2691 TRAM RD FUQUAY VARINA NC 27526 |
| SMITH, BARBARA | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| SMITH, BOBBY | 64 SUMAC DRIVE MADISON MS 39110 |
| SMITH, BONNIE | 9633 IRON GATE ROAD SOUTH JORDAN UT 84095 |
| SMITH, BRUCE | 6583 SWIFT CREEK RD LITHONIA GA 30058 |
| SMITH, BRYAN | RR #3 PERTH ON K7H 3C5 CANADA |
| SMITH, CAROLYN | 2000 PLAZA LN SW #36 ATLANTA GA 30311 |
| SMITH, CAROLYN SUE | 4570 OLD K-7 HWY SHAWNEE KS 66226 |
| SMITH, CHARLES | 22 MAGNOLIA CREST DR SIMPSONVILLE SC 29681-3862 |
| SMITH, DANNY | 5060 NIGHTHAWK WAY OCEANSIDE CA 92056 |
| SMITH, DAVID | 1002 CARE FREE COVE APEX NC 27502 |
| SMITH, DAVID | 2583 GOLDEN EAGLE DR SIERRA VISTA AZ 85650 |
| SMITH, DELIA | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| SMITH, DONNA | 3629 CLASSIC DR GARLAND TX 75042 |
| SMITH, DOROTHY | 603 S MCKAY AVE DUNN NC 28334 |
| SMITH, DOROTHY | 1500 WESTMINISTER RICHARDSON TX 75081 |
| SMITH, ELAINE | 7220 YORK AVE SOUTH APT 125 EDINA MN 55435 |
| SMITH, GLENN | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| SMITH, GRAHAM | 2120 BETHLEHEM RD RALEIGH NC 27610 |
| SMITH, JAMES | 1881 REGENCY WALK BOGART GA 30622 |
| SMITH, JAMIE | 1412 VANDERBILT WEST APT  1510 FORT WORTH TX 76120 |
| SMITH, JANET | 108 ROSE LN CHAPEL HILL NC 27514 |
| SMITH, JOHN | 1234 CHEROKEE DRIVE RICHARDSON TX 75080 |
| SMITH, JULIANA | 134 MARVIN STREET MILAN MI 48160 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JULIANNA | 134 MARVIN ST MILAN MI 48160 |
| SMITH, KATHLEEN | 413 EL RIO DR MESQUITE TX 75150 |
| SMITH, KATHLEEN | 14 JARDINE RD GARDINER MT 59030 |
| SMITH, KENNETH | 377 LAUREL MILL RD LOUISBURG NC 27549 |
| SMITH, LARRY | 307 ROBERT STREET CARY NC 27511 |
| SMITH, LINDA | 1326 ELLIS ROAD DURHAM NC 27703 |
| SMITH, LOIS | 483 RANCH RD CLAYTON NC 27520 |
| SMITH, LUDIE | 119 WHITLEY ST. MT. OLIVE NC 28365 |
| SMITH, MARK | 2245 141ST AVE NW ANDOVER MN 55304 |
| SMITH, MARY | 1201 WELLSTONE CIR APEX NC 27502 |
| SMITH, NEWELL | 1039 LAKE SHORE DR WENDELL NC 27591 |
| SMITH, NINA | 107 YEOVIL WAY CARY NC 27513 |
| SMITH, NORVIE | 7653 SUMMERGLEN DR RALEIGH NC 27615 |
| SMITH, PAUL | C/O SMITH, ARLENE 160 WES LOCKE RD BARNSTEAD NH 03218 |
| SMITH, RICHARD | 104 MONMOUTH AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITH, RICHARD | 2321 MICA MINE LANE WAKE FOREST NC 27587 |
| SMITH, ROBERT | 505 MT HOPE AVENUE ROCHESTER NY 14620 |
| SMITH, ROBERT | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROGER | 341 RED EAGLE CIRCLE RIDGELAND MS 39157 |
| SMITH, RONALD | 8088 MONTSERRAT PLACE WELLINGTON FL 33414 |
| SMITH, SAUNDRA | 11700 ARNOLD PALMER DR #317 RALEIGH NC 27617 |
| SMITH, SHARON | 3120 E GEER ST DURHAM NC 27704 |
| SMITH, SHARON | 4010 BLACKSMITH DR GARLAND TX 75044 |
| SMITH, SUZANNE | 1905 WHITNEY DR GARLAND TX 75040 |
| SMITH, TIM | 2310 CABIN HILL ROAD NASHVILLE TN 37214 |
| SMITH, TIMOTHY | 1249 BORDEN RD ESCONDIDO CA 92026 |
| SMITH, WANDA | 304 MARSHALL LN SMITHFIELD NC 27577 |
| SMITH, WILLIAM | 2312 FIRST STREET EAST MEADOW NY 11554 |
| SMITH, WILLIAM | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| SMITH, WILLIAM | 1806 LISBURN CT GARNER NC 27529 |
| SMITH, WILLIAM | 6322 MONROE RD CHARLOTTE NC 28212 |
| SMITH, WILLIAM | 17405 PHEASANT CIR PORT CHARLOTTE FL 33948 |
| SMITHWICK, ADA | 105 HESSIAN RUN COUR T WESTVILLE NJ 08093 |
| SMITS, WILLIAM | PO BOX 1274 DEPOEBAY OR 97341 |
| SMOLIN, MICHAEL | 3428 GREER RD PALO ALTO CA 94303 |
| SMOTHERS, THOMAS | 1229 BRADLEY DR FRANKLIN TN 37069 |
| SMYTH, GEORGE | 3580 ROYAL VISTA WAY COURTENEY BC V9N 9X7 CANADA |
| SNIDER, DAVID | 11 ST JAMES CT DURHAM NC 27713 |
| SNOW, R PAUL | 2722 BIG OAKS GARLAND TX 75044 |
| SNYDER, JAMES | LEGACY APT 163 681 HIGH STREET VICTOR NY 14564 |
| SNYDER, KENT | 8505 GLENLAKE CT RALEIGH NC 27606 |
| SNYDER, VIRGINIA | 19125 EAGLE VIEW DRIVE MORGAN HILL CA 95037 |
| SOBERANO, SUSAN | 101 MARSH RABBIT DRIVE MYRTLE BEACH SC 29588 |
| SOBERAY, DETLEF | 14150 STONEGATE MINNETONKA MN 55345 |
| SOBOLAK, JEAN | 201 GRACE STREET OXFORD NC 27565 |
| SOCHANCHAK, NICHOLAS | 28 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| SOHNI, MANFRED | 2981 H STREET ROAD BLAINE WA 98230 |
| SOLOSKY, ALFRED | 1159 WILLOW BROOK MANOTICK ONTARIO ON K4M 1B6 CANADA |
| SOLPIETRO, ANTHONY | 252 MELWOOD DRIVE ROCHESTER NY 14626 |

| Claim Name | Address Information |
|------------|---------------------|
| SOLSONA, LIBER | 5744 AUTUMN RIDGE RO AD LAKE WORTH FL 33463 |
| SOMERVILLE, JOYCE | 4412 S E HIGHWAY 11 WOLFE CITY TX 75496 |
| SOMMER, FLORENCE | PO BOX 146 TACNA AZ 85352 |
| SOMMER, FRED | PO BOX 146 TACNA AZ 85352 |
| SOOKDEO, LUCY | 822 PALM DESERT DR GARLAND TX 75044 |
| SOOLEY, HEBER | 2 FOREST LANE WAY APT. 2912 WILLOWDALE ON M2N 5X7 CANADA |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SORI, MARIA | 3753 E. EMBER GLOW WAY PHOENIX AZ 85050 |
| SORIANO, CHAD | 8974 HICKORY AVE. HESPERIA CA 92345 |
| SORIANO, CONRAD | 406 BALSAWOOD DR. REDDING CA 96003 |
| SOROKOWSKI, JOHN | 3614 PAMELA DRIVE BLOOMINGTON IL 61704 |
| SOROKOWSKI, WALTER | C/O SOROKOWSKI, CLARA 815 E OAKTON ST LOT 215 DES PLAINES IL 60018 |
| SOTO, JOSE | 4907 ROUND UP RD NORCO CA 91760 |
| SOTOLONGO, BERTA | 4535 PANDANUS TREE ROAD APT B BOYNTON BEACH FL 33436-3613 |
| SOUSA, CARLOS | 11814 GRANITE WOODS LOOP VENICE FL 34292-4116 |
| SOUSA, EILEEN | 1516 LAKESIDE DRIVE APT 414 LAKE WORTH FL 33460 |
| SOUTHON, LESLIE | C/O SOUTHON, BEVERLEY 8206 BLUE HERON DR #2-C FREDERICK MD 21701 |
| SPALDING, JUDITH | 4920 RAINIER DRIVE OLD HICKORY TN 37138 |
| SPANN, CHARLES | 702 MULBERRY DRIVE ATHENS TX 75751 |
| SPARKS, BROOKS | 222 JOHN DAVIS RD ITALY TX 76651-3823 |
| SPARKS, STEPHEN | 228 NESTING WAY DEPOE BAY OR 97341 |
| SPARROW, RICHARD | 7246 W PALATINE AVE CHICAGO IL 60631 |
| SPEARS, EVA | 326 TERESA DRIVE ROLESVILLE NC 27571 |
| SPEARS, EVELYN | 613 WADE CIRCLE GOODLETTSVILLE TN 37072 |
| SPEARS, HAROLD | 211 QUEENSFERRY ROAD CARY NC 27511 |
| SPEER, KAREN | 30 W 78TH ST #101 RICHFIELD MN 55423 |
| SPEIRAN, JAMES | 161 NORTH BAY DR. BULLARD TX 75757 |
| SPELLERBERG, RICHARD | 7601 LYNDALE AVE SOUTH APT 217 RICHFIELD MN 55423 |
| SPENCE, JAMES | 2601 PLEASANT ONION CHURCH ROAD RALEIGH NC 27614 |
| SPENCE, ORIS | 100A NORTHRIDGE TR SANFORD NC 27332 |
| SPENCER, CLARENCE | 17 BALSAMS CT HILTON HEAD SC 29926 |
| SPENCER, DENNIS | 2970 WHITE PLAINS RD GREENSBORO GA 30642 |
| SPENGLER, CHERYL | 191 LAKE ROAD WEBSTER NY 14580 |
| SPILLANE, DENISE | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| SPINDOLA, GUADALUPE | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| SPINK, GEORGE | 16354 AUDUBON VILLAGE DR WILDWOOD MO 63040 |
| SPITTLER, CLAUDIA | 2028 CRITTENDON YPSILANTI MI 48197 |
| SPLITT, FRANK | 710 S WILLIAM MT PROSPECT IL 60056 |
| SPONSEL, MARIA-TERESA | 485 SOMMERSET WAY WESTON FL 33326 |
| SPOONEMORE SR., STEVEN | 13622 WHITECAP BLVD CORPUS CHRISTI TX 78418 |
| SPRIGGS, JOSEPHINE | 6015 STATE BRIDGE RD APT  10104 DULUTH GA 30097 |
| SPRIGINGS, DAVID | 4 WEDGEWOOD LN FT WALTON BEACH FL 32547 |
| SPRING, JACKIE | 2812 WINDY DRIVE COMMERCE TX 75428 |
| SPRINGER, KAREN | 2701 TOLER RD ROWLETT TX 75088 |
| SPRINKLE, DONALD | 806 MADISON AVE CARY NC 27513 |
| SPROUSE, DANNY | 7014 F/M 3054 MALAKOFF TX 75148 |
| SPURLOCK, JAMES | 1102 MANCHESTER DR CARY NC 27511 |
| SPURRIER, MARY | 1507 ANTHONY WAY MT. JULIET TN 37122 |
| SQUARE, MARJORIE | 9242 3RD AVE S BLOOMINGTON MN 55420 |

| Claim Name | Address Information |
| --- | --- |
| SRIDARAN, VENKATARAMAN | 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| ST AMANT, RUTH | PO BOX 207 GAMAKIEL KY 42140 |
| ST GERMAIN, ROGER | 12832 S E 91ST COURT SUMMERFIELD FL 34491 |
| STADELMEIER, JACK | 12928 SE 91ST    COURT SUMMERFIELD FL 34491 |
| STALEY JR, WILLIAM | 415 MELODY LN CARY NC 27513 |
| STALEY, INA | 415 MELODY LN CARY NC 27513 |
| STALLINGS, JOE | 7742 WEST LIBBY ST GLENDALE AZ 85308 |
| STALLINGS, PAT | 5800 CRAFT ROAD JOELTON TN 37080 |
| STALVEY, WILLIAM | 4426 SCARLET SEA AVE. NORTH LAS VEGAS NV 89031 |
| STAMPS, LESLIE | 888 COUNTY ROAD 4641 TRENTON TX 75490 |
| STANDEL JR, RICHARD | 8231 BAY COLONY DR APT. 303 NAPLES FL 34108 |
| STANFIELD, CHEMIS | 2136 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| STANFIELD, EDWARD | 2001 CHERBOURG PLANO TX 75075 |
| STANLEY L. ROBITALLE | 4835 OXFORD DRIVE SARASOTA 34242 |
| STANLEY, GREGORY | 2015 WOODWIND DRIVE LELAND NC 28451 |
| STANLEY, WILLIAM | 3109 FIVE FORKS RD CHAPEL HILL NC 27516 |
| STANSBURY, HERBERT | 3193 US HIGHWAY 15 STEM NC 27581 |
| STANTON, DIANNE | 736 BRANIFF DR CARY NC 27513 |
| STANTON, PATRICIA | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| STANTON, ROBERT | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| STANULIS, JAMES | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, TERESA | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STAPLES, NORMAN | 1304 P EAST ROAD WESTFIELD NC 27053 |
| STARING, STEPHANIE LEANN | 1307 AUTUMN HILLS PL STN MOUNTAIN GA 30083 |
| STARKES, ROBERT | 4808 OAK WAY RALEIGH NC 27613 |
| STARKEY, PIERRE | 470 W 24TH ST APT 16 H NEW YORK NY 10011 |
| STAROWICZ, EDWARD | 1606 OAK CREEK DR LEWISVILLE TX 75077 |
| STATILE, ROSE | 4055 VALLEY DRIVE PUEBLO CO 81008 |
| STATON, CARROLL | 3212 PRESTON HILLS PROSPER TX 75078 |
| STAUFFER, ROSS | 1000 DUPREE RD WILLOW SPRING NC 27592 |
| STAVALONE, LAWRENCE | 306 SALMON CREEK DR HILTON NY 14468 |
| STEBBINS, BARBARA | 8 VALLEY OF INDUSTRY BOSCAWEN NH 03303 |
| STEFFES, HERBERT | 4782 OLDE VILLAGE LN DUNWOODY GA 30338 |
| STEFFEY, STEPHEN | 19390 DOEWOOD DR MONUMENT CO 80132 |
| STEINER, RONALD | 1842 VOLK AVE LONG BEACH CA 90815-3631 |
| STEINHAUS, CURTIS | 15889 42ND AVE CLEAR LAKE CA 95422 |
| STEINKAMP JR, JOHN | 499 HOLLYWOOD BLVD WEBSTER NY 14580 |
| STELL, CHARLENE | 4223 JAMES ROAD RALEIGH NC 27616 |
| STELLOH, PATRICK | 138 DEEPWATER DR STELLA NC 28582 |
| STENSRUD, RICHARD | 8856 212TH ST. LAKEVILLE MN 55044 |
| STEPHEN A. RATTRAY | 4308 DENSIFLORUM COURT WILMINGTON 28412 |
| STEPHENS, CYRUS | 564 BETHANY CHURCH RD ROUGEMONT NC 27572 |
| STEPHENS, F KATHY | 2890 SPRIGGS RD LAWRENCEVILLE GA 30243 |
| STEPHENS, JOSEPH | 53 SCARLETT CIRCLE FRANKLINTON NC 27525 |
| STEPHENS, MAUDE | 2064 WILL SUITT RD CREEDMOOR NC 27522 |
| STEPHENS, RITA | 8216 WILLOW BEND LN RALEIGH NC 27613 |
| STEPHENSON, SHELBY | 1416 THOMPSON RD FOUR OAKS NC 27524 |
| STEPHENSON, WILLIAM | 4344 HAINES AVE SAN JOSE CA 95136-1829 |

| Claim Name | Address Information |
| --- | --- |
| STEPP, CHARLES | PO BOX 638 GLEN ALPINE NC 28628 |
| STEPP, DAVID | P.O. BOX 765 KNIGHTDALE NC 27545-0765 |
| STEPP, FLOYD | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| STEPP, KENNETH | 143 SPRING ST CARTHAGE TN 37030 |
| STEPP, OLIVE | 470 FAIRVIEW RD ASHEVILLE NC 28803 |
| STERK, EDITH | 4207 WEST WATROUS AVE TAMPA FL 33629 |
| STERLING, CLAUDE | 443 LLOYD LANE P.O. BOX 682 ANGWIN CA 94508-0682 |
| STERN, PAUL | 13331 SIGNAL TREE L. POTOMAC MD 20854 |
| STEVENS JR, WILLIAM | 222 OAK GROVE MOUNT ZION RD ROXBORO NC 27574 |
| STEVENS, JOYCE | 12080 SAN JOAQUIN EXTENTION CLEAR LAKE CA 95422 |
| STEVENS, RICK | 14405 PINE COVE CT RALEIGH NC 27614 |
| STEVENS, RUBY | 614 MULBERRY ST. CLYDE NC 28721 |
| STEVENSON, BRUCE | 1300 RACHEL TERRACE APT. 20 PINE BROOK NJ 07058 |
| STEVENSON, GLADYS | PO BOX 674 MARIPOSA CA 95338-0674 |
| STEVENSON, MURRAY | 2204 DEEP VALLEY DRIVE MCKINNEY TX 75071 |
| STEVES, LEIGH | P.O. BOX 86 BLACK HAWK CO 80422 |
| STEWART JR, GEORGE | 108 PENNY RD SUITE 311 CARY NC 27518 |
| STEWART, ARTHUR | 836 VISTA DEL RIO SANTA MARIA CA 93458 |
| STEWART, DONALD | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| STEWART, MARION | 4140 THREE CHIMNEYS LN CUMMING GA 30041 |
| STEWART, MARY | 112 WILLIS DRIVE HENDERSONVILLE TN 37075 |
| STEWART, MIRIAM | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STEWART, PAUL | 60 KIMBERLY AVE ASHVILLE NC 28804 |
| STILES, JOHN | 7315 KRUME CT APT 1222 RALEIGH NC 27613 |
| STILLWELL, ALEX | P O BOX 827 HERMITAGE TN 37076-0827 |
| STITES, MARSHA | 252 WALLACE ROAD NASHVILLE TN 37211 |
| STOCK, THELMA | 2406 BAKERS RD GOODLETTSVILLE TN 37072 |
| STODDARD, JEROME | 4345 THORNHILL LN VADNAIS HEIGHTS MN 55127 |
| STODDARD, WALLACE | 4151 BERLY DRIVE CONCORD CA 94516 |
| STOKES, DIANNE | 9204 SHALLCROSS WAY RALEIGH NC 27617 |
| STOLL, ROBERT | 3247 DARBYSHIRE DR DALLAS TX 75229 |
| STONE, BRANDON | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, BRIAN | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, DANIEL | 7105 TURNER CREEK RD CARY NC 27519 |
| STONE, LISA | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MARILYN | 37882 BIRCH ST NEWARK CA 94560 |
| STONE, MATTHEW | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MINALEE | 1373 HARBOUR DR MESQUITE NV 89027 |
| STONE, ROSELEE | 255 S RENGSTORFF #157 MOUNTAIN VIEW CA 94040 |
| STONE, WILLIAM | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, ZACHARY | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONEBACK, C RICHARD | 1306 SOUTHWINDS DR LANTANA FL 33462 |
| STOREY, ROBERT | 4515 TAMARACK DRIVE FORT WAYNE IN 46835 |
| STORY, ROGER | 428 KAYWOODY CT RALEIGH NC 27615 |
| STOUGH, FRED | 203 NORTH VERDA STREET MAGNOLIA AR 71753 |
| STOUT, NORMAN | 12138 CEMENT HILL RD NEVADA CITY CA 95959 |
| STOWER, WILLIAM | 620 WARWICK ST ST PAUL MN 55116 |
| STRACK, HENRY | C/O STRACK, PATRICIA 7 OLD POST ROAD FAIRPORT NY 14450 |
| STRAIN, DARLINE | 22657 E 855 RD PARK HILL OK 74451 |

| Claim Name | Address Information |
|---|---|
| STRANGE, GRAHAM | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| STRANNEMAR, BRUCE | 745 TIMBERLANDS DRIVE LOUISBURG NC 27549 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRATTON, MARK | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRATTON, RYAN | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRAUB JR, LEONARD | 207 N MAPLE ST MT PROSPECT IL 60056 |
| STRAUB, JOHN | 138 SOCIETY HILL CHERRY HILL NJ 08003 |
| STRAUCH, PAUL | 1441 VIA DEL PETTORUTO GUSTINE CA 95322 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| STREET, MARY | 4519 MANNIX RD DURHAM NC 27704 |
| STREETER, RUSSELL | 2400 SOUTH COUNTY TR #39 EAST GREENWICH RI 02883 |
| STREETMAN, MARRIANNA | 680 KALMIA WAY BROOMFIELD CO 80020 |
| STRICKLAND, LEOLIA | 101 LANSING DR BENSON NC 27504 |
| STRICKLAND, THERESA | 5205 HIGHLAND OAK COURT GREENSBORO NC 27410 |
| STRICKLAND, WYLIE | 1650 CYPRESS DR RADCLIFF KY 40160 |
| STRINE, HELEN | 1702 OAKWELL FARMS LANE HERMITAGE TN 37076 |
| STROCK, RICHARD | 37534 KINGSBURY LIVONIA MI 48154 |
| STROEMER, GRETCHEN | 716 CASWELL RD CHAPEL HILL NC 27514 |
| STROHL, ROBERT | 4572 SECRETARIET RUN BROOKSVILLE FL 34609 |
| STROHMEYER, EDWARD | 880 ALINA LANE NIPOMO CA 93444 |
| STRONG, ERNESTINE | 401 E BOWEN AVE 1306 B CHICAGO IL 60653 |
| STRONG, PRITCHARD | 3743 OLD POST RD RALEIGH NC 27612 |
| STROPP, PENTTI | 1201 LA MIRADA AVE ESCONDIDO CA 92026-1717 |
| STRUBE, BESS | 6108 PRESTWICK DR MCKINNEY TX 75070 |
| STRYDE, JOHN HARWOOD | 1066  KING ST W APT  809 KINGSTON ON K7M 9C5 CANADA |
| STRZINEK, WILLIAM | 8112 CASTINE DRIVE MCKINNEY TX 75071 |
| STUBBLEFIELD, RANDALL | 300 TUSCUMBIA RD BOONEVILLE MS 38829 |
| STUCH, BETH | 656 EDWARDS RIDGE RD CHAPEL HILL NC 27517 |
| STURGEON, LARRY | 155 ANNE WAY LOS GATOS CA 95032 |
| STURM, EDWARD | 115 HUMMINGBIRD LANE ATKINSON NC 28421 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SU, ALICE | 505 MIDEN HALL WAY CARY NC 27513 |
| SUBASINGHE, ARACHCHIGE | 2468 GREENBROOK DR LITTLE ELM TX 75068 |
| SUCHOR, ELIZABETH | 7410 CUSTER COURT FOX LAKE IL 60020 |
| SUGARBROAD, IAN | 1100 SOUTH OCEAN BLVD UNIT D 1 POMPANO BEACH FL 33062 |
| SULLIVAN, DIANE | 408 CRESCENT CT RALEIGH NC 27609 |
| SULLIVAN, EDWIN | 8601 RAVENSWOOD RD. GRANBURY TX 76049-8913 |
| SULLIVAN, HELEN | 3424 SAILMAKER LN PLANO TX 75023 |
| SULLIVAN, NANCY | 7000 20TH ST LOT 996 VERO BEACH FL 32966 |
| SULLIVAN, ROBERT | 1881 DERBY WAY UPLAND CA 91784-1518 |
| SULLIVAN, TIMOTHY | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| SUMMERS, IRENE | 4701 OLD HICKORY BLV APT B-100 OLD HICKORY TN 37138 |
| SUPCOE, GEORGE | P O BOX 57 CLAYTON NC 27520 |
| SURA, CHANDRAKANT | 8912 WALKING STICK TRL RALEIGH NC 27615 |
| SURBER, ROBERT | PO BOX 1315 SARATOGA WY 82331 |
| SURIANO, EPIFANIA | 5341 FAIR ELMS WESTERN SPRINGS IL 60558 |
| SUTPHEN, ROBERT | 7300 LAKE VISTA DR, APT 107 RALEIGH NC 27613 |
| SUTTER, LEONARD | 16 AUDREY LN JONESBOROUGH TN 37659 |
| SUTTON, DAVID | 1450 BAY SHORE DR GARLAND TX 75040-5902 |

| Claim Name | Address Information |
|---|---|
| SUTTON, JOHN | 1250 BLUE SPRINGS DR BUCKHEAD GA 30625 |
| SUYAO, GLORIA | 13616 CARRIAGE RD POWAY CA 92064 |
| SVEJDA, ALAN | 2000 E ARAPAHO RD APT 21312 RICHARDSON TX 75081-7707 |
| SWAILES, JOHN | 1457 DARWIN DRIVE OCEANSIDE CA 92056 |
| SWAN, RICHARD | 5120 LINCOLNSHIRE CT DALLAS TX 75287 |
| SWAN, WILLIAM | 5000 ST GEORGES RD APT 103A ORMOND BEACH FL 32174 |
| SWANNER, MARVIN | 220 LAKEWAY TRAILS MCKINNEY TX 75069 |
| SWANSON JR, CHARLES | 118 HUNTER CT GRAYSLAKE IL 60030 |
| SWANSON, JEANIE | 1219 SIGNAL RD QUINLAN TX 75474 |
| SWANSON, MAUREEN | 444 NW 8TH ST CORVALLIS OR 97330-6320 |
| SWANSON, SUSAN | 21025 LEMARSH ST B8 CHATSWORTH CA 91311 |
| SWANSON, SYLVIA | 11110 RADISSON CT BURNSVILLE MN 55337 |
| SWANSON, WILLIAM | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWARDSTROM, PAUL | 5 S. 581 CAMPBELL DR NAPERVILLE IL 60563 |
| SWARTZ, LENNART | 2209 DAVID PLACE CARLSDAD CA 92008 |
| SWEARINGEN, ELAINE | 2540 HATFIELD CT ELGIN IL 60123 |
| SWEENEY, ERNEST | 15313 OMAHA ST HUDSON FL 34667 |
| SWEET, TIMOTHY | 304 MEDOC LANE RALEIGH NC 27615 |
| SWEITZER, JOHN | 5905 BASSINGHALL LN PLANO TX 75093 |
| SWIGART, DALE | 1412 FOXWOOD DR GARNER NC 27529 |
| SWINK, WELDON | 3750 W. 5TH ST. FT. WORTH TX 76107-2056 |
| SWINSON, ALBERT | 205 PARK AVE MESQUITE TX 75149 |
| SWISHER, KEITH | 3017 WINSTON RD DURHAM NC 27704 |
| SWOPE, STEPHEN | 201 PUNKIN RIDGE DR CLEARBROOK VA 22624 |
| SYAL, VERINDER | 221 JANSMITH LN RALEIGH NC 27615 |
| SYDOR, STANLEY | 3485 VIA ZARA COURT FALLBROOK CA 92028 |
| SYMONS, WAYNE | 1305 HELMSDALE DR CARY NC 27511 |
| SYMPSON, KENNETH | 303 WILLOWEN DRIVE ROCHESTER NY 14609 |
| SYPHERS, DONALD | PO BOX 204 COLEBROOK NH 03576 |
| SZKLARZ, WALTER | 718 LONGTREE DRIVE WHEELING IL 60090 |
| SZOPINSKI, LAWRENCE | 1356 LAUREL OAKS DR STREAMWOOD IL 60107 |
| SZYMANOWSKI, RICHARD | 9195 DAVE WINSTON ROAD BULLOCK NC 27507 |
| SZYMCZAK, MARTIN | 6115 RIDGEMONT DR OAKLAND CA 94619 |
| TA, HUONG | 1936 S. CARTHAGE CR. RALEIGH NC 27604 |
| TAFFAR, JAMES | 3367 HOOFPRINT DR. MELBOURNE FL 32940 |
| TAGGART, DOROTHY | 98 GARDINER AVENUE ROCHESTER NY 14611 |
| TAHERI, JAVAD | 108 TASMAN CT CARY NC 27513 |
| TALAMANTEZ, JOSEPH | C/O TALAMANTEZ, LOUISE 228 LAKE AVE PARK RIDGE IL 60068 |
| TALBERT SR, ROBERT | 9503 SUMMERHILL LN DALLAS TX 75238 |
| TALBERT, LOUISE | 88 PHEASANT LANE WILLINGBORO NJ 08046 |
| TALMONT, RICHARD | 827 OCONNELL DRIVE KNOXVILLE TN 37934 |
| TALVO, MAURA | 5941 MAYHEWS LANDING RD NEWARK CA 94560 |
| TAM, LESLIE | 10428 LESLIE DRIVE RALEIGH NC 27615 |
| TAM, SHIU | 7408 OLD FOX TR RALEIGH NC 27613 |
| TAMMEARU, MAIE | 4919 THREE POINTS BLVD MOUND MN 55364 |
| TANNER, MONTEENE | 4187 CALION HGWY EL DORADO AR 71730 |
| TANTUM JR, EARL | 4 FERN DRIVE HOLLYWOOD FL 33021-2121 |
| TARDIFF, THOMAS | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| TAREN, WILLIAM | 202 STONERIDGE AVE MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| TARIQ, MASOOD | C/O TARIQ, SEMRA 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| TARNOWSKY, MICHAEL | 2494 CORDOBA BEND WESTON FL 33327 |
| TARPEIN, GARY | PO BOX 168 KNOX CITY MO 63446 |
| TATE, DOROTHY | PO BOX 9449 RIVIERA BEACH FL 33404 |
| TATE, LUCIOUS | 99 REDWOOD CIR APT 5-C PENSICOLA FL 32506 |
| TATE, OLA | 571 SILVER BEACH RD LAKE PARK FL 33403 |
| TATIGIAN, EMILE | 635 S PROSPECT #102 REDONDO BEACH CA 90277 |
| TATTENBAUM, RAE | 70 AUBURN ROAD WEST HARTFORD CT 06119 |
| TATUM, ADDIE | 1065 BUCKHURST DR COLLEGE PARK GA 30349 |
| TATUM, HARRY | 117 SHORE LINE WAY WILSONVILLE AL 35186 |
| TAUBE, WALTER | 815 BARTON DR ANN ARBOR MI 48105 |
| TAYBRON, ELLA | 78 E 155TH STREET HARVEY IL 60426 |
| TAYLOR JR, ALEXANDER | 220 BELLA VISTA WAY RIO VISTA CA 94571 |
| TAYLOR, ALAN | 15114 BUSWELL AVE PORT CHARLOTTE FL 33953 |
| TAYLOR, AUDREY | 4333 ANGELINA DR PLANO TX 75074 |
| TAYLOR, BILLIE | 9132 CARRINGTON RDGE RALEIGH NC 27615 |
| TAYLOR, CARL | 1133 PRINCETON DR RICHARDSON TX 75081 |
| TAYLOR, CHRISTINE | 890 MAIN ST APT 92 SANTA CLARA CA 95050 |
| TAYLOR, CLAY | PO BOX 382152 DUNCANVILLE TX 75138 |
| TAYLOR, DOUGLAS | 176 BOWERS STORE RD SILER CITY NC 27344 |
| TAYLOR, IVIE | 3727-02 BROCKWELL RD DURHAM NC 27705 |
| TAYLOR, JERRY | 101 MEADOW RD GOLDSBORO NC 27534 |
| TAYLOR, JIMMIE | PO BOX 159 13693 LACKEY DR BLUE RIDGE TX 75424 |
| TAYLOR, JOHN | 5555 COLLINS AVE, APT 17Y MIAMI BEACH FL 33140 |
| TAYLOR, LORETHA | P O BOX 46226 RALEIGH NC 27620 |
| TAYLOR, SYLVIA | 1591 OLD WEAVER TRL CREEDMOOR NC 27522 |
| TAYLOR, TERRY | 1224 BREWER RD, SHABOT LAKE ONTARIO ON K0H 2P0 CANADA |
| TAYLOR, THELMA | 1901 WENTZ DRIVE DURHAM NC 27703 |
| TAYLOR, WILLIAM | 5222 WILLIAMSBURG RD BRENTWOOD TN 37027 |
| TEAGUE, DONELLA | 12431 ATTLEE DRIVE HOUSTON TX 77077 |
| TEAGUE, KENNETH | 7228 MOSS RIDGE CIRC PARKER TX 75002 |
| TEAGUE, SAMUEL | 2189 FORT CREEK RD FRANKLINTON NC 27525 |
| TEAMER, SARAH | 1163 GREENWOOD MEMPHIS TN 38106 |
| TEASLEY, GERALDINE | 7204 JOCK RD BAHAMA NC 27503 |
| TECKLENBURG, WALTER | 7905 SIERRA AZUL ALBUQUERQUE NM 87110 |
| TEDDER, SHIRLEY | 200 TOBLER COURT #202 DURHAM NC 27704 |
| TEDRICK, JOHN | 211 TURQUOISE CREEK DR CARY NC 27513 |
| TEED, DAVID | 297 OVERCOVE RD FREEPORT, DIGBY CO NS B0V 1B0 CANADA |
| TEJANI, MEHBOOB | 125 RUBY WALK DRIVE MORRISVILLE NC 27560 |
| TEMPERA, JOHN | 219 RICE STREET GREENVILLE SC 29605 |
| TEMPLE, LERA | 2614 S MAIN ST APT C-4 SPRINGFIELD TN 37172-4814 |
| TEMPLEMAN, GLENN | 219 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| TERHUNE, BETTY | 3135 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| TERRY MASSENGILL | 126 KERRI DR GARNER 27529 |
| TERRY, ALBERT | 121 HARTLAND CT RALEIGH NC 27614 |
| TERRY, BARBARA | P.O.  BOX 328 3107 RED RIVER STREET MELISSA TX 75454 |
| TERRY, JOHN | C/O TERRY, DOROTHY 6240 WAVELAND DRIVE CUMMING GA 30040 |
| TERRY, RALPH | 2406 SKYVIEW DR RICHARDSON TX 75080 |
| TESFAMARIAM, ZERE | PO BOX 850534 RICHARDSON TX 75085-0534 |

| Claim Name | Address Information |
|---|---|
| TESLUK, MYROSLAW | 8042 CHERI DRIVE SOUTH BELOIT IL 61080 |
| TESSIER, ROGER | 1300 SKY HILL PLACE WAKE FOREST NC 27587 |
| TETLEY, MARY | 3 ISLAND LANE CANANDAIGUA NY 14424 |
| THAI, KY KHAC | 357 EDUCATIONAL PARK SAN JOSE CA 95133 |
| THAI, LAN | 138 LYSANDER DR ROCHESTER NY 14623 |
| THAM, KHOI | 1338 MIDDLEFIELD RD PALO ALTO CA 94301 |
| THELOOSEN, HENDRIKUS | 162 WATERTON WILLIAMSBURG VA 23188 |
| THOMAIER, PATRICIA | 5020 SPRINGWOOD DR RALEIGH NC 27613 |
| THOMAS E. MIZERK | 1220 FOXDALE DR. ADDISON 60101 |
| THOMAS N. HUTCHINSON | 3433 MICHIGAN BLVD RACINE 53402-3823 |
| THOMAS, ALASTAIR | 19 LANSDOWN PARADE CHELTENHAM GLOUCESTERSHIRE GL50 2LH UNITED KINGDOM |
| THOMAS, CISIRA | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, CLYDE | 815 REDWOOD STREET WEST BEND WI 53095 |
| THOMAS, DAVID | 7831 COACH HOUSE LN RALEIGH NC 27615 |
| THOMAS, EDWARD | 133 FERN FOREST DR RALEIGH NC 27603 |
| THOMAS, FRANCES | 1008 GOODBAR DR NASHVILLE TN 37217 |
| THOMAS, GERALD | 9120 LOUGHRAN ROAD FORT WASHINGTON MD 20744 |
| THOMAS, GLADYS | 5959 FAIRINGTON ROAD APT 4G LITHONIA GA 30038 |
| THOMAS, GLENYS | 4 THE LARCHES YSTRADOWEN WALES CF71 7TT UNITED KINGDOM |
| THOMAS, IRIS | 511 SOUTHLAKE FORNEY TX 75126 |
| THOMAS, JAMES | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| THOMAS, JOYCE | PO BOX 10 WHITEFIELD NH 03598-0010 |
| THOMAS, KEVIN | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| THOMAS, MARVIN | 3204 JOMAR DR PLANO TX 75075 |
| THOMAS, MARY | 203 N HOOVER RD DURHAM NC 27703 |
| THOMAS, RONNY | 925 HIGHLAND VILLAGE HIGHLAND VILLAGE TX 75077-6793 |
| THOMAS, STEVEN | 1524 CONE AVE APEX NC 27502 |
| THOMAS, VIRGINIA | PO BOX 1333 REDAN GA 30074 |
| THOMAS, WILLIAM | 35 GLENBROOK ROAD ROCHESTER NY 14616 |
| THOMPSON, C GENE | 2712 SIR BEDIVERE LEWISVILLE TX 75056 |
| THOMPSON, CHARLES | 3176 SAM USRY RD OXFORD NC 27565 |
| THOMPSON, D MICHAEL | 3837 ELGIN DR PLANO TX 75025 |
| THOMPSON, DAVID | 160 BC WAY ROUGEMONT NC 27572 |
| THOMPSON, DAVID | 25916-3 LEXINGTON DR SOUTH LYON MI 48178 |
| THOMPSON, GEOFFREY | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GERALD | 3000-101 MONETA WAY DURHAM NC 27703 |
| THOMPSON, JAMES | 2405 GRANITE DR JOHNSON CITY TN 37604 |
| THOMPSON, JOANNE | 21W085 TEE LANE ITASCA IL 60143 |
| THOMPSON, JOHN | 2721 KNOLLWOOD CT PLANO TX 75075 |
| THOMPSON, MAE | 2338 EUGENE STREET SARASOTA FL 34231 |
| THOMPSON, MARTHA | 375 FISHING ROCK RD CASTALIA NC 27816 |
| THOMPSON, MARY | 30 CEDARHURST LANE FRANKLINTON NC 27525 |
| THOMPSON, MICHAEL R. | OLD 564 CANDIA ROAD CANDIA NH 03034 |
| THOMPSON, MOSES | 8 WANDERING DAISY DR BLUFFTON SC 29909 |
| THOMPSON, PHILIP | 1944 DEPEW EDGEWATER CO 80214 |
| THOMPSON, RAYMOND | 4326 NEW BROAD ST. UNIT 205 UNIT 205 ORLANDO FL 32814 |
| THOMPSON, VERNON | 1012 CHASE LANE DENTON TX 76209 |
| THOMPSON, WILLIAM | 256 N RALEIGH FARMS RD YOUNGSVILLE NC 27596 |
| THOMSETH, MARLENE | 14136 W 141ST ST APPLEVALLEY MN 55124 |

| Claim Name | Address Information |
|---|---|
| THOMSON, ALLAN | 22 SILVERSIDES WAY BALDWINSVILLE NY 13027 |
| THOMSON, FREDRICK | 5971 PORTO ALEGRE DR SAN JOSE CA 95120 |
| THOMSON, GEORGE | C/O THOMSON, RUTH 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| THOMSON, MATTHEW | 24515 NE VINE MAPLE WAY REDMOND WA 98053 |
| THOMSON, VELETA | 113 ABINGDON CT APT 1C CARY NC 27513 |
| THOMSON, WILLIAM | 515 NW 106 AVE PLANTATION FL 33324 |
| THOMTON, DORIS | 7151 YORK AVE S APT 521 EDINA MN 55435 |
| THORPE, HARRY | 1400 E CROOKED LAKE DR EUSTIS FL 32726-5716 |
| THORPE, MABLE | 5200 ANTIOCH RD OXFORD NC 27565 |
| THORPE, VERMADINE | 136 MIDWAY DR NUMBER 86N HILLSBOROUGH NC 27278 |
| THRONEBERRY, MAMIE | 6202 MORROW RD NASHVILLE TN 37209 |
| THRUSH, CLARENCE | 911 CONIFER CT WINDSOR CO 80350 |
| THWING, EMERSON | 156 S.W. NAMITZ COURT DUNDEE OR 97115 |
| THYSTRUP, HAROLD | 7222 SLEEPY CREEK DR SAN JOSE CA 95120 |
| TICE, GROVER | 212 SUFFOLK AVENUE COLLEGE STATION TX 77840 |
| TIDBALL, ANN | 460 WILLIS ROAD MADISON VA 22727 |
| TIERNEY, FRANCIS | 3676 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| TIET, HUE | 1068 AUDUBON DR SAN JOSE CA 95122 |
| TIFFT, PAUL | 207 E THOMAS ST AVON PARK FL 33825 |
| TILAK SIKRI | 8235 SAINT MARCO FAIRWAY DRIVE DULUTH 30097 |
| TILBENNY, DONALD | 2969 WALTER ST OTTAWA ON K2B 7A5 CANADA |
| TILL, JOHN | 312 CEDAR RD GOLDSBORO NC 27534 |
| TILLEY, EL DORETHIA | 600 25TH ST BUTNER NC 27509 |
| TILLEY, HENRY | 12607 FM2478 CELINA TX 75009 |
| TILLEY, STEPHEN | 68 JUSTIN CT DURHAM NC 27705 |
| TILLOTSON, DANNY | 3030 DABNEY ROAD HENDERSON NC 27537 |
| TILLOTSON, THERESE | 7380 ST IVES #1101 NAPLES FL 33942 |
| TILMON, RONALD | 786 SETTLERS LANE KURE BEACH NC 28449 |
| TIMLIC, VIVIAN | 512 CRAVEN ST DURHAM NC 27704 |
| TIMM, RUTH | 5330 OREGON NORTH MPLS MN 55428 |
| TIMMER JR, JAMES | C/O TIMMER JR, MARIAN 78 HOLLY CIRCLE TEQUESTA FL 33469 |
| TIMMER, BERNARD | 39886 FAIRWAY DRIVE ANTIOCH IL 60002 |
| TIMMERMAN, JANET | 1903 VASSAR DR RICHARDSON TX 75081 |
| TIMMONS, HARRY | 7 PARKWAY RD MEDFORD MA 02155 |
| TING, YEOUNGCHING | 1053 WEST HILL COURT CUPERTINO CA 95014 |
| TINGEN, DOROTHY | 1103 WILLIAMSBORO ST OXFORD NC 27565 |
| TIPTON, WILLIAM | 3408 LAURA ASHLEY CIRCLE FUQUAY VARINA NC 27526 |
| TISCHHAUSER, JACLYN | PO BOX 973 ATLANTA TX 75551 |
| TJIA, MICHAEL | 12469 MOUNTAIN TRAIL MOORPARK CA 93021 |
| TO, PHUNG | 2342 LANNING WAY SAN JOSE CA 95133 |
| TOBIN, DONALD | BOX 206 BREWSTER KS 67732 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| TODD, ADELAIDE | 421 NORTHWOOD DR RALEIGH NC 27609 |
| TODD, HANG THI | 341 LA HONDA DR MILPITAS CA 95035 |
| TODD, JUDY | PO BOX 1148 CANTON TX 75103 |
| TOGASAKI, GORDON | SHOTO 1-19-3, SHIBUYAKU TOKOYO 1500046 JAPAN |
| TOGNONI, JAMES | 3455 SHENANDOAH AVE SAINT LOUIS MO 63104 |
| TOKARZ, SUZANNE | 40 GRANDVIEW COURT DANVILLE CA 94506 |
| TOLAR, RONALD | 1509 PLEASANT HILL RD NASHVILLE TN 37214 |

| Claim Name | Address Information |
|---|---|
| TOLBERT, JOHN | 1050 N LAWNDALE CHICAGO IL 60651 |
| TOLF, ERIK | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLSON, SANDRA | 5802 HENNER PL DURHAM NC 27713 |
| TOM, KENNETH | 26 SCOTLAND RD SCARBOROUGH ON M1S 1L7 CANADA |
| TOM, LEUNG | 2021 AMUR CT MILPITAS CA 95035 |
| TOMALA, MERCEDES | 6510 N CLAREMONT CHICAGO IL 60645 |
| TOMAPAT, JOHN | 140 PURGATORY RD CAMPBELL HALL NY 10916 |
| TOMASZEK, MADALINE | 690 MILL CIRCLE UNIT 105 WHEELING IL 60090 |
| TOMFOHRDE, CHARLES | 5140 WOODHILL RD MINNETONKA MN 55343 |
| TOMLIN, BILLY | 4007 KINGSWICK DR ARLINGTON TX 76016 |
| TOMPKINS, ROBERT | 1415 SPYGLASS DRIVE ALLEN TX 75002 |
| TON, NGHI | 4148 AREZZO POINTE CT SAN JOSE CA 95148 |
| TONG, WOON-CHEUNG | 122 HIDDEN ROCK CT CARY NC 27513 |
| TOOMER, ALLAN | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| TOPPINGS, LINDA SUE | P O BOX 951 FOUR OAKS NC 27524 |
| TORAIN, CAROLYN | 504 WALTON ST DURHAM NC 27703 |
| TORAIN, SENORA | 5458 DEVILS RACETRACK RD FOUR OAKS NC 27524 |
| TORBERT, JAMES | 3180 KINGSHOUSE COMS ALPHARETTA GA 30022 |
| TORRELL, DENNIS | PO BOX 680577 PARK CITY UT 84068 |
| TORRES, JULIA | 2725 W GIDDINGS CHICAGO IL 60625 |
| TORRES, LOIS | 7240 GEORGE AVE NEWARK CA 94560 |
| TOSCANO, TAMARA | 17320 NW 81 AVENUE HIALEAH FL 33015 |
| TOSCZAK, REGINALD | 11120 SOUTH PARK DR BOWLING GREEN KY 42103 |
| TOSTENSON, DAVID | 1023 CREST DR ENCINITAS CA 92024 |
| TOSTO, JANET | 100 PATTEN RD TEWKSBURY MA 01876 |
| TOTMAN, CARMEL | 164 BERTON STREET BOONE NC 28607 |
| TOTTEN, DONALD | PO BOX 10892 ROCHESTER NY 14610 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30009 |
| TOWNSEND III, JACK | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| TOWNSEND, SYLVIA | 1509 NW 10TH AVE CAPE CORAL FL 33993 |
| TOWNSON JR, JAMES | P O BOX 31 WHITNEY TX 76692 |
| TOY, HARRY | 165 ELLESMEER AVE. KINGSTON ON K7P 3H6 CANADA |
| TRACEY, JAMES | 60 COLLAMORE STREET MILTON MA 02186 |
| TRACY, JAMES | 879 BARON LN ROCKLEDGE FL 32955 |
| TRAMMELL, T | 78631 TALLASSE HWY WETUMPKA AL 36092 |
| TRAN, BAO | 1119 MIDWAY DRIVE RICHARDSON TX 75081 |
| TRAN, DIEP | 2865 MOSS HOLLOW DR SAN JOSE CA 95121 |
| TRAN, HA | 375 VISTA ROMA WAY UNIT 220 SAN JOSE CA 95136 |
| TRAN, HAI | 4654 FULLER ST SANTA CLARA CA 95054 |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, KE | 520 GLENMOOR CR MILPITAS CA 95035 |
| TRAN, KHOI | 4500 THE WOOD DR APT 3424 SAN JOSE CA 95136 |
| TRAN, KIM SON | 1901 EDGESTONE CIR SAN JOSE CA 95122 |
| TRAN, LEHANG | 20 VIA SAN DIMAS FREMONT CA 94539 |
| TRAN, LIEN | 195 25TH AVE UNIT 302 SAN FRANCISCO CA 94121 |
| TRAN, NAI | 448 CORINTHIA DR MILPITAS CA 95035 |
| TRAN, NGAN | 17011 4TH AVE SE BOTHELL WA 98012 |
| TRAN, NHAN | 5837 ANTIGUA DR SAN JOSE CA 95120 |
| TRAN, NHAN THI | 7301 101ST W APT 207 BLOOMINGTON MN 55438 |

| Claim Name | Address Information |
|---|---|
| TRAN, TAM | 1212 OLD APEX RD CARY NC 27513 |
| TRAN, THUONG | 4112 OLD COACH RD RALEIGH NC 27604 |
| TRAN, TRUONG | 1007 LEIGH AVE APT. #1 SAN JOSE CA 95128 |
| TRAN, TUOC VAN | 2756 GLAUSER DR SAN JOSE CA 95133 |
| TRAN, TUOI | 8900 SUNSET TRAIL CHANHASSEN MN 55317 |
| TRAN, TUYET HA | 43011 SABERCAT PLACE FREMONT CA 94539 |
| TRANFAGLIA, THOMAS | 760 HOBART ST MENLO PARK CA 94025 |
| TRAPP, IVAN | 29986 JORDAN RD PUEBLO CO 81006 |
| TRAULICH, ROBERT | 1421 MEANDRO RIA FAIRVIEW TX 75069 |
| TRAUTMAN, MARILYN | 4609 CHALMERS DR NASHVILLE TN 37215 |
| TRAVERS, LARRY | 4225 ROGERS RD DURHAM NC 27703 |
| TRAVERS, MARSHA | 3010 CARPENTER POND RD RALEIGH NC 27613 |
| TREBACH, MARILYN | 438 NORTHEND BOULEVARD SALISBURY BEACH MA 01952 |
| TREDWAY, ED | 426 H ST SW QUINCY WA 98848 |
| TRENT, SAMUEL | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| TRIANA, CARMEN | 2581 GARDENS DRIVE NORTH APT 101 LAKE WORTH FL 33461 |
| TRICK, JOHN | 18504 HIGHLAND CREEK LN DALLAS TX 75252 |
| TRIMBLE, DOUGLAS | 12702 MOREHEAD CHAPEL HILL NC 27517 |
| TRINH, NHON | 1638 CANDELSTON LANE KATY TX 77450 |
| TRINH, QUY THI | 3168 OAK BRIDGE DR SAN JOSE CA 95121-1726 |
| TRIPI, CHRISTINE | 270 WINDSOR ROAD ROCHESTER NY 14612 |
| TRIPP, GLENN | 102 IVYWOOD LANE CARY NC 27511 |
| TRIPP, VICKY | 354 JACKSON ROYSTER HENDERSON NC 27537 |
| TRISH, THOMAS | 706 ORIOLE LN COPPELL TX 75019-3425 |
| TRIVEDI, ASH | 2117 MCDANIEL CIRCLE PLANO TX 75075 |
| TROMM JR, HAROLD | 5507 FRENCHMANS CREEK DRIVE DURHAM NC 27713 |
| TROPEANO, PAULINE | 2 B MILLHOLLAND DR. FISHKILL NY 12524 |
| TROXELL, ROBERT | 7260 WEST PETERSON AVE APT E 410 CHICAGO IL 60631 |
| TRUCHON, HELEN | 233 TARRYTOWN RD APT 15 MANCHESTER NH 03103 |
| TRUDEL, RAY | 92,  11TH AVE ST  EUSTACHE PQ J7P 5N9 CANADA |
| TRUEHEART, LESLIE | 109 STONEY CREEK CR DURHAM NC 27703 |
| TRUITT, PAULINE | 1644 DEROUSSE AVENUE PENNSAUKEN NJ 08110 |
| TRUMBO, HOWARD | 18729 MADRONE RD MADERA CA 93638 |
| TRUONG, KHUONG | 919 CANADA DR. MILPITAS CA 95035 |
| TRUONG, MAI | 1555 WILLIAMSPORT DRIVE SAN JOSE CA 95131 |
| TRUONG, NAI | 3112 YAKIMA CR SAN JOSE CA 95121 |
| TRUONG, TRUNG | 6509 LAUREL CREST CIRCLE ROSEVILLE CA 95678 |
| TRUONG, VINH | 8701 BUCKSPORT LN RALEIGH NC 27613 |
| TRYLOVICH, KAREN | 221 SPALDING GATE DR ATLANTA GA 30328 |
| TSE, BOBBY | 28 MOWATT COURT THORNHILL ON L3T 6V6 CANADA |
| TSENG, JAMES | 251 ASHLEY DRIVE ROCHESTER NY 14620 |
| TSENTER, ILYA | 505 TRINIDAD LN FOSTER CITY CA 94404 |
| TUCKER, DAVID | 1864 HELENA MORIH TIMBERLAKE NC 27583 |
| TUCKER, DONNA | 7365 HOWARD LN #324 EDEN PRAIRIE MN 55346-3039 |
| TUCKER, IRENE | 250 NORTH MAIN STREE T CONCORD NH 03301 |
| TUCKER, JAMES | 2612 MILITARY PKWY MESQUITE TX 75149 |
| TUCKER, KAREN | 2245 JOANNE DRIVE SPRING HILL TN 37174 |
| TUCKER, WAYNE | 924 SARAH CT  NW OLYMPIA WA 98502-4435 |
| TUDO, CUC | 1813 YOSEMITE DR MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| TULL, ARTHUR | 3412 ALMOND LN MCKINNEY TX 75070 |
| TULLIS, JUDITH | 2360 HUNTINGTON DR LOGANVILLE GA 30052 |
| TUMACDER, GLENN | 6604 CHARDONAY WAY LAS VEGAS NV 89108 |
| TUNIS, PHILIP | 2866 E OAKLAND PARK BLVD #310 FT LAUDERDALE FL 33306 |
| TUNSTALL, AGNES | P O BOX 117 YOUNGSVILLE NC 27596 |
| TUPPER, ARTHUR | 12012 TOPAZ ST. SPRINGHILL FL 34608 |
| TURLEY, LUCILLE | 3385 HARTFORD HWY A-57 DOTHAN AL 36305 |
| TURNER, ALEXANDER | 1118 QUEENSFERRY ROAD CARY NC 27511 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| TURNER, FORREST | 413 WEST LIMESTONE RD TRLR-E HAZEL GREEN AL 35750 |
| TURNER, GARLAND | 567 CARLA CT MT VIEW CA 94040 |
| TURNER, GEOFFREY | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| TURNER, JOSEPH | 3883 COUNTY ROAD 424 ANNA TX 75409 |
| TURNER, NORMA | C/O TURNER, ROBERT 1550 EAST CLARK RD 107 YPSILANTI MI 48198 |
| TURNER, PETER | 657 BARCELONA DRIVE KISSIMMEE FL 34759 |
| TURNER, ROSA | 326 SAINT CLARE DR CONYERS GA 30094 |
| TURRUBIARTE, WILLIE | C/O TURRUBIARTE, FIDEL 101 LIVE OAK DRIVE KRUGERVILLE TX 76227 |
| TUTT, GARY | 313 FALLEN LEAF LN MCKINNEY TX 75070 |
| TUTTLE, RICHARD | 718 FLORAL AVENUE CANON CITY CO 81212 |
| TUTTLE, RONALD | 3499 BRYANT ST PALO ALTO CA 94306-3543 |
| TUTTLE, RUSSELL | 26 LOWER BOW ST NORTHWOOD NH 03261 |
| TWEETER, JAMES | 37979 DEAD LAKE RD RICHVILLE MN 56576 |
| TWITTY, PATRICIA | 104 BONNELL COURT CARY NC 27511 |
| TWYMAN, WILLIAM | 12 LOCHDON CT PINEHURST NC 28374 |
| TYLER JR, FREDERICK | 69 WILLOW POND WAY PENFIELD NY 14526 |
| TYNDALL, SARA | 206 SAND TEE RD DURHAM NC 27704 |
| TYPER, MICHAEL | 3104 SANTANA LN PLANO TX 75023 |
| TYRRELL, SHELDON | 46 SPRING ISLAN DR OKATIE SC 29909 |
| TYSON, BILLY | 2224 VALLEY CREEK CI R. SNELLVILLE GA 30078 |
| TYSON, RICHARD | 1080 WILLOW BEND ROSWELL GA 30075 |
| TZANETEAS, GEORGE | 1033 NE 17TH WAY, UNIT 1505 FT LAUDERDALE FL 33304 |
| UECKER, CARL | 3001 W.108TH ST. BLOOMINGTON MN 55431 |
| UEDA, TOM | 730 RICHARDSON DR BRENTWOOD CA 94513 |
| UHLHORN, ROBERT | 303 N CHERRY ST MT CARMEL IL 62863-2128 |
| UHLIG, RONALD | 6943 DUSTY ROSE PL CARLSBAD CA 92011 |
| ULAN, WALTER | 4702 NW 44TH ST TAMARAC FL 33319 |
| ULRICH, HUGO | 8605 CASWELL PL. RALEIGH NC 27613 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| UNGER, LOU ANN | 17556 RHO DE CAROLE RAMONA CA 92065 |
| UNIEWSKE, EUGENIE | 3 DEBBIE DRIVE MT PROSPECT IL 60056 |
| UPCHURCH, SHIRLEY | 2626 B CUSTER PKY RICHARDSON TX 75080 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| URBIELEWICZ, WALTER | 321 WILLIAM ST PISCATAWAY NJ 08854 |
| USSELMAN, XOCHITL | 937 SIERRA CT VISTA CA 92084 |
| UTECHT, RICHARD | 2818 FOREST VIEW WAY CARLSBAD CA 92008 |
| UTLEY, EDNA | P O BOX 44 HOLLY SPRINGS NC 27540 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE. TORRANCE CA 90505 |
| VAGANEK, MARGARET | 1576 BAYOU PLACE THE VILLAGES FL 32162 |
| VAHDAT, VAHID | 16601 PARK LANE CIRCLE LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| VAHRENWALD, PAUL | C/O VAHRENWALD, CATHERINE 16 DEVONSHIRE CT GRAYS LAKE IL 60030 |
| VAILLIENCOURT, DWAYNE | 304 RIVERBEND MANCHESTER MI 48158 |
| VAKILI, AKBAR | 493 PURISIMA AVE SUNNYVALE CA 94086 |
| VALADEZ, GUADALUPE | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| VALENTINE, JOHN | 719 QUARTERSTAFF RD WINSTON SALEM NC 27104 |
| VALKO, WILLIAM | 58 ALBEMARLE PLACE YONKERS NY 10701 |
| VAN CLEAVE, RICHARD | 2024 HUBERT AKTINS RD FUQUAY-VARINA NC 27526-8999 |
| VAN DYKE, ELLEN | 140 LAKESHORE DR. BROOKLYN MI 49230 |
| VAN HASTE, LINDA | 4601 SW COAST AVENUE LINCOLN CITY OR 97367 |
| VAN HORN, LAVERNE | 301 SOUTH 13TH MONTEVIDEO MN 56265 |
| VAN HOY, ROBERT | 6116 IVY RIDGE RD RALEIGH NC 27612 |
| VAN KAST, ANNE | 6936 NILES TERR NILES IL 60714 |
| VAN KOOTS, ALBERT | 102 DELCHESTER CT CARY NC 27513 |
| VAN METER, ARTHUR | PO BOX 1085 ROSYLN WA 98941 |
| VAN ORDEN, ELMER | 370 EAST MANITOU RD HILTON NY 14468 |
| VAN ORDEN, ROBERT | C/O VAN ORDEN, ALICE 1006 PURPLE GLORY DR. APEX NC 27502 |
| VAN ROEYEN, HARRY | 3 CEDAR CT #5 VERMON HILLS IL 60061 |
| VANASSE, ROGER | 1955 PROSPECT STREET SHERBROOKE PQ J1J 4C9 CANADA |
| VANDELAC, KENNETH | 20609 107TH STREET EAST BONNEY LAKE WA 98390 |
| VANDER BROEK, ALBERTHA | 3310 VALENCIA DRIVE APT N 130 IDAHO FALLS ID 83404 |
| VANDERWATER, VERNON | C/O VANDERWATER, JOYCE 100 MILLSIDE DR SUITE 206 MILTON ON L9T 5E2 CANADA |
| VANDERWATER, VERNON | C/O VANDERWATER, JOYCE PO BOX 101581 3590 ROUNDBOTTOM RD CINCINNATI OH 45244 |
| VANG, LOR SMAY | 181 ROCKMONT CIRCLE SACRAMENTO CA 95835 |
| VANISH, GEORGE | 30 ORCHARD STREET TRUCKSVILLE PA 18708 |
| VANNOY, JUDY | 3300 WHITECOTTON PL AMARILLO TX 79121 |
| VANZANDT, PETER | 2055 RINCON DE AMIGOS LAS CRUCES NM 88012 |
| VARGAS, CARLOS | 108 BIRCH CREEK DRIVE FUQUAY VARINA NC 27526 |
| VARKEY, ROLLO | 2277 OTIS JOHNSON RD PITTSBORO NC 27312 |
| VARNUM, LARRY | 10 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| VARTANESIAN, SUSAN | 8101 WINDSOR RIDGE DR RALEIGH NC 27615 |
| VASILE, BERNICE | 40 HARVEST LANE COMMACK NY 11725 |
| VATERS, ARTHUR | 1628 WOODSIDE DR LEBANON TN 37087 |
| VAUGHAN, JOHN | C/O VAUGHAN, MARY 5001 CORONADO DR RALEIGH NC 27609 |
| VAUGHAN, LARRY | 550 SUNSET BOULEVARD TAYLORVILLE IL 62568 |
| VAUGHN, CAROL | 1025 CACHUMA AVE #93 VENTURA CA 93004 |
| VAUGHN, DONALD | 3825 RIDGETOP LANE PLANO TX 75074 |
| VAUGHN, KEVIN | 1009 HAWKHOLLOW LANE WAKE FOREST NC 27587 |
| VAUGHN, ROBERT | 7629 JENKS RD. APEX NC 27523 |
| VAWTER, BRENDA | 1512 ST ANDREWS DR MEBANE NC 27302 |
| VAZQUEZ, MARGARITA | 261 TAMOSHANTER DR PALM SPRINGS FL 33461 |
| VEGA, ALICE | 5894 FAIRVIEW PARKWAY FAIRVIEW TX 75069 |
| VEGA, DEBRA | 818 GLENCO RD DURHAM NC 27703 |
| VEGA, GLADYS | 134 GALIANO ST ROYAL PALM BEACH FL 33411 |
| VEGA, JESUS | 4796 ESEDRA COURT LAKE WORTH FL 33467 |
| VEHLING, CAROL | 1416 FOREST SIDE CT NASHVILLE TN 37221 |
| VEKSLER, ALEXANDER | 6012 GYPSY MOTH PL SAN JOSE CA 95123 |
| VELEZ, CARLOS | 1602 CARRIAGE CIR. VISTA CA 92081 |
| VELTEN, CYNTHIA | 106 KITTLEBERGER PARK APT 2 WEBSTER NY 14580 |
| VENEZIA, FLORENCE | 1463 HGWY 24 LOT A3 NEWPORT NC 28570 |

| Claim Name | Address Information |
|---|---|
| VENNEMAN, ADELLA | 5269 RIO GRANDE DRIVE SAN JOSE CA 95136 |
| VERBEEK, DENNIS | 305 CARRIAGE TRAIL WYLIE TX 75098 |
| VERGARA, GEORGE | C/O VERGARA, VIRGINIA 5178 N. MARTY AVE APT 104 FRESNO CA 93711 |
| VERNON, JAMES | 18211 MORIA CT LAKE OSWEGO OR 97034 |
| VERTOLLI, JOHN | 10560 ROXBURGH LN ROSWELL GA 30076 |
| VETRANO SR, ROBERT | 3612 SPRING WILLOW PL RALEIGH NC 27615 |
| VIBBERT, MAHLON | RT 1 BOX 846 WOLFE CITY TX 75496 |
| VICK, GILBERT | 4619 BLANCHARD RD. DURHAM NC 27713 |
| VICKERY, SHIRLEY | 122 STILL WATERS ROAD HARTWELL GA 30643 |
| VIDAL, JANICE | 1710 YOSEMITE DR MILPITAS CA 95035 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VIERS JR, BUDDY | 500 LEXINGTON RICHARDSON TX 75080 |
| VILLA, ANA | 2274 CLARK AVE E PALO ALTO CA 94303 |
| VILLELLA, JOHN | 1207 FOWLER DR GARNER NC 27529 |
| VILLINES, HENRIETTA | 522 QUEEN ANN STREET BURLINGTON NC 27215 |
| VINCENT, JACK | 28614 HIGHGATE DR BONITA SPRING FL 34135 |
| VINCENT, K JEAN | 501 SOUTH HARDING DRIVE APT 601 GOLDSBORO NC 27534 |
| VINCENT, LEO | 1342 TATUM STREET WOODBURY NJ 08096 |
| VINCENT, LISA | 2834 HICKORY BEND GARLAND TX 75044 |
| VINCENT, PAUL | 15916 MEADOW VISTA P DALLAS TX 75248 |
| VINETTE, GERALD | 10500 HONEY BROOK CR DULUTH GA 30155 |
| VINEYARD, R | 101 SALDANA WAY HOT SPRINGS VILLAGE AR 71909 |
| VIOLET, HARVEY | 5129 FAIRMEAD CIRCLE RALEIGH NC 27613 |
| VIRDEN, CAROL | 211 SILVER BIRCH CT ALPHARETTA GA 30004 |
| VIZENA, PATRICK JEROME | 13 WINDEYER CRESENT KANATA ON K2K 2P6 CANADA |
| VO, ANTHONY | 2721 BARCELLS AVE SANTA CLARA CA 95051 |
| VO, TUOI | 3501 UTICA DR RALEIGH NC 27609 |
| VOBIS, WILLIAM | 451 ROOSEVELT AVE MASSAPEQUA PARK NY 11762 |
| VOELCKER, GARY | 2100 GRAYSON RD MCKINNEY TX 75070 |
| VOGEL, GAYE | PO BOX 852164 RICHARDSON TX 75085-2164 |
| VOGEL, HERMAN | 27207-28TH AVE NW STANWOOD WA 98292-9411 |
| VOGEL, JAMES | P O BOX 852164 RICHARDSON TX 75085 |
| VOGT, VANCE | 7051 ULYSSES ST ARVADA CO 80007 |
| VOLCHEGURSKY, VLADIMIR | 5 CHANNEL DRIVE REDWOOD CITY CA 94065 |
| VOLKER, EVVA | 60 MEADOWBROOK CR PITTSBURG CA 94565 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| VONGKINGKEO, VICHIENE | 4606 FANNING DRIVE ANTIOCH TN 37013 |
| VOSKUIL, MARILYN | 4100 PROSPECT LN PLANO TX 75093 |
| VOSS, WILLIAM | 4 BRACKEN ROAD OSSINING NY 10562 |
| VU, AN HOAI | 712 SINGLEY DR MILPITAS CA 95035 |
| VU, GINA | 635 SAN MIGUEL AVE SUNNYVALE CA 94086 |
| VU, HUA | 1504 TYONEK DRIVE DURHAM NC 27703 |
| VU, OAI | 8956 LA CARTERA ST SAN DIEGO CA 92129 |
| VU, YEN | 415 GREENWOOD DR SANTA CLARA CA 95054 |
| VUONG, NGA THI | 1424 CLARITA AVE SAN JOSE CA 95130 |
| VUONG, THIEU | 14532 LARCH AVE IRVINE CA 92606 |
| VYAS, BHAL | BOX 856 TERRELL TX 75160 |
| WACKES, CHARLES | 12722 CEDAR FLY SAN ANTONIO TX 78253 |
| WADE, FANNIE | 791 JIM MORTON RD HURDLE MILLS NC 27541 |

| Claim Name | Address Information |
| --- | --- |
| WADE, JERI | 409 HARDWOOD RIDGE CLAYTON NC 27520 |
| WADE, THOMAS | 5354 FOX HILL DR NORCROSS GA 30092 |
| WADFORD, DEBORAH | 319 SHERRON ROAD DURHAM NC 27703 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |
| WADSWORTH, DOUGLAS | 625 SUBSTATION ROAD SALUDA NC 28773 |
| WAGAMON, JERRY | 373 SUGARBERRY AVE. ABILIENE TX 79602 |
| WAGE SR, ROBERT | 4847 STONE PARK BLVD OLIVE BRANCH MS 38654 |
| WAGNER, THEODORE | 121 PENWOOD DR CARY NC 27511 |
| WAHL, ROBERT | 8074 WEST PORT BAY WOLCOTT NY 14590 |
| WAHL, WAYNE | 14234 CHESTNUT DR EDEN PRAIRIE MN 55347 |
| WAIBEL, WILLIAM | C/O WAIBEL, CATHLEEN 440 INDEPENDENCE BLVD APT 2303 PLANO TX 75075 |
| WAINWRIGHT SHIRLEY, BETTY | 84 HANOR LANE APT B125 WENDELL NC 27591 |
| WAINWRIGHT, JUDY | 215 W. THIRD STREET WENDELL NC 27591 |
| WALAS, JOSEPH | 8513 LAKEWOOD DR RALEIGH NC 27613 |
| WALBRIDGE, LEE | 13009 SW KINGSWAY CR LAKE SUZY FL 34269 |
| WALCHLI, GARY | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| WALDEN, ROBERT | 1010 CORAL RIDGE DR APT 302 CORAL SPRINGS FL 33071 |
| WALDKOETTER, MARY ANN | 5100 FOUNDRY HILL RD PURYEAR TN 38251 |
| WALDRON, DONALD | 1847 SAN LEANNA DRIVE ALLEN TX 75013 |
| WALDRON, HEWLETT | 4201 WEST MCNAB ROAD #23 POMPANO BEACH FL 33069 |
| WALDROP, BELTON | 8412 WILL KEITH RD TRUSSVILLE AL 35173 |
| WALIA, GURBINDER | 2440 HOPEWELL PLANTATION DR ALPHARETTA GA 30004 |
| WALKER, ALJOSIE | 1318 W 26TH ST RIVIERA BEACH FL 33404 |
| WALKER, BRUNO | 3205 FOXVALE DR OAKTON VA 22124 |
| WALKER, CARRIE | 1262 ALLENSVILLE RD ROXBORO NC 27574 |
| WALKER, GRETCHEN | 1053 DONNER AVE SIMI VALLEY CA 93065 |
| WALKER, JAMES | 5513 MCCORMICK RD DURHAM NC 27713 |
| WALKER, KENNETH | C/O WALKER, JUNE 6061 PORT ANADARKO TRAIL HERMITAGE TN 37076 |
| WALKER, ROBERT | C/O WALKER, DOROTHY 1478 BENT TREE DR WOOSTER OH 44691 |
| WALKER, WILLIAM | NO.12 EAST 53RD ST SAVANNAH GA 31405 |
| WALLACE, DOUGLAS | 1720 DAKAR RD W FT WORTH TX 76116 |
| WALLACE, HARRY | 20192 JEB STUART HWY ABINGDON VA 24210 |
| WALLACE, KEITH | 7868 S HARRISON CR LITTLETON CO 80122 |
| WALLACE, LOWELL | 660 BLUEBIRD CANYON DR LAGUNA BEACH CA 92651 |
| WALLACE, NICOLE | 1808 STANFORD LANE SARASOTA FL 34231 |
| WALLACE, ROBERT | P.O. BOX 1844 WEST JEFFERSON NC 28694 |
| WALLACE, TONY | 2206 GRAPEVINE LN CARROLLTON TX 75007 |
| WALLACE, WILLIAM | 69 RIDGE ROAD NANCY KY 42544 |
| WALLEMAN, CHARLES | 534 HIGHLAND DR OXFORD MI 48371 |
| WALLIS, JOHN | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| WALLIS, JOHN | 1112 ARNETTE AVE DURHAM NC 27707 |
| WALLS, BETTYE | PO BOX 14087 ROY BEAN DRIVE MALKOFF TX 75148 |
| WALLS, LINDA | 1909 POWDERHORN DR GARLAND TX 75044 |
| WALLS, MARTHA | 3101 GROVE RD PALM BCH GARDENS FL 33410-2441 |
| WALMSLEY, LINDA | 12695 PACATO CIRCLE SOUTH SAN DIEGO CA 92128 |
| WALPUSKI, HENRY | 2157 LA AMATISTE DEL MAR CA 92014 |
| WALSH, RAYMOND | 4306 DUNCAN DRIVE ANNANDALE VA 22003 |
| WALSH, ROBERT | 791 GOLF DR PO BOX 102 BUCKHILL FALLS PA 18323 |
| WALTER REVA | 1706 WAVERLY CT RICHARDSON 75082 |

| Claim Name | Address Information |
|---|---|
| WALTERS, D WYNN | 4289 CONCESSION 6 RR#4 UXBRIDGE ON L9P 1R4 CANADA |
| WALTERS, DORIS | 401 EAST MILBROOK RD RALEIGH NC 27609 |
| WALTERS, JAMES | PO BOX 100 STEM NC 27581 |
| WALTERS, VERNON | 285A KING STREET WES T COBOURG ON L0R 1W0 CANADA |
| WALTON, EDWARD | 700 MARINER CIRCLE WEBSTER NY 14580 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR.  APT. 10 RALEIGH NC 27617 |
| WANDSCHER, RONALD | 1209 BERLEY CT RALEIGH NC 27609 |
| WANG, ALBERT | 840 TASSASARA DR MILPIPAST CA 95035 |
| WANG, JULIE | 13124 POLVERA AVE SAN DIEGO CA 92128 |
| WANS, SHIRLEY | 8775 20TH ST LOT #328 VERO BEACH FL 32966 |
| WARD, GLENN | PO BOX 237 POLLOCK LA 71467 |
| WARD, JEFFREY | 4709 WOODVALLEY DR RALEIGH NC 27613 |
| WARD, LOIS | 108 CLOVERHILL CT LOCUST GROVE VA 22508 |
| WARD, SUSAN | 912 BAHAMA RD BAHAMA NC 27503 |
| WARD, VIRGINIA | 15305 CYPRESS HILLS DR DALLAS TX 75248 |
| WARNER, JANNA | 18500 PERDIDO BAY TERRACE LEESBURG VA 20176 |
| WARNICK, JON | 0028 INDIAN PAINTBRUSH  ASPENGLEN CARBONDALE CO 81623 |
| WARREN, BETTE | 8 LONG ST BOSCAWEN NH 03303 |
| WARREN, GWEN | 20317 96TH AVENUE EAST GRAHAM WA 98338 |
| WARRINGTON, LARRY | 1513 RHEM AVE NEW BERN NC 28560 |
| WARSHAWSKY, BETSY | 909 QUARRY OAKS DRIVE FAIRVIEW TX 75069 |
| WARUN, PAUL | 7310 SEAWALL BLVD APARTMENT 1106 GALVESTON TX 77551 |
| WASHBURN, EARL | 14980 CANAAN DRIVE FORT MYERS FL 33908 |
| WASHINGTON, ANN | 1983 W LAKESIDE DRIVE DECATUR GA 30032 |
| WASHINGTON, JOSIE | 6854 STABULIS ROAD VALLEY SPRINGS CA 95252 |
| WASSEL KECK, TINA | 361 S HARRISON PALATINE IL 60067 |
| WASSERMAN, JACOB | PO BOX 830671 RICHARDSON TX 75083 |
| WASSON, KULDIP | 5208 LENORAWAY DR RALEIGH NC 27613 |
| WATERMAN, ELEANOR | ROUTE 4 MONTEVIDEO MN 56265 |
| WATERMAN, GEORGE | 2413 CROOKED STICK DR WINTER HAVEN FL 33881 |
| WATERS, ROBERT | P.O. BOX 591 625 CAINE RD ALTA CA 95701 |
| WATKINS, BETTY | PO BOX 9365 PANAMA CITY BEACH FL 32417 |
| WATKINS, LILLIAN | PO BOX 593 LAKE CREEDMOOR NC 27522 |
| WATKINS, LILLIAN | 421 WEATHERGREEN DR RALEIGH NC 27615 |
| WATKINS, LUCY | 1008 CHATHAM LN RALEIGH NC 27610 |
| WATSON, BEATRICE | 107 SUNSET AVENUE ATCO NJ 08004-0203 |
| WATSON, CAROL | 805 BRYN MAWR CT APEX NC 27502 |
| WATSON, DIANE | 711 STINHURST DRIVE DURHAM NC 27713 |
| WATSON, FRANCES | 215 COLEMAN ST OXFORD NC 27565 |
| WATSON, JAMES | 4779 FARNDON CT FAIRFAX VA 22032 |
| WATSON, JIMMIE | 900 N AUSTRAINLIAN AV WEST PALM BEA FL 33401 |
| WATSON, LURA | 512 S 10TH ST MONTEVIDEO MN 56265 |
| WATSON, MARSHA | 8405 WYCOMBE LN RALEIGH NC 27615 |
| WATSON, NANCY | 725 JOHN OAKES RD TIMBERLAKE NC 27583 |
| WATSON, ROBERT | 205 ELM PARKWAY OROVILLLE CA 95966 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WATT, CHARLES | 10704 CAMBIUM CT RALEIGH NC 27613 |
| WATT, JOHN | 84 BLUE HERON BLUFF DAWSONVILLE GA 30534 |
| WATTERS, M DIANN | 17134 BARCELONA FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|------------|---------------------|
| WATTS, JAMES | 8601 BATTOM CT RALEIGH NC 27612 |
| WATTS, JUDITH | 155 EDGEWATER DRIVE BRYAN OH 43506 |
| WATTS, ROBERT | 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| WAYMAN, DONNA | 2616 CUSTER PKWY APT. A RICHARDSON TX 75080 |
| WAYMAN, MIKE | 724 WESTON RD BLDG I, UNIT 4 HOT SPRINGS AR 71913 |
| WEAKLEY, SUSAN | 3541 MILL LN GAINESVILLE GA 30504 |
| WEATHERLY, JEWELL | 215 MELROSE PLACE PINEHURST NC 28374 |
| WEATHERSPOON, LEONARD | 1400 ELBERON PL RALEIGH NC 27609 |
| WEAVER, BETTY | 1181 DURHAM RD TIMBERLAKE NC 27583 |
| WEBB, JAMES | 4492 FIRETHORNE DR MURRELLS INLET SC 29576 |
| WEBB, JOEL | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| WEBB, LEE | 432-A NORTH BROADWAY DEPERE WI 54115-2512 |
| WEBB, MARGIE | 419 S CHAVIS ST FRANKLINTON NC 27525 |
| WEBBER, RALPH | 209 ROSE HAVEN DR RALEIGH NC 27609 |
| WEBER, LOUISE | 1210 LIGURIAN RD PALM BEACH GARDENS FL 33410 |
| WEBER, WILLIAM | 21282 CR 7 MERINO CO 80741 |
| WEED, BEVERLY | 201 ARTHUR BLVD UNION SC 29379 |
| WEEKS, BARBARA | 1762 QUINCE LOOP SANFORD NC 27332 |
| WEEKS, CLYDE | 1942 W WELLINGTON CHICAGO IL 60657 |
| WEESE, LUCY | 1407 WILLOW OAK CIR BRADENTON FL 34209 |
| WEGRYN, W | 1705 CREAL CRESCENT ANN ARBOR MI 48103 |
| WEI, LAWRENCE | 13340 SPARREN AVE SAN DIEGO CA 92129 |
| WEIDENFELLER, JAMES | C/O WEIDENFELLER, MARCIA 637 TIMBERLAKE CR RICHARDSON TX 75080 |
| WEINUM, JOHN | 30-A MONTICELLO DR WHITING NJ 08759 |
| WEISE, GEORGE | 992 TURNER RD PALMYRA NY 14522 |
| WEISS, HOWARD ERIC | 10646 CONWAY TRAIL BOYNTON BEACH FL 33437 |
| WEISS, SAMUEL | 425 SEQUOIA BLVD TRACY CA 95376 |
| WEISSMAN, SALLY | 20 PIERSONS HILL RD RANDOLPH NJ 07869-2305 |
| WEIST, DAVID | 9708 BISHOPSWOOD LN PERRYSBURG OH 43551 |
| WELCH, SHARON | 7616 WELLESLEY PARK N RALEIGH NC 27615 |
| WELCH, WILMA | 898 W GREEN ST FRANKLINTON NC 27525 |
| WELLMAN, JAMES | 2915 MARSH LN STN MOUNTAIN GA 30087 |
| WELLS, CHARLES | 12306 S. 8TH ST. MEDICAL LAKE WA 99022 |
| WELLS, GABRIEL | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, THAETHEL | 4521 W CONGRESS CHICAGO IL 60624 |
| WELLS, TINA | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELSH, ROBERT | PO BOX 1816 OXFORD NC 27565 |
| WENTZEL, FRANK | C/O WENTZEL, MARIE 27 S BROWNING AVE SOMERDALE NJ 08083 |
| WENYON, BRIAN | 701 ANACAPA LANE FOSTER CITY CA 94404 |
| WERDEIN, MICHAEL | 7 TUSCANY LANE WEBSTER NY 14580 |
| WERTZ, CYNTHIA | 425 OLD OAKS LANE PITTSBORO NC 27312 |
| WERTZ, ROBERT | 3801 HORIZON DR BEDFORD TX 76021 |
| WESENBERG, DONALD | C/O WESENBERG, RUTH 263 BOOTH ROAD TROY MI 48085 |
| WESENBERG, DONALD | C/O WESENBERG, RUTH 2901 NORTHBROOK PL APT 701 ANN ARBOR MI 48103 |
| WEST, BETTY | C/O WEST, JOHN 101 WEST KING RD ROXBORO NC 27573 |
| WEST, DONALD | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, DONNA | 1141 LAKE ROYALE LEWISBURG NC 27549 |
| WEST, GEORGIA | C/O WEST, HOWARD 9104 PALM ISLAND CIRCLE NORTH FORT MYERS FL 33903 |

| Claim Name | Address Information |
|---|---|
| WEST, JOYCE | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, LINDA | P O BOX 443 ALVISO CA 95002 |
| WEST, MARIE | 111 MOORELAND DR OXFORD NC 27565 |
| WEST, ROCKY | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| WEST, RONALD | 979 N ALBERT DR CHANDLER AZ 85226 |
| WEST, RONNIE | 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| WESTBROOK, RICHARD | 1953 SHOREWOOD GRAPEVINE TX 76051 |
| WESTBROOK, RICHARD | PO BOX 430 GRAPEVINE TX 76099 |
| WESTBROOK, WILLIAM | 848 ACADIAN GARDENS ORLEANS ON L0R 1W0 CANADA |
| WESTLAKE, PAUL | 2212 OAKWOOD DR WEST FRANKLIN TN 37064 |
| WESTPHAL, DONALD | 7706 TYLERTON DR RALEIGH NC 27613 |
| WESTPHAL, GWEN | 10363 E ACOMA DR SCOTTSDALE AZ 85255 |
| WETTER, JOAN | 300 WEST WOODCROFT PKWY 22-B DURHAM NC 27713 |
| WETZEL, JAMES | 7137 MALLARD DR. ALGER MI 48610 |
| WEYANT, CARL | 413 ALEXANDER LN SMITHFIELD NC 27577 |
| WHALEY, MARGARET | 2312 LOMA DR LEMON GROVE CA 91945 |
| WHEATON, GERALD | 34 BREWSTER LANE ACTON MA 01720 |
| WHEELER JR, ALVIN | C/O WHEELER JR, CHARLOTTE 885 E RIVERBEND DR LILBURN GA 30047 |
| WHEELER, JAMES | 4805 DURGANCROFT PL FUQUAY VARINA NC 27526 |
| WHEELER, THOMAS | PO BOX 1258 CREEDMOOR NC 27522 |
| WHETSTON, JAMES | 911 MEDLIN DR CARY NC 27511 |
| WHIGUM, MATTIE | 3698 DEL RIO TER DECATUR GA 30032 |
| WHIPPLE, CAROLYN | 1107 GLEAVES GLEN DR MT JULIET TN 37122 |
| WHIPPLE, SANDRA | 515 16TH STREET WEST PALM BEA FL 33407 |
| WHITAKER, CHARLOTTE | 2308 NELSON RALEIGH NC 27610 |
| WHITAKER, DAVID | 9414 DALLAS LANE N MAPLE GROVE MN 55369 |
| WHITAKER, GEORGE | 11113 COACHMANS WAY RALEIGH NC 27614 |
| WHITAKER, SUSAN | 2186 FORT CREEK FRANKLINTON NC 27525 |
| WHITE, CARLENE | 503 N E K ST ANTLERS OK 74523 |
| WHITE, DORRINA | 2318 CURTIS ST DURHAM NC 27707 |
| WHITE, ESQ., GEOFFREY V. | LAW OFFICE OF GEOFFREY V. WHITE 351 CALIFORNIA ST., SUITE 1500 SAN FRANCISCO CA |
| WHITE, ESTELLE | 2416 ELKHORN DR DECATUR GA 30034 |
| WHITE, HARRY | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| WHITE, JANET | 2400 PUMPKIN RIDGE WAY RALEIGH NC 27604 |
| WHITE, JOE | 548 MOORE'S POND RD YOUNGSVILLE NC 27596 |
| WHITE, JOHN | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| WHITE, LESLIE | 1796 BOXWOOD DR ACWORTH GA 30102 |
| WHITE, LESTER | 2021 VALLEY SPRINGS CIR POWHATAN VA 23139 |
| WHITE, MARTHA | 5104 PACKHOUSE RD. WILSON NC 27893 |
| WHITE, MICHAEL | 3464 WHITE RIVER DR PLANO TX 75025 |
| WHITE, MICHAEL | PO BOX 121 MERIT TX 75458 |
| WHITE, MICHAEL | 2504 RIVER HILL CT ATP 909 ARLINGTON TX 76006 |
| WHITE, RICHARD | 259 WHITE TAIL RUN CLAYTON DE 19938 |
| WHITE, SARAH | 240 CARRIAGE STATION DRIVE LAWRENCEVILLE GA 30046 |
| WHITEHEAD, GERTRUDE | 573 RT 103 EAST WARNER NH 03278 |
| WHITEHEAD, MICHAEL | 14986 SE 122 AVE CLACKAMAS OR 97015 |
| WHITEHURST, DIANNA | 2216 OLD ORCHARD CT PLANO TX 75023 |
| WHITFIELD, ALICE | 3410 CATES MILL RD ROXBORO NC 27574 |

| Claim Name | Address Information |
|---|---|
| WHITFIELD, COY | 1235 THE PRESERVE TRAIL CHAPEL HILL NC 27517 |
| WHITIS, VAN | 355 ELY PLACE PALO ALTO CA 94306 |
| WHITLOCK, JUDY | 431 NORA POOLE RD ROXBORO NC 27574 |
| WHITLOW, WILLIAM | 622 E GRANVILLE AVE ROSELLE IL 60172 |
| WHITNEY, GERALD | C/O WHITNEY, NANCY 3505 TWIN OAKS DRIVE NAPA CA 94558 |
| WHITSETT, KATHY | 7136 S BELL CHICAGO IL 60636 |
| WHITTED, ANNIE | 128 W UNION ST HILLSBOROUGH NC 27278 |
| WHITTED, MARY | 2405 W KNOX ST DURHAM NC 27705 |
| WHITTIER, MARK | 2917 SHALIMAR PLANO TX 75023 |
| WHYTE, JAMES | 2605 S NEWTON ST DENVER CO 80219 |
| WHYTE, STANLEY | 2341 MARINER SQUARE DRIVE APT 109 ALAMEDA CA 94501 |
| WICHT, DONALD | 1204 NORTH HANCOCK AVE. GRAND ISLAND NE 68803 |
| WICHT, JACK | 2724 E CORTEZ ST PHOENIX AZ 85028-1822 |
| WICKEL, LINDA | 2712 CREEK CROSSING DRIVE MCKINNEY TX 75070 |
| WICKES, JAMES | 103 FERNWOOD CIRCLE CARY NC 27511 |
| WICKMAN, DOROTHY | 7174 TORREY ROAD SWARTZ CREEK MI 48473 |
| WIDENER, SUE | 260 N. TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIDENER, SUSAN | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIENERT, CHRISTOPHER | 707 CARL DR CHAPEL HILL NC 27516 |
| WIEST, DIANA | 1452 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| WIGGINS JR, HENRY | 3516 LILLIE RANCH DRIVE ZEBULON NC 27597 |
| WIGGINS, DERYCK | 1037 BEECH TREE LN BRENTWOOD TN 37027 |
| WIGGINS, E | 7210 LYNNWOOD AVE. N SAINT PETERSBURG FL 33710 |
| WIGGINS, HARLON | 139 WINDING ACRES WAY FRANKLINTON NC 27525 |
| WILBANKS, DAVID | 5221 SHAW AVENUE ST LOUIS MO 63110 |
| WILBANKS, DAVID | 3720 WEST ALABAMA APT 5307 HOUSTON TX 77027 |
| WILBURN, DONALD | C/O WILBURN, SUSAN 1125 NW 183RD STREET EDMOND OK 73012 |
| WILCZEWSKI, ROBERT | 7130 W KEENEY STREET NILES IL 60714 |
| WILD, H JOHN | 94 JEFFERSON ST CATTARAUGUS NY 14719 |
| WILDER, HELEN | 208 HAWKINS ST FRANKLINTON NC 27525 |
| WILDER, JESSE | 10012 RAY RD RALEIGH NC 27613 |
| WILDER, NANCY | 8532 JOE STEPHENSON RD APEX NC 27539 |
| WILDER, ROBERT | 50 AUGUSTA DRIVE WAY ON L63 1B51 CANADA |
| WILDER, ROBERT | 955 RIVER OVERLOOK CRT ATLANTA GA 30328 |
| WILFERS, JAMES | 5960 CULVER DRIVE SALEM OR 97317 |
| WILFORD, DOROTHY | 4252 WARREN RD FRANKLIN TN 37067 |
| WILHELM, DAVID | 8721 MOURNING DOVE RALEIGH NC 27615 |
| WILHOIT JR, KEN | 153 STONEMILL LN MARIETTA GA 30064 |
| WILKEN, JERALD | 4827 W 13TH WICHITA KS 67212 |
| WILKERSON, CARLA | 3114 SILVER SPRINGS RICHARDSON TX 75082 |
| WILKES JR, CLAYTON | 7012 EDGEVIEW COURT RALEIGH NC 27613 |
| WILKIE, LAWRENCE | 3716 ACOSTA ROAD FAIRFAX VA 22031 |
| WILKINS, CHARLES | 5132 INVERNESS DR DURHAM NC 27712 |
| WILKINSON, JANET | 1619 PARK DR RALEIGH NC 27605 |
| WILKINSON, LEONARD | 4728 CROSSWINDS DR. WILMINGTON NC 28409 |
| WILL, CRAIG | PO BOX 713 MI WUK VILLAGE CA 95346 |
| WILLARD, ADELINE | 5300 N NATCHEZ AVE CHICAGO IL 60656 |
| WILLARD, PAUL | 211 RIVER VILLAGE DRIVE DEBARY FL 32713 |
| WILLARD, RICHARD | 853 S. BECK CT SARATOGA SPRINGS UT 84045-8113 |

| Claim Name | Address Information |
|---|---|
| WILLCOX, LEE | 514 GOODYEAR IRVING TX 75062-5643 |
| WILLEY, ROBERT | 700 SOUTH 14TH PLACE RIDGEFIELD WA 98642 |
| WILLIAM C. SWANSON | 12046 RIDGEVIEW LN PARKER 80138 |
| WILLIAM R. BOUDREAU | 8149 STOCKHOLM ST BROOKSVILLE 34613 |
| WILLIAM S. MORDECAI | 33563 S. SPRING BAY ROAD DE TOUR VILLAGE 49725 |
| WILLIAMS, ANGELA | 4241 WAVERLY DR WEST PALM BEACH FL 33407 |
| WILLIAMS, ANNIE | 271 W 24TH STREET RIVIERA BEACH FL 33404 |
| WILLIAMS, BILLIE | 908 OLIVE ST. APT. 2 ELIZABETH NJ 07201 |
| WILLIAMS, BOBBY | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| WILLIAMS, DENNIS | 4702 W LA VIDA AVE VISALIA CA 93277 |
| WILLIAMS, EDWINA | 1225 WEST 23RD STREE T RIVIERA BEACH FL 33404 |
| WILLIAMS, ESTHER | 8214 S KENWOOD CHICAGO IL 60619 |
| WILLIAMS, FREDERICK | 233 DEEPCREEK DR CLAYTON NC 27520 |
| WILLIAMS, GEORGIA | 309 PINE ST SMITHFIELD NC 27577 |
| WILLIAMS, HELEN | 236 MARGO LANE NASHVILLE TN 37211 |
| WILLIAMS, JAMES | 10B BERWICK ST WHITING NJ 08759 |
| WILLIAMS, JESSIE | 28917 TIMBERLANE ST AGOURA HILLS CA 91301 |
| WILLIAMS, JOHN | 85 RIO GRANDE DR NORTH CHILI NY 14514 |
| WILLIAMS, LAURA | 1670 WEST 10TH STREE T RIVIERA BEACH FL 33404 |
| WILLIAMS, MARC | 2010 HENDERSON HGTS TRL ALPHARETTA GA 30004 |
| WILLIAMS, MARION | 158 FAISON RD PRINCETON NC 27569 |
| WILLIAMS, MARY | 158 FAISON RD PRINCETON NC 27569 |
| WILLIAMS, MARY | 512 FREDA VILLA MADISON TN 37115 |
| WILLIAMS, MARY | 3301 IRIS CT RICHARDSON TX 75082 |
| WILLIAMS, NELSON | 100 RAVEN COURT DANVILLE CA 94526 |
| WILLIAMS, ORA | PO BOX 132 SMITHFIELD NC 27577 |
| WILLIAMS, ROBBIE | 1965 TERRY MILL RD ATLANTA GA 30316 |
| WILLIAMS, ROBERT | 2019 FAIRVIEW E #A SEATTLE WA 98102 |
| WILLIAMS, RONALD | 453 SUSAN GROVE BLVD STREETMAN TX 75859 |
| WILLIAMS, SHIRLEY | C/O WILLIAMS, WILLIAM 4107 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| WILLIAMS, STUART | 3244 CEDAR CREST LOOP SPRING HILL FL 34609 |
| WILLIAMS, TIMOTHY | 6335 SHADOW RIDGE CT BRENTWOOD TN 37027 |
| WILLIAMS, VERNON | 507 PANGOLA DR NORTH FORT MYERS FL 33903 |
| WILLIAMS, VERNON | 2705 RIDGE VIEW LANE GARLAND TX 75044 |
| WILLIAMS, WALTER | 1302 26TH COURT RIVIERA BEACH FL 33404 |
| WILLIAMS, WANDA | 5324 BLUE BIRD RD LEBANON TN 37090 |
| WILLIAMS, WM | 177 SOUTH  725  WEST HEBRON IN 46341 |
| WILLIAMSON, JOHN | 171 PENHURST RD ROCHESTER NY 14610 |
| WILLIFORD, CHARLES | 516 SEA LAVENDER TRAIL EMERALD ISLE NC 28594 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIS, DAVID | P O BOX 1310 KALAMA WA 98625 |
| WILLIS, DELBERT | 366 FOX HILLS DR THOUSAND OAKS CA 91361 |
| WILLIS, EMMER | 1845 SOUTH KEDZIE CHICAGO IL 60623 |
| WILLIS, GLADYS | 4900 N. BERNARD ST. GLADYS WILLIS CHICAGO IL 60636 |
| WILLIS, ROGER | 276 FAIRVIEW COURT PETALUMA CA 94952 |
| WILLOUGHBY, CAROLE | 555 DRY YARD DR SAN JOSE CA 95117-1618 |
| WILLOUGHBY, MAVORINE | 405 NORTH GREEN ST SELMA NC 27576 |
| WILLOUGHBY, MELVIN | 1397 OLD ROCK QUARRY RD PRINCETON NC 27569 |
| WILLOUGHBY, WAVERLY | 405 N. GREEN STREET SELMA NC 27576 |

| Claim Name | Address Information |
|---|---|
| WILLSON, ANN | 4605 WOOD VALLEY DRR RALEIGH NC 27613 |
| WILSON JR, JAMES | 6904 KIGER RD APT A ROUGEMONT NC 27572 |
| WILSON, ANNIE | 909 PATTON CIR HENDERSON NC 27536 |
| WILSON, CHRISTOPHER | 9428 MACON ROAD RALEIGH NC 27613 |
| WILSON, CHRISTOPHER | 21346 CLIVUS DRIVE GRASS VALLEY CA 95949 |
| WILSON, GLORIA | 40362 CALLE CANCUN INDIO CA 92203-7418 |
| WILSON, GUSSIE | 157 NORTH LAMON CHICAGO IL 60644 |
| WILSON, JAMES | BOX 821 PRINCETON TX 75407 |
| WILSON, JOHN | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, LEONE | P O BOX 824 CONTOOCOOK NH 03229 |
| WILSON, LONNIE | 4723 FOX FERN LANE RALEIGH NC 27604 |
| WILSON, LUCY | 2105 MICHAEL LN SMITHFIELD NC 27577 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD #1637 PLANO TX 75025 |
| WILSON, NEIL | 7 KIRSTEN AVE ROCHESTER NH 03867 |
| WILSON, PEARL | 925 WEST LIGHTHOUSE DR NORTH PALM BEACH FL 33408 |
| WILSON, RICHARD | 106 LEEWARD POINT HENDERSONVILLE TN 37075 |
| WILSON, RICHARD | 629 MOSSYCUP OAK DR PLANO TX 75025 |
| WILSON, SANDRA | 8916 SIX FORKS RD RALEIGH NC 27615 |
| WILSON, VADA | 101 TENY'S LANE ROUGEMONT NC 27572 |
| WILSON, WILLIAM | 406 COACHLIGHT TR ROCKWALL TX 75087 |
| WINBURN, SYLVIA | 9052 GRASSY CREEK RD BULLOCK NC 27507 |
| WINCHELL, RODNEY | 2 SURREY CIRCLE MELISSA TX 75454 |
| WIND, JOSEPH | 1542 JENNIFER WAY TRACY CA 95377 |
| WING, BRUCE | 16139 CHALFONT CIRCLE DALLAS TX 75248 |
| WING, SHIRLEY | 7 CONGLETON LN BELLAVISTA AR 72714 |
| WINGFIELD, JERRY | PO BOX 256 MERIT TX 75458 |
| WINGO, GARY | 1385 PORTMARNOCK DR ALPHARETTA GA 30005 |
| WININGER, JEAN | 6710 JADE POST LN CENTREVILLE VA 20121-2193 |
| WINKLER, ROGER | 3010 ELGIN STREET DURHAM NC 27704 |
| WINNICKI, LORETTA | 3416 BRIAROAKS DRIVE GARLAND TX 75044 |
| WINOKUER, DAVID | 1100 TURNBRIDGE ROAD CHARLOTTE NC 28226 |
| WINSTON, EVELENE | 770 HIGHWAY 57 SOUTH LITTLE RIVER SC 29566 |
| WINTERBERG, NICHOLAS | PO BOX 3021 JOHNSON CITY TN 37602 |
| WINTERS, ROBERT | 102 YEOVIL WAY CARY NC 27513 |
| WISEHART, REX | 969 E 7TH AVE BROOMFIELD CO 80020 |
| WISEMAN, ISRAEL | 2609 ANTLERS CT PLANO TX 75025 |
| WISEMAN, LEE | 1114 NELSON MADISON TN 37115 |
| WISEMAN, RUSSELL | 143 CROYDON ROAD YONKERS NY 10710 |
| WISOWATY, LEONARD | P.O. BOX 4622 ELKHART IN 46514 |
| WITCHER, VIVIAN | 100 LEGEND VALLEY LN. LOT 12 ZEBULON NC 27597 |
| WITHERS, DAVID | 112 ASSEMBLY CT CARY NC 27511 |
| WITHROW, ROBERT | 29960 JAMACIA  DUNES TEHACHAPI CA 93561 |
| WITHROW, THEODORE | 8008 NANCY LANE LOUISVILLE KY 40258-1312 |
| WITT, JAMES | 714 YELLOWSTONE CT ALLEN TX 75002 |
| WITTMAN, JOHN | 233 DENBY CIRCLE CLAYTON NC 27527 |
| WLEZIEN, HENRY | 1414 JERELE ST BERKELEY IL 60163 |
| WOBBROCK, DAVID | 52779 200TH AVE W.CONCORD MN 55985 |
| WOHLFORD, ROBERT | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOINSKY, MELVIN | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WOJCIK, RONALD | 3308 KEMBLE RIDGE DR WAKE FOREST NC 27587 |
| WOLCOTT, GEORGIA | 955 PELICAN DR. WINNSBORO TX 75494 |
| WOLDEN, MAURICE | 7115 IVY RIDGE LANE LINO LAKE MN 55014 |
| WOLFANGER, BEVERLY | 11 STONEFIELD PL HONEOYE FALLS NY 14472 |
| WOLFE, DAVID | 20 COLE CIRCLE FRANKLINTON NC 27525 |
| WOLFE, PAUL D. | 113 RED DRUM LN GLOUCESTER NC 28528 |
| WOLFF, DAVID | 13700 TURKEY DR. FAIRHOPE AL 36532 |
| WOLFORD, LOIS | 136 PINEWOOD CT JUPITER FL 33458 |
| WOMACK, KITSON | 7230 ASHLEY OAKS DR CUMMING GA 30040 |
| WOO, BARRY | 949 ERICA DR SUNNYVALE CA 94086 |
| WOOD, BETSY | 516 S CASCADE TER SUNNYVALE CA 94087 |
| WOOD, DAVID | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, ELIZABETH | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, GEORGE | 907 TIDEWATER DR N MYRTLE BEACH SC 29582 |
| WOOD, HAROLD | PO BOX 669 GAFFNEY SC 29342 |
| WOOD, JAMES | 3229 REGATTA POINTE COURT MIDLOTHIAN VA 23112 |
| WOOD, JULIE | PO BOX 132 SMITHFIELD NC 27577 |
| WOOD, PATRICIA | 2920 LAKE OSBORNE DRIVE APT 111 LAKE WORTH FL 33461 |
| WOOD, PIERCE | 3965 WHITE OAK LN LILBURN GA 30047 |
| WOODEN, DELORES | 107 PAXTON CT HENDERSONVILLE TN 37075 |
| WOODFORD, CHARLES | 3210 BLUFFVIEW GARLAND TX 75043 |
| WOODRUFF, GEORGE | 3 CLOVER CT LITTLE ROCK AR 72202 |
| WOODS, JOHN | 1621 SUNSHINE DRIVE KEY WEST FL 33040 |
| WOODS-FILLIS, EUNICE | 1259 SOUTH MONACO PKWY DENVER CO 80224 |
| WOODWARD, BONNIE | 16 SUNDANCE DRIVE SANTA FE NM 87506 |
| WOODWARD, WINNIFRED | 96A AIRPORT ROAD CONCORD NH 03301 |
| WOOLDRIDGE, ROBERT | 9655 H W CHATFIELD AVE LITTLETON CO 80128 |
| WOOLLEY, PHILIP | 4009 GOLFVIEW ROAD SEBRING FL 33875 |
| WOOLSTON, CHARLOTTE | 304 A SHARON WAY MONROE TOWNSHIP NJ 08831 |
| WOOLWINE, RICHARD | 5238 MEADOWDALE CT NORCROSS GA 30092 |
| WORMSBAKER, FREDDIE | 327 LOCUST ST TWIN FALL ID 83301 |
| WORRELL, MOSES | #2 AVONLEA CT DURHAM NC 27713 |
| WORSLEY, PETER | C/O WORSLEY, SHIRLEY PO BOX 1495 509 SIMCOE ST NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA |
| WORTH, JAMES | 1415 E JONES ST RALEIGH NC 27610 |
| WORTH, JANIS | 134 XIT RANCH ROAD TRINIDAD TX 75163 |
| WORTHAM, ELLA | 505 AZALEA DRIVE HENDERSON NC 27536 |
| WORTHINGTON, TIMOTHY | 2009 BRANDEIS DR RICHARDSON TX 75082 |
| WORTHY, THOMAS | 1740 SW MONARCH CLUB DRIVE PALM CITY FL 34990 |
| WORTMAN, JEFFERY | 2731 COLONY ROAD ANN ARBOR MI 48104 |
| WRAY, ROGER | 540 ELLYNN DR CARY NC 27511 |
| WRIGGLESWORTH, ROBERT | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |
| WRIGHT JR, CECIL | 4316 WOOD VALLEY DR RALEIGH NC 27613 |
| WRIGHT JR, LAWRENCE | 604 LOCUST LN RALEIGH NC 27603 |
| WRIGHT, ANNE | 2047 OLD FORGE WAY MARIETTA GA 30068 |
| WRIGHT, ANNIE | 280 SHADY GROVE RD TIMBERLAKE NC 27583 |
| WRIGHT, CHARLES | 890 FT MITCHELL RD CHASE CITY VA 23924 |
| WRIGHT, CHRISTINE | 1631 WEST 37TH ST RIVIERA BEACH FL 33404 |
| WRIGHT, DALLAS | 617 MARION ST NEPTUNE NJ 07753 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, JOHN | 1378 GASTON LOOP THE VILLAGES FL 32162 |
| WRIGHT, JUDY | 1315 DOYLIN DR CARY NC 27511 |
| WRIGHT, KALERIA | P O BOX 12325 SILVER SPRING MD 20908 |
| WRIGHT, LOIS | 400 DISCOVERY WAY APT425 DURHAM NC 27703 |
| WRIGHT, PEGGY | 812 OSLO RD MT. JULIET TN 37122 |
| WRIGHT, ROBERT | 3900 CAPRICORN CT PLANO TX 75023 |
| WRIGHT, ROGER | 206 WEST 12TH ST DONALSONVILLE GA 30845 |
| WRIGHT, WILLIAM | 2356 SPARTANS TRAIL PINCKNEY MI 48169 |
| WYATT, ALICE | 8975 W GOLF ROAD APT 608 NILES IL 60714 |
| WYBLE, THOMAS | RR5 BOX 5306 KUNKLETOWN PA 18058 |
| WYDEVELD, CARL JOHN | 142 DORY LN MODESTO CA 95356 |
| WYNN, ROBERT | 5425 LAFAYETTE DR FUQUAY NC 27526 |
| WYSS, WENDY | 505 CYPRESS POINT DR #217 MOUNTAIN VIEW CA 94043 |
| XENOS, DENIS | RR 4 ALMONTE ON K0A 1A0 CANADA |
| YANDELL, PATRICIA | 7100 CHASE OAKS BLVD. NO. 43045 PLANO TX 75025 |
| YANDELL, PATRICIA | 2309 WINDY DRIVE GARLAND TX 75044 |
| YANG, BINGRONG | 26 NEW JERSEY ST DIX HILLS NY 11746 |
| YAP, CHO SING | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| YAP, EUGENE | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| YARBOROUGH JR, HUBERT | 2333 LEASBURG RD ROXBORO NC 27573 |
| YARBOROUGH, CLARENCE | 43 STONEWALL WAY DURHAM NC 27704 |
| YARBROUGH, MATTIE | 1338 W 99 ST CHICAGO IL 60643 |
| YAROSH, CLIFFORD | 10 FAY STREET WESTBOROUGH MA 01581 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YATES, M DARLENE | 6421 NEW SHARON CHURCH RD ROUGEMONT NC 27572 |
| YATES, RICHARD | 100 KALIDA CT CARY NC 27513 |
| YEARWOOD, SUSAN | 1366 YOUNGS CHAPEL RD ROXBORO NC 27573 |
| YECK, ROBERT | 2300 CANYON VALLEY PLANO TX 75023 |
| YELVINGTON, JOHN | 6101 GLEN OAK CT RALEIGH NC 27606 |
| YEO, STEPHEN | 4242 LOMO ALTO DR UNIT E32 DALLAS TX 75219 |
| YESHAYA, EMIL | 23629 SPIRES ST WEST HILLS CA 91304 |
| YETTER, HOWARD | 26409 S BEECH CREEK DR SUN LAKES AZ 85248 |
| YOE, PAUL | 504 KILLINGTON DR RALEIGH NC 27609 |
| YONG, GLORIA | 543 FIRLOCH AVE # 3 SUNNYVALE CA 94086 |
| YORK, ROBERT | 648 HARVESTER DRIVE FOSTER CITY CA 94404 |
| YOSCO, PHYLISS | 20 HOMER ST PARSIPPANY NJ 07054 |
| YOST, OKEY | 122 TELFORD PLACE DOTHAN AL 36305 |
| YOUNG, ALFRED | 1701 RICH FOREST RICHARDSON TX 75081 |
| YOUNG, CHARLES | 1616 DYE PLACE WILMINGTON NC 28405 |
| YOUNG, DAVID | 1558 CHAMPION DR LAKELAND FL 33801 |
| YOUNG, DOROTHY | 1527 LEWTER SHOP RD APEX NC 27523 |
| YOUNG, EDRIC | 510 48TH AVE N ST PETERSBURG FL 33703 |
| YOUNG, EVELYN | 1050 SHEPHERDS LN NE ATLANTA GA 30324 |
| YOUNG, GORDON | 2505 PERCH RD GENEVA FL 32732 |
| YOUNG, JAMES | 205 PENINSULA DR CAROLINA BEACH NC 28428 |
| YOUNG, JOHN | 2530 WATSON CREEK ROAD GNADENHUTTEN OH 44629 |
| YOUNG, JOHN | PO BOX 376 GNADENHUTTEN OH 44629 |
| YOUNG, L | 384 HANSOM PARKWAY SANFORD FL 32771 |
| YOUNG, PEARL | P O BOX 078683 WEST PALM BEA FL 33407 |

| Claim Name | Address Information |
|---|---|
| YOUNG, ROBERT | 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| YOUNG, THOUI | 15 PEACHTREE STREET NASHVILLE TN 37210 |
| YOUNG, VANH | 2004 EMMA KATE CT LA VERGNE TN 37086 |
| YOUNG, WILLIAM | 2712 COBRE VALLE LN PLANO TX 75023 |
| YOUNGBLOOD, LEWIS | 6440 SW 144TH ST MIAMI FL 33158 |
| YOUNGER, BRIGITTE | 103 ORANGE DR EAST PALATKA FL 32131 |
| YOUNKIN, HARRY | 103 ROTHER LN DURHAM NC 27707 |
| YOUSE, GLENN | 710 CONSTITUTION DR UNIT A DURHAM NC 27705 |
| YOWELL, MARY | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| YOWELL, ROGER | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| YUDIN, ROBERT | 7019 PRESTON GROVE DALLAS TX 75230 |
| YUENGLING, STEPHEN | 5116 OAKBROOK DRIVE DURHAM NC 27713 |
| YUTZE, MATILDE | 13827 SOUTHEAST 192ND ST RETON WA 98058 |
| ZACHARY, RICKEY | 8330 ZACHARY HIL TR SNOW CAMP NC 27349 |
| ZAFARANO JR, MICHAEL | 154 CANNON PL DALLAS GA 30157 |
| ZAJAC, THERESA | 3841 WILLOW VIEW DR LAKE IN THE HILLS IL 60156 |
| ZALOKAR, JOHN | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| ZAPADINSKY, HATTIE | 133 COVINGTON SQUARE DRIVE CARY NC 27513 |
| ZARATE, JOHNNY | C/O ZARATE, ANGELINA 7268 REMBRANDT DRIVE PLANO TX 75093 |
| ZARCONE, ROBERT | 28 WOODRIDGE DR MENDON NY 14506 |
| ZARETSKY, BORIS | 5325 MAINSTREAM CR NORCROSS GA 30092 |
| ZARLENGA, ROBERT | 507 SEASONS PARKWAY BELVIDERE IL 61008 |
| ZEAMAN, SANDRA | 69 BROTHERS ROAD WAPPINGERS FALLS NY 12590 |
| ZEE, CARRIE | 1346 ELSONA DRIVE SUNNYVALE CA 94087 |
| ZELLERS, CHRISTINE | 2237 W 81 ST PL CHICAGO IL 60620 |
| ZEN, PETER | 1066 WALLIN COURT CUPERTINO CA 95014 |
| ZENISEK, THOMAS | 2100 KINGS HIGHWAY LOT 776 PORT CHARLOTTE FL 33980 |
| ZERQUERA, HILDA | 1045 SOELCA DRIVE WEST PALM BEA FL 33405 |
| ZHOU, DAREN | 406 UNION AVENUE UNIT G CAMPBELL CA 95008 |
| ZIEGLER, ALAN | 44269 220TH AVE. PELICAN RAPIDS MN 56572 |
| ZIMA, HENRY | 48 CHRISTOPHER LANE SO MERIDEN CT 06451 |
| ZIMMERMAN, DAVID | 101 MOSSWOOD CT CHAPEL HILL NC 27516 |
| ZIMMERMAN, RONALD | 537 LOCHWOOD DR CRYSTAL LAKE IL 60012 |
| ZINN, FRED | 1008 WOODROSE LN WAKE FOREST NC 27587 |
| ZIVIC, JULIETTE | P O BOX 757 RYE NH 03870 |
| ZOELLNER, ANTHONY | 28 WEDGEWOOD DR W MONTGOMERY TX 77356 |
| ZONOUN, MO | 2322 WEST CRIMSON TERRACE PHOENIX AZ 85085 |
| ZORATTI, LEONARD | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZUCCARELLO, DARLENE | 105 KEYWAY DR NASHVILLE TN 37205 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKOSKY, REGENIA | 208 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| ZUKOVSKY, ANTHONY | 3110 WOODS WAY SAN JOSE CA 95148 |
| ZUMHAGEN, MICHAEL | 5804 TIMBER RIDGE DR RALEIGH NC 27609 |
| ZWEIBEL, ALFRED | 7912 DUNDEE LANE DELRAY BEACH FL 33446 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|

Total Creditor count  7096

**EXHIBIT E**

FILED UNDER SEAL