# Exhibit B

## EXHIBIT B

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| | | | | |
|---|---|---|---|---|
| Case Administration | | | $ | 30,235.00 |
| Asset Disposition | | | $ | 104.50 |
| Meetings of and Comm. With Creditors | $ | 17,834.00 | $ | 191,820.00 |
| EG Retention | | | $ | 43,186.00 |
| Employment & Retention Application - Other | $ | 1,304.00 | $ | 12,291.00 |
| EG Fee Applications | $ | 19,503.00 | $ | 65,138.50 |
| EG Fee Objections | | | $ | 4,630.50 |
| Fee Applications and Invoices -Other | $ | 880.50 | $ | 20,782.50 |
| Fee Objections - Others | $ | 122.00 | $ | 4,441.50 |
| Non-Working Travel | $ | 620.00 | $ | 10,628.50 |
| Claims Administration and Objections | | | $ | 2,885.50 |
| Business Operations | $ | 102.50 | $ | 1,374.00 |
| Employee Benefits/Pensions | $ | 11,474.00 | $ | 409,482.00 |
| Plan and Disclosure Statement | | | $ | 1,057.00 |
| Financing/Cash Collections | | | $ | 67.50 |
| Court Hearings | $ | 8,972.00 | $ | 38,336.50 |
| Labor Issues | | | $ | 350.00 |
| Litigation | $ | 201,202.00 | $ | 878,206.50 |
| Research | | | $ | 1,020.00 |
| **Total Fees** | $ | **262,014.00** | $ | **1,716,037.00** |


www.elliottgreenleaf.com

ELLIOTT GREENLEAF
P.O. Box 3010
Blue Bell, Pennsylvania 19422
EIN #23-2617189

Attn: Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC 27709

February 1, 2013

Bill Number 113461

File Number 60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re: In re Nortel 09-10138(KG)


**LEGAL SERVICES**

Through November 30, 2012


Meetings of and Communications with Creditors

| | | | |
|---|---|---|---|
| 11/01/12 | EMS | [B150-] Call from P. Moon re: Nondisclosure agreement | 0.30 Hrs |
| 11/01/12 | EMS | [B150-] Calls and emails from LTD participants re: discovery disputes and productions | 0.50 Hrs |
| 11/02/12 | TMS | [B150-] Email to LTD participants regarding disputes and scheduling calls for resolution of same (.2); telephone conference with M. Stutts regarding outstanding dispute issues (.4); numerous telephone calls and emails from individual LTD participants regarding outstanding disputes and scheduling of calls to resolve and organization of same (5.8) | 6.40 Hrs |
| 11/05/12 | TMS | [B150-] Telephone conference with J. Neumann regarding response to Debtors | 0.10 Hrs |
| 11/05/12 | MSC | [B150-] Attend LTD Committee conference call | 0.80 Hrs |
| 11/05/12 | HRD | [B150-] Prepare minutes of 11/5/12 LTD committee conference call | 0.20 Hrs |
| 11/05/12 | RXZ | [B150-] Committee conference call | 1.30 Hrs |
| 11/05/12 | RXZ | [B150-] Instructions to H. Dallas re: committee minutes | 0.20 Hrs |
| 11/05/12 | RXZ | [B150-] Finalize and update meeting minutes | 0.30 Hrs |
| 11/06/12 | TMS | [B150-] Numerous telephone conferences with E. Sutty and LTD participants regarding their fact discovery disputes and calls with the Debtors in attempts to resolve | 5.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/06/12 | TMS | [B150-] Telephone conference with B. Rohrbaugh regarding recently provided documents | 0.30 Hrs |
| 11/07/12 | TMS | [B150-] Update record regarding Notice of Appearance filed by G. Benson | 0.10 Hrs |
| 11/07/12 | JXS | [B150-] Telephone conference with B. Rohrbaugh regarding VDR issues and objection | 0.20 Hrs |
| 11/08/12 | TMS | [B150-] Numerous emails with LTD participants regarding objections and emails to committee professionals regarding objections | 1.10 Hrs |
| 11/09/12 | MSC | [B150-] Prepare communication to LTD Committee regarding names of HR representatives identified by Debtors in response to Interrogatories | 0.70 Hrs |
| 11/09/12 | TMS | [B150-] Telephone conference with L. Herr, spouse of retiree, and email forwarding KCC Retiree website and Togut information | 0.10 Hrs |
| 11/12/12 | AXL | [B150-] Instructions from T. Snow (.1); update and send e-mail communications to LTD Committee and Professionals re Order Approving Debtors' Motion For Entry Of An Order Further Amending The Scheduling Order For Hearing On Debtors' Process To Terminate Long-Term Disability Benefits, with narrative (.3) | 0.40 Hrs |
| 11/12/12 | HRD | [B150-] Instructions from R. Zahralddin re communication with committee member and contact information (.1); email P. Lewis re requested information (.2) | 0.30 Hrs |
| 11/12/12 | RXZ | [B150-] Committee conference call (update on litigation, fact discovery, expert discovery and settlement discussions) | 2.70 Hrs |
| 11/12/12 | SAK | [B150-] Conference with T. Snow re VDR issues (.1) and email/conference re LTD participant inquiry (.1) | 0.20 Hrs |
| 11/12/12 | SAK | [B150-] Telephone conference with R. Zahralddin in preparation of upcoming LTD Committee call and instructions to T. Snow and E. Sutty re same | 0.20 Hrs |
| 11/12/12 | SAK | [B150-] Teleconference with LTD Committee re discovery and litigation issues (2.6); email from D. Jones re transplant issues (.1) | 2.70 Hrs |
| 11/12/12 | EMS | [B150-] Call with committee members | 2.60 Hrs |
| 11/12/12 | MSC | [B150-] Conference call with LTD Committee | 2.10 Hrs |
| 11/12/12 | TMS | [B150-] Telephone conference with LTD Committee and Committee professionals | 2.60 Hrs |
| 11/13/12 | TMS | [B150-] Telephone conference with Retiree, P. Clayton, and email forwarding KCC website and Togut information | 0.10 Hrs |
| 11/14/12 | RXZ | [B150-] Telephone conference with LTD constituency | 2.30 Hrs |
| 11/15/12 | TMS | [B150-] Instructions to A. Lyles regarding updating chart of newly filed notices of appearance and joint defense agreements (.1); review emails and files regarding recently received joint defense agreements (.1); email to B. Gallagher forwarding updated charts (.1) | 0.30 Hrs |
| 11/18/12 | RXZ | [B150-] Prepare for (1.3) and participate in Committee meeting re: injunction and related relief (1.6) | 2.90 Hrs |
| 11/18/12 | SAK | [B150-] Telephone conference with LTD Committee re upcoming emergency filings | 1.00 Hrs |
| 11/18/12 | MSC | [B150-] Attend telephone conference call with LTD Committee regarding filing of complaint and injunction | 0.40 Hrs |
| 11/20/12 | SAK | [B150-] Multiple email exchanges with LTD Committee members re upcoming emergency hearing preparations | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 11/20/12 | SAK | [B150-] Instructions to H. Dallas re completion of most recent LTD Committee minutes; email exchanges with R. Zahralddin and M. Curran re same | 0.20 Hrs | |
|----------|-----|-----|-----|-----|
| 11/20/12 | TMS | [B150-] Emails to/from LTD participant T. Watson regarding confidentiality agreement | 0.10 Hrs | |
| 11/20/12 | TMS | [B150-] Email from L. Purdum regarding VDR and email to Rust Omni regarding same | 0.10 Hrs | |
| 11/20/12 | TMS | [B150-] Numerous emails from Rust Omni and individual LTD participants regarding confidentiality agreement and preparation of record regarding same | 2.50 Hrs | |
| 11/21/12 | AXL | [B150-] Instructions from R. Zahralddin (.1); prepare email regarding scheduling issues (.4) | 0.50 Hrs | |
| 11/21/12 | HRD | [B150-] Instructions from R. Zahralddin and email from S. Kinsella regarding minutes (.1); draft Official Committee Minutes (.5); forward same to Committee (.1) | 0.70 Hrs | |
| 11/21/12 | RXZ | [B150-] Instructions to A. Lyles regarding meeting schedules | 0.10 Hrs | |
| 11/21/12 | RXZ | [B150-] Follow up with committee on enrollment consent order (1.5) with constituency (.8) and paralegals re: wesbtie and other methods of noticing new order and enrollment issues (.5) | 2.80 Hrs | |
| 11/23/12 | TMS | [B150-] Numerous emails and telephone conference with B. Lewis regarding 2013 benefits enrollment and age issue | 0.30 Hrs | |
| 11/23/12 | RXZ | [B150-] Committee updates and calls re: complaint | 0.60 Hrs | |
| 11/26/12 | AXL | [B150-] Instructions from R. Zahralddin and T. Snow re documents for KCC website (.1); e-mail with K. Wagner, KCC database manager, re upload of Verified Complaint, Objection to TRO Motion, Declaration in Support of TRO Objection and Transcript from 11/21/12 hearing (.3) | 0.40 Hrs | |
| 11/26/12 | SAK | [B150-] Conference with J. Stemerman re LTD employee inquiry; instructions re same | 0.10 Hrs | |
| 11/26/12 | TMS | [B150-] Email to/from T. Steele on behalf of W. Schmidt regarding VDR issue | 0.10 Hrs | |
| 11/26/12 | RXZ | [B150-] Analyze returned copies of enrollment forms and forward to paralegals | 0.30 Hrs | |
| 11/27/12 | TMS | [B150-] Conference and email from E. Sutty regarding E. Demel (.1); telephone conference with Retiree, E. Demel (.1); email to E. Demel forwarding KCC retiree website and Debtors' counsel information (.1) | 0.30 Hrs | |
| | | Totals | 47.80 Hrs | $17,834.00 |
| | | Meetings of and Communications with Creditors Totals | 47.80 Hrs | $17,834.00 |

Employment & Retention Application Other

| 11/05/12 | RXZ | [B165-] E-mails and calls re: DaVinci retention issue in preparation for call with committee | 0.50 Hrs | |
|----------|-----|-----|-----|-----|
| 11/07/12 | RXZ | [B165-] E-mails (.2) and related analysis and preparation of memo (.3), meeting minutes (.3), follow up recommendations and response to committee questions regarding retention issues with DaVinci (.3) | 1.10 Hrs | |
| 11/08/12 | SAK | [B165-] Conference and email exchange with R. Zahralddin re DaVinci retention issue | 0.20 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 11/09/12 | RXZ | [B165-] Call from Neil Berger re: Towers Watson issues (.1) follow up with A&M and E. Sutty (.3) | 0.40 Hrs | |
| | Totals | | 2.20 Hrs | $1,304.00 |
| | Employment & Retention Application Other Totals | | 2.20 Hrs | $1,304.00 |

EG Fee Applications

| | | | |
|---|---|---|---|
| 11/01/12 | SAK | [B170-] Instructions to T. Snow re revisions to Elliott Greenleaf's 13th Monthly Fee Application Exhibits (.4); conference with R. Zahralddin and T. Snow re same (.3) | 0.70 Hrs |
| 11/01/12 | SAK | [B170-] Instructions to T. Snow re preparing Elliott Greenleaf monthly fee applications for September and October | 0.20 Hrs |
| 11/01/12 | TMS | [B170-] Numerous conferences with S. Kinsella regarding Exhibit B of Elliott Greenleaf August fee application (.4); revise Exhibit B of Elliott Greenleaf August fee application (.8) | 1.20 Hrs |
| 11/02/12 | SAK | [B170-] Conference with T. Snow re preparations of Elliott Greenleaf October monthly fee application | 0.30 Hrs |
| 11/06/12 | SAK | [B170-] Instructions to T. Snow re preparation of Elliott Greenleaf October monthly fee application and preliminary review of Exhibit B draft | 0.40 Hrs |
| 11/07/12 | SAK | [B170-] Review of Exhibit B for Elliott Greenleaf's October Monthly Fee Application and edit | 2.90 Hrs |
| 11/07/12 | TMS | [B170-] Revise exhibit B to EG August fee application | 1.60 Hrs |
| 11/08/12 | TMS | [B170-] Revise exhibit B to EG September fee application | 0.70 Hrs |
| 11/08/12 | TMS | [B170-] Further downward revisions to exhibit B to EG August fee application | 0.90 Hrs |
| 11/09/12 | TMS | [B170-] Further downward revisions to Exhibit B to EG September fee application | 2.60 Hrs |
| 11/09/12 | TMS | [B170-] Redact exhibit B to August fee application | 1.30 Hrs |
| 11/12/12 | SAK | [B170-] Finalize redacted Exhibit B for Elliott Greenleaf's August Monthly Fee Application | 0.40 Hrs |
| 11/12/12 | TMS | [B170-] Continue to revise exhibit B of Elliott Greenleaf's September fee application (1.3); revisions to exhibit B of Elliott Greenleaf's September fee application (.7) | 2.00 Hrs |
| 11/13/12 | SAK | [B170-] Review and edit downward Elliott Greenleaf's Exhibit B for September Monthly Fee Application and review redactions (3.6); instructions to T. Snow re same (.1) | 3.70 Hrs |
| 11/13/12 | TMS | [B170-] Prepare application, notice, and exhibits for Elliott Greenleaf's August fee application (2.2); prepare COS (.1); prepare for filing and file (.3); effectuate service (.9); email to Debtors forwarding fee application (.1) | 3.60 Hrs |
| 11/13/12 | SAK | [B170-] Finalize Elliott Greenleaf's 13th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.5); instructions to T. Snow re filing and service of same (.1) | 0.60 Hrs |
| 11/13/12 | RXZ | [B170-] Analyze and udpate Nortel August Fee Application | 0.60 Hrs |
| 11/14/12 | TMS | [B170-] Revise Exhibit B to EG September monthly fee application | 1.10 Hrs |
| 11/15/12 | TMS | [B170-] Continued revisions to exhibit B of EG September fee application | 4.80 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/16/12 | SAK | [B170-] Analyze and revise Exhibit B for Elliott Greenleaf's October monthly fee application (2.4) and conferences/email exchanges with T. Snow re same (.2) | 2.60 Hrs |
| 11/16/12 | TMS | [B170-] Continue to revise exhibit B to Elliott Greenleaf September fee application | 2.30 Hrs |
| 11/20/12 | SAK | [B170-] Revise redactions to Elliott Greenleaf's October monthly fee application | 0.70 Hrs |
| 11/20/12 | TMS | [B170-] Redact Exhibit B to EG September fee application | 2.50 Hrs |
| 11/20/12 | SAK | [B170-] Further revisions and redactions to Exhibit B of Elliott Greenleaf's September Monthly Fee Application (.5); instructions to R. Zahralddin and T. Snow re same (.1) | 0.60 Hrs |
| 11/20/12 | SAK | [B170-] Continue downward revisions and redactions to Elliott Greenleaf's Exhibit B for October monthly fee application | 1.10 Hrs |
| 11/20/12 | SAK | [B170-] Multiple conferences with T. Snow and R. Zahralddin re preparations of Elliott Greenleaf's September and October monthly fee applications | 0.30 Hrs |
| 11/20/12 | RXZ | [B170-] Analyze and update Nortel September Fee Application | 0.60 Hrs |
| 11/21/12 | TMS | [B170-] Prepare 14th monthly fee application, Notice, and exhibits (2.2); redact invoice (.2) | 2.40 Hrs |
| 11/21/12 | SAK | [B170-] Instructions to R. Zahralddin and T. Snow re preparation of Elliott Greenleaf October Monthly Fee Application | 0.20 Hrs |
| 11/21/12 | TMS | [B170-] Revise and redact Exhibit B of EG 15th monthly fee application | 3.70 Hrs |
| 11/23/12 | SAK | [B170-] Telephone conference with T. Snow re revisions to Elliott Greenleaf's September monthly fee application Exhibits; multiple email exchanges and instructions re same | 0.40 Hrs |
| 11/23/12 | SAK | [B170-] Review and finalize Exhibit B for Elliott Greenleaf's 14th monthly fee application (.5); emails to T. Snow re further revisions (.1) | 0.60 Hrs |
| 11/23/12 | SAK | [B170-] Finalize Elliott Greenleaf's 14th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.4); email exchange with T. Snow re filing and service of same (.1) | 0.50 Hrs |
| 11/23/12 | SAK | [B170-] Review revised Exhibit B for Elliott Greenleaf's October monthly fee application and confirm redactions (1.0); multiple email exchanges with T. Snow re further revisions to same (.2) | 1.20 Hrs |
| 11/23/12 | SAK | [B170-] Finalize Elliott Greenleaf's 15th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.5); instructions to T. Snow re revisions, filing and service of same (.2) | 0.70 Hrs |
| 11/23/12 | SAK | [B170-] Finalize Elliott Greenleaf's 5th Quarterly Fee Application, Notice and Certificate of Service (.3); review calculation chart and email exchange with T. Snow re revisions, filing and service of same (.2) | 0.50 Hrs |
| 11/23/12 | SAK | [B170-] Supervise filing and service of Elliott Greenleaf's 14th and 15th monthly fee applications, and 5th Quarterly fee application | 0.30 Hrs |
| 11/23/12 | TMS | [B170-] Prepare Elliott Greenleaf's 15th monthly fee application (October) (.5); prepare Notice (.1) prepare COS (.1); prepare exhibits (.5); further redact invoice (.3); numerous emails and conferences with S. Kinsella regarding fee application (.3); prepare for filing and file (.3); effectuate service (.8) | 2.90 Hrs |
| 11/23/12 | TMS | [B170-] Supplement Elliott Greenleaf's 14th monthly fee application (September) (.2); prepare COS (.1); prepare exhibits (.5); prepare for filing and file (.3); effectuate service (.8) | 1.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/23/12 | TMS | [B170-] Prepare Elliott Greenleaf's 5th quarterly fee application (August - October) (.8); prepare Notice (.1) prepare COS (.1);  numerous emails and conferences with S. Kinsella regarding fee application (.2); prepare for filing and file (.2); effectuate service (.8) | 2.00 Hrs | |
| 11/23/12 | TMS | [B170-] Review and revise Exhibit B to EG October fee application | 8.80 Hrs | |
| 11/26/12 | SAK | [B170-] Review email from Bankruptcy Court re Elliott Greenleaf's Fifth Quarterly Fee Application and instructions to T. Snow re same [NO CHARGE] | 0.20 Hrs | |
| 11/28/12 | SAK | [B170-] Review email and attachment from Debtors' counsel re proposed omnibus fee application order; instructions to T. Snow re same | 0.20 Hrs | |
| 11/28/12 | SAK | [B170-] Finalize re-Notice of Elliott Greenleaf's 5th Quarterly Fee Application and Certificate of Service | 0.20 Hrs | |
| 11/28/12 | TMS | [B170-] Prepare Re-Notice of Elliott Greenleaf's 5th quarterly fee application (.1); prepare COS (.1); prepare for filing and file (.2); effectuate service (.7) | 1.10 Hrs | |
| | | Totals | 68.10 Hrs | $19,503.00 |
| | | EG Fee Applications Totals | 68.10 Hrs | $19,503.00 |

Fee Applications and Invoices - Other

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/27/12 | RXZ | [B175-] Supervise and finalize A&M's Fifth Quarterly Fee Application | 0.30 Hrs | |
| 11/27/12 | TMS | [B175-] Telephone conference with W. Fugazy regarding fee applications (.1); supplement 13th fee application (.3) and prepare certificate of service regarding same (.1); prepare application for filing and file (.3); effectuate service regarding same (1.2) | 2.00 Hrs | |
| 11/27/12 | TMS | [B175-] Supplement A&M's fifth quarterly fee application (.2); prepare application for filing and file (.3); effectuate service regarding same (.4) | 0.90 Hrs | |
| 11/30/12 | AXL | [B175-] Conference with T. Snow and instructions re LTD Committee Fee Application | 0.20 Hrs | |
| | | Totals | 3.40 Hrs | $880.50 |
| | | Fee Applications and Invoices - Other Totals | 3.40 Hrs | $880.50 |

Fee Objections - Others

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/27/12 | RXZ | [B176-] Instructions to H. Dallas re: Mercer fee application and related communications to LTD committee | 0.20 Hrs | |
| | | Totals | 0.20 Hrs | $122.00 |
| | | Fee Objections - Others Totals | 0.20 Hrs | $122.00 |

Non-Working Travel

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/21/12 | MSC | [B195-] Travel to TRO hearing and return {half time} | 2.00 Hrs | |
| 11/21/12 | MEK | [B195-] Travel to Wilmington for TRO hearing and return {half time} | 1.50 Hrs | |
| | | Totals | 3.50 Hrs | $620.00 |
| | | Non-Working Travel Totals | 3.50 Hrs | $620.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

Business Operations

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/12 | TMS | [B210-] Email to/from M. Cook regarding Debtor's request pertaining to Elliott Greenleaf's estimated fees and expenses for October 2012 | 0.10 Hrs | |
| 11/15/12 | HRD | [B210-] Email from R. Zahralddin re monthly operating report and review re same (.2); email Alvarez & Marsal (.2) | 0.40 Hrs | |
| | | Totals | 0.50 Hrs | $102.50 |
| | | Business Operations Totals | 0.50 Hrs | $102.50 |

Employee Benefits/Pensions

| Date | | Description | Hours |
|---|---|---|---|
| 11/01/12 | SAK | [B220-] Research re medicare issues (1.1) and instructions to T. Snow re same (.2) | 1.30 Hrs |
| 11/02/12 | SAK | [B220-] Continue research re medicare issues pursuant to R. Zahralddin's request | 2.20 Hrs |
| 11/02/12 | SAK | [B220-] Analyze Debtors' Supplement to their Motion to Terminate LTD benefit (request to extend termination date to March 31, 2013); conference with R. Zahralddin re same | 0.20 Hrs |
| 11/05/12 | SAK | [B220-] Additional research re medicare issues (2.3) and conference with T. Snow re same (.1) | 2.40 Hrs |
| 11/05/12 | EMS | [B220-] Review summary of objections to motion to terminate filed by LTD plan participants | 0.70 Hrs |
| 11/06/12 | SAK | [B220-] Review information re self-insurance issues and conference with T. Snow re same | 0.30 Hrs |
| 11/06/12 | RXZ | [B220-] Analyze e-mails and forwarded research from EG team re: [[redact] Bay Networks] and alleged insurance policy for [[redact] Bay Networks] employees | 0.70 Hrs |
| 11/08/12 | SAK | [B220-] Communication from LTD Committee member re 2013 Enrollment language and multiple email exchanges with co-counsel re same | 0.20 Hrs |
| 11/08/12 | SAK | [B220-] Email exchange with M. Curran re Medicare issue | 0.20 Hrs |
| 11/08/12 | RXZ | [B220-] Analyze 2013 Benefits Enrollment Package | 1.20 Hrs |
| 11/08/12 | RXZ | [B220-] E-mail from D. Urquhart re: [[redact] Canadian class action lawsuit against Northern Trust and Royal Trust, trustees for Nortel's Canada Health and Welfare Trust] and related information and filings (.8) and forward to D. Simon with request for investigation and analysis of same (.2) | 1.00 Hrs |
| 11/08/12 | RXZ | [B220-] E-mail from C. Raymond re: 2001 Plan Document and forward same to discovery team | 0.30 Hrs |
| 11/12/12 | RXZ | [B220-] Calls and e-mails regarding new benefit packages from multiple LTD participants | 1.70 Hrs |
| 11/12/12 | RXZ | [B220-] Follow up with committee and committee professionals on new language in re-enrollment packages (.8) analyze initial research re: same (1.0) | 1.80 Hrs |
| 11/13/12 | EMS | [B220-] Emails with co-counsel re: 2013 benefit enrollment issues | 0.40 Hrs |
| 11/13/12 | MSC | [B220-] Review and analyze enrollment letters for 2013 enrollment period | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 11/14/12 | AXL | [B220-] Instructions from R. Zahralddin (.1); e-mail communication to R. Levin, mediator re Objection to LTD Motion to Terminate (.2) | 0.30 Hrs | |
| 11/14/12 | SAK | [B220-] Review documents and multiple email exchanges re 2013 open enrollment | 0.30 Hrs | |
| 11/14/12 | EMS | [B220-] Review and analyze 2013 benefits letter | 1.00 Hrs | |
| 11/14/12 | EMS | [B220-] Professionals call re: 2013 benefits letter and other issues | 2.50 Hrs | |
| 11/15/12 | SAK | [B220-] Multiple email exchanges with LTD Committee and co-counsel re enrollment issues (.4); teleconference with R. Zahralddin re related issues (.2) | 0.60 Hrs | |
| 11/21/12 | TMS | [B220-] Emails to/from Debtors regarding email contact for Nortel for submittal of 2013 worksheets and conference with A. Cordo regarding same (.2); analyze consent order and email LTD constituents forwarding consent order and new 2013 worksheet enrollment deadline and instructions for submittal (.3); email K. Wagner forwarding consent order to upload on KCC website (.1) | 0.60 Hrs | |
| 11/26/12 | EMS | [B220-] Telephone conference with LTD participants regarding open enrollment forms | 0.40 Hrs | |
| 11/26/12 | RXZ | [B220-] E-mails forwarded by LTD participants near retirement age re inquiries to retiree committee and forward to paralegals | 0.30 Hrs | |
| 11/27/12 | RXZ | [B220-] Call from mediator re: mediation (.3) e-mails and calls from debtors re: mediation (.3) | 0.60 Hrs | |
| 11/28/12 | SAK | [B220-] Telephone conference with co-counsel re mediator's requests and related upcoming mediation issues | 0.70 Hrs | |
| 11/28/12 | MSC | [B220-] Telephone call with E. Griese of Alvarez & Marsal regarding aspect of health benefit funding | 0.40 Hrs | |
| 11/30/12 | RXZ | [B220-] Meeting with A. Togut re mediation | 1.00 Hrs | |
| | Totals | | 23.80 Hrs | $11,474.00 |
| | Employee Benefits/Pensions Totals | | 23.80 Hrs | $11,474.00 |

Court Hearings

| | | | | |
|---|---|---|---|---|
| 11/05/12 | SAK | [B430-] Analyze Agenda for 11/07/12 hearing and conference with T. Snow re same | 0.20 Hrs | |
| 11/05/12 | EMS | [B430-] Review agenda for November 7, 2012 hearing | 0.10 Hrs | |
| 11/06/12 | TMS | [B430-] Assist attorney in preparations for November 7, 2012 hearing regarding disputes | 0.80 Hrs | |
| 11/07/12 | RXZ | [B430-] Prepare for hearing (.7) confer with E. Sutty re: same (.4) attend hearing (1.8) | 2.90 Hrs | |
| 11/07/12 | TMS | [B430-] Conferences with E. Sutty regarding hearing on disputes and further hearing preparations | 0.50 Hrs | |
| 11/07/12 | EMS | [B430-] Attend Hearing | 2.00 Hrs | |
| 11/07/12 | EMS | [B430-] Hearing preparation | 0.50 Hrs | |
| 11/07/12 | EMS | [B430-] Calls from LTD participants re: hearing proceedings | 0.70 Hrs | |
| 11/16/12 | SAK | [B430-] Analyze Notice of Cancelled Hearing | 0.10 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/20/12 | HRD | [B430-] Instructions re pro hac from S. Kinsella and email re same from T. Snow (.1); multiple emails re same to/from P. Hyland (.2); prepare pro hac for M. Kohart (.2); file same (.2) | 0.70 Hrs |
| 11/20/12 | SAK | [B430-] Communication to Debtors' counsel re scheduling of emergency hearing; emails to co-counsel and Committee re same | 0.20 Hrs |
| 11/20/12 | SAK | [B430-] Instructions to T. Snow re preparation of multiple documents in preparation of upcoming emergency hearing | 0.20 Hrs |
| 11/20/12 | SAK | [B430-] Review Notice of Hearing re emergency motion | 0.10 Hrs |
| 11/20/12 | SAK | [B430-] Analyze Debtors' Notice of Agenda and instructions to T. Snow re same | 0.20 Hrs |
| 11/20/12 | SAK | [B430-] Instructions to H. Dallas re preparation of pro hac vice motion on behalf of M. Kohart; email exchange with M. Kohart; revise and finalize the same | 0.30 Hrs |
| 11/20/12 | SAK | [B430-] Instructions to H. Dallas re preparation of pro hac vice motions for M. Curran and D. Simon | 0.10 Hrs |
| 11/20/12 | SAK | [B430-] Review Notice of Amended Agenda | 0.10 Hrs |
| 11/20/12 | SAK | [B430-] Telephone conference with M. Kohart re upcoming hearing preparations | 0.10 Hrs |
| 11/20/12 | TMS | [B430-] Emails to Committee and Committee professionals forwarding notice of agenda and email from S. Kinsella regarding same (.1); assist in hearing preparation for hearing on motion for temporary restraining order (.4) | 0.50 Hrs |
| 11/20/12 | EMS | [B430-] Call with chambers re: hearing on motion for injunction | 0.20 Hrs |
| 11/20/12 | EMS | [B430-] Review agenda for 11/21 hearing | 0.10 Hrs |
| 11/20/12 | DHS | [B430-] Review filings related to agenda for scheduled conference | 0.30 Hrs |
| 11/20/12 | TMS | [B430-] Email from S. Kinsella regarding M. Kohart pro hac status and instructions/email to H. Dallas regarding same | 0.10 Hrs |
| 11/21/12 | AXL | [B430-] Preparations for telephonic hearing and instructions from E. Sutty re same | 0.30 Hrs |
| 11/21/12 | SAK | [B430-] Preparations for upcoming hearing, multiple telephone conferences and email exchanges with paralegals and co-counsel re same | 0.40 Hrs |
| 11/21/12 | EMS | [B430-] Attend hearing via telephone | 2.10 Hrs |
| 11/21/12 | EMS | [B430-] Preparation for hearing | 1.00 Hrs |
| 11/21/12 | EMS | [B430-] Post-hearing meetings with co-counsel | 1.50 Hrs |
| 11/21/12 | DHS | [B430-] Attend hearing on preliminary injunction motion | 2.60 Hrs |
| 11/21/12 | TMS | [B430-] Assist attorneys for TRO hearing (.8); conferences with E. Sutty and R. Zahralddin regarding hearing outcome (.2) | 0.80 Hrs |
| 11/21/12 | MEK | [B430-] Participate in hearing and conferences with Nortel regarding LTD motion for an injunction regarding mailing, including preparation of consent order and discussion and organization with opposing counsel of future events | 2.40 Hrs |

|  | Totals | 22.10 Hrs | $8,972.00 |
|---|---|---|---|
|  | Court Hearings Totals | 22.10 Hrs | $8,972.00 |

Litigation

(Nortel) Official Committee of Long Term Disability Plan Participants

| 11/01/12 | AXL | [B600-] Discovery indexing (Objections filed by LTD Participants, et al.) | 7.40 Hrs |
|---|---|---|---|
| 11/01/12 | EMS | [B600-] Further research re: fiduciary duties and business judgment | 2.10 Hrs |
| 11/01/12 | EMS | [B600-] Update arguments and discovery re: objection to motion to terminate | 3.90 Hrs |
| 11/01/12 | LMB | [B600-] Finalize D. Jones and D. David Document Productions (2.4); several emails from/to M. Curran re: document production and chart of employee information (1.0); revise/add information to chart from Nortel's answers to discovery re: current/former employees to potentially interview (2.1). | 5.50 Hrs |
| 11/01/12 | MRB | [B600-] Instructions from M. Curran regarding review of personnel files (.4); begin analysis of personnel files for LTD employees re information about the continuation or termination of LTD plans (4.6) | 5.00 Hrs |
| 11/01/12 | SAK | [B600-] Conference with T. Snow re discovery matters (documents still needed from Debtors) | 0.20 Hrs |
| 11/01/12 | SAK | [B600-] Email from M. Curran re supplemental discovery; conference with T. Snow re same | 0.20 Hrs |
| 11/01/12 | SAK | [B600-] Review communication from L. Bugda re discovery production | 0.10 Hrs |
| 11/01/12 | TMS | [B600-] Continued analysis of 10/15/12 discovery and multiple emails to committee professionals regarding same (2.8); continued organization and preparation of record regarding recent discovery from debtors (1.5); telephone conference with M. Curran regarding 10/15/12 discovery and [[redact] possible False Claims Act] issue (.5); numerous meetings with S. Kinsella regarding [[redact] possible False Claims Act] issue and other discovery issues (.4) | 5.20 Hrs |
| 11/01/12 | SAK | [B600-] Analyze Exhibit to Objection to Debtors' Motion to Terminate LTD benefits filed by John Rossi | 0.10 Hrs |
| 11/01/12 | MSC | [B600-] Review and analyze Debtors' October 15, 2012 document production (3.0), analyze documents relating to Nortel's designation of LTD participants to receive Medicare and prepared analysis of same to litigation team (.8), identify documents produced by Debtors that were redacted (.5), directed L. Bugda in preparation of chart to identify potential witnesses (.4), prepare email communication to Alvarez & Marsal regarding financial documents provided in Debtors' 10/15/12 production (.2) | 4.90 Hrs |
| 11/01/12 | JXS | [B600-] Email to M. Fleming re: documents attached to individual LTD plan participant objections | 0.10 Hrs |
| 11/01/12 | JXS | [B600-] Meeting with E. Sutty re: discovery disputes | 0.20 Hrs |
| 11/01/12 | JXS | [B600-] Analyze individual LTD participant objections pursuant to directions from R. Zahralddin | 1.70 Hrs |
| 11/01/12 | RXZ | [B600-] Analyze e-mails and document forwarded by M. Curran (.4) calls and e-mails (.2) re: production of documents and [[redact] Mercer's 7/1/12 Postemployment Valuation spreadsheet and "U.S. Fringe Benefits Post Employment (LTD)" costs for 2012 Q1 & Q2 and for 2009, 2010, and 2011] with V. Bodnar | 0.60 Hrs |
| 11/01/12 | RXZ | [B600-] Further e-mails from M. Curran re: relevant documents in production from debtors (.2) analyze same and related comments from M. Curran (.8) and follow up e-mails from M. Curran to A&M (,2) | 1.20 Hrs |
| 11/01/12 | MEK | [B600-] Review documents from Nortel supplemental production and note matters of significance for litigation | 0.80 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/02/12 | AXL | [B600-] Continue discovery indexing (6.7); e-mail chart of details to professionals (.1) | 6.80 Hrs |
| 11/02/12 | EMS | [B600-] Office conference with T. Snow re: discovery dispute | 0.30 Hrs |
| 11/02/12 | EMS | [B600-] Conference call with Debtors counsel re: discovery disputes of LTD participants | 0.30 Hrs |
| 11/02/12 | LMB | [B600-] Perform various internet and Accurint searches re: contact information for employees and revise chart re: same (4.1); email to M. Curran re: revisions to chart and available information (.1) | 4.20 Hrs |
| 11/02/12 | MRB | [B600-] Continued analysis of personnel files for LTD employees re continuation or termination of LTD plans (4.2); preparation of record (.9); and email to M. Curran regarding same (.1) | 5.20 Hrs |
| 11/02/12 | SAK | [B600-] Conference with T. Snow re discovery disputes; email re same | 0.20 Hrs |
| 11/02/12 | SAK | [B600-] Analyze discovery review analysis from M. Curran and respond (.2); email to T. Snow re same (.1) | 0.30 Hrs |
| 11/02/12 | SAK | [B600-] Analyze communication and documents from Diane A. Urquhart re Canadian litigation (.3); email to co-counsel (.1) | 0.40 Hrs |
| 11/02/12 | SAK | [B600-] Review Committee of Unsecured Creditors' filed Reservation of Rights re Debtors' Motion to Terminate LTD Benefits; email to co-counsel re same | 0.20 Hrs |
| 11/02/12 | SAK | [B600-] Research re jurisdictional issues | 0.70 Hrs |
| 11/02/12 | TMS | [B600-] Telephone conference and emails to/from E. Sutty regarding disputes (.4); telephone conference with Debtors and E. Sutty regarding dispute resolutions, 39900 confidentiality agreement, etc.(.4) | 0.80 Hrs |
| 11/02/12 | EMS | [B600-] Emails with Debtors re: discovery disputes of LTD participants | 0.20 Hrs |
| 11/02/12 | JXS | [B600-] Meeting with E. Sutty re: issues with production of individual LTD participant documents | 0.20 Hrs |
| 11/02/12 | JXS | [B600-] Meeting with E. Sutty and R. Zahralddin re: discovery issues | 0.20 Hrs |
| 11/02/12 | HFS | [B600-] Coordinate on the strategy for jurisdictional issue and Medicare issue | 0.50 Hrs |
| 11/02/12 | DHS | [B600-] Review and analyze LTD Committee Member objections relating to debtors' motion to terminate | 2.30 Hrs |
| 11/02/12 | DHS | [B600-] Review analysis of document production and thereafter evaluating impact of documents upon previously filed objections and upon strategy for filing application to court relating to jurisdictional issues | 0.70 Hrs |
| 11/02/12 | DHS | [B600-] Prepare outline of issues to evaluate in conjunction with developing strategy for challenging jurisdiction | 1.60 Hrs |
| 11/02/12 | DHS | [B600-] Review communications relating to treatment of LTD Plan Participants with respect to medicare coverage and evaluating potential for asserting fraud claim against debtors | 0.40 Hrs |
| 11/02/12 | JXS | [B600-] Telephone call with M. Fleming re: discovery issues | 0.10 Hrs |
| 11/02/12 | RXZ | [B600-] Discovery analysis of notes and comments by T. Snow, S. Kinsella and M. Curran | 2.80 Hrs |
| 11/02/12 | JXS | [B600-] Continue analysis of individual LTD objections | 4.30 Hrs |
| 11/02/12 | JXS | [B600-] Supplement memo re: individual LTD objections | 2.30 Hrs |
| 11/02/12 | JXS | [B600-] Analyze various discovery issues re: individual LTD discovery requests and production | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/05/12 | AXL | [B600-] Conference with J. Stemerman re discovery indexing and conference with R. Zahralddin re same (.2); review objections chart (.3) | 0.50 Hrs |
| 11/05/12 | MRB | [B600-] Continue review of personnel files for Nortel representations regarding LTD benefits and how the bankruptcy would impact the LTD benefits and email to M. Curran regarding same (2.7) update record (.3); emails to/from M. Curran and instructions regarding review of call trax files re representations (.2) begin review of call trax files HR/Benefits (2.3) | 5.50 Hrs |
| 11/05/12 | SAK | [B600-] Email exchange with co-counsel and instructions to T. Snow re supplemental discovery production preparations | 0.20 Hrs |
| 11/05/12 | TMS | [B600-] Numerous telephone conferences with E. Sutty and individual LTD participants regarding dispute(s) to Debtors' fact discovery response (5.0); meeting with R. Zahralddin and E. Sutty regarding dispute issues (.2); multiple conferences with E. Sutty regarding dispute issues (.5); telephone conferences  (2) with Debtors regarding dispute issues (.3); preparation of record regarding disputes (1.3) | 7.30 Hrs |
| 11/05/12 | TMS | [B600-] Meeting with S. Kinsella regarding [[redact] False Claims Act] issues | 0.30 Hrs |
| 11/05/12 | EMS | [B600-] Calls with LTD participants re: discovery disputes | 4.60 Hrs |
| 11/05/12 | JXS | [B600-] Meeting with T. Snow re: individual LTD participant discovery responses | 0.10 Hrs |
| 11/05/12 | MSC | [B600-] Prepared correspondence to Debtors' counsel, L. Schweitzer, regarding redacted documents in Debtors' 10/15/12 production (.8), review and analyze chart of potential witnesses for designation of same in accordance with Scheduling Order (.5). | 1.30 Hrs |
| 11/05/12 | SAK | [B600-] Conference with R. Zahralddin re preparation of two litigation pleadings and related issues | 0.40 Hrs |
| 11/05/12 | SAK | [B600-] Instructions to T. Snow re discovery documents needed for preparation of two litigation pleadings | 0.30 Hrs |
| 11/05/12 | RXZ | [B600-] E-mails and related meeting with S. Kinsella re: jurisdictional issue | 0.60 Hrs |
| 11/05/12 | DHS | [B600-] Review and analyze decision in Stern v. Marshall and cases cited in Stern, particularly those involving claims arising under federal statutes | 1.80 Hrs |
| 11/05/12 | DHS | [B600-] Review and analyze cases and other materials addressing bankruptcy court responses to ruling in Stern v. Marshall for purpose of assessing and preparing recommendations relating to jurisdictional issues | 2.20 Hrs |
| 11/05/12 | DHS | [B600-] Participate in call with clients re issue of challenging court's jurisdiction and thereafter conferring regarding strategy for developing recommendations to clients to proceed with same | 1.10 Hrs |
| 11/05/12 | DHS | [B600-] Review draft of letter to Debtors concerning discovery issues | 0.20 Hrs |
| 11/05/12 | DHS | [B600-] Analyze and comment upon recent communications from claims administrator to LTD Employees and assess impact upon discovery plan | 0.40 Hrs |
| 11/05/12 | RXZ | [B600-] Analyze further submission submitted on behalf of the Debtors | 0.30 Hrs |
| 11/05/12 | RXZ | [B600-] Meetings with T. Snow and E. Sutty re: individual LTD discovery disputes (.4) and management of issue with committee member individual discovery dispute (.2) | 0.60 Hrs |
| 11/06/12 | LMB | [B600-] Emails and conference with T. Snow re: documents produced by client | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/06/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD18166 through 18745) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 4.40 Hrs |
| 11/06/12 | RXZ | [B600-] Calls and e-mails with M. Curran re: privilege and redaction issues with debtors document production (.4) and with M. Kohart re: depositions and timelines for supplemental submission and related communications from the Debtors (.2) | 0.60 Hrs |
| 11/06/12 | SAK | [B600-] Instructions to T. Snow re deposition preparations | 0.10 Hrs |
| 11/06/12 | SAK | [B600-] Telephone conference with M. Curran re language for letter to Debtors re discovery issue and witness list preparations (.4); multiple email exchanges with co-counsel re same (.2) | 0.60 Hrs |
| 11/06/12 | SAK | [B600-] Multiple email exchanges with co-counsel re discovery and witness issues (.3); conference with R. Zahralddin re same (.1) | 0.40 Hrs |
| 11/06/12 | SAK | [B600-] Multiple emails from H. Dallas re upcoming amended discovery deadlines | 0.20 Hrs |
| 11/06/12 | SAK | [B600-] Email exchange with M. Curran re Debtors' discovery production and conference with T. Snow re same | 0.20 Hrs |
| 11/06/12 | SAK | [B600-] Analyze discovery forwarded by T. Snow re vesting issue | 0.20 Hrs |
| 11/06/12 | SAK | [B600-] Analyze email from M. Kohart re deposition preparations | 0.10 Hrs |
| 11/06/12 | SAK | [B600-] Research re [Redact: withdrawal of reference strategic issues] | 2.40 Hrs |
| 11/06/12 | SAK | [B600-] Emails from R. Zahralddin and LTD Participant re discovery requests' status and Debtors' response re same | 0.10 Hrs |
| 11/06/12 | SAK | [B600-] Analyze memo from D. Simon re jurisdictional issues | 0.40 Hrs |
| 11/06/12 | MSC | [B600-] Telephone call with S. Kinsella regarding [REDACT] potential Medicare issue in Nortel's designation of LTD employees] (.4), revise and supplement correspondence to L. Schweitzer regarding redacted documents in Debtors' 10/15/12 production (.5), prepare analysis of documents produced in Debtors' 10/2, 10/9 and 10/15 document production (2.2), review and analyze memorandum from D. Simon regarding ███████████████████ (.4) | 3.50 Hrs |
| 11/06/12 | HFS | [B600-] Analyze D. Simon's memo on jurisdictional issues and strategy | 0.50 Hrs |
| 11/06/12 | RXZ | [B600-] Calls and e-mails with E. Sutty and T. Snow re: status of individual LTD discovery issues and resolution report for status conference for Judge Gross | 0.40 Hrs |
| 11/06/12 | DHS | [B600-] Draft analysis of ████████████████████ over ERISA issues | 3.20 Hrs |
| 11/06/12 | DHS | [B600-] Draft analysis of impact of decision in Stern v. Marshall on jurisdiction | 1.90 Hrs |
| 11/06/12 | DHS | [B600-] Research into cases re ████████████████ in conjunction with employee benefits | 1.60 Hrs |
| 11/06/12 | DHS | [B600-] Review, edit and revise memorandum addressing jurisdictional issues related to motion seeking to extinguish rights of LTD Plan Participants | 1.10 Hrs |
| 11/06/12 | EMS | [B600-] Emails with Committee re: response to debtors' discovery requests. | 0.30 Hrs |
| 11/06/12 | RXZ | [B600-] Calls and e-mails from individual LTD participants re: discovery disputes (.8) and requests for EG to assist in calls from Debtors (.3) | 1.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 11/06/12 | RXZ | [B600-] Analyze summary of disputes prepared by T. Snow and E. Sutty and updated status (.7) and compare to related e-mails (.3) | 1.00 Hrs |
|---|---|---|---|
| 11/06/12 | EMS | [B600-] Review responses to debtors' discovery requests | 1.70 Hrs |
| 11/06/12 | EMS | [B600-] Call with LTD participants and Debtors' counsel re: discovery disputes | 2.40 Hrs |
| 11/07/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD18746 through 19562) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.70 Hrs |
| 11/07/12 | SAK | [B600-] Conference with R. Zahralddin re D. Simon litigation memo (.2) and instructions from R. Zahralddin re same (.1) | 0.30 Hrs |
| 11/07/12 | SAK | [B600-] Email exchange with M. Kohart re confidentiality issue | 0.10 Hrs |
| 11/07/12 | SAK | [B600-] Outline memo response re jurisdictional and related issues (1.0); and email exchange with R. Zahralddin re same (.1) | 1.10 Hrs |
| 11/07/12 | SAK | [B600-] Multiple emails with R. Zahralddin re witness issues | 0.20 Hrs |
| 11/07/12 | TMS | [B600-] Analysis of documents provided by individual LTD participants to be produced to Debtors (1.2); analyze individual LTD participants' objection exhibits (.6) | 1.80 Hrs |
| 11/07/12 | TMS | [B600-] Emails to/from P. Lutz regarding dispute and call from Debtors regarding same | 0.10 Hrs |
| 11/07/12 | RXZ | [B600-] E-mails from P. Morrison re: discovery responses and connection to subpoena of committee members (.3); follow up with E. Sutty and T. Snow (.3) | 0.60 Hrs |
| 11/07/12 | RXZ | [B600-] Follow up with D. Jones re: discovery schedule and issues related to 1102 calls | 0.40 Hrs |
| 11/07/12 | DHS | [B600-] Conference with co-counsel regarding witnesses and strategy for pursuing discovery | 1.10 Hrs |
| 11/07/12 | RXZ | [B600-] E-mails and related analysis (.3); and case strategy meetings with M. Curran, S. Kinsella and T. Snow re: witness lists and schedule (.3) | 0.60 Hrs |
| 11/07/12 | RXZ | [B600-] Analyze memo re: jurisdictional issues from D. Simon (.4) analyze underlying research (.7); case strategy meeting with S. Kinsella re: same (.3) | 1.40 Hrs |
| 11/07/12 | MSC | [B600-] Case strategy meeting with D. Simon and M. Kohart regarding discovery (.8), prepare correspondence to Debtors' counsel regarding removal of confidentiality designation on Debtors' responses to interrogatories (.3), telephone call with T. Snow regarding status of supplemental document production (.2) | 1.30 Hrs |
| 11/07/12 | MSC | [B600-] Legal research of Medicare Secondary Payer regulations to develop argument for supplemental submission | 2.00 Hrs |
| 11/07/12 | MEK | [B600-] Plan witness interviews; work with D. Simon and M. Curran on template for same | 1.00 Hrs |
| 11/07/12 | DHS | [B600-] Strategy planning for conducting discovery related to former HR employees and members of Employee Benefits Committee | 0.90 Hrs |
| 11/07/12 | DHS | [B600-] Analysis of plan termination cases for purpose of updating and confirming conclusions in memorandum relating to jurisdictional issues | 1.10 Hrs |
| 11/07/12 | EMS | [B600-] Emails and calls with LTD participants re: discovery disputes | 0.70 Hrs |
| 11/07/12 | EMS | [B600-] Review LTD particlapants' responses to discovery requests | 2.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/08/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD19563 through 20040) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.80 Hrs |
| 11/08/12 | SAK | [B600-] Analyze Kodak Order and related research | 1.60 Hrs |
| 11/08/12 | SAK | [B600-] Multiple telephone conferences (x4) with T. Snow re discovery matters | 0.50 Hrs |
| 11/08/12 | SAK | [B600-] Analyze Debtors' witness list | 0.10 Hrs |
| 11/08/12 | SAK | [B600-] Analyze procedural questions posed by D. Simon and incorporate into memo re related issues | 0.20 Hrs |
| 11/08/12 | SAK | [B600-] Analyze email from M. Kohart re deposition preparations | 0.10 Hrs |
| 11/08/12 | AXL | [B600-] Conference with T. Snow re Jones | 0.10 Hrs |
| 11/08/12 | AXL | [B600-] Instructions from R. Zahralddin and review documents re Objections Filed by LTD Participants | 2.30 Hrs |
| 11/08/12 | DHS | [B600-] Analyze procedural and jurisdictional issues for purpose of assessing litigation strategy and preservation of clients' rights | 1.50 Hrs |
| 11/08/12 | RXZ | [B600-] Analyze document production summaries (.7); analyze summaries of objections by individual LTD participants (.5); e-mails and follow up with A. Lyles and T. Snow re: follow up on bates stamping requested by Debtors of materials and exhibits filed with objections but not yet produced (.6) | 1.80 Hrs |
| 11/08/12 | RXZ | [B600-] Follow up e-mail with Debtors re: witness list (.1); e-mails to and from M. Curran re: witness list and HR employees (.3) | 0.40 Hrs |
| 11/08/12 | MSC | [B600-] Case strategy meeting with M. Kohart and D. Simon regarding depositions to be taken in litigation (.5); review and analyze status of Debtors' objections and responses to the LTD Committee's Requests for Production of Documents since completion of document discovery and prepare communication to Debtors' counsel regarding clarification of objections to requests for documents (.8); prepare witness list for LTD Committee to be submitted pursuant to Scheduling Order (.8); prepare Schedule "A" for Notice of Deposition of corporate designee of Debtors (1.0) | 2.10 Hrs |
| 11/08/12 | MSC | [B600-] Continued research on Medicare Secondary Payer regulations to develop argument for supplemental submission in opposition to Debtors' Motion to Terminate | 1.00 Hrs |
| 11/08/12 | SAK | [B600-] Email exchange with T. Snow re individual LTD Objection exhibits | 0.20 Hrs |
| 11/08/12 | TMS | [B600-] Emails to/from M. Curran regarding Debtors' response to request for admissions (.1); emails to A. Cordo regarding same (.1); conferences with M. Curran, S. Kinsella and R. Zahralddin regarding same (.1) | 0.30 Hrs |
| 11/08/12 | MEK | [B600-] Review witness list provided by Nortel and arrange to issue notices of deposition and subpoena | 0.80 Hrs |
| 11/08/12 | EMS | [B600-] Calls from LTD participants re: discovery responses | 0.50 Hrs |
| 11/08/12 | RXZ | [B600-] Analyze witness list (.3) and forward to litigation team (.1) | 0.40 Hrs |
| 11/08/12 | RXZ | [B600-] E-mails from R. Hodges, analyze and forward comments to discovery team | 0.40 Hrs |
| 11/08/12 | RXZ | [B600-] Analyze e-mails from A. Cordo and related correspondence (.2) and follow up with T. Snow re: Miriam Stewart discovery responses (.3) | 0.50 Hrs |
| 11/09/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD20041 through 20619) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/09/12 | SAK | [B600-] Telephone conference with M. Curran re confidentiality issues (.2); email exchanges with co-counsel re same (.1) | 0.30 Hrs |
| 11/09/12 | TMS | [B600-] Organization of supplement production | 1.80 Hrs |
| 11/09/12 | MSC | [B600-] Prepare witness list to be submitted to Debtors (.8) | 0.80 Hrs |
| 11/09/12 | DHS | [B600-] Review pleadings filed in Canadian class action relating to welfare benefit plans, Canadian trust documents and background related to Canadian securities litigation and thereafter comparing trusts and plans with U.S. benefit plans | 2.80 Hrs |
| 11/09/12 | DHS | [B600-] Prepare written analysis of Canadian class action litigation | 1.20 Hrs |
| 11/09/12 | DHS | [B600-] Research related to litigation claims against Nortel bearing on rights of LTD plan participants | 0.80 Hrs |
| 11/09/12 | DHS | [B600-] Review discovery issues relating to persons identified by Nortel as having knowledge of welfare benefit plans | 0.60 Hrs |
| 11/09/12 | HFS | [B600-] Coordinate on analysis of Nortel Canada lawsuit | 0.50 Hrs |
| 11/09/12 | TMS | [B600-] Telephone conference with M. Curran regarding witness list (.1); email from M. Curran regarding witness list (.1) | 0.20 Hrs |
| 11/09/12 | TMS | [B600-] Coordinate with A. Lyles the production of exhibits to individual LTD participants' objection (.2); conference with M. Curran regarding same (.1); email from A. Lyles and email to R. Zahralddin regarding same (.1) | 0.40 Hrs |
| 11/09/12 | AXL | [B600-] Instructions from R. Zahralddin (.1); confer with J. Stemerman and T. Snow (.2); LTD Objection discovery indexing for bates labels (2.5) | 2.50 Hrs |
| 11/09/12 | RXZ | [B600-] Analyze summary reports of LTD objections and related record (2.5) analyze research re: class action issues (2.7) | 5.20 Hrs |
| 11/12/12 | AXL | [B600-] Instructions from R. Zahralddin (.2); update hearing schedule chart (.5) | 0.70 Hrs |
| 11/12/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD20620 through 21284) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.70 Hrs |
| 11/12/12 | SAK | [B600-] Email exchanges with M. Curran and R. Zahralddin re finalizing witness list (.2); instructions to T. Snow and E. Sutty re same (.2) multiple conferences with T. Snow and E. Sutty re revisions to list (.4) | 0.80 Hrs |
| 11/12/12 | SAK | [B600-] Instructions to T. Snow re research needed and conference with E. Sutty re same | 0.20 Hrs |
| 11/12/12 | SAK | [B600-] Conference with T. Snow re upcoming discovery deadlines | 0.20 Hrs |
| 11/12/12 | SAK | [B600-] Conference with R. Zahralddin re litigation strategy | 0.30 Hrs |
| 11/12/12 | EMS | [B600-] Review witness list | 0.20 Hrs |
| 11/12/12 | EMS | [B600-] Call with M. Curran re: fact witness list | 0.20 Hrs |
| 11/12/12 | EMS | [B600-] Office conference with T. Snow re: fact witness list | 1.90 Hrs |
| 11/12/12 | EMS | [B600-] Review confidentiality agreement and email with N. Abularach re: same | 0.60 Hrs |
| 11/12/12 | TMS | [B600-] Telephone conferences with M. Curran and E. Sutty regarding witness list (.3); telephone conference with R. Zahralddin and E. Sutty regarding witness list (.1); meetings with E. Sutty and S. Kinsella regarding witness list (.2) edit witness list and email to M. Curran regarding same (.1) | 0 40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/12/12 | TMS | [B600-] Meeting with S. Kinsella regarding amended scheduling order (.2); instructions to A. Lyles regarding amended scheduling order (.1); email from R. Zahralddin and further instructions to A. Lyles regarding same (.1) | 0.40 Hrs |
| 11/12/12 | DHS | [B600-] Analyze and provide comments on list of potential witnesses for upcoming hearing in contested matter | 0.40 Hrs |
| 11/12/12 | TMS | [B600-] Email from N. Aurbulach regarding confidentiality agreement and review same (.2); conferences with E. Sutty regarding confidentiality agreement (.1); telephone calls and emails to/from Rust Omni regarding effectuating electronic signature and confidentiality agreement (.3); telephone call with Rust Omni and N. Aurbulach regarding logistics (.1) | 0.70 Hrs |
| 11/12/12 | EMS | [B600-] Review confidentiality agreement re: plan documents | 0.60 Hrs |
| 11/12/12 | JXS | [B600-] Analyze procedural and jurisdictional issues re: termination of LTD benefits | 0.20 Hrs |
| 11/12/12 | JXS | [B600-] Meeting with S. Kinsella re: procedural and jurisdictional issues re: termination of LTD benefits | 0.20 Hrs |
| 11/13/12 | AXL | [B600-] Meet with R.Zahralddin (.3); update hearing schedule (.3) | 0.60 Hrs |
| 11/13/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD 21285 through 21746) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.50 Hrs |
| 11/13/12 | TMS | [B600-] Conferences with E. Sutty, M. Curran and M. Kohart regarding witness list (.2); emails from M. Curran regarding witness list (.1); supplement witness list (.5); prepare notice of service (.2); prepare for filing and file (.2); effectuate service of witness list on noticed parties (.1) | 1.30 Hrs |
| 11/13/12 | SAK | [B600-] Email exchange with co-counsel re completion of witness list | 0.20 Hrs |
| 11/13/12 | EMS | [B600-] Calls and emails with M. Curran and M. Kohart re: witness list | 0.50 Hrs |
| 11/13/12 | MSC | [B600-] Continue preparation of areas of inquiry for Notice of Deposition for a corporate designee of Nortel and reviewed letter, and notices of deposition, to L. Schweitzer regarding depositions of witnesses identified in Debtors' witness list (1.1); telephone call with LTD constituent ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮t (1.0); case strategy meeting with D. Simon and M. Kohart (.8); telephone call with E. Sutty and T. Snow regarding preparation of LTD Committee's witness list for submission to Debtors in accordance with Scheduling Order (.4) | 3.30 Hrs |
| 11/13/12 | TMS | [B600-] Numerous emails to/from N. Auburlach regarding confidentiality agreement and logistics of same (.2); review files to identify list of individuals that requested 39900 documents (.6) | 0.80 Hrs |
| 11/13/12 | SAK | [B600-] Email exchange with co-counsel re completion of witness list | 0.20 Hrs |
| 11/13/12 | SAK | [B600-] Continue revisions to litigation memo (1.9); review list from M. Curran re outstanding issues (.1) | 2.00 Hrs |
| 11/13/12 | DHS | [B600-] Review communications from clients relating to re-enrollment letters and thereafter review letters in conjunction with Nortel welfare benefit plans and Summary Plan Descriptions for purpose of evaluating accuracy of communications and potential for ▮▮▮▮▮▮▮▮▮▮▮f ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.30 Hrs |
| 11/13/12 | DHS | [B600-] Analyze litigation strategy in conjunction with procedural issues | 0.80 Hrs |
| 11/13/12 | DHS | [B600-] Review and edit draft 30(b)(6) notice | 1.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/13/12 | DHS | [B600-] Review and discuss significance of Debtors' responses to request for admission and strategy for obtaining discovery regarding matters not admitted | 0.60 Hrs |
| 11/13/12 | RXZ | [B600-] Final comments on witness list and forward to T. Snow | 0.40 Hrs |
| 11/13/12 | RXZ | [B600-] E-mails to and from M. Kohart re: depostions and comments re: same | 0.50 Hrs |
| 11/14/12 | AXL | [B600-] Instructions from R. Zahralddin (.1); revise litigation timing memo (2.5) | 2.60 Hrs |
| 11/14/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD 21750 through 22546) re Nortel HR/Benefits Reps representations about LTD benefits and update record same | 5.00 Hrs |
| 11/14/12 | SAK | [B600-] Teleconference with co-counsel with litigation strategy issues and recent developments | 0.50 Hrs |
| 11/14/12 | SAK | [B600-] Continue revisions to litigation memo and included new issues pursuant to instructions from R. Zahralddin (4.3); multiple email exchanges with R. Zahralddin and review documentation forwarded re same (.8) | 5.10 Hrs |
| 11/14/12 | TMS | [B600-] Finalize list of individual LTD participants who requested 39900 documents in fact discovery and email to debtors forwarding same (.6); analyze new language in website posting received from debtors and email to E. Sutty regarding same (.1) | 0.70 Hrs |
| 11/14/12 | RXZ | [B600-] Case strategy call with EG litigation team re: injunction regarding communications with LTD participants for re-enrollment | 2.40 Hrs |
| 11/14/12 | SAK | [B600-] Email exchange with R. Zahralddin and D. Simon re ERISA issues (.2); review documents re same (.2) | 0.40 Hrs |
| 11/14/12 | MSC | [B600-] Conference call with D. Simon, M. Kohart, R. Zahralddin and E. Sutty regarding case strategy including possible action regarding Nortel's attempt to alter reservation of rights in enrollment cover letters to LTD constituency for 2013 benefits (2.0); and telephone call with B. Gallagher regarding enrollment cover letter for 2013 benefits (.2) | 2.20 Hrs |
| 11/14/12 | DHS | [B600-] Participate in conference call relating to substantive ERISA issues and strategy for raising and preserving rights of clients (2.0); and thereafter prepare list of claims for possible adversary complaint (.6) | 2.60 Hrs |
| 11/14/12 | TMS | [B600-] Emails to/from N. Aurbulach regarding outstanding dispute issues (.1); email to professionals and conference with E. Sutty regarding proposed new language for agreement (.2) | 0.30 Hrs |
| 11/14/12 | MEK | [B600-] Conference call with D. Simon, M. Curran, S. Kinsella and R. Zahralddin regarding recent letter sent to LTD beneficiaries and constitute concerns regarding how to respond (1.7); discuss letter in connection with fiduciary duty claims and issues and compare it to earlier like letters on benefit renewals (1.8) | 3.50 Hrs |
| 11/14/12 | MEK | [B600-] Telephone meeting with J. Boron, LTD recipient, re factual issues in preparation for further discovery and trial (.9) review documents he provided (1.5) | 2.40 Hrs |
| 11/14/12 | RXZ | [B600-] Analyze research regarding bad faith and ERISA | 2.30 Hrs |
| 11/15/12 | AXL | [B600-] Instructions from T. Snow (.2); update chart re multiple Notices of Appearance (1.1); update record re Joint Defense Agreements (1.2) | 2.50 Hrs |
| 11/15/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD22547 through 23048) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 4.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/15/12 | RXZ | [B600-] Correspondence to Debtors re: depositions and acceptance of subpoenas | 0.20 Hrs |
| 11/15/12 | RXZ | [B600-] Correspondence from debtors re: encrypted link to a supplemental production of documents (.1) instructions and follow up with litigation team and T. Snow re: same (.5) | 0.60 Hrs |
| 11/15/12 | RXZ | [B600-] E-mails to and from Debtors re: confidentiality concerns over production (.3); follow up with E. Sutty (.3); e-mails to and from Debtors and E. Sutty with resolution of issues (.2) | 0.80 Hrs |
| 11/15/12 | SAK | [B600-] Conference with E. Sutty and T. Snow re TRO preparations | 0.20 Hrs |
| 11/15/12 | SAK | [B600-] Conference with E. Sutty re confidentiality issues; review email from Debtors re same | 0.20 Hrs |
| 11/15/12 | SAK | [B600-] Review draft of Notice of Deposition and comments | 0.20 Hrs |
| 11/15/12 | SAK | [B600-] Continue revisions to litigation prep memo | 2.80 Hrs |
| 11/15/12 | SAK | [B600-] Analyze Debtors' letter re further document production | 0.10 Hrs |
| 11/15/12 | DHS | [B600-] Draft factual background for draft adversary complaint relating to ERISA breach of fiduciary claims and injunction issues | 3.10 Hrs |
| 11/15/12 | DHS | [B600-] Prepare outline of possible causes of action for adversary complaint | 1.70 Hrs |
| 11/15/12 | DHS | [B600-] Review statute relating to class actions and filing of adversary complaints | 0.80 Hrs |
| 11/15/12 | DHS | [B600-] Outline and draft class action allegations for adversary complaint | 0.90 Hrs |
| 11/15/12 | EMS | [B600-] Emails with N. Abularach re: discovery disputes | 0.50 Hrs |
| 11/15/12 | EMS | [B600-] Analyze 30(b)(6) deposition notice re: Nortel representation | 0.30 Hrs |
| 11/15/12 | RXZ | [B600-] Analyze various discovery issues and meeting with E. Sutty (.3); meeting re: injunction and ERISA Fiduciary duty violations (.6); analyze ERISA issues forwarded from M. Curran and E. Sutty re: discovery and confidentiality (.4) | 1.30 Hrs |
| 11/15/12 | TMS | [B600-] Emails to/from N. Aurbulach regarding outstanding disputes and review of emails regarding same (.3); emails to/from E. Sutty and N. Aurbulach regarding 39900 issue (.2); conferences with M. Curran and E. Sutty regarding ERISA issue (.2) | 0.70 Hrs |
| 11/15/12 | TMS | [B600-] Review recently received ██████████████████ Networks] and email ████████████ to Committee professionals and conference with M. Curran regarding same | 0.40 Hrs |
| 11/15/12 | TMS | [B600-] Telephone conference with M. Curran regarding miscellaneous discovery issues (.2); emails to/from M. Curran regarding depositions (.1) | 0.30 Hrs |
| 11/15/12 | MEK | [B600-] Finalize deposition notices and send to Debtors counsel | 0.60 Hrs |
| 11/15/12 | MEK | [B600-] Discuss with D. Simon and M. Curran fiduciary duty claims and review draft of complaint | 1.20 Hrs |
| 11/15/12 | LMB | [B600-] Emails from/to M. Curran re: locating witness addresses (.2); perform Accurint searches re: same (.8) | 1.00 Hrs |
| 11/15/12 | MSC | [B600-] Review proposed Confidentiality Agreement for LTD constituents as drafted by Debtors' counsel and verify requirements of ERISA regarding required documents to be produced and drafted email response to counsel for Debtors objecting to Confidentiality Agreement for group contract | 2.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 11/16/12 | MRB | [B600-] Continued review of call trax files (NNI-LT23049 through 23795) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.80 Hrs |
|---|---|---|---|
| 11/16/12 | SAK | [B600-] Conference with E. Sutty re emergency preliminary injunction and complaint issues | 0.60 Hrs |
| 11/16/12 | SAK | [B600-] Conference with E. Sutty re depositions and email exchange with R. Zahralddin re same | 0.30 Hrs |
| 11/16/12 | SAK | [B600-] Review draft of Complaint (.4) and motion for preliminary injunction (.4) | 0.80 Hrs |
| 11/16/12 | EMS | [B600-] Finalize 30(b)(6) notice of deposition | 0.50 Hrs |
| 11/16/12 | EMS | [B600-] Office conference with S. Kinsella re: temporary restraining order | 0.30 Hrs |
| 11/16/12 | TMS | [B600-] Numerous telephone conferences with M. Curran regarding supplemental discovery production, dispute issues, November 15, 2012 discovery, and individual LTD filed objection exhibits issue (.7); email from D. Stein forwarding M. Fleming letter regarding November 15, 2012 discovery (.1); review files regarding supplemental discovery production (.2); email from J. Erickson forwarding link to November 15, 2012 discovery, download, and organization of same (.4); organization of meetings with S. Kinsella and E. Sutty regarding various discovery issues (.3) | 1.70 Hrs |
| 11/16/12 | DHS | [B600-] Draft motion for preliminary injunction | 3.10 Hrs |
| 11/16/12 | DHS | [B600-] Review legal standards relating to issuance of injunction and thereafter outlining cases, law and arguments in motion for preliminary injunction favoring granting of relief | 2.40 Hrs |
| 11/16/12 | DHS | [B600-] Draft order granting motion for preliminary injunction | 0.80 Hrs |
| 11/16/12 | DHS | [B600-] Draft adversary complaint causes of action | 4.10 Hrs |
| 11/16/12 | DHS | [B600-] Review and revise draft class action adversary complaint | 1.40 Hrs |
| 11/16/12 | DHS | [B600-] Review and revise draft motion for preliminary injunction | 1.60 Hrs |
| 11/16/12 | HFS | [B600-] Coordinate with D. Simon and M. Curran on Complaint and Motion for Injunction | 0.40 Hrs |
| 11/16/12 | TMS | [B600-] Emails from N. Aurbuach and E. Sutty regarding 39900 issue (.2); prepare language for email to be sent to LTD participants regarding confidentiality agreement and stipulation (.1); numerous emails and conferences with Rust Omni regarding confidentiality issue and logistics of same (1.2) | 1.50 Hrs |
| 11/16/12 | TMS | [B600-] Numerous emails from Committee professionals and conferences with same regarding Notice of Deposition to Nortel Networks, Inc. (.2); supplement Notice of Deposition (.1); prepare certificate of service (.1); prepare for filing and file (.2); email to Debtors forwarding Notice of Deposition (.1); effectuate service of same (.3) | 1.00 Hrs |
| 11/16/12 | RXZ | [B600-] Analyze updated research re: fiduciary duty violations and related memo/summaries | 6.40 Hrs |
| 11/16/12 | MSC | [B600-] Telephone call with expert F. Cummings | 0.50 Hrs |
| 11/16/12 | MSC | [B600-] Telephone call with E. Sutty regarding Confidentiality Agreement for LTD constituents as requested by Debtors' counsel for certain documents to be posted on the VDR | 0.30 Hrs |
| 11/16/12 | MSC | [B600-] Telephone call with T. Snow regarding open discovery issues and LTD Committee's supplemental production of documents | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/16/12 | MSC | [B600-] Revise and supplement Verified Complaint for Injunctive and Declaratory Relief and draft declarations in support of Complaint | 6.30 Hrs |
| 11/17/12 | RXZ | [B600-] Calls and e-mails with S. Kinsella (1.2);  and e-mails with litigation team re: injunction and complaint (.7); analyze documents and provide comments (1.7) | 3.60 Hrs |
| 11/17/12 | SAK | [B600-] Multiple telephone conferences with R. Zahralddin re emergency motion and complaint/revisions to same (1.2); multiple telephone conferences with co-counsel re same (.5) and email exchanges re same (.4); email exchanges with B. Gallagher re preparations for LTD Committee call to discuss emergency motion and complaint (.2) | 2.30 Hrs |
| 11/17/12 | SAK | [B600-] Email exchange and telephone conference with co-counsel re circulation of emergency pleadings to LTD Committee members and timing issues (.4); detailed email to Committee members re same (.1) | 0.50 Hrs |
| 11/17/12 | DHS | [B600-] Evaluate and confer with co-counsel regarding remedies for fiduciary conflicts | 0.70 Hrs |
| 11/17/12 | DHS | [B600-] Communications among counsel relating to legal theories for adversary complaint and types of relief available under legal theories | 0.90 Hrs |
| 11/17/12 | EMS | [B600-] Review motion for injunction and verified complaint | 1.40 Hrs |
| 11/17/12 | EMS | [B600-] Call with S. Kinsella re: complaint | 0.30 Hrs |
| 11/17/12 | MSC | [B600-] Review documents to be produced in LTD Committee's supplemental production to identify privileged documents | 2.20 Hrs |
| 11/18/12 | SAK | [B600-] Detailed email to co-counsel re adversary proceeding procedures and exchanges re same (.5); email exchange with D. Simon and M. Curran re revisions to emergency pleadings (.2) | 0.70 Hrs |
| 11/18/12 | SAK | [B600-] Preliminary review of revised Adversary Complaint, emergency motion and proposed form of order (.4) and detailed email from M. Curran re same (.1) | 0.50 Hrs |
| 11/18/12 | DHS | [B600-] Telephone conference call with clients to discuss protection of clients and other plan participants and litigation options available to clients and thereafter assessing tasks to implement clients' instructions | 1.20 Hrs |
| 11/18/12 | DHS | [B600-] Review and analyze elements of claim for equitable estoppel and assessing strategy for asserting claim | 0.60 Hrs |
| 11/18/12 | DHS | [B600-] Review and revise declarations relating to motion for injunctive relief | 0.50 Hrs |
| 11/18/12 | EMS | [B600-] Committee conference call re: complaint | 1.00 Hrs |
| 11/18/12 | EMS | [B600-] Emails re: complaint and motion for injunction | 0.60 Hrs |
| 11/18/12 | RXZ | [B600-] Further analysis, updates and finalization of arguments for complaint | 4.50 Hrs |
| 11/18/12 | MSC | [B600-] Supplement complaint with count for equitable estoppel and supplement and revise injunction motion | 3.20 Hrs |
| 11/18/12 | MSC | [B600-] Legal research for case law on claim for equitable estoppel | 0.70 Hrs |
| 11/19/12 | HRD | [B600-] Shepardize all case references in temporary restraining order and adversary complaint | 1.90 Hrs |
| 11/19/12 | MRB | [B600-] Continue review of call trax files (NNI-LTD23796 through 24362) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.30 Hrs |
| 11/19/12 | RXZ | [B600-] Calls, e-mails and related litigation strategy sessions re: injunction and complaint | 1.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/19/12 | SAK | [B600-] Revise complaint (3.3); additional research re bankruptcy issues (.5); conference with E. Sutty re revisions (.2); multiple conferences and instructions to T. Snow re finalizing and filing of same (.3); email exchange with M. Curran re process of revisions (.2) | 4.50 Hrs |
| 11/19/12 | SAK | [B600-] Revise Emergency Motion for Preliminary Injunction (1.3); instructions to E. Sutty re revisions to proposed form of Order (.2); instructions to T. Snow re further revisions and finalizing of all (.1) | 1.60 Hrs |
| 11/19/12 | EMS | [B600-] Analyze motion to temporary restraining order | 1.30 Hrs |
| 11/19/12 | TMS | [B600-] Numerous emails to/from Rust Omni and Debtors regarding confidentiality agreement logistics, test emails, and email blast | 0.60 Hrs |
| 11/19/12 | EMS | [B600-] Revise temporary restraining order | 0.90 Hrs |
| 11/19/12 | EMS | [B600-] Office conference with S. Kinsella re: compliant and motion for preliminary injunction | 0.40 Hrs |
| 11/19/12 | EMS | [B600-] Draft certification for preliminary injunction motion | 0.50 Hrs |
| 11/19/12 | EMS | [B600-] Revise and finalize verified complaint and motion for TRO | 3.60 Hrs |
| 11/19/12 | TMS | [B600-] Analysis of exhibits to Objections filed by individual LTD participants to identify new documents for production | 2.10 Hrs |
| 11/19/12 | TMS | [B600-] Numerous emails and conferences with committee professionals regarding adversary complaint and motion for temporary restraining order (1.2); supplement verified complaint (4.8); supplement motion for temporary restraining order (.4); supplement declaration of B. Gallagher (.1); supplement declaration of D. Jones (.1); ███████████████ t (.1); preparation of exhibits to complaint (.2); prepare for filing and file complaint (.4); prepare for filing and file motion for temporary restraining order (.3); email to defendant/Debtors forwarding complaint and motion for temporary restraining order (.1); email to Committee forwarding complaint and motion for temporary restraining order (.1); effectuate delivery to chambers (.1) | 7.90 Hrs |
| 11/19/12 | SAK | [B600-] Review Objection filed by C. Paroski to Motion to Terminate | 0.10 Hrs |
| 11/19/12 | SAK | [B600-] Email exchange with D. Simon re class action issues | 0.30 Hrs |
| 11/19/12 | TMS | [B600-] Conference with S. Kinsella (.1) and emails to/from Committee professionals regarding shepardizing cases in adversary complaint and instructions to H. Dallas regarding same (.1) | 0.20 Hrs |
| 11/19/12 | DHS | [B600-] Review, comment upon and revise draft adversary complaint | 1.60 Hrs |
| 11/19/12 | DHS | [B600-] Review, comment upon and revise injunction motion | 1.70 Hrs |
| 11/19/12 | DHS | [B600-] Work on issues relating to contents of client declarations supporting motion for injunction | 0.40 Hrs |
| 11/19/12 | DHS | [B600-] Further analysis of issues relating to court's jurisdiction | 0.30 Hrs |
| 11/19/12 | DHS | [B600-] Further analysis of issues relating to class action procedures to resolve issues relating to breach of fiduciary duty and enforcement of terms of employee benefit plan | 0.60 Hrs |
| 11/19/12 | DHS | [B600-] Review documents produced in discovery and confer regarding objections to redactions based upon attorney-client privilege | 0.40 Hrs |
| 11/19/12 | DHS | [B600-] Review documents relating to administration of LTD plans and to communications relating to identity of the plans for purpose of assessing Nortel's compliance with discovery requests | 0.40 Hrs |
| 11/19/12 | SAK | [B600-] Review revised Complaint and additional revisions (1.0); instructions to T. Snow re same (.4); emails from M. Curran and B.Gallagher/D. Jones re Declaration preparations (.4) | 1.80 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/19/12 | SAK | [B600-] Instructions to T. Snow and H. Dallas re shephardizing all cases cited in Complaint and Emergency Motion; review emails re same (.3); email exchanges with T. Snow and E. Sutty and co-counsel re Certification issues (.4) | 0.70 Hrs |
| 11/19/12 | RXZ | [B600-] E-mails to and from committee re: filing confirmation for adversary | 0.20 Hrs |
| 11/19/12 | MSC | [B600-] Telephone call with T. Snow regarding filing of injunction motion and adversary complaint (.3); telephone with B. Gallagher regarding injunction and adversary complaint (.1); reviewed, supplemented, and revised injunction motion and adversary complaint (2.6); review and analyze Debtors' October 10, 2012 document production (1.0); and analyze personnel files of LTD employees produced in Debtors' October 2, 2012 production for issues relating to objection to Motion to Terminate LTD benefits (1.5) | 5.50 Hrs |
| 11/19/12 | AXL | [B600-] Instructions from E. Sutty (.1); update hearing schedule worksheet (.8) | 0.90 Hrs |
| 11/19/12 | RXZ | [B600-] Final review of complaint (1.2); comments and updates re: same (1.0) | 2.20 Hrs |
| 11/20/12 | LMB | [B600-] Conferences with M. Curran re: searchable document database (.3); telephone calls re: same (.8); emails from/to M. Curran (.1) | 1.20 Hrs |
| 11/20/12 | MRB | [B600-] Continued review of call trax files re Nortel HR/Benefits Reps representations about LTD benefits (5.4); update assigning attorney on process in reviewing call trax logs (.2) | 5.60 Hrs |
| 11/20/12 | RXZ | [B600-] Calls and e-mails re: preparation of witnesses for contested injunction procedure | 0.60 Hrs |
| 11/20/12 | RXZ | [B600-] Prepare for injunction hearing and coorindate legal team and instructions re: wtinesses | 1.90 Hrs |
| 11/20/12 | RXZ | [B600-] E-mails re: summons and notice of pretrial conference and instructions to paralegals and lawyers | 0.20 Hrs |
| 11/20/12 | SAK | [B600-] Multiple communications with co-counsel re discovery issues and potential disputes | 0.30 Hrs |
| 11/20/12 | SAK | [B600-] Review Summons & Notice, and Certificate of Service re adversary complaint and instructions to T. Snow | 0.20 Hrs |
| 11/20/12 | SAK | [B600-] Review Certificate of Service re emergency motion and instructions to T. Snow re same | 0.20 Hrs |
| 11/20/12 | SAK | [B600-] Multiple communications with co-counsel re preparations for upcoming emergency hearing, including issue of witness testimony (.6); email exchange with Debtors' counsel re same (.2) | 0.80 Hrs |
| 11/20/12 | SAK | [B600-] Email from M. Curran re discovery production review procedures and conference with T. Snow re same | 0.30 Hrs |
| 11/20/12 | SAK | [B600-] Analyze letter from Debtors re depositions and communications with co-counsel re same | 0.30 Hrs |
| 11/20/12 | SAK | [B600-] Analyze letters from Debtors re disputed discovery | 0.20 Hrs |
| 11/20/12 | TMS | [B600-] Prepare summons and notice of pretrial conference and certificate of service for same (.4); prepare certificate of service for motion for temporary restraining order (.1); prepare notice of hearing on motion and certificate of service for same (.4); prepare documents for filing and file (.4); emails to Committee and Committee professionals forwarding same (.1) | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/20/12 | TMS | [B600-] Telephone conferences with M. Curran regarding [[redact] LTD participants who were terminated due to plant closures while out on LTD (.3) and review of personnel files regarding same (.4) | 0.70 Hrs |
| 11/20/12 | EMS | [B600-] Finalize summons and Certificate of Service for adversary complaint | 0.40 Hrs |
| 11/20/12 | EMS | [B600-] Call to chambers re: telephonic appearances | 0.20 Hrs |
| 11/20/12 | EMS | [B600-] Draft motion to compel | 1.90 Hrs |
| 11/20/12 | HFS | [B600-] Coordinate with M. Curran and M. Kohart on Injunction hearing | 0.40 Hrs |
| 11/20/12 | DHS | [B600-] Participate in communications relating to discovery issues | 0.40 Hrs |
| 11/20/12 | DHS | [B600-] Review and comment upon draft communications with Debtors' counsel regarding document redactions | 0.30 Hrs |
| 11/20/12 | DHS | [B600-] Address issue relating to Debtors' contacts with clients relating to subject matter of injunction hearing | 0.40 Hrs |
| 11/20/12 | DHS | [B600-] Review and confer regarding communications from Debtors relating to upcoming deposition discovery | 0.30 Hrs |
| 11/20/12 | DHS | [B600-] Prepare outline for upcoming hearing | 2.70 Hrs |
| 11/20/12 | DHS | [B600-] Develop strategy for preparing witnesses for upcoming hearing | 0.50 Hrs |
| 11/20/12 | DHS | [B600-] Review and reply to communications relating to issuance of deposition subpoenae to witnesses | 0.40 Hrs |
| 11/20/12 | MSC | [B600-] Prepared letter to L. Schweitzer regarding documents in Debtors' October 10, 2012 production redacted on basis of attorney-client privilege (.5); prepared materials for ERISA expert (1.9); telephone call with LTD constituent M. Holbrook regarding ████████████ (.3); telephone call with T. Snow regarding development of argument regarding status of certain LTD constituents (. 4); continued analysis of personnel files produced by Debtors (.8) | 3.90 Hrs |
| 11/20/12 | MEK | [B600-] Prepare for hearing in Wilmington on motion for injunction (1.9); discuss with LTD witnesses confusion over letter (.5); work on presentation (.1); review case law and pleadings (.1); review Nortel response (.5) | 3.10 Hrs |
| 11/21/12 | SAK | [B600-] Analyze Debtors' Objection to LTD Committee's Emergency Motion and Declaration (.4); conference with R. Zahralddin re same and potential responses to the same (.4) | 0.80 Hrs |
| 11/21/12 | EMS | [B600-] Prepare summary of scheduling orders | 1.10 Hrs |
| 11/21/12 | SAK | [B600-] Telephone conference with E. Sutty and T. Snow re hearing proceedings (.2); email exchange with R. Zahralddin (.1); and email exchanges with D. Jones re same (.2); post-hearing litigation strategy meeting with co-counsel (1.5) | 2.00 Hrs |
| 11/21/12 | SAK | [B600-] Review recent press articles re Nortel bankruptcy and status of retiree settlement negotiations and email exchange with co-counsel re same | 0.20 Hrs |
| 11/21/12 | DHS | [B600-] Analyze and confer regarding Debtors' response to motion for preliminary injunction with co-counsel | 1.10 Hrs |
| 11/21/12 | DHS | [B600-] Confer with co-counsel regarding strategy for court hearing on preliminary injunction motion | 0.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/21/12 | DHS | [B600-] Meet with co-counsel to discuss outcome of consent order relating to preliminary injunction motion and to determine strategy for pursuing adversary complaint and scheduling issues related to motion to terminate LTD plans | 2.80 Hrs |
| 11/21/12 | RXZ | [B600-] Prepare for Preliminary Injunction hearing | 2.10 Hrs |
| 11/21/12 | RXZ | [B600-] Hearing, recess to work on consent order, and complete hearing and present order | 2.50 Hrs |
| 11/21/12 | MSC | [B600-] Attend TRO hearing (2.3); prepare M. Kohart for TRO hearing (.5); strategy conference with R. Zahralddin, E. Sutty, M. Kohart, and D. Simon (.8) | 3.60 Hrs |
| 11/21/12 | RXZ | [B600-] Case strategy meeting re: complaint, binding of class and other term sheet issues | 1.20 Hrs |
| 11/21/12 | MEK | [B600-] Prepare for hearing in Court; review law, facts, discuss same with internal team of lawyers | 1.50 Hrs |
| 11/23/12 | SAK | [B600-] Research re litigation matters (.8); conference with E. Sutty re same (.1) | 0.90 Hrs |
| 11/24/12 | MSC | [B600-] Analyze and prepare chart of documents for use by expert on ERISA issues | 2.20 Hrs |
| 11/26/12 | AXL | [B600-] Instructions from R. Zahralddin and prepare fiduciary duty research materials | 0.30 Hrs |
| 11/26/12 | AXL | [B600-] Instructions from R. Zahralddin and prepare multiple research materials for professionals | 0.80 Hrs |
| 11/26/12 | EMS | [B600-] Strategy call with co-counsel | 0.50 Hrs |
| 11/26/12 | EMS | [B600-] Research and analyze issues regarding class action | 1.70 Hrs |
| 11/26/12 | EMS | [B600-] Call with Debtors' counsel regarding litigation met and confer | 1.20 Hrs |
| 11/26/12 | EMS | [B600-] Call with R. Zahralddin, M. Curran and D. Simon regarding litigation strategy | 0.60 Hrs |
| 11/26/12 | LMB | [B600-] Email to/from M. Curran re: searchable document productions database; email re: same | 0.30 Hrs |
| 11/26/12 | MRB | [B600-] Continued review of call trax files (NNI-LTD through ) re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 4.50 Hrs |
| 11/26/12 | SAK | [B600-] Conference call with co-counsel re litigation strategy | 0.80 Hrs |
| 11/26/12 | SAK | [B600-] Conference with R. Zahralddin re Retiree Committee issues | 0.20 Hrs |
| 11/26/12 | SAK | [B600-] Research and review re class certification and bankruptcy related issues (2.2); multiple emails from R. Zahralddin re same (.4) | 2.60 Hrs |
| 11/26/12 | TMS | [B600-] Conference with M. Curran regarding searchable discovery (.2); convert 10-9-2012 discovery to searchable text (1.5) | 1.70 Hrs |
| 11/26/12 | JXS | [B600-] Telephone call from H. Simmons re: benefit form; email to R. Zahralddin, S. Kinsella, E. Sutty and T. Snow re: same | 0.10 Hrs |
| 11/26/12 | RXZ | [B600-] Prepare for litgation strategy call (.8) call with lititgation team re: meet and confer and other issues (.9) follow up on procedural issues with E. Sutty re: District Court Rules and lcoal rules on class action and compare with 1114 (.6) | 2.30 Hrs |
| 11/26/12 | RXZ | [B600-] Analyze research re: class action and 1114 issues | 1.30 Hrs |
| 11/26/12 | DHS | [B600-] Participate in telephone conference call with Debtors' counsel regarding discovery, scheduling | 1.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/26/12 | DHS | [B600-] Telephone conference call to follow up on call with Debtors' counsel and discuss scheduling issues | 0.50 Hrs |
| 11/26/12 | DHS | [B600-] Assemble materials to prepare for telephone conference (.2); call to discuss issues arising from injunction hearing and complaint filing in preparation for upcoming call with debtors' counsel (.4); follow-up to call to prepare a list of tasks to be performed in conjunction with adversary complaint (.1) | 0.70 Hrs |
| 11/26/12 | DHS | [B600-] Develop strategy for prosecuting claims in adversary complaint and pursuing discovery related to termination motion and adversary complaint | 0.80 Hrs |
| 11/26/12 | DHS | [B600-] Research and assemble materials related to class certification and conflict issues | 0.50 Hrs |
| 11/26/12 | SAK | [B600-] Conference with T. Snow re various discovery issues related to upcoming depositions | 0.20 Hrs |
| 11/26/12 | MSC | [B600-] Attend telephone conference case strategy call with R. Zahralddin, E. Sutty, S. Kinsella, and M. Kohart | 0.70 Hrs |
| 11/26/12 | MSC | [B600-] Telephone call with T. Snow regarding organization of documents produced by Debtors in searchable format for use in deposition preparation | 0.20 Hrs |
| 11/26/12 | MSC | [B600-] Read and analyze November 20, 2012 letter from L. Schweitzer regarding redactions to documents based on claim of attorney-client privilege and review documents to determine presence of counsel on emails | 0.70 Hrs |
| 11/26/12 | MSC | [B600-] Continued analysis and preparation of documents for use by expert regarding reservation of rights language, duration of benefits language, and reference to other plan documents | 4.30 Hrs |
| 11/26/12 | TMS | [B600-] Organization of Debtors' discovery and numerous conferences with Committee Professionals regarding same | 6.50 Hrs |
| 11/26/12 | TMS | [B600-] Conference with R. Zahralddin regarding adversary proceeding and instructions to A. Lyles regarding same (.1); conference call and email to A. Cordo regarding 11-20-2012 hearing transcript (.1); conference with K. Wagner (KCC) regarding hearing transcript posting logistics (.1) | 0.30 Hrs |
| 11/26/12 | RXZ | [B600-] Prepare for meet and confer and calls and e-mails to M. Kohart re: same | 0.30 Hrs |
| 11/26/12 | RXZ | [B600-] Meet and confer with opposing counsel (1.2) and follow up with litigation team (.6) | 1.80 Hrs |
| 11/26/12 | MEK | [B600-] Conference call with R. Zahralddin, M. Curran and D.Simon and others to plan for scheduling regarding upcoming litigation events and call with Debtors (1.2); participate in call with Debtors and reach resolution on depositions and other issues (.4); prepare for both calls (2.2) | 3.80 Hrs |
| 11/27/12 | DC1 | [B600-] Retrieve case law and shepardize cases | 0.60 Hrs |
| 11/27/12 | MSC | [B600-] Continued analysis and preparation of documents for use by expert regarding reservation of rights language, duration of benefits language, and reference to other plan documents | 6.40 Hrs |
| 11/27/12 | MRB | [B600-] Continued review of call trax, internal emails and other files re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/27/12 | SAK | [B600-] Telephone conference (partial) with R. Zahralddin, E. Sutty and H. Siedzikowski re class action issues (.4); conference with R. Zahralddin re same (.1) | 0.50 Hrs |
| 11/27/12 | SAK | [B600-] Instructions from R. Zahralddin re preparation of [Redact: Bankruptcy Code Section 1114] motion or alternative relief (.3); multiple emails re same (.3) research re same and review prior memorandum (3.0) | 3.60 Hrs |
| 11/27/12 | HFS | [B600-] Call from R. Zahralddin and E. Sutty regarding ERISA Class Actions | 0.30 Hrs |
| 11/27/12 | EMS | [B600-] Analyze ████████████████ liability | 0.90 Hrs |
| 11/27/12 | EMS | [B600-] Analyze class certification issues | 3.80 Hrs |
| 11/27/12 | EMS | [B600-] Research and analyze attorney client privilege | 1.60 Hrs |
| 11/27/12 | TMS | [B600-] Convert discovery files to be searchable text | 3.20 Hrs |
| 11/27/12 | DHS | [B600-] Review outline of issues discussed with Debtors and involving claims in adversary complaint | 0.60 Hrs |
| 11/27/12 | DHS | [B600-] Analyze issues relating to class action and timing and strategy for obtaining class certification | 1.70 Hrs |
| 11/27/12 | DHS | [B600-] Review issues relating to class action representation (;9); prepare analysis re same (.5) | 1.40 Hrs |
| 11/27/12 | RXZ | [B600-] Analyze various documents and correspondence re:████████ | 0.80 Hrs |
| 11/27/12 | RXZ | [B600-] E-mail to S. Kinsella re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 | 0.20 Hrs |
| 11/27/12 | RXZ | [B600-] E-mails from M. Curran re: operations shutdowns and treatment of employees; confirm instructions, approve e-mail and forward to committee (.2) analyze results of e-mail inquiry (.6) | 0.80 Hrs |
| 11/27/12 | RXZ | [B600-] Calls and e-mails re: potential expert witness | 0.70 Hrs |
| 11/27/12 | RXZ | [B600-] Analyze research re: class action, 1114 and channelling injunction | 2.30 Hrs |
| 11/28/12 | LMB | [B600-] Conference with M. Curran re: chart for expert review (.4); revise same (2.2); emails from/to M. Curran re: same (.2) | 2.80 Hrs |
| 11/28/12 | MRB | [B600-] Continued review of call trax, internal emails and other files re Nortel HR/Benefits Reps representations about LTD benefits and update record regarding same | 5.10 Hrs |
| 11/28/12 | SAK | [B600-] Conference with R. Zahralddin and E. Sutty re litigation preparations | 0.40 Hrs |
| 11/28/12 | SAK | [B600-] Review 11/21/12 hearing transcript and comments from R. Zahralddin re same | 0.20 Hrs |
| 11/28/12 | SAK | [B600-] Review Amended Scheduling Order re Debtors' Motion to Terminate Retiree Benefits | 0.10 Hrs |
| 11/28/12 | SAK | [B600-] Analyze letter from Debtors re deposition dates | 0.10 Hrs |
| 11/28/12 | SAK | [B600-] Draft motion ████████████████ and further research re same | 1.70 Hrs |
| 11/28/12 | SAK | [B600-] Analyze inventory of documents for expert and email from M. Curran re same and conference with T. Snow | 0.30 Hrs |
| 11/28/12 | TMS | [B600-] Convert discovery files to be searchable text | 2.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 11/28/12 | MSC | [B600-] Telephone conference case strategy call and issues relating to proposed mediation with R. Zahralddin, S. Kinsella, E. Sutty and M. Kohart (.7); and complete analysis of documents for use in litigation and index of documents for expert (6.1) | 6.80 Hrs |
|---|---|---|---|
| 11/28/12 | EMS | [B600-] Analyze research regarding channeling injunctions | 1.40 Hrs |
| 11/28/12 | EMS | [B600-] Analyze research regarding class certification | 1.80 Hrs |
| 11/28/12 | EMS | [B600-] Telephone conference with R. Zahralddin, S. Kinsella, M. Kohart and M. Curran regarding mediation | 1.00 Hrs |
| 11/28/12 | DHS | [B600-] Review and analysis of plan language and strategy for addressing deficiencies in Nortel communications with mediator | 2.10 Hrs |
| 11/28/12 | DHS | [B600-] Review, analyze and outline issues for purpose of preparing for upcoming class certification and/or 1114 motion | 1.30 Hrs |
| 11/28/12 | DHS | [B600-] Continue strategy analysis for asserting ERISA rights and claims and pursuing adversary complaint | 0.40 Hrs |
| 11/28/12 | RXZ | [B600-] Correspondence (.2) and call to M. Koahrt re: same from Debtors counsel re: depositions (.3) | 0.50 Hrs |
| 11/29/12 | MRB | [B600-] Continued review of call trax, internal emails and other files re Nortel HR/Benefits Reps representations about LTD benefits and update record | 5.00 Hrs |
| 11/29/12 | TMS | [B600-] Continue organization of files to searchable text (2.2); complete redactions to documents for supplemental production (1.2); and conferences with M. Curran regarding discovery issues (.3); letter to L. Schweitzer forwarding supplemental production (.1) | 3.80 Hrs |
| 11/29/12 | HFS | [B600-] Coordinate with M. Kohart on options for searching documents for depositions | 0.50 Hrs |
| 11/29/12 | MSC | [B600-] Telephone call with expert F. Cummings (.2); revisions and supplementation to document analysis (1.9); case strategy meeting with M. Kohart and D. Simon to prepare to respond to mediator's request for position paper (1.5) | 3.60 Hrs |
| 11/29/12 | DHS | [B600-] Prepare discussion points for mediation and to plan for preparation of document to present to mediator | 2.80 Hrs |
| 11/29/12 | DHS | [B600-] Work on issues relating to class certification and issues arising from asserting claims on behalf of class | 1.20 Hrs |
| 11/29/12 | DHS | [B600-] Review information for expert and evaluating privileges applicable to communications with expert | 0.70 Hrs |
| 11/29/12 | DHS | [B600-] Review and analyze scheduling order in preparation for meeting to discuss trial strategy | 0.40 Hrs |
| 11/29/12 | EMS | [B600-] Calls from individual LTDers regarding discovery disputes | 0.40 Hrs |
| 11/29/12 | EMS | [B600-] Emails with Debtors' counsel regarding individual LTDers discovery disputes | 0.50 Hrs |
| 11/29/12 | LMB | [B600-] Conferences with M. Curran re: searchable database (.2); telephone call from Ricoh re: same (.2) | 0.40 Hrs |
| 11/29/12 | MEK | [B600-] Prepare bullet points for mediator (1.6); and meet with D. Simon and M. Curran to discuss contents of same (1.2) | 2.80 Hrs |
| 11/29/12 | MEK | [B600-] Communicate with Nortel regarding deposition dates for LTD committee members | 0.60 Hrs |
| 11/30/12 | MRB | [B600-] Continue review of call trax, internal emails and other files re Nortel HR/Benefits Reps representations about LTD benefits | 4.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 11/30/12 | SAK | [B600-] Analyze Debtors' Expert Report | 0.80 Hrs |
|---|---|---|---|
| 11/30/12 | SAK | [B600-] Analyze letter from Debtors re supplemental discovery | 0.10 Hrs |
| 11/30/12 | SAK | [B600-] Analyze Debtors' Objections to Deposition requests and letter re same | 0.40 Hrs |
| 11/30/12 | MEK | [B600-] Discovery preparation for depositions (.5); review documents needed for depositions and discuss request to depose LTD Committee members with D. Simon and M. Curran (1.5) respond to Debtor emails on scheduling of depositions (.3) | 2.30 Hrs |
| 11/30/12 | MEK | [B600-] Continue preparation and edit bullet points for mediator in response to his request (1.0); meet with D. Simon and M. Curran re same to discuss format and issues (.8); review relevant case law on plan interpretation (1.1); telephone call to Expert to interpret certain Plan C language (1.0) | 3.90 Hrs |
| 11/30/12 | DHS | [B600-] Analyze Debtors' expert report and work on evaluate strategy to strike opinion in context of termination motion | 1.20 Hrs |
| 11/30/12 | DHS | [B600-] Prepare for upcoming mediation session, including discussion of strategy and submission materials | 1.40 Hrs |
| 11/30/12 | DHS | [B600-] Review and outline issues from adversary complaint and response to motion to terminate relevant to formulating position for upcoming mediation | 2.20 Hrs |
| 11/30/12 | MSC | [B600-] Telephone call with expert, S. Kinsella and D. Simon regarding trial preparation (1.0); litigation strategy meeting with M. Kohart and D. Simon (1.0); coordinate and direct preparation and collection of materials for expert (.8); supplemental of document analysis in preparation for litigation (1.5); preparation of statement of assumed facts for expert (1.8); telephone call with expert F. Cummings (.3) | 6.40 Hrs |
| 11/30/12 | AKT | [B600-] Preparation of documents to be sent to expert for review | 1.80 Hrs |
| 11/30/12 | RXZ | [B600-] Analyze Debtors' Responses and Objections to Official Committee of Long Term Disability Participants' Notice of Rule 30(b)(6) Deposition and a related letter from Neil Forrest (.7) forward comments to M. Kohart and discuss same (.4) | 1.10 Hrs |
| 11/30/12 | RXZ | [B600-] Analyze E-mail, correspondence (.2) and related document production from D. Stein (.8) instructions to T. Snow (.2) | 1.20 Hrs |
| 11/30/12 | SAK | [B600-] Email exchanges with D. Simon re upcoming mediation issues | 0.20 Hrs |

|  | Totals | 608.30 Hrs | $201,202.00 |
|---|---|---|---|
|  | Litigation Totals | 608.30 Hrs | $201,202.00 |

|  | TOTAL LEGAL SERVICES | $262,014.00 |
|---|---|---|

### LEGAL SERVICES SUMMARY

| Kinsella, Shelley A. | 0.20 Hrs | 0 /hr | $0.00 |
|---|---|---|---|
| CURRAN, MARGARET S. | 2.00 Hrs | 138 /hr | $275.00 |
| Braverman, Michael R. | 98.90 Hrs | 200 /hr | $19,780.00 |
| BUGDA, LISA M. | 15.60 Hrs | 200 /hr | $3,120.00 |
| Cupingood, Dara J | 0.60 Hrs | 200 /hr | $120.00 |
| Dallas, Heidi R | 4.20 Hrs | 200 /hr | $840.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| TIGHE, ALISON K. | 1.80 Hrs | 200 /hr | $360.00 |
| Lyles, Aurelia X | 30.10 Hrs | 225 /hr | $6,772.50 |
| Snow, Theresa M | 132.30 Hrs | 225 /hr | $29,767.50 |
| Kohart, Mary E. | 1.50 Hrs | 230 /hr | $345.00 |
| SIMON, DEBBIE H. | 98.20 Hrs | 260 /hr | $25,532.00 |
| CURRAN, MARGARET S. | 87.20 Hrs | 275 /hr | $23,980.00 |
| Stemerman, Jonathan M. | 10.30 Hrs | 375 /hr | $3,862.50 |
| Kinsella, Shelley A. | 93.80 Hrs | 420 /hr | $39,396.00 |
| Sutty, Eric M | 70.90 Hrs | 450 /hr | $31,905.00 |
| Kohart, Mary E. | 30.70 Hrs | 460 /hr | $14,122.00 |
| SIEDZIKOWSKI, Henry F. | 3.10 Hrs | 565 /hr | $1,751.50 |
| Zahralddin-Aravena, Rafael X. | 98.50 Hrs | 610 /hr | $60,085.00 |
| | 779.90 Hrs | | $262,014.00 |

**Reimbursement for out of pocket expenses**

COMPUTERIZED LEGAL RESEARCH

| | | |
|---|---|---|
| 11/15/12 | [] LEXISNEXIS (BB/WB/SC/DE)---INV #1210355511 DTD 10/31/12: LEGAL RESEARCH FOR THE PERIOD: OCT 01, 2012 - OCT 31, 2012 | 77.27 |
| 11/16/12 | [] WEST GROUP PAYMENT CTR (WESTLAW)---INV #826008250 DTD 11/01/12: WESTLAW LEGAL RESEARCH FOR THE PERIOD: OCT 01, 2012 - OCT 31, 2012 | 48.98 |
| 11/16/12 | [] WEST GROUP PAYMENT CTR (WESTLAW)---INV #826008250 DTD 11/01/12: WESTLAW LEGAL RESEARCH FOR THE PERIOD: OCT 01, 2012 - OCT 31, 2012 | 51.84 |

$178.09

COPYING

| | | |
|---|---|---|
| 11/07/12 | [] Device Cost | 0.10 |
| 11/07/12 | [] Device Cost | 0.10 |
| 11/13/12 | [] Device Cost | 10.00 |
| 11/13/12 | [] Device Cost | 78.10 |
| 11/14/12 | [] Device Cost | 6.70 |
| 11/16/12 | [] Device Cost | 3.60 |
| 11/16/12 | [] Device Cost | 0.90 |
| 11/19/12 | [] Device Cost | 12.40 |
| 11/19/12 | [] Device Cost | 7.80 |
| 11/19/12 | [] Device Cost | 9.40 |
| 11/21/12 | [] Device Cost | 8.80 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 11/23/12 | [] Device Cost | 45.00 |
| 11/23/12 | [] Device Cost | 40.00 |
| 11/23/12 | [] Device Cost | 46.40 |
| 11/23/12 | [] Device Cost | 131.20 |
| 11/27/12 | [] Device Cost | 21.60 |
| 11/27/12 | [] Device Cost | 18.20 |
| 11/27/12 | [] Device Cost | 45.00 |
| 11/28/12 | [] Device Cost | 54.90 |
| | | $540.20 |

DELIVERY/COURIER SERVICE

| | | |
|---|---|---|
| 11/08/12 | [] RELIABLE WILMINGTON---INV #WL037092 DTD 10/31/12: PROFESSIONAL SERVICE PERIOD: 10/16/12-10/31/12: 4 HD ON 10/25/12 FOR SAK | 30.00 |
| 11/08/12 | [] RELIABLE WILMINGTON---INV #WL037092 DTD 10/31/12: PROFESSIONAL SERVICE PERIOD: 10/16/12-10/31/12: HD - JUDGE WALRATH ON 10/26/12 FOR SAK | 7.50 |
| 11/28/12 | [] RELIABLE WILMINGTON---INV #WL037408 DTD 11/15/12: PROFESSIONAL SERVICE PERIOD: 11/01/12 - 11/15/12: 5 HD ON 11/13/12 FOR SAK | 37.50 |
| | | $75.00 |

EXPERT WITNESS / FEES

| | | |
|---|---|---|
| 11/30/12 | [] FRANK CUMMINGS---INV #3 DTD 12/05/12 EXPERT FEES AND EXPENSES FOR THE PERIOD: DEC 2012 (RXZ) | 8,280.00 |
| | | $8,280.00 |

EXPRESS MAIL

| | | |
|---|---|---|
| 11/06/12 | [] FEDERAL EXPRESS CORPORATION (BB)---INV # 2-065-71141  DTD 10/30/12 OVERNIGHT PACKAGE DELIVERY TO THERESA SNOW WILMINGTON, DE ON 10/24/12 FROM MSC | 14.89 |
| 11/14/12 | [] FEDERAL EXPRESS (DE)---INV#2-073-18363 DTD 11/06/12 OVERNIGHT PACKAGE DELIVERY TO JAMES CRAIG SCOTTSVILLE, NY ON 10/09/12 FROM HRS | 9.05 |
| 11/14/12 | [] FEDERAL EXPRESS (DE)---INV#2-073-18363 DTD 11/06/12 OVERNIGHT PACKAGE DELIVERY TO PATRICIA AVERY CLAYTON, NC ON 10/09/12 FROM HRS | 12.02 |
| | | $35.96 |

POSTAGE

| | | |
|---|---|---|
| 11/06/12 | [] Postage | 7.74 |
| 11/16/12 | [] Postage | 3.25 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 11/23/12 | [] Postage | 210.20 | |
| | | | $221.19 |

POSTAGE

| | | | |
|---|---|---|---|
| 11/28/12 | [] RELIABLE WILMINGTON---INV #WL037408 DTD 11/15/12: PROFESSIONAL SERVICE PERIOD: 11/01/12 - 11/15/12: POSTAGE ON 11/13/12 FOR SAK | 6.80 | |
| | | | $6.80 |

POSTAGE

| | | | |
|---|---|---|---|
| 11/28/12 | [] Postage | 8.40 | |
| | | | $8.40 |

TELEPHONE

| | | | |
|---|---|---|---|
| 11/01/12 | [] THE CONFERENCE GROUP, LLC---INV#142 - SEP 2012 DTD 10/01/12 DE CONFERENCE CALL FEES FOR THE PERIOD: 09/01/12-09/30/12 | 638.22 | |
| | | | $638.22 |

| | |
|---|---|
| Total Reimbursement for out of pocket expenses | $9,983.86 |

| | |
|---|---|
| TOTAL THIS BILL | $271,997.86 |
| GRAND TOTAL DUE | $271,997.86 |

(Nortel) Official Committee of Long Term Disability Plan Participants

## Task Billing Summary Page

Re:  In re Nortel 09-10138(KG)

|  |  | Current Bill |
|---|---|---|
| Meetings of and Communications with Creditors | | |
| | | $17,834.00 |
| | Subtotals | $17,834.00 |
| Employment & Retention Application Other | | |
| | | $1,304.00 |
| | Subtotals | $1,304.00 |
| EG Fee Applications | | |
| | | $19,503.00 |
| | Subtotals | $19,503.00 |
| Fee Applications and Invoices - Other | | |
| | | $880.50 |
| | Subtotals | $880.50 |
| Fee Objections - Others | | |
| | | $122.00 |
| | Subtotals | $122.00 |
| Non-Working Travel | | |
| | | $620.00 |
| | Subtotals | $620.00 |
| Business Operations | | |
| | | $102.50 |
| | Subtotals | $102.50 |
| Employee Benefits/Pensions | | |
| | | $11,474.00 |
| | Subtotals | $11,474.00 |
| Court Hearings | | |
| | | $8,972.00 |
| | Subtotals | $8,972.00 |
| Litigation | | |
| | | $201,202.00 |
| | Subtotals | $201,202.00 |
| | Totals | $262,014.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.
**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***