**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


December 1, 2012 through December 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 245.00 | $139,072.00 |
| Claims Administration and Objections | 149.90 | 91,941.00 |
| Employee Matters | 1,218.80 | 747,116.00 |
| Customer Issues | 4.70 | 3,102.00 |
| Plan of Reorganization and Disclosure Statement | 27.30 | 12,711.00 |
| Tax | 17.30 | 15,205.50 |
| Intellectual Property | 10.40 | 7,378.50 |
| Fee and Employment Applications | 70.10 | 31,591.00 |
| Litigation | 153.80 | 107,501.00 |
| Real Estate | 6.40 | 4,556.00 |
| **TOTAL** | **1,903.70** | **$1,160,174.00** |

---

[6]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

13

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Zelbo, H. S. | 11/27/12 | Emails and calls re mediation. | .50 | 547.50 | 33140728 |
| Zelbo, H. S. | 11/29/12 | Emails re: mediation. | .50 | 547.50 | 33140951 |
| Bromley, J. L. | 12/01/12 | Ems L. Schweitzer re hearing (.20) | .20 | 219.00 | 33115891 |
| Eckenrod, R.D. | 12/02/12 | Review of developments re: case issues | .20 | 132.00 | 32908013 |
| Bromley, J. L. | 12/03/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray,  others (.30) | .30 | 328.50 | 33116130 |
| Bromley, J. L. | 12/03/12 | Ems R. Eckenrod, K. Hailey re Claim (.30) | .30 | 328.50 | 33116169 |
| Kim, J. | 12/03/12 | E-mails to L. Schweitzer, T. Ross, E.  Bussigel re: case issue (.2), research  re: same (.2) | .40 | 284.00 | 32903055 |
| Croft, J. | 12/03/12 | Call re notice (.2) | .20 | 138.00 | 32867331 |
| Fleming, M. J. | 12/03/12 | T/c with J. Opolosky re: retention. | .10 | 69.00 | 32995429 |
| Opolsky, J. R. | 12/03/12 | Reviewing documents re: case issues. | 1.80 | 1,017.00 | 32925435 |
| Opolsky, J. R. | 12/03/12 | Email to M. Fleming re: reviewing documents. | .20 | 113.00 | 32925451 |
| Opolsky, J. R. | 12/03/12 | Email to L. Schweitzer re: reviewing  documents. | .20 | 113.00 | 32925465 |
| Opolsky, J. R. | 12/03/12 | Review and summarizing chapter 11 for team. | .10 | 56.50 | 32925475 |
| Bussigel, E.A. | 12/03/12 | Email D.Ilan, M.Hearn re document. | .20 | 126.00 | 32904025 |
| Diaba, L. S. | 12/03/12 | Case research. | 6.30 | 3,969.00 | 33113919 |
| Uziel, J.L. | 12/03/12 | Email to T. Minott re:  hearing agenda (0.1); Update case calendar (0.1) | .20 | 98.00 | 33091428 |
| Eckenrod, R.D. | 12/03/12 | Review of developments re: case issue. | .10 | 66.00 | 32865581 |
| Ryan, R.J. | 12/03/12 | Prepare materials  for review by L. Schweitzer (.50). | .50 | 282.50 | 33135707 |
| Kim, J. | 12/03/12 | Notebook pleadings. | 3.00 | 765.00 | 32915716 |
| Roll, J. | 12/03/12 | Prepared binders (8.0);  prepared other binders per J. Uziel  (1.5); pulled background documents per A.  Newman (0.3). | 9.80 | 2,499.00 | 32918299 |
| Roll, J. | 12/03/12 | Prepared binder for B.  Gibbon. | 1.00 | 255.00 | 32918304 |
| Cheung, S. Y. | 12/03/12 | Circulated monitored docket online. | .50 | 75.00 | 32877229 |
| Bromley, J. L. | 12/04/12 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray,  others (.30) | .30 | 328.50 | 33116681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 12/04/12 | T/C w/ J. Opolsky re: document (.1 + .2),  review same (.1) | .40 | 284.00 | 32903070 |
| Opolsky, J. R. | 12/04/12 | Reviewing documents re: case issues. | .20 | 113.00 | 32925748 |
| Opolsky, J. R. | 12/04/12 | Telephone calls with J. Kim re: case issues. | .40 | 226.00 | 32925757 |
| Opolsky, J. R. | 12/04/12 | Reviewing documents re: case issues. | .40 | 226.00 | 32925768 |
| Opolsky, J. R. | 12/04/12 | Drafting document re: case issues. | 1.40 | 791.00 | 32925798 |
| Opolsky, J. R. | 12/04/12 | Email to L. Schweitzer re: case issues. | .20 | 113.00 | 32925849 |
| Diaba, L. S. | 12/04/12 | Case Research. | 4.50 | 2,835.00 | 33113947 |
| Peacock, L.L. | 12/04/12 | Forwarding case document and checking status of same (.2).  Checking in with J. Moessner regarding document (.2); editing document and emailing with E. Klipper regarding same  (1.1). | 1.40 | 994.00 | 32990391 |
| Hailey, K. A. | 12/04/12 | Emails, comms and meetings with local counsel, A.Stout, R. Eckenrod, R. Reeb re winddowns (.9) and review of documents re same  (1.0). | 1.90 | 1,596.00 | 33133767 |
| Eckenrod, R.D. | 12/04/12 | t/c with client and K. Hailey re: foreign affiliate issues. | .20 | 132.00 | 32869353 |
| Kim, J. | 12/04/12 | Prepare binder and index per J. Croft. | .80 | 204.00 | 32915742 |
| Kim, J. | 12/04/12 | Prepare binders for distribution. | .20 | 51.00 | 32915748 |
| Kim, J. | 12/04/12 | Work re: memos. | 1.70 | 433.50 | 32916737 |
| Klipper, E. | 12/04/12 | Edit document. | 2.00 | 980.00 | 32895528 |
| Klipper, E. | 12/04/12 | Draft email to H. Zelbo re: document. | .20 | 98.00 | 32895531 |
| Whatley, C. | 12/04/12 | Docketed papers received. | 1.30 | 195.00 | 32876443 |
| Cheung, S. Y. | 12/04/12 | Circulated monitored docket online. | .50 | 75.00 | 32877261 |
| Zelbo, H. S. | 12/05/12 | Calls; emails regarding mediation. | .30 | 328.50 | 33144770 |
| Bromley, J. L. | 12/05/12 | Tc on mediation issues (.40);  ems on case matters with L.Schweitzer, H. Zelbo, J. Ray, others (.40); ems L. Schweitzer, J.Ray re case issues (.30). | 1.10 | 1,204.50 | 33116840 |
| Schweitzer, L. | 12/05/12 | E/ms J Croft re hearing (0.1). T/c M  Lowenthal re claim (0.2).  JA Kim e/m re case issue (0.1). | .40 | 416.00 | 33138068 |
| Kim, J. | 12/05/12 | Review agreement (.3), e-mail to  R. Ryan re: same (.1), e-mail to L.  Schweitzer re: same (.1), e-mail S. Doody  re: agreement (.1). | .60 | 426.00 | 32914411 |
| Croft, J. | 12/05/12 | Nonworking travel to hearing (50% of 3.0 or 1.5). | 1.50 | 1,035.00 | 32884508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 12/05/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 32895096 |
| Opolsky, J. R. | 12/05/12 | Reviewing and summarizing docket (.1); t/c w/ M. Fleming re: document (.1);  email to L. Schweitzer re: the same (.1). | .30 | 169.50 | 32980066 |
| Reeb, R. | 12/05/12 | Prepare documents relating to wind-down. | 1.00 | 630.00 | 33126546 |
| Peacock, L.L. | 12/05/12 | Correspondence with E. Klipper regarding  case issue (.1) | .10 | 71.00 | 32990693 |
| Hailey, K. A. | 12/05/12 | Emails, comms with local counsel, R. Reeb, A.Stout re winddown (.4) and review of documents re same (.6). | 1.00 | 840.00 | 33135690 |
| Uziel, J.L. | 12/05/12 | Update case calendar (0.2) | .20 | 98.00 | 33091634 |
| Eckenrod, R.D. | 12/05/12 | Review of developments re: foreign affiliate issues | .20 | 132.00 | 32908016 |
| Ryan, R.J. | 12/05/12 | Reviewed documents and drafted summary of same for J. Kim. | .70 | 395.50 | 33136089 |
| Kim, J. | 12/05/12 | Meet with J. Opolsky (.2) and send pleadings to Managing Attorneys Office (.3). | .50 | 127.50 | 32916744 |
| Kim, J. | 12/05/12 | Notebook correspondence. | 2.70 | 688.50 | 32916746 |
| Kim, J. | 12/05/12 | Prepare binder per J.  Opolsky. | .80 | 204.00 | 32916751 |
| Roll, J. | 12/05/12 | Updated Litigator's notebook. | 2.20 | 561.00 | 32918784 |
| Whatley, C. | 12/05/12 | Docketed papers received. | .30 | 45.00 | 32904008 |
| Cheung, S. Y. | 12/05/12 | Circulated monitored docket online. | .30 | 45.00 | 32884463 |
| Bromley, J. L. | 12/06/12 | Call with Dan Lowenthal re case issues (.40); ems L. Schweitzer, J.Kim re case issue (.10); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, others  (.30). | .80 | 876.00 | 33117307 |
| Schweitzer, L. | 12/06/12 | Conf R Ryan re case issue (0.4). E/ms K  Hailey re claim (0.2). | .60 | 624.00 | 33138795 |
| Kim, J. | 12/06/12 | T/C w/ T. Ross, D. Cozart, J. Davison re: document (.2), revise same (.4),  e-mails to L. Schweitzer re: same (.2), e-mails re: staffing (.3) | 1.10 | 781.00 | 32903078 |
| Fleming, M. J. | 12/06/12 | Emails re: staffing with L. Schweitzer and J.  Kim. | .30 | 207.00 | 32982515 |
| Opolsky, J. R. | 12/06/12 | Reviewing and summarizing docket  (.1); reviewing documents re: case issue (.2); meeting w/ L. Schweitzer re: the same  (.1); email re: the same (.1). | .50 | 282.50 | 32980869 |
| Bussigel, E.A. | 12/06/12 | T/c K.Hailey re case issue | .20 | 126.00 | 32892983 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 12/06/12 | Prepare documents relating to wind-down. | 1.50 | 945.00 | 33126548 |
| Reeb, R. | 12/06/12 | Call to discuss wind-down K. Hailey and R. Eckenrod. | 1.00 | 630.00 | 33126549 |
| Hailey, K. A. | 12/06/12 | Nortel Weekly Call - updates and pending call with R.Eckenrod, A. Stout, L.Guerra, R. Reeb (1.00); various emails, comms with local counsel, A. Stout, R.Reeb, local advisors re winddowns (1.0) and review of documents re same (1.50); | 3.50 | 2,940.00 | 33136106 |
| Eckenrod, R.D. | 12/06/12 | T/c with client, R. Reeb and K. Hailey re: wind-down (1.0); Ems to local advisors re: wind-down (.6); Ems to local advisors re: wind-down (.6) | 2.20 | 1,452.00 | 32908035 |
| Ryan, R.J. | 12/06/12 | Prep for meeting w/ L. Schweitzer re: document (.90); meeting w/ L. Schweitzer re: same (.50); prepared documents to send to client (.40). | 1.80 | 1,017.00 | 33136868 |
| Whatley, C. | 12/06/12 | Docketed papers received. | .30 | 45.00 | 32904051 |
| Zelbo, H. S. | 12/07/12 | Emails (.1); work on case issues (.4). | .50 | 547.50 | 33145534 |
| Bromley, J. L. | 12/07/12 | Ems re case issue (.20). | .20 | 219.00 | 33117451 |
| Schweitzer, L. | 12/07/12 | Telephone call Lipner regarding research. | .30 | 312.00 | 32915849 |
| Schweitzer, L. | 12/07/12 | Ilan e-mail. | .10 | 104.00 | 32915855 |
| Kim, J. | 12/07/12 | E-mail to T. Ross re: case issue (.1), e-mail to L. Schweitzer re: case issue (.1), e-mail to A. Cordo re: same (.1). | .30 | 213.00 | 33133018 |
| Lipner, L. | 12/07/12 | Correspondence w/M. Fleming re case issue (.1);t/c w/L. Schweitzer re claim issue(.4); Correspondence w/L. Schweitzer re same (.1); t/c w/A. Cordo re same (.3); Reviewed document and related material and correspondence from L. Schweitzer (3.2); Correspondence w/J. Roll re same (.2). | 4.30 | 2,838.00 | 33135658 |
| Opolsky, J. R. | 12/07/12 | T/c w/ J. Thomson re: case issue. | .30 | 169.50 | 32982595 |
| Opolsky, J. R. | 12/07/12 | Review and summary of docket (.1); review of document (.2). | .30 | 169.50 | 32982600 |
| Hailey, K. A. | 12/07/12 | Emails, comms with R.Reeb, A. Stout and local counsel re winddowns (1.0) and review of documents re same (1.70). | 2.70 | 2,268.00 | 33138021 |
| Uziel, J.L. | 12/07/12 | Update case calendar (0.2); Email same to team (0.1) | .30 | 147.00 | 33091755 |
| Eckenrod, R.D. | 12/07/12 | OM w/ client re: wind-down. | .20 | 132.00 | 32908004 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 12/07/12 | Searched for case information per M. Fleming (.8) & corr. re same (.2). | 1.00 | 255.00 | 32929327 |
| Roll, J. | 12/07/12 | Formatted spreadsheets per J. Kim | 1.40 | 357.00 | 32929332 |
| Roll, J. | 12/07/12 | Pulled documents per L. Lipner | .40 | 102.00 | 32929335 |
| Roll, J. | 12/07/12 | Updated litigator's notebook | 2.20 | 561.00 | 32929336 |
| Klipper, E. | 12/07/12 | Correspondence with team re: case issues. | .20 | 98.00 | 32917319 |
| Bromley, J. L. | 12/09/12 | Em L. Schweitzer (.1) re claim;  ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, others (.4) | .50 | 547.50 | 33138390 |
| Lipner, L. | 12/09/12 | Reviewed cases re case issues  (1.2). | 1.20 | 792.00 | 33135761 |
| Opolsky, J. R. | 12/09/12 | Correspondence w/ J. Kim re: case issues  (.2); review documents re: case issues (2.3). | 2.50 | 1,412.50 | 32982685 |
| Bromley, J. L. | 12/10/12 | Ems L. Lipner and L. Schweitzer re Claim  (.20); ems on case matters with  L. Schweitzer, H. Zelbo, J. Ray, others (.30). | .50 | 547.50 | 33138588 |
| Schweitzer, L. | 12/10/12 | S Bomhof e/ms re claims (0.2). | .20 | 208.00 | 33139858 |
| O'Keefe, P. | 12/10/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 32919283 |
| Lipner, L. | 12/10/12 | Drafted memo re case issues (4.7); Correspondence re same w/J. Bromley and L. Schweitzer (.2). | 4.90 | 3,234.00 | 33135913 |
| Anderson, J. | 12/10/12 | Emails (0.6) and call (0.2) with J. Opolosky re case issue.. | .80 | 452.00 | 32939677 |
| Opolsky, J. R. | 12/10/12 | T/c J. Anderson re: case issue  (.2); email to T. Ross re: the same  (.1); reviewing documents re: case issue (.1); t/c w/ A. Cordo re:  the same (.2); review and summarize chp. 11  docket (.1); review document for team and  email to team re: the same (.6). | 1.30 | 734.50 | 32995667 |
| Bussigel, E.A. | 12/10/12 | T/c L. Lipner re claim issue (.1), email J. Anderson re case issue (.1). | .20 | 126.00 | 32925972 |
| Reeb, R. | 12/10/12 | Prepare documents relating to wind-down. | .50 | 315.00 | 33126584 |
| Hailey, K. A. | 12/10/12 | Emails re winddowns with local  counsel. | .50 | 420.00 | 32965754 |
| Uziel, J.L. | 12/10/12 | Email calendar to J. Ray (0.1) | .10 | 49.00 | 33091773 |
| Eckenrod, R.D. | 12/10/12 | EM to local advisor re: wind-down. | .30 | 198.00 | 33058266 |
| Kim, J. | 12/10/12 | Prepare documents to be sent to records and Managing Attorneys office. | 4.00 | 1,020.00 | 32992271 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 12/10/12 | Saved letters to desksite per J. Croft (0.2); organized case documents and updated litigator's notebook (3.8). | 4.00 | 1,020.00 | 33105460 |
| Cheung, S. Y. | 12/10/12 | Circulated monitored docket online. | .30 | 45.00 | 33015921 |
| Zelbo, H. S. | 12/11/12 | Meeting regarding case issue. | .50 | 547.50 | 33146650 |
| Bromley, J. L. | 12/11/12 | Tc D. Abbot on case matters (.30); ems H. Zelbo re  mediation issues (.20); ems re J.Moessner, others re document issues (.20); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, others (.20). | .90 | 985.50 | 33138729 |
| Schweitzer, L. | 12/11/12 | T/c D Abbott (0.1).  T/c M Lowenthal re case issues  (0.2). | .30 | 312.00 | 33135595 |
| Schweitzer, L. | 12/11/12 | J Opolsky, S Bomhof e/ms re claims (0.2). | .20 | 208.00 | 33135652 |
| Croft, J. | 12/11/12 | Call with K Hailey re document (.2); emails  with S Bomhof re same (.3). | .50 | 345.00 | 32936104 |
| Lipner, L. | 12/11/12 | Correspondence w/L. Schweitzer re  case issue (1.1); Correspondence w/R. Ryan re same (.2). | 1.30 | 858.00 | 33135993 |
| Lipner, L. | 12/11/12 | Correspondence w/L. Schweitzer and J. Bromley re claim issue (.2); t/c w/L. Schweitzer re same (.1). | .30 | 198.00 | 33136010 |
| Opolsky, J. R. | 12/11/12 | Email to A. Cordo re: case issue (.1); reviewing documents re: the  same (.2); t/c to J. Anderson re: the same  (.1); t/c w/ S. Bomhoff re: proceedings (.3); email to T. Ross re: case issue (.1); t/c to A. Cordo re: same (.1); emails to J. Ray re: same (.3); review and summary of  chp. 11 docket (.1). | 1.30 | 734.50 | 32995693 |
| Bussigel, E.A. | 12/11/12 | Drafting letter re case issue and  email team re same (.6) | .60 | 378.00 | 32936049 |
| Reeb, R. | 12/11/12 | Call to discuss wind-down. | .50 | 315.00 | 33126604 |
| Reeb, R. | 12/11/12 | Call to discuss liquidation. | .50 | 315.00 | 33126606 |
| Reeb, R. | 12/11/12 | Prepare documents relating to wind-down. | 1.00 | 630.00 | 33126607 |
| Peacock, L.L. | 12/11/12 | Meeting with Nortel team and follow-up regarding same. | .90 | 639.00 | 32991665 |
| Hailey, K. A. | 12/11/12 | Nortel update call (.50);   comm re: letter with R.Reeb, A.  Stout, B. Hackett, E. Philips (1.0); various emails with A.Stout, local counsel,  R. Reeb re winddown (.4) and review of  documents re same (.5). | 2.40 | 2,016.00 | 33138152 |
| Uziel, J.L. | 12/11/12 | Review hearing agenda | .20 | 98.00 | 33091962 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 12/11/12 | Review of claim documentation re: wind-down (.8); EM to client re: documents (.7) | 1.50 | 990.00 | 33058283 |
| Kim, J. | 12/11/12 | Scan documents and send copies to J. Opolsky. | .50 | 127.50 | 32991102 |
| Kim, J. | 12/11/12 | Add documents to the notebook. | 3.20 | 816.00 | 32991112 |
| Kim, J. | 12/11/12 | Organize case materials and send correspondence to records. | 1.20 | 306.00 | 32992455 |
| Roll, J. | 12/11/12 | Organized case documents and updated litigator's notebook. | 1.10 | 280.50 | 33105542 |
| Klipper, E. | 12/11/12 | Team meeting re case issue. | .80 | 392.00 | 32962783 |
| Klipper, E. | 12/11/12 | Review document. | .10 | 49.00 | 32962793 |
| Klipper, E. | 12/11/12 | Call with L. Peacock re case issue. | .20 | 98.00 | 32962801 |
| Whatley, C. | 12/11/12 | Docketed papers received. | .50 | 75.00 | 32938396 |
| Cheung, S. Y. | 12/11/12 | Circulated monitored docket online. | .50 | 75.00 | 33016835 |
| Bromley, J. L. | 12/12/12 | Em H. Zelbo re mediation (.10); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, others (.30). | .40 | 438.00 | 33139328 |
| Schweitzer, L. | 12/12/12 | E/m J Ray re various outstanding matters (0.3). T Ross e/ms re case issue (0.1). J Croft e/ms re case issue (0.1). Mediation planning (0.1). T/c H Zelbo re mediation issues (0.1). | .60 | 624.00 | 33137246 |
| Croft, J. | 12/12/12 | Emails with purchaser and L Schweitzer re case issues (.3); drafting, editing and serving documents re same, including working with J Kim re same (.7); emails with K Hailey and L Schweitzer re document (.3); calls and emails re case issue, including with J Kim, J Bromley and others (.3). | 1.60 | 1,104.00 | 32944934 |
| O'Keefe, P. | 12/12/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 32946707 |
| Lipner, L. | 12/12/12 | T/c w/R. Ryan re case issues (.1); Correspondence w/J. McJunkin re claim (1.1); Correspondence w/L. Schweitzer re same (.3). | 1.50 | 990.00 | 33136832 |
| Lipner, L. | 12/12/12 | Correspondence w/T. Maziarz and D. Herrington re case issue (2.5). | 2.50 | 1,650.00 | 33136861 |
| Opolsky, J. R. | 12/12/12 | Reviewing and summarizing chp. 11 docket (.1); reviewing and revising chart (.8). | .90 | 508.50 | 32995858 |
| Peacock, L.L. | 12/12/12 | Emails regarding case issue. | .20 | 142.00 | 32991680 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 12/12/12 | Various emails with local counsel, R.Eckenrod, R. Reeb and A. Stout re winddowns (.5) and review of documents re same (.6). | 1.10 | 924.00 | 33138571 |
| Uziel, J.L. | 12/12/12 | Email to J. Croft, C. Fischer and J. Sherrett re: hearing agenda (0.1); Email to T. Minott re: same (0.1); Email to L. Schweitzer and J. Bromley re: same (0.1) | .30 | 147.00 | 33092676 |
| Eckenrod, R.D. | 12/12/12 | Drafting of documentation re: wind-down (.6); EM to local advisors re: wind-down (.1); EM re: case issues (.2); draft of documentation re: wind-down (.9); EM to local advisor re: wind-down (.1) | 1.90 | 1,254.00 | 33058316 |
| Kim, J. | 12/12/12 | Notebook documents received from local counsel. | 1.10 | 280.50 | 32978206 |
| Kim, J. | 12/12/12 | Meeting with E. Klipper, A. Beisler, J. Roll to discuss mediation. | .70 | 178.50 | 32978216 |
| Kim, J. | 12/12/12 | Search for and prepare case documents per A. Beisler and E. Klipper. | 4.50 | 1,147.50 | 32978229 |
| Kim, J. | 12/12/12 | Scan documents and prepare packages per J. Croft. | .70 | 178.50 | 32992236 |
| Roll, J. | 12/12/12 | Meeting with E. Klipper, A. Beisler and J. Kim re mediation documents (partial attendance) (0.3); organized mediation materials (0.2); scanned letter per E. Bussigel (0.1). | .60 | 153.00 | 33105814 |
| Klipper, E. | 12/12/12 | Gather documents for January mediation. | .80 | 392.00 | 32963748 |
| Klipper, E. | 12/12/12 | Meet with A. Beisler and paralegals re: document gathering for January mediation. | .70 | 343.00 | 32963751 |
| Klipper, E. | 12/12/12 | Edit list of documents for January mediation. | .70 | 343.00 | 32963754 |
| Klipper, E. | 12/12/12 | Correspondence with L. Peacock re: January mediation. | .20 | 98.00 | 32963757 |
| Klipper, E. | 12/12/12 | Correspondence with paralegals re: document gathering for January mediation. | .20 | 98.00 | 32963764 |
| Whatley, C. | 12/12/12 | Docketed papers received. | .50 | 75.00 | 32948888 |
| Cheung, S. Y. | 12/12/12 | Circulated monitored docket online. | .50 | 75.00 | 33017969 |
| Zelbo, H. S. | 12/13/12 | T/C and emails regarding mediation. | .50 | 547.50 | 33153762 |
| Bromley, J. L. | 12/13/12 | Tc H. Zelbo; ems H. Zelbo, A.Grey re mediation issues (.50); ems, tc, em Dan Lowenthal re litigation issues (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, others (.40). | 1.40 | 1,533.00 | 33139431 |
| Schweitzer, L. | 12/13/12 | L Lipner e/m re claim and review drafts of same (0.4). Review agenda ltr (0.1). Review new | 1.20 | 1,248.00 | 33140221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pleadings (0.4).  T Ross e/ms re case matters (0.1). T/c J Croft re share issues  (0.2). | | | |
| Kim, J. | 12/13/12 | E-mail to J. Opolsky re: notice (.1). | .10 | 71.00 | 33135600 |
| Croft, J. | 12/13/12 | Calls and emails with L Schweitzer, S Bomhoff re motion (.4) | .40 | 276.00 | 32976808 |
| Lipner, L. | 12/13/12 | Correspondence w/client re demand  (.7). | .70 | 462.00 | 33137010 |
| Lipner, L. | 12/13/12 | Correspondence w/L. Schweitzer re claim  (.2); Correspondence w/J. McJunkin (McKenna)  and J. Ray (N) re same (1.2); Correspondence  w/L. Schweitzer re litigation issues  (.4); Correspondence w/R. Ryan re same (.1). | 1.90 | 1,254.00 | 33137068 |
| Anderson, J. | 12/13/12 | Email re: case issues. | .20 | 113.00 | 32961190 |
| Opolsky, J. R. | 12/13/12 | Email to T. Ross re: professional  retention (.1); email to J. Thomson re: the same (.2); email to L. Schweitzer  re: the same (.1); emails to J. Penn re: professional retention (.2); review chp. 11  docket and summarize for team (.1). | .70 | 395.50 | 32995911 |
| Bussigel, E.A. | 12/13/12 | Email L. Schweitzer re case issue. | .40 | 252.00 | 33145820 |
| Reeb, R. | 12/13/12 | Call w/ R. Eckenrod to discuss subsidiary wind-down. | .50 | 315.00 | 33126656 |
| Reeb, R. | 12/13/12 | Prepare documents relating to subsidiary  wind-down. | .50 | 315.00 | 33126658 |
| Hailey, K. A. | 12/13/12 | t/cs and emails re subsidiary winddowns (.50). | .50 | 420.00 | 32963263 |
| Eckenrod, R.D. | 12/13/12 | T/C with client and R. Reeb re: wind-down  entity update (.5); EM to K. Hailey re: wind-down entity (.2); review of  emails re: wind-down entity (.2) | .90 | 594.00 | 33058340 |
| Eckenrod, R.D. | 12/13/12 | EM to local advisor re: tax appeals | .20 | 132.00 | 33058473 |
| Whatley, C. | 12/13/12 | Docketed papers received. | .80 | 120.00 | 32966025 |
| Cheung, S. Y. | 12/13/12 | Circulated monitored docket online. | .30 | 45.00 | 33019881 |
| Zelbo, H. S. | 12/14/12 | Mtg w/ J. Bromley and L. Schweitzer re mediation (1.30); document plan (.20). | 1.50 | 1,642.50 | 33153804 |
| Bromley, J. L. | 12/14/12 | Mtg with H. Zelbo, L. Schweitzer on mediation and case issues (1.30); ems re case matters with L. Sschweitzer, H. Zelbo, J. Ray, Chilmark (.30). | 1.60 | 1,752.00 | 33139508 |
| Schweitzer, L. | 12/14/12 | E/ms re case issues (0.2).  F. Hodara e/m re hearing (0.1).  T/c, e/ms L Lipner, Guerra  re receivables (1.0).  T/c creditor (0.1).  Conf J | 3.00 | 3,120.00 | 33145524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley, H Zelbo re mediation (1.3).  Review new pldgs, corresp (0.3). | | | |
| Schweitzer, L. | 12/14/12 | E/ms S Bomhof re comp order (0.2). | .20 | 208.00 | 33145822 |
| Kim, J. | 12/14/12 | E-mail to J. Opolsky re: notice (.1). | .10 | 71.00 | 33135723 |
| O'Keefe, P. | 12/14/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 32977866 |
| Lipner, L. | 12/14/12 | Correspondence w/D. Herrington re demand (.2). | .20 | 132.00 | 33137273 |
| Opolsky, J. R. | 12/14/12 | Correspondence w/ local counsel re: professional retention (.2);  correspondence with T. Ross and J. Kim re: professional retention (.5); reviewing and summarizing chp. 11 and chp. 15 dockets (.2); correspondence with S. Bomhoff re: (.1); revising document re: professional retention (.1). | 1.10 | 621.50 | 33117768 |
| Peacock, L.L. | 12/14/12 | Nortel correspondence regarding document  plan. | .20 | 142.00 | 32991995 |
| Hailey, K. A. | 12/14/12 | Call re case issues with L. Guerra, R.Eckenrod, M. Kennedy (.90);  emails with local counsel, A. Stout, R.Eckenrod and R.Reeb re subsidiary winddowns and review of documents re same (.50). | 1.40 | 1,176.00 | 33138777 |
| Uziel, J.L. | 12/14/12 | Update case calendar (0.4); Email same to  team (0.1) | .50 | 245.00 | 33093023 |
| Eckenrod, R.D. | 12/14/12 | Prep for call re: case issus (.1); t/c with K. Hailey, financial advisor and client re: same (.9); EM to client re: wind-down entity (.2); preparation of materials re: wind-down entities (.3) | 1.50 | 990.00 | 33058622 |
| Kim, J. | 12/14/12 | Add correspondence to  notebook. | 1.50 | 382.50 | 32992185 |
| Kim, J. | 12/14/12 | Add memos to the notebook. | .20 | 51.00 | 32992227 |
| Klipper, E. | 12/14/12 | Correspondence with L. Peacock and A. Beisler  re mediation. | .20 | 98.00 | 32989945 |
| Cheung, S. Y. | 12/14/12 | Circulated monitored docket online. | .20 | 30.00 | 33020043 |
| Eckenrod, R.D. | 12/15/12 | Preparation of materials for wind-down entities | .80 | 528.00 | 32967548 |
| Bromley, J. L. | 12/17/12 | Ems on mediation issues with H. Zelbo, L. Schweitzer (.30);  ems on fee apps with Chilmark and Ray (.20). | .50 | 547.50 | 33153731 |
| Schweitzer, L. | 12/17/12 | A Cordo e/ms re Omni hearing (0.1). | .10 | 104.00 | 33147081 |
| Kim, J. | 12/17/12 | Review motion and e-mail re: same to L.  Taylor (.2). | .20 | 142.00 | 33142923 |
| Lipner, L. | 12/17/12 | Correspondence w/client re case issues (.8). | .80 | 528.00 | 33138581 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 12/17/12 | Email to A. Cordo re: professional retention (.1); review and summarize chp. 11 docket (.1); email re: professional retention (.3). | .50 | 282.50 | 33117938 |
| Bussigel, E.A. | 12/17/12 | T/c L. Lipner, J. Opolsky (part) re interest (.2), reviewing emails re same (.3)` . | .50 | 315.00 | 32992706 |
| Reeb, R. | 12/17/12 | Call w/ K. Hailey to discuss wind-down. | .50 | 315.00 | 33126712 |
| Peacock, L.L. | 12/17/12 | Scheduling discovery meeting / emails. | .20 | 142.00 | 32992066 |
| Hailey, K. A. | 12/17/12 | Conf. call with A. Stout, R.Reeb, local counsel re tax issues and t/c with A. Stout re same (.50); various emails with A. Stout, R. Reeb, local counsel and accountants re subsidiary winddowns (.50); emails re claims (.2). | 1.20 | 1,008.00 | 33013435 |
| Uziel, J.L. | 12/17/12 | Update case calendar and email to J. Ray and team (0.1); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | .20 | 98.00 | 33105694 |
| Eckenrod, R.D. | 12/17/12 | EM to director re: entity wind-down (.3); review of documentation re: wind-down entity (.2) | .50 | 330.00 | 33058627 |
| Kostov, M.N. | 12/17/12 | Review Epiq invoice (.3) | .30 | 169.50 | 33113702 |
| Kim, J. | 12/17/12 | Organize original documents for records and add relevant corr. to notebook. | 4.00 | 1,020.00 | 33063189 |
| Kim, J. | 12/17/12 | Scan letters from J. Opolsky re bills. | .50 | 127.50 | 33063194 |
| Whatley, C. | 12/17/12 | Docketed papers received. | .50 | 75.00 | 32995521 |
| Cheung, S. Y. | 12/17/12 | Circulated monitored docket online. | .50 | 75.00 | 33024279 |
| Zelbo, H. S. | 12/18/12 | Emails re document management and mediation. | .50 | 547.50 | 33155636 |
| Bromley, J. L. | 12/18/12 | Comms on mediation (.50); ems with L. Schweitzer, Ray, H. Zelbo re same (.50); ems re same (.20). | 1.20 | 1,314.00 | 33153819 |
| Schweitzer, L. | 12/18/12 | Straus e/m (0.1). J Opolsky e/ms re case issue (0.1). R Ryan e/m re case issues (0.1). Work on claims issues (1.8). | 2.10 | 2,184.00 | 33149788 |
| Kim, J. | 12/18/12 | Work re: litigation issues (.8). | .80 | 568.00 | 33144517 |
| Lipner, L. | 12/18/12 | T/c w/client re demand (.5); Preparation re same (.2)Correspondence w/client re same (.8). | 1.50 | 990.00 | 33138591 |
| Lipner, L. | 12/18/12 | Email exchange re compensation (.2); Reviewed case doc (1.3). | 1.50 | 990.00 | 33138641 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 12/18/12 | Reviewing declaration re: professional retention (.2); reviewing and summarizing chp. 11 docket (.1); t/c w/ J. Croft re: professional retention (.1); correspondence w/ L. Schweitzer re: the same (.2); email to LC re: the same (.1). | .70 | 395.50 | 33118015 |
| Bussigel, E.A. | 12/18/12 | Email A.Stout (Nortel) re case issue (.3) | .30 | 189.00 | 33024027 |
| Peacock, L.L. | 12/18/12 | Prepare for call regarding document plan(.1); call with J. Moessner, A. Beisler, and Nortel regarding document plan and follow-up regarding same.(1.20) | 1.30 | 923.00 | 33056461 |
| Hailey, K. A. | 12/18/12 | Emails re subsidiary winddowns | .50 | 420.00 | 33072240 |
| Hailey, K. A. | 12/18/12 | Emails with local counsel, A. Stout, R.Eckenrod re subsidiary windowns. | .50 | 420.00 | 33073323 |
| Eckenrod, R.D. | 12/18/12 | Review of documentation re: wind-down entity (1); preparation of document for client for execution (.8); EM to L. Schweitzer re: case issues (.4) | 2.20 | 1,452.00 | 33058634 |
| Cheung, S. Y. | 12/18/12 | Circulated monitored docket online. | .50 | 75.00 | 33024381 |
| Bromley, J. L. | 12/19/12 | Tc Dan Lowenthal on case issues (.40); ems with J. Kim and D. Herrington on case issues (.20); ems on case matters with Bomhof, L. Schweitzer, Ray, H. Zelbo (.50). | 1.10 | 1,204.50 | 33154085 |
| Schweitzer, L. | 12/19/12 | Review orders (0.1). Review new pldgs, corresp (0.8). | .90 | 936.00 | 33153904 |
| Lipner, L. | 12/19/12 | Correspondence w/J. Ray re litigation issues (.1). | .10 | 66.00 | 33138677 |
| Opolsky, J. R. | 12/19/12 | Email to LC re: retention (.1); reviewing documents re: the same (.2); correspondence with A. Cordo and L. Schweitzer re: the same (.4); drafting and revising notices re: the same (.4). | 1.10 | 621.50 | 33118202 |
| Peacock, L.L. | 12/19/12 | Reviewing papers for mediation and follow-up with A. M. Beisler and paralegals and call with E. Weiss regarding same. | 1.60 | 1,136.00 | 33056550 |
| Eckenrod, R.D. | 12/19/12 | EM to local counsel re: wind-down entity (.2); EM to local counsel re: wind-down entity (.1) | .30 | 198.00 | 33058643 |
| Kim, J. | 12/19/12 | Meet with L. Peacock, A. Beisler, and J. Roll re Mediation and prepare for minibooks to be printed. | 2.00 | 510.00 | 33063131 |
| Roll, J. | 12/19/12 | Corr. w/ A. Beisler re mediation materials (0.3); Mtg. w/ l. Peacock, A. Beisler, & J. Kim re mediation materials (0.3); Organized mediation materials (0.5) | 1.10 | 280.50 | 33110394 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 12/19/12 | Docketed papers received. | .50 | 75.00 | 33049853 |
| Cheung, S. Y. | 12/19/12 | Circulated monitored docket online. | .50 | 75.00 | 33082904 |
| Schweitzer, L. | 12/20/12 | Conf L Lipner re case issues (0.5).  Review  MOR, J Lanzkron e/ms (0.1).  K Hailey e/ms  re draft plan (0.1).  Work on mediation (0.9).  S Bomhof e/m re case issues (0.1).  Review doc re: litigation issues (0.3).  J Ray e/m re customs (0.1).  J Ray e/ms re misc case matters (0.2). | 2.30 | 2,392.00 | 33154137 |
| Kim, J. | 12/20/12 | E-mail to A. Cordo re: filing. | .10 | 71.00 | 33146981 |
| Lipner, L. | 12/20/12 | Correspondence w/J. McJunkin (McKenna) re litigation issues (.2); Correspondence w/J. Ray  re same (.1); t/c w/L. Schweitzer re various  case matters (.3). | .60 | 396.00 | 33138712 |
| Opolsky, J. R. | 12/20/12 | Correspondence re: professional retention. | .30 | 169.50 | 33146312 |
| Bussigel, E.A. | 12/20/12 | Ems J.Croft re phone call | .20 | 126.00 | 33085568 |
| Reeb, R. | 12/20/12 | Prepare documents relating to subsidiary  wind-down. | 2.30 | 1,449.00 | 33126768 |
| Reeb, R. | 12/20/12 | Call to discuss subsidiary wind-down. | .50 | 315.00 | 33126769 |
| Peacock, L.L. | 12/20/12 | Searching for materials for mediation  and forwarding same; coordinating with A. M.  Beisler regarding same. | .80 | 568.00 | 33072306 |
| Eckenrod, R.D. | 12/20/12 | T/c with client and R. Reeb re: wind-down  status (.6); EM to counsel re: wind-down entity (.1); EM to K. Hailey re: wind-down entity status (.2) | .90 | 594.00 | 33109788 |
| Kim, J. | 12/20/12 | Prepare extra copies of docs re: litigation issues, minibooks, labeled, and prepare All Mediation submissions with revised index  in litdrive. | 4.00 | 1,020.00 | 33063069 |
| Cheung, S. Y. | 12/20/12 | Circulated monitored docket online. | .50 | 75.00 | 33082959 |
| Schweitzer, L. | 12/21/12 | T/c C Brod (0.3).  J Opolsky, others e/ms re  case issue (0.1).  T/c M Kennedy re mediation (0.3). | .70 | 728.00 | 33155746 |
| Lipner, L. | 12/21/12 | T/c w/L. Schweitzer and J. Bromley re various case matters (.3). | .30 | 198.00 | 33138755 |
| Lipner, L. | 12/21/12 | Email exchange w/D. Herrington re case issue (.2). | .20 | 132.00 | 33138768 |
| Opolsky, J. R. | 12/21/12 | Review chp. 11 and chp. 15 dockets (.2);  review CCAA docket (.5); correspondence with  J. Ray, K. Ponder, J. Thompson re: professional retention (.5). | 1.20 | 678.00 | 33146735 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 12/21/12 | Prepare documents relating to subsidiary wind-down. | 1.20 | 756.00 | 33126785 |
| Peacock, L.L. | 12/21/12 | Editing memo re litigation issues and corresponding with team on document plan; searching for materials for mediation. | 1.20 | 852.00 | 33075052 |
| Uziel, J.L. | 12/21/12 | Update case calendar (0.3); Email same to team (0.1) | .40 | 196.00 | 33115805 |
| Eckenrod, R.D. | 12/21/12 | EMs to client re: wind-down entity | .20 | 132.00 | 33109808 |
| Lipner, L. | 12/24/12 | Correspondence w/J. Bromley re litigation issues (.3). | .30 | 198.00 | 33138804 |
| Schweitzer, L. | 12/26/12 | L Lipner e/m re case issue. | .10 | 104.00 | 33121990 |
| O'Keefe, P. | 12/26/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 33090058 |
| Lipner, L. | 12/26/12 | Correspondence w/D. Herrington re case issue (.5); Correspondence w/Akin, Goodmans, Gowlings and Herbert Smith re same (.3). | .80 | 528.00 | 33139002 |
| Lipner, L. | 12/26/12 | Revised doc re: case issues (1.4); Correspondence w/J. Bromley and L. Schweitzer re same (.2). | 1.60 | 1,056.00 | 33139014 |
| Bussigel, E.A. | 12/26/12 | Editing stipulation and email re: litigation issues. | .70 | 441.00 | 33085555 |
| Roll, J. | 12/26/12 | Scanned Rule 2014 Statement and added to litigator's notebook per J. Opolsky | .20 | 51.00 | 33110415 |
| Cheung, S. Y. | 12/26/12 | Circulated monitored docket online. | .30 | 45.00 | 33090695 |
| Lipner, L. | 12/27/12 | Correspondence w/Akin re case issues (.2). | .20 | 132.00 | 33139061 |
| Opolsky, J. R. | 12/27/12 | Review and summary of chp. 11 docket (.1); correspondence with L. Schweitzer and others re: professional retention (.3). | .40 | 226.00 | 33118428 |
| Cheung, S. Y. | 12/27/12 | Circulated monitored docket online. | .50 | 75.00 | 33101985 |
| O'Keefe, P. | 12/28/12 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 31.00 | 33110065 |
| Opolsky, J. R. | 12/28/12 | Research re: case issues (.3); review and summarize chp. 11 and chp. 15 dockets (.2). | .50 | 282.50 | 33118652 |
| Uziel, J.L. | 12/28/12 | Update case calendar (0.2); Email same to team (0.1) | .30 | 147.00 | 33116316 |
| Roll, J. | 12/28/12 | Updated pleadings and correspondence on litigator's notebook | 3.00 | 765.00 | 33110439 |
| Pak, J. | 12/28/12 | Reviewing case docs sent by J. Uziel for Nortel. | .50 | 127.50 | 33101619 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 12/28/12 | Docketed papers received. | 1.00 | 150.00 | 33118444 |
| Cheung, S. Y. | 12/28/12 | Circulated monitored docket online. | .30 | 45.00 | 33115663 |
| Uziel, J.L. | 12/31/12 | Updated case calendar (0.1); Email same to team (0.1) | .20 | 98.00 | 33116442 |
| Eckenrod, R.D. | 12/31/12 | Correspondence with local counsel re: wind-down entity (.3); EM to client re: wind-down entity (.1); revisions to summary re: case issues (1.7) | 2.10 | 1,386.00 | 33110777 |
| Roll, J. | 12/31/12 | Added documents to litigator's notebook. | 1.50 | 382.50 | 33140430 |
| Cheung, S. Y. | 12/31/12 | Circulated monitored docket online. | .50 | 75.00 | 33115864 |
| | | **MATTER TOTALS:** | **245.00** | **139,072.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 11/08/12 | Conf call Mercer re case issues. | .30 | 271.50 | 33136322 |
| Alcock, M. E. | 11/12/12 | Conf L. Bagarella re liability estimates (.30); research re: case issues (1.00). | 1.30 | 1,176.50 | 33146621 |
| Alcock, M. E. | 11/13/12 | Rsearch (.50); t/c L. Bagarella re liability estimates (.30); research re: case issues (1.50) | 2.30 | 2,081.50 | 33147076 |
| Alcock, M. E. | 11/15/12 | Conf call Mercer re (.30);  research re case issues (.80); t/c Fitzgerald counsel re case issues (.20); conf call re liability estimates employee issues (.20). | 1.50 | 1,357.50 | 33150044 |
| Alcock, M. E. | 11/20/12 | Meeting re (.20); meeting re employee issues (.30). | .50 | 452.50 | 33153888 |
| Alcock, M. E. | 11/27/12 | Research re: case issue (1.00); review brief  on employee issues (.80). | 1.80 | 1,629.00 | 33156911 |
| Alcock, M. E. | 11/28/12 | T/c claims trader | .20 | 181.00 | 33157612 |
| Alcock, M. E. | 11/29/12 | Meeting re: employee issues. | .30 | 271.50 | 33158328 |
| Gurgel, M.G. | 12/02/12 | Reviewed background materials for dispute w/supplier. | .40 | 252.00 | 32841295 |
| Bussigel, E.A. | 12/03/12 | Reviewing settlement offer, email J.Bromley, J.Uziel re same, email EY re same | .50 | 315.00 | 32904031 |
| Cheung, S. Y. | 12/03/12 | Circulated monitored docket online. | .50 | 75.00 | 32877231 |
| Alcock, M. E. | 12/04/12 | Emails re case issues (.10); Meeting w/L. Malone and L. Bagarella (.40); email re employee issues (.20) | .70 | 633.50 | 33131477 |
| O'Neill, K.M. | 12/04/12 | E-mail to Nortel re: inquiry on claim (0.1);  review of claim status based on inquiry from  J. McArdle (0.2) | .30 | 210.00 | 32887218 |
| Fischer, C.M. | 12/04/12 | Prepare revised draft of claims objection. | 3.80 | 2,147.00 | 33068313 |
| Gurgel, M.G. | 12/04/12 | Reviewed proofs of claim and case background materials. | 1.50 | 945.00 | 32885756 |
| Roll, J. | 12/04/12 | Prepared binder of litigant's pleadings for B. Gibbon. | .50 | 127.50 | 32918415 |
| Whatley, C. | 12/04/12 | Docketed papers received. | .20 | 30.00 | 32876449 |
| Cheung, S. Y. | 12/04/12 | Circulated monitored docket online. | .50 | 75.00 | 32877264 |
| O'Neill, K.M. | 12/05/12 | Review of draft stipulation for settlement of  claim under claims settlement order (0.2);  inquiry into claims raised by a claimant in  a phone call (0.2) | .40 | 280.00 | 32886208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 12/05/12 | Draft objection to trade claim; research re: case issues. | 3.70 | 2,090.50 | 33068347 |
| Gurgel, M.G. | 12/05/12 | Reviewed legal research re case issues (1.9); emails to James Croft and Craig Fischer re same (0.1); reviewed draft claim objection and supporting case law (0.8) | 2.80 | 1,764.00 | 32885787 |
| Cheung, S. Y. | 12/05/12 | Circulated monitored docket online. | .30 | 45.00 | 32884466 |
| Alcock, M. E. | 12/06/12 | Research re case issues (2.00); meeting  A. Kohn and L. Baggarella re  same (0.60); review agreement re same (.90); t/c B. Susko re same (.20); conf call w/L. Bagarella and l. Malone re employee issues (.50). | 4.20 | 3,801.00 | 33122281 |
| Forrest, N. | 12/06/12 | Email exchange J Palmer re proposal  and customer's possible response | .50 | 420.00 | 32916776 |
| Croft, J. | 12/06/12 | Meeting with C Fischer and M Gurgel re claimant (.6); follow-up re same (.1). | .70 | 483.00 | 32896941 |
| O'Neill, K.M. | 12/06/12 | Reviewed notice for claimant that will  stipulate claim under claims procedures order | .20 | 140.00 | 32907591 |
| Sado, S. | 12/06/12 | Follow-up on transcript request. | .30 | 198.00 | 32901884 |
| Fischer, C.M. | 12/06/12 | Meeting with M. Gurgel and J. Croft re: trade claims  objection issues, | .60 | 339.00 | 33068366 |
| Gurgel, M.G. | 12/06/12 | Met with James Croft and Craig Fischer re objection to proofs of claim (0.6). | .60 | 378.00 | 33063524 |
| Sherrett, J. D. | 12/06/12 | Email to D. Culver re mediation issue (0.1);  email to R. Coleman re same (0.1); call w/  R. Coleman re same (0.1); call w/ D. Culver  re settlement issue (0.1); call w/ S. McCoy re same (0.1). | .50 | 282.50 | 32890710 |
| Kim, J. | 12/06/12 | Notebook correspondence. | .50 | 127.50 | 32916763 |
| Schweitzer, L. | 12/07/12 | Fischer, etc. e-mails regarding claims  inquiries. | .40 | 416.00 | 32915743 |
| Kim, J. | 12/07/12 | Correspondence re: claim (.2), t/c w/  claimant re: claim (.3), e-mails to team re:  same (.9). | 1.40 | 994.00 | 33133042 |
| Croft, J. | 12/07/12 | Emails re claimant action with L Schweitzer,  A Cordo, J Kim, C Fischer, K O'Neil re  claimant. | .50 | 345.00 | 32913898 |
| O'Neill, K.M. | 12/07/12 | Attention to correspondence re: inquiry regarding status of trade  claims. | .50 | 350.00 | 32937315 |
| Bussigel, E.A. | 12/07/12 | Reviewing settlement offer, email J. Bromley, EY re offer (0.6), t/c J. Uziel re same (0.2) | .80 | 504.00 | 32903502 |
| Uziel, J.L. | 12/07/12 | T/C with E. Bussigel re: liability estimates  (0.2). | .20 | 98.00 | 33091748 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 12/07/12 | Draft email to LS re: claims issues; draft  email to JR re: claims issues. | 2.70 | 1,525.50 | 33068601 |
| Kim, J. | 12/07/12 | Notebook pleadings. | 2.50 | 637.50 | 32916774 |
| Schweitzer, L. | 12/08/12 | E-mails O'Neill etc. regarding claims  inquiry. | .10 | 104.00 | 32916020 |
| Kim, J. | 12/08/12 | E-mail to J. Ray re: claim (.1). | .10 | 71.00 | 33133563 |
| Kim, J. | 12/09/12 | E-mails to team re: claim (.2). | .20 | 142.00 | 33133628 |
| O'Neill, K.M. | 12/09/12 | review of claim status and attention to correspondence re: possible settlement of  trade claims. | 1.60 | 1,120.00 | 32919431 |
| Fischer, C.M. | 12/09/12 | Prepare chart and revise chart regarding claims issues (6.20); correspondence with L. Schweitzer and team re: claims issues (1.30). | 7.50 | 4,237.50 | 33069549 |
| Schweitzer, L. | 12/10/12 | E/ms J Ray, K O'Neill, C Fischer re: claims inquiry (0.4).  T/c J Ray, M. Cilia, C. Fischer,  etc. re claimant inquiry (0.3). | .70 | 728.00 | 33139173 |
| Alcock, M. E. | 12/10/12 | Emails re claim issue (.30); review and revise award letters (.80) | 1.10 | 995.50 | 33122702 |
| Kim, J. | 12/10/12 | E-mails to team re: claim (.4). | .40 | 284.00 | 33133679 |
| Croft, J. | 12/10/12 | Call with J Ray, L Schweitzer, M Cilia, C Fischer and Claimant (.4); prep for and follow-up re same (.4). | .80 | 552.00 | 32925585 |
| O'Neill, K.M. | 12/10/12 | Telephone call with C. Fischer re: claim  status (0.2); emails with L. Schweitzer and  J. Ray re: cross-border claims status (0.3) | .50 | 350.00 | 33055188 |
| Sado, S. | 12/10/12 | Update on settlement. | .30 | 198.00 | 32945389 |
| Bussigel, E.A. | 12/10/12 | Reviewing emails and email J. Ray re claims (1.1), revising stipulation and email  J. Ray re claim (.6), email J. Wood re claim issue (.2). | 1.90 | 1,197.00 | 32925991 |
| Uziel, J.L. | 12/10/12 | Draft claim summary | 1.00 | 490.00 | 33091780 |
| Fischer, C.M. | 12/10/12 | Correspond with L. Schweitzer re: claims issues (0.5); Draft settlement stipulation, motion  and notice emails (5.5); Call with claimant  re: claims issues (0.70). | 6.70 | 3,785.50 | 33069167 |
| Gurgel, M.G. | 12/10/12 | Edits to draft claim objection (1.0) | 1.00 | 630.00 | 33064176 |
| Cheung, S. Y. | 12/10/12 | Circulated monitored docket online. | .20 | 30.00 | 33015953 |
| Alcock, M. E. | 12/11/12 | Research case issue (3.10);  employee claims meeting (1.20) | 4.30 | 3,891.50 | 33123029 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 12/11/12 | Reviewing draft objection to claim (.5). | .50 | 345.00 | 32936105 |
| O'Neill, K.M. | 12/11/12 | Telephone call with M. Cilia and C. Brown re: trade claims status and cross-border claims  status | .70 | 490.00 | 33055788 |
| Gurgel, M.G. | 12/11/12 | Comments and revisions to claim objection (5.4) | 5.40 | 3,402.00 | 32937518 |
| Beisler, J. A. | 12/11/12 | Meeting with team. | 1.00 | 415.00 | 33138537 |
| Beisler, J. A. | 12/11/12 | Input changes from H. Zelbo into document and send to team. | .50 | 207.50 | 33139075 |
| Cheung, S. Y. | 12/11/12 | Circulated monitored docket online. | .50 | 75.00 | 33016906 |
| Alcock, M. E. | 12/12/12 | Research question (.30); email re  deferred compensation issue (1.20) | 1.50 | 1,357.50 | 33139515 |
| Kim, J. | 12/12/12 | E-mail to K. O'Neill re: claim (.1). | .10 | 71.00 | 33135541 |
| Croft, J. | 12/12/12 | Reviewing draft claimant stipulation and motion (.5); reviewing related claims (.2); calls and emails with C Fischer and K O'Neil re same (.4); calls and emails with C  Fischer and M Gurgel re objection to claim (.3). | 1.40 | 966.00 | 32944941 |
| O'Neill, K.M. | 12/12/12 | Review of draft stipulation and motion  for claim resolution | .50 | 350.00 | 33055942 |
| Bussigel, E.A. | 12/12/12 | Emails, t/c J. Uziel re claim issues and  agenda (.3), email L. Schweitzer re issues  for review (.2). | .50 | 315.00 | 32946970 |
| Fischer, C.M. | 12/12/12 | Meeting with M. Gurgel and J. Croft re: objection (0.7);  Prepare settlement stipulation (4.5); Draft email to L. Schweitzer re: objection issues (0.8). | 6.00 | 3,390.00 | 33123455 |
| Gurgel, M.G. | 12/12/12 | Discussed claim objection with C. Fischer. | .70 | 441.00 | 33064244 |
| Beisler, J. A. | 12/12/12 | Nortel Mediation Meeting with E. Klipper to discuss materials for mediation. | 1.00 | 415.00 | 33139107 |
| Beisler, J. A. | 12/12/12 | Create list of materials we currently have  for mediation, and input edits from E.  Klipper. | 2.00 | 830.00 | 33139203 |
| Cheung, S. Y. | 12/12/12 | Circulated monitored docket online. | .30 | 45.00 | 33017973 |
| Schweitzer, L. | 12/13/12 | Review draft claims stip & pleadings (0.4).  T/c C. Fischer re same (0.1). E. Bussigel  e/ms re customs (0.1). | .60 | 624.00 | 33140128 |
| Forrest, N. | 12/13/12 | Drafted email to J Ray describing status of  current negotiations with customer. | .70 | 588.00 | 32964755 |
| Croft, J. | 12/13/12 | Calls and meeting with C. Fischer re stipulation (.3); reviewing and commenting  on same (.5). | .80 | 552.00 | 32976823 |
| O'Neill, K.M. | 12/13/12 | Telephone call with B. Faubus re: claims  update. | .20 | 140.00 | 33055027 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sado, S. | 12/13/12 | Review email to counsel regarding settlement. | .30 | 198.00 | 32988668 |
| Bussigel, E.A. | 12/13/12 | Reviewing stipulation from claimant and scheduling call | .50 | 315.00 | 33145610 |
| Uziel, J.L. | 12/13/12 | Emails to A. Dietz and J. Scharf re: claim issues (0.1); Markup of settlement  stipulation (0.6); T/C with E. Bussigel re: same (0.1) | .80 | 392.00 | 33092848 |
| Fischer, C.M. | 12/13/12 | Prepare settlement stipulation and motion for trade claim issue. | 4.20 | 2,373.00 | 33123391 |
| Gurgel, M.G. | 12/13/12 | Legal research re case issue. | .50 | 315.00 | 33064428 |
| Cheung, S. Y. | 12/13/12 | Circulated monitored docket online. | .20 | 30.00 | 33019886 |
| Schweitzer, L. | 12/14/12 | E/ms J Ray re claim settlement. | .20 | 208.00 | 33145650 |
| Croft, J. | 12/14/12 | emails with C Fischer, L Schweitzer re  stipulation (.2); emails with S Bomhof, L Schweitzer and J Opolsky re affiliate Motion  (.2) | .40 | 276.00 | 32977352 |
| Sado, S. | 12/14/12 | Review documents relating to latest claim for indemnification. | 2.50 | 1,650.00 | 32988686 |
| Sado, S. | 12/14/12 | Address latest letter regarding indemnification claim. | .50 | 330.00 | 32988704 |
| Fischer, C.M. | 12/14/12 | Research regarding case issues, prepare summary for J. Croft and  calls/emails with J. Croft re: trade claim issues. | 5.30 | 2,994.50 | 33123350 |
| Kim, J. | 12/14/12 | Send correspondence to records. | .50 | 127.50 | 32992176 |
| Cheung, S. Y. | 12/14/12 | Circulated monitored docket online. | .30 | 45.00 | 33020041 |
| Zelbo, H. S. | 12/17/12 | Emails re bondholder claims. | .30 | 328.50 | 33154995 |
| Schweitzer, L. | 12/17/12 | Nadeau e/ms re claims stip (0.1). C Fischer e/ms re claims settlement (0.1); t/c w/ L. Lipner (.2) | .40 | 416.00 | 33147050 |
| Alcock, M. E. | 12/17/12 | Review incentive plan motion | .50 | 452.50 | 33123528 |
| Kim, J. | 12/17/12 | E-mail to B. Faubus re: claim (.1). | .10 | 71.00 | 33143020 |
| Croft, J. | 12/17/12 | Calls and emails with C Fischer re claims issue (.2); call with B Faubus re claims  issue (.3); email with J Kim re same (.1). | .60 | 414.00 | 32989262 |
| Lipner, L. | 12/17/12 | Correspondence w/L. Schweitzer and J. Bromley re bond claims (1.3); t/c re same w/L. Schweitzer (.2); t/c w/E. Bussigel and J. Opolsky re same (.2); Correspondence w/J. Opolsky re same (.1). | 1.80 | 1,188.00 | 33138553 |
| Sado, S. | 12/17/12 | Telephone call with Mark Haut regarding  status of claims. | .50 | 330.00 | 33011287 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sado, S. | 12/17/12 | Telephone call with D. Herrington regarding response to Purchaser issue. | .30 | 198.00 | 33011460 |
| Bussigel, E.A. | 12/17/12 | Meeting J. Bromley (partial), J. Uziel re case issues  (.5), meeting W. McRae re same (.3), reviewing stipulation and editing same  (1.2), email J. Wood re case issues (.2). | 2.20 | 1,386.00 | 32992683 |
| Uziel, J.L. | 12/17/12 | Prepare for meeting with J. Bromley and E. Bussigel re: case issues (0.2); O/C with J. Bromley and E. Bussigel re:  same (0.5) | .70 | 343.00 | 33105817 |
| Fischer, C.M. | 12/17/12 | Prepare revisions to trade claim filing. | .60 | 339.00 | 33123295 |
| Cheung, S. Y. | 12/17/12 | Circulated monitored docket online. | .50 | 75.00 | 33024281 |
| Croft, J. | 12/18/12 | emails with C Fischer re creditor stipulation  (.2); reviewing draft filing re: claims  (.6) | .80 | 552.00 | 33011332 |
| Bussigel, E.A. | 12/18/12 | T/c EY, G.Spencer re case issues (.5),  t/c G.Spencer re same (.1), reviewing research (.7) | 1.30 | 819.00 | 33024030 |
| Spencer, G.A. | 12/18/12 | Call regarding California case issue. | .30 | 147.00 | 33101129 |
| Spencer, G.A. | 12/18/12 | Research re case issue. | 1.20 | 588.00 | 33101302 |
| Spencer, G.A. | 12/18/12 | Research re case issue. | 1.30 | 637.00 | 33101438 |
| Spencer, G.A. | 12/18/12 | Research re case issue. | 1.80 | 882.00 | 33101442 |
| Fischer, C.M. | 12/18/12 | Prepare revisions to trade claim settlement. | 1.00 | 565.00 | 33123331 |
| Gurgel, M.G. | 12/18/12 | Comments to draft claim filing. | .90 | 567.00 | 33054329 |
| Beisler, J. A. | 12/18/12 | Prep for meeting (.30); Meeting with J. Moessner and L. Peacock and  client (to discuss litigation issues)(1.20) | 1.50 | 622.50 | 33139866 |
| Beisler, J. A. | 12/18/12 | Prepare summary of meeting. | .80 | 332.00 | 33139880 |
| Cheung, S. Y. | 12/18/12 | Circulated monitored docket online. | .50 | 75.00 | 33024393 |
| Croft, J. | 12/19/12 | Comm with C Fischer re claims filing (.3) emails with same re same (.1). | .40 | 276.00 | 33049228 |
| Sado, S. | 12/19/12 | Respond to emails regarding case issue. | 1.00 | 660.00 | 33050537 |
| Spencer, G.A. | 12/19/12 | Research re case issue. | 1.40 | 686.00 | 33101477 |
| Beisler, J. A. | 12/19/12 | Prepare and review materials for mediation. | 1.30 | 539.50 | 33139959 |
| Cheung, S. Y. | 12/19/12 | Circulated monitored docket online. | .50 | 75.00 | 33082905 |
| Schweitzer, L. | 12/20/12 | C Fischer e/ms (0.1).  K O'Neill e/ms re case issue (0.2). | .30 | 312.00 | 33154869 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 12/20/12 | Drafted email for J. Ray re: foreign affiliate issues. | .50 | 350.00 | 33110998 |
| Lipner, L. | 12/20/12 | Correspondence w/J. Bromley and C. Fischer re amended claim motion (.4). | .40 | 264.00 | 33138720 |
| Sado, S. | 12/20/12 | Follow-up regarding letters re customers. | 1.00 | 660.00 | 33080151 |
| Bussigel, E.A. | 12/20/12 | Email J.Ray re stipulation, email claimants re withdrawal | .60 | 378.00 | 33085570 |
| Fischer, C.M. | 12/20/12 | Email to L. Schweitzer and J. Ray re: settlement stipulation (0.5); Correspondence with E. Bussigel re: trade claim issues (0.3); Prepare revisions to trade claim filing (2.8). | 3.60 | 2,034.00 | 33123237 |
| Gurgel, M.G. | 12/20/12 | Email with Craig Fischer re claim filing(0.1) | .10 | 63.00 | 33066003 |
| Beisler, J. A. | 12/20/12 | Answer emails and prepare documents for mediation. | .50 | 207.50 | 33140016 |
| Cheung, S. Y. | 12/20/12 | Circulated monitored docket online. | .50 | 75.00 | 33082962 |
| Schweitzer, L. | 12/21/12 | J Ray, K O'Neill e/ms re claims settlement  (0.3). | .30 | 312.00 | 33155715 |
| Croft, J. | 12/21/12 | Call with A Cordo, M Gurgel, C Fischer re filing (.3); follow-up with M Gurgel and  C Fischer re same (.2). | .50 | 345.00 | 33114704 |
| Sado, S. | 12/21/12 | Organize claims. | 1.00 | 660.00 | 33080160 |
| Spencer, G.A. | 12/21/12 | Call with B. McRae and C. Goodman regarding case issue. | .70 | 343.00 | 33101544 |
| Spencer, G.A. | 12/21/12 | Correspondence regarding case issue. | 1.90 | 931.00 | 33101551 |
| Fischer, C.M. | 12/21/12 | Call with MNAT re: objection issues taken  with JC and MG. | .50 | 282.50 | 33123268 |
| Gurgel, M.G. | 12/21/12 | Call with Annie Cordo re claim issue (0.4) | .40 | 252.00 | 33116787 |
| Cheung, S. Y. | 12/26/12 | Circulated monitored docket online. | .20 | 30.00 | 33090698 |
| Fischer, C.M. | 12/27/12 | Email with LS re: filing of settlement  stipulation. | .30 | 169.50 | 33123167 |
| Cheung, S. Y. | 12/27/12 | Circulated monitored docket online. | .50 | 75.00 | 33101987 |
| Cheung, S. Y. | 12/28/12 | Circulated monitored docket online. | .20 | 30.00 | 33115676 |
| Cheung, S. Y. | 12/31/12 | Circulated monitored docket online. | .50 | 75.00 | 33115895 |
|  |  | **MATTER TOTALS:** | **149.90** | **91,941.00** |  |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ryan, R.J. | 11/05/12 | Prep for call (.50); Conference call with L. Schweitzer, R. Cooper, N. Abularach, D. Stein, M. Fleming and A. Mainoo re: employee issue (1.0). | 1.50 | 847.50 | 33140975 |
| Ryan, R.J. | 11/08/12 | Prep for meeting (.60); Office conference with R. Cooper, J. Penn, M. Bunda, D. Stein and M. Fleming re: employee issues (1.20). | 1.80 | 1,017.00 | 33141043 |
| Ryan, R.J. | 11/09/12 | Team meeting with R. Cooper, L. Schweitzer, M. Fleming, A. Mainoo, D. Xu, D. Stein, J. Uziel and B. Tunis re: employee issues (1.0). | 1.00 | 565.00 | 33141052 |
| Ryan, R.J. | 11/13/12 | Office conference with M. Fleming re: employee issues. | .60 | 339.00 | 33141085 |
| Ryan, R.J. | 11/19/12 | Comm w/ J. Uziel re: Employee issues (.20) | .20 | 113.00 | 33141107 |
| Ryan, R.J. | 11/19/12 | Review and summarize pleadings (2.30). | 2.30 | 1,299.50 | 33142310 |
| Ryan, R.J. | 11/20/12 | Team meeting with L. Schweitzer, R. Cooper, N. Forrest, M. Bunda, M. Fleming, N. Abularach, A. Mainoo, J. Penn, D. Stein, D. Xu, B. Tunis re: employee issues. | 1.00 | 565.00 | 33141216 |
| Ryan, R.J. | 11/20/12 | Research re: case issues (1.20); draft litigation document and circulate for review (2.80); help revised litigation documents and assist in filing (6.70). | 10.70 | 6,045.50 | 33142534 |
| Ryan, R.J. | 11/21/12 | Meeting with J. Uziel, D. Stein, N. Forrest, D. Xu and B. Tunis regarding litigation document. | .50 | 282.50 | 33141854 |
| Ryan, R.J. | 11/21/12 | Assistance with case issues and listen to court call (3.0). | 3.00 | 1,695.00 | 33142509 |
| Schweitzer, L. | 12/01/12 | E-mails D. Stein regarding employee issues. | .20 | 208.00 | 32849266 |
| Schweitzer, L. | 12/01/12 | Work on settlement draft including e-mails regarding same. | .80 | 832.00 | 32849285 |
| Schweitzer, L. | 12/01/12 | Work on term sheet draft including e-mails Fleming regarding same. | .90 | 936.00 | 32849299 |
| Schweitzer, L. | 12/01/12 | E-mails Keach, D. Herrington, etc. regarding employee issues. | .20 | 208.00 | 32849315 |
| Schweitzer, L. | 12/01/12 | Review various employee issues benefit correspondence. | .50 | 520.00 | 32849326 |
| Stein, D. G. | 12/01/12 | Review documents for discovery re: employee issues. | 3.00 | 1,470.00 | 32886926 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 12/01/12 | Deposition preparation | 5.10 | 2,499.00 | 33091418 |
| Ryan, R.J. | 12/01/12 | Review employee documents re: employee issues (1.50); organized documents for same (1.0). | 2.50 | 1,412.50 | 33133611 |
| Bromley, J. L. | 12/02/12 | Ems L. Schweitzer, M. Fleming, J. Ray re Updated Term Sheet  (.10) | .10 | 109.50 | 33115921 |
| Schweitzer, L. | 12/02/12 | Work on settlement draft, team e-mails  regarding same and status conference. | .90 | 936.00 | 32849757 |
| Schweitzer, L. | 12/02/12 | Fleming, Dearing e-mails regarding employee issues. | .30 | 312.00 | 32849783 |
| Abularach, N. | 12/02/12 | draft outline re: employee issues. | 3.00 | 2,130.00 | 32950143 |
| Erickson, J. | 12/02/12 | Work on discovery, comms D. Stein, N. Abularach, A. Iqbal, V. Lashay re same (document tracking,  database mgmt, uploads, production) | .50 | 177.50 | 32843313 |
| Stein, D. G. | 12/02/12 | Review documents for discovery | 3.00 | 1,470.00 | 32886938 |
| Minyard, K.M. | 12/02/12 | Read complaint re: employee issues. | 1.50 | 990.00 | 32868382 |
| Newman, A. B. | 12/02/12 | read report re: case issues. | .80 | 332.00 | 32835586 |
| Bromley, J. L. | 12/03/12 | Ems L. Schweitzer, Fleming, others re Term Sheet,  prep for mediation (.30). | .30 | 328.50 | 33116143 |
| Schweitzer, L. | 12/03/12 | Prep for status conference (.40). Court conference call with D. Herrington regarding employee issues including follow-up  meeting D. Herrington, J. Kim (.60). | 1.00 | 1,040.00 | 32872343 |
| Schweitzer, L. | 12/03/12 | Conference R. Cooper, N. Forrest on employee issues. | .50 | 520.00 | 32872345 |
| Schweitzer, L. | 12/03/12 | E-mail Rafael Z. regarding discovery  scheduling issues. | .10 | 104.00 | 32872387 |
| Schweitzer, L. | 12/03/12 | Work on drafts re: case issues. | .40 | 416.00 | 32872391 |
| Schweitzer, L. | 12/03/12 | Telephone call J. Ray regarding employee issues. | .30 | 312.00 | 32872395 |
| Schweitzer, L. | 12/03/12 | Telephone call L. Beckerman regarding employee issues. | .30 | 312.00 | 32872402 |
| Schweitzer, L. | 12/03/12 | Telephone call Levin regarding employee issues. | .20 | 208.00 | 32872405 |
| Schweitzer, L. | 12/03/12 | Work on term sheet (.40) including conference with M. Fleming regarding same (.70) and mediation  prep. (.40). | 1.50 | 1,560.00 | 32872413 |
| Schweitzer, L. | 12/03/12 | Prepare for mediation. | .70 | 728.00 | 32872417 |
| Schweitzer, L. | 12/03/12 | Research re: case issues. | 1.20 | 1,248.00 | 32872420 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/03/12 | E-mails L. Beckerman regarding employee issues. | .20 | 208.00 | 32872424 |
| Schweitzer, L. | 12/03/12 | Telephone call Dearing regarding research re: case issues. | .20 | 208.00 | 32872426 |
| Cooper, R. A. | 12/03/12 | Read caselaw circulated to team. | .30 | 274.50 | 32964027 |
| Cooper, R. A. | 12/03/12 | Email to team regarding employee issues. | .20 | 183.00 | 32964029 |
| Cooper, R. A. | 12/03/12 | Emails regarding employee issues. | .20 | 183.00 | 32964032 |
| Cooper, R. A. | 12/03/12 | Emails regarding employee issues. | .40 | 366.00 | 32964035 |
| Cooper, R. A. | 12/03/12 | Reviewed materials re: employee issues for meeting with L. Schweitzer and N. Forrest. | .80 | 732.00 | 32964046 |
| Cooper, R. A. | 12/03/12 | Meeting with L. Schweitzer and N. Forrest. | .50 | 457.50 | 32964543 |
| Cooper, R. A. | 12/03/12 | Communications re: strategy issues re: litigation issues with N. Forrest. | .50 | 457.50 | 32964547 |
| Cooper, R. A. | 12/03/12 | Work on reviewing objections. | 1.30 | 1,189.50 | 32964571 |
| Forrest, N. | 12/03/12 | Conf L. Schweitzer, R. Cooper re: employee issues (.50); sent email to Elliott Greenleaf re employee issues (.60); prep email for L. Schweitzer to Elliott Greenleaf outlining open issues that need to be resolved re employee issues (1.50); various emails re employee issues (.60); t/c A. Mainoo re employee issues (.20) follow-up communications w/same (.20) | 3.60 | 3,024.00 | 32868559 |
| Abularach, N. | 12/03/12 | draft outline re: employee issues | 7.90 | 5,609.00 | 32950147 |
| Bunda, M. | 12/03/12 | Reviewing case circulated by mediator regarding employee issues and discussion w/J. Uziel, R. Cooper; t/c with Cornerstone regarding employee issues. | 1.00 | 700.00 | 32869016 |
| Croft, J. | 12/03/12 | emails with C Brown and Epiq re employee issues (.2); emails and calls with A Cordo and claimant re hearing (.2) | .40 | 276.00 | 32867340 |
| Fleming, M. J. | 12/03/12 | Email to A. Koo. | .20 | 138.00 | 32995291 |
| Fleming, M. J. | 12/03/12 | Edited outlines re: case issues; Related emails. | 5.70 | 3,933.00 | 32995296 |
| Fleming, M. J. | 12/03/12 | Office conference with K. Minyard and A. Newmann re: employee issues. | 1.50 | 1,035.00 | 32995302 |
| Fleming, M. J. | 12/03/12 | Email to J. Ray re: term sheet. | .30 | 207.00 | 32995309 |
| Fleming, M. J. | 12/03/12 | Email to L. Bagarella and L. Malone re: term sheet. | .10 | 69.00 | 32995317 |
| Fleming, M. J. | 12/03/12 | Email to L. Schweitzer re: term sheet. | .20 | 138.00 | 32995324 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/03/12 | T/c with R. Ryan re: mediation. | .10 | 69.00 | 32995333 |
| Fleming, M. J. | 12/03/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 32995339 |
| Fleming, M. J. | 12/03/12 | Email to J. Ray re: call. | .10 | 69.00 | 32995341 |
| Fleming, M. J. | 12/03/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 32995350 |
| Fleming, M. J. | 12/03/12 | T/c with D. Stein. | .10 | 69.00 | 32995352 |
| Fleming, M. J. | 12/03/12 | Email to L. Schweitzer re: term sheet. | .10 | 69.00 | 32995355 |
| Fleming, M. J. | 12/03/12 | Email to R. Ryan and J. Uziel re: mediation. | .10 | 69.00 | 32995399 |
| Fleming, M. J. | 12/03/12 | Office conference with R. Ryan and J. Uziel re: mediation. | .50 | 345.00 | 32995405 |
| Fleming, M. J. | 12/03/12 | Emails with L. Bagarella. | .50 | 345.00 | 32995416 |
| Fleming, M. J. | 12/03/12 | Email to N. Forrest. | .10 | 69.00 | 32995419 |
| Fleming, M. J. | 12/03/12 | T/c's with J. Uziel re: employee issues. | .20 | 138.00 | 32995432 |
| Fleming, M. J. | 12/03/12 | T/c with E. Bussigel re: staffing. | .30 | 207.00 | 32995434 |
| Fleming, M. J. | 12/03/12 | T/c with L. Schweitzer re: mediation. | .30 | 207.00 | 32995438 |
| Fleming, M. J. | 12/03/12 | Email to L. Schweitzer and J. Kim re: staffing. | .10 | 69.00 | 32995441 |
| Fleming, M. J. | 12/03/12 | T/c with J. Uziel re: employee issues. | .20 | 138.00 | 32995445 |
| Fleming, M. J. | 12/03/12 | T/c with N. Abularach. | .10 | 69.00 | 32995449 |
| Fleming, M. J. | 12/03/12 | Email to M. Ledwin. | .60 | 414.00 | 32995451 |
| Fleming, M. J. | 12/03/12 | Email traffic re: employee issues. | .20 | 138.00 | 32995458 |
| Fleming, M. J. | 12/03/12 | Email traffic re: employee issues. | .20 | 138.00 | 32995475 |
| Fleming, M. J. | 12/03/12 | Edited term sheet. | 1.00 | 690.00 | 32995480 |
| Fleming, M. J. | 12/03/12 | Office conference with L. Schweitzer re: employee issues. | .70 | 483.00 | 32995485 |
| Fleming, M. J. | 12/03/12 | T/c with J. Uziel. | .20 | 138.00 | 32995489 |
| Fleming, M. J. | 12/03/12 | Email to R. Ryan and J. Uziel. | .10 | 69.00 | 32995496 |
| Fleming, M. J. | 12/03/12 | Email to J. Strum. | .10 | 69.00 | 32995499 |
| Fleming, M. J. | 12/03/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 32995508 |
| Fleming, M. J. | 12/03/12 | Edited timeline and related email to L. Schweitzer. | .70 | 483.00 | 32995514 |
| Fleming, M. J. | 12/03/12 | T/c with J. Uziel. | .10 | 69.00 | 32995520 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/03/12 | Email to R. Ryan. | .10 | 69.00 | 32995522 |
| Fleming, M. J. | 12/03/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 32995526 |
| Fleming, M. J. | 12/03/12 | Email to J. Uziel re: employee issues. | .10 | 69.00 | 32995530 |
| Penn, J. | 12/03/12 | Review of correspondence related to initial termination motion. | .30 | 207.00 | 32980047 |
| Penn, J. | 12/03/12 | Meeting with J. Uziel. | .50 | 345.00 | 32980083 |
| Hurley, R. | 12/03/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.30 | 1,577.00 | 33123067 |
| Erickson, J. | 12/03/12 | Work on discovery, comms D. Stein, N. Abularach, A. Iqbal, V. Lashay re same (document tracking, database mgmt, uploads, production) | .30 | 106.50 | 32868618 |
| Erickson, J. | 12/03/12 | Document review management for employee issues. | .20 | 71.00 | 32868622 |
| Iqbal, A. | 12/03/12 | Outline summarizing documents re: case issues. | 4.00 | 1,960.00 | 32915710 |
| Stein, D. G. | 12/03/12 | Extensive review of documents re: employee issues. | 5.00 | 2,450.00 | 32886944 |
| Stein, D. G. | 12/03/12 | Planning for discovery re: case issues. | 1.00 | 490.00 | 32887005 |
| Uziel, J.L. | 12/03/12 | Review case re: employee issues (0.2); Email to L. Schweitzer, R. Cooper, M. Bunda and M. Fleming re: same (0.2); T/C with R. Ryan re: employee issues (0.1); Communications with J. Roll re: same (0.4); Email to L. Schweitzer re: case issues (0.7); Email to M. Fleming, N. Abularach, R. Ryan, D. Stein and A. Iqbal re: employee issues (0.2); O/C with M. Fleming and R. Ryan re: preparation (0.6); T/C with D. Stein re: employee issues (0.1); Preparation for meeting with J. Penn re: same (0.1); O/C with J. Penn re: same (0.5); Prepare materials for mediation (0.3); Work on binders re: employee issues (2.7); Emails to L. Schweitzer re: employee issues (0.9); Email to B. Moore re: same (0.1); T/C with M. Fleming re: same (0.1); Email to J. Graffam re: employee issues (0.1) | 7.30 | 3,577.00 | 33091492 |
| Kostov, M.N. | 12/03/12 | Call w J. Kim re employee issue, review of docs re same (.5) | .50 | 282.50 | 32917095 |
| Minyard, K.M. | 12/03/12 | Met with M. Fleming and A. Newman to discuss background re: employee issues. | 1.50 | 990.00 | 32874349 |
| Minyard, K.M. | 12/03/12 | Reviewed complaints and background materials re: employee issues. | 3.50 | 2,310.00 | 32874365 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 12/03/12 | Complete binder re: employee issues (3.3); meeting w/ J. Uziel and M. Fleming re: employee issues (.60); attention to logistics re: employee issues (1.90); compiled documents for mediation (3.50); reviewed pleadings re: employee issues (2.50); comm w/ J. Uziel (.70); comm w/ M. Fleming (.50). | 13.00 | 7,345.00 | 33135684 |
| Newman, A. B. | 12/03/12 | meeting with Keisha Minyard and Megan Fleming to discuss employee issues. | 1.40 | 581.00 | 32867077 |
| Newman, A. B. | 12/03/12 | reviewed background documents re: employee issues. | 3.70 | 1,535.50 | 32867080 |
| O'Donohue, A. K | 12/03/12 | Research re: case issue for R. Ryan. | 2.50 | 1,037.50 | 32869018 |
| Tunis, B. M. | 12/03/12 | Finished review of case issues and sent email to R. Ryan, per his request. | 2.80 | 1,162.00 | 32865064 |
| Bromley, J. L. | 12/04/12 | Tc J. Ray re employee issues (.20); visit mediation and mtgs with L. Schweiter, J. Ray, Togut re  same (.60) | .80 | 876.00 | 33116701 |
| Schweitzer, L. | 12/04/12 | Prepare for mediation including review  drafts, etc. | 2.00 | 2,080.00 | 32915668 |
| Schweitzer, L. | 12/04/12 | Work on drafts re: employee issues. | .60 | 624.00 | 32915672 |
| Schweitzer, L. | 12/04/12 | Mediation re: employee issues. | 8.00 | 8,320.00 | 32915681 |
| Schweitzer, L. | 12/04/12 | Follow-up meetings with J. Ray, M. Fleming, R. Ryan,  etc. | .50 | 520.00 | 32915687 |
| Cooper, R. A. | 12/04/12 | Work on analyzing arguments in objections. | 1.80 | 1,647.00 | 32964584 |
| Cooper, R. A. | 12/04/12 | Attended mediation re: employee issues. | 6.80 | 6,222.00 | 32964587 |
| Abularach, N. | 12/04/12 | Draft/revise outline re: employee issues. | 6.10 | 4,331.00 | 32950170 |
| Bunda, M. | 12/04/12 | Communications re: mediation w/J. Uziel. | .50 | 350.00 | 32890665 |
| Croft, J. | 12/04/12 | Prep for hearing including drafting talking points (1.5); editing same (.5); pulling materials for hearing, including coordinating same with A Cordo, Joan Kim  (.5); call with claimant (.1). | 2.60 | 1,794.00 | 32876147 |
| Fleming, M. J. | 12/04/12 | Mediation. | 11.20 | 7,728.00 | 32940243 |
| Fleming, M. J. | 12/04/12 | Email to K. Minyard re: employee issues. | .10 | 69.00 | 32940248 |
| Fleming, M. J. | 12/04/12 | Emails to S. Dearing re: research re: case issues. | .20 | 138.00 | 32940251 |
| Fleming, M. J. | 12/04/12 | Email to J. Uziel re: research re: case issues. | .10 | 69.00 | 32945422 |
| Fleming, M. J. | 12/04/12 | Email to A. Newmann re: employee issues. | .10 | 69.00 | 32945441 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 12/04/12 | Telephone call Howard  Pianko re: employee issues | .20 | 138.00 | 32886222 |
| Malone, L. | 12/04/12 | Cross-border call (0.5); meet w/M. Alcock and  L. Bagarella re: employee issues (0.5). | 1.00 | 660.00 | 33055584 |
| Hurley, R. | 12/04/12 | Extensive electronic document review re: employee issues, per D. Stein. | 9.30 | 1,767.00 | 33123068 |
| Bagarella, L. | 12/04/12 | Crossborder employee claims call (.40).  Meeting with M. Alcock, L. Malone regarding  employee issue (.50).  email to K. Schultea  regarding employee issue (.10). | 1.00 | 630.00 | 32976593 |
| Erickson, J. | 12/04/12 | Document review management for employee issues. | .20 | 71.00 | 32872436 |
| Iqbal, A. | 12/04/12 | Drafting outline summarizing documents re: case issues(5.0); research re  case issue (4.2). | 9.20 | 4,508.00 | 32915752 |
| Stein, D. G. | 12/04/12 | Review documents re: employee issues. | 1.00 | 490.00 | 32887084 |
| Uziel, J.L. | 12/04/12 | Participated in mediation re: employee issues. | 10.50 | 5,145.00 | 33091660 |
| Kostov, M.N. | 12/04/12 | Review of docs re employee issue, (1.0) meeting w A. O'Donohue re same (.5). | 1.50 | 847.50 | 32917104 |
| Ryan, R.J. | 12/04/12 | Prep for and attend mediation session  re: employee issue (12.50). | 12.50 | 7,062.50 | 33135743 |
| Newman, A. B. | 12/04/12 | reviewed background documents and information re: employee issues | 2.50 | 1,037.50 | 32871772 |
| O'Donohue, A. K | 12/04/12 | Meet with M. Kostov to discuss employee issues. | .50 | 207.50 | 32887741 |
| O'Donohue, A. K | 12/04/12 | Research and draft motion for R. Ryan. | 3.30 | 1,369.50 | 32887745 |
| Roll, J. | 12/04/12 | Prepared binders re: employee issues (6.7) employee names per R. Ryan (0.8); searched files for specific documents per J. Uziel (0.4). | 7.90 | 2,014.50 | 32918420 |
| Schweitzer, L. | 12/05/12 | T/c R Keach, JA Kim, etc. re employee issues (1.0). F/u t/cs,  e/ms D Herrington, JA Kim re same (1.0). T/c JA Kim, M Alcock, L. Bagarella, D. Herrington re employee issues (0.6).  Mtg N Berger, M Fleming, R. Ryan re: employee issues (5.0).  Revise draft retiree motion incl e/ms R Ryan, Allie, etc  re same (1.2).  F/u e/ms J Ray, M Kennedy, T  Matz, etc. re: employee issues (0.4). | 9.20 | 9,568.00 | 33138031 |
| Alcock, M. E. | 12/05/12 | Email re employee issues (.10); emails  re employee issues (.40) | .50 | 452.50 | 33132406 |
| Cooper, R. A. | 12/05/12 | Reviewed material re: employee issues. | .50 | 457.50 | 32964618 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cooper, R. A. | 12/05/12 | Call with N. Forrest regarding employee issues. | .50 | 457.50 | 32964622 |
| Cooper, R. A. | 12/05/12 | Follow-up discussion with N. Forrest regarding research re: case issues. | .20 | 183.00 | 32964625 |
| Forrest, N. | 12/05/12 | Read materials re employee issues and various t/cs and emails re same (2.50).  Call w/R. Cooper re research re: case issues (.50). | 3.00 | 2,520.00 | 32887230 |
| Bunda, M. | 12/05/12 | Discussion of settlement issues w/R.  Cooper; t/c with Cornerstone regarding production. | .50 | 350.00 | 32890682 |
| Croft, J. | 12/05/12 | Prep for hearing on Rose motion to reconsider (1.5); hearing re same (.3). | 1.80 | 1,242.00 | 32884513 |
| Fleming, M. J. | 12/05/12 | Office conference with Togut, L. Schweitzer  and R. Ryan re: employee issues. | 5.00 | 3,450.00 | 32947437 |
| Fleming, M. J. | 12/05/12 | T/c with R. Ryan. | .10 | 69.00 | 32947440 |
| Fleming, M. J. | 12/05/12 | T/c with J. Uziel re: Retiree/LTD issues. | .10 | 69.00 | 32947445 |
| Fleming, M. J. | 12/05/12 | Office conference with J. Uziel re:  Retiree/LTD issues. | .30 | 207.00 | 32947449 |
| Fleming, M. J. | 12/05/12 | T/c with A. O' Donohue re: employee issues. | .20 | 138.00 | 32947453 |
| Fleming, M. J. | 12/05/12 | T/c with A. Cordo. | .20 | 138.00 | 32947459 |
| Fleming, M. J. | 12/05/12 | Email to J. Uziel re: call. | .10 | 69.00 | 32947471 |
| Fleming, M. J. | 12/05/12 | Reviewed certificate of counsel and t/c with  J. Uziel. | .30 | 207.00 | 32947476 |
| Fleming, M. J. | 12/05/12 | T/c with S. Dearing. | .10 | 69.00 | 32947480 |
| Fleming, M. J. | 12/05/12 | Email to L. Schweitzer. | .20 | 138.00 | 32947482 |
| Fleming, M. J. | 12/05/12 | T/c with J. Uziel re: employee issues. | .20 | 138.00 | 32947547 |
| Fleming, M. J. | 12/05/12 | Email to J. Graffam. | .20 | 138.00 | 32947683 |
| Fleming, M. J. | 12/05/12 | Email to R. Cooper, L. Schweitzer and J. Ray. | .10 | 69.00 | 32947756 |
| Fleming, M. J. | 12/05/12 | Email to R. Zahralddin and M. Curran re: employee issues. | .50 | 345.00 | 32947772 |
| Fleming, M. J. | 12/05/12 | T/c with J. Opolosky. | .10 | 69.00 | 32947778 |
| Fleming, M. J. | 12/05/12 | T/c with J. Penn. | .10 | 69.00 | 32947783 |
| Fleming, M. J. | 12/05/12 | Email to M. Alcock and L. Malone. | .20 | 138.00 | 32947789 |
| Fleming, M. J. | 12/05/12 | T/c with N. Forest re: research re: case issues. | .30 | 207.00 | 32947793 |
| Fleming, M. J. | 12/05/12 | T/c with J. Uziel re: research re: case issues. | .20 | 138.00 | 32947795 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming, M. J. | 12/05/12 | Edited letter to retiree. | .50 | 345.00 | 32947802 |
| Fleming, M. J. | 12/05/12 | Office conference with D. Stein. | .20 | 138.00 | 32947805 |
| Fleming, M. J. | 12/05/12 | T/c with J. Uziel re: research re: case issues. | .10 | 69.00 | 32947808 |
| Fleming, M. J. | 12/05/12 | Reviewed research re: case issues. | .60 | 414.00 | 32947811 |
| Fleming, M. J. | 12/05/12 | Reviewed agreement re: employee issues. | .30 | 207.00 | 32947812 |
| Penn, J. | 12/05/12 | Employee Matters.  Telephone call J. Kraft, K. Schultea and D. Parker. | .40 | 276.00 | 32980626 |
| O'Keefe, P. | 12/05/12 | Communications with J. Uziel regarding research re: case issues (.20) Searched various  bankruptcy proceedings for caselaw as per J. Uziel (1.50) | 1.70 | 527.00 | 32895316 |
| Malone, L. | 12/05/12 | Ems with J. Croft re employee issues (0.8);  ems with J. Kim re employee issues (0.4);  research re case isssues (1.2) | 2.40 | 1,584.00 | 33116774 |
| Hurley, R. | 12/05/12 | Extensive electronic document review for employee issues, per D. Stein. | 8.80 | 1,672.00 | 33123069 |
| Bagarella, L. | 12/05/12 | Telephone conversation with J. Kim, L. Schweitzer, D. Herrington regarding employee issue (.50).  Research regarding case  issue (3.50). | 4.00 | 2,520.00 | 32976773 |
| Diaba, L. S. | 12/05/12 | Research re: case issues. | 3.80 | 2,394.00 | 33113960 |
| Erickson, J. | 12/05/12 | Document review management for employee issues. | .30 | 106.50 | 32885765 |
| Uziel, J.L. | 12/05/12 | Emails to A. Cordo and S. Kane re:  employee issues (0.3); draft  certification of counsel and proposed order (0.6); Conduct research re: case issues (5.6); Draft timeline re: employee issues (1.0); O/C with M.  Fleming re:  same (0.3); T/C with B. Tunis  re: same (0.1); Prepare for O/C with B. Tunis (0.2); O/C with B. Tunis re: employee issues (0.3); Email to L. Schweitzer re: order (0.2); Email to B. Moore re employee issues (0.1);  T/Cs with M. Fleming re: employee issues  (0.2); Email to B. Tunis re:  same (0.1); Emails to J. Ray, L. Beckerman and T. Matz  re: orders re: employee issues (0.2) | 9.20 | 4,508.00 | 33091626 |
| Kostov, M.N. | 12/05/12 | Communication re employee issues (.2). | .20 | 113.00 | 32917344 |
| Ryan, R.J. | 12/05/12 | Review employee documents re: employee issues (.90); prep for meeting with  Togut re: employee issues (1.00); meeting with L. Schweitzer, M. Fleming and Togut to discuss employee issues (5.00); turned comments to agreement re: employee issues (2.80). | 9.70 | 5,480.50 | 33136065 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Donohue, A. K | 12/05/12 | Revise motion re: employee issues for M. Kostov. | 2.90 | 1,203.50 | 32885587 |
| Tunis, B. M. | 12/05/12 | Prep for mtg (.2).  Met with J. Uziel to discuss new assignment regarding case issues (.3). | .50 | 207.50 | 32908485 |
| Tunis, B. M. | 12/05/12 | Worked on research regarding case issues, assigned by J. Uziel, and discussed my preliminary findings. | 3.20 | 1,328.00 | 32908487 |
| Roll, J. | 12/05/12 | Prepared letter for mailing per R. Ryan. | 3.00 | 765.00 | 32918782 |
| Cheung, S. Y. | 12/05/12 | Circulated monitored docket online. | .30 | 45.00 | 32884468 |
| Schweitzer, L. | 12/06/12 | Review drafts re: employee issues and related corresp (1.0).  Meeting w/R. Ryan re: same (.5)T/c R Keach, D Herrington, etc. re: employee issues, f/u mtgs & t/cs D Herrington, L Beckerman, etc. (1.1).  T/c R Zahralddin, M  Fleming re: employee issues, incl f/u conf M  Fleming, R Ryan re: employee issues (1.2).  Revisions to drafts re: employee issues incl M Fleming  e/ms re: same (0.7).  Call & f/u  t/c D Abbott re employee issues (0.4).  J Uziel  e/ms re: employee issues (0.1).  Work on issues re: employee issues (1.7).  T/c, e/ms J Ray, D  Herrington, etc. re: employee issues (0.6).  T/c, e/ms R Keach re: same (0.4).  E/ms L Beckerman, T Matz re: same (0.3). | 8.00 | 8,320.00 | 33138762 |
| Forrest, N. | 12/06/12 | Emails re: employee issues (.30);  read documents re: employee issues (.70 ); read documents re: employee issues  (1.0) | 2.00 | 1,680.00 | 32916761 |
| Croft, J. | 12/06/12 | Emails with J Kim, M Alcock, M Cilia, C  Brown, D Parker, D Ray re employee claims  issues (.8). | .80 | 552.00 | 32896936 |
| Fleming, M. J. | 12/06/12 | T/c with L. Lipner. | .10 | 69.00 | 32950829 |
| Fleming, M. J. | 12/06/12 | T/c with J. Penn. | .10 | 69.00 | 32950844 |
| Fleming, M. J. | 12/06/12 | T/c with N. Abularach. | .10 | 69.00 | 32950853 |
| Fleming, M. J. | 12/06/12 | Office conference with L. Schweitzer and R. Ryan. | 1.20 | 828.00 | 32950860 |
| Fleming, M. J. | 12/06/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32950866 |
| Fleming, M. J. | 12/06/12 | Email to L. Schweitzer. | .10 | 69.00 | 32950868 |
| Fleming, M. J. | 12/06/12 | Email to D. Parker. | .10 | 69.00 | 32950883 |
| Fleming, M. J. | 12/06/12 | T/c with J. Uziel re: research re: case issues. | .20 | 138.00 | 32950899 |
| Fleming, M. J. | 12/06/12 | Reviewed research re: case issues. | 2.50 | 1,725.00 | 32982384 |
| Fleming, M. J. | 12/06/12 | Email to R. Ryan. | .10 | 69.00 | 32982387 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/06/12 | T/c's with A. Cordo. | .20 | 138.00 | 32982414 |
| Fleming, M. J. | 12/06/12 | Office conference with J. Uziel and related t/c with N. Forrest. | 1.50 | 1,035.00 | 32982417 |
| Fleming, M. J. | 12/06/12 | Edited settlement agreement re: employee issues. | .70 | 483.00 | 32982419 |
| Fleming, M. J. | 12/06/12 | Email to L. Schweitzer re: outlines. | .30 | 207.00 | 32982509 |
| Fleming, M. J. | 12/06/12 | Emails with J. Penn re: call. | .20 | 138.00 | 32982521 |
| Fleming, M. J. | 12/06/12 | Emails with J. Uziel re: order. | .10 | 69.00 | 32982540 |
| Penn, J. | 12/06/12 | Telephone call H. Pianko re employee issues. | .30 | 207.00 | 32915922 |
| O'Keefe, P. | 12/06/12 | Extensive research re: case issues as per J. Uziel (4.50) E-mail to J. Uziel re: research re: case issues (.30) | 4.80 | 1,488.00 | 32895437 |
| Malone, L. | 12/06/12 | Review order re employee issues (0.7); T/c re employee issues with K. Schultea, L. Bagarella and M. Alcock (0.4); T/c with Mercer and L. Bagarella and M. Alcock employee issues (0.5); work re: employee issues (1.0) | 2.60 | 1,716.00 | 33117320 |
| Bagarella, L. | 12/06/12 | Telephone conversation with Mercer regarding employee issue (.50). Telephone conversation with K. Schultea, L. Malone and M. Alcock regarding employee issue (.40). Research regarding case issue (2.50). Meeting with M. Alcock and A. Kohn (.50). Markup of document regarding employee issue (.60). Telephone conversations with J. kim regarding employee issue (.30). | 4.80 | 3,024.00 | 32976998 |
| Diaba, L. S. | 12/06/12 | Research re: case issue. | 7.10 | 4,473.00 | 33113964 |
| Uziel, J.L. | 12/06/12 | Conducted extensive research re: case issues (7.7); O/C with M. Fleming re: employee issues (1.5); Revise timeline re: same and email same to L. Schweitzer (0.7); Revise order re: employee issues (0.1); Emails to J. Ray, L. Beckerman, T. Matz and L. Schweitzer re: same (0.5) | 10.50 | 5,145.00 | 33091692 |
| Ryan, R.J. | 12/06/12 | Prep from meeting re: employee issues (.40); meeting w/ M. Fleming and L. Schweitzer re: same (1.2); drafted letter re: employee issues (.70); reviewed documents re: employee issues (.40); comm w/ M. Fleming re: same (.50); Comm w/ A. O'Donohue re: employee issues (.40). | 3.60 | 2,034.00 | 33136781 |
| O'Donohue, A. K | 12/06/12 | Draft and revise motion for M. Kostov. | 2.80 | 1,162.00 | 32901814 |
| O'Donohue, A. K | 12/06/12 | Revise comments to motion for M. Fleming. | 1.80 | 747.00 | 32901816 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Donohue, A. K | 12/06/12 | Communications with R. Ryan re: revisions. | .40 | 166.00 | 32901824 |
| Tunis, B. M. | 12/06/12 | Researched regarding case issues for J. Uziel. | 2.10 | 871.50 | 32894202 |
| Tunis, B. M. | 12/06/12 | Research regarding case issues per J. Uziel. | .40 | 166.00 | 32894203 |
| Tunis, B. M. | 12/06/12 | Finished research regarding case issues and  met with J. Uziel to discuss the same. | .60 | 249.00 | 32894213 |
| Tunis, B. M. | 12/06/12 | Met with J. Uziel to discuss case issues. | .30 | 124.50 | 32894223 |
| Bromley, J. L. | 12/07/12 | Ems DA re re: employee issues;  ems L. Schweitzer, J. Ray re same (.20) | .20 | 219.00 | 33117475 |
| Schweitzer, L. | 12/07/12 | Telephone calls, e-mails Keach, D. Herrington,  J. Kim regarding employee issues. | .60 | 624.00 | 32915776 |
| Schweitzer, L. | 12/07/12 | Work on drafts. | .40 | 416.00 | 32915781 |
| Schweitzer, L. | 12/07/12 | E-mails M. Fleming, R. Ryan regarding employee issues. | .30 | 312.00 | 32915799 |
| Schweitzer, L. | 12/07/12 | Telephone call Berger. | .20 | 208.00 | 32915832 |
| Schweitzer, L. | 12/07/12 | E-mails J. Ray, K. Schultea regarding various benefit issues. | .30 | 312.00 | 32915840 |
| Schweitzer, L. | 12/07/12 | Telephone call Rafael Z. | .30 | 312.00 | 32915861 |
| Forrest, N. | 12/07/12 | Read additional materials re employee issues (2.0); review proposed schedule prepared by M. Fleming re employee issues (.40) | 2.40 | 2,016.00 | 32917347 |
| Bunda, M. | 12/07/12 | Correspondence re: employee issues (0.6), t/c w/J. Uziel regarding e (0.2). | .80 | 560.00 | 32916933 |
| Croft, J. | 12/07/12 | Call with claimant (.2) | .20 | 138.00 | 32913907 |
| Fleming, M. J. | 12/07/12 | Emails re: term sheet. | .30 | 207.00 | 32992638 |
| Fleming, M. J. | 12/07/12 | Email to L. Schweitzer re: staffing. | .20 | 138.00 | 32992640 |
| Fleming, M. J. | 12/07/12 | Email to L. Lipner re: staffing. | .20 | 138.00 | 32994669 |
| Fleming, M. J. | 12/07/12 | Email re: employee issues. | .30 | 207.00 | 32994673 |
| Fleming, M. J. | 12/07/12 | T/c with D. Stein re: research re: case issues. | .10 | 69.00 | 32994678 |
| Fleming, M. J. | 12/07/12 | T/c with R. Ryan. | .10 | 69.00 | 32994682 |
| Fleming, M. J. | 12/07/12 | Office conference with R. Ryan. | .20 | 138.00 | 32994686 |
| Fleming, M. J. | 12/07/12 | Edited letter and related emails. | .70 | 483.00 | 32994842 |
| Fleming, M. J. | 12/07/12 | Email to L. Bagarella. | .20 | 138.00 | 32994847 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/07/12 | Email to J. Rou. | .10 | 69.00 | 32994849 |
| Fleming, M. J. | 12/07/12 | T/c with J. Penn re: employee issues. | .10 | 69.00 | 32994862 |
| Fleming, M. J. | 12/07/12 | Emails re: employee issues. | .10 | 69.00 | 32994865 |
| Fleming, M. J. | 12/07/12 | Emails re: employee issues. | .20 | 138.00 | 32994892 |
| Fleming, M. J. | 12/07/12 | Emails with L. Schweitzer and R. Ryan re: employee issues. | .10 | 69.00 | 32994903 |
| Fleming, M. J. | 12/07/12 | Prepared for call with Togut. | .40 | 276.00 | 32995140 |
| Fleming, M. J. | 12/07/12 | Email to S. Skelly. | .20 | 138.00 | 32995150 |
| Fleming, M. J. | 12/07/12 | Emails to L. Schweitzer. | .20 | 138.00 | 32995160 |
| Fleming, M. J. | 12/07/12 | Email to M. Alcock and L. Malone re: employee issues.. | .10 | 69.00 | 32995193 |
| Fleming, M. J. | 12/07/12 | Conference call D. Kim, J. Penn and H. Pianko. | .30 | 207.00 | 32995211 |
| Fleming, M. J. | 12/07/12 | Conference with Togut and A & M and follow-up office conference with J. Uziel. | .90 | 621.00 | 32995241 |
| Fleming, M. J. | 12/07/12 | Reviewed research re: case issues. | 2.50 | 1,725.00 | 32995255 |
| Fleming, M. J. | 12/07/12 | T/c with L. Lipner re: research re: case issues. | .20 | 138.00 | 32995272 |
| Penn, J. | 12/07/12 | T/c Diana Kim re employee issues (w M Fleming). | .40 | 276.00 | 33156836 |
| Malone, L. | 12/07/12 | Ems re employee issues and work on same | .60 | 396.00 | 33117570 |
| Uziel, J.L. | 12/07/12 | Conducted research re:  case issues (3.1); Preparation for T/C with Togut and A&M re: employee issues (0.5); O/C with M. Fleming  re: T/C with Togut and A&M (0.8); Email to  K. Schultea and D. Parker re:  employee issues (0.3); Communications with M. Bunda  re:  same (0.2) | 4.90 | 2,401.00 | 33091740 |
| Kostov, M.N. | 12/07/12 | Revise motion and send to J. Kim for review (1.8) | 1.80 | 1,017.00 | 32982809 |
| Ryan, R.J. | 12/07/12 | Turned comments from L. Schweitzer re: document (.80); prep for meeting w/ A Kohn  re: employee issue (.50); meeting w/ A. Kohn  re: same (.30); revised settlement documents  (3.50); comm w/ J. Uziel and M. Fleming re:  employee issues (.70). | 5.80 | 3,277.00 | 33137514 |
| Schweitzer, L. | 12/08/12 | Revise drafts re: employee issues. | .60 | 624.00 | 32915931 |
| Schweitzer, L. | 12/08/12 | E-mails A. Kohn, etc. regarding employee issues. | .30 | 312.00 | 32915986 |
| Schweitzer, L. | 12/08/12 | Review drafts. | .30 | 312.00 | 32916010 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/08/12 | E-mails Levin, etc. regarding employee issues. | .20 | 208.00 | 32916016 |
| Diaba, L. S. | 12/08/12 | Research re: case issues. | 6.70 | 4,221.00 | 33137123 |
| Schweitzer, L. | 12/09/12 | A. Kohn, etc. e-mails regarding employee issues. | .40 | 416.00 | 32916046 |
| Schweitzer, L. | 12/09/12 | J. Kim e-mails regarding employee issues. | .10 | 104.00 | 32916054 |
| Schweitzer, L. | 12/09/12 | R. Ryan e-mails regarding drafts. | .10 | 104.00 | 32916059 |
| Malone, L. | 12/09/12 | Ems re employee issues | .50 | 330.00 | 32913838 |
| Uziel, J.L. | 12/09/12 | Conduct research re:  case issues (1.4) | 1.40 | 686.00 | 33091813 |
| Kostov, M.N. | 12/09/12 | Revisions to motion (1) | 1.00 | 565.00 | 32982894 |
| Ryan, R.J. | 12/09/12 | Comm w/ L. Schweitzer and M. Fleming (.60); research re: case issue (.50); attention to  and revised documents re: settlement (2.0). | 3.10 | 1,751.50 | 33137776 |
| Schweitzer, L. | 12/10/12 | T/c R Levin (0.3).  J Ray e/ms re case  issues (0.2).  Review benefits letter (0.2).   Review revised drafts & related corresp  re: employee issues (1.5).  Review, revise drafts re: employee issues, incl corresp R Zahralddin, M Fleming, etc. re same (0.9).  Review, revise drafts &  related info (0.8). | 3.90 | 4,056.00 | 33139248 |
| Kim, J. | 12/10/12 | E-mail to J. Croft re: employee claim (.1). | .10 | 71.00 | 33133698 |
| Cooper, R. A. | 12/10/12 | Emails regarding employee issues. | .40 | 366.00 | 32965889 |
| Forrest, N. | 12/10/12 | Review and revise document re: employee issues (2.3); Read documents re: employee settlements issue (1.5); read document re: employee issues (.40). | 4.20 | 3,528.00 | 32928372 |
| Croft, J. | 12/10/12 | Reviewing Motion Record and emails with L Schweitzer, S Bomhof, J Opolsky re  same (.8); calls with claimant (.1). | .90 | 621.00 | 32925581 |
| Fleming, M. J. | 12/10/12 | Reviewed term sheet and related emails. | .60 | 414.00 | 32995560 |
| Fleming, M. J. | 12/10/12 | Emails with L. Schweitzer and R. Ryan. | .30 | 207.00 | 32995565 |
| Fleming, M. J. | 12/10/12 | Emails to K. Schultea. | .30 | 207.00 | 32995568 |
| Fleming, M. J. | 12/10/12 | Edited term sheet. | 3.40 | 2,346.00 | 32995570 |
| Fleming, M. J. | 12/10/12 | T/c's with R. Ryan. | .20 | 138.00 | 32995577 |
| Fleming, M. J. | 12/10/12 | Email to M. Alcock. | .10 | 69.00 | 32995581 |
| Fleming, M. J. | 12/10/12 | Reviewed tax emails. | .20 | 138.00 | 32995584 |
| Fleming, M. J. | 12/10/12 | Email to L. Schweitzer. | .20 | 138.00 | 32995588 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/10/12 | Email to M. Ledwin. | .20 | 138.00 | 32995602 |
| Fleming, M. J. | 12/10/12 | Emails to L. Schweitzer and M. Alcock. | .30 | 207.00 | 32995626 |
| Fleming, M. J. | 12/10/12 | T/c with M. Alcock. | .10 | 69.00 | 32995628 |
| Fleming, M. J. | 12/10/12 | Email to L. Schweitzer re: letter. | .20 | 138.00 | 32995654 |
| Fleming, M. J. | 12/10/12 | Email to J. Ray and K. Schultea. | .20 | 138.00 | 32995723 |
| Fleming, M. J. | 12/10/12 | Email to J. Opolsky re: employee issues. | .10 | 69.00 | 32995728 |
| Fleming, M. J. | 12/10/12 | Reviewed agenda. | .10 | 69.00 | 32995730 |
| Fleming, M. J. | 12/10/12 | Email to R. Ryan re: letter. | .10 | 69.00 | 32995732 |
| Fleming, M. J. | 12/10/12 | T/c with R. Ryan. | .10 | 69.00 | 32995733 |
| Fleming, M. J. | 12/10/12 | Email to K. Schultea re: call. | .30 | 207.00 | 32995764 |
| Fleming, M. J. | 12/10/12 | Reviewed exhibit and related email. | .90 | 621.00 | 32995780 |
| Fleming, M. J. | 12/10/12 | T/c with R. Ryan re: exhibits. | .10 | 69.00 | 32995798 |
| Fleming, M. J. | 12/10/12 | Email to N. Forrest. | .20 | 138.00 | 32995810 |
| Malone, L. | 12/10/12 | Revise document re: employee issues (1.0); ems re employee issues (0.4) | 1.40 | 924.00 | 33117540 |
| Hurley, R. | 12/10/12 | Extensive electronic document review for employee issues, per D. Stein. | 9.00 | 1,710.00 | 33125128 |
| Diaba, L. S. | 12/10/12 | Research re: case issues. | 2.00 | 1,260.00 | 33129532 |
| Erickson, J. | 12/10/12 | Document review management for employee issues. | .20 | 71.00 | 32926372 |
| Iqbal, A. | 12/10/12 | Compiling list of plans re: employee issues. | 3.00 | 1,470.00 | 32947262 |
| Uziel, J.L. | 12/10/12 | Review email from M. Fleming re: term sheet (0.2); Conduct research re:  case issues  (3.0); Draft memo re:  same (2.5) | 5.70 | 2,793.00 | 33091787 |
| Ryan, R.J. | 12/10/12 | Comm w. A. Iqbal (.50); review exhibits for settlements (1.10); revised settlement  materials (1.80); comm w/ M. Fleming (.50); Comm w/ J. Uziel (.40); research into case issue (1.70). | 6.00 | 3,390.00 | 33138217 |
| Kim, J. | 12/10/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32991045 |
| Schweitzer, L. | 12/11/12 | E/ms, t/cs L Beckerman, T Matz re employee issues (0.4).  Revise drafts re: employee issues (0.9).  T/c Ledwin, M Fleming, M Alcock, etc. re employee issues (0.4).  Multiple e/ms J Ray, etc. re retiree, employee issues (0.6).  T/c R Zahralddin re employee issues (1.0).  Employee claims team mtg | 5.40 | 5,616.00 | 33133778 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). M Fleming e/ms re employee issues (0.2). Review docs re: employee issues (0.9). | | | |
| Kim, J. | 12/11/12 | Review and revise motion (1.6), T/C w/ J. Rich re: employee claim (.1), work re: employee claims (.2), t/c w/ employee re: claim (.1), mtg w/ J. Croft re: claimant (.1), employee claims team mtg (1.0), work re: employee claims (.4). | 3.50 | 2,485.00 | 33133904 |
| Cooper, R. A. | 12/11/12 | Team meeting regarding employee issues. | 1.30 | 1,189.50 | 32977361 |
| Forrest, N. | 12/11/12 | Team meeting re employee issues  (1.30); read recent caselaw re: employee issues in advance of meeting tomorrow (1.50); read L. Schweitzer's summary of t/c  re: employee issues (.30) | 3.10 | 2,604.00 | 32938461 |
| Bunda, M. | 12/11/12 | Team meeting regarding employee issues. | 1.60 | 1,120.00 | 32995038 |
| Croft, J. | 12/11/12 | Drafting and editing notices re employee issues (.8); email with C Brown  re same (.2); call with B Kahn re same (.1); research re case issue (1 hour); editing claimant stipulation and emails with claimant, C Brown and M Cilia re same (.5);  call with claimant and updating response  tracker re employee issues (.3); Employee Claims Team meeting (1 hour); reviewing  notes re employee issues (.3); emails with S  Bomhof, J Opolsky and L Schweitzer re Canadian issue (.2). | 4.40 | 3,036.00 | 32936100 |
| Fleming, M. J. | 12/11/12 | Set up call. | .30 | 207.00 | 33024757 |
| Fleming, M. J. | 12/11/12 | Emails re: team meeting. | .10 | 69.00 | 33024758 |
| Fleming, M. J. | 12/11/12 | T/c's with A. O'Donohue. | .30 | 207.00 | 33024763 |
| Fleming, M. J. | 12/11/12 | T/c's with L. Schweitzer. | .20 | 138.00 | 33024766 |
| Fleming, M. J. | 12/11/12 | T/c with M. Ledwin. | .10 | 69.00 | 33024770 |
| Fleming, M. J. | 12/11/12 | T/c with J. Uziel. | .20 | 138.00 | 33024774 |
| Fleming, M. J. | 12/11/12 | T/c with D. Stein. | .10 | 69.00 | 33024778 |
| Fleming, M. J. | 12/11/12 | T/c with S. Skelly. | .10 | 69.00 | 33024780 |
| Fleming, M. J. | 12/11/12 | T/c with R. Ryan. | .10 | 69.00 | 33024783 |
| Fleming, M. J. | 12/11/12 | T/c with L. Schweitzer. | .20 | 138.00 | 33024787 |
| Fleming, M. J. | 12/11/12 | Conference call and follow-up office conference with team. | .70 | 483.00 | 33024793 |
| Fleming, M. J. | 12/11/12 | Emails with R. Ryan re: employee issues. | .20 | 138.00 | 33024901 |
| Fleming, M. J. | 12/11/12 | Reviewed research re: case issues. | 3.00 | 2,070.00 | 33024904 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/11/12 | Email to D. Stein. | .10 | 69.00 | 33024909 |
| Fleming, M. J. | 12/11/12 | Team meeting. | 1.60 | 1,104.00 | 33024912 |
| Fleming, M. J. | 12/11/12 | Email with L. Schweitzer re: employee issues. | .10 | 69.00 | 33024915 |
| Fleming, M. J. | 12/11/12 | T/c with J. Croft re: employee issues. | .10 | 69.00 | 33024918 |
| Fleming, M. J. | 12/11/12 | T/c with A. O'Donohue re: employee issues. | .10 | 69.00 | 33024925 |
| Fleming, M. J. | 12/11/12 | T/c with A. Iqbal. | .10 | 69.00 | 33024928 |
| Fleming, M. J. | 12/11/12 | Employee claims team meeting. | 1.00 | 690.00 | 33024933 |
| Fleming, M. J. | 12/11/12 | T/c with S. Skelly and R. Ryan; Follow-up office conference with R. Ryan. | .60 | 414.00 | 33024939 |
| Fleming, M. J. | 12/11/12 | Emails to L. Schweitzer, A. Iqbal, M. Alcock and L. Bagarella re: employee issues. | .60 | 414.00 | 33024994 |
| Fleming, M. J. | 12/11/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 33025062 |
| Fleming, M. J. | 12/11/12 | Email to M. Ledwin. | .30 | 207.00 | 33025108 |
| Fleming, M. J. | 12/11/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 33025227 |
| Fleming, M. J. | 12/11/12 | Reviewed agreements re: employee issues. | .90 | 621.00 | 33025272 |
| Fleming, M. J. | 12/11/12 | Email to L. Schweitzer re: employee issues. | .20 | 138.00 | 33025278 |
| Fleming, M. J. | 12/11/12 | Email with T. Layne re: employee issues. | .10 | 69.00 | 33025294 |
| O'Keefe, P. | 12/11/12 | Research re: case issue per M. Alcock | .50 | 155.00 | 32946768 |
| O'Keefe, P. | 12/11/12 | Research re: case issue per D. Stein | .80 | 248.00 | 32946784 |
| Malone, L. | 12/11/12 | T/c re employee issues (0.5); research re case issues (2.0); employee claims meeting (1.0); ems re employee issues (0.7) | 4.20 | 2,772.00 | 33117719 |
| Bagarella, L. | 12/11/12 | Employee claim team meeting with (1.00). Review of email from J. Kim regarding employee issues (.20). | 1.20 | 756.00 | 32977623 |
| Iqbal, A. | 12/11/12 | Team meeting (1.5); review of objections re: employee issues (4.5). | 6.00 | 2,940.00 | 32947276 |
| Stein, D. G. | 12/11/12 | Review documents re: employee issues. | 1.00 | 490.00 | 32950884 |
| Stein, D. G. | 12/11/12 | Research re: case issues. | .50 | 245.00 | 32950892 |
| Stein, D. G. | 12/11/12 | Meeting with team regarding employee issues. | 1.30 | 637.00 | 32950918 |
| Uziel, J.L. | 12/11/12 | Conducted research re: case issues (3.8); Drafted memo re: same (1.5); T/C with R. Ryan re: employee issues (0.1); Communications with M. Fleming re: same (0.2); Prepare research binder | 10.00 | 4,900.00 | 33091919 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); O/C with team re: employee issues (1.6); Emails to team re: meeting (0.1); Email to team re: employee issues (0.2); Email to A. Cordo and T. Minott re: scheduling order (0.2); Email to team re: research on case issues (1.1); Emails to L. Scwheitzer and M. Fleming re: employee issues (0.2) | | | |
| Kostov, M.N. | 12/11/12 | Revised motion, sent to L. LaPorte Malone and M. Alcock for review (1.4); sent e-mail to K. Schultea re same (.2) | 1.60 | 904.00 | 32994564 |
| Ryan, R.J. | 12/11/12 | Prep for meeting re: Employee issues (.90); meeting re: employee issues with team(1.0); follow-up work re: same (1.10); employee claims meeting (1.0); call w/ M. Fleming and S. Skelly re: settlement and o/c re:same (.60); follow-up w/ L. Schweitzer re: same (.50); outlined and drafted litigation document (3.70). | 8.80 | 4,972.00 | 33139509 |
| Kim, J. | 12/11/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32991119 |
| Kim, J. | 12/11/12 | Assist J. Roll in checking employees and data in spreadsheets. | 2.00 | 510.00 | 32992262 |
| O'Donohue, A. K | 12/11/12 | Discuss with M. Fleming assignment and background. | 1.00 | 415.00 | 32937515 |
| O'Donohue, A. K | 12/11/12 | Attend team meeting. | 1.20 | 498.00 | 32937521 |
| O'Donohue, A. K | 12/11/12 | Review cases with D. Stein circulated. | 1.50 | 622.50 | 32937526 |
| Roll, J. | 12/11/12 | Prepared research binder per J. Uziel (2.5); organized case documents and updated litigator's notebook (0.5). | 3.00 | 765.00 | 33105531 |
| Cheung, S. Y. | 12/11/12 | Circulated monitored docket online. | .30 | 45.00 | 33016992 |
| Schweitzer, L. | 12/12/12 | E/ms A Kohn, M Alcock, JA Kim, etc. re employee issues (0.4). Work on term sheet & claim issues (1.2). M Fleming t/c re same (0.1). T/c L Beckerman (0.2). T/c T Matz (0.1). R Keach. JA Kim e/ms re settlement (0.5). M Ledwin e/m (0.2). Review drafts re: employee issues (0.4). Work on docs re: employee issues (2.5). Team mtg re employee issues (1.5). | 7.10 | 7,384.00 | 33137063 |
| Kim, J. | 12/12/12 | Review employee claim stipulation (.1). | .10 | 71.00 | 33135554 |
| Forrest, N. | 12/12/12 | Read memo re: case issues and revised timetable (1.0); team meeting to discuss employee issues (1.50); read caselaw and circulated to team (1.30); reviewed revised term sheet (.70). | 4.50 | 3,780.00 | 32950132 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bunda, M. | 12/12/12 | Team meeting regarding employee issues and follow-up research. | 3.70 | 2,590.00 | 32995085 |
| Croft, J. | 12/12/12 | drafting stipulation re claim, including reviewing claims re same and emails with C Brown and M Cilia re same (1 hour); drafting and editing notices re settlements, including coordinating with L Schweitzer, C Brown and A Cordo re same (1 hour); notice emails re same to UCC, Bondholder Group and UST (.4); call with claimant (.1); | 2.50 | 1,725.00 | 32944967 |
| Fleming, M. J. | 12/12/12 | T/c with J. Uziel re: email. | .10 | 69.00 | 33025304 |
| Fleming, M. J. | 12/12/12 | T/c with L. Schweitzer re: mark-up. | .10 | 69.00 | 33025307 |
| Fleming, M. J. | 12/12/12 | Reviewed research re: case issue. | 1.40 | 966.00 | 33025328 |
| Fleming, M. J. | 12/12/12 | Office conference with J. Uziel re: research re: case issue. | .80 | 552.00 | 33025335 |
| Fleming, M. J. | 12/12/12 | Updated term sheet. | 1.20 | 828.00 | 33025341 |
| Fleming, M. J. | 12/12/12 | Email to M. Ledwin. | .10 | 69.00 | 33025346 |
| Fleming, M. J. | 12/12/12 | Office conference with R. Ryan, J. Uziel and A. O'Donohue re: motion. | 1.40 | 966.00 | 33025351 |
| Fleming, M. J. | 12/12/12 | Email re: term sheet. | .20 | 138.00 | 33025367 |
| Fleming, M. J. | 12/12/12 | Team meeting re: research and follow-up office conference with J. Uziel. | 1.70 | 1,173.00 | 33025378 |
| Fleming, M. J. | 12/12/12 | Emails re: service. | .20 | 138.00 | 33025382 |
| Fleming, M. J. | 12/12/12 | T/c with J. Uziel re: service. | .10 | 69.00 | 33025387 |
| Fleming, M. J. | 12/12/12 | Emails re: amended term sheet. | .60 | 414.00 | 33025393 |
| Fleming, M. J. | 12/12/12 | Emails re: employee issues. | .20 | 138.00 | 33025396 |
| Fleming, M. J. | 12/12/12 | Reviewed claims and related email to A. Iqbal. | .30 | 207.00 | 33025406 |
| Penn, J. | 12/12/12 | Advice re: employee issues term sheet. | .20 | 138.00 | 33138566 |
| Malone, L. | 12/12/12 | Revise employee-related documents (0.8); ems re same (0.3); ems re employee issues (1.5) | 2.60 | 1,716.00 | 33117855 |
| Bagarella, L. | 12/12/12 | Email traffic regarding employee issue (.50). Research regarding case issue (2.00). | 2.50 | 1,575.00 | 32977882 |
| Iqbal, A. | 12/12/12 | Review of objections re: employee issues (2.0); team meeting re: employee issues (1.5); research re case issue (.5); review of documents re: employee issues (1.5). | 5.50 | 2,695.00 | 32947401 |
| Stein, D. G. | 12/12/12 | Review case law re: employee issues. | .50 | 245.00 | 33055000 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 12/12/12 | Meeting with L. Schweitzer, N. Forrest, M. Fleming and M. Bunda re motion (partial attendance). | 1.30 | 637.00 | 33055021 |
| Uziel, J.L. | 12/12/12 | Preparation for meeting with M. Fleming re: employee issues (0.1); O/C with M. Fleming re: same (0.8); Email to L. Schweitzer re: scheduling order (0.1); Revise memo (0.4); Email to R. Zahralddin re: employee issues (0.2); Prepare for team meeting re: employee issues (0.3); O/C with M. Fleming, R. Ryan and A. Odonohue re: employee issues (partial attendance) (1.2); O/C with L. Schweitzer, N. Forrest, M. Bunda, M. Fleming, R. Ryan, D. Stein, A. Iqbal and A. Odonohue re: same (1.5); Follow up O/C with M. Fleming re: same (0.2); Communications with A. Cordo re: same (0.4); Emails to J. Ray, L. Beckerman and T. Matz re: scheduling order (0.2); T/C with M. Bunda re: employee issues (0.1); Review Kodak complaint re: same (0.2) and t/c with M. Bunda re: same (0.1) | 5.80 | 2,842.00 | 33092390 |
| Uziel, J.L. | 12/12/12 | Communications with E. Bussigel re: employee issues (0.2); Email to J. Bromley re: same (0.2) | .40 | 196.00 | 33092409 |
| Kostov, M.N. | 12/12/12 | Sent revised motion to L. Schweitzer, communicate w J. Kim re same (.4) | .40 | 226.00 | 33113540 |
| Ryan, R.J. | 12/12/12 | Reviewed model documents re: litigation document (3.80); prep for meeting re: same (.20); Prep for and meeting w/ M. Fleming, J. Uziel and A. O'Donohue re: same (1.50); drafted litigation documents (1.90); prep for meeting re: employee issue (.60); meeting with A. O'Donohue, M. Fleming, J. Uziel, M. Bunda, N. Forrest and L. Schweitzer re: same (partial attendance) (1.0); attention to employee issues (1.70). | 10.70 | 6,045.50 | 33139618 |
| O'Donohue, A. K | 12/12/12 | Office conference with M. Fleming, R. Ryan and J. Uziel to discuss case issue (partial attendance). | 1.20 | 498.00 | 32950499 |
| O'Donohue, A. K | 12/12/12 | Read memo by J. Uziel in preparation of meeting. | .10 | 41.50 | 32950503 |
| O'Donohue, A. K | 12/12/12 | Attend team meeting to discuss case issue. | 1.20 | 498.00 | 32950561 |
| Roll, J. | 12/12/12 | Prepared research binder per J. Uziel. | .30 | 76.50 | 33105797 |
| Schweitzer, L. | 12/13/12 | T/c N Berger (0.4). T/c R Zahralddin (0.4). JA Kim e/ms re employee issue (0.2). Review Igbal memo. E/ms Igbal re same (0.3). R Zahralddin, J Uziel e/ms re employee issues (0.2). Review draft motion (0.5). Work on drafts re: employee issues (0.4). Work on issues re: employee issues (1.2). | 4.30 | 4,472.00 | 33144342 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | T/c J Ray, K Schultea, M Alcock, etc. re employee issues (0.7). | | | |
| Alcock, M. E. | 12/13/12 | Research re: case issue (.30); conf call J. Ray, et al re same (1.00) | 1.30 | 1,176.50 | 33123213 |
| Kim, J. | 12/13/12 | Employee claims resolution call (.6), e-mail to K. Schultea re: employee (.1), t/c w/ J. Rich re: employee claim (.1). | .80 | 568.00 | 33135620 |
| Forrest, N. | 12/13/12 | Read memo re: case issues and various emails re same and re related issues | 3.00 | 2,520.00 | 32964747 |
| Croft, J. | 12/13/12 | Employee claims resolution team meeting (.5); follow-up re same with J Kim, L Bagarella, L Malone, A O'Donohue (.3); follow-up re same, including with M Cilia, C Brown, D Ray (.4) | 1.20 | 828.00 | 32976800 |
| Fleming, M. J. | 12/13/12 | Emails with L. Schweitzer and A. Iqbal re: employee issues | .20 | 138.00 | 33025419 |
| Fleming, M. J. | 12/13/12 | Emails with L. Schweitzer re: employee claims meeting. | .10 | 69.00 | 33025432 |
| Fleming, M. J. | 12/13/12 | Email to J. Uziel and A. O'Donohue re: meeting. | .10 | 69.00 | 33025504 |
| Fleming, M. J. | 12/13/12 | Edited timeline. | .50 | 345.00 | 33025513 |
| Fleming, M. J. | 12/13/12 | T/c with J. Uziel re: employee issues | .10 | 69.00 | 33025519 |
| Fleming, M. J. | 12/13/12 | Edited term sheet and related email. | .50 | 345.00 | 33025530 |
| Fleming, M. J. | 12/13/12 | T/c with J. Podesta. | .10 | 69.00 | 33025534 |
| Fleming, M. J. | 12/13/12 | T/c re:employee issues | .90 | 621.00 | 33025538 |
| Fleming, M. J. | 12/13/12 | Emails with M. Alcock re: employee issues. | .30 | 207.00 | 33025543 |
| Fleming, M. J. | 12/13/12 | T/c with J. Croft. | .10 | 69.00 | 33025553 |
| Fleming, M. J. | 12/13/12 | T/c with R. Ryan. | .10 | 69.00 | 33025558 |
| Fleming, M. J. | 12/13/12 | T/c's with J. Uziel. | .50 | 345.00 | 33025568 |
| Fleming, M. J. | 12/13/12 | Emails to M. Cilia. | .40 | 276.00 | 33025578 |
| Fleming, M. J. | 12/13/12 | Edited scenarios. | 1.40 | 966.00 | 33025587 |
| Fleming, M. J. | 12/13/12 | Email to L. Schweitzer re: call. | .10 | 69.00 | 33025593 |
| Fleming, M. J. | 12/13/12 | Email to D. Stein. | .20 | 138.00 | 33025601 |
| Fleming, M. J. | 12/13/12 | Email to L. Schweitzer. | .20 | 138.00 | 33025606 |
| Fleming, M. J. | 12/13/12 | T/c with A. O'Donohue. | .10 | 69.00 | 33025631 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/13/12 | Emails with L. Schweitzer re: employee issues. | .40 | 276.00 | 33025642 |
| Fleming, M. J. | 12/13/12 | Office conference with J. Uziel re: employee issues. | .20 | 138.00 | 33025651 |
| Fleming, M. J. | 12/13/12 | Email to K. Schultea. | .30 | 207.00 | 33025670 |
| Fleming, M. J. | 12/13/12 | Email to team re: open items. | .40 | 276.00 | 33025675 |
| Malone, L. | 12/13/12 | Ems re employee issues (0.6); T/c with M. Alcock, M. Fleming, J. Kim, J. Ray and others re employee issues (1.0); employee claims meeting (1.0) | 2.60 | 1,716.00 | 33117976 |
| Bagarella, L. | 12/13/12 | Telephone conversation with J. Ray, K. Schultea, D. Herrington, J. Kim, L. Malone, M. Alcock regarding employee issue (1.00). Employee claims resolution call (1.00). | 2.00 | 1,260.00 | 32977980 |
| Iqbal, A. | 12/13/12 | Review of documents re: employee issues. | .30 | 147.00 | 33055727 |
| Uziel, J.L. | 12/13/12 | Revise timeline re: employee issues (0.3); Draft scenarios re: employee issues (1.6); T/C with M. Fleming re: same (0.2); Email to L. Schweitzer re: employee issues (0.5); O/C with M. Fleming re: employee issues (0.2); Revise scenarios re: employee issues (0.8); Email to R. Cooper and N. Forrest re: employee issues (0.1); Email to L. Scweitzer re: same (0.5); Prepare for meeting re: employee issues (0.1) | 4.30 | 2,107.00 | 33092893 |
| Ryan, R.J. | 12/13/12 | Comm w/ L. Schweitzer (.50); revised litigation and related documents per L. Schweitzer (4.60); comm re: case issues (.50); attention to employee issues (1.20); attention to service issues (1.10); revised employee related documents (1.60). | 9.50 | 5,367.50 | 33139794 |
| Kim, J. | 12/13/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 32977896 |
| O'Donohue, A. K | 12/13/12 | Attend office conference with Cleary team and outside consultants (partial attendance). | .90 | 373.50 | 33124011 |
| O'Donohue, A. K | 12/13/12 | Draft motion. | 7.40 | 3,071.00 | 33124024 |
| Schweitzer, L. | 12/14/12 | Team mtg re employee issues (1.5). Work on settlement filing, review (0.6). Review drafts re: employee issues (0.8). T/c M Fleming re settlement drafts (0.4). T/c R Zahralddin re employee issues (0.3). E/ms R Zahralddin re same (0.1). | 3.70 | 3,848.00 | 33145601 |
| Kim, J. | 12/14/12 | E-mails to M. Kostov re: motion (.2), review materials re: motion (.3). | .50 | 355.00 | 33135745 |
| Cooper, R. A. | 12/14/12 | Reviewed research re: case issues. | .50 | 457.50 | 33071099 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 12/14/12 | Team meeting re: employee issues. | 1.00 | 915.00 | 33071102 |
| Forrest, N. | 12/14/12 | Emails re term sheet (1.0); work on chart re: employee issues and various emails re same (2.50) | 3.50 | 2,940.00 | 32975746 |
| Bunda, M. | 12/14/12 | Research regarding case issue team meeting regarding employee issues. | 3.70 | 2,590.00 | 32995171 |
| Croft, J. | 12/14/12 | Emails with D Parker and D Ray re employee issues (.2) | .20 | 138.00 | 32977336 |
| Fleming, M. J. | 12/14/12 | T/c's with R. Ryan. | .40 | 276.00 | 33026159 |
| Fleming, M. J. | 12/14/12 | Office conference re: motion. | 1.30 | 897.00 | 33026723 |
| Fleming, M. J. | 12/14/12 | Email to K. Schultea re: employee issues. | .30 | 207.00 | 33026825 |
| Fleming, M. J. | 12/14/12 | Email to R. Ryan re: employee issues. | .30 | 207.00 | 33026827 |
| Fleming, M. J. | 12/14/12 | T/c with E. Bussigel. | .10 | 69.00 | 33026830 |
| Fleming, M. J. | 12/14/12 | Edited motion. | 3.20 | 2,208.00 | 33026832 |
| Fleming, M. J. | 12/14/12 | T/c with L. Schweitzer re: employee issues. | .20 | 138.00 | 33026842 |
| Fleming, M. J. | 12/14/12 | Comms with N. Forrest employee issues. | .40 | 276.00 | 33026851 |
| Fleming, M. J. | 12/14/12 | T/c with J. Uziel. | .30 | 207.00 | 33026861 |
| Fleming, M. J. | 12/14/12 | T/c with A. Iqbal. | .20 | 138.00 | 33026870 |
| Fleming, M. J. | 12/14/12 | T/c with A. O'Donohue. | .20 | 138.00 | 33026874 |
| Fleming, M. J. | 12/14/12 | T/c with D. Stein. | .10 | 69.00 | 33026885 |
| Diaba, L. S. | 12/14/12 | Research re: case issues. | 2.30 | 1,449.00 | 33129557 |
| Erickson, J. | 12/14/12 | Work re: employee issues. | .70 | 248.50 | 32977036 |
| Iqbal, A. | 12/14/12 | Team meeting to discuss employee issues. | 1.20 | 588.00 | 33055742 |
| Stein, D. G. | 12/14/12 | Meeting with L. Schweitzer, N. Forrest, M. Fleming and M. Bunda re: motion. | 1.30 | 637.00 | 33055573 |
| Uziel, J.L. | 12/14/12 | Preparation for team meeting re: employee issues (0.1); O/C with L. Schweitzer, R. Cooper, N. Forrest, M. Fleming, M. Bunda, A. Odonohue, A. Iqbal and D. Stein re: same (1.3); Email to J. Ray re: same (0.1); Research re: case issues (0.5); T/C with M. Fleming re: same (0.1); T/C with R. Ryan re: same (0.1) | 2.20 | 1,078.00 | 33093019 |
| Kostov, M.N. | 12/14/12 | Prepare protocol summary (.5); communicate re motion w L. Schweitzer, M. Alcock, L. LaPorte and J. Kim (.6) | 1.10 | 621.50 | 33113609 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 12/14/12 | Comm w/ M. Fleming re: employee issues (.40); research re: case issues (1.40); review report (2.50); revised litigation documents and related documents (1.60). | 5.90 | 3,333.50 | 33140069 |
| Kim, J. | 12/14/12 | Check Nortel Hotline. | .10 | 25.50 | 32977715 |
| O'Donohue, A. K | 12/14/12 | Draft motion. | 1.20 | 498.00 | 33097295 |
| O'Donohue, A. K | 12/14/12 | Team meeting re employee issues | 1.30 | 539.50 | 33097297 |
| O'Donohue, A. K | 12/14/12 | Meet with T. Layne re: case issue. | .40 | 166.00 | 33097301 |
| O'Donohue, A. K | 12/14/12 | T/c with M. Fleming to discuss employee issues. | .20 | 83.00 | 33097303 |
| Cooper, R. A. | 12/15/12 | Emails with N. Forrest and associates on employee issues. | .80 | 732.00 | 33071311 |
| Bunda, M. | 12/15/12 | Research re: case issues and team correspondence regarding same. | 2.50 | 1,750.00 | 32995280 |
| Fleming, M. J. | 12/15/12 | Emails re: employee issues. | .40 | 276.00 | 33026904 |
| Fleming, M. J. | 12/15/12 | Edited motion. | 5.30 | 3,657.00 | 33026907 |
| Uziel, J.L. | 12/15/12 | Emails to team re: employee issues (0.7) | .70 | 343.00 | 33093031 |
| Schweitzer, L. | 12/16/12 | Revise term sheet (0.4). E/ms M Fleming re same (0.3). N Forrest e/ms re employee issues (0.2). N Berger e/ms (0.1). | 1.00 | 1,040.00 | 33147174 |
| Cooper, R. A. | 12/16/12 | Reviewed materials re: employee issues from N. Forrest. | 1.00 | 915.00 | 33071853 |
| Cooper, R. A. | 12/16/12 | Emails regarding employee issues from N. Forrest. | .30 | 274.50 | 33071868 |
| Forrest, N. | 12/16/12 | Review and revise draft re: employee issues and prepared cover email for client re same (4.0); various emails re same (.50) | 4.50 | 3,780.00 | 32976277 |
| Bunda, M. | 12/16/12 | Research and correspondence regarding employee issues. | .50 | 350.00 | 32995326 |
| Fleming, M. J. | 12/16/12 | Edited motion. | 1.60 | 1,104.00 | 33026908 |
| Fleming, M. J. | 12/16/12 | Emails re: employee issues. | .70 | 483.00 | 33026911 |
| Fleming, M. J. | 12/16/12 | Edited term sheet and related emails. | 1.40 | 966.00 | 33026918 |
| Fleming, M. J. | 12/16/12 | Email to K. Schultea. | .50 | 345.00 | 33026952 |
| Fleming, M. J. | 12/16/12 | Emails with L. Schultea. | .10 | 69.00 | 33026958 |
| Uziel, J.L. | 12/16/12 | Emails to team re: employee issues (0.3); Draft email to J. Ray and work re: employee issues (1.0) | 1.30 | 637.00 | 33093043 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 12/16/12 | Work on motion (.5); sent  document to M. Fleming (.2) | .70 | 395.50 | 33113642 |
| Ryan, R.J. | 12/16/12 | Comm w/ L. Schweitzer and M. Fleming re: employee issues. | .70 | 395.50 | 33140105 |
| Schweitzer, L. | 12/17/12 | Review draft re: employee issues, t/c M Kostov re same (0.3).  J Ray, J Croft e/ms re: employee issues (0.2). T/c J Ray including pre  mtg & f/u mtgs w/team re employee issues (1.5).  Work on employee issues (1.5).  Revise draft motion (0.6). Conf R Ryan  re same (0.3).   Review Togut drafts, R Ryan  e/ms re same (0.7).  L Beckerman, T Matz e/ms re employee issues (0.2).  J Bromley,  client corresp re employee issues (0.4). | 5.70 | 5,928.00 | 33146681 |
| Kim, J. | 12/17/12 | E-mail to J. Croft re: claimant (.1), e-mail  to J. Croft re: claim (.1), review  information re: motion (.3), review and revise motion (.6), e-mails re: same (.3). | 1.40 | 994.00 | 33143548 |
| Cooper, R. A. | 12/17/12 | Reviewed revised materials on employee issues. | .80 | 732.00 | 33072246 |
| Cooper, R. A. | 12/17/12 | Team meeting regarding employee issues. | .80 | 732.00 | 33072248 |
| Cooper, R. A. | 12/17/12 | Call with client regarding employee issues and other open issues. | .50 | 457.50 | 33072252 |
| Forrest, N. | 12/17/12 | Meeting re employee issues and t/c  client re same (1.50); work on employee issues (3.0); and started to  review and revise draft agreement (1.0). Various emails re same (.70). | 6.20 | 5,208.00 | 32994852 |
| Abularach, N. | 12/17/12 | Draft/revise Agreement re: employee issues. | 4.50 | 3,195.00 | 33051347 |
| Bunda, M. | 12/17/12 | Team meeting and conference call with client regarding employee issues (2.0) and work on agreement (2.4). | 4.40 | 3,080.00 | 32996041 |
| Croft, J. | 12/17/12 | Calls with three claimants and updating response tracker re same (.6); email with claimant's counsel;(.1); emails re employee issues with L Schweitzer and J Kim (.5). | 1.20 | 828.00 | 32989259 |
| Fleming, M. J. | 12/17/12 | T/c's with J. Uziel. | .40 | 276.00 | 33026967 |
| Fleming, M. J. | 12/17/12 | Email to K. Schultea. | .10 | 69.00 | 33027006 |
| Fleming, M. J. | 12/17/12 | Email re: employee issues. | .20 | 138.00 | 33027025 |
| Fleming, M. J. | 12/17/12 | Email to D. Stein. | .10 | 69.00 | 33027048 |
| Fleming, M. J. | 12/17/12 | Emails to M. Cilia. | .20 | 138.00 | 33027054 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/17/12 | Meetings and related conference call re: employee issues. | 2.30 | 1,587.00 | 33027057 |
| Fleming, M. J. | 12/17/12 | Prepared for meeting. | .20 | 138.00 | 33027069 |
| Fleming, M. J. | 12/17/12 | T/c with N. Abularach. | .10 | 69.00 | 33027072 |
| Fleming, M. J. | 12/17/12 | T/c with J. Penn. | .30 | 207.00 | 33027077 |
| Fleming, M. J. | 12/17/12 | Email to N. Abularach and M. Bunda. | .20 | 138.00 | 33027172 |
| Fleming, M. J. | 12/17/12 | T/c with R. Ryan. | .10 | 69.00 | 33027370 |
| Fleming, M. J. | 12/17/12 | Email re: employee claims team meeting. | .20 | 138.00 | 33027374 |
| Fleming, M. J. | 12/17/12 | Edited motion and related emails, t/c's and office conferences with team. | 10.80 | 7,452.00 | 33027412 |
| Penn, J. | 12/17/12 | Research re: case issues. | 1.00 | 690.00 | 33117920 |
| Malone, L. | 12/17/12 | Review and revise motion (1.8); ems re same (0.4) | 2.20 | 1,452.00 | 33118255 |
| Bagarella, L. | 12/17/12 | Email to M. Fleming regarding employee issue. | .20 | 126.00 | 33121655 |
| Stein, D. G. | 12/17/12 | Review documents re: employee issues. | .50 | 245.00 | 33056021 |
| Uziel, J.L. | 12/17/12 | Conducted research re: case issues (2.0); T/C with J. Ray, K. Schultea, L. Schweitzer, R. Cooper, N. Forrest, M. Bunda, M. Fleming re: employee issues (1.5); Follow up O/C with M. Fleming and R. Ryan (0.8); Draft orders (0.9); Email to A. Cordo re: same (0.1); Draft and revise motion (6.0) | 11.30 | 5,537.00 | 33105770 |
| Kostov, M.N. | 12/17/12 | Extended revisions to motion, communication w L. Schweitzer and J. Kim re same, meeting w K. Schultea re same, incorporate various comments re same (5.5) | 5.50 | 3,107.50 | 33113697 |
| Ryan, R.J. | 12/17/12 | Format and organize signature pages (.80); comm w/ M. Fleming (.50); comm w/ Togut (.40); review and analyze comments (.60); revised drafts of litigation documents and related documents (4.70); comm w/ D, Stein (.40); review exhibits and edit same (.90), o/c w/ M. Fleming and J. Uziel (.80); comm w/ L. Schweitzer re: employee issues (.30) | 9.40 | 5,311.00 | 33140229 |
| Kim, J. | 12/17/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 33063186 |
| Roll, J. | 12/17/12 | Bluebooked & cite checked motions and prepared binders of cases cited in the motions. | 6.20 | 1,581.00 | 33110344 |
| Schweitzer, L. | 12/18/12 | Revise various drafts re: employee issues (2.3). Conf R Ryan re same (0.3). N Berger, Skelly | 6.00 | 6,240.00 | 33147310 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms (0.3).  M Kostov e/ms & t/cs re employee issues (0.6).  Review Skelly revisions to drafts (0.3).  T/c N Berger, J Uziel, etc. re employee issues (1.5).  F/u conf J Uziel, M  Fleming, R Ryan (0.3). Review Akin comments  to drafts (0.4). | | | |
| Kim, J. | 12/18/12 | T/C w/ employee re: employee claim (.2),  revise stipulation re: employee issues(.3),  e-mail re: same to J. Croft (.1), work re:  motion (.3), t/cs w/ M. Kostov re: same  (.2), t/c w/ employee re: employee claim  (.2). | 1.30 | 923.00 | 33144533 |
| Cooper, R. A. | 12/18/12 | Reviewed draft agreement re: employee issues. | 1.40 | 1,281.00 | 33117432 |
| Cooper, R. A. | 12/18/12 | Further review of draft agreement. | 1.50 | 1,372.50 | 33117447 |
| Forrest, N. | 12/18/12 | Continued work on agreement re: employee issues (3.0); review and revise draft of motion for approval (3.0); read various emails re same  (1.0) | 7.00 | 5,880.00 | 33024592 |
| Abularach, N. | 12/18/12 | draft/revise orders re: employee issues. | 7.00 | 4,970.00 | 33051356 |
| Bunda, M. | 12/18/12 | T/cs w/R. Cooper, N. Abularach regarding employee issues. | .40 | 280.00 | 33083246 |
| Croft, J. | 12/18/12 | Drafting, reviewing and editing agreements with claimants (.8); emails and calls with J Kim, L Bagarella and L Schweitzer re same (.4); emails with UCC re same (.2); emails with claimant re same (.2); emails with  Epiq, C Brown and M Cilia re another claimant (.2). | 1.80 | 1,242.00 | 33011327 |
| Fleming, M. J. | 12/18/12 | T/c with L. Schweitzer. | .10 | 69.00 | 33027744 |
| Fleming, M. J. | 12/18/12 | T/c with J. Penn. | .30 | 207.00 | 33027748 |
| Fleming, M. J. | 12/18/12 | Email to J. Uziel. | .10 | 69.00 | 33027750 |
| Fleming, M. J. | 12/18/12 | T/c with R. Ryan. | .10 | 69.00 | 33027751 |
| Fleming, M. J. | 12/18/12 | Edited motion; Related t/c's and emails. | 6.60 | 4,554.00 | 33027755 |
| Fleming, M. J. | 12/18/12 | T/c with J. Uziel. | .20 | 138.00 | 33027757 |
| Fleming, M. J. | 12/18/12 | Email to L. Schweitzer. | .10 | 69.00 | 33027759 |
| Fleming, M. J. | 12/18/12 | Office conference with J. Uziel and R. Ryan. | .80 | 552.00 | 33027772 |
| Fleming, M. J. | 12/18/12 | Emails to N. Forrest re: employee issues. | .20 | 138.00 | 33027773 |
| Fleming, M. J. | 12/18/12 | Reviewed resolution and email to J.  Penn. | .30 | 207.00 | 33027775 |
| Fleming, M. J. | 12/18/12 | T/c with N. Abularach. | .30 | 207.00 | 33027777 |
| Fleming, M. J. | 12/18/12 | Conference call with Togut and follow-up  office confernce with L. Schweitzer and J.  Uziel. | 1.80 | 1,242.00 | 33027784 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/18/12 | T/c with N. Berger and follow-up email. | .20 | 138.00 | 33027785 |
| Fleming, M. J. | 12/18/12 | Email to J. Opolsky re: employee issues and  email to G. Silber. | .30 | 207.00 | 33027789 |
| Penn, J. | 12/18/12 | Research re: case issues. | 1.20 | 828.00 | 33140262 |
| Penn, J. | 12/18/12 | Drafting resolution re: employee issues. | .80 | 552.00 | 33140269 |
| Penn, J. | 12/18/12 | Employee Matters.  Revision to motion re: employee issues. | .60 | 414.00 | 33144685 |
| Bagarella, L. | 12/18/12 | Email to Goodmans regarding employee issues (.10).   Review and email  to J. Croft regarding employee issues (.30). | .40 | 252.00 | 33121672 |
| Erickson, J. | 12/18/12 | Work on employee issues. | .10 | 35.50 | 33019962 |
| Iqbal, A. | 12/18/12 | Correspondence with team members re documents requested by employee issues (1.0); drafting notice and publication notice of  LTD settlement (3.0). | 4.00 | 1,960.00 | 33117584 |
| Uziel, J.L. | 12/18/12 | Email to L. Scwheitzer re: employee issues (0.1); Emails to N. Berger and R.  Zahralddin re: certifications of counsel (0.2); Email to A. Cordo re: same (0.1);  Revise LTD motion (1.0); Email to N. Berger re: employee issues (0.3); T/C with M. Fleming re: employee issues (0.1); Email  to K. Schultea and D. Parker re:  same  (0.3); Email to L. Schweitzer re:  same  (.1); Communications with R. Ryan re: same  (0.2); Conduct research re: case issues  (0.6); Work on exhibits re: employee issues (1.0); O/C with M. Fleming and R. Ryan re: same (0.8); Email to M. Cilia re:  same (0.5); Email to  L. Schweitzer re: same (0.3); Emails to J. Ray, L. Beckerman, and T. Matz re:  certifications of counsel (0.2); Review and edit settlement agreement and motion (1.0); T/C with N. Berger, S. Skelly, L. Schweitzer, M. Fleming and R.  Ryan re:  employee issues (1.5); Follow up O/C  with L. Schweitzer, M. Fleming and R. Ryan  (0.2); Email to L. Schweitzer re: employee issues (0.1); Draft board resolutions (1.60); Revise motion (0.2);  T/C with M. Fleming re: employee issues (0.1); o/c w/ C. Brod (.30) | 10.80 | 5,292.00 | 33105914 |
| Kostov, M.N. | 12/18/12 | Revisions to motion (1.4); research  re case issue and communication w L. Schweitzer (2.2); additional work on motion -  sent to J. Ray and K. Schultea, circulate to  other creditor constituencies, prepare communication protocol (1.5) | 5.10 | 2,881.50 | 33165509 |
| Ryan, R.J. | 12/18/12 | Comm w/ L. Schweitzer re: employee documents (.50); revised litigation documents and related documents (2.80); coordinated  signatures and | 7.80 | 4,407.00 | 33140334 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | distributed same (1.20); attention to employee issues (2.40); comm w/ M. Fleming and J. Uziel (.70); comm w/ R. Eckenrod (.20). | | | |
| Roll, J. | 12/18/12 | Prepared binders of cases cited in motions per R. Ryan  (3.5); Bluebooked & cite checked motion (4.4); Corr. w/ J. Uziel  re produced Retiree claims (0.3) | 8.20 | 2,091.00 | 33110377 |
| Schweitzer, L. | 12/19/12 | Revise drafts (1.7). Revise drafts (0.6).  Conf J Uziel re same (0.2).  T/cs M Fleming, R Cooper re same (0.3). E/ms  JA Kim, J Ray re motion (0.3).  Prepare  for J Ray call re settlement (0.2). M Fleming e/ms re same (0.2).  Work on employee issues (0.6). Revise board  resolutions (0.3). Review R Zahralddin  corresp, drafts (0.4). | 4.80 | 4,992.00 | 33149987 |
| Kim, J. | 12/19/12 | E-mails to K. Schultea, L. Schweitzer, A. Cordo re: motion (1.5), e-mail to B. Kahn  re: motion (.1), e-mail to J. Ray re: motion  (.1). | 1.70 | 1,207.00 | 33144814 |
| Cooper, R. A. | 12/19/12 | Emails regarding employee issues. | .50 | 457.50 | 33118294 |
| Cooper, R. A. | 12/19/12 | Work on editing agreement. | 1.00 | 915.00 | 33118395 |
| Cooper, R. A. | 12/19/12 | Call with LSchweitzer regarding settlement. | .30 | 274.50 | 33118486 |
| Cooper, R. A. | 12/19/12 | Emails regarding draft papers and  motion. | .40 | 366.00 | 33118497 |
| Cooper, R. A. | 12/19/12 | Review of draft motion. | 1.00 | 915.00 | 33118510 |
| Forrest, N. | 12/19/12 | Work on draft settlement agreement and  motion and various emails and t/cs re same. | 5.50 | 4,620.00 | 33055785 |
| Abularach, N. | 12/19/12 | Work on revisions to settlement documents | 2.00 | 1,420.00 | 33051495 |
| Bunda, M. | 12/19/12 | work on employee issues. | .50 | 350.00 | 33083275 |
| Croft, J. | 12/19/12 | Call with claimant (.3); updating agreements with claimants and circulating  same (.3); emails with J Kim and L Schweitzer re same (.2). | .80 | 552.00 | 33049221 |
| Fleming, M. J. | 12/19/12 | Comm with J. Uziel re: employee issues. | .10 | 69.00 | 33053346 |
| Fleming, M. J. | 12/19/12 | Emails to J. Uziel re: employee issues. | .30 | 207.00 | 33053347 |
| Fleming, M. J. | 12/19/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 33053354 |
| Fleming, M. J. | 12/19/12 | Edited motion; related emails and t/cs. | 4.50 | 3,105.00 | 33053359 |
| Fleming, M. J. | 12/19/12 | Emails re: settlement. | .30 | 207.00 | 33053363 |
| Fleming, M. J. | 12/19/12 | T/c with L. Schweitzer re: settlement. | .20 | 138.00 | 33053388 |
| Fleming, M. J. | 12/19/12 | T/cs with J. Uziel re: settlement issues. | .30 | 207.00 | 33055154 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/19/12 | Email to K. Schultea re: employee issues. | .10 | 69.00 | 33055161 |
| Fleming, M. J. | 12/19/12 | Email to D. Stein re: agreement. | .20 | 138.00 | 33055166 |
| Fleming, M. J. | 12/19/12 | T/c with N. Forrest re: Motion. | .10 | 69.00 | 33055190 |
| Fleming, M. J. | 12/19/12 | T/c with J. Uziel re: employee issues. | .20 | 138.00 | 33055195 |
| Fleming, M. J. | 12/19/12 | Email to R. Ryan re: employee issues. | .10 | 69.00 | 33055202 |
| Fleming, M. J. | 12/19/12 | Emails re: settlement papers. | .60 | 414.00 | 33055205 |
| Fleming, M. J. | 12/19/12 | Conf. call with D. Abbott, A. Cordo, J. Uziel  and follow up o/c with J. Uziel. | .90 | 621.00 | 33055467 |
| Fleming, M. J. | 12/19/12 | Email to D. Stein re: employee issues. | .10 | 69.00 | 33055473 |
| Fleming, M. J. | 12/19/12 | Edited notices. | 3.10 | 2,139.00 | 33055476 |
| Fleming, M. J. | 12/19/12 | Emails with L. Schweitzer re: employee issues. | .50 | 345.00 | 33055484 |
| Fleming, M. J. | 12/19/12 | T/c with J. Uziel re: employee issues. | .10 | 69.00 | 33055491 |
| Fleming, M. J. | 12/19/12 | Edited agreement. | .40 | 276.00 | 33055521 |
| Fleming, M. J. | 12/19/12 | Email to T. Ross and J. Ray. | .30 | 207.00 | 33055537 |
| Fleming, M. J. | 12/19/12 | Emails with L. Schweitzer and J. Uziel re: employee issues. | .30 | 207.00 | 33055547 |
| Fleming, M. J. | 12/19/12 | Email to N. Abullarach re: agreement. | .10 | 69.00 | 33055554 |
| Fleming, M. J. | 12/19/12 | T/c with J. Uziel re: motion. | .10 | 69.00 | 33055560 |
| Fleming, M. J. | 12/19/12 | T/c with D. Stein re: motion. | .10 | 69.00 | 33055563 |
| Fleming, M. J. | 12/19/12 | Email to L. Schweitzer re: board meeting. | .10 | 69.00 | 33055571 |
| Fleming, M. J. | 12/19/12 | Email to J. Kim re: service. | .10 | 69.00 | 33055596 |
| Fleming, M. J. | 12/19/12 | Email to K. Hailey re: board meeting. | .10 | 69.00 | 33055606 |
| Fleming, M. J. | 12/19/12 | Email to team re: meeting. | .10 | 69.00 | 33055613 |
| Malone, L. | 12/19/12 | Work on employee issues | 1.40 | 924.00 | 33119312 |
| Bagarella, L. | 12/19/12 | Review of documents regarding employee issue. | 1.50 | 945.00 | 33121805 |
| Diaba, L. S. | 12/19/12 | Research re: case issues. | 1.30 | 819.00 | 33136266 |
| Iqbal, A. | 12/19/12 | Cite-checking motion. | .50 | 245.00 | 33117639 |
| Stein, D. G. | 12/19/12 | Review and analysis with regard to motion re: employee issues. | 6.00 | 2,940.00 | 33056354 |
| Stein, D. G. | 12/19/12 | Review and analysis re: employee issues. | 3.00 | 1,470.00 | 33056374 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 12/19/12 | O/C with L. Schweitzer re: employee issues (0.2); Revise motion re: employee issues (3.1);  Email same to L. Beckerman and T. Matz (0.2); Revise notices re: employee issues (0.7); T/C with J. Roll re: employee issues (0.1);  Prepare checklist re: employee issues  (0.3); T/C with M. Fleming re: same (0.1);  Email to L. Schweitzer re:  employee issues (0.1); Email to C. Brod re: employee issues (0.1); Email to A. Cordo re:  employee issues (0.2); O/C with C. Brod re: board resolution (0.1); Revised board  resolutions (0.6); T/C with M. Fleming,  Acordo and D. Abbott re: employee issues (0.8); Email to J. Ray and K. Schultea re: employee issues (0.3); Email to L.  Schweitzer re: same (0.7); Communications with M. Fleming re: same (0.4); Draft and  revise LTD motion (1.2); Revise board  resolutions (0.2); Revise 1114 motion (0.2); Emails to L. Schweitzer and M. Fleming re:  same (0.1) | 9.70 | 4,753.00 | 33106008 |
| Kim, J. | 12/19/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 33063123 |
| Roll, J. | 12/19/12 | Bluebooked & cite checked motion (4.6); Bluebooked & cite checked LTD motion (4.4); Corr. w/ M. Fleming  re motions (0.2); Corr. w/ J. Uziel re motion (0.2); Corr. w/ A. Iqbal re cases cited in motion (0.1); Pulled documents  from production files per J. Uziel (0.2);  Corr. w/ D. Stein re motion (0.5) | 10.20 | 2,601.00 | 33110392 |
| Schweitzer, L. | 12/20/12 | N Abularach e/m re draft (0.1).  J Ray, K Schultea e/ms re employee issues (0.2).  T/c J Ray, T Ross, M Fleming, J Uziel re employee issues (0.5) (partial attendance).  Revise draft employee notices (0.6).  T/c L Beckerman re employee issues (0.5). Multiple team corresp re employee issues (1.4).  Team mtg re employee issues (1.5) (partial attendance). Review research  re case issue (1.2). | 6.00 | 6,240.00 | 33155623 |
| Kim, J. | 12/20/12 | E-mail to claimant re: stipulation (.1),  e-mail to K. Schultea re: letters (.1), e-mail to L. Malone re: same (.1), review  letters (.1), e-mail to D. Abbott re: same (.1). | .50 | 355.00 | 33147006 |
| Cooper, R. A. | 12/20/12 | work on editing motion re: employee issues. | 1.30 | 1,189.50 | 33118714 |
| Cooper, R. A. | 12/20/12 | Meeting with M. Fleming regarding edits to motion (.40), follow up re same (.10) | .50 | 457.50 | 33118751 |
| Cooper, R. A. | 12/20/12 | Team meeting re: employee issues. | 1.50 | 1,372.50 | 33118763 |
| Forrest, N. | 12/20/12 | Meeting with team to review drafts of documents (1.30) (partial attendance); continue work on | 6.80 | 5,712.00 | 33072943 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | settlement agreement and motion and various emails re same (5.50). | | | |
| Abularach, N. | 12/20/12 | Review documents re: employee issues. | 8.40 | 5,964.00 | 33133486 |
| Abularach, N. | 12/20/12 | Revise email communications to individual  LTDs re employee issues. | 1.20 | 852.00 | 33133505 |
| Croft, J. | 12/20/12 | Calls, emails and ocs with J kim, M Cilia, C Brown, L Schweitzer, J Ray, including review of relevant documents, re claimant. | 1.00 | 690.00 | 33064515 |
| Fleming, M. J. | 12/20/12 | Email to J. Uziel. | .10 | 69.00 | 33068263 |
| Fleming, M. J. | 12/20/12 | Emails with K. Schultea. | .90 | 621.00 | 33068273 |
| Fleming, M. J. | 12/20/12 | Edited document re: employee issues. | .20 | 138.00 | 33068280 |
| Fleming, M. J. | 12/20/12 | O/c with R. Cooper re: employee issues. | .40 | 276.00 | 33068288 |
| Fleming, M. J. | 12/20/12 | T/c with D. Abbott. | .20 | 138.00 | 33068346 |
| Fleming, M. J. | 12/20/12 | T/c with D. Parker. | .10 | 69.00 | 33068364 |
| Fleming, M. J. | 12/20/12 | T/cs with J. Uziel. | .40 | 276.00 | 33068378 |
| Fleming, M. J. | 12/20/12 | Edited notices. | 2.60 | 1,794.00 | 33068390 |
| Fleming, M. J. | 12/20/12 | T/c with J. Uziel re: call. | .10 | 69.00 | 33068437 |
| Fleming, M. J. | 12/20/12 | T/c with J. Kim re: notice. | .10 | 69.00 | 33068444 |
| Fleming, M. J. | 12/20/12 | T/c with R. Moreno and follow up email to J. Croft. | .20 | 138.00 | 33068455 |
| Fleming, M. J. | 12/20/12 | Board meeting and follow up o/c with L. Schweitzer and J. Uziel. | .90 | 621.00 | 33068687 |
| Fleming, M. J. | 12/20/12 | Emails with N. Abularach. | .20 | 138.00 | 33068971 |
| Fleming, M. J. | 12/20/12 | Reviewed mark up and t/c with N. Abularach. | .20 | 138.00 | 33069237 |
| Fleming, M. J. | 12/20/12 | Emails to L. Schweitzer re: employee issues. | .60 | 414.00 | 33069380 |
| Fleming, M. J. | 12/20/12 | Emails with N. Abularach re: agreement. | .30 | 207.00 | 33069423 |
| Fleming, M. J. | 12/20/12 | O/c with D. Stein re: motion. | .50 | 345.00 | 33069430 |
| Fleming, M. J. | 12/20/12 | Emails to A. Iqbal. | .20 | 138.00 | 33069435 |
| Fleming, M. J. | 12/20/12 | Emails to J. Uziel re: resolution. | .20 | 138.00 | 33069444 |
| Fleming, M. J. | 12/20/12 | T/c with J. Uziel re: meeting. | .10 | 69.00 | 33069456 |
| Fleming, M. J. | 12/20/12 | Team meeting re: motion (1.8) and follow up with J.  Uziel (.2). | 2.00 | 1,380.00 | 33069462 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/20/12 | T/c with A. Cordo. | .10 | 69.00 | 33069536 |
| Fleming, M. J. | 12/20/12 | T/c with D. Stein. | .10 | 69.00 | 33069542 |
| Fleming, M. J. | 12/20/12 | Emails to L. Schweitzer re: timing. | .30 | 207.00 | 33069553 |
| Fleming, M. J. | 12/20/12 | Edited motion. | 5.30 | 3,657.00 | 33069557 |
| Fleming, M. J. | 12/20/12 | Email to A. Kohn. | .10 | 69.00 | 33069563 |
| Malone, L. | 12/20/12 | Ems re employee issues (0.5); work on  employee matters (0.9) | 1.40 | 924.00 | 33119442 |
| Bagarella, L. | 12/20/12 | Employee claims resolution call. | .70 | 441.00 | 33122312 |
| Diaba, L. S. | 12/20/12 | Research re: case issues. | 1.10 | 693.00 | 33137448 |
| Erickson, J. | 12/20/12 | Work on employee issues. | .50 | 177.50 | 33081564 |
| Iqbal, A. | 12/20/12 | Compiling list re: employee issues (.3); team meeting to discuss settlement (1.8); cite-checking motion (2.4); revising notice and publication notice (1.0). | 5.50 | 2,695.00 | 33117703 |
| Stein, D. G. | 12/20/12 | Team meeting re motion (1.8), follow up with J. Roll (.2). | 2.00 | 980.00 | 33117488 |
| Stein, D. G. | 12/20/12 | Analysis with regard to motions. | 5.00 | 2,450.00 | 33117507 |
| Uziel, J.L. | 12/20/12 | Revise motion  re: employee issues (4.0); Coordinate team meeting (0.1); Draft declaration re: employee issues (0.5); T/C with M. Fleming re: same (0.2); Email to L.  Schweitzer re: certification of counsel  (0.2); Email to R. Zahralddin re:  same  (0.2); Prepare for board meeting call (0.3);  T/C with J. Ray, T. Ross, L. Schweitzer and  M. Fleming re: employee issues (0.9);  Email to A. Cordo re: scheduling order (0.2); Finalize board resolution and email  same to T. Ross (0.3); Email to K. Hailey  and R. Narula re:  board resolution (0.1); Prepare for team meeting re: employee issues (0.1); team meeting re: employee issues (1.8); O/C with M. Fleming re: same (0.2); T/C  with J. Roll re: same (0.1); Communications  with M. Fleming re: same (0.1); Revise motion (3.0); Revise notices  (0.5); Email to N. Abularach re:  employee issues (0.1); Review analysis re: employee issues (0.3) | 13.20 | 6,468.00 | 33109434 |
| Kim, J. | 12/20/12 | Prepare revised index of documents cited  in motion and prepare binder per M. Fleming. | 1.00 | 255.00 | 33063080 |
| Kim, J. | 12/20/12 | Assist J. Roll in citechecking motion. | 1.50 | 382.50 | 33063086 |
| Roll, J. | 12/20/12 | Proofread motion per D. Stein (3.8); team Mtg. re motion (1.8); Pulled plan documents per J. Uziel | 13.00 | 3,315.00 | 33110397 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); Prepared binders of cases cited in motions per M. Fleming (1.5); Corr. w/ D. Stein re motion (0.3); Corr. w/ J. Uziel & J. Erickson re production (0.2); Prepared service lists per J. Uziel & corr. w/ J. Uziel re same (2.5); Bluebooked & cite checked motion (2.7) | | | |
| Schweitzer, L. | 12/21/12 | T/c N Berger (0.2). Substantial revisions to LTD motion (1.3). Revise draft (1.2). Multiple e/ms D Stein, etc. re same (0.4). Review Togut revisions to drafts (0.6). Review Akin corresp re drafts (0.4). Revise drafts (1.2). T/c court, N Berger, etc. re scheduling issues (0.3), follow-up w/M. Fleming and J. Uziel re same (.5). Multiple e/ms A Cordo, N Berger, J Ray, etc. re same (0.5). Numerous additional t/cs, confs, e/ms re employee issues (1.5). | 8.10 | 8,424.00 | 33156040 |
| Kim, J. | 12/21/12 | E-mail to M. Alcock & L. Malone re: employee issues (.1), review letters (.1). | .20 | 142.00 | 33147108 |
| Cooper, R. A. | 12/21/12 | Reviewed proposed revisions to motion from N. Forrest. | .30 | 274.50 | 33119441 |
| Cooper, R. A. | 12/21/12 | Emails regarding further revisions to settlement papers. | .50 | 457.50 | 33119443 |
| Forrest, N. | 12/21/12 | Cont work on Documents re: employee issues and various t/cs and emails re same. | 5.50 | 4,620.00 | 33115169 |
| Abularach, N. | 12/21/12 | Revise/edit settlement documents. | 2.50 | 1,775.00 | 33133750 |
| Croft, J. | 12/21/12 | Call with claimant and updating response tracker re same (.3). | .30 | 207.00 | 33114711 |
| Fleming, M. J. | 12/21/12 | Emails to N. Abularach re: motion. | .20 | 138.00 | 33136018 |
| Fleming, M. J. | 12/21/12 | Email to L. Schweitzer re: motion. | .20 | 138.00 | 33136865 |
| Fleming, M. J. | 12/21/12 | Email to J. Kroft re: employee issues. | .20 | 138.00 | 33136885 |
| Fleming, M. J. | 12/21/12 | Email to D. Stein re: motion. | .10 | 69.00 | 33136916 |
| Fleming, M. J. | 12/21/12 | Email to J. Uziel re: call. | .10 | 69.00 | 33136938 |
| Fleming, M. J. | 12/21/12 | Email to L. Schweitzer re: Order. | .20 | 138.00 | 33137088 |
| Fleming, M. J. | 12/21/12 | Email to M. Cilia. | .10 | 69.00 | 33137105 |
| Fleming, M. J. | 12/21/12 | Email to J. Ray. | .10 | 69.00 | 33137142 |
| Fleming, M. J. | 12/21/12 | Conf. call with M. Cilia (.5) and follow up o/c with J. Uziel (.1). | .60 | 414.00 | 33137161 |
| Fleming, M. J. | 12/21/12 | Email to L. Schweitzer re: employee issues. | .10 | 69.00 | 33137181 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/21/12 | Edited Notices. | 1.80 | 1,242.00 | 33137197 |
| Fleming, M. J. | 12/21/12 | T/c with J. Uziel re: Order. | .10 | 69.00 | 33137221 |
| Fleming, M. J. | 12/21/12 | T/c with A. Cordo. | .10 | 69.00 | 33137235 |
| Fleming, M. J. | 12/21/12 | Emails to L. Schweitzer. | .30 | 207.00 | 33137261 |
| Fleming, M. J. | 12/21/12 | Email to J. Penn. | .10 | 69.00 | 33137281 |
| Fleming, M. J. | 12/21/12 | Email to N. Berger. | .10 | 69.00 | 33137329 |
| Fleming, M. J. | 12/21/12 | T/c with N. Forrest. | .20 | 138.00 | 33137350 |
| Fleming, M. J. | 12/21/12 | Email to D. Stein. | .10 | 69.00 | 33137443 |
| Fleming, M. J. | 12/21/12 | T/cs with J. Uziel. | .30 | 207.00 | 33137462 |
| Fleming, M. J. | 12/21/12 | T/c with J. Roll. | .20 | 138.00 | 33137476 |
| Fleming, M. J. | 12/21/12 | Edited notice. | .60 | 414.00 | 33137511 |
| Fleming, M. J. | 12/21/12 | Email to J. Roll. | .10 | 69.00 | 33137531 |
| Fleming, M. J. | 12/21/12 | Conf. call with judge (.3) and follow up o/c with L. Schweitzer and J. Uziel (.5), additional work re same (.2). | 1.00 | 690.00 | 33137733 |
| Fleming, M. J. | 12/21/12 | T/c with D. Stein. | .10 | 69.00 | 33138242 |
| Fleming, M. J. | 12/21/12 | Email to N. Berger and S. Skelly. | .70 | 483.00 | 33138266 |
| Fleming, M. J. | 12/21/12 | Email to R. Zahralldin. | .20 | 138.00 | 33138314 |
| Fleming, M. J. | 12/21/12 | Edited document re: employee issues. | .30 | 207.00 | 33138333 |
| Fleming, M. J. | 12/21/12 | T/c with J. Uziel. | .10 | 69.00 | 33138348 |
| Fleming, M. J. | 12/21/12 | Emails re: agreement. | 1.10 | 759.00 | 33138373 |
| Fleming, M. J. | 12/21/12 | Email with N. Berger and related email to L. Schweitzer and J. Uziel. | .20 | 138.00 | 33138515 |
| Fleming, M. J. | 12/21/12 | Email to K. Schultea. | .10 | 69.00 | 33138567 |
| Bagarella, L. | 12/21/12 | Work regarding employee issues. | 1.50 | 945.00 | 33122363 |
| Diaba, L. S. | 12/21/12 | Research re: case issues. | 1.50 | 945.00 | 33136968 |
| Erickson, J. | 12/21/12 | Work on discovery for employee issues (1.0), processing and production coordination (.7) | 1.70 | 603.50 | 33081703 |
| Iqbal, A. | 12/21/12 | Revising notice and publication notice  (.50); cite-checking motion (2.5). | 3.00 | 1,470.00 | 33117725 |
| Stein, D. G. | 12/21/12 | Analysis with regard to motions. | 9.00 | 4,410.00 | 33117531 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 12/21/12 | Email to M. Cilia re:  claims analysis (0.1); T/C with M. Fleming and M. Cilia re:  same (0.5), follow up with M. Fleming re same (0.5); Communications with J. Roll re: employee issues (0.4); Work on service lists (5.5); T/C with M. Cilia re:  claims  analysis (0.1); court call (.3) O/C with L. Schweitzer and  M. Fleming re: employee issues (0.5) | 7.50 | 3,675.00 | 33115788 |
| Kim, J. | 12/21/12 | Check Nortel Hotline per J. Croft. | .10 | 25.50 | 33075012 |
| Roll, J. | 12/21/12 | Bluebooked & cite checked motion (4.8); Prepared service lists per J. Uziel (2.5); Prepared binder of cases cited  in motion per M. Fleming  (2.0); Corr. w/ M. Fleming re cite checking  motion and case binders (0.2). | 9.50 | 2,422.50 | 33110154 |
| Schweitzer, L. | 12/22/12 | M. Fleming, D Stein, etc. e/ms re: employee issues (0.4). | .40 | 416.00 | 33121847 |
| Cooper, R. A. | 12/22/12 | Emails with team regarding settlement documents. | .70 | 640.50 | 33119485 |
| Stein, D. G. | 12/22/12 | Analysis with regard to motions. | 4.00 | 1,960.00 | 33117999 |
| Roll, J. | 12/22/12 | Bluebooked and cite checked motion | 3.00 | 765.00 | 33110399 |
| Schweitzer, L. | 12/23/12 | M Fleming e/ms re: employee issues (0.2). | .20 | 208.00 | 33121881 |
| Forrest, N. | 12/23/12 | Review and revise latest draft of Notice re: employee issues and various emails re same. | 2.00 | 1,680.00 | 33116060 |
| Fleming, M. J. | 12/23/12 | Edited motion and related emails. | 4.00 | 2,760.00 | 33105330 |
| Schweitzer, L. | 12/24/12 | E/ms M Fleming re: employee issues (0.3). | .30 | 312.00 | 33121908 |
| Cooper, R. A. | 12/24/12 | Emails regarding revisions to settlement  papers. | .40 | 366.00 | 33119493 |
| Fleming, M. J. | 12/24/12 | Edited motion and exhibit related emails. | 4.00 | 2,760.00 | 33105333 |
| Fleming, M. J. | 12/24/12 | Email to J. Uziel and R. Ryan. | .10 | 69.00 | 33105336 |
| Fleming, M. J. | 12/24/12 | Emails re: service lists. | .40 | 276.00 | 33105339 |
| Uziel, J.L. | 12/24/12 | Email to M. Fleming and R. Ryan re:  employee issues (0.3) | .30 | 147.00 | 33115900 |
| Fleming, M. J. | 12/25/12 | Email to J. Uziel. | .30 | 207.00 | 33105343 |
| Fleming, M. J. | 12/25/12 | Edited motion; Related emails. | .70 | 483.00 | 33105345 |
| Uziel, J.L. | 12/25/12 | Email to M. Fleming re: employee issues  (0.2); Email to A. Cordo re:  same (0.2) | .40 | 196.00 | 33115938 |
| Schweitzer, L. | 12/26/12 | Revise drafts re: employee issues (0.8). | .80 | 832.00 | 33122000 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 12/26/12 | Emails regarding settlement papers. | .30 | 274.50 | 33119525 |
| Fleming, M. J. | 12/26/12 | Edited agreement, motion and notices, related emails. | 3.20 | 2,208.00 | 33105349 |
| Uziel, J.L. | 12/26/12 | Communications with M. Fleming and R. Ryan re: employee issues (0.5); Email to J. Anderson and J. Kolodner re: same (0.1);  Email to J. Roll re: same (0.2); Revise  exhibit re: employee issues (3.0); Work on  service lists (0.8); Email to A. Cordo re:  same (0.1); Revise board resolution (0.1);  Email to N. Berger re: employee issues (0.6) | 5.40 | 2,646.00 | 33116025 |
| Ryan, R.J. | 12/26/12 | Attention to employee issues (1.40); revised  drafts of litigation documents and related documents (2.10); comm w/ M. Fleming, J.  Uziel and L. Schweitzer (1.10); reviewed employee document re: case issues (1.70). | 6.30 | 3,559.50 | 33140434 |
| O'Donohue, A. K | 12/26/12 | Review emails and drafts circulated during absence. | 1.60 | 664.00 | 33124039 |
| Roll, J. | 12/26/12 | Updated service lists per R.  Ryan & J. Uziel (6.5); Bluebooked & cite  checked settlement motion (2.0) | 8.50 | 2,167.50 | 33110413 |
| Schweitzer, L. | 12/27/12 | A Cordo, J Uziel e/ms re motion (0.2). | .20 | 208.00 | 33122078 |
| Fleming, M. J. | 12/27/12 | Emails with J. Uziel and R. Ryan. | .30 | 207.00 | 33105359 |
| Fleming, M. J. | 12/27/12 | Emails with N. Berger. | .30 | 207.00 | 33105363 |
| Fleming, M. J. | 12/27/12 | Emails with L. Schweitzer. | .20 | 138.00 | 33105365 |
| Fleming, M. J. | 12/27/12 | T/c with N. Berger, J. Uziel and R. Ryan (0.3); Follow-up t/c with R. Ryan and J. Uziel (0.2). | .50 | 345.00 | 33105368 |
| Diaba, L. S. | 12/27/12 | Research re: case issues. | 2.00 | 1,260.00 | 33136683 |
| Erickson, J. | 12/27/12 | Work on discovery. | .30 | 106.50 | 33101076 |
| Uziel, J.L. | 12/27/12 | Communications with M. Fleming and R. Ryan re:  employee issues (0.5); Work on  service lists (1.9); T/C with N. Berger, M.  Fleming and R. Ryan re: employee issues  (0.3); Email to L. Schweitzer re:  employee issues (0.6); Email to M. Cilia re:  claims analysis (0.1); Finalize board resolution and send to J. Pak (0.1); Review proofs of claim (0.2) and  email summary to L. Schweitzer (0.2); Email  to A. Cordo and T. Minott re: employee issues (0.4) | 4.30 | 2,107.00 | 33116157 |
| Ryan, R.J. | 12/27/12 | Attention to employee issues (1.60); reviewed litigation documents and related documents (2.50); comm w/ M. Fleming (.50); comm w/ J.  Erickson | 7.70 | 4,350.50 | 33140552 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: production issue (.30); turned comments to litigation document (2.30); comm  w/ J. Roll (.50). | | | |
| Roll, J. | 12/27/12 | Extensive Bluebooking  and cite checking motion (6.6); Checked  employee claims hotline for messages per J.  Croft & J. Uziel (0.1) | 6.70 | 1,708.50 | 33110421 |
| Schweitzer, L. | 12/28/12 | R Zahralddin e/ms (0.1).  N Berger, M  Fleming, J Uziel, etc. e/ms re: settlement (0.9).  T/c N Berger (0.4).  T/c M Kenney, D Abbott re employee issues (0.4). | 1.80 | 1,872.00 | 33122426 |
| Cooper, R. A. | 12/28/12 | Emails with team regarding settlement papers. | .50 | 457.50 | 33121710 |
| Fleming, M. J. | 12/28/12 | Emails re: service with A. Cordo, J. Uziel,  R. Ryan and L. Schweitzer. | .40 | 276.00 | 33105563 |
| Fleming, M. J. | 12/28/12 | Edited Motion. | 1.70 | 1,173.00 | 33105568 |
| Fleming, M. J. | 12/28/12 | Emails to L. Schweitzer. | .30 | 207.00 | 33105573 |
| Fleming, M. J. | 12/28/12 | Emails to L. Bagarella. | .20 | 138.00 | 33105578 |
| Fleming, M. J. | 12/28/12 | Emails to M. Alcock. | .20 | 138.00 | 33105584 |
| Malone, L. | 12/28/12 | Ems re employee issues | .60 | 396.00 | 33119473 |
| Opolsky, J. R. | 12/28/12 | Review of documents re: employee claims (.6). | .60 | 339.00 | 33118695 |
| Diaba, L. S. | 12/28/12 | Research re: case issue. | 1.50 | 945.00 | 33136862 |
| Uziel, J.L. | 12/28/12 | Emails to C. Brown re:  service lists (0.2);  T/C with M. Cilia re:  claims analysis  (0.6); Email to M. Fleming re: employee issues (0.3); T/C with R. Ryan re:  same  (0.2); Emails to A. Cordo re: same (0.4);  Draft service email (0.2); Emails to M.  Cilia re: claims analysis (0.1); Email to M. Alcock and L. Bagarella re: same (0.4);  Email to M. Fleming re:  same (0.1); Revise motion (2.5); Send same to team (0.2);  Email to N. Berger re: employee issues (0.2) | 5.40 | 2,646.00 | 33116300 |
| Ryan, R.J. | 12/28/12 | Attention to service issues (1.80); comm w/  L. Schweitzer re; employee issue (.30); Attention to employee issues (.40);  comm w/ A. Cordo (MNAT) (.50). | 3.00 | 1,695.00 | 33140703 |
| Roll, J. | 12/28/12 | Checked employee claims hotline for messages per J. Croft & J. Uziel | .10 | 25.50 | 33139301 |
| Schweitzer, L. | 12/29/12 | M Fleming, J Ray, e/ms (0.2). | .20 | 208.00 | 33122632 |
| Cooper, R. A. | 12/29/12 | Emails regarding revisions to settlement  papers. | .50 | 457.50 | 33121800 |
| Fleming, M. J. | 12/29/12 | Reviewed mark up of motion and related emails. | 2.00 | 1,380.00 | 33105601 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/29/12 | Emails to L. Schweitzer. | .10 | 69.00 | 33105622 |
| Fleming, M. J. | 12/29/12 | Reviewed statements re: employee issues and related emails. | 1.80 | 1,242.00 | 33105653 |
| Fleming, M. J. | 12/29/12 | Emails to J.Uziel. | .20 | 138.00 | 33105658 |
| Uziel, J.L. | 12/29/12 | Review emails from team re: employee issues (0.2); Review and analyze comments to LTD motion (0.3) | .50 | 245.00 | 33116379 |
| Ryan, R.J. | 12/29/12 | Review comments to litigation documents (1.90); Comm w/ L. Schweitzer and M. Fleming (.40). | 2.30 | 1,299.50 | 33140727 |
| Schweitzer, L. | 12/30/12 | Revise drafts re: employee issues (0.7). E/ms M Fleming, R Ryan, etc. re: same (0.3). Review R Zahralddin drafts, M Fleming e/m re: same (0.5). | 1.50 | 1,560.00 | 33122979 |
| Forrest, N. | 12/30/12 | Read proposed changes and gave comments on various documents re: employee issues. | 1.50 | 1,260.00 | 33116108 |
| Fleming, M. J. | 12/30/12 | Emails to A. Cordo re: service. | .20 | 138.00 | 33105661 |
| Fleming, M. J. | 12/30/12 | Reviewed notices. | .30 | 207.00 | 33105667 |
| Fleming, M. J. | 12/30/12 | Reviewed edits to statements re: employee issues. | 1.80 | 1,242.00 | 33105674 |
| Fleming, M. J. | 12/30/12 | Edited motion. | 4.50 | 3,105.00 | 33105699 |
| Fleming, M. J. | 12/30/12 | Edited motion. | 1.00 | 690.00 | 33105705 |
| Uziel, J.L. | 12/30/12 | Work on service list (0.6); Emails to A. Cordo re: employee issues (0.3); Revise motion re: employee issues (0.4); Reviewed emails from team re: employee issues (0.2). | 1.50 | 735.00 | 33116408 |
| Kostov, M.N. | 12/30/12 | Communication w L. Schweitzer, J. Kim and MNAT re: employee issues. | .40 | 226.00 | 33104454 |
| Ryan, R.J. | 12/30/12 | Comm w/ team re: employee issues (.60); reviewed documents from Togut re: employee issues (1.20). | 1.80 | 1,017.00 | 33140736 |
| Schweitzer, L. | 12/31/12 | E/ms M Fleming, R Ryan, J Uziel, etc. re: motion (incl review of same) (1.5). | 1.50 | 1,560.00 | 33122999 |
| Kim, J. | 12/31/12 | Review documents re: motion (.4). | .40 | 284.00 | 33147272 |
| Cooper, R. A. | 12/31/12 | Emails regarding settlement papers. | .50 | 457.50 | 33121829 |
| Fleming, M. J. | 12/31/12 | Email to R. Ryan. | .10 | 69.00 | 33139032 |
| Fleming, M. J. | 12/31/12 | Email to N. Abularach. | .20 | 138.00 | 33139048 |
| Fleming, M. J. | 12/31/12 | Email to J. Kraft. | .30 | 207.00 | 33139079 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/31/12 | Email to A. Cordo. | .10 | 69.00 | 33139128 |
| Fleming, M. J. | 12/31/12 | Reviewed edits to notices and motion; related emails. | .90 | 621.00 | 33139138 |
| Fleming, M. J. | 12/31/12 | Emails re: motion and filing, reviewed exhibits. | 5.30 | 3,657.00 | 33139150 |
| Stein, D. G. | 12/31/12 | Analysis with regard to motion | 2.00 | 980.00 | 33118088 |
| Uziel, J.L. | 12/31/12 | Revise documents re: employee issues (1.6); Emails to M. Fleming and N. Abularach re: same (0.2); Emails to R. Cooper and L. Schweitzer re: same (0.2); Emails to J. Ray, L. Beckerman and T. Matz re: same (0.4); Email to R. Zahralddin re: same (0.3); Communications with A. Cordo, R. Ryan and M. Fleming re: employee issues (0.5); Review, prepare and finalize settlement documents for filing (6.0) | 9.20 | 4,508.00 | 33116606 |
| Ryan, R.J. | 12/31/12 | Comm w/ J. Uziel re: filings (1.0); reviewed and turned comments to settlement agreement, related motion and related pleadings for filing (6.50); coordinated filing (4.50). | 12.00 | 6,780.00 | 33132432 |
| Roll, J. | 12/31/12 | Checked employee claims hotline for messages per J. Croft and J. Uziel. | .10 | 25.50 | 33140477 |
| | | **MATTER TOTALS:** | **1,218.80** | **747,116.00** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 12/14/12 | T/c w/L. Schweitzer and L. Guerra (N) re customer issue (.5); Correspondence w/L. Schweitzer re same (.3); Drafted and mailed letter re same (1). | 1.80 | 1,188.00 | 33137230 |
| Lipner, L. | 12/17/12 | Correspondence w/L. Guerra re customer issue (.3). | .30 | 198.00 | 33138570 |
| Lipner, L. | 12/19/12 | Email exchange w/L. Schweitzer re customer issue (.2). | .20 | 132.00 | 33138658 |
| Lipner, L. | 12/21/12 | Email exchange w/L. Schweitzer re customer issue (.2); Research re case issue (.1). | .30 | 198.00 | 33138745 |
| Lipner, L. | 12/26/12 | Drafted letter re customer issues (1.7); Correspondence w L. Schweitzer and L. Guerra (N) re same (.4). | 2.10 | 1,386.00 | 33139037 |
| | | **MATTER TOTALS:** | **4.70** | **3,102.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 12/03/12 | Correspondence w/ J. Pak regarding:  Disclosure Statement review. | .20 | 126.00 | 32989538 |
| Cornelius, J. | 12/03/12 | Review disclosure statement. | .80 | 504.00 | 32989545 |
| Pak, J. | 12/03/12 | Internal communication with J. Cornelius regarding proofing of disclosure statement. | .50 | 127.50 | 32865056 |
| Cornelius, J. | 12/04/12 | Review disclosure statement. | .40 | 252.00 | 32989600 |
| Cornelius, J. | 12/04/12 | Correspondence w/ J. Pak regarding:  Disclosure Statement review. | .10 | 63.00 | 32989603 |
| Pak, J. | 12/05/12 | Performing cross-reference check and review  of disclosure statement; internal communication with J. Cornelius. | 2.50 | 637.50 | 32877738 |
| Cornelius, J. | 12/06/12 | Correspondence w/ J. Pak regarding:  disclosure statement. | .20 | 126.00 | 33011578 |
| Cornelius, J. | 12/06/12 | Review disclosure statement. | .50 | 315.00 | 33011580 |
| Pak, J. | 12/06/12 | Performing defined terms and cross-reference check for disclosure statement; internal communication with J.  Cornelius. | 7.50 | 1,912.50 | 32893090 |
| Cornelius, J. | 12/07/12 | Review & revise disclosure statement. | .30 | 189.00 | 33011599 |
| Cornelius, J. | 12/07/12 | Correspondence w/ J. Pak regarding: edits to disclosure statement. | .10 | 63.00 | 33011605 |
| Opolsky, J. R. | 12/09/12 | Research re: case issues (1.5); email to E. Bussigel re: the same (.1). | 1.60 | 904.00 | 32982650 |
| Cornelius, J. | 12/09/12 | revise disclosure statement. | 1.00 | 630.00 | 33005763 |
| Cornelius, J. | 12/09/12 | corresp w/ J. Pak re: edits to disclosure  statement. | .10 | 63.00 | 33005764 |
| Cornelius, J. | 12/11/12 | review and revise disclosure statement. | 1.60 | 1,008.00 | 33031909 |
| Opolsky, J. R. | 12/12/12 | Drafting document re: research on case issues. | 1.50 | 847.50 | 32995863 |
| Opolsky, J. R. | 12/13/12 | Reviewing, locating and summarizing research  re: case issues (.8); research re: case isssues (2.2). | 3.00 | 1,695.00 | 32995871 |
| Opolsky, J. R. | 12/14/12 | Research re: case issues (.2); email to J.  Bromley re: the same (2). | 2.20 | 1,243.00 | 33117780 |
| Opolsky, J. R. | 12/17/12 | Email to J. Bromley and E. Bussigel re: plan issues (.3); research re: case issues (.9); t/c w/ L. Lipner and E. Bussigel re:  the same (part) (.1); email to L. Lipner re: same (.1). | 1.40 | 791.00 | 33117924 |
| Kim, J. | 12/20/12 | Draft section for disclosure statement (.5),  e-mails | .90 | 639.00 | 33147026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to J. Cornelius re: same (.2), t/c  w/ J. Cornelius re: same (.2). | | | |
| Cornelius, J. | 12/20/12 | corresp w/ K. Hailey & J. Kim re plan issues. | .30 | 189.00 | 33162910 |
| Cornelius, J. | 12/20/12 | review disclosure statement for plan issues. | .50 | 315.00 | 33162916 |
| Kim, J. | 12/21/12 | E-mail to L. Schweitzer re: rider for  disclosure statement (.1). | .10 | 71.00 | 33147120 |
| | | **MATTER TOTALS:** | **27.30** | **12,711.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/07/12 | Ems E. Bussigel re liability issues (.20) | .20 | 219.00 | 33117486 |
| McRae, W. L. | 12/07/12 | Work re liability issues suggested settlement (0.3). | .30 | 316.50 | 32915270 |
| Goodman, C.M. | 12/10/12 | Review of analysis re: land holdback amount. | 1.00 | 690.00 | 32925580 |
| McRae, W. L. | 12/12/12 | Discussion with Corey Goodman about changes to the analysis (0.2); emails (0.2). | .40 | 422.00 | 32948851 |
| Goodman, C.M. | 12/12/12 | reviewing past calculations and comparing to current revision in prep for tomorrow's meeting. | 1.60 | 1,104.00 | 32942148 |
| McRae, W. L. | 12/13/12 | Prep for meeting on liability issues (1.2); meeting with professionals about legal issues (2.3); call with opposing counsel (0.4) | 3.90 | 4,114.50 | 32958871 |
| Goodman, C.M. | 12/13/12 | meeting w/ custodian and others at  Cleary midtown offices re: legal analysis (1.8 hours); non-working travel to and from midtown offices (50% of .5 hours or 0.2 hours); meeting w/ w. Mcrae  re: legal analysis (.5 hours); further review  of legal analysis and comparison to earlier  analysis (.7 hours) | 3.20 | 2,208.00 | 32955774 |
| Bromley, J. L. | 12/17/12 | mtg with E. Bussigel and J. Uziel re liability issues (.30) | .30 | 328.50 | 33153640 |
| McRae, W. L. | 12/17/12 | Discussed liability issue with Emily  Bussigel (0.3); more review of models from  professionals (0.4) | .70 | 738.50 | 33116587 |
| McRae, W. L. | 12/18/12 | Emails with Corey Goodman about liability issues (0.4) | .40 | 422.00 | 33017302 |
| Goodman, C.M. | 12/18/12 | discussion g. spencer re: liability analysis. | .10 | 69.00 | 33005787 |
| McRae, W. L. | 12/20/12 | Emails about liability issues (0.3) | .30 | 316.50 | 33116014 |
| Goodman, C.M. | 12/20/12 | Review of G. Spencer analysis re: liabilities | .50 | 345.00 | 33059090 |
| McRae, W. L. | 12/21/12 | Reviewed materials on liability issues (0.8); discussed  with J. Peaslee and L. Samuels (0.5); call with professionals (0.5); follow up with Bromley (0.4); call with professional (0.2) | 2.40 | 2,532.00 | 33116250 |
| Goodman, C.M. | 12/21/12 | tc professionals re: liability analysis; review of liabilities summary; prep for call. | 2.00 | 1,380.00 | 33075068 |
| | | **MATTER TOTALS:** | **17.30** | **15,205.50** | |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| St. Ledger, M. | 12/03/12 | Drafting assignment | .50 | 345.00 | 32850829 |
| St. Ledger, M. | 12/05/12 | Reviewing letters;  call with counsel at Paul Weiss regarding  IP issues; internal communication regarding IP issues. | .80 | 552.00 | 32877604 |
| St. Ledger, M. | 12/06/12 | Call with D. Gaier regarding signature pages; internal communication regarding same; email communication regarding IP issues. | .60 | 414.00 | 32892698 |
| Bromley, J. L. | 12/07/12 | Ems LS, D.Ilan re IP issue re a buyer of a  Nortel business (.20) | .20 | 219.00 | 33117461 |
| St. Ledger, M. | 12/07/12 | Drafting notice letters for IP issues. | 4.00 | 2,760.00 | 32907822 |
| Bromley, J. L. | 12/10/12 | Ems LS, D.Ilan re buyers of Nortel  businesses; call with LS, Ilan (.30). | .30 | 328.50 | 33138603 |
| St. Ledger, M. | 12/20/12 | Finalizing letters;  confirming assignments | 3.70 | 2,553.00 | 33061060 |
| St. Ledger, M. | 12/21/12 | Internal communication regarding assignments; email with purchaser regarding same | .30 | 207.00 | 33075190 |
| | | **MATTER TOTALS:** | **10.40** | **7,378.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 12/03/12 | Comms w/ M. Ryan, M. Kahn re: disbursements (.2); attention to scheduling (.2) | .40 | 196.00 | 32865591 |
| Kahn, M. | 12/03/12 | Comms w/team re: Nov fee app. | .20 | 83.00 | 32866760 |
| Coleman, R. | 12/04/12 | Comms w/ M. Ryan, M. Kahn re: disbursements (.3); comm w/ M. Ryan, J. Sherrett re: fee app (.1); attention to scheduling (.1); work  regarding fee app (.1) | .60 | 294.00 | 32869040 |
| Sherrett, J. D. | 12/04/12 | Comms w/ M. Ryan re Nov fee estimate. | .10 | 56.50 | 32869341 |
| Kahn, M. | 12/04/12 | Work on disbursements and comms re: same. | 1.10 | 456.50 | 32871295 |
| Coleman, R. | 12/05/12 | Comms re: diaries w/ J. Sherrett (.1), P.  O'Keefe (.1), A. Burch (.1), E. Bussigel  (.1), J. Defonte (.1), B. Tunis (.1), J. Penn (.1); comm w/ M. Kahn re: disbursements  (.2) | .90 | 441.00 | 32877484 |
| O'Keefe, P. | 12/05/12 | Communications with M.V. Ryan (Billing Dept.) regarding November fee application (.10) Prepared diaries for review (.50) Reviewed  diaries (1.00) | 1.60 | 496.00 | 32895308 |
| Sherrett, J. D. | 12/05/12 | Email to M. Cook re fee estimate (0.1);  emails w/ M. Ryan re Nov fee app (0.1);  email to R. Coleman re same (0.1); comms w/ multiple billers re Nov Nortel diaries  (0.2). | .50 | 282.50 | 32877524 |
| Kahn, M. | 12/05/12 | Disbursements work and comms re: same. | 3.60 | 1,494.00 | 32883944 |
| Coleman, R. | 12/06/12 | Creating new timeline (.6); team communications regarding same (.1);  attention to scheduling (.2); communications  with C. Brod, J. Sherrett, M. Ryan, M. Larkin, A. Burch, J. Defonte, M. Kahn, P.  O'Keefe, others regarding fee app (.7); work regarding same (.8); scheduling diary review meeting (.2); team communications regarding same (.1); November diary review (1.4); preparing documents regarding same (.1) | 4.20 | 2,058.00 | 32886611 |
| O'Keefe, P. | 12/06/12 | Review Nortel November diaries (1.00) Communications with M.V.  Ryan (Billing Dept.) regarding same (.10)  Prepared latest version of diaries for  review and assign to team (.50) | 1.60 | 496.00 | 32895392 |
| Kahn, M. | 12/06/12 | Work on disbursements and comms re: same. | 1.20 | 498.00 | 32895353 |
| Coleman, R. | 12/07/12 | Comms w/ C. Brod, M. Ryan, M. Kahn, M. Bunda,  M. Larkin re: disbursements (.4); work regarding same (.4); call w/ J. Penn re:  diaries (.1); comm re: diary review meeting  (.1); attention to scheduling (.1) | 1.10 | 539.00 | 32903064 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 12/07/12 | Review November time details for Nortel fee application | 3.00 | 930.00 | 32913634 |
| Kahn, M. | 12/07/12 | Team comm re: Nov. fee app. | .10 | 41.50 | 32913553 |
| Kahn, M. | 12/08/12 | Diary review for Nov. fee app. | 1.20 | 498.00 | 32913613 |
| Coleman, R. | 12/10/12 | Ems w/ M. Ryan, M. Kahn re: disbursements (.2); call w/ M. Ryan re: same (.1); comm w/ M. Bunda re: same (.1); reviewing document re: same (.1); attention to scheduling (.1); comm w/ A. Cordo re: fee app (.1); comm w/ J. Sherrett re: diaries (.1) | .80 | 392.00 | 32918461 |
| O'Keefe, P. | 12/10/12 | Review November time details for Nortel fee application | 2.00 | 620.00 | 32919263 |
| Sherrett, J. D. | 12/10/12 | Email to fee app team re: Nov fee app. | .20 | 113.00 | 32919320 |
| Kahn, M. | 12/10/12 | Comms w/team re Nov. fee app. | .20 | 83.00 | 32924641 |
| Coleman, R. | 12/11/12 | Comm w/ C. Brod, J. Sherrett, M. Ryan, M. Kahn, M. Bunda, R. Cooper, J. Rosenblitt, others re: fee app (.5); work regarding same (.2); attention to scheduling (.1) | .80 | 392.00 | 32930679 |
| Opolsky, J. R. | 12/11/12 | November diary review. | 1.00 | 565.00 | 32995831 |
| Erickson, J. | 12/11/12 | November disbursements. | .10 | 35.50 | 32939015 |
| Sherrett, J. D. | 12/11/12 | Logistics for Nov fee app (0.2); diary review for same (0.3). | .50 | 282.50 | 32930612 |
| Kahn, M. | 12/11/12 | Comms w/team re: Nov. fee app. | .30 | 124.50 | 32935537 |
| Coleman, R. | 12/12/12 | Comms. w/ M. Ryan, M. Kahn, M. Larkin, others re: fee app (.5) | .50 | 245.00 | 32940430 |
| Opolsky, J. R. | 12/12/12 | November diary review. | .50 | 282.50 | 32995854 |
| Erickson, J. | 12/12/12 | November disbursements. | .10 | 35.50 | 32950500 |
| Sherrett, J. D. | 12/12/12 | Email to J. Opolsky re diary review for Nov fee app. | .10 | 56.50 | 32944300 |
| Kahn, M. | 12/12/12 | Fee app work for disbursements and comms re: same. | 3.10 | 1,286.50 | 32958361 |
| Coleman, R. | 12/13/12 | Comms w/ M. Ryan, M. Kahn, M. Larkin, J. Erickson, others re: fee app (.6) | .60 | 294.00 | 32948072 |
| Malone, L. | 12/13/12 | Diary review for Nov. fee application | 1.70 | 1,122.00 | 33117983 |
| Bagarella, L. | 12/13/12 | November diary review. | 2.00 | 1,260.00 | 32977953 |
| Erickson, J. | 12/13/12 | November diary review. | .60 | 213.00 | 32976535 |

69

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 12/13/12 | November disbursements. | .20 | 71.00 | 32976549 |
| Sherrett, J. D. | 12/13/12 | Email to M. Maddox (MNAT) re CNO for Oct fee app (0.1); call w/ C. Brod re same (0.1). | .20 | 113.00 | 32955755 |
| Kahn, M. | 12/13/12 | Fee app work on disbursements and comms re: same. | 3.80 | 1,577.00 | 32958519 |
| Coleman, R. | 12/14/12 | Extensive comms and coordination w/ J. Sherrett, M. Kahn, M. Ryan, J. Erickson, M. Larkin, R. Eckenrod, others re: disbursements (.8); work regarding same (.5); mtg w/ M. Kahn re: disbursements (including coordinated work on same) (1.6) | 2.90 | 1,421.00 | 32963729 |
| Erickson, J. | 12/14/12 | November disbursements. | .90 | 319.50 | 32977079 |
| Sherrett, J. D. | 12/14/12 | Call w/ R. Coleman re expense issue (0.1); email w/ M. Ryan re Oct fee app (0.1). | .20 | 113.00 | 32967059 |
| Kahn, M. | 12/14/12 | Meeting with R. Coleman to coordinate work on fee app disbursements (1.6). Prep re: same (0.1). Work on disbursements for fee app (1.2). | 2.90 | 1,203.50 | 32976523 |
| Kahn, M. | 12/15/12 | Work on disbursements for fee app | 1.60 | 664.00 | 32976733 |
| Coleman, R. | 12/16/12 | Comm w/ J. Erickson re: scheduling (.1) | .10 | 49.00 | 32978972 |
| Coleman, R. | 12/17/12 | Comm w/ A. Cordo regarding fee app (.1); Comms and coordination with J. Sherrett, M. Kahn, M. Ryan, M. Larkin, R. Eckenrod, word processing re: disbursements (1.0); meeting with M. Kahn regarding same (including coordinated work on same) (.8); work regarding same (4.0) | 5.90 | 2,891.00 | 32985218 |
| Erickson, J. | 12/17/12 | November diary review. | 1.20 | 426.00 | 32993125 |
| Sherrett, J. D. | 12/17/12 | Email to R. Ryan re Nov fee app (0.1); email to M. Kahn re same (0.1); diary review for Nov fee app (1.0); call e/ R. Coleman re billing issue (0.1). | 1.30 | 734.50 | 32985209 |
| Kahn, M. | 12/17/12 | Meeting w/ R. Coleman re: disbursements work (0.8) and prep re: same (0.1). Work on disbursements and comms re: same (3.2) | 4.10 | 1,701.50 | 32988647 |
| Coleman, R. | 12/18/12 | Comms w/ J. Sherrett, M. Kahn, M. Ryan re: fee app (.7); work re: same (including regarding disbursements, motion, and tracking) (1.5); meeting with M. Kahn regarding same (.2); prep re: same (.2); comm w/ P. O'Keefe re: scheduling (.1); updating schedule (.1) | 2.80 | 1,372.00 | 32997254 |
| Sherrett, J. D. | 12/18/12 | Call w/ M. Kahn re motion for Nov fee app (0.1); o/c w/ R.Coleman re disbursments (0.1); revising motion for Nov fee app (1.5). | 1.70 | 960.50 | 32996462 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. | 12/18/12 | Drafting fee app motion and comms w/team re: same (1.7). Meeting w/ R. Coleman re: fee app (0.2). Work on disbursements and comms w/team re: same (0.5) | 2.40 | 996.00 | 33011117 |
| Coleman, R. | 12/19/12 | Comms w/ M. Ryan, M. Larkin re: fee app (.2); attention to scheduling (.1) | .30 | 147.00 | 33031916 |
| Sherrett, J. D. | 12/19/12 | Call w/ C. Brod re quarterly fee app (0.1);  email to K. Ponder re same (0.1); email to  C. Brod re same (0.1); reviewing quarterly fee order and email to K. Ponder re same  (0.2). | .50 | 282.50 | 33027827 |
| Coleman, R. | 12/20/12 | Comm w/ J. Erickson re: scheduling (.1);  updating schedule (.1 | .20 | 98.00 | 33061050 |
| Coleman, R. | 12/21/12 | Comm w/ J. Sherrett, M. Ryan, others re: fee  app (.3) | .30 | 147.00 | 33075728 |
| Kahn, M. | 12/31/12 | Jan fee app prep | .10 | 41.50 | 33114104 |
| | | **MATTER TOTALS:** | **70.10** | **31,591.00** | |

**MATTER:  17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 10/29/12 | Emails re litigation issues and preparation in advance of team meeting. | .80 | 724.00 | 32615590 |
| Ryan, R.J. | 11/07/12 | Communication w J. Kim, M. Kostov and paralegals re: litigation issues  (2.3). | 2.30 | 1,299.50 | 33140996 |
| Ryan, R.J. | 11/09/12 | Comm w/ J. Kim and M. Kostov re: litigation issue (.50). | .50 | 282.50 | 33141065 |
| Dearing, S. C. | 12/02/12 | Researched case issue for L. Schweitzer. | 5.10 | 2,116.50 | 32827822 |
| Kim, J. | 12/03/12 | T/C w/ Nortel re: litigation and follow-up w/ D. Herrington re: same (1.0), t/c w/ B.  Gibbon re: litigation (.1), work re: litigation (.3), Review/revise litigation  papers (5.0), e-mail to group re: status  conference (.1), status conference and follow-up mtg w/ L. Schweitzer & D. Herrington re: same (.6), t/c w/ P. McDonald  re: litigation (.1), t/c w/ B. Gibbon re: litigation (.2), t/c w/ R. Renck re:  litigation (.1), e-mails re: employee  litigation (1.2) | 8.70 | 6,177.00 | 32903058 |
| Herrington, D. | 12/03/12 | Status conference with court and follow-up w/J. Kim and L.  Schweitzer (.60) preparation in advance (0.20); call with plaintiffs' counsel in advance of conference and emails regarding same (0.60); review and comment on draft litigation documents and emails regarding same (1.60). | 3.00 | 2,715.00 | 32867409 |
| Herrington, D. | 12/03/12 | Review of memo and call regarding same w/ J. Kim (1.10); call with B. Gibbon  regarding case issues (0.40). | 1.50 | 1,357.50 | 32867436 |
| Anderson, J. | 12/03/12 | Drafting emails re: litigation issues. | .80 | 452.00 | 32904041 |
| Anderson, J. | 12/03/12 | Meeting with J. Kolodner re litigation issues. | .10 | 56.50 | 32904156 |
| Kostov, M.N. | 12/03/12 | Revise litigation document, circulate same (.4) | .40 | 226.00 | 32917089 |
| Dearing, S. C. | 12/03/12 | Researched and analyzed case issue for L. Schweitzer. | 4.50 | 1,867.50 | 32865706 |
| Kim, J. | 12/04/12 | Work re: employee litigation, including reviewing and drafting documents, e-mails, t/cs w/ D. Herrington (5.8), draft response re: litigation (1.8), e-mails re: employee litigation (.6), t/c w/ R. Renck re:  litigation (.1), t/c w/ L. Schweitzer re: litigation (.3) | 8.60 | 6,106.00 | 32903072 |
| Herrington, D. | 12/04/12 | Review and comment on litigation documents and emails  regarding same (2.80); emails regarding litigation issues (0.70). | 3.50 | 3,167.50 | 32876180 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Anderson, J. | 12/04/12 | Emails with L. Schweitzer re litigation issues; email with T. Ross (Nortel) re litigation issues; sending litigation documents. | .70 | 395.50 | 32937805 |
| Anderson, J. | 12/04/12 | Drafting email to creditors' committee re litigation issues. | .70 | 395.50 | 32937890 |
| Anderson, J. | 12/04/12 | Emails to creditors' committee on litigation issues | .40 | 226.00 | 32937923 |
| Dearing, S. C. | 12/04/12 | Researched and wrote memo on case issue. | 4.20 | 1,743.00 | 32869348 |
| Kim, J. | 12/05/12 | Work re: employee litigation, including revising draft documents (1.9), t/c w/ D. Herrington & L. Schweitzer re: employee litigation (.3), t/c w/ B. Keach and others re: employee litigation (1.0), follow-up t/c w/ D. Herrington & L. Schweitzer and follow-up e-mail re: same (.8), t/c w/ D. Herrington [partial], L. Schweitzer, M. Alcock [partial], L. Bagarella [partial] re: litigation (.6), t/c w/ L. Beckerman re: same and follow-up e-mail re: same (1.1), e-mails re: litigation (1.2), e-mails to B. Keach and others re: call (.2). | 7.10 | 5,041.00 | 32914432 |
| Herrington, D. | 12/05/12 | Work on litigation documents and calls and emails regarding same (4.10); calls and emails regarding issues concerning litigation issues (1.50). Call w/L. Schweitzer, JA Kim, L. Bagarella and M. Alcock (3), partial attendance). | 5.90 | 5,339.50 | 32924654 |
| Kostov, M.N. | 12/05/12 | Work on litigation document (1) | 1.00 | 565.00 | 32917348 |
| Dearing, S. C. | 12/05/12 | Reviewed and enhanced draft memo for M. Fleming (2.2); Call with M. Fleming to discuss meeting on memo (.1); Call with N. Forrest re: memo (.2); Compiled and sent research summary to N. Forrest and M. Fleming (.6). | 3.10 | 1,286.50 | 32877682 |
| Kim, J. | 12/06/12 | T/C w/ D. Herrington re: employee litigation (.1), t/c w/ B. Keach and others re: employee litigation and follow-up mtg w/ D. Herrington & L. Schweitzer re: same (.5), t/cs w/ M. Alcock re: employee litigation (.1+.2), t/c w/ B. Gibbon re: same (.2), e-mail to J. Ray re: same (.1), t/c w/ A. Cordo re: same (.1), e-mail to T. Matz re: status conference (.1), work re: employee litigation (7.5) | 8.90 | 6,319.00 | 32903082 |
| Herrington, D. | 12/06/12 | call with litigant's counsel regarding case issues and calls and emails to preparation in advance (1.40); work on revised litigation documents (2.10); call with court regarding litigation issues, and preparation in advance (1.80); calls with client and team regarding litigant's following court call (2.20); call with counsel regarding litigation | 8.80 | 7,964.00 | 32924659 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.40); emails regarding litigation issues (0.90). | | | |
| Kostov, M.N. | 12/06/12 | Work on litigation document (1.2) | 1.20 | 678.00 | 32980010 |
| Dearing, S. C. | 12/06/12 | Call with J. Uziel re: litigation issues. | .20 | 83.00 | 32891652 |
| Kim, J. | 12/07/12 | Work re: employee litigation (1.0 + .9 + .5 + .2 + .8), e-mails re: same (1.2), t/cs w/ A. Cordo re: same (.2), voicemail to R. Renck re: litigation (.1), t/c w/ D. Herrington re: litigation (.2). | 5.10 | 3,621.00 | 33133430 |
| Anderson, J. | 12/07/12 | Call with creditor's committee re litigation issues. | .20 | 113.00 | 32939281 |
| Anderson, J. | 12/07/12 | Email to counsel for litigant. | .30 | 169.50 | 32939363 |
| Kim, J. | 12/08/12 | Work re: employee litigation (.2). | .20 | 142.00 | 33133601 |
| Kim, J. | 12/09/12 | Work re: employee litigation (.5). | .50 | 355.00 | 33133648 |
| Kim, J. | 12/10/12 | Work re: employee litigation (3.0). | 3.00 | 2,130.00 | 33133739 |
| Herrington, D. | 12/10/12 | Emails regarding revisions to litigation document. | .60 | 543.00 | 32925948 |
| Anderson, J. | 12/10/12 | Emails re litigation document. | .80 | 452.00 | 32939658 |
| Kim, J. | 12/11/12 | Work re: employee litigation (.5 + 3.6). | 4.10 | 2,911.00 | 33133937 |
| Herrington, D. | 12/11/12 | Review of proposed revisions to settlement and emails regarding same and emails regarding schedule of settlement payments. | 1.90 | 1,719.50 | 32978114 |
| Roll, J. | 12/11/12 | Compared charts for differences per J. Kim. | 1.20 | 306.00 | 33105525 |
| Kim, J. | 12/12/12 | Work re: employee litigation, including revising draft documents, T/Cs w/ D. Abbott re: same, t/cs w/ D. Herrington, t/cs w/ team, T/C w/ T. Conklin re: same, e-mails re: same (9.1), T/C w/ J. Vanacore re: litigation (.2), e-mail to L. Schweitzer & D. Herrington re: same (.1). | 9.40 | 6,674.00 | 33135576 |
| Herrington, D. | 12/12/12 | Review and comment on proposed revisions to litigation documents and emails regarding same (1.10). | 1.10 | 995.50 | 32964632 |
| Herrington, D. | 12/12/12 | Emails and call regarding tax issues (0.80). | .80 | 724.00 | 32964635 |
| Herrington, D. | 12/12/12 | Work on letter to litigant re: litigation issues. | 1.20 | 1,086.00 | 32964652 |
| Roll, J. | 12/12/12 | Bluebooked and cite checked motion per J. Kim. | 5.00 | 1,275.00 | 33105790 |
| Kim, J. | 12/13/12 | E-mails re: call re employee litigation (.3), Mtg w/ B. Gibbon re: litigation (.8), work re: employee litigation (5.0), t/c w/ J. Ray & others re: employee litigation (1.0). | 7.10 | 5,041.00 | 33135656 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 12/13/12 | Call with client regarding tax issue and emails regarding same (1.20); review of revised draft litigation documents and emails regarding same (0.50). | 1.70 | 1,538.50 | 32964589 |
| Kim, J. | 12/14/12 | Work re: employee litigation, including revision and finalization of documents, preparation for filing and service, t/cs w/ A. Tsai, t/c w/ W. Alleman, review of notices, e-mails re: same (7.80), Revise letter re: litigation (.3), e-mail to S. Watson re: same (.1). | 8.20 | 5,822.00 | 33136069 |
| Herrington, D. | 12/14/12 | Several emails re litigation documents. | .80 | 724.00 | 33146577 |
| Herrington, D. | 12/14/12 | Work on response to litigant's letter re case issues, and emails re same. | 1.60 | 1,448.00 | 33146671 |
| Herrington, D. | 12/14/12 | Review of memo and results of research re: case issues and meeting with L. Lipner re same. | 1.70 | 1,538.50 | 33147057 |
| Herrington, D. | 12/14/12 | Reviewing litigation document and many emails re finalizing and filing litigation document. | 1.20 | 1,086.00 | 33147066 |
| Anderson, J. | 12/16/12 | Email to counsel for litigant re case issues. | .20 | 113.00 | 32995784 |
| Kim, J. | 12/17/12 | E-mail to A. Tsai re: litigation (.1). | .10 | 71.00 | 33143826 |
| Herrington, D. | 12/17/12 | Review of emails regarding comments on letter to litigant regarding search proposals. | .50 | 452.50 | 32989736 |
| Anderson, J. | 12/17/12 | Emails re litigation issues to litigant's counsel, Nortel, co-counsel. | .50 | 282.50 | 32995818 |
| Kim, J. | 12/18/12 | T/C w/ L. Kraidin re: litigation (.2), voicemail to J. Vanacore re: litigation (.1), revise letter re: litigation (.5), t/c w/ D. Herrington re: letter (.1), e-mail to J. Ray re: employee litigation (.1), e-mails re: call (.1). | 1.10 | 781.00 | 33144711 |
| Herrington, D. | 12/18/12 | Several emails regarding litigation issues. | 1.00 | 905.00 | 33011558 |
| Herrington, D. | 12/18/12 | Emails regarding litigation issues. | .20 | 181.00 | 33011563 |
| Anderson, J. | 12/18/12 | Emails re litigation issues. | .30 | 169.50 | 33144768 |
| Kim, J. | 12/19/12 | T/C w/ Nortel and others re: litigation (.4), revise letter (.3 + .2), e-mails to D. Herrington re: same (.2), e-mail to J. Ray re: same (.3), e-mail to Nortel Canada re: same (.1), t/c w/ D. Herrington re: letter (.1), e-mails re: letter (.2). | 1.80 | 1,278.00 | 33144833 |
| Herrington, D. | 12/19/12 | Call with counsel for NNL re litigation issues and work on litigation document and emails re same. | 2.10 | 1,900.50 | 33063617 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 12/20/12 | E-mail to J. Wood re: letter (.1), e-mails to J. Hibbard re: litigation issues (.4). | .50 | 355.00 | 33147053 |
| Herrington, D. | 12/20/12 | Emails and call re letter. | .50 | 452.50 | 33141083 |
| Herrington, D. | 12/20/12 | Emails re finalizing letter. | .30 | 271.50 | 33141088 |
| Herrington, D. | 12/20/12 | Work on litigation issues. | .30 | 271.50 | 33141096 |
| Kim, J. | 12/21/12 | Draft section for website re: case issues (.3), e-mails to L. Schweitzer, T. Conklin and A. Tsai re: same (.3), t/c w/ H. Suarez re: same (.2), e-mail to H. Suarez re: same (.1), e-mail to P. McDonald re: claimant (.1), e-mail to E. Smith re: same (.1). | 1.10 | 781.00 | 33147135 |
| Herrington, D. | 12/21/12 | Emails re litigation issues. | .30 | 271.50 | 33144737 |
| Anderson, J. | 12/21/12 | Emails re litigation issues with Nortel and plaintiff's counsel. | .30 | 169.50 | 33147306 |
| Kim, J. | 12/24/12 | Review e-mail from E. Smith re: claimant (.1), e-mail to E. Smith re: same (.1), e-mail to P. McDonald re: same (.1). | .30 | 213.00 | 33147179 |
| Kim, J. | 12/26/12 | E-mails to L. Schweitzer & D. Herrington re: litigation issues (.2), e-mails to B. Keach re: same (.2). | .40 | 284.00 | 33147188 |
| Anderson, J. | 12/27/12 | Emails w J. Kolodner, J. Bordelon and D. Cozart (Nortel) re litigation issues. | 2.30 | 1,299.50 | 33148669 |
| | | **MATTER TOTALS:** | **153.80** | **107,501.00** | |

**MATTER: 17650-021 LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 12/06/12 | emails with J Ferguson, J Ray and team re action; reviewing notes re same. | .50 | 345.00 | 32896946 |
| Croft, J. | 12/07/12 | Emails with J Ferguson, J Ray, T Ross re action (.3). | .30 | 207.00 | 32913891 |
| Croft, J. | 12/11/12 | Call with opposing counsel re issue (.2); email with J Ray, L Schweitzer re same (.2). | .40 | 276.00 | 32936101 |
| Schweitzer, L. | 12/14/12 | J Croft e/ms re leased site (0.1). | .10 | 104.00 | 33146342 |
| Croft, J. | 12/14/12 | Emails with J Ray, J Opolsky, L Scweitzer, J Ferguson, opposing counsel re action. | .50 | 345.00 | 32977344 |
| Croft, J. | 12/18/12 | Call with opposing counsel re action (.2); emails with local counsel, some including  with J Opolsky (.3); reviewing agreement (.5); emails with L Schweitzer, K Blacklow,  J Ray re same (.4). | 1.40 | 966.00 | 33011323 |
| Schweitzer, L. | 12/19/12 | Berman e/ms (0.1). | .10 | 104.00 | 33153875 |
| Croft, J. | 12/19/12 | Emails with J Ray, J Ferguson, L Schweitzer, opposing counsel, local counsel, J Opolsky  re action. | .50 | 345.00 | 33049241 |
| Schweitzer, L. | 12/20/12 | J Croft e/ms re leased site(0.1). | .10 | 104.00 | 33155637 |
| Croft, J. | 12/20/12 | Reviewing transaction documents re lease  (.4); call with opposing counsel (.2);  emails with Nortel team, including J Ray and  L Schweitzer (.2); call with J Ferguson and  E Haywood (.3); subsequent emails with  opposing counsel (.2); emails and calls with  J Opolsky, L Schweitzer, D Abbott, A Cordo  re OCP issue (.5). | 1.80 | 1,242.00 | 33064485 |
| Schweitzer, L. | 12/21/12 | Berman e/ms re leased site (0.1). | .10 | 104.00 | 33155723 |
| Croft, J. | 12/21/12 | Emails with E Haywood and D Berman (.3). | .30 | 207.00 | 33114698 |
| Croft, J. | 12/27/12 | emails with E Haywood, J Ferguson, opposing counsel re action. | .30 | 207.00 | 33115110 |
| | | **MATTER TOTALS:** | **6.40** | **4,556.00** | |