**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


December 1, 2012 through December 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $572.74 |
| Travel – Transportation | | 2,793.74 |
| Travel – Meals | | 5.43 |
| Mailing and Shipping Charges | | 418.46 |
| Scanning Charges (at $0.10/page) | | 30.60 |
| Duplicating Charges (at $0.10/page) | | 3,635.30 |
| Color Duplicating Charges (at $0.65/page) | | 129.35 |
| Legal Research | Lexis | 2,567.29 |
| | Westlaw | 938.58 |
| Late Work – Meals | | 2,727.53 |
| Late Work – Transportation | | 3,137.08 |
| Conference Meals | | 2,256.45 |
| Other Charges | | 826.10 |
| **Grand Total Expenses** | | **$20,038.65** |

---

[2]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**                                                                                    **In re Nortel Networks Inc., et al.**
**December 1, 2012 through December 31, 2012**                                                          **(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| **Telephone** | | | |
| | | | |
| 8/7/2012 | -0.29 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/7/2012 | -0.64 | NY TEL CLIENT REPORTS x2044 2135761488 | LOS ANGELECA (credit) |
| 8/7/2012 | -0.31 | NY TEL CLIENT REPORTS x2108 2029128908 | WASHINGTONDC (credit) |
| 8/7/2012 | -0.29 | NY TEL CLIENT REPORTS x2108 8476216072 | ELK GROVE IL (credit) |
| 8/7/2012 | -3.01 | NY TEL CLIENT REPORTS x2494 6473176865 | TORONTO   ON (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2536 4162164840 | TORONTO   ON (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2536 9199050578 | RSCHTRGLPKNC (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2536 9199050578 | RSCHTRGLPKNC (credit) |
| 8/7/2012 | -0.15 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC (credit) |
| 8/7/2012 | -0.43 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE (credit) |
| 8/7/2012 | -0.21 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE (credit) |
| 8/7/2012 | -0.43 | NY TEL CLIENT REPORTS x2662 2019680001 | HACKENSACKNJ (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 9195541696 | WAKEFORESTNC (credit) |
| 8/7/2012 | -0.71 | NY TEL CLIENT REPORTS x2690 4235446530 | CHATTNOOGATN (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO   ON (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE (credit) |
| 8/7/2012 | -0.15 | NY TEL CLIENT REPORTS x2829 3129849711 | CHICGOZN  IL (credit) |
| 8/7/2012 | -0.21 | NY TEL CLIENT REPORTS x3470 2174924551 | SPRINGFLD IL (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x3470 3124355694 | CHICGOZN  IL (credit) |
| 8/7/2012 | -0.08 | NY TEL CLIENT REPORTS x3470 8159874350 | ROCKFORD  IL (credit) |
| 8/8/2012 | -0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/8/2012 | -0.15 | NY TEL CLIENT REPORTS x2044 2135761488 | LOS ANGELECA (credit) |
| 8/8/2012 | -0.15 | NY TEL CLIENT REPORTS x2097 3134560140 | DETROITZN MI (credit) |
| 8/8/2012 | -0.29 | NY TEL CLIENT REPORTS x2108 2146926200 | DALLAS   TX (credit) |
| 8/8/2012 | -0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/8/2012 | -0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/8/2012 | -0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN (credit) |
| 8/8/2012 | -1.34 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |
| 8/8/2012 | -0.21 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |
| 8/8/2012 | -0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |
| 8/8/2012 | -0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |
| 8/8/2012 | -4.35 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC (credit) |
| 8/8/2012 | -0.08 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC (credit) |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 8/8/2012 | -0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE (credit) |
| 8/8/2012 | -0.43 | NY TEL CLIENT REPORTS x2690 4157881234 | SNFC CNTRLCA (credit) |
| 8/8/2012 | -0.15 | NY TEL CLIENT REPORTS x2829 3029846153 | WILMINGTONDE (credit) |
| 8/8/2012 | -0.08 | NY TEL CLIENT REPORTS x3804 3023519459 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN (credit) |
| 8/9/2012 | -0.64 | NY TEL CLIENT REPORTS x2829 4258897954 | KIRKLAND  WA (credit) |
| 8/9/2012 | -0.64 | NY TEL CLIENT REPORTS x2829 4258897954 | KIRKLAND  WA (credit) |
| 8/9/2012 | -0.36 | NY TEL CLIENT REPORTS x2829 7209635308 | DENVERSWSTCO (credit) |
| 8/9/2012 | -0.36 | NY TEL CLIENT REPORTS x2829 7209635308 | DENVERSWSTCO (credit) |
| 8/9/2012 | -0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA (credit) |
| 8/9/2012 | -0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x3470 7709847007 | ATLANTA NWGA (credit) |
| 8/9/2012 | -0.08 | NY TEL CLIENT REPORTS x3470 7709847007 | ATLANTA NWGA (credit) |
| 8/10/2012 | -0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/10/2012 | -0.15 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/10/2012 | -0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |
| 8/10/2012 | -0.08 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE (credit) |
| 8/13/2012 | -0.15 | NY TEL CLIENT REPORTS x2264 3125434536 | CHICAGO ZOIL (credit) |
| 8/13/2012 | -0.15 | NY TEL CLIENT REPORTS x2264 3125434536 | CHICAGO ZOIL (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2738 4258897945 | KIRKLAND  WA (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2738 4258897945 | KIRKLAND  WA (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2877 6512787113 | TWIN CITIEMN (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2877 6512787113 | TWIN CITIEMN (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE (credit) |
| 8/13/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE (credit) |
| 8/14/2012 | -0.78 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/14/2012 | -0.78 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/14/2012 | -0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/14/2012 | -0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE (credit) |
| 8/14/2012 | -2.29 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM (credit) |
| 8/14/2012 | -2.29 | NY TEL CLIENT REPORTS x2197 011442074662463 UNITED KNGDM (credit) |
| 8/14/2012 | -0.16 | NY TEL CLIENT REPORTS x2283 2029128908    WASHINGTONDC (credit) |
| 8/14/2012 | -0.16 | NY TEL CLIENT REPORTS x2283 2029128908    WASHINGTONDC (credit) |
| 8/14/2012 | -0.21 | NY TEL CLIENT REPORTS x2283 3023519357    WILMINGTONDE (credit) |
| 8/14/2012 | -0.21 | NY TEL CLIENT REPORTS x2283 3023519357    WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2494 9058631204    BRAMPTON  ON (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2494 9058631204    BRAMPTON  ON (credit) |
| 8/14/2012 | -2.95 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC (credit) |
| 8/14/2012 | -2.95 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC (credit) |
| 8/14/2012 | -0.29 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ (credit) |
| 8/14/2012 | -0.29 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2596 3023519357    WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2596 3023519357    WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE (credit) |
| 8/14/2012 | -0.50 | NY TEL CLIENT REPORTS x2662 5204047970    TUCSON    AZ (credit) |
| 8/14/2012 | -0.50 | NY TEL CLIENT REPORTS x2662 5204047970    TUCSON    AZ (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2677 6304441445    ST CHARLESIL (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2677 6304441445    ST CHARLESIL (credit) |
| 8/14/2012 | -0.21 | NY TEL CLIENT REPORTS x2677 9197455061    RALEIGH   NC (credit) |
| 8/14/2012 | -0.21 | NY TEL CLIENT REPORTS x2677 9197455061    RALEIGH   NC (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO   ON (credit) |
| 8/14/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO   ON (credit) |
| 8/15/2012 | -0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA (credit) |
| 8/15/2012 | -0.08 | NY TEL CLIENT REPORTS x2049 2155602128    PHILA    PA (credit) |
| 8/15/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE (credit) |
| 8/15/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE (credit) |
| 8/15/2012 | -0.91 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX (credit) |
| 8/15/2012 | -0.91 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX (credit) |
| 8/15/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX (credit) |
| 8/15/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 7138242905    HOUSTON   TX (credit) |
| 8/15/2012 | -47.60 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT (credit) |
| 8/15/2012 | -47.60 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT (credit) |
| 8/15/2012 | -0.15 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ (credit) |
| 8/15/2012 | -0.15 | NY TEL CLIENT REPORTS x2596 2012940649    HACKENSACKNJ (credit) |
| 8/15/2012 | -0.16 | NY TEL CLIENT REPORTS x2596 2029128908    WASHINGTONDC (credit) |
| 8/15/2012 | -0.16 | NY TEL CLIENT REPORTS x2596 2029128908    WASHINGTONDC (credit) |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/15/2012 | -0.50 | NY TEL CLIENT REPORTS x2602 9727838989 | RICHARDSONTX (credit) |
| 8/15/2012 | -0.50 | NY TEL CLIENT REPORTS x2602 9727838989 | RICHARDSONTX (credit) |
| 8/15/2012 | -0.71 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON (credit) |
| 8/15/2012 | -0.71 | NY TEL CLIENT REPORTS x2924 4168657630 | TORONTO   ON (credit) |
| 8/16/2012 | -0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/16/2012 | -0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/16/2012 | -0.08 | NY TEL CLIENT REPORTS x2188 7133926599 | HOUSTON   TX (credit) |
| 8/16/2012 | -0.08 | NY TEL CLIENT REPORTS x2188 7133926599 | HOUSTON   TX (credit) |
| 8/16/2012 | -0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN (credit) |
| 8/16/2012 | -0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN (credit) |
| 8/16/2012 | -0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE (credit) |
| 8/16/2012 | -0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE (credit) |
| 8/16/2012 | -1.13 | NY TEL CLIENT REPORTS x6515 7133926599 | HOUSTON   TX (credit) |
| 8/16/2012 | -1.13 | NY TEL CLIENT REPORTS x6515 7133926599 | HOUSTON   TX (credit) |
| 8/17/2012 | -0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/17/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/17/2012 | -0.08 | NY TEL CLIENT REPORTS x2148 9199050578 | RSCHTRGLPKNC (credit) |
| 8/17/2012 | -0.36 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN (credit) |
| 8/17/2012 | -0.64 | NY TEL CLIENT REPORTS x2602 9192418090 | HILLSBOROUNC (credit) |
| 8/17/2012 | -0.08 | NY TEL CLIENT REPORTS x2629 3023849401 | WILMINGTONDE (credit) |
| 8/17/2012 | -0.91 | NY TEL CLIENT REPORTS x2629 3026589200 | WILMINGTONDE (credit) |
| 8/17/2012 | -0.16 | NY TEL CLIENT REPORTS x3802 2029128908 | WASHINGTONDC (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2049 2155602128 | PHILA   PA (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2049 9199812830 | RALEIGH   NC (credit) |
| 8/20/2012 | -0.15 | NY TEL CLIENT REPORTS x2148 6179273038 | BOSTON   MA (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2407 3028886811 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.29 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.29 | NY TEL CLIENT REPORTS x2602 9192418090 | HILLSBOROUNC (credit) |
| 8/20/2012 | -0.21 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.15 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE (credit) |
| 8/20/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 7138242905 | HOUSTON   TX (credit) |
| 8/21/2012 | -0.08 | NY TEL CLIENT REPORTS x2097 9199052721 | RSCHTRGLPKNC (credit) |
| 8/21/2012 | -0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/21/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/21/2012 | -0.64 | NY TEL CLIENT REPORTS x2108 4168143028 | TORONTO   ON (credit) |
| 8/21/2012 | -0.36 | NY TEL CLIENT REPORTS x2148 7048057421 | CHARLOTTE NC (credit) |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
December 1, 2012 through December 31, 2012                               (Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 8/21/2012 | -0.15 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE (credit) |
| 8/21/2012 | -0.15 | NY TEL CLIENT REPORTS x2602 2158649700 | PHILA    PA (credit) |
| 8/21/2012 | -1.26 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE (credit) |
| 8/22/2012 | -0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC (credit) |
| 8/23/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/23/2012 | -0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL (credit) |
| 8/23/2012 | -0.08 | NY TEL CLIENT REPORTS x2264 3125977627 | CHICGOZN  IL (credit) |
| 8/23/2012 | -0.08 | NY TEL CLIENT REPORTS x2264 3125977627 | CHICGOZN  IL (credit) |
| 8/23/2012 | -1.41 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN  IL (credit) |
| 8/23/2012 | -0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN  IL (credit) |
| 8/23/2012 | -1.61 | NY TEL CLIENT REPORTS x2629 3176144905 | INDIANAPLSIN (credit) |
| 8/23/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 8153477353 | WOODSTOCK IL (credit) |
| 8/23/2012 | -0.43 | NY TEL CLIENT REPORTS x2662 9124501739 | POOLER    GA (credit) |
| 8/23/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 9124501739 | POOLER    GA (credit) |
| 8/23/2012 | -0.36 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE (credit) |
| 8/23/2012 | -0.21 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC (credit) |
| 8/24/2012 | -0.85 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/24/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023849404 | WILMINGTONDE (credit) |
| 8/24/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 9735091309 | BLOOMFIELDNJ (credit) |
| 8/24/2012 | -0.08 | NY TEL CLIENT REPORTS x2197 4168625697 | TORONTO  ON (credit) |
| 8/24/2012 | -0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL (credit) |
| 8/24/2012 | -0.15 | NY TEL CLIENT REPORTS x2264 4132741234 | HOUSATONICMA (credit) |
| 8/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2097 9199052436 | RSCHTRGLPKNC (credit) |
| 8/27/2012 | -0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/27/2012 | -0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 7606375787 | OCEANSIDE CA (credit) |
| 8/27/2012 | -2.04 | NY TEL CLIENT REPORTS x2108 9198948040 | BENSON    NC (credit) |
| 8/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 9198948040 | BENSON    NC (credit) |
| 8/27/2012 | -0.36 | NY TEL CLIENT REPORTS x2662 2148936779 | GRANDPRARITX (credit) |
| 8/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 9727694029 | PLANO    TX (credit) |
| 8/27/2012 | -0.15 | NY TEL CLIENT REPORTS x2682 3023849400 | WILMINGTONDE (credit) |
| 8/27/2012 | -0.91 | NY TEL CLIENT REPORTS x2682 3025452888 | WILMINGTONDE (credit) |
| 8/28/2012 | -0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/28/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/28/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 8/28/2012 | -0.29 | NY TEL CLIENT REPORTS x2366 2155602128 | PHILA    PA (credit) |
| 8/28/2012 | -0.36 | NY TEL CLIENT REPORTS x2433 3024256412 | WILMINGTONDE (credit) |
| 8/28/2012 | -1.55 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC (credit) |
| 8/28/2012 | -1.41 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON  ON (credit) |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/28/2012 | -2.01 | NY TEL CLIENT REPORTS x2497 8683570727 | TRNDD & TBGO (credit) |
| 8/28/2012 | -0.15 | NY TEL CLIENT REPORTS x2629 3023849400 | WILMINGTONDE (credit) |
| 8/28/2012 | -1.06 | NY TEL CLIENT REPORTS x2662 2105457075 | WETMORE   TX (credit) |
| 8/28/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 2143343591 | GRAND PRAITX (credit) |
| 8/28/2012 | -0.50 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE (credit) |
| 8/28/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 9194973110 | LOUISBURG NC (credit) |
| 8/28/2012 | -1.06 | NY TEL CLIENT REPORTS x3781 3023519459 | WILMINGTONDE (credit) |
| 8/30/2012 | -0.15 | NY TEL CLIENT REPORTS x2266 2077741200 | PORTLAND  ME (credit) |
| 8/30/2012 | -0.08 | NY TEL CLIENT REPORTS x2266 2077741200 | PORTLAND  ME (credit) |
| 8/30/2012 | -0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE (credit) |
| 8/30/2012 | -0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE (credit) |
| 8/30/2012 | -0.71 | NY TEL CLIENT REPORTS x2690 4233080892 | CHATTNOOGATN (credit) |
| 8/31/2012 | -0.08 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE (credit) |
| 8/31/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE (credit) |
| 8/31/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE (credit) |
| 8/31/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3023519377 | WILMINGTONDE (credit) |
| 8/31/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE (credit) |
| 8/31/2012 | -0.08 | NY TEL CLIENT REPORTS x2785 3026589200 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.15 | NY TEL CLIENT REPORTS x2108 2159771074 | PHILA    PA (credit) |
| 9/7/2012 | -0.50 | NY TEL CLIENT REPORTS x2108 3022903893 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.15 | NY TEL CLIENT REPORTS x2108 3022903893 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.15 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.50 | NY TEL CLIENT REPORTS x2108 3025934729 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3025934729 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.56 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO   IL (credit) |
| 9/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY (credit) |
| 9/7/2012 | -0.29 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.29 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE (credit) |
| 9/7/2012 | -0.29 | NY TEL CLIENT REPORTS x2422 3127018266 | CHICAGO ZOIL (credit) |
| 9/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 9196490739 | RALEIGH   NC (credit) |
| 9/7/2012 | -0.08 | NY TEL CLIENT REPORTS x2662 9198443790 | RALEIGH   NC (credit) |
| 9/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO   IL (credit) |
| 9/27/2012 | -1.34 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY (credit) |
| 9/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY (credit) |
| 9/27/2012 | -0.43 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE (credit) |
| 9/27/2012 | -2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 | EGYPT (credit) |
| 9/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2497 9546099228 | FORT LAUDEFL (credit) |
| 9/27/2012 | -0.21 | NY TEL CLIENT REPORTS x2677 3026568162 | WILMINGTONDE (credit) |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2012 | -0.21 | NY TEL CLIENT REPORTS x2690 4235446530    CHATTNOOGATN (credit) |
| 9/27/2012 | -0.85 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO   ON (credit) |
| 9/27/2012 | -0.15 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO   ON (credit) |
| 9/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO   ON (credit) |
| 9/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 4168657630    TORONTO   ON (credit) |
| 9/27/2012 | -0.15 | NY TEL CLIENT REPORTS x2924 7576285500    NRFOLKZON VA (credit) |
| 9/27/2012 | -0.08 | NY TEL CLIENT REPORTS x2924 7576285500    NRFOLKZON VA (credit) |
| 9/27/2012 | -0.15 | NY TEL CLIENT REPORTS x2924 7576285560    NRFOLKZON VA (credit) |
| 10/15/2012 | 1.54 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 10/15/2012 | 11.42 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/15/2012 | 5.51 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/16/2012 | 5.04 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/16/2012 | 11.00 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/16/2012 | 3.02 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/17/2012 | 9.58 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/17/2012 | 1.66 | Conference Call Charges Conf. ID:  ID: James Croft |
| 10/17/2012 | 8.01 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 10/17/2012 | 3.75 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/17/2012 | 6.42 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/18/2012 | 8.39 | Conference Call Charges Conf. ID:  ID: Aatif Iqbal |
| 10/18/2012 | 5.52 | Conference Call Charges Conf. ID:  ID: Jennifer Westerfield |
| 10/18/2012 | 2.65 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 10/18/2012 | 21.60 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/18/2012 | 6.37 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/19/2012 | 3.20 | Conference Call Charges Conf. ID:  ID: Aatif Iqbal |
| 10/19/2012 | 8.05 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/21/2012 | 19.71 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/21/2012 | 1.62 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/22/2012 | 6.99 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/22/2012 | 3.28 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/23/2012 | 22.97 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/23/2012 | 6.81 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 10/23/2012 | 4.88 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/24/2012 | 5.51 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 10/24/2012 | 3.39 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/25/2012 | 6.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/25/2012 | 5.60 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 10/25/2012 | 3.42 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 10/25/2012 | 14.61 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/25/2012 | 7.49 | Conference Call Charges Conf. ID:  ID: Tamara Britt |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2012 | 9.94 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/27/2012 | 4.22 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/29/2012 | 27.88 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 10/29/2012 | 9.52 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/2/2012 | 4.49 | Conference Call Charges Conf. ID:  ID: Aatif Iqbal |
| 11/5/2012 | 10.08 | Conference Call Charges Conf. ID:  ID: Abena Mainoo |
| 11/5/2012 | 1.34 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 11/6/2012 | 2.82 | Conference Call Charges Conf. ID:  ID: Aatif Iqbal |
| 11/7/2012 | 2.92 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 11/8/2012 | 7.31 | Conference Call Charges Conf. ID:  ID: Abena Mainoo |
| 11/8/2012 | 2.45 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 11/8/2012 | 2.22 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 11/8/2012 | 11.15 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/9/2012 | 7.76 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 11/9/2012 | 5.74 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 11/10/2012 | 4.43 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 11/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 11/15/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 11/15/2012 | 0.71 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 11/15/2012 | 0.43 | NY TEL CLIENT REPORTS x2126 9728059285      GARLAND   TX |
| 11/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3134560140      DETROITZN MI |
| 11/15/2012 | 0.56 | NY TEL CLIENT REPORTS x2415 4162161906      TORONTO  ON |
| 11/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054160      RSCHTRGLPKNC |
| 11/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2629 6175023243      BOSTON   MA |
| 11/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2523993585      WILSON   NC |
| 11/15/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519357      WILMINGTONDE |
| 11/15/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 9549756060      POMPANOBCHFL |
| 11/15/2012 | 0.15 | NY TEL CLIENT REPORTS x2782 9148727148      WESTCHESTENY |
| 11/15/2012 | 0.08 | NY TEL CLIENT REPORTS x3967 2072287334      PORTLAND  ME |
| 11/16/2012 | 0.21 | NY TEL CLIENT REPORTS x2126 3026589200      WILMINGTONDE |
| 11/16/2012 | 2.04 | NY TEL CLIENT REPORTS x2126 9199059987      RSCHTRGLPKNC |
| 11/16/2012 | 0.36 | NY TEL CLIENT REPORTS x2424 3022504748      WILMINGTONDE |
| 11/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421      CHARLOTTE NC |
| 11/16/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 7048057421      CHARLOTTE NC |
| 11/16/2012 | 2.88 | NY TEL CLIENT REPORTS x2629 2072287334      PORTLAND  ME |
| 11/16/2012 | 0.85 | NY TEL CLIENT REPORTS x2629 9194383472      NC |
| 11/16/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 2523993585      WILSON   NC |
| 11/16/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196825648      DURHAM   NC |
| 11/16/2012 | 0.29 | NY TEL CLIENT REPORTS x2829 3023519357      WILMINGTONDE |
| 11/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 9199052557      RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 11/19/2012 | 1.13 | NY TEL CLIENT REPORTS x2266 2072287334 | PORTLAND  ME |
| 11/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054160 | RSCHTRGLPKNC |
| 11/19/2012 | 0.43 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 2143343591 | GRAND PRAITX |
| 11/20/2012 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 11/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 11/20/2012 | 8.34 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 11/20/2012 | 0.16 | NY TEL CLIENT REPORTS x2596 2029128908 | WASHINGTONDC |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 11/20/2012 | 0.21 | NY TEL CLIENT REPORTS x2596 7048057421 | CHARLOTTE NC |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519459 | WILMINGTONDE |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519168 | WILMINGTONDE |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519348 | WILMINGTONDE |
| 11/20/2012 | 14.23 | NY TEL CLIENT REPORTS x2829 011442083281372 UNITED KNGDM | |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x3851 3023519357 | WILMINGTONDE |
| 11/20/2012 | 0.08 | NY TEL CLIENT REPORTS x3851 3025934729 | WILMINGTONDE |
| 11/20/2012 | 0.21 | NY TEL CLIENT REPORTS x5980 9198083009 | RALEIGH  NC |
| 11/21/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 11/21/2012 | 1.26 | NY TEL CLIENT REPORTS x3870 6179273038 | BOSTON   MA |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3128763800 | CHICGOZN  IL |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 11/26/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2422 3127018266 | CHICAGO ZOIL |
| 11/26/2012 | 0.43 | NY TEL CLIENT REPORTS x2629 2152467504 | PHILA   PA |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519348 | WILMINGTONDE |
| 11/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 8132090699 | TAMPA CENTFL |
| 11/26/2012 | 0.91 | NY TEL CLIENT REPORTS x2829 8132090699 | TAMPA CENTFL |
| 11/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 11/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7048057421 | CHARLOTTE NC |
| 11/27/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 7048057421 | CHARLOTTE NC |
| 11/27/2012 | 1.26 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 11/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 11/27/2012 | 1.96 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 11/27/2012 | 0.36 | NY TEL CLIENT REPORTS x2596 3023519459 | WILMINGTONDE |
| 11/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 4047135361 | ATLANTA  GA |
| 11/27/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 9199054160 | RSCHTRGLPKNC |
| 11/27/2012 | 0.31 | NY TEL CLIENT REPORTS x3874 2029128908 | WASHINGTONDC |
| 11/28/2012 | 1.56 | NY TEL CLIENT REPORTS x2148 2029128908 | WASHINGTONDC |
| 11/28/2012 | 1.56 | NY TEL CLIENT REPORTS x2148 2029128908 | WASHINGTONDC |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|---|---|---|---|
| 11/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 11/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 11/28/2012 | 4.91 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 11/28/2012 | 4.91 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 11/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 6155008080 | NASHVILLE TN |
| 11/28/2012 | 0.08 | NY TEL CLIENT REPORTS x2602 6155008080 | NASHVILLE TN |
| 11/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 11/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 11/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 11/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 11/28/2012 | 0.29 | NY TEL CLIENT REPORTS x3941 6179273038 | BOSTON   MA |
| 11/28/2012 | 0.29 | NY TEL CLIENT REPORTS x3941 6179273038 | BOSTON   MA |
| 11/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 6103823192 | NORRISTOWNPA |
| 11/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2097 6103823192 | NORRISTOWNPA |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 6103823192 | NORRISTOWNPA |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 6103823192 | NORRISTOWNPA |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 6179273038 | BOSTON   MA |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 6179273038 | BOSTON   MA |
| 11/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.56 | NY TEL CLIENT REPORTS x2596 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.56 | NY TEL CLIENT REPORTS x2596 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/29/2012 | 1.06 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/29/2012 | 1.06 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 9196825648 | DURHAM   NC |
| 11/29/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 9196825648 | DURHAM   NC |
| 11/29/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 11/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 9196825648 | DURHAM   NC |
| 11/29/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 9196825648 | DURHAM   NC |
| 11/30/2012 | 0.56 | NY TEL CLIENT REPORTS x2044 4235446530 | CHATTNOOGATN |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2044 9199052721 | RSCHTRGLPKNC |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 2152467504 | PHILA    PA |
| 11/30/2012 | 91.66 | NY TEL CLIENT REPORTS x2197 011911244644200 INDIA | |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |
| 11/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2596 6179273038 | BOSTON   MA |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 11/30/2012 | 0.21 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196825648 | DURHAM   NC |
| 11/30/2012 | 0.85 | NY TEL CLIENT REPORTS x2662 9196825648 | DURHAM   NC |
| 11/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND  ME |
| 11/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND  ME |
| 11/30/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 11/30/2012 | 86.11 | NY TEL CLIENT REPORTS x2706 019112446644200 INDIA | |
| 11/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 11/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2829 8132090699 | TAMPA CENTFL |
| 12/3/2012 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/3/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 2143343591 | GRAND PRAITX |
| 12/3/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND  ME |
| 12/3/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 12/3/2012 | 0.15 | NY TEL CLIENT REPORTS x2785 3023519459 | WILMINGTONDE |
| 12/4/2012 | 0.91 | NY TEL CLIENT REPORTS x2197 6152248821 | FRANKLIN  TN |
| 12/4/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND  ME |
| 12/4/2012 | 0.21 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 12/4/2012 | 0.78 | NY TEL CLIENT REPORTS x2706 6152248821 | FRANKLIN  TN |
| 12/5/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3128763800 | CHICGOZN  IL |
| 12/5/2012 | 0.85 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/5/2012 | 0.29 | NY TEL CLIENT REPORTS x2829 3023519348 | WILMINGTONDE |
| 12/5/2012 | 0.71 | NY TEL CLIENT REPORTS x2829 4043743220 | ATLANTA  GA |
| 12/5/2012 | 1.13 | NY TEL CLIENT REPORTS x3411 3124070379 | CHICGOZN  IL |
| 12/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 12/6/2012 | 1.26 | NY TEL CLIENT REPORTS x2266 2072287334 | PORTLAND  ME |
| 12/6/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 12/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 2072287334 | PORTLAND  ME |
| 12/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 12/6/2012 | 1.76 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 12/6/2012 | 1.61 | NY TEL CLIENT REPORTS x2629 3025452888 | WILMINGTONDE |
| 12/6/2012 | 0.71 | NY TEL CLIENT REPORTS x2677 9193365280 | CARY RESEANC |
| 12/6/2012 | 0.56 | NY TEL CLIENT REPORTS x2829 2033259010 | STAMFORD  CT |
| 12/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519348 | WILMINGTONDE |
| 12/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519348 | WILMINGTONDE |
| 12/6/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE |
| 12/7/2012 | 0.99 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 12/7/2012 | 0.43 | NY TEL CLIENT REPORTS x2662 2019680001 | HACKENSACKNJ |
| 12/7/2012 | 0.29 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 12/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 12/7/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 7758325250 | CRYSTALBAYNV |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/7/2012 | 0.85 | NY TEL CLIENT REPORTS x2924 2152467504 | PHILA    PA |
| 12/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3128763800 | CHICGOZN IL |
| 12/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 7758325250 | CRYSTALBAYNV |
| 12/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 2142928301 | RICHARDSONTX |
| 12/10/2012 | 0.78 | NY TEL CLIENT REPORTS x2629 7758325250 | CRYSTALBAYNV |
| 12/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 3026568162 | WILMINGTONDE |
| 12/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 3026568162 | WILMINGTONDE |
| 12/10/2012 | 0.29 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 12/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 3139611080 | DETROITZN MI |
| 12/10/2012 | 0.36 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 12/11/2012 | 40.09 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT | |
| 12/11/2012 | 1.96 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 12/11/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT | |
| 12/11/2012 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT | |
| 12/11/2012 | 55.11 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT | |
| 12/11/2012 | 1.48 | NY TEL CLIENT REPORTS x2497 6154324329 | NASHVILLE TN |
| 12/11/2012 | 2.39 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 12/11/2012 | 4.41 | NY TEL CLIENT REPORTS x2629 3025452888 | WILMINGTONDE |
| 12/11/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 9723690440 | MCKINNEY TX |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 4047135361 | ATLANTA   GA |
| 12/11/2012 | 0.36 | NY TEL CLIENT REPORTS x2677 9722489430 | RENNER   TX |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2818 2816821228 | HOUSTON  TX |
| 12/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 12/11/2012 | 0.08 | NY TEL CLIENT REPORTS x3721 7138533841 | HOUSTON  TX |
| 12/12/2012 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 12/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2812 7137508406 | HOUSTON  TX |
| 12/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2812 9199813034 | RALEIGH   NC |
| 12/12/2012 | 0.64 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE |
| 12/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 9145095000 | YONKERS  NY |
| 12/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3025452888 | WILMINGTONDE |
| 12/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 4168657370 | TORONTO  ON |
| 12/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 4088871828 | SNJS NORTHCA |
| 12/13/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 9722489430 | RENNER   TX |
| 12/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3025452888 | WILMINGTONDE |
| 12/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519168 | WILMINGTONDE |
| 12/14/2012 | 0.29 | NY TEL CLIENT REPORTS x2677 3023519168 | WILMINGTONDE |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/14/2012 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052721 | RSCHTRGLPKNC |
| 12/14/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 9199052721 | RSCHTRGLPKNC |
| 12/17/2012 | 0.15 | NY TEL CLIENT REPORTS x2132 7758325250 | CRYSTALBAYNV |
| 12/17/2012 | 13.66 | NY TEL CLIENT REPORTS x2497 011442081186100 UNITED KNGDM | |
| 12/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 4086672285 | SNJS NORTHCA |
| 12/17/2012 | 0.36 | NY TEL CLIENT REPORTS x2662 4086672285 | SNJS NORTHCA |
| 12/17/2012 | 0.29 | NY TEL CLIENT REPORTS x2662 6155860092 | NASHVILLE TN |
| 12/17/2012 | 1.06 | NY TEL CLIENT REPORTS x2662 7036246476 | WASHINGTONVA |
| 12/17/2012 | 0.16 | NY TEL CLIENT REPORTS x2829 2022886631 | WASHINGTONDC |
| 12/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 8132090682 | TAMPA CENTFL |
| 12/17/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 8132090699 | TAMPA CENTFL |
| 12/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4163697330 | TORONTO   ON |
| 12/18/2012 | 0.85 | NY TEL CLIENT REPORTS x2264 4165932493 | TORONTO   ON |
| 12/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO   ON |
| 12/18/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196825648 | DURHAM    NC |
| 12/18/2012 | 0.78 | NY TEL CLIENT REPORTS x2677 4047135361 | ATLANTA   GA |
| 12/18/2012 | 0.29 | NY TEL CLIENT REPORTS x2677 5109107032 | OAKLAND MACA |
| 12/18/2012 | 0.71 | NY TEL CLIENT REPORTS x2829 3023519348 | WILMINGTONDE |
| 12/19/2012 | 0.64 | NY TEL CLIENT REPORTS x2132 5196465537 | LONDON    ON |
| 12/19/2012 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 12/19/2012 | 0.15 | NY TEL CLIENT REPORTS x2266 8567575043 | CAMDEN   NJ |
| 12/19/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 9199052466 | RSCHTRGLPKNC |
| 12/19/2012 | 0.99 | NY TEL CLIENT REPORTS x2662 9192910048 | RALEIGH   NC |
| 12/19/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 9196825648 | DURHAM    NC |
| 12/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 2155602128 | PHILA    PA |
| 12/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 7034257751 | FAIRFAX   VA |
| 12/20/2012 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 12/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 12/20/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 8567575043 | CAMDEN   NJ |
| 12/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9196454046 | RALEIGH   NC |
| 12/20/2012 | 1.48 | NY TEL CLIENT REPORTS x2662 9197811311 | RALEIGH   NC |
| 12/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9197811331 | RALEIGH   NC |
| 12/20/2012 | 0.56 | NY TEL CLIENT REPORTS x2677 4047135361 | ATLANTA   GA |
| 12/20/2012 | 0.36 | NY TEL CLIENT REPORTS x2829 3023519357 | WILMINGTONDE |
| 12/20/2012 | 0.36 | NY TEL CLIENT REPORTS x2829 3045545303 | MORGANTOWNWV |
| 12/20/2012 | 0.08 | NY TEL CLIENT REPORTS x2829 4127164899 | CORAOPOLISPA |
| **TOTAL:** | **572.74** | | |
| | | | |
| **Travel - Transportation** | | | |

EXPENSE SUMMARY
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 9/19/2012 | 130.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 10/30/2012 | 18.49 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 11/5/2012 | 45.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware |
| 11/5/2012 | 268.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware |
| 11/5/2012 | 12.50 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 11/9/2012 | -237.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 11/19/2012 | 10.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 11/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 11/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 11/20/2012 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/20/2012 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/21/2012 | 130.35 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/21/2012 | 135.26 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/21/2012 | 28.62 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 12/4/2012 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 12/4/2012 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 12/5/2012 | 50.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 12/13/2012 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 12/13/2012 | 1,211.27 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| **TOTAL:** | **2,793.74** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 11/7/2012 | 5.43 | TRAVEL - MEALS - Cooper Trip to Delaware |
| **TOTAL:** | **5.43** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 11/5/2012 | 7.05 | SHIPPING CHARGES Inv: 207724392  Track#: 801406022230 |
| 11/9/2012 | 65.32 | SHIPPING CHARGES Inv: 208183004  Track#: 542410519747 |
| 11/16/2012 | 9.19 | SHIPPING CHARGES Inv: 208937639  Track#: 542410522309 |
| 11/16/2012 | 9.19 | SHIPPING CHARGES Inv: 208937639  Track#: 542410522310 |
| 11/16/2012 | 10.96 | SHIPPING CHARGES Inv: 208937639  Track#: 542410522320 |
| 11/16/2012 | 14.73 | SHIPPING CHARGES Inv: 208937639  Track#: 542410522331 |
| 11/16/2012 | 15.52 | SHIPPING CHARGES Inv: 208937639  Track#: 542410522342 |
| 11/16/2012 | 9.19 | SHIPPING CHARGES Inv: 208937639  Track#: 542410522353 |
| 11/17/2012 | 77.63 | SHIPPING CHARGES Inv: 112482348  Track#: 872175398400 |
| 11/27/2012 | 39.67 | SHIPPING CHARGES Inv: 112701012  Track#: 542410524356 |
| 11/28/2012 | 9.21 | SHIPPING CHARGES Inv: 210025012  Track#: 542410524860 |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2012 | 9.19 | SHIPPING CHARGES Inv: 210314855 Track#: 542410525710 |
| 11/30/2012 | 9.19 | SHIPPING CHARGES Inv: 210314855 Track#: 542410525720 |
| 11/30/2012 | 15.52 | SHIPPING CHARGES Inv: 210314855 Track#: 542410525731 |
| 11/30/2012 | 10.96 | SHIPPING CHARGES Inv: 210314855 Track#: 542410525742 |
| 11/30/2012 | 9.19 | SHIPPING CHARGES Inv: 210314855 Track#: 542410525753 |
| 11/30/2012 | 10.96 | SHIPPING CHARGES Inv: 210314855 Track#: 542410525764 |
| 12/4/2012 | 29.07 | SHIPPING CHARGES Inv: 210598766 Track#: 542410527285 |
| 12/5/2012 | 39.50 | SHIPPING CHARGES Inv: 112940868 Track#: 542410527609 |
| 12/6/2012 | 17.22 | SHIPPING CHARGES Inv: 210754435 Track#: 542410527892 |
| **TOTAL:** | **418.46** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/28/2012 | 0.20 | NY SCAN TO PDF |
| 11/28/2012 | 0.50 | NY SCAN TO PDF |
| 11/28/2012 | 0.50 | NY SCAN TO PDF |
| 11/28/2012 | 0.80 | NY SCAN TO PDF |
| 11/28/2012 | 0.20 | NY SCAN TO PDF |
| 11/29/2012 | 0.50 | NY SCAN TO PDF |
| 11/29/2012 | 0.50 | NY SCAN TO PDF |
| 11/29/2012 | 0.10 | NY SCAN TO PDF |
| 11/29/2012 | 1.50 | NY SCAN TO PDF |
| 12/3/2012 | 0.10 | NY SCAN TO PDF |
| 12/3/2012 | 0.20 | NY SCAN TO PDF |
| 12/4/2012 | 0.20 | NY SCAN TO PDF |
| 12/4/2012 | 1.90 | NY SCAN TO PDF |
| 12/5/2012 | 0.80 | NY SCAN TO PDF |
| 12/5/2012 | 0.20 | NY SCAN TO PDF |
| 12/5/2012 | 0.10 | NY SCAN TO PDF |
| 12/6/2012 | 3.80 | NY SCAN TO PDF |
| 12/10/2012 | 0.20 | NY SCAN TO PDF |
| 12/10/2012 | 1.10 | NY SCAN TO PDF |
| 12/11/2012 | 0.40 | NY SCAN TO PDF |
| 12/11/2012 | 0.60 | NY SCAN TO PDF |
| 12/11/2012 | 3.10 | NY SCAN TO PDF |
| 12/12/2012 | 0.70 | NY SCAN TO PDF |
| 12/12/2012 | 0.70 | NY SCAN TO PDF |
| 12/12/2012 | 1.20 | NY SCAN TO PDF |
| 12/12/2012 | 0.20 | NY SCAN TO PDF |
| 12/12/2012 | 1.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2012 | 0.20 | NY SCAN TO PDF |
| 12/14/2012 | 0.10 | NY SCAN TO PDF |
| 12/14/2012 | 0.20 | NY SCAN TO PDF |
| 12/17/2012 | 0.10 | NY SCAN TO PDF |
| 12/17/2012 | 0.80 | NY SCAN TO PDF |
| 12/18/2012 | 0.10 | NY SCAN TO PDF |
| 12/18/2012 | 0.10 | NY SCAN TO PDF |
| 12/18/2012 | 0.30 | NY SCAN TO PDF |
| 12/18/2012 | 0.30 | NY SCAN TO PDF |
| 12/18/2012 | 1.20 | NY SCAN TO PDF |
| 12/20/2012 | 0.10 | NY SCAN TO PDF |
| 12/20/2012 | 0.20 | NY SCAN TO PDF |
| 12/20/2012 | 1.70 | NY SCAN TO PDF |
| 12/21/2012 | 0.20 | NY SCAN TO PDF |
| 12/21/2012 | 0.10 | NY SCAN TO PDF |
| 12/26/2012 | 0.50 | NY SCAN TO PDF |
| 12/28/2012 | 0.10 | NY SCAN TO PDF |
| 12/31/2012 | 0.10 | NY SCAN TO PDF |
| 12/31/2012 | 0.80 | NY SCAN TO PDF |
| 12/31/2012 | 2.00 | NY SCAN TO PDF |
| 12/31/2012 | 0.10 | NY SCAN TO PDF |
| **TOTAL:** | **30.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.10 | NY DUPLICATING |
| 11/21/2012 | 0.50 | NY DUPLICATING |
| 11/21/2012 | 0.60 | NY DUPLICATING |
| 11/21/2012 | 1.00 | NY DUPLICATING |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.60 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.70 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/28/2012 | 0.90 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.10 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.30 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.50 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.60 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/28/2012 | 1.80 | NY DUPLICATING XEROX |
| 11/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 2.40 | NY DUPLICATING XEROX |
| 11/28/2012 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/28/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2012 | 39.00 | NY DUPLICATING XEROX |
| 12/2/2012 | 117.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.50 | NY DUPLICATING |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**December 1, 2012 through December 31, 2012**                                    (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 3.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 4.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/3/2012 | 5.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 5.90 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.70 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 6.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.20 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 7.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 8.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 8.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 8.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 8.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 8.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 9.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 10.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 10.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 12.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 12.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 12.30 | NY DUPLICATING XEROX |
| 12/3/2012 | 12.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 12.40 | NY DUPLICATING XEROX |
| 12/3/2012 | 14.80 | NY DUPLICATING XEROX |
| 12/3/2012 | 15.60 | NY DUPLICATING XEROX |
| 12/3/2012 | 21.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 24.00 | NY DUPLICATING XEROX |
| 12/3/2012 | 24.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 24.10 | NY DUPLICATING XEROX |
| 12/3/2012 | 42.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2012 | 42.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING |
| 12/4/2012 | 0.20 | NY DUPLICATING |
| 12/4/2012 | 13.80 | NY DUPLICATING |
| 12/4/2012 | 16.40 | NY DUPLICATING |
| 12/4/2012 | 0.40 | NY DUPLICATING |
| 12/4/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2012 | 2.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 2.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 3.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.40 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 4.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 5.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 5.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 5.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 5.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 6.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 6.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 6.20 | NY DUPLICATING XEROX |
| 12/4/2012 | 7.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 7.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 7.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 8.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 8.10 | NY DUPLICATING XEROX |
| 12/4/2012 | 8.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 8.30 | NY DUPLICATING XEROX |
| 12/4/2012 | 8.70 | NY DUPLICATING XEROX |
| 12/4/2012 | 11.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2012 | 11.80 | NY DUPLICATING XEROX |
| 12/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 12.50 | NY DUPLICATING XEROX |
| 12/4/2012 | 12.60 | NY DUPLICATING XEROX |
| 12/4/2012 | 15.00 | NY DUPLICATING XEROX |
| 12/4/2012 | 18.90 | NY DUPLICATING XEROX |
| 12/4/2012 | 21.10 | NY DUPLICATING XEROX |
| 12/5/2012 | 1.70 | NY DUPLICATING |
| 12/5/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/5/2012 | 2.90 | NY DUPLICATING XEROX |
| 12/5/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/5/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/5/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/5/2012 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/5/2012 | 3.90 | NY DUPLICATING XEROX |
| 12/5/2012 | 4.00 | NY DUPLICATING XEROX |
| 12/5/2012 | 4.30 | NY DUPLICATING XEROX |
| 12/5/2012 | 4.50 | NY DUPLICATING XEROX |
| 12/5/2012 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2012 | 5.40 | NY DUPLICATING XEROX |
| 12/5/2012 | 5.40 | NY DUPLICATING XEROX |
| 12/5/2012 | 6.10 | NY DUPLICATING XEROX |
| 12/5/2012 | 6.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 7.00 | NY DUPLICATING XEROX |
| 12/5/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/5/2012 | 7.70 | NY DUPLICATING XEROX |
| 12/5/2012 | 8.10 | NY DUPLICATING XEROX |
| 12/5/2012 | 8.20 | NY DUPLICATING XEROX |
| 12/5/2012 | 9.30 | NY DUPLICATING XEROX |
| 12/5/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/5/2012 | 12.20 | NY DUPLICATING XEROX |
| 12/6/2012 | 0.60 | NY DUPLICATING |
| 12/6/2012 | 1.30 | NY DUPLICATING |
| 12/7/2012 | 0.20 | NY DUPLICATING |
| 12/7/2012 | 0.30 | NY DUPLICATING |
| 12/7/2012 | 16.70 | NY DUPLICATING |
| 12/10/2012 | 0.10 | NY DUPLICATING |
| 12/10/2012 | 0.30 | NY DUPLICATING |
| 12/11/2012 | 0.10 | NY DUPLICATING |
| 12/11/2012 | 0.20 | NY DUPLICATING |
| 12/11/2012 | 0.40 | NY DUPLICATING |
| 12/11/2012 | 11.50 | NY DUPLICATING |
| 12/11/2012 | 3.10 | NY DUPLICATING |
| 12/11/2012 | 0.20 | NY DUPLICATING |
| 12/11/2012 | 8.40 | NY DUPLICATING |
| 12/11/2012 | 42.60 | NY DUPLICATING |
| 12/11/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 12/11/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/11/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/11/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/11/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/11/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 6.40 | NY DUPLICATING XEROX |
| 12/11/2012 | 6.40 | NY DUPLICATING XEROX |
| 12/11/2012 | 6.80 | NY DUPLICATING XEROX |
| 12/11/2012 | 6.80 | NY DUPLICATING XEROX |
| 12/11/2012 | 10.10 | NY DUPLICATING XEROX |
| 12/11/2012 | 11.40 | NY DUPLICATING XEROX |
| 12/11/2012 | 16.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2012 | 7.50 | NY DUPLICATING |
| 12/13/2012 | 0.10 | NY DUPLICATING |
| 12/14/2012 | 0.80 | NY DUPLICATING |
| 12/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2012 | 0.10 | NY DUPLICATING |
| 12/17/2012 | 0.10 | NY DUPLICATING |
| 12/17/2012 | 0.10 | NY DUPLICATING |
| 12/17/2012 | 0.50 | NY DUPLICATING |
| 12/17/2012 | 0.50 | NY DUPLICATING |
| 12/17/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/17/2012 | 2.80 | NY DUPLICATING XEROX |
| 12/17/2012 | 3.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 3.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 3.80 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/17/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/17/2012 | 5.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 5.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 5.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 5.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 6.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 7.00 | NY DUPLICATING XEROX |
| 12/17/2012 | 7.20 | NY DUPLICATING XEROX |
| 12/17/2012 | 10.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 12.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 13.40 | NY DUPLICATING XEROX |
| 12/17/2012 | 13.60 | NY DUPLICATING XEROX |
| 12/17/2012 | 35.80 | NY DUPLICATING XEROX |
| 12/18/2012 | 11.40 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 0.20 | NY DUPLICATING |
| 12/18/2012 | 9.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 12/19/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 3.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 4.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 4.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 5.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 5.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 5.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 6.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 6.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 6.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2012 | 7.20 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 7.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 8.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 8.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 8.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 8.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 9.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 11.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 11.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 11.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 11.70 | NY DUPLICATING XEROX |
| 12/19/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 12.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 12.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 12.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 12.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 12.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 13.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 13.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 13.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 13.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 14.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 14.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 15.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 15.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 15.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 16.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 16.80 | NY DUPLICATING XEROX |
| 12/19/2012 | 17.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 18.00 | NY DUPLICATING XEROX |
| 12/19/2012 | 18.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 18.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 19.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2012 | 20.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 23.40 | NY DUPLICATING XEROX |
| 12/19/2012 | 24.30 | NY DUPLICATING XEROX |
| 12/19/2012 | 24.60 | NY DUPLICATING XEROX |
| 12/19/2012 | 30.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 39.90 | NY DUPLICATING XEROX |
| 12/19/2012 | 46.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 49.50 | NY DUPLICATING XEROX |
| 12/19/2012 | 50.10 | NY DUPLICATING XEROX |
| 12/19/2012 | 51.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.10 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.80 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/20/2012 | 1.90 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2012 through December 31, 2012**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2012 | 2.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 2.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.00 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.10 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.50 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.60 | NY DUPLICATING XEROX |
| 12/20/2012 | 3.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 5.30 | NY DUPLICATING XEROX |
| 12/20/2012 | 6.20 | NY DUPLICATING XEROX |
| 12/20/2012 | 6.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 6.70 | NY DUPLICATING XEROX |
| 12/20/2012 | 6.80 | NY DUPLICATING XEROX |
| 12/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/21/2012 | 0.70 | NY DUPLICATING XEROX |
| 12/21/2012 | 1.40 | NY DUPLICATING XEROX |
| 12/21/2012 | 1.60 | NY DUPLICATING XEROX |
| 12/21/2012 | 2.10 | NY DUPLICATING XEROX |
| 12/21/2012 | 2.30 | NY DUPLICATING XEROX |
| 12/22/2012 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2012 | 0.20 | NY DUPLICATING XEROX |
| 12/22/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/22/2012 | 0.30 | NY DUPLICATING XEROX |
| 12/22/2012 | 0.50 | NY DUPLICATING XEROX |
| 12/22/2012 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|---|---|---|
| 12/22/2012 | 2.40 | NY DUPLICATING XEROX |
| 12/22/2012 | 5.90 | NY DUPLICATING XEROX |
| 12/22/2012 | 5.90 | NY DUPLICATING XEROX |
| 12/22/2012 | 8.20 | NY DUPLICATING XEROX |
| 12/26/2012 | 56.20 | NY DUPLICATING |
| 12/27/2012 | 36.00 | NY DUPLICATING |
| 12/28/2012 | 0.20 | NY DUPLICATING |
| 12/28/2012 | 0.60 | NY DUPLICATING |
| 12/31/2012 | 0.10 | NY DUPLICATING |
| **TOTAL:** | **3,635.30** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 12/22/2012 | 1.95 | NY COLOR PRINTING |
| 12/22/2012 | 1.95 | NY COLOR PRINTING |
| 12/22/2012 | 24.70 | NY COLOR PRINTING |
| 12/22/2012 | 40.95 | NY COLOR PRINTING |
| 12/22/2012 | 59.80 | NY COLOR PRINTING |
| **TOTAL:** | **129.35** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 11/1/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2012 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2012 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2012 | 1.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2012 | 1.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2012 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2012 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2012 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2012 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2012 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2012 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2012 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2012 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2012 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2012 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2012 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2012 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2012 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2012 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 11/19/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 11/19/2012 | 163.10 | COMPUTER RESEARCH - LEXIS |
| 11/19/2012 | 242.37 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2012 | 979.38 | COMPUTER RESEARCH - LEXIS |
| 11/19/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2012 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2012 | 9.53 | COMPUTER RESEARCH - LEXIS |
| 11/20/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 11/21/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2012 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2012 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2012 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2012 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2012 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2012 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2012 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 11/27/2012 | 51.83 | COMPUTER RESEARCH - LEXIS |
| 11/27/2012 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 11/27/2012 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 11/27/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2012 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2012 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 11/29/2012 | 99.08 | COMPUTER RESEARCH - LEXIS |
| 11/29/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2012 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2012 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2012 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 11/30/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 11/30/2012 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 11/30/2012 | 391.75 | COMPUTER RESEARCH - LEXIS |
| 11/30/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **2,567.29** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 11/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2012 | 10.78 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2012 | 221.46 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2012 | 53.90 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2012 | 125.89 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2012 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2012 | 12.74 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2012 | 112.69 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **938.58** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/21/2012 | 20.50 | Late Work Meals - Bussigel |
| 5/21/2012 | 18.67 | Late Work Meals - Fung |
| 5/22/2012 | 18.67 | Late Work Meals - Bussigel |
| 5/22/2012 | 20.88 | Late Work Meals - Fung |
| 5/22/2012 | 30.14 | Late Work Meals - Opolsky |
| 5/22/2012 | 21.60 | Late Work Meals - Ryan |
| 5/22/2012 | 16.77 | Late Work Meals - Simmons |
| 6/1/2012 | 15.39 | Late Work Meals - Vanek |
| 6/4/2012 | 20.50 | Late Work Meals - Fung |
| 6/5/2012 | 19.43 | Late Work Meals - Bussigel |
| 6/5/2012 | 10.17 | Late Work Meals - Hailey |
| 6/5/2012 | 20.16 | Late Work Meals - Klipper |
| 6/5/2012 | 17.15 | Late Work Meals - Kostov |
| 6/5/2012 | 21.00 | Late Work Meals - Vanek |
| 6/6/2012 | 17.03 | Late Work Meals - Hailey |
| 6/6/2012 | 15.05 | Late Work Meals - Ryan |
| 6/6/2012 | 8.46 | Late Work Meals - Schweitzer |
| 6/6/2012 | 22.04 | Late Work Meals - Uziel |
| 6/7/2012 | 20.66 | Late Work Meals - Klipper |
| 6/11/2012 | 9.91 | Late Work Meals - Bussigel |
| 6/11/2012 | 21.00 | Late Work Meals - Uziel |
| 6/12/2012 | 20.42 | Late Work Meals - Hailey |
| 6/13/2012 | 17.16 | Late Work Meals - Bussigel |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2012 | 23.29 | Late Work Meals - Fleming |
| 6/13/2012 | 19.43 | Late Work Meals - Uziel |
| 6/14/2012 | 10.87 | Late Work Meals - Bromley |
| 6/14/2012 | 16.95 | Late Work Meals - Bussigel |
| 6/18/2012 | 17.45 | Late Work Meals - Anderson |
| 6/18/2012 | 11.48 | Late Work Meals - Bussigel |
| 6/18/2012 | 12.03 | Late Work Meals - Uziel |
| 6/19/2012 | 17.12 | Late Work Meals - Bussigel |
| 6/19/2012 | 22.10 | Late Work Meals - Fleming |
| 6/19/2012 | 35.24 | Late Work Meals - Roll |
| 6/20/2012 | 11.43 | Late Work Meals - Bussigel |
| 6/20/2012 | 10.75 | Late Work Meals - Ryan |
| 6/20/2012 | 16.28 | Late Work Meals - Uziel |
| 6/21/2012 | 23.48 | Late Work Meals - Fleming |
| 6/21/2012 | 22.56 | Late Work Meals - Ryan |
| 6/25/2012 | 21.23 | Late Work Meals - Fleming |
| 6/25/2012 | 11.24 | Late Work Meals - Schweitzer |
| 6/26/2012 | 14.64 | Late Work Meals - Ryan |
| 6/26/2012 | 8.26 | Late Work Meals - Uziel |
| 6/26/2012 | 20.38 | Late Work Meals - White-Smith |
| 6/27/2012 | 15.72 | Late Work Meals - Duplantis |
| 6/27/2012 | 10.75 | Late Work Meals - McBrady |
| 6/28/2012 | 22.91 | Late Work Meals - Fleming |
| 7/9/2012 | 15.02 | Late Work Meals - Prassas |
| 7/10/2012 | 23.79 | Late Work Meals - Barefoot |
| 7/10/2012 | 11.80 | Late Work Meals - Bussigel |
| 7/10/2012 | 15.18 | Late Work Meals - Fleming |
| 7/11/2012 | 4.83 | Late Work Meals - Stein |
| 7/12/2012 | 19.82 | Late Work Meals - Fleming |
| 7/12/2012 | 16.77 | Late Work Meals - Hailey |
| 7/16/2012 | 26.86 | Late Work Meals - Fleming |
| 7/16/2012 | 17.68 | Late Work Meals - Schweitzer |
| 7/17/2012 | 27.50 | Late Work Meals - Fleming |
| 7/17/2012 | 12.84 | Late Work Meals - Hammer |
| 7/17/2012 | 13.53 | Late Work Meals - Ryan |
| 7/17/2012 | 20.96 | Late Work Meals - Uziel |
| 7/18/2012 | 20.12 | Late Work Meals - Barefoot |
| 7/18/2012 | 19.16 | Late Work Meals - Fields |
| 7/18/2012 | 16.43 | Late Work Meals - Hailey |
| 7/18/2012 | 23.52 | Late Work Meals - Kim |

EXPENSE SUMMARY
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/18/2012 | 14.64 | Late Work Meals - Roll |
| 7/18/2012 | 20.77 | Late Work Meals - Ryan |
| 7/18/2012 | 14.34 | Late Work Meals - Simmons |
| 7/19/2012 | 14.07 | Late Work Meals - Hailey |
| 7/19/2012 | 14.79 | Late Work Meals - Kim, Jane |
| 7/19/2012 | 19.82 | Late Work Meals - Kim, Joan |
| 7/19/2012 | 13.33 | Late Work Meals - Roll |
| 10/4/2012 | 19.06 | Late Work Meals - Hurley |
| 10/6/2012 | 34.36 | Late Work Meals - Kahn |
| 10/9/2012 | 17.88 | Late Work Meals - Hurley |
| 10/10/2012 | 19.82 | Late Work Meals - Forde |
| 10/11/2012 | 18.55 | Late Work Meals - Hurley |
| 10/16/2012 | 9.11 | Late Work Meals - Hurley |
| 10/16/2012 | 25.32 | Late Work Meals - Ryan |
| 10/22/2012 | 23.71 | Late Work Meals - Ryan |
| 10/24/2012 | 18.74 | Late Work Meals - Ryan |
| 10/26/2012 | 22.01 | Late Work Meals - Ryan |
| 11/3/2012 | 16.43 | Late Work Meals - Ryan |
| 11/5/2012 | 28.80 | Late Work Meals - Ryan |
| 11/6/2012 | 26.04 | Late Work Meals - Kahn |
| 11/7/2012 | 24.00 | Late Work Meals - Diaba |
| 11/8/2012 | 31.49 | Late Work Meals - Cooper |
| 11/8/2012 | 26.91 | Late Work Meals - Ryan |
| 11/9/2012 | 17.00 | Late Work Meals - Diaba |
| 11/11/2012 | 16.15 | Late Work Meals - Kahn |
| 11/12/2012 | 24.01 | Late Work Meals - Fleming |
| 11/12/2012 | 31.56 | Late Work Meals - Stein |
| 11/13/2012 | 28.10 | Late Work Meals - Coleman |
| 11/13/2012 | 12.95 | Late Work Meals - Croft |
| 11/13/2012 | 31.00 | Late Work Meals - Diaba |
| 11/13/2012 | 24.76 | Late Work Meals - Pak |
| 11/13/2012 | 11.92 | Late Work Meals - Ryan |
| 11/13/2012 | 27.32 | Late Work Meals - Stein |
| 11/13/2012 | 17.30 | Late Work Meals - Xu |
| 11/14/2012 | 17.82 | Late Work Meals - Croft |
| 11/14/2012 | 16.54 | Late Work Meals - Dearing |
| 11/14/2012 | 28.58 | Late Work Meals - Lipner |
| 11/15/2012 | 26.52 | Late Work Meals - Cerceo |
| 11/15/2012 | 21.87 | Late Work Meals - Fleming |
| 11/15/2012 | 21.51 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2012 | 21.72 | Late Work Meals - Stein |
| 11/19/2012 | 18.70 | Late Work Meals - Barefoot |
| 11/19/2012 | 18.10 | Late Work Meals - Erickson |
| 11/19/2012 | 12.61 | Late Work Meals - Ryan |
| 11/19/2012 | 11.37 | Late Work Meals - Schweitzer |
| 11/19/2012 | 20.03 | Late Work Meals - Xu |
| 11/20/2012 | 19.13 | Late Work Meals - Fleming |
| 11/20/2012 | 11.43 | Late Work Meals - Roll |
| 11/20/2012 | 6.40 | Late Work Meals - Ryan |
| 11/20/2012 | 16.61 | Late Work Meals - Stein |
| 11/20/2012 | 18.55 | Late Work Meals - Uziel |
| 11/26/2012 | 13.26 | Late Work Meals - Dearing |
| 11/26/2012 | 30.08 | Late Work Meals - Fleming |
| 11/26/2012 | 23.05 | Late Work Meals - Ryan |
| 11/26/2012 | 26.41 | Late Work Meals - Schweitzer |
| 11/26/2012 | 26.13 | Late Work Meals - Stein |
| 11/27/2012 | 21.40 | Late Work Meals - Lipner |
| 11/27/2012 | 15.61 | Late Work Meals - Uziel |
| 11/28/2012 | 14.67 | Late Work Meals - Croft |
| 11/28/2012 | 17.61 | Late Work Meals - Erickson |
| 11/28/2012 | 14.94 | Late Work Meals - Schweitzer |
| 11/28/2012 | 18.82 | Late Work Meals - Uziel |
| 11/29/2012 | 18.06 | Late Work Meals - Fleming |
| 11/29/2012 | 17.95 | Late Work Meals - Hurley |
| 11/29/2012 | 29.13 | Late Work Meals - Opolsky |
| 11/29/2012 | 11.31 | Late Work Meals - Schweitzer |
| 11/29/2012 | 22.30 | Late Work Meals - Tunis |
| 11/29/2012 | 13.63 | Late Work Meals - Uziel |
| 11/30/2012 | 30.00 | Late Work Meals - Diaba |
| 12/1/2012 | 11.47 | Late Work Meals - Uziel |
| 12/2/2012 | 3.50 | Late Work Meals - Uziel |
| 12/3/2012 | 21.80 | Late Work Meals - Iqbal |
| 12/7/2012 | 14.50 | Late Work Meals - Hurley (1 meal during the week of 10/8/12 - 10/14/12) |
| 12/7/2012 | 90.00 | Late Work Meals - Khym (6 meals during the weeks of 10/8/12 - 10/21/12) |
| 12/10/2012 | 23.64 | Late Work Meals - Eckenrod |
| 12/17/2012 | 17.15 | Late Work Meals - Ryan |
| 12/18/2012 | 33.40 | Late Work Meals - Hurley (3 meals during the weeks of 10/22/12 - 11/25/12) |
| **TOTAL:** | **2,727.53** | |
| | | |
| **Late Work - Transportation** | | |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2012 | 11.00 | Late Work Transportation - Bussigel |
| 10/22/2012 | 12.85 | Late Work Transportation - Stein |
| 10/27/2012 | 18.05 | Late Work Transportation - Ryan |
| 11/5/2012 | 31.70 | Late Work Transportation - Opolsky |
| 11/6/2012 | 34.49 | Late Work Transportation - Kim |
| 11/6/2012 | 180.59 | Late Work Transportation - Kim (client ride) |
| 11/9/2012 | 22.38 | Late Work Transportation - Bussigel |
| 11/12/2012 | 22.92 | Late Work Transportation - Diaba |
| 11/12/2012 | 50.73 | Late Work Transportation - Iqbal |
| 11/12/2012 | 28.37 | Late Work Transportation - Uziel |
| 11/13/2012 | 112.33 | Late Work Transportation - Croft |
| 11/13/2012 | 22.25 | Late Work Transportation - Dearing |
| 11/13/2012 | 37.25 | Late Work Transportation - Diaba |
| 11/13/2012 | 24.52 | Late Work Transportation - Pak |
| 11/14/2012 | 14.29 | Late Work Transportation - Bunda |
| 11/14/2012 | 35.03 | Late Work Transportation - Diaba |
| 11/14/2012 | 39.93 | Late Work Transportation - Kostov |
| 11/14/2012 | 19.07 | Late Work Transportation - Lipner |
| 11/14/2012 | 14.95 | Late Work Transportation - Stein |
| 11/15/2012 | 22.25 | Late Work Transportation - Cerceo |
| 11/15/2012 | 16.99 | Late Work Transportation - Iqbal |
| 11/16/2012 | 121.80 | Late Work Transportation - Croft |
| 11/17/2012 | 28.71 | Late Work Transportation - Gibbon |
| 11/19/2012 | 25.34 | Late Work Transportation - Bagarella |
| 11/19/2012 | 23.39 | Late Work Transportation - Diaba |
| 11/19/2012 | 19.37 | Late Work Transportation - Gibbon |
| 11/19/2012 | 21.73 | Late Work Transportation - Ryan |
| 11/19/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 11/19/2012 | 20.14 | Late Work Transportation - Xu |
| 11/20/2012 | 31.22 | Late Work Transportation - Fleming |
| 11/20/2012 | 41.20 | Late Work Transportation - Roll |
| 11/20/2012 | 45.40 | Late Work Transportation - Ryan |
| 11/20/2012 | 97.70 | Late Work Transportation - Schweitzer |
| 11/20/2012 | 23.23 | Late Work Transportation - Uziel |
| 11/21/2012 | 112.33 | Late Work Transportation - Croft |
| 11/21/2012 | 28.97 | Late Work Transportation - Fleming |
| 11/21/2012 | 91.51 | Late Work Transportation - Ryan |
| 11/26/2012 | 22.98 | Late Work Transportation - Bunda |
| 11/26/2012 | 112.33 | Late Work Transportation - Croft |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/26/2012 | 27.45 | Late Work Transportation - Dearing |
| 11/26/2012 | 37.32 | Late Work Transportation - Roll |
| 11/26/2012 | 89.45 | Late Work Transportation - Schweitzer |
| 11/26/2012 | 19.87 | Late Work Transportation - Uziel |
| 11/27/2012 | 16.32 | Late Work Transportation - Bunda |
| 11/27/2012 | 106.28 | Late Work Transportation - Croft |
| 11/27/2012 | 21.22 | Late Work Transportation - Fleming |
| 11/27/2012 | 24.49 | Late Work Transportation - O'Donohue |
| 11/27/2012 | 86.99 | Late Work Transportation - Schweitzer |
| 11/27/2012 | 16.31 | Late Work Transportation - Uziel |
| 11/28/2012 | 15.99 | Late Work Transportation - Bunda |
| 11/28/2012 | 125.68 | Late Work Transportation - Croft |
| 11/28/2012 | 14.94 | Late Work Transportation - Reeb |
| 11/28/2012 | 104.33 | Late Work Transportation - Schweitzer |
| 11/28/2012 | 14.15 | Late Work Transportation - Stein |
| 11/28/2012 | 13.65 | Late Work Transportation - Stein (travel to meeting) |
| 11/28/2012 | 23.85 | Late Work Transportation - Uziel |
| 11/29/2012 | 15.99 | Late Work Transportation - Bunda |
| 11/29/2012 | 21.73 | Late Work Transportation - Diaba |
| 11/29/2012 | 34.68 | Late Work Transportation - Penn |
| 11/29/2012 | 31.22 | Late Work Transportation - Roll |
| 11/29/2012 | 33.46 | Late Work Transportation - Ryan |
| 11/29/2012 | 91.51 | Late Work Transportation - Schweitzer |
| 11/29/2012 | 14.15 | Late Work Transportation - Stein |
| 12/1/2012 | 56.64 | Late Work Transportation - Ryan |
| 12/5/2012 | 12.00 | Late Work Transportation - Fleming |
| 12/6/2012 | 23.90 | Late Work Transportation - Bagarella |
| 12/6/2012 | 23.75 | Late Work Transportation - Bagarella (ride on 12/5/12) |
| 12/6/2012 | -5.60 | Late Work Transportation - Fleming (credit) |
| 12/7/2012 | 200.00 | Late Work Transportation - Khym (2 rides during the week of 10/15/12 - 10/21/12) |
| 12/18/2012 | 94.56 | Late Work Transportation - Cavanagh (1 ride during the week of 10/22/12 - 10/28/12) |
| **TOTAL:** | **3,137.08** | |
| | | |
| **Conference Meals** | | |
| | | |
| 11/29/2012 | 255.86 | Conference Meal (10 attendees) |
| 12/4/2012 | 15.35 | Conference Meal (meal ordered separately) |
| 12/4/2012 | 28.04 | Conference Meal (meal ordered separately) |
| 12/4/2012 | 253.13 | Conference Meal (15 attendees) |
| 12/4/2012 | 416.45 | Conference Meal (15 attendees) |

**EXPENSE SUMMARY**
December 1, 2012 through December 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2012 | 17.42 | Conference Meal (2 attendees) |
| 12/4/2012 | 278.88 | Conference Meal (22 attendees) |
| 12/4/2012 | 62.60 | Conference Meal (5 attendees) |
| 12/4/2012 | 70.77 | Conference Meal (5 attendees) |
| 12/4/2012 | 76.21 | Conference Meal (5 attendees) |
| 12/4/2012 | 138.82 | Conference Meal (5 attendees) |
| 12/4/2012 | 138.82 | Conference Meal (5 attendees) |
| 12/4/2012 | 138.82 | Conference Meal (5 attendees) |
| 12/5/2012 | 17.42 | Conference Meal (2 attendees) |
| 12/5/2012 | 67.50 | Conference Meal (4 attendees) |
| 12/5/2012 | 195.98 | Conference Meal (8 attendees) |
| 12/6/2012 | 84.38 | Conference Meal (5 attendees) |
| **TOTAL:** | **2,256.45** | |
| | | |
| **Other** | | |
| | | |
| 11/8/2012 | 65.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 11/21/2012 | 44.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 11/27/2012 | 160.00 | Electronic Closing Binders |
| 11/27/2012 | 79.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 12/5/2012 | 438.52 | Outside Duplicating |
| 12/10/2012 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 12/10/2012 | 24.61 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **826.10** | |
| | | |
| | | |
| **GRAND TOTAL:** | **20,038.65** | |