**EXHIBIT A**

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 16.1 | 15,053.50 |
| bmoore | Brian Moore | 24.1 | 14,821.50 |
| cstachon | Caitlin Stachon | 18.9 | 2,740.50 |
| dperson | Dawn Person | 9.0 | 2,565.00 |
| lsheikh | Lara Sheikh | 8.6 | 4,472.00 |
| mhamersky | Michael Hamersky | 1.9 | 655.50 |
| nberger | Neil Berger | 69.2 | 55,706.00 |
| rmilin | Richard Milin | 26.1 | 18,661.50 |
| srothman | Samantha Rothman | 1.7 | 314.50 |
| sskelly | Stephanie Skelly | 130.5 | 45,022.50 |
| | Grand Total: | 306.1 | 160,012.50 |

## Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/13/2013*
*1:42:22 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fee Application/Fee Statements | | 6.9 | 2,850.50 |
| Retention of Professionals | | 9.8 | 5,495.00 |
| Retiree Benefits | | 215.2 | 99,309.00 |
| Retiree Committee Matters | | 74.2 | 52,358.00 |
| | Grand Total: | 306.1 | 160,012.50 |

1

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Fee Application/Fee Statements** | | **6.9** | **2,850.50** |
| dperson | Dawn Person | 5.2 | 1,482.00 |
| nberger | Neil Berger | 1.7 | 1,368.50 |
| **Retention of Professionals** | | **9.8** | **5,495.00** |
| lsheikh | Lara Sheikh | 8.4 | 4,368.00 |
| nberger | Neil Berger | 1.4 | 1,127.00 |
| **Retiree Benefits** | | **215.2** | **99,309.00** |
| atogut | Albert Togut | 9.0 | 8,415.00 |
| bmoore | Brian Moore | 14.9 | 9,163.50 |
| cstachon | Caitlin Stachon | 18.9 | 2,740.50 |
| dperson | Dawn Person | 1.3 | 370.50 |
| mhamersky | Michael Hamersky | 1.9 | 655.50 |
| nberger | Neil Berger | 22.8 | 18,354.00 |
| rmilin | Richard Milin | 24.6 | 17,589.00 |
| sskelly | Stephanie Skelly | 121.8 | 42,021.00 |
| **Retiree Committee Matters** | | **74.2** | **52,358.00** |
| atogut | Albert Togut | 7.1 | 6,638.50 |
| bmoore | Brian Moore | 9.2 | 5,658.00 |
| dperson | Dawn Person | 2.5 | 712.50 |
| lsheikh | Lara Sheikh | 0.2 | 104.00 |
| nberger | Neil Berger | 43.3 | 34,856.50 |
| rmilin | Richard Milin | 1.5 | 1,072.50 |
| srothman | Samantha Rothman | 1.7 | 314.50 |
| sskelly | Stephanie Skelly | 8.7 | 3,001.50 |
| | Grand Total: | 306.1 | 160,012.50 |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Fee Application/Fee Statements** | | | |
| 11/1/12 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.7 285.00 | 199.50 Billable |
| #618739 | Review and prepared Eleventh Monthly Fee Statement and exhibits. | | | |
| 11/2/12 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #618876 | E-mail Communications with NB re: June fees and expenses. | | | |
| 11/8/12 | dperson / Revise Docs. Fee Application/Fee Statements | T | 0.9 285.00 | 256.50 Billable |
| #624037 | Revised Retiree Expense Application. (.7) E mail communications with NB re: same (.2) | | | |
| 11/9/12 | nberger / Correspondence Fee Application/Fee Statements | T | 0.2 805.00 | 161.00 Billable |
| #615742 | Email w/ M. Cook re TSS October estimate. | | | |
| 11/19/12 | nberger / Review Docs. Fee Application/Fee Statements | T | 0.2 805.00 | 161.00 Billable |
| #619407 | Review revised CNO re TSS 12th monthly statement and memo's w. DP re same. | | | |
| 11/19/12 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.3 285.00 | 85.50 Billable |
| #624921 | Review and revise CNO for 12th monthly statement | | | |
| 11/19/12 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #624922 | Emails with NB re: CNO for 12th monthly statement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/19/12 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #624923 | Emails with J. Schierbaum re: revisions to CNO for 12th monthly statement | | | |
| 11/19/12 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.9<br>285.00 | 256.50<br>Billable |
| #624963 | Prepared and coordinated service and filing of Fourth Monthly Fee Application for the Committee Members. | | | |
| 11/21/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #625080 | Draft 4th Quarterly fee application | | | |
| 11/21/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #625081 | Draft Notice and prepared Exhibits re: 4th Quarterly Fee Application | | | |
| 11/25/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #620489 | Work on TSS September monthly statement. | | | |
| 11/29/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #625790 | Draft Exhibit for TSS re: 15th Interim (13th for TSS) Order for hearing on same. | | | |

Matter Total: 6.90      2,850.50

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Retention of Professionals** | | | |
| 11/8/12 | Isheikh / Comm. Profes. | T | 0.2 | 104.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #614785 | Email correspondence with NB and Towers Watson re retention issues. | | | |
| 11/8/12 | Isheikh / Exam/Analysis | T | 0.8 | 416.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #623590 | Review prior orders and stipulations and declarations re Alvarez Marsal and DaVince retention for purpose of assessing Towers Watson disclosures. | | | |
| 11/9/12 | Isheikh / OC/TC strategy | T | 0.2 | 104.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #615963 | O/cs with NB re supplement to Alvarez retention to reflect DaVinci moving to Towers Watson. | | | |
| 11/9/12 | Isheikh / Comm. Profes. | T | 0.4 | 208.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #615969 | T/c with V. Bodnar, T. Greene and P. Brooks of Towers Watson re supplement to Alvarez retention to reflect DaVinci moving to Towers Watson. | | | |
| 11/9/12 | Isheikh / Review Docs. | T | 0.5 | 260.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #616110 | Review Bodnar declaration and Alvarez/DaVinci retention orders for purpose of address acquisition of DaVinci by Towers Watson. | | | |
| 11/9/12 | Isheikh / Comm. Profes. | T | 0.3 | 156.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #616112 | Email T. Greene, P. Brooks of Towers Watson, and Alvarez team and NB re Bodnar declaration and Alvarez/DaVinci retention orders and next steps re acquisition of DaVinci by Towers Watson. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/12 | lsheikh / Correspondence Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #616216 | Review Towers Watson email correspondence re acquisition of DaVinci and next steps re disclosures re same. | | | |
| 11/9/12 | nberger / Comm. Profes. Retention of Professionals | T | 0.2 805.00 | 161.00 Billable |
| #616303 | T/c w/ V. Bodnar re Towers transaction and effect on rates (.1); Email w/ LS re same (.1). | | | |
| 11/12/12 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #616825 | T/c with P. Brooks of Tower Watson re supplemental declarations in support of DaVinci retention. | | | |
| 11/12/12 | lsheikh / Review Docs. Retention of Professionals | T | 0.8 520.00 | 416.00 Billable |
| #616826 | Review and revise supplemental declarations in support of DaVinci retention. | | | |
| 11/12/12 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #618884 | Emails with P. Brooks of Towers Watson re comments to supplemental declarations in support of DaVinci retention. | | | |
| 11/13/12 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.4 520.00 | 208.00 Billable |
| #617543 | T/c with D. Feigenbaum and R. Winters of Alvarez & Marsal re supplemental disclosures re DaVinci acquisition by Towers Watson and next steps re same. | | | |
| 11/13/12 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.4 520.00 | 208.00 Billable |
| #617546 | Emails with P. Brooks of Towers Watson re discussion with Alvarez & Marsal re supplemental disclosures re DaVinci acquisition by Towers Watson and next steps re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/13/12 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #618870 | Emails with D. Feigenbaum and R. Winters of Alvarez & Marsal re comments to supplemental disclosures re DaVinci acquisition by Towers Watson. | | | |
| 11/14/12 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.4 520.00 | 208.00 Billable |
| #618419 | Multiple emails with R. Zahralddin re Towers Watson declarations re DaVinci acquisition. | | | |
| 11/14/12 | Isheikh / Revise Docs. Retention of Professionals | T | 0.5 520.00 | 260.00 Billable |
| #618423 | Review and edit draft Bodnar supplemental declaration re acquisition of DaVinci group. | | | |
| 11/14/12 | Isheikh / Revise Docs. Retention of Professionals | T | 0.4 520.00 | 208.00 Billable |
| #618440 | Review and edit revised draft Reardon declaration re acquisition of DaVinci group. | | | |
| 11/14/12 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.5 520.00 | 260.00 Billable |
| #618442 | Multiple emails with P. Brooks re draft declarations re acquisition of DaVinci group. | | | |
| 11/15/12 | nberger / Correspondence Retention of Professionals | T | 0.1 805.00 | 80.50 Billable |
| #617801 | Email to P. Brooks re Nortel waiver for Towers. | | | |
| 11/15/12 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.4 520.00 | 208.00 Billable |
| #618002 | Emails with D. Feigenbaum and R. Winters re supplementing retention to reflect DaVinci acquisition by Towers Watson. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/12 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #618003 | Review Alvarez retention orders for purpose of responding to D. Feigenbaum's questiosn re supplement to reflect DaVinci acquisition. | | | |
| 11/15/12 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #618117 | Emails with P. Brooks of Towers Watson re supplemental declarations in support of Alvarez/DaVinci retention. | | | |
| 11/15/12 | Isheikh / Correspondence<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #618236 | Email correspondence with R. Zahralddin re supplemental disclosures re DaVinci/Towers Watson retention. | | | |
| 11/16/12 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #618789 | O/c w/ LS re next RC call and status of Towers/DaVinci declarations. | | | |
| 11/16/12 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #618842 | Email to NB re draft Towers Watson and DaVinci declarations for Committee review. | | | |
| 11/20/12 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>805.00 | 80.50<br>Billable |
| #620096 | O/c w/ LS re Towers status. | | | |
| 11/20/12 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #620097 | T/c w/ counsel for Towers and A&M re Towers disclosures and process. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/12 | lsheikh / OC/TC strategy | T | 0.1 | 52.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #620517 | O/c with NB re update and next steps on disclosures re Towers Watson/DaVinci retention. | | | |
| 11/28/12 | lsheikh / Comm. Profes. | T | 0.1 | 52.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #621485 | Review emails re status of Towers Watson/DaVinci supplemental disclosures. | | | |
| 11/30/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #622684 | Email w/ Towers counsel re revised disclosure declarations. | | | |
| 11/30/12 | nberger / Review Docs. | T | 0.2 | 161.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #622949 | Review updated DaVinci and Towers declarations and memo's w/ LS re same. | | | |
| 11/30/12 | lsheikh / Review Docs. | T | 0.3 | 156.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #623331 | Review revised draft Reardon and DaVinci declarations re retention of Towers Watson. | | | |
| 11/30/12 | lsheikh / Comm. Profes. | T | 0.1 | 52.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #623336 | Emails with counsel to Towers Watson re edits to revised draft Reardon and DaVinci declarations re retention of Towers Watson. | | | |

Matter Total: 9.80                5,495.00

Nortel Networks Section 1114
11/1/2012...11/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/14/2013*
*3:01:34 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retiree Benefits** | | | |
| 11/1/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #613110 | Email w/ T. Lieb re Aetna proposal and LOU issues. | | | |
| 11/1/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #613113 | T/c w/ L. Schweitzer re settlement agreement (.2);  Email w/ A&M re cencus and Aetna (.2);  Follow-up email w/ Aetna (.1);  Email to L. Schweitzer to confirm pencils down on litigation (.1). | | | |
| 11/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #613382 | Multiple oc with RKM re comments to settlement agreement and issues addressed in term sheet | | | |
| 11/1/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #613384 | Review RKM comments to settlement agreement | | | |
| 11/1/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #613482 | Oc with RKM and NB re issues raised on Retiree Committee meeting | | | |
| 11/1/12 | mhamersky / Comm. Client<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #613539 | TC w Retiree Committee re: AETNA information strategy | | | |
| 11/1/12 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #613540 | OC w NB & RKM re: Follow up on TC w Retiree Committee re: AETNA information strategy | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #615082 | Review LTD objections. | | | |
| 11/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #615083 | Review emails re Aetna proposals. | | | |
| 11/1/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #615084 | Emails to K. Greggson & RKM re conversion issues. | | | |
| 11/1/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615086 | Emails to CS re docket updates. | | | |
| 11/1/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #615087 | Review RKM & BM comments to settlement agreement. | | | |
| 11/1/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615088 | Prep for retiree committee call. | | | |
| 11/1/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #615089 | Committee call. | | | |
| 11/1/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #615774 | Reviewed and downloaded 1 Objection to the LTD Termination Motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #615775 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items | | | |
| 11/1/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.6<br>145.00 | 377.00<br>Billable |
| #615782 | Searched retiree census for contact information of the 55 retirees who submitted documents to McCarter & English | | | |
| 11/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #617617 | Review and exchange of emails with committee professionals and retiree re insurance and other current issues | | | |
| 11/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #617618 | OC w/NB re tasks going forward | | | |
| 11/1/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #617619 | Revising draft settlement agreement to address concerns from committee perspective | | | |
| 11/1/12 | rmilin / Comm. Client<br>Retiree Benefits | T | 1.5<br>715.00 | 1,072.50<br>Billable |
| #617620 | Conf w/Retiree Committee and professionals re updates and next steps | | | |
| 11/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617621 | Conf w/NB, R. Winters and M. Daniele re follow up to today's committee call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617622 | Conf w/NB and R. Winters re today's committee call and next steps | | | |
| 11/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617623 | OC w/NB and BM re today's committee call and next steps | | | |
| 11/1/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #617624 | OCs w/NB re prep for and follow up to committee call and related substantive issues | | | |
| 11/1/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #643354 | Review LTD objection to termination motion. | | | |
| 11/2/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #615090 | Draft minutes of retiree committee call. | | | |
| 11/2/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #615091 | Emails to NB, H. Briden & call re retiree inquiry. | | | |
| 11/2/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615092 | Email to CS re documents related to LTD scheduling. | | | |
| 11/2/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #615093 | Review of settlement agreement and email to NB re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
11/1/2012...11/30/2012

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #615777 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items | | | |
| 11/2/12 | cstachon / Discovery<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #616522 | Assisted with the review and examination of documents submitted to McCarter by retirees to determine responsiveness and identify privileged information | | | |
| 11/2/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617627 | Exchange of emails w/K. Gregson, NB and M. Daniele re insurance and coverage issues | | | |
| 11/2/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #617628 | OC w/NB re insurance and coverage issues | | | |
| 11/4/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #613815 | Email w/ D. Greer re census report for non-subsidized retirees. | | | |
| 11/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #613808 | O/c w/ RKM re discovery & next steps. | | | |
| 11/5/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #613810 | Summarize objection and email NB, AT, RKM, BM re same. | | | |
| 11/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #613813 | Review docket update. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #614137 | O/c w/ NB re updates re litigation & settlement agreement. | | | |
| 11/5/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #614138 | Review and revise 10/16 minutes. | | | |
| 11/5/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #614139 | O/c w/ BM re committee call and update re same. | | | |
| 11/5/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #614142 | Review agenda for hearing on 5/7 and pleadings re same. | | | |
| 11/5/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #614143 | Review pleadings re LTD scheduling order and discovery procedures re hearing on same. | | | |
| 11/5/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #614144 | Email to committee members re revised minutes | | | |
| 11/5/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #614145 | Review A&M presentation for call. | | | |
| 11/5/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #614146 | Prep for call. | | | |
| 11/5/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #614147 | Advisors call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #614148 | Call with committee members. | | | |
| 11/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #614149 | Follow up o/c w/BM. | | | |
| 11/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #614150 | Review documents for production. | | | |
| 11/5/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #614151 | Begin draft of consolidated committee minutes. | | | |
| 11/5/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #614152 | Review of claims re high value claims. | | | |
| 11/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #614153 | T/c w/ retiree re open enrollment. | | | |
| 11/5/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #615778 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items | | | |
| 11/5/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #616540 | Downloaded and reviewed 3 documents related to the<br>scheduling order for the hearing on the LTD Termination<br>Mtn. | | | |

Togut, Segal & Segal LLP

Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #615094 | Prep & call w/ M. Daniele, K. Gregson & NB re Aetna issues. | | | |
| 11/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615095 | O/c w/ DP re Kodak transcript. | | | |
| 11/6/12 | sskelly / Research<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #615096 | Research re 1114 and mandate issues. | | | |
| 11/6/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 3.1<br>345.00 | 1,069.50<br>Billable |
| #615097 | Draft Minutes for 11/5 call and review and revise previous minutes (1.6), memo re amended scheduling order (.7); review of supplemental submissions to LTD Term Mtn and docket re same (.8). | | | |
| 11/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615104 | Email to CS re LTD deadlines and review same. | | | |
| 11/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615107 | Review emails from NB re task list, issues for next committee call. | | | |
| 11/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615115 | Email to D. Greer re J. Gagnon and review calls re declaration. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/12 | cstachon / Review Docs. Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #615779 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items | | | |
| 11/6/12 | cstachon / Prep. Hearing Retiree Benefits | T | 0.6 145.00 | 87.00 Billable |
| #616824 | Reviewed scheduling orders for hearing on LTD Termination Mtn. and Mtn. to Terminate Retiree Benefits; updated case calendar accordingly | | | |
| 11/6/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.7 805.00 | 563.50 Billable |
| #617001 | T/c w/ K. Gregson and M. Danielet to prep for call w/ T. Lieb of Aetna (.5);  T/c w/ J. Zalokar re same (.2). | | | |
| 11/6/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #617008 | O/c w/ BM re Aetna diligence. | | | |
| 11/6/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #617645 | OC w/BM re recent developments | | | |
| 11/6/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #617646 | OCs w/NB re recent developments and next steps | | | |
| 11/6/12 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #617647 | Review of emails from SAS re LTD litigation | | | |
| 11/6/12 | dperson / OC/TC strategy Retiree Benefits | T | 0.2 285.00 | 57.00 Billable |
| #622567 | O/c with SS re Kodak transcript. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #626366 | Review emails re task list and Aetna issues. | | | |
| 11/6/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #626367 | T/c w/ B. Pasternak. | | | |
| 11/6/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #643364 | Review order for LTD hearing dates. | | | |
| 11/6/12 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #643367 | Email to SS re LTD hearing dates. | | | |
| 11/7/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #614420 | Oc with NB re  tasks for agenda for with Aetna medical plan options and agenda Committee Conference call for same | | | |
| 11/7/12 | nberger / Comm. Others Retiree Benefits | T | 1.4 805.00 | 1,127.00 Billable |
| #614514 | T/c w/ Aetna, BM, K. Gregson and M. Danile re insurance program and LOU (1.1);  Follow-up t/c w/ M. Daniele re same (.1);  Instructions to BM re same (.2). | | | |
| 11/7/12 | bmoore / Comm. Profes. Retiree Benefits | T | 1.1 615.00 | 676.50 Billable |
| #614565 | Conf call with with T Lieb K Gregson Daniele and NB re Aetna medical plan options | | | |
| 11/7/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #614566 | Post call follow up with M Daniele and NB re Aetna medical plan options and summary of same | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/12 | bmoore / Inter Off Memo Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #614567 | Prepare summary of Aetna medical plan options and summary of same | | | |
| 11/7/12 | nberger / Correspondence Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #614600 | Email w/ BM, K. Gregson and M. Daniele re update to RC re Aetna. | | | |
| 11/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #614677 | Oc with SS re comment to task list and settlement agreement | | | |
| 11/7/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #615121 | Prep for court call hearing. | | | |
| 11/7/12 | sskelly / Attend Hearing Retiree Benefits | T | 1.1 345.00 | 379.50 Billable |
| #615123 | Attend hearing. | | | |
| 11/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #615124 | T/c w/ JP Gagnon re life insurance and review of email re same. | | | |
| 11/7/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #615125 | Prep for advisors call. | | | |
| 11/7/12 | sskelly / Attend Meeting Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #615126 | Retiree advisors call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #615127 | O/c w/ BM re settlement issues. | | | |
| 11/7/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #615129 | Review documents re production. | | | |
| 11/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #615130 | T/c w/ B. Pasternak re termination motion. | | | |
| 11/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #615201 | O/C with NB re outcome of hearing. | | | |
| 11/7/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #615780 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items | | | |
| 11/7/12 | rmilin / Revise Docs.<br>Retiree Benefits | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #617669 | Revising Nortel draft term sheet | | | |
| 11/7/12 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>285.00 | 57.00<br>Billable |
| #622626 | Communications with Veritext re: status of transcript<br>request on 9019 Motion/Eastman Kodak. | | | |
| 11/8/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #614751 | Email w/ K. Gregson and BM re update to RC re Aetna call<br>(.2);  Email w/ L. Schweitzer re clarifying info needed for<br>updated census (.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/12 | bmoore / Attend Meeting<br>Retiree Benefits | T | 3.3<br>615.00 | 2,029.50<br>Billable |
| #614766 | Review cumulative RKM NB and SS comment to settlement agreement | | | |
| 11/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #615781 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items | | | |
| 11/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #616870 | Reviewed case docket for Withdrawals of Claim and pulled referenced claims from Claims Register | | | |
| 11/8/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #616873 | Assisted in the examination and review of the documents sent to McCarter by retirees in order to determine responsiveness and identify privileged and confidential information | | | |
| 11/8/12 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>145.00 | 304.50<br>Billable |
| #616874 | Updated Interrogatory Response chart with the names of the retirees who submitted documents to McCarter and their contact information | | | |
| 11/8/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #617057 | Review of documents and O/c w/ CS re same. | | | |
| 11/8/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #617058 | O/c w/ RKM re review of documents. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/12 | sskelly / Review Docs. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #617060 | Review and incorporate changes to settlement agreement. | | | |
| 11/8/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #617062 | Review of claims withdrawn for pension & email to BM, NB & RKM re same. | | | |
| 11/8/12 | sskelly / Review Docs. Retiree Benefits | T | 1.6 345.00 | 552.00 Billable |
| #617069 | Review of settlement agrmt & term sheet to track changes. | | | |
| 11/8/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #617070 | Email to K. Gregson re conversion options. | | | |
| 11/8/12 | sskelly / OC/TC strategy Retiree Benefits | T | 3.5 345.00 | 1,207.50 Billable |
| #617071 | O/c w/ RKM, NB, BM re review & edit of settlement agrmt. | | | |
| 11/8/12 | sskelly / Review Docs. Retiree Benefits | T | 1.2 345.00 | 414.00 Billable |
| #617072 | Review, revise & incorporate comments to settlement agrmt. | | | |
| 11/8/12 | rmilin / OC/TC strategy Retiree Benefits | T | 3.3 715.00 | 2,359.50 Billable |
| #617833 | OC w/NB, BM and SS re review of mark-up of settlement agreement and discussion of final mark-up | | | |
| 11/8/12 | rmilin / OC/TC strategy Retiree Benefits | T | 1.5 715.00 | 1,072.50 Billable |
| #617835 | Document review with SS to review facts and prepare for document production if necessary | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #617836 | OC w/NB re next steps for settlement agreement | | | |
| 11/8/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617838 | Review of marked up settlement agreement and exchange of emails re same | | | |
| 11/9/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #615705 | Revise settlement agreement per RKM NB and SS comments | | | |
| 11/9/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #615796 | Oc with NB and RKM re McCarter/ ERISA comment to settlement agreement | | | |
| 11/9/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #616368 | Review M Daniele McCarter tax and ERISA comments to settlement agreement | | | |
| 11/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #616414 | oc with RKM re M Daniele McCarter tax and ERISA comments to settlement agreement | | | |
| 11/9/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #616450 | Revise settlement agreement per NB, M Daniele, McCarter tax and ERISA comments to settlement agreement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #616884 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed item | | | |
| 11/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #617073 | Review and revise settlement agrmt. | | | |
| 11/9/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617074 | Email to J. Thomas re retiree inquiry (.1); email to L. Chiafullo re call (.1). | | | |
| 11/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #617075 | Review email presentation from B. Nassau & comments from M. Daniele. | | | |
| 11/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #617076 | Review emails from R. Winters, D. Greer re allocation issues. | | | |
| 11/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617077 | Review emails from BM re settlement agreement. | | | |
| 11/9/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617078 | Review amended order re discovery. | | | |
| 11/9/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #617887 | Review of comments on settlement agreement sent by tax counsel | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617888 | OC w/BM and NB in part re which comments from tax<br>counsel to pass on to debtors | | | |
| 11/9/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #617889 | Exchange of emails w/SS re retiree inquiry | | | |
| 11/9/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #617891 | Conf w/NB, BM and R. Winters re follow up to committee<br>call | | | |
| 11/9/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617892 | Exchange of emails w/L. Schweitzer, NB and others re new<br>schedule, including OC w/NB re scheduling issues | | | |
| 11/11/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #518898 | Email w. Cleary re follow-up t/c re diligence. | | | |
| 11/12/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #616555 | T/c to J. Thomas re general retiree inquiry. | | | |
| 11/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #616567 | Memo to RKM and email to L. Chiafullo re scheduling call. | | | |
| 11/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #616627 | O/C with BM re outcome of committee call, status of<br>settlement agreement and next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

2/14/2013
3:01:34 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/12/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #616704 | T/c with L. Chiafullo and team and RKM re status of litigation and next steps. | | | |
| 11/12/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #616707 | Prepare for call with L. Chiafullo. | | | |
| 11/12/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #616717 | Post call o/c with RKM re open enrollment issues. | | | |
| 11/12/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #616821 | Review spd and plan docs and discovery index re preparation for call with K. Greggson. | | | |
| 11/12/12 | nberger / Comm. Profes. Retiree Benefits | T | 1.5 805.00 | 1,207.50 Billable |
| #616829 | Prep for call w/ Cleary re settlement agreement (.3);  T/cw/ RM, SS and Cleary re same (.9);  Pre- and post-call w/ RM and SS re amendments and next steps (.3). | | | |
| 11/12/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #616897 | Prepare for call with NB, RKM, L. Schweitzer and M. Fleming re settlement agreement. | | | |
| 11/12/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #616898 | T/c with NB, RKM, L. Schweitzer and M. Fleming re settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #616899 | Post call o/c with RKM and NB re follow up issues re settlement agreement. | | | |
| 11/12/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #616928 | T/c with J. Thomas re questions regarding retiree insurance. | | | |
| 11/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #616975 | O/C with BM re changes to settlement agreement. | | | |
| 11/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #616976 | Review revisions from A. Kornstein. | | | |
| 11/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #616985 | Email to A. Kornstein re comments to settlement agreement. | | | |
| 11/12/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #616993 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items | | | |
| 11/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #617112 | Review motion to reconsider, docket update from CS and memo to NB re same. | | | |
| 11/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #617944 | Exchange of emails w/SS, NB and tax counsel re settlement issues | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

2/14/2013
3:01:34 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617945 | Conf w/SS and McCarter re info needed and declaration issues | | | |
| 11/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617946 | OCs w/SS re prep for and follow up to call with McCarter and certain settlement issues | | | |
| 11/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #617947 | Conf w/A. Ditchfield and BM re JPM transaction issues and next steps | | | |
| 11/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #617948 | OC w/BM re outstanding settlement and JPM issues | | | |
| 11/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617949 | Exchange of emails w/SAS and K Gregson re insurance issues | | | |
| 11/12/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #617950 | Conf w/NB, SAS and L. Schweitzer re settlement agreement issues | | | |
| 11/12/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #617951 | Conf w/NB, and SAS in part, re prep for and follow up to conference w/L. Schweitzer re settlement agreement | | | |
| 11/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #626370 | O/C with RKM re life insurance conversion issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/13/12 | cstachon / Review Docs. | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #617336 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items | | | |
| 11/13/12 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #617342 | Review Cleary email re census data (.2);  Email to A&M and BM re same (.1). | | | |
| 11/13/12 | sskelly / Review Docs. | T | 1.1 | 379.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #617396 | Review and revise committee minutes. | | | |
| 11/13/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #617397 | T/c w/ retiree regarding termination questions. | | | |
| 11/13/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #617399 | O/c w/ BM re revision of committee minutes. | | | |
| 11/13/12 | sskelly / Prep. Ct./Calls | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #617403 | Prep for call with A. Kornstein & M. Daniele. | | | |
| 11/13/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #617409 | O/c w/ RKM re McCarter revisions to settlement agreement. | | | |
| 11/13/12 | sskelly / OC/TC strategy | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #617411 | T/c w/ A. Kornstein, M. Daniele & RKM re revisions to settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617412 | T/c w/ M. Daniele re changes to settlement agreement. | | | |
| 11/13/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617416 | Email to M. Daniele & A. Kornstein re revised settlement agreement. | | | |
| 11/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #617420 | Compare settlement agreement drafts. | | | |
| 11/13/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617424 | Memos re Kodak transcript. | | | |
| 11/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617425 | O/c w/ NB re M. Daniele comments to settlement agreement. | | | |
| 11/13/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617426 | Received emails & attachments from J. Uziel re census information. | | | |
| 11/13/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617430 | Emails to A. Kornstein re revisions (.1); email to L. Chiafullo re census (.1). | | | |
| 11/13/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #617978 | Conf w/SS and McCarter re settlement agreement comments | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

2/14/2013
3:01:34 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #617979 | Conf w/SS re prep for and follow up to call w/McCarter | | | |
| 11/13/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #617980 | Exchange of emails w/L. Chiafullo re incorrect census info, including review of info he sent | | | |
| 11/14/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #617498 | Memo's w/ RM re McCarter diligence. | | | |
| 11/14/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #617603 | Email w/ RFZ and L. Schweitzer re shared services line info. | | | |
| 11/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #617808 | O/c with RKM re settlement agreement issues (.1) and o/c with NB re comments from McCarter re same (.1). | | | |
| 11/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #617810 | Review comments from A. Kornstein and email to A. Kornstein re same re settlement agreement. | | | |
| 11/14/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #617811 | Analysis of 9019 settlements re claims issues. | | | |
| 11/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #617812 | O/C with RKM re census issues (.1) and memos to NB re same (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/14/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #618116 | OC w/SS re settlement agreement issues | | | |
| 11/14/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #618120 | Exchange of emails w/McCarter, SS, BM and NB re census corrections from McCarter | | | |
| 11/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #626356 | Review retiree information form L. Ciafullo. | | | |
| 11/14/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #626357 | Continue review of objections to LTD termination motion. | | | |
| 11/14/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #626359 | Draft language re LLC VEBA issues and memo to NB re same. | | | |
| 11/14/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643486 | Email exchange with Bromley re LTD meeting. | | | |
| 11/15/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #617816 | Review claims re settlement issues. | | | |
| 11/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #617851 | Review transcript from kodak hearing on 9019 1114 settlement and memo re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #617931 | Email w/ L. Schweitzer and LTD cousel re shared services information. | | | |
| 11/15/12 | cstachon / Research<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #618184 | Searched Kodak case docket for Order Approving Settlement Agreement Between the Debtors and the RC and the Settlement Agreement | | | |
| 11/15/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #618356 | Review SS memo re Kodak settlement. | | | |
| 11/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #618359 | O/Cs with CS re Kodak pleadings. | | | |
| 11/15/12 | cstachon / Research<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #618365 | Searched Kodak case docket for filings re Objections, Responses, and Replies to the Motion to approve the Settlement Agreement between the Debtors and the RC | | | |
| 11/15/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #618371 | T/c to J. Ernst re inquiry about benefits. | | | |
| 11/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #618396 | O/C with CS re review of retiree census. | | | |
| 11/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #618412 | Review order in Kodak and settlement agreements in Intermet, Northwest, United re terms. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #618413 | Review omnibus reply in Kodak and objections to<br>settlement agreement. | | | |
| 11/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #618667 | Review census list and email from L. Chiafullo re issues. | | | |
| 11/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #618670 | O/C with BM re actuary and email to V. Bodnar re Kodak<br>settlement. | | | |
| 11/15/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #618677 | Review message from B. Lewis re LTD to retiree inquiry. | | | |
| 11/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #618678 | Review emails from D. Greer, M. Morton and NB re notice<br>issues. | | | |
| 11/15/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #618679 | Review NB comments to LLC/VEBA action items. | | | |
| 11/15/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #618681 | O/C with RKM Re census issues. | | | |
| 11/16/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #618485 | Memo to DP re docket updates. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #618486 | Review notice of agenda. | | | |
| 11/16/12 | sskelly / Inter Off Memo Retiree Benefits | T | 1.2 345.00 | 414.00 Billable |
| #618555 | Memo to NB, RKM, and BM Re Kodak Order and Settlement Agreement and provisions in other settlement agreements concerning modification. | | | |
| 11/16/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #618732 | O/c with RKM re potential retiree benefit claims against Nortel and settlement agreements. | | | |
| 11/16/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #618734 | O/C with BM re claims analysis. | | | |
| 11/16/12 | sskelly / Comm. Others Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #618798 | T/c to B. Lewis re advising her to call LTD counsel (.1) and t/c with F. Garrett re status update and enrollment forms received (.2). | | | |
| 11/16/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #618800 | T/c to L. Chiafullo re census information. | | | |
| 11/16/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #618808 | O/C with NB re B. Lewis call and census issues. | | | |
| 11/16/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #618815 | Review litigation documents re plan documents referenced in claim settlement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #618873 | Memo summarizing 9019 settlements re employee benefits. | | | |
| 11/16/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #619866 | OC w/SS re potential retirement benefit claims against Nortel and the settlement amount | | | |
| 11/16/12 | dperson / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>285.00 | 114.00<br>Billable |
| #624855 | Prepared memo of Docket activity for review (.3) E-mail communications with SS re: same (.1) | | | |
| 11/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #626368 | Review email and templates re retiree notice issues. | | | |
| 11/16/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #626441 | O/C with NB and RKM re settlement issues, next steps. | | | |
| 11/16/12 | nberger / Review Docs.<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #626602 | Review file re next steps for settlement agreement terms and census issues. | | | |
| 11/16/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #643492 | T/c w/ Bromley re resumption of mediation. | | | |
| 11/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #619385 | Review notice of deposition to be taken by LTD Committee. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/12 | sskelly / Inter Off Memo  Retiree Benefits | T | 0.5  345.00 | 172.50  Billable |
| #619393 | Memo to NB, RKM and BM re topics of deposition to be taken by LTD Committee. | | | |
| 11/17/12 | sskelly / Comm. Others  Retiree Benefits | T | 0.2  345.00 | 69.00  Billable |
| #619394 | Email to J. Zalokar re preparation materials for committee call. | | | |
| 11/17/12 | sskelly / Review Docs.  Retiree Benefits | T | 0.2  345.00 | 69.00  Billable |
| #619395 | Review materials from NB for committee call. | | | |
| 11/19/12 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.6  345.00 | 207.00  Billable |
| #619406 | O/c with NB and RKM re notice of deposition and prep for committee call (.3), o/c with RKM re deposition notice (.2) and o/c with BM re preparation for committee call (.1). | | | |
| 11/19/12 | cstachon / Review Docs.  Retiree Benefits | T | 0.3  145.00 | 43.50  Billable |
| #619624 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 11/14/12 to 11/19/12 | | | |
| 11/19/12 | sskelly / Prep. Ct./Calls  Retiree Benefits | T | 0.3  345.00 | 103.50  Billable |
| #619839 | Prep for call with R. Winters & M. Daniele. | | | |
| 11/19/12 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.6  345.00 | 207.00  Billable |
| #619840 | T/c with R. Winters & M. Daniele re prep for committee call. | | | |
| 11/19/12 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.2  345.00 | 69.00  Billable |
| #619845 | T/c w/ L. Chiafullo re census information. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619850 | T/c w/ J. Funk re inquiries on motion to terminate. | | | |
| 11/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #619853 | Review objection to certificate of objection re claims<br>dispute. | | | |
| 11/19/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619856 | Memo to NB, RKM, BM re mediation update. | | | |
| 11/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619861 | Review and revise 11/9 minutes. | | | |
| 11/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619864 | Review claim filed by M. Rose re motion to reconsider. | | | |
| 11/19/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #619867 | Draft NDA re third party administrator. | | | |
| 11/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619871 | O/c w/ BM re NDA. | | | |
| 11/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619874 | O/c w/ NB re revisions to minutes & NDA. | | | |
| 11/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #619890 | Review Cigna NDA & o/c w/ BM re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #619901 | Review advisory proceeding and memo to NB re same. | | | |
| 11/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #619903 | Review docket update. | | | |
| 11/19/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #619913 | OC w/NB and SS re deposition of Nortel and related issues | | | |
| 11/19/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #619914 | Drafting email to L. Schweitzer re Nortel deposition and reservation of rights | | | |
| 11/19/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643494 | Email exchange w/ Bromley re 12/4 meeting. | | | |
| 11/19/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643499 | Email to Schweitzer re new meeting. | | | |
| 11/19/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643500 | Email exchange with NB re new meeting. | | | |
| 11/20/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #619733 | Downloaded and reviewed Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Settlement with Nortel Networks (Ireland) Limited | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/12 | cstachon / Review Docs. | T | 0.1 | 14.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #619734 | Downloaded and reviewed Verified Complaint for Declaratory and Injunctive Relief | | | |
| 11/20/12 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #619945 | T/c w/ AT and R. Levin re meeting with Debtors. | | | |
| 11/20/12 | cstachon / Review Docs. | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #620043 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 11/20/12 | | | |
| 11/20/12 | mhamersky / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620069 | TC w LTD member re: Retirement election | | | |
| 11/20/12 | nberger / Review Docs. | T | 1.8 | 1,449.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #620151 | Review LTD Complaint for injunctive and declaratory relief (1.1);  T/c w/ L. Schweitzer re same (.2);  O/c's w/ SS re same (.4);  Additional revisions to memo to RC re same (.3) | | | |
| 11/20/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620162 | Review emails from M. Daniele and R. Winters re settlement issues. | | | |
| 11/20/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620163 | Memos to CS re pleadings to review. | | | |
| 11/20/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620165 | T/c with retiree re general inquiry on termination motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620166 | O/C with RKM re discovery deadline and open enrollment forms. | | | |
| 11/20/12 | sskelly / Review Docs. | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #620167 | Review complaint filed by LTD Committee. | | | |
| 11/20/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #620168 | Review notices of hearing and memos to NB, DP re same. | | | |
| 11/20/12 | sskelly / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #620169 | O/C with NB re LTD complaint and enrollment issues. | | | |
| 11/20/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620170 | T/c with B. Lewis re advising her to contact LTD Counsel. | | | |
| 11/20/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #620171 | O/c with NB re call from B. Lewis. | | | |
| 11/20/12 | sskelly / Draft Documents | T | 1.6 | 552.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620172 | Draft memo summarizing LTD Complaint. | | | |
| 11/20/12 | sskelly / Comm. Profes. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620173 | Emails to R. Zahralddin re inquiries from LTD participants. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #620174 | Review objection from S. Parotski re LTD Termination Motion. | | | |
| 11/20/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #620175 | T/c to L. Chiafullo re census issues. | | | |
| 11/20/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #620176 | O/Cs with NB re revisions to summary memo re LTD complaint. | | | |
| 11/20/12 | sskelly / Revise Docs. Retiree Benefits | T | 1.6 345.00 | 552.00 Billable |
| #620177 | Review and revise summary memo of LTD Complaint. | | | |
| 11/20/12 | sskelly / Comm. Client Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #620178 | Email to committee members re LTD summary. | | | |
| 11/20/12 | dperson / Inter Off Memo Retiree Benefits | T | 0.3 285.00 | 85.50 Billable |
| #625038 | Emails with SS re: Notice of hearing, adjournment and appearances for upcoming ret. committee hearing. | | | |
| 11/20/12 | atogut / Review Docs. Retiree Benefits | T | 0.9 935.00 | 841.50 Billable |
| #643504 | Review LTD complaint for declamatory judgment. | | | |
| 11/20/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #643506 | Review SS analysis of LTD complaint for declamatory judgment. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/20/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #643507 | T/c w/ Levin & NB re next steps. | | | |
| 11/21/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #620235 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 11/21/12 | | | |
| 11/21/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #620236 | Reviewed Adv. Proc. No. 12-50995 case docket; prepared and circulated the report of all docketed items | | | |
| 11/21/12 | nberger / Attend Hearing<br>Retiree Benefits | T | 3.4<br>805.00 | 2,737.00<br>Billable |
| #620310 | Prerp for LTD TRO hearing - review motion and Nortel objection (1.2); Attend hearing re LTD tro request via teleconf (1.2);  Teleconf chambers conf re same (.6);  T/c w/ L. Schweitzer re same (.2);  Review Consent Order re same (.2). | | | |
| 11/21/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #620325 | Revise SS draft memo to RC re LTD TRO Motion and Consent Order (.6);  Memo's w/ SS re same (.4). | | | |
| 11/21/12 | sskelly / Attend Hearing<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #620479 | Attend hearing on LTD complaint and summarize motion filed for a temporary restraining order, memos to KA and CS re docket updates for adversary proceeding. | | | |
| 11/21/12 | sskelly / Prep. Hearing<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #620486 | Prepare for hearing and memos to NB re Debtors' response to motion for a temporary restraining order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #620491 | T/c with NB re hearing and conference in chambers re LTD<br>complaint and next steps. | | | |
| 11/21/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #620492 | Memo to BM re update for retiree website re LTD hearing. | | | |
| 11/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #620495 | Review article from expert re retiree benefits. | | | |
| 11/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620497 | Review consent order and memo to NB re same. | | | |
| 11/21/12 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #620498 | Review Debtors' objection to LTD Committee complaint<br>and prepare summary of hearing for committee. | | | |
| 11/21/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #620757 | Reviewed and downloaded the Objection of Debtor in LTD<br>Committee v. Nortel (AP 12-50995) | | | |
| 11/21/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #621579 | OC w/NB re today's hearing and next steps | | | |
| 11/21/12 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #621580 | Review of article re LTD/Nortel dispute | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #621581 | Revising statement for web site re LTD motion | | | |
| 11/21/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #643511 | Review LTD consent order | | | |
| 11/21/12 | atogut / Review Docs. Retiree Benefits | T | 0.3 935.00 | 280.50 Billable |
| #643512 | Review LTD motion to injunction. | | | |
| 11/21/12 | atogut / Review Docs. Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #643514 | Review debtors objection re LTD motion. | | | |
| 11/26/12 | bmoore / Review Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #589071 | Review retiree inquires from D Fletcher, Godwin, MacDonal, Frocek, Rees, and Brecker (.2) and proposed responses for same (.4) | | | |
| 11/26/12 | bmoore / Revise Docs. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #616367 | Review and revise settlement agreement from Nortel | | | |
| 11/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #620510 | O/C with NB re upcoming discovery deadline and status of settlement agreement. | | | |
| 11/26/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #620511 | Email to R. Gillespie re inquiry regarding retiree medical plan. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

2/14/2013
3:01:34 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/26/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #620599 | Review and revise draft confidentiality agreement and email to M. Fleming re same. | | | |
| 11/26/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620605 | Email to M. Fleming re life insurance inquiry. | | | |
| 11/26/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #620665 | Review RC member 2013 enrollment forms (.2);  Email w. RC member re same (.2). | | | |
| 11/26/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #620677 | Review and respond to R. Ryan email re settlement agreement draft and to M. Fleming for new scheduling order and certification. | | | |
| 11/26/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #620690 | Review revisions to settlement agreement and markup from McCarter. | | | |
| 11/26/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620712 | Email to R. Winters, D. Greer, K. Greggson and M. Daniele re revised settlement agreement. | | | |
| 11/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #620735 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 11/22/12 to 11/25/12 | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #620736 | Reviewed Adv. Proc. No. 12-50995 case docket; prepared and circulated the report of filings from 11/22/12 to 11/25/12 | | | |
| 11/26/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #620810 | T/c with R. Zhalradijn re inquiries from LTD plan participants. | | | |
| 11/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #620812 | Follow up o/c with NB re inquiries from LTD participants. | | | |
| 11/26/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #620829 | O/c with SJR re inquiries to website. | | | |
| 11/26/12 | sskelly / Revise Docs. Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #620859 | Review and revise 11/9 minute and 11/19 minutes (.6) and o/c with NB re same (.1). | | | |
| 11/26/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #620860 | Review enrollment forms re dependents. | | | |
| 11/26/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #620937 | Emails with M. Daniele and A. Kornstein re comments to settlement agreement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/26/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #620938 | O/C with BM Re website revisions (.2) and o/c with RKM re discovery deadline and revised settlement agreement (.2), o/c with BM re settlement agreement (.1). | | | |
| 11/26/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #620941 | Revise language in response to website inquiries and memos to NB, BM and SJR re same. | | | |
| 11/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #620946 | Oc with NB (.2) SS and SJR (.2) retiree inquires from D Fletcher, Godwin, MacDonal, Frocek, Rees, and Brecker and proposed responses for same | | | |
| 11/26/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #620953 | Oc with NB re comments to settlement agreement from Nortel | | | |
| 11/26/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620958 | T/c to B. Lewis re inquiries concerning benefits. | | | |
| 11/26/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620960 | Review comments from D. Greer to settlement agreement. | | | |
| 11/26/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #620961 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 11/26/12 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/12 | sskelly / Review Docs. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #620964 | Review forms for settlement notice. | | | |
| 11/26/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621477 | Review revised LOU. | | | |
| 11/26/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621478 | O/c with RKM re discovery deadline. | | | |
| 11/26/12 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #623749 | OC w/NB re Nortel status and next steps | | | |
| 11/26/12 | dperson / Comm. Profes. | T | 0.1 | 28.50 |
| | Retiree Benefits | | 285.00 | Billable |
| #625152 | Communications with J. Schierbaum re: 11/21 hearing transcript. | | | |
| 11/27/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621082 | Review amended scheduling order. | | | |
| 11/27/12 | sskelly / Review Docs. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621085 | Review email from T. Lieb re LOU. | | | |
| 11/27/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621133 | T/c with E. Demel re inquiry about enrollment forms. | | | |
| 11/27/12 | sskelly / Comm. Profes. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621174 | Email to M. Daniele and R. Winters re NDA. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/27/12 | sskelly / Comm. Others | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621175 | Email to R. Zhalradijn re inquiry from E. Demel (.2) and follow up t/c with E. Demel (.1). | | | |
| 11/27/12 | nberger / OC/TC strategy | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #621186 | O/c w/ AT re status and strategy of negotiations - open issues. | | | |
| 11/27/12 | sskelly / Comm. Others | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621193 | T/c with B. Lewis re benefits and t/c to shared services. | | | |
| 11/27/12 | nberger / Review Docs. | T | 0.9 | 724.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #621263 | Review Nortel comments to settlement agreement w/ SS. | | | |
| 11/27/12 | nberger / Comm. Profes. | T | 0.5 | 402.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #621264 | T/c w/ L. Schweitzer re settlement process going forward - open issues. | | | |
| 11/27/12 | sskelly / Review Docs. | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621266 | Review comments to settlement agreement with NB. | | | |
| 11/27/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #621291 | Oc with SS re settlement agreement for Nortel | | | |
| 11/27/12 | sskelly / Review Docs. | T | 1.8 | 621.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621303 | Summarize ERISA Litigation and settlement of claims thereto and circulate email to NB, RKM and BM. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #621304 | O/Cs with RKM Re revisions to settlement agreement (.2)<br>and o/c with BM re same (.2). | | | |
| 11/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #621346 | Review document request and interrogatories re retiree<br>claim information requested (.6) and o/c w/ RKM re same<br>(.2). | | | |
| 11/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #621356 | Review 9019 stipulations and committee appointment. | | | |
| 11/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #621357 | Review RKM comments to settlement agremeent. | | | |
| 11/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #621358 | Review M. Daniele comments to settlement agreement. | | | |
| 11/27/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #621369 | T/c to L. Holloway re benefits questions. | | | |
| 11/27/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #621370 | Prepare for meeting with NB re revisions to settlement<br>agreement. | | | |
| 11/27/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #621375 | Email w/ M. Daniele re comments to SA. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/27/12 | nberger / Review Docs. | T | 3.6 | 2,898.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #621384 | Begin review of revisions to settlement agreement from Cleary (.7);  Review revised settlement agreement with RM and SS (2.9). | | | |
| 11/27/12 | sskelly / Revise Docs. | T | 2.9 | 1,000.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621471 | Review and revise settlement agreement with NB and RKM. | | | |
| 11/27/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621472 | Review Dana pleadings re settlement docs. | | | |
| 11/27/12 | sskelly / Review Docs. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621473 | Review plan docs from 80s in connection with Demel stip. | | | |
| 11/27/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621474 | O/c with BM re ERISA Litigation. | | | |
| 11/27/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621475 | O/C with CS re 1980s plan docs (.1) and Dana pleadings (.1). | | | |
| 11/27/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621476 | Review comments from R. Winters to settlement agmt. | | | |
| 11/27/12 | cstachon / Research | T | 0.7 | 101.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #621598 | Reviewed Dana case docket for filings related to the Settlement Agreement between the Debtor and the steelworker unions | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/27/12 | cstachon / Review Docs. Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #621612 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 11/27/12 | | | |
| 11/27/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #623774 | Exchange of emails w/Nortel and NB re litigation deadlines and timing | | | |
| 11/27/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #623775 | OCs w/NB and SS re Nortel's draft settlement agreement | | | |
| 11/27/12 | rmilin / Revise Docs. Retiree Benefits | T | 1.4 715.00 | 1,001.00 Billable |
| #623776 | Review and consideration of Nortel's comments on draft settlement agreement | | | |
| 11/27/12 | rmilin / Attend Meeting Retiree Benefits | T | 2.0 715.00 | 1,430.00 Billable |
| #623777 | Meeting w/SS and NB re revising Nortel's draft settlement agreement | | | |
| 11/27/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #624568 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 11/27/12 docket report email | | | |
| 11/27/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #643517 | Review Schweitzer update re 12/4 mediation session. | | | |
| 11/27/12 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #643518 | Email to NB re 12/4 mediation session. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/27/12 | atogut / OC/TC strategy | T | 0.3 | 280.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #643519 | O/c w/ NB re strategy for negotiations. | | | |
| 11/27/12 | atogut / Comm. Profes. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #643577 | T/c w/ Rich Levin re strategy. | | | |
| 11/28/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #621483 | Review A&M list of open diligence issues re census and memo instructions to BM re same (.2). | | | |
| 11/28/12 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #621494 | Oc with NB re next steps on insurance LOU and enrollment issues | | | |
| 11/28/12 | bmoore / Comm. Profes. | T | 0.7 | 430.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #621495 | Conf call with K Gregson and T Lieb NB re comments for insurance LOU and enrollment issues | | | |
| 11/28/12 | sskelly / Revise Docs. | T | 2.7 | 931.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #621618 | Review and revise settlement agreement. | | | |
| 11/28/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #621619 | O/C with NB and RKM Re insurance status (.1) and memo to BM re insurance issues (.1). | | | |
| 11/28/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #621621 | Email L Schwietzer re A&M follow up census issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #621622 | Review and comment on A&M follow up census issues for Mercer/Nortel | | | |
| 11/28/12 | nberger / Comm. Others<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #621626 | T/c w/ K. Gregson, T. Lieb and BM re Aetna proposal and LOU (.7);  Followup o/c w/ BM re same (.3). | | | |
| 11/28/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #621627 | O/c w/ SS and RM re revised settlement agreement. | | | |
| 11/28/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #621676 | Review M Daniele HRA/HSA memo | | | |
| 11/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #621678 | Conf call with R Winters re  NB re  insurance program issues | | | |
| 11/28/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #621692 | Review cumulative TSS comments to settlement agreement | | | |
| 11/28/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #621787 | Meeting with  NB re  review of insurance program issues and options | | | |
| 11/28/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #621942 | Review and revise settlement agreement per RKM. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/12 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #622096 | Update Retiree Committee website with amended scheduling order | | | |
| 11/28/12 | cstachon / Review Docs. | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #622363 | Reviewed and downloaded the Amended Schedule for the hearing re the Termination of Retiree Benefits; emailed to SAS | | | |
| 11/28/12 | cstachon / Review Docs. | T | 0.2 | 29.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #622365 | Updated the case calendar with the information from the Amended Schedule for the hearing re the Termination of Retiree Benefits | | | |
| 11/28/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #622666 | Review & revise HRA memo. | | | |
| 11/28/12 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #622667 | O/c w/ RKM & NB re HRA memo. | | | |
| 11/28/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #622670 | Review RKM edits re HRA memo. | | | |
| 11/28/12 | sskelly / Inter Off Memo | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #622671 | Memo to NB re McCarter memo. | | | |
| 11/28/12 | rmilin / Revise Docs. | T | 0.7 | 500.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #623796 | Further revising draft settlement agreement | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #623797 | OC w/SS and NB re settlement agreement and pending issues | | | |
| 11/28/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #624569 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 11/28/12 docket report email | | | |
| 11/28/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #624574 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 11/28/12 | | | |
| 11/29/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #622087 | Email L Schwietzer and J Uziel re A&M follow up census issues | | | |
| 11/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #622674 | T/c's & email to committee members re call. | | | |
| 11/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #622675 | Review & revise settlement agreement & memo to NB re confirmation of meeting. | | | |
| 11/29/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #622676 | T/c w/ R. Gillepsie, D. Zucarello re retiree claims. | | | |
| 11/29/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #622677 | Review & revise settlement agreement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #622691 | O/c/ w/ NB re settlement agreement. | | | |
| 11/29/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #622692 | Memo to NB re settlement agreement. | | | |
| 11/29/12 | sskelly / Comm. Others | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #622695 | Follow up t/c with R. Gillespie re motion to terminate (.2) and t/c with J. Zalokar re committee call (.1). | | | |
| 11/29/12 | cstachon / Review Docs. | T | 0.1 | 14.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #624570 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 11/29/12 docket report email | | | |
| 11/29/12 | cstachon / Review Docs. | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #624575 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 11/29/12 | | | |
| 11/29/12 | cstachon / Review Docs. | T | 0.4 | 58.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #624581 | Reviewed and downloaded objections to LTD Termination Mtn.; updated chart of objections with info re same | | | |
| 11/30/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #622936 | Oc with SS re form of enrollment form for settlement | | | |
| 11/30/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #623025 | Review and respond to M. Morton email re continuing need for Nortel and Mercer responses re census (.1);  Email to forward settlement agreement to L. Schweitzer (.1). | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/12 | nberger / Comm. Client<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #623026 | Review and comments to draft Aetna LOU (.3);  Review and respond to T. Lieb email re same (.1). | | | |
| 11/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #623408 | Email to M. Fleming re enrollment questions. | | | |
| 11/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #623410 | Review Delphi pleadings, Kodak re research. | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #623411 | O/c w/ NB (.3), prep for committee call and review minutes (.6). | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #623414 | Follow up t/c w/ R. Winters re committee call. | | | |
| 11/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #623416 | Review email from M. Morton re analysis of retirees. | | | |
| 11/30/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #623419 | Emails to M. Daniele re Delphi VEBA and J. Zalokar inquiry. | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #623427 | O/c w/ NB re call from J. Thompson (.1) and review of emails re same (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

2/14/2013
3:01:34 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #623432 | O/c w/ CS re docket updates. | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #623434 | O/c w/ NB re statement in support. | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #623437 | O/c w/ BM re Ballot for statement. | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #623441 | O/c w/ CS re notices of appearances expert report filed on docket. | | | |
| 11/30/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #623445 | O/c w/ DP re hearing on 12/4. | | | |
| 11/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #623447 | Review LTD expert report. | | | |
| 11/30/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #624580 | Reviewed and downloaded Debtors' Notice of Filing of Expert Report re LTD Termination Mtn.; circulated to TSS Nortel team with docket report email | | | |
| 11/30/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #624601 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 11/30/12 docket report email | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #624602 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 11/30/12 | | | |
| 11/30/12 | cstachon / Research<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #624604 | Reviewed Delphi case docket for Expansion of VEBA Benefits Order, 9019 Motion, and 9019 Order | | | |
| 11/30/12 | cstachon / Research<br>Retiree Benefits | T | 1.3<br>145.00 | 188.50<br>Billable |
| #624608 | Reviewed Nortel case docket for recently filed Notices of Appearance; cross-referenced individuals filing NOAs with the Retiree Census | | | |
| 11/30/12 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>285.00 | 28.50<br>Billable |
| #625263 | OC with SS re: status of hearing on 12/4. | | | |
| 11/30/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #626006 | Review documents in preparation for statement in support. | | | |
| 11/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643581 | Review Levin advice re upcoming mediation. | | | |
| 11/30/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.4<br>935.00 | 1,309.00<br>Billable |
| #643582 | Review KRA report. | | | |
| 11/30/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643583 | Email to Bromley re unsecured claims value. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>935.00 | 935.00<br>Billable |
| #643584 | Conf. w/ Rafael re mediation next steps. | | | |
| 11/30/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #643585 | T/c w/ Bromley re mediation next steps. | | | |
| 11/30/12 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #643586 | T/c w/ NB re mediation next steps. | | | |
| | Matter Total: | | 215.20 | 99,309.00 |

**Matter:  Retiree Committee Matters**

| | | | | |
|---|---|---|---|---|
| 11/1/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #612754 | Review and update RC website in connection with scheduling order | | | |
| 11/1/12 | nberger / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #613244 | Prep w/ RM for today's RC call and settlement agreement. | | | |
| 11/1/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #613269 | Review and revise draft update for RC website re amended scheduling order (.2);   Email w/ Wm. Taylor re amended order (.1). | | | |
| 11/1/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.1<br>805.00 | 2,495.50<br>Billable |
| #613270 | Prep for RC teleconf (.3);  Attend same w. RM and MDH (1.5);  Follow-up t/c's w RW and M. Daniele re same (.4); O/c w/ RM and BM re results (.2);  O/c w/ RM re next steps (.9). | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643353 | Review 10/16 and 10/17 conference call minutes. | | | |
| 11/1/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643355 | Review docket update. | | | |
| 11/2/12 | nberger / Correspondence Retiree Committee Matters | T | 1.6 805.00 | 1,288.00 Billable |
| #613780 | Emailw/ RC members re yesterday's teleconf and next call (.8);  T/c w/ RM and A&M re prep for same (.6);  O/c's w/ RM re same (.2). | | | |
| 11/2/12 | nberger / Research Retiree Committee Matters | T | 1.6 805.00 | 1,288.00 Billable |
| #613782 | Research issue requested by RC. | | | |
| 11/2/12 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #643356 | Email exchange with Bromley for 11/5 meeting. | | | |
| 11/2/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #643357 | Email exchange with NB for 11/5 meeting. | | | |
| 11/2/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643359 | Review docket update. | | | |
| 11/3/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #626606 | Email w/ M. Ressner and M. Haupt re next RC teleconf. and Aetna issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/12 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #613809 | T/c w/ R. Winters re RC committee matters (.2);  Email w/ M. Daniele re LLC and VEBA issues for settlmnet (.2). | | | |
| 11/5/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #613891 | Email w/ Wm. Taylor re TSS monitoring 11/7/12 omni hearing (.1);  O/c and memo's w. DP and SS re same (.1). | | | |
| 11/5/12 | nberger / Comm. Profes. | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #614013 | Attend advisors' prep call for RC teleconf. | | | |
| 11/5/12 | nberger / Attend Meeting | T | 1.9 | 1,529.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #614096 | Attend RC teleconf re insurance and settlement agreement (1.7);  Follow-up t/c w/ A&M and M. Daniele re call w/ Aetna (.2). | | | |
| 11/5/12 | nberger / Review Docs. | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #614097 | Review A&M presentation re Aetna non-subsidized group. | | | |
| 11/5/12 | bmoore / Comm. Profes. | T | 0.5 | 307.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #614103 | oc with NB and SS and M Daniele D Greer and R Winters and HK Gregson re preparation of Committee call on medical plan options and agenda for same | | | |
| 11/5/12 | bmoore / Comm. Client | T | 1.7 | 1,045.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #614104 | conf call with Retiree Committee, NB, SS,  M Daniele, D Greer, R Winters and K Gregson re review medical plan options and agenda for same | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #614105 | review K Gregson materials for Committee call to review medical plan options | | | |
| 11/5/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #614110 | Email w/ T. Lieb re Aetna LOU and proposal. | | | |
| 11/5/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #614114 | Follow-up email w. RC members re today's call and next telconf agenda. | | | |
| 11/5/12 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #618908 | OC with NB & SS re: TSS monitoring 11/7/12 Omni hearing. | | | |
| 11/5/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643361 | Review docket update re retiree committee matters. | | | |
| 11/6/12 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #614284 | Oc with NB re Committee communication on call with Aetna medical plan options and agenda for same | | | |
| 11/6/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #617006 | Email to RC members re RC teleconf and issues. | | | |
| 11/6/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #617011 | O/c w/ AT re RC issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/12 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #643362 | Email exchange with Bromley for coordination call. | | | |
| 11/6/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643369 | Review docket update for retiree committee matters. | | | |
| 11/6/12 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643371 | O/c w/ NB re retiree committee issues. | | | |
| 11/6/12 | atogut / Review Docs. Retiree Committee Matters | T | 1.1 935.00 | 1,028.50 Billable |
| #643374 | Document review following o/c with NB regarding committee issues. | | | |
| 11/7/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #614559 | T/c w/ R. Winters re coordination for advisors call and task list items. | | | |
| 11/7/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #614649 | Advisors' prep call for next RC call. | | | |
| 11/7/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #614726 | Revise application for RC member expense reimbursement (.2); O/c w/ DP re same (.2). | | | |
| 11/7/12 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #643377 | T/c w/ Bromley re canceled meeting and next steps. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643378 | O/c w/ NB re canceled meeting and next steps. | | | |
| 11/7/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643379 | Email to Bromley to reschedule meeting. | | | |
| 11/8/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #614752 | Review R. Winters comments to draft settlement<br>agreement. | | | |
| 11/8/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #615296 | Email w/ L. Schweitzer and M. Fleming re new certification<br>and amended scheduling order. | | | |
| 11/8/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 3.5<br>805.00 | 2,817.50<br>Billable |
| #615447 | Drafting session w/ RM, SS and BM re settlement<br>agreement (3.3);  T/c w/ G. Doanhee re same and<br>tomorrow's RC teleconf (.2). | | | |
| 11/8/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #624028 | Email communications with John Zalokar re: Retiree<br>Expenses and revisions to application for same. | | | |
| 11/8/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #624031 | Email communications with S. Kane re: Status of<br>submission of Retiree Expenses and revisions to<br>application for same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #643380 | Review BM update to retiree committee. | | | |
| 11/8/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #643382 | Review docket update. | | | |
| 11/9/12 | bmoore / Comm. Client | T | 1.3 | 799.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #615707 | Participate on Retiree Committee conference call re settlement agreement Aetna update | | | |
| 11/9/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #615754 | Email w/ R. Winters and M. Daniele re prep for today's RC teleconf. | | | |
| 11/9/12 | nberger / Correspondence | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #615757 | Review and comments to draft amended scheduling order (.2);  O/c w/ RM and email to J. Uziel re same (.2). | | | |
| 11/9/12 | nberger / Attend Meeting | T | 0.7 | 563.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #616165 | Attend advisors call to prep for RC teleconf (.4);  Email to RC re same- agenda (.3). | | | |
| 11/9/12 | nberger / Comm. Profes. | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #616168 | T/c w/ LS, V. Bodnar and Towers in-house counsel re DaVinci - Towers and disclosure requirements (.4);  O/c w/ LS re next steps (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2012...11/30/2012

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/12 | nberger / Review Docs. | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #616172 | Review drafts of A&M presentation for today's RC teleconf (.3);  Email w/ A&M and M. Danile re same (.2). | | | |
| 11/9/12 | bmoore / Comm. Client | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #616268 | OC with NB and RKM re nexts steps post Retiree Committee conference call re settlement agreement Aetna update | | | |
| 11/9/12 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #616269 | Review A&M presentation for Retiree Committee conference call re settlement agreement Aetna update | | | |
| 11/9/12 | bmoore / Comm. Profes. | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #616270 | Conf call with R Winters, K Gregson, M Daniele and NB re review of agenda Retiree Committee conference call on settlement agreement Aetna update | | | |
| 11/9/12 | nberger / Attend Meeting | T | 1.7 | 1,368.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #616302 | Prep for RC teleconf (.3);  Attend same w/ RM and BM (1.3);  Post-call o/c w/ RM and BM (.1). | | | |
| 11/9/12 | nberger / Comm. Profes. | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #616307 | T/c w/ L. Schweitzer re settlement agreement and DaVinci issues. | | | |
| 11/9/12 | bmoore / Draft Documents | T | 0.4 | 246.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #616312 | Prepare minutes for Retiree Committee conference call re settlement agreement Aetna update | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/14/2013*
*3:01:34 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #616382 | Prelim review of McCarter comments to Settlement Agreemenent. | | | |
| 11/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #616413 | Final review of updated settlement agreement (.5);  O/c's w/ BM re same (.2);  Email to forward same to L. Schweitzer (1). | | | |
| 11/9/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #616472 | Review and update RC website in connection with amended scheduling order | | | |
| 11/9/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 1.3<br>715.00 | 929.50<br>Billable |
| #617890 | Participating in committee call | | | |
| 11/9/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #643384 | Review termination agreement. | | | |
| 11/9/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643385 | Review docket update. | | | |
| 11/10/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643388 | Email Bromley to reschedule meeting. | | | |
| 11/11/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #616508 | Email w/ LS and RM re call tomorrow to discuss settlement agreemnt. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/12/12 | bmoore / Draft Documents Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #616491 | Prepare minutes for Retiree Committee conference call re settlement agreement Aetna update | | | |
| 11/12/12 | bmoore / Draft Documents Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #617030 | Oc with SS re status of settlement agreement and report on Retiree Committee conference call | | | |
| 11/12/12 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643391 | Email exchange with Bromley to reschedule meeting. | | | |
| 11/12/12 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #643392 | Email exchange with NB re rescheduling meeting. | | | |
| 11/12/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643395 | Review docket update re retiree committee related pleadings. | | | |
| 11/13/12 | bmoore / Draft Documents Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #617028 | Oc with SS re minutes for Retiree Committee conference call, settlement agreement and Aetna update | | | |
| 11/13/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #617340 | O/c w/ SS re McCarter tax comments to settlement agreement. | | | |
| 11/13/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #617341 | Email w/ LTD counsel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #617343 | T/c w/ M. Daniele re prep for next RC call. | | | |
| 11/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643396 | Email exchange w/ Bromley for lunch meeting. | | | |
| 11/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643399 | Email exchange w/ Levin for lunch meeting. | | | |
| 11/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643401 | Email exchange w/ NB for lunch meeting. | | | |
| 11/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643403 | Email to Bromley confirming lunch meeting. | | | |
| 11/13/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643404 | Follow up with Levin re lunch meeting. | | | |
| 11/13/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643407 | Review docket update. | | | |
| 11/14/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #617678 | O/c w/ LS re coordination with LTD re Towers Watson. | | | |
| 11/14/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #617681 | Follow-up email w/ LTD counsel re Towers coordination -<br>waivers. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/12 | nberger / Review Docs. | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #619605 | Review McCarter deck for next RC teleconf (.3);  Email w/ M. Daniele re same (.2). | | | |
| 11/15/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #619607 | Review A&M draft allocation templates and email w/ A&M re same. | | | |
| 11/15/12 | dperson / Inter Off Memo | T | 0.2 | 57.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #624145 | Emails with SS re: Kodak Transcript re: 9019 settlement, relating to Motion to Terminate Retiree benefits settlement and impact on Retiree settlement with Nortel Committee. | | | |
| 11/15/12 | dperson / Review Docs. | T | 1.4 | 399.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #624811 | Review September 2012 Time for monthly statement. | | | |
| 11/15/12 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #643487 | Email to Bromley for meeting confirmation. | | | |
| 11/16/12 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #618700 | Pep call w/ M. Daniele re next RC call. | | | |
| 11/16/12 | bmoore / Draft Documents | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #618724 | Oc with SS re review of ERISA claims for due diligence for settlement negotiations | | | |
| 11/16/12 | nberger / Review Docs. | T | 1.1 | 885.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #618786 | Revise/work on Minutes of recent RC teleconf's. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #618787 | T/c w/ D. Greer re template disclosure forms to be sent to retirees w/ settlement motion (.4);  Email w/ K. Gregson re premium updates (.2). | | | |
| 11/16/12 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #619865 | OC w/NB and SS in part re outstanding issues, committee call and next steps | | | |
| 11/16/12 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643488 | Email exchange w/ Bromley for coordination call. | | | |
| 11/19/12 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #619321 | Review A&M  and Mccarter materials for Retiree Committee conf call re HRA and VEBA issues | | | |
| 11/19/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.3<br>615.00 | 799.50<br>Billable |
| #619322 | Participate on Retiree Committee conf call re VEBA and HRA issues | | | |
| 11/19/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #619392 | O/c w/ RM and SS re LTD deposition of Nortel. | | | |
| 11/19/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #619402 | Oc with SS re A&M and McCarter materials for Retiree Committee conf Cll | | | |
| 11/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #619428 | Email w/ D. Greer re today's RC call. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

2/14/2013
3:01:34 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #619429 | Email w/ Bromely and Togut re settlement meeting. | | | |
| 11/19/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #619457 | T/c w/ R. Winters, M. Daniele and SS to prep for today's RC teleconf (.6);  Review materials to prep for teleconf (.6). | | | |
| 11/19/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #619460 | Attend RC call w/ BM and SS (1.3);  Follow-up o/c w/ BM and SS re same (.2);  Follow-up t/c w/ JTZ re same (.2). | | | |
| 11/19/12 | lsheikh / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #619481 | Participate (for part) in weekly committee call for purpose of updating on Towers Watson/DaVinci retention issues. | | | |
| 11/19/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #619505 | Oc with SS and NB re next steps for directives raised on Retiree Committee call | | | |
| 11/19/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #619566 | O/c w/ SS re RC minutes and NDA for TPAs. | | | |
| 11/19/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #619611 | Memo to SR re motion to approve settlement with Nortel Ireland. | | | |
| 11/19/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #619626 | Follow-up t/c and email w/ A&M re HRA options. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

2/14/2013
3:01:34 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/19/12 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #619841 | Prep for committee call. | | | |
| 11/19/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 1.3 345.00 | 448.50 Billable |
| #619843 | Retiree committee call with advisors and committee. | | | |
| 11/19/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #619844 | Post retiree committee re next steps. | | | |
| 11/19/12 | sskelly / Draft Documents Retiree Committee Matters | T | 0.7 345.00 | 241.50 Billable |
| #619877 | Draft minutes for 11/9. | | | |
| 11/19/12 | sskelly / Revise Docs. Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #619895 | Revise 11/9 minutes. | | | |
| 11/19/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #620500 | Email w/ AT and Cleary re Dec. 4 meeting. | | | |
| 11/19/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #643497 | Review docket update. | | | |
| 11/20/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #620120 | Revise SS draft memo to RC re LTD complaint. | | | |
| 11/20/12 | sskelly / Revise Docs. Retiree Committee Matters | T | 0.8 345.00 | 276.00 Billable |
| #620164 | Review and revise committee minutes. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643501 | Review docket update. | | | |
| 11/21/12 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #620321 | Review and update RC website in connection with LTD consent order | | | |
| 11/21/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #620323 | Draft and revise update for RC website re LTD TRO moiton and Consent Order. | | | |
| 11/21/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #620329 | Memo's w/ BM, RM and SS re website update. | | | |
| 11/21/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #620437 | Final revisions to RC update memo and t/c w/ SS re same. | | | |
| 11/21/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #620450 | Revise RC minutes and forward to SS. | | | |
| 11/21/12 | sskelly / Exam/Analysis<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #620501 | Review update to retiree committee website and RKM, BM comments thereto and memo to NB re my comments. | | | |
| 11/21/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #620503 | Memos to and with K. Wagner re correction to retiree website. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/12 | sskelly / Review Docs. Retiree Committee Matters | T | 0.5 345.00 | 172.50 Billable |
| #620508 | Review and revise summary memo to retiree committee and memo to NB re same. | | | |
| 11/21/12 | sskelly / Comm. Profes. Retiree Committee Matters | T | 1.1 345.00 | 379.50 Billable |
| #620509 | T/c with NB re further changes to memo, and minutes and email to CS and committee re same. | | | |
| 11/21/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643508 | Review docket update. | | | |
| 11/21/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #643510 | Review memo to RC member re hearing outcome. | | | |
| 11/22/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #620526 | Memo's w/ AT re meeting w/ Nortel and LTD committee. | | | |
| 11/24/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #620488 | Review and comments to draft confi for TPA candidates. | | | |
| 11/25/12 | nberger / Correspondence Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #620490 | Email w/ M. Daniele re HRA/HSA report for RC (.3);  Email w/ K. Gregson re Aetna LOU (.2);  Email to D. Greer re open Mercer census issues. (.2). | | | |
| 11/26/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #620496 | O/c w/ SS re open RC task list items. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #620743 | Review RC members' 2013 enrollment forms and email re same. | | | |
| 11/26/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #620796 | T/c w/ LTD counsel and SS re LTD calls (.4); O/c w/ SS re same (.2). | | | |
| 11/26/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #620798 | Revise updated draft minutes of RC teleconf's (.5);  O/c's w/ SS re same (.2). | | | |
| 11/26/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #620876 | Review and comments to responses to RC website inquiries. | | | |
| 11/26/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #620879 | O/c w/ BM re RC website updates (.3);  O/c w/ RM re settlement status and next steps (.3). | | | |
| 11/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.8 805.00 | 644.00 Billable |
| #620982 | Email update to RC (.3);  Update Aetna LOU (.3);  Email to forward same to T. Lieb (.2). | | | |
| 11/26/12 | srothman / Comm. Client Retiree Committee Matters | T | 0.4 185.00 | 74.00 Billable |
| #621665 | Review retiree email account inquiries | | | |
| 11/26/12 | srothman / Comm. Client Retiree Committee Matters | T | 0.3 185.00 | 55.50 Billable |
| #621666 | Respond to various retiree inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/26/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #621667 | Emails with NB, SS, BM re retiree inquiry responses | | | |
| 11/26/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #643516 | Review docket update. | | | |
| 11/27/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #621189 | Review M. Fleming email re NDA for TPAs and memo<br>instructions to SS re same. | | | |
| 11/27/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #623376 | Review retiree email account for inquiries | | | |
| 11/28/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #621486 | Email w/ A&M and Towers re status of disclosure<br>declarations. | | | |
| 11/28/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #621669 | Review McCarter draft HRA memo (.4);   O/c w/ SS re<br>same (.2). | | | |
| 11/28/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #623377 | Review retiree email account for inquiries | | | |
| 11/29/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #622443 | Email w/ L. Schweitzer re status of settlement agreement. | | | |

Nortel Networks Section 1114
11/1/2012...11/30/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/14/2013*
*3:01:34 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #622519 | Final review of red-lined draft SA (.5);  Email to RC re same and next RC teleconf (.5); T/c w/ R. Winters re same (.2);  Email to K. Gregson re teleconf (.1). | | | |
| 11/29/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #622697 | Email to G. Donahee re committee call. | | | |
| 11/29/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #623378 | Review retiree email account for inquiries | | | |
| 11/29/12 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #625795 | Review amount, disposition and related information for claim No. 6579 (.3) E-mail communications with NB re: same (.1) | | | |
| 11/29/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #643578 | Email exchange w/ NB re Dow Jones inquiry. | | | |
| 11/29/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #643579 | Review McCarter memo re VEBA use. | | | |
| 11/29/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #643580 | Review revised settlement agreement. | | | |
| 11/30/12 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #622795 | RC Call prep t/c w/ R. Winters and D. Greer re insurance threshold update issue (.8);  Prep for RC teleconf - agenda items (.8). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #622797 | Attend RC teleconf w/ SS (1.3);  Follow-up t/c w/ R. Winters re same (.3);  Next steps call w/ M. Daniele re same (.2). | | | |
| 11/30/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #622953 | O/c w/ SS re RC statement in connection w/ settlement. | | | |
| 11/30/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #622954 | Memo's w/ SJR re Perot Systems settlement. | | | |
| 11/30/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #623379 | Review retiree email account for inquiries | | | |
| 11/30/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 1.6<br>345.00 | 552.00<br>Billable |
| #623413 | Prep for retiree committee call (.3); attend retiree committee call (1.3). | | | |
| 11/30/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>345.00 | 241.50<br>Billable |
| #623433 | Draft minutes of retiree committee call. | | | |
| 11/30/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #623439 | Review and revise retiree committee call minutes. | | | |
| 11/30/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #643096 | TC AT re LTD position for mediation | | | |

Matter Total:  74.20    52,358.00

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 160,012.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 160,012.50 |
| Grand Total: | | | 160,012.50 |